# TRACOR
11400 Commerce Park Drive
Reston, Virginia 22091-1506

# CERTIFICATE OF SERVICE

District/off: 0417-5          User: AR                Page 1 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25287

The following entities were served by first class mail on Dec 10, 1998.
        NELDA K. LEBLANC,    100 East End Ave.,    Sulphur LA 70663
        LOZINA N. CHENG,    175 Northridge Drive,    Daly City CA 94015
        ANTHONY C. JONES,    525 Spring,    Liberty MO 64068
        CHRISTINA LOPEZ,    Route 1 Box 86,    Raymondville TX 78580
        WALTER SHULER,    13354 Holly Park,    Houston TX 77015
        JENNA L. WELCH,    605 Manchester Ave.,    Middlesboro KY 40965
        FRED J. ASHMORE,    733 12Th Ave N.W.,    Decatur AL 35601
        CARL W. BAX,    16022 Westerhan Drive,    Tampa FL 33647
        LINDA S. BELVE,    Rt. 2 Box 327,    Rogersville AL 35652
        AMY L. BERNARD,    476 Bealty Road,    Ruston LA 71270
        DARLA D BOROUGHS,    124 So. Mustin Lake,    Camden AR 71701
        JAMIE M. BOUDREAUX,    111 Edie Ann Drive,    Lafayette LA 70508
        TIMOTHY L. BOXBERGER,    454 West Ninth,    Hoisington KS 67544
        MARY L. BRILL-NISLEY,    68 South Weyant Avenue,    Columbus OH 43213
        SHANNON R. BROWN,    120 Willowridge,    Missoula MT 59803
        DAN H BROWNING,    106 West Stutler,    Spokane WA 99224
        MARSHALL P. BRUNSON,    Hightower Rd.,    Damascus GA 31741
        KATHRYN J. BURNHEIMER,    3068 Breed Dr.,    Reynoldsburg OH 43068
        RUTH M. BYERS,    8424 Fontana,    Prairie Village KS 66207
        JOHN W CALDWELL JR,    3518 Hopewell Road,    Anderson SC 29621
        LAURA A. CARDEY,    21081 Via Sandia Street,    Bend OR 97702
        CHRIS S. CARY,    3253 Dartmoor Court,    Dallas TX 75229
        LI YEN CHEN,    126 S. Cordova St,    Alhambra CA 91801
        JACK D. CHOATE,    556 N. Tenth,    Enid OK 73701
        ROY E. CHURCH,    5813 Carriage Lane,    Greensboro NC 27410
        E. CLOUD RODNEY,    5320 Trousdale Dr.,    Nashville TN 37220
        RONALD R COKER,    300 W Waco,    Ennis TX 75119
        STEVEN J. COLEY,    125 Royal Dr Apt. 802,    Madison AL 35758
        DEREK L. COLLINS,    137 Penny Lane,    Athens TX 75751
        PAMELA J. COMBS,    129 Cinnamon Lane,    Marietta SC 29661
        A. JEFFREY M. CORTEZ,    6354 Sullivantown Rd.,    Walkertown NC 27051
        TIMOTHY D. COURET,    825 Gordon Ave.,    Harahan LA 70123
        JERRY M. CULWELL,    12160 Abrams Road, Ste 102,    Dalls TX 75243
        ROBERT C. DANIELS JR.,    309 Jackson Woods Blvd.,    Savannah GA 31405
        RICK DEL CASTILLO,    3604 Alexandria,    Austin TX 78749
        BEVERLY EDELMAN,    1427 North Avenue F,    Crowley LA 70526
        ROBERT H. EMERSON,    136 Annex Dr.,    Reserve LA 70084
        PAUL W. ETHERIDGE,    5800 Ownby Dr.,    Dallas TX 75275
        MARILYN FARRAR,    1234 Spring Greek Road,    Ruston LA 71270
        HAIHUA FENG,    Quincy Street 21,    Somerville MA 2143
        REGINA A FOGARTY,    1206 Royal Drive,    Kaufman TX 75142
        DAVID C. GAFFNEY,    61 Cherrington Road,    Westerville OH 43081
        DAVID C. GEBBIA,    2809 Gallo Dr,    Chalmette LA 70043
        ZHAOPO GENG,    2075 Regency Road #54,    Lexington KY 40503
        LEAH M. GENTRY-JONES,    215 Pierremont Road,    Shreveport LA 71105
        KEITH GIDDINGS,    7015 Monroe Highway,    Pineville LA 71360
        MICHAEL GILMAN,    263 Congressional Ln. Ste. 707,    Rockville MD 20852
        JASON A. GOLD,    39-700 Bob Hope Dr.,    Rancho Mirage CA 92270
        LARRY GRAU,    7701 Maple,    Prairie Village KS 66208
        COREY L. GREENWOOD,    237 Bastrop Dr.,    Monroe LA 71203
        KYLE GUIDRY,    307 Graviouia Dr.,    Breaux Bridge LA 70517
        LIN B HAN,    53-18 90 St,    Elmhurst NY 11373
        DOYLE W. HAWKS,    2392 Dale Ave,    Eugene OR 97408
        CAROL E. HILBRINK,    1006 Baughman,    Ellis KS 67637
        JAMES C. HOLMES,    55885 Bonar Dr,    Shadyside OH 43947
        BARBARA A. HOLT,    6280 Barnside Dr.,    Canal OH 43110
        DEIDRA B HOPKINS,    220 S Palestine,    Athens TX 75751
        CINDY D. HORD,    3034 Chimney Rock,    Abilene TX 79606
        JANICE HOU,    1050 Centinela Avenue,    Santa Monica CA 90403
        WEIWEN HUANG,    162-09 43 Avenue,    Flushing NY 11358
        VIRGINIA K HUNTINGTON,    22800 River Rd S,    Daphne AL 36526
        STEVE P KAUFMANN,    1219 Center Street,    Peru IL 61354
        JERRIE KENT,    14022 Quail Dr.,    Mesquite TX 75180
        PATRICK E. KERIGAN,    10831 Riesling Dr.,    San Diego CA 92131
        HANGFAN KO,    3102 Fulton St. 3Rd. Floor,    Brooklyn NY 11208
        MICHEAL R KUHLMANN,    9944 Melrose,    Overland Park KS 66214
        DOROTHY M. KYSER,    24726 Ridgeview Dr.,    Farmington Hills MI 48336
        HEFLEY J. LA FLEUR,    9501 Fairfax,    El Paso TX 79924
        RICHARD C. LANDMANN,    7519 Parkdale Avenue 2E,    St. Louis MO 63105
        JEFFREY A. LAVELLE,    3220 Estate Dr.,    Oakdale PA 15071
        JIN GUI LIU,    825 Bushwick Ave.,    Brooklyn NY 11221
        XIN LIU,    4018 Penn Mar Avenue #A,    El Monte CA 91732
        KWOK CHEUNG LUI,    1944 20 Drive,    Brooklyn NY 11214
        HOLLY W. LUNDELL,    48 S. Laguna Dr.,    Gilbert AZ 85202
        JR.ANTHONY J. MARINO,    2080 Cahaba Crest Drive,    Birmingham AL 35242
        DIANE C. MARTIN,    4465 Hyde Rd,    Cumming GA 30040
        SHARRON W MCCALL,    6960 Celia Avenue,    Baton Rouge LA 70811
        ANGELA M MCINTOSH,    6605 Dahlonega Highway,    Cumming GA 30130
        TAMY D. MIDDLEBROOKS,    124 N. Church St.,    Jacksboro TX 76458
        RICHARD W. MONAHAN,    5609 Excalibur,    Garland TX 75044
        MICHAEL MORRIS,    41 Murphy St.,    Sumter SC 29150
        HOLLY B NAGIE,    4565 East Lake Creek Farms Rd,    Hebert Ctiy UT 84032
        STACY B. NASH,    3625 N Hall Suite 1080,    Dallas TX 75219
        O'DELL NEWTON,    3787-21St Street South,    St. Petersburg FL 33711

000001

```
SHAWN S. NOBAKHT,   3328 Van Allen Circle,   Greensboro NC 27410
JAMES J NYNAS,   348 E 36Th Street,   Minneapolis MN 55408
CAROL T. O'DONNELL,   87465 Old Hwy. #202,   Islamorada FL 33036
OPTIMUM INVESTMENT CORP.,   7816 Lovain,   Corpus Christi TX 78414
ERIN M OSTRY,   12309 E Lasalle Place,   Aurora CO 80014
ROGER W. OTT,   9550 Dice lane,   Lanexa KS 66215
DARRELL G. PARK,   1814 Cooper,   Irving TX 75061
TOMMY W. PATTERSON,   7020-C Wathchman Circle,   Montgomery AL 36116
COREY L. PENNINGTON,   122 McGLOTHLIN CAMPUS CENTER,   Abilene TX 79699
DAWN M PINTER,   2705 Scott Creek Run,   Angier NC 27501
SHARON L. PORTER,   112 Cochran Lane,   Albertville AL 35950
DEBBIE M. PRESLEY,   115C Old Hard Road,   Orange Park FL 32073
JOE M. REEVES,   1513 Bessie Ave,   Winnfield LA 71483
BRIAN F. RUMPEL,   24 Tompkins,   Binghamton NY 13903
RUNNION DOUGLAS & MIRAFE,   405 Powder River Avenue,   Bozeman MT 59718
JAVID G SCHEINOST,   1703 Central,   Bedford IN 47421
CAROL L SCHOFIELD,   Rr 10 Lot 10,   Edinburg TX 78539
TRACIE L SCHURING,   308 North Pine,   New London IA 52645
IRENE W. SEAWELL,   3146 Dowd Rd.,   Carthage NC 28327
ROBERT L. SEIB,   1470 So. Quebec Way #29,   Den CO 80121
SCOTT D SHULTZ,   14454 Central Woods Ave,   Baton Rouge LA 70818
WILLIAM J SIMONS,   4318 Xenon Street,   Weatridge CO 80033
MOHINDER P. SINGH,   3249 S. 160th Street #102,   Seattle WA 98188
CHUCK R. SMITH,   2765 E. Section,   Mount Vernon WA 98273
JOEL A. STROMME,   5031 Samish Way,   Bellingham WA 98226
CLARA W. TAYLOR,   4109 Seminole Avenue,   Jackson MS 39206
STORMY L. TAYLOR,   709 Apto Aububon,   Durham NC 27713
KELICIA S. THIBODEAUX,   915 S College #59,   Lafayette LA 70503
INC TIMEWATCH SERVICES,   2682 Greentree Drive,   Marietta GA 30067
LOIS TOOMER,   208 Easy St,   Bamberg SC 29003
STEPHANY GERSACK TORNATZKY,   3957 Persimmon Drive,   Fairfax VA 22031
GORDON L. VAN GORP,   293 W Seneca Trail,   Lake Quivira KS 66106
VARGAS JR. SILVERSTRE,   124 S Western Ave Apt. 2,   Wenatchee WA 98801
YOLANDA G. VILLANUEVA,   2014 El Monte Blvd.,   San Antonio TX 78201
AIMIN WANG,   280 East Main Street,   Newark NJ 19711
CUI JIN WANG,   1905 5Th Ave. Apt #1,   Oakland CA 94606
YAN YAN WANG,   94 Raymond Street,   Allston MA 2134
YANG WANG,   52-12, 94 Street,   Elmhurst NY 11373
BARBARA J. WHEELER,   Junaluska Rd. & Lords Way Dr.,   Andrews NC 28901
DAVID M WILLIAMS,   9733 Wills Road,   Hahira GA 31632
EMELINDA D. WILLIS,   5903 Edmondson Road,   Knoxville TN 37918
NICOLE WILSON,   500 College Hill 360 Semple,   Liberty MO 64068
TIM R. WILSON,   3806 "O" Stre,   Vancouver WA 98663
ANDREW P WING,   1555 N. Commonwealth Avenue,   Fullerton CA 92833
WEN LI XU,   42-19 Saull Street,   Flushing NY 11355
HELEN L YEE,   73-15 Kessel Street,   Forest Hills NY 11375
JIANXIN ZHOU,   88-29 51 Ave,   Apt#2D,   Elmhurst NY 11373
DARIN A. OSTERMAN,   528 Armington Rd.,   Belt MT 59412
1099 ISSUES,   2626 Glenwood Ave. Ste. 200,   Raleigh NC 27609
139313,   424 Santa Anna Trail,   Martinez GA 30907
1522779,   215 Baker,   Royal Oak MI 48067
1616257,   P.O. Box 1478,   Logan WV 25601
2 JAK'S PLUS,   217 West 1458 So,   Logan UT 84321
25 KANDY LANE VENDING,   3145 Riverside Drive,   Carrollton TX 75007
3 W QUILTING & LAMINATING CO.,   5120 Old Ellis Pointe,   Roswell GA 30076
INC. 3-B ENTERPRISES,   61104 N 43 Dr. N W,   Benton City WA 99320
3F TRADING INTIL CORP.,   131 S. Atlantic Bl.#C,   Alhambra CA 91801
3MC MANAGEMENT LLC,   P.O. Box 6642,   Santa Fe NM 87501
5-STAR VENTURES,   819 W Evelyn,   Lewistown MT 59457
7 KEYS,   11700 Sul Burnett Lane,   Beaverton OR 97008
998 INTERNATIONAL GROUP INC,   137-05 Franklyn Ave Apt #4P,   Flushing NY 11355
A & A INVESTMENTS,   1430 Christine Avenue,   Anniston AL 36207
A & A MARKETING CONCEPTS,   126 Yorkshire Lane,   Wilmington NC 28409
A & B CORP,   1046 N. Monarch Avenue,   Post Falls ID 83854
A & C INTERNATIONAL EXCHANGE,   5517 Willow Valley Road,   Clifton VA 20124
A & K LIVING TRUST,   2422 Wilderness Hill,   San Antonio TX 78231
A & M MARKETING,   118A 721 South Beach St.,   Daytona Beach FL 32114
INC. A & S DIVERSIFIED,   21 23Rd Ave. Northeast,   Birmingham AL 35215
A & S ENTERPRISE,   668 W Ridgeway Rd,   Honea Path SC 29654
A B C OF MARION INC.,   P.O. Box 686,   Marion SC 29571
A CUTTING IMAGE,   1699 Hwy. 17 Ste. 102,   Little River SC 29566
A M M C ENTERPRISES,   1002 Sunset Drive,   Irving TX 75061
A OMEGA LLC,   5206 Markel Road,   Richmond VA 23230
A PLACE FOR ME INC.,   200 Laurie Ellis,   Winterville NC 28590
A&B IMPORTS,   816 Peace Portal Dr.,   Blaine WA 98230
A&F,   6631 Pueblo Lane,   Charlotte NC 28227
A&J PARTNERS,   P.O. Box 100200,   Columbia SC 29202
A&L HOLDINGS,   2601 Dorset Dr.,   Torrance CA 90503
A-ATLANTA CUSTOM & REDI-BUILT,   1951 Canton Rd Suite 60,   Marietta GA 30066
A. COLLANTES ENTERPRISES INC.,   380 Concord Woods Drive,   Smyrna GA 30082
A.B.I.,   3203 Woman'S Club Dr. 225,   Raleigh NC 27612
LLC. A.D. VANCE ENTERPRISES,   1900 N. Macarthur St.,   Oklahoma City OK 73127
A.G. CARR ENTERPRISES,   3417 Allison Dr.,   Doraville GA 30340
A.L. SALES ASSOCIATES,   1700 Rachel Terrace #5,   Pine Brook NJ 7058
A.P.H. INC.,   3855 South 500 West Suite K,   Salt Lake City UT 84115
```

District/off: 0417-5          User: AR               Page 3 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

A.S.C.,   2551 Hunton Ct. N.E.,   Marietta GA 30068
A1-WHATLEY,   381 Gillespie Road,   Madison AL 35758
AAA DESIGN CENTER,   1001 Bombay Ln.,   Roswell GA 30076
AAA PAL CO. INC,   1516 Meadow Ridge Court,   Mansfield TX 76063
ABC MARKETING COMPANY,   Apt. 14-J,   Elizabeth NJ 72021342
ABM ENTERPRIZES,   4791-Via Palm Lake #1704,   W. Palm Beach FL 33417
ACNN ENTERPRISES,   3423 W. Taft Dr.,   Spokane WA 99208
LADONNA L. ADAMS,   1810 Hampton Rd.,   Wilchita Falls TX 76303
ADC ENTERPRISES,   202 Auburn Ave.,   Auburn WA 98002
ADC INTERNATIONAL INC.,   976 Houston Northcut Blvd #3,   Mt. Pleasant SC 29464
LLP ADJ AND ASSOC.,   1135 Wellington Dr.,   James Island SC 29412
AG INTERNATIONAL TRAVEL 8 TOU,   36-55 Main Street,   Flushing NY 11354
AHK BUSINESS,   116 N. Jackson St.,   Kingstree SC 29556
AR&R ENTERPRISES INC.,   P.O. Box 55-8215,   Miami FL 33255
ATA KARATE FOR KIDS,   11004 W. 74th Terrace,   Shawnee KS 66203
ATP ENTERPRISE,   855 Scott Dr.,   Ormond Beach FL 32174
AZOR FINANCIAL GROUP,   5200 Stag Street,   Weed CA 96094
DON M. AAKER,   78-970 Indian Wood Ct.,   La Quinta CA 92253
HOMIRA AALBEHBAHANI,   117 Athens Blvd,   Madison AL 35758
KARL R. AALPOEL,   5394 Northwest Rd. #2,   Bellingham WA 98226
JEANETTE M AANDERUD,   525 North 800 East,   Provo UT 84604
DOUGLAS L. AARDAHL,   715 Alder St.,   Edmonds WA 98020
ALICIA A. AARON,   1706 Tilden,   Wichita Falls TX 76309
BETTY F. AARON,   Rt 1 Box 312-3,   Greenville TX 75401
COLIE J. AARON,   346 Gaffney Street,   West Columbia SC 29169
CONNIE AARON,   512 Overhill Drive,   Pelham AL 35124
DONNA B. AARON,   1699 Pipes Rd.,   Ruston LA 71270
ELIZABETH G. AARON,   2795 Peachtree Road B4,   Atlanta GA 30305
GENOVIA J. AARON,   12 Lander Lane,   Aiken SC 29803
J.C. AARON,   16415 Spanish Court,   Greenwell Springs LA 70739
JANICE C. AARON,   3472 Summerhill Drive,   Montgomery AL 36111
JOHN H AARON,   622 Valleyview Drive,   Pelham AL 35124
JULIE A. AARON,   614 Dover,   Richardson TX 75080
KIMBERLY S. AARON,   512 Overhill Drive,   Pelham AL 35124
MATTHEW R. AARON,   105 Redwood Drive,   Trussville AL 35173
MICHAEL AARON,   3600 W. 73,   Prairie Village KS 66208
TIMOTHY A. AARON,   104 W. Montgomery St.,   Russellville AL 35653
TOMMY L AARON,   105 Redwood Drive,   Trussville AL 35173
WANDA L. AARON,   1011 Dalton Walker Rd,   Blountsville AL 35031
MATTHEW J. AARONIAN,   220 Sharon Rd.,   Arcadia CA 91007
AARYN M. GARTHWAITE,   1988 W. Madrona way,   Coupeville WA 98239
KEANA M. AASETH,   2530 97Th Ave. Ne,   Bismarck ND 58501
BIENVENIDO Y. ABAD,   2403 Santa Fe Ave.,   Torrance CA 90501
JOSEFA T. ABAD,   3604 Likini St.,   Honolulu HI 96818
MARIA A ABAD,   12189 Branicole Ln,   San Diego CA 92129
PRUDENCIA C. ABAD,   94-472 Lianu Place,   Waipahu HI 96797
ADAM Q. ABADIE,   836 Bridge City Ave.,   Bridge City LA 70094
PATRICK J. ABADIE,   961 Oak Ave,   Westwego LA 70094
RONALD G. ABADIE,   236 Old Alabama,   Thomaston GA 30286
SEAN M. ABADIE,   181 Burnette Rd.,   Barnesville GA 30204
STEVEN H. ABADIE,   2803 Hunter Ridge Ln. N.W.,   Norcross GA 30092
CAROLINA M. ABADIES,   5417 Golden West Ave.,   Temple City CA 97180
HERMOGENES ABALOS JR.,   8602 Kenton Ave. South,   Seattle WA 98118
LIZ N. ABAMU,   323 Meadowbrooke Drive,   Cedar Hill TX 75104
KENRIC T. ABAN,   60 Richmond Hill,   Laguna Niguel CA 92677
MYRNA C. ABANES,   12731 Plateau Cir. N.W.,   Silverdale WA 98383
MICHELE M ABARCA,   Rey Luis 454 La Villa Torrimar,   Guaynabo PR 969
GLORIA M. ABARIENTOS,   1853 Ives Ave. No.51,   Oxnard CA 93033
VICTOR J. ABATE II,   2920 7Th Ave,   Port Arthur TX 77642
AURORA P. ABAYA,   911 East Valley Parkway,   Escondido CA 92025
SYED MOHAMMAD ABBAS,   125 North Front Street,   Framingdale NY 11735
WILLIAM L. ABBATE,   145 Eagle Walk,   Stockbridge GA 30281
GARY C. ABBE,   100 Mayfair Dr.,   Taylors SC 29687
SHARON K. ABBE,   3232 Sugarbush,   Carrollton TX 75007
CHARLES ABBERGER,   2026 Cornwallis Pkwy,   Cape Coral FL 33904
ABBEY LIMITED CORPORATION,   1411 Nevada St,   Houston TX 77006
BRENT A. ABBEY,   16567 Fm 2154 #11,   College Station TX 77845
CRYSTAL S. ABBEY,   102 Fairfax #D,   Lafayette LA 70506
GUY L. ABBEY,   205 Richard Rd,   LaGrange TX 78945
RAFFAELA C. ABBEY,   1506 Neptune,   Houston TX 77062
MIKE C. ABBISS,   916 Salnave,   Cheney WA 99004
RAPIDEX ABBOTSFORD,   816 Peace Portal Dr.,   Blaine WA 98230
ROBERT W. ABBOTT II,   35 Deerfield Drive,   Pulaski VA 24301
LAURIE K. ABBOTT JR.,   M-3 Shoals Dr.,   Savannah GA 31410
RICHARD W. ABBOTT SR.,   206 Charter House Rd.,   Columbia SC 29212
CAMILLE ABBOTT,   9407 Scenic Bluff Dr.,   Austin TX 78733
CARROLL L. ABBOTT,   1793 Trice Cemetary Rd.,   Thomaston GA 30286
CHAD A. ABBOTT,   4420 Sand Oak,   Vernon TX 76384
CHASITY L. ABBOTT,   342 N. St. APT. #402,   Saco ME 4072
CHRIS B. ABBOTT,   9407 Scenic Bluff Dr.,   Austin TX 78733
CLINTON L. ABBOTT,   385 Gresham Rd.,   Zebulon GA 30295
DAVID & DIANA ABBOTT,   4235 Brandon Drive,   Delrqay Beach FL 33445
DAVID L. ABBOTT,   202 W. First St.,   Garden City MO 64740
DEBORAH A. ABBOTT,   1715 Hidden Bluff Trail #2825,   Arlington TX 76006
DOTTIE M. ABBOTT,   8514 Reinhardt Lane,   Leawood KS 66206

```
FRANK & JUDY ABBOTT,    7726 Skyline,    Houston TX 77063
GARY B. ABBOTT,    1216 Maplebrook,    Memphis TN 38134
GENE D. ABBOTT,    214 Eden Park Dr.,    Winston-Salem NC 27107
GERALD ABBOTT,    706 Salem St.,    Montezuma GA 31063
JAMES R/ ABBOTT,    210 Charlotte Street,    McClellanville SC 29458
JOANNA M. ABBOTT,    1140 Castle Woods Apt 312,    Casselberry FL 32707
JOHN ABBOTT,    151 Meridian Hills Road,    Tallahassee FL 32312
JOHN F ABBOTT,    5007 Chestnut,    Bellaire TX 77401
JOYCE ABBOTT,    4321 Armstrong,    San Angelo TX 76903
JULIA K. ABBOTT,    617 Ross Sstreet,    Bellevue TX 76228
LINDA ABBOTT,    600 E. Guidry,    Covington LA 70433
LORETTA B. ABBOTT,    10918 Sagevale,    Houston TX 77089
MANDY ABBOTT,    10253 West 81St Terrace #206,    Overland Park KS 66204
MARJORIE C. ABBOTT,    166 Bellemont Dr. S.W.,    Rome GA 30165
RICHARD W.. ABBOTT,    205 Braewick Road,    Columbia SC 29212
RICKY L. ABBOTT,    2196 Hwy. 52,    Moncks Corner SC 29461
SALVATORE J. ABBOTT,    6016 North Spruce Avenue,    Kansas City MO 64119
SANDRA L ABBOTT,    145 Roberta Drive,    Tawas City MI 48763
STEPHANIE L. ABBOTT,    1150 Julian Clark Road,    James Island SC 29412
STEPHEN L. ABBOTT,    Route 25 Box 554,    Broken Arrow OK 74012
TANYA L ABBOTT,    201 Clover Drive,    San Angelo TX 76903
THOMPSON V. ABBOTT,    1399 Bryan Road,    Little River SC 29566
VICKIE G. ABBOTT,    110 Twin Oaks,    Slidell LA 70461
VICKY L. ABBOTT,    709 White Pine Way,    Sumter SC 29154
WENDY R. ABBOTT,    934 South Burlington Blvd #141,    Burlington WA 98233
SCOTT C. ABBOUD,    10537 East Arrow Hwy.,    Covina CA 91722
MICHAEL J. ABBRUZZI,    456 Hascall Road,    Atlanta GA 30309
ABC CORP,    1046 N. Monarch Avenue,    Post Falls ID 83854
AHMED ABDALBAKY,    503A-Knollwood Cir,    Lafayette LA 70506
NORMAN J. ABDALLAH,    201 Crescent Bluff,    Austin TX 78734
WAGDY W. ABDELMALIK,    331 West 57 Street #361,    New York NY 10019
ABE K ABDMOULAIE,    1714 Chestnut Ridge,    Kingwood TX 77339
MANSOOR ABDMOULAIE,    1714 Chestnut Ridge,    Kingwood TX 77339
SHAFIGUNISA ABDUL-GHANI,    1050 McCORMACK RD,    Farmington NM 87401
MUHAMMED ABDUL-KHALIQ,    8255 Jack Burd Ln.,    Richmond VA 23294
LAMIA C. ABDULKY,    207 Christopher Lane,    Ithaca NY 14850
GEORGE R. ABDULLA,    12 Kyle Drive,    Salem NH 3079
PAUL J. ABDULLA,    16 Clifton Ave.,    Salem NH 3079
TARIQ ABDULLAH,    7531 State Line Ave,    Kansas City MO 64114
MARILYN ABEGG,    4906 Forestwood,    Tyler TX 75703
CONNIE J. ABEL,    200 Fairfield Road,    Dry Prong LA 71423
DANIEL L. ABEL,    210 Chestnut St.,    Bloomingdale GA 31302
DOUGLAS A. ABEL,    1111 Cormack,    Sulphur LA 70663
FAITH ABEL,    16 Pinecrest Drive,    Whispering Pines NC 28327
HOPE ABEL,    1530 Sw 96 Terrace,    Davie FL 33324
KELLY ABEL,    902 Laura Lane,    Ruston LA 71270
MATT A ABEL,    1111 Cormack,    Sulphur LA 70663
MICHELE H. ABEL,    654 Gregg Ave.,    Bridgeville PA 15017
RICK C. ABEL,    3063 Wintercreek,    Eugene OR 97405
SHARI L ABEL,    6660 Johnson St,    Hollywood FL 33024
SHERRI ABEL,    801 Surfside Dr.,    Surfside Beach SC 29575
TERI B. ABEL,    1111 Cormack St.,    Sulphur LA 70663
TISHA R. ABEL,    1111 Cormack,    Sulphur LA 70663
TONYA L. ABEL,    2004 Ave E #7,    Galveston TX 77550
TRISHIA M ABEL,    2208 Kimberly,    Wichita Falls TX 76303
ERIC ABELES,    500 Elizabeth St.,    Greenville NC 27858
J MILTON ABELL,    510 Powder Springs St,    Marietta GA 30064
KIMBERLY A. ABELL,    197 Kiawah Cir.,    Summerville SC 29485
BARNEY D. ABELS,    9687 Pulaski Pike,    Toney AL 35773
MARCELINA V. ABEN,    5526 21St. Ave. S.,    Seattle WA 98108
THOMAS ABENDSCHEIN,    121 Blackthorn DR,    St. Louis MO 63123
CAROLINA E ABENOJAR,    34413 15Th Ct Sw,    Federal Way WA 98023
RUENA E. ABENOJAR,    34413 15Th Crt. Sw.,    Federal Way WA 98023
ANGIE L. ABERCROMBIE,    P.O. Box 88,    Arley AL 35541
GWENDOLYN ABERCROMBIE,    131 Stone Ridge Drive,    Sylacauga AL 35150
II ROBERT S. ABERCROMBIE,    3620 Mckown Rd.,    Douglasville GA 30134
JEFFREY D. ABERCROMBIE,    162 Peartree Lane,    Riverdale LA 30274
JOHN J. ABERCROMBIE,    1619 Mulberry Rd,    Martinsville VA 24112
MICHAEL T. ABERCROMBIE,    1120 Alford Ave.,    Birmingham AL 35226
ROSE ABERCROMBIE,    2020 Youngfield #169,    Lakewood CO 80215
ROY L. ABERCROMBIE,    3492 Hwy 5 Apt 509,    Douglasville GA 30135
WAYNE R. ABERCROMBIE,    20 Young Harris St.,    Blairsville GA 30514
YUK-HA ABERILLA,    1425 Liliha Street, #12B,    Honolulu HI 96817
LISA L. ABERLE,    705 Riverview Dr. E.,    Great Falls MT 59404
ALEX B. ABERNATHY,    315 Founders Drive,    Barnesville GA 30204
BENITA P ABERNATHY,    2063 Lombardy Avenue,    Nashville TN 37215
BOBBY ABERNATHY,    108 Mustang Drive,    Harvest AL 35749
BRYAN K. ABERNATHY,    1692 Squire Run,    Athens AL 35613
CHARLES L. ABERNATHY,    Rt 2Box 729,    Malvern AR 72104
DELANE ABERNATHY,    924 5Th Ave. N.W.,    Alabaster AL 350074
EMILY P. ABERNATHY,    416 Brentridge Place,    Antioch TN 37013
G . C. ABERNATHY,    108 Mustang Dr.,    Harvest AL 35749
JAMES C ABERNATHY,    190 Abernathy Road,    Pulaski TN 38478
JEFF D. ABERNATHY,    6733 Hwy. 53,    Harvest AL 35749
JOANNE L ABERNATHY,    9006 Whittier Circle,    Huntsville AL 35802
```

```
JOHN D. ABERNATHY,   829 Simmons Rd.,   Ruston LA 71270
JOHN T. ABERNATHY,   149 Cherry Street,   Jonesville NC 28642
KEITH ABERNATHY,   1359 Cedar Bend Rd. So.,   Southside AL 35907
KEN A. ABERNATHY,   870 Gilbert Ferry Rd.,   Gadsden AL 35905
KEVIN A. ABERNATHY,   870 Gilberts Ferry Rd.,   Gadsden AL 35905
MARY ABERNATHY,   108 Mustang Dr,   Harvest AL 35749
PENNY D ABERNATHY,   4241 Oak Street,   Pinson AL 35126
RICHARD L. ABERNATHY,   3276 Maplelake Drive,   Acworth GA 30101
S. A. ABERNATHY,   108 Mustang Dr,   Harvest AL 35749
SANDRA K. ABERNATHY,   P.O. Box 55,   Harvest AL 35749
STELLA C. ABERNATHY,   708 Valley Dr.,   Attalla AL 35954
TED A. ABERNATHY,   155 A. Myreboe St,   Poulsbo WA 98370
TIFFANY S. ABERNATHY,   2343 Barwyn Place North,   Cordova TN 38018
TIMOTHY C. ABERNATHY,   255 Lake Coweta Trail,   Newnan GA 30263
CYNTHIA L. ABERNETHY,   7100 East Lakeside Drive,   Charlotte NC 28215
GAYLE A. ABERNETHY,   2148 Royal #700,   Dallas TX 75229
J. ALAN ABERNETHY,   5350 Amesbury #605,   Dallas TX 75206
LINDA T. ABERNETHY,   6716 Kaminer Dr.,   Columbia SC 29206
ELIZABETH A. ABERNETNY,   6029 E. University # 112,   Dallas TX 75206
ELVA ABILEZ,   3028 Edgehill Road,   Fort Worth TX 76116
ALAN A ABINGTON,   740 N Sumac,   Olathe KS 66061
DENISE S. ABKE,   County Road 429 Rt 2 Box 2836,   Palestine TX 75801
MARK A. ABKER,   7333 W. Pleasant Hill Road,   Salina KS 67401
RUTH E ABKER,   7381 W Frontier Rd,   Salina KS 67401
SCOTT W. ABKER,   3400 N. Hedville Road,   Culver KS 67484
JONNIE M. ABLA,   2011 Orba Dr.,   Huntsville AL 35811
BRANDY ABLE,   3401 W. 7th,   Corsicana TX 75110
WILLIAM M. ABLE,   405 West Church Street,   Saluda SC 29138
JUSTIN G. ABLES,   2123 18Th,   Lubbock TX 79411
MICHAEL E. ABLES,   1306 Heritage Hills Cir.,   Snellville GA 30278
STEVEN O. ABLES,   7322 Young St,   Broussaro LA 70518
JUDY H. ABLIN,   630 Turtle Lane,   Seguin TX 78115
LESLIE R. ABLONDI,   10013 Charterhouse Rd.,   Little Rock AR 72227
EMMA C. ABNER,   623 Thornhill Ln.,   Garland TX 75040
JEWELYN G. ABNER,   5695 Enchanted Oaks,   College Station TX 77845
ABNEY JARED H.,   18 W. Walnut,   Harrisburg IL 62946
ANGELA S. ABNEY,   4418 Briarfield Rd.,   Columbia SC 29206
BARBARA A. ABNEY,   3601 Montreal Creek Circle,   Clarkston GA 30021
CHARLES D. ABNEY,   4185 Trudy Street,   Memphis TN 38128
CLAYTON P. ABNEY,   11606 Vail Dr.,   Oklahoma City OK 73162
DEBORA L. ABNEY,   920 Triple Creek Lane,   Morris AL 35116
DEBRA K. ABNEY,   18 W. Walnut St.,   Harrisburg IL 62946
GARY A. ABNEY,   112 East Sixth,   Big Timber MT 59011
J. MARIE ABNEY,   2645 Tagen Cove,   Memphis TN 38133
JASON M ABNEY,   340 Prickly Pear,   Verdi NV 89439
LARRY D. ABNEY,   3926 Col. Hwy. N.,   Ridge Spring SC 29129
LILLIE M. ABNEY,   3601 Montreal Creek Cir,   Clarkston GA 30021
MICHAEL ABNEY,   4039 Sandburg,   Memphis TN 38128
PHIL A. ABNEY,   3601 Montreal Creek Cir.,   Clarkston GA 30021
TROY E. ABNEY,   Route 4 Box 298,   Waco TX 76705
GLORIA A. ABOLOS,   3209 Stanolind,   Midland TX 79703
MARK S. ABOUD,   6710 Long Meadow Dr.,   Corpus Chriti TX 78413
NAEEM R. ABOUSAAB,   14818 St Cloud Drive,   Houston TX 77062
MARY E ABPLANALP,   1465 Hornecker,   Wichita KS 67235
BENNIE ABRAHAM,   Route 2 Box 3470,   Gresham SC 29546
CHERYL ABRAHAM,   River ROAD RO #2,   Port Byron NY 13140
EVA DIANNE ABRAHAM,   2149 10Th Street,   Lake Charles LA 70601
JAY J. ABRAHAM,   18731 Peninsula Cove Lane,   Cornelius NC 28031
LISA M. ABRAHAM,   1410 Tibarron Pky,   Smyrna GA 30080
MARTHA M. ABRAHAM,   617 Wilbur,   WallaWalla WA 99362
ROBERT ABRAHAM,   105 Shearwater Way,   Dayton Beach FL 32119
RUSSELL J. ABRAHAM,   75 Dottie Lane,   Boyce LA 71409
STEVE ABRAHAM,   2149 Tenth St,   Lake Charles LA 70601
TERRI C. ABRAHAM,   2711 Palm Drive,   Beaufort SC 29902
NEDRA L. ABRAHAMS,   5230 S.W. 90th WAY APT. 4,   Cooper City FL 33328
RICHARD ABRAHAMSON,   C/O R.C.I. Limited,   Cincinnati OH 45202
TAMMY J. ABRAHAMSON,   3319 Bitter Creek,   Mesquite TX 75181
RANDY A. ABRAIN,   1476 Whitecap Way,   Melbourne FL 32935
DIXIE L. ABRAM,   R.R. Box 237,   Jewell KS 66949
PAUL G. ABRAM,   915 E 8Th,   Beloit KS 67420
PEARL J. (JUANITA) ABRAM,   10519 River Rd.,   Chesterfield VA 23838
DANIEL P. ABRAMS,   66 Tobacco Root Dr.,   Ennis MT 59729
JEFFREY S. ABRAMS,   120 Abbey Court,   Greenwood SC 29649
JIMMY DALE ABRAMS,   140 Eden Drive,   Sylacauga AL 35150
JOHN L. ABRAMS,   701 Matthews Ct.,   Arlington TX 76012
LAWRENCE ABRAMS,   3900 Spring Valley Rd.,   Birmingham AL 35223
MELANIE JO ABRAMS,   100 Turtle Creek Dr. Apt #K116,   Greenville SC 29615
RICHARD M ABRAMS,   6923 Olive Ave,   Stanwood WA 98292
SHEILA D. ABRAMS,   2340 E 12Th Street,   Brooklyn NY 11229
THOMAS ABRAMS,   3118 Mandall Drive,   Jacksonville FL 32216
KATHLEEN C. ABRAMSON,   87 Topsfield Road,   Wenham MA 1984
JR. RAUL ABREGO,   1463 Morton,   Brownsville TX 78520
RUTH E. ABREGO,   1441 Westmount #116,   Dallas TX 75211
MARY E. ABREU,   Rr2 Box 117,   Troy PA 16947
MARY KATHRYN ABREU,   3213 Nightingale Dr.,   Modesto CA 95356
```

000001

District/off: 0417-5          User: AR              Page 6 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

RUBEN ABREU,   7441 SW 130 Ave,   Miami FL 33183
BEN ABRISHAMI,   345 Sw 188 Ave,   Pembroke Pines FL 33029
DONNA M. ABROMS,   216 Westberry Lane,   Florence AL 35630
SEMEM ABROSIKOV,   3405 Kings Highway #6-B,   Brooklyn NY 11234
JOE G. ABRUSLEY,   P.O. Box 567,   Oakoale LA 71463
MICAHEL J ABRUSLEY,   123 SOUTH 9th St,   Oakdale LA 71463
JOHN ABSHER,   306 Falls Ct.,   Woodstock GA 30188
LIZ M. ABSHER,   205 Ramsey St.,   Cleveland TN 37312
NEVIN ABSHER,   207 Belfast St. Apt A.,   Lafayette LA 70506
RAYMOND C. ABSHER,   305 Ross Circle,   Rogersville TN 37857
WAYNE E. ABSHER,   305 Rose Circle,   Rogersville TN 37857
WILLIAM C. ABSHER,   363 Menashe Court,   Longwood FL 32791
PHILLIP D ABSHIRE 111,   3508 Holly Hill Rd,   Lake Charles LA 70605
BOBBY J ABSHIRE,   302 Addie Dr,   Crowley LA 70526
BRIAN N. ABSHIRE,   1003 Hungerford Rd.,   Lake Charles LA 70615
CORDELIA G. ABSHIRE,   1307 Hugh Wallis Road,   Lafayette LA 70508
EVELYN L. ABSHIRE,   2426 Riverside Rd.,   Jennings LA 70546
JANIE L. ABSHIRE,   100 Country Morning Court,   Lafayette LA 70508
JARED D ABSHIRE,   514 Josey Drive,   Crowley LA 70526
JASON P. ABSHIRE,   3007 Theriot Road,   Rayne LA 70578
JEREMY P ABSHIRE,   18222 Killdeer Road,   Crowley LA 70526
JOHN ABSHIRE,   2229 Noble St.,   Alexandria LA 71301
HUBERT J. ABSHIRE JR.,   3007 Theriot Road,   Rayne LA 70578
KATIE R ABSHIRE,   2868 Madison Broussard,   Sulphur LA 70663
MARK L. ABSHIRE,   113 Malby Drive,   Scott LA 70583
MICHAEL D. ABSHIRE,   1891 Belfield Rd.,   Lake Charles LA 70611
RENEE N. ABSHIRE,   1307 Hugh Wallis Road,   Lafayette LA 70508
RICHARD ABSHIRE,   112 Gulf Rose,   Crowley LA 70526
RICHARD A. ABSHIRE,   18510 GAULMAN Rd.,   Abbeville LA 70510
ROBIN L. ABSHIRE,   153 Bill Dr.,   Crowley LA 70526
SANDY D. ABSHIRE,   2311 Captain Cade Road,   Broussard LA 70518
SETH W. ABSHIRE,   19132 La. Hwy. 92,   Kaplan LA 70548
SHEILA J. ABSHIRE,   105 Carmen Street,   Lafayette LA 70507
ABSTEN PATRICIA L,   500 Burton Dr #3206,   Tavernier FL 33070
HEATHER D ABSTEN,   500 Burton Drive #3206,   Tavernier FL 33070
TIM B. ABSTEN,   504 Polar Lane,   Mt. Vernon WA 98273
DARRAYL A. ABSTON,   6953 Hickory Creek Rd.,   Lenoir City TN 37771
JAMES THOMAS ABSTON,   5626 Atwater Dr. Lt # 17,   Greensboro NC 27407
RODNEY M. ABSTON,   1218 Darrowby Lane,   Decatur AL 35603
JAMES F. ABT,   112 Railroad St.,   Red Level AL 36474
LEVITA G. ABUAN,   405 Whirlaway Dr.,   San Jose CA 95111
IYAD SALAH ABUDAQAR,   201 Northwest Tr,   Silver Spring MO 20901
KARAM F. ABUJABER,   1704 SW 85Th Street,   Gainesville FL 32607
MANUEL - LINDA ABULLARADE,   90 Parkview Avenue,   Daly City CA 94014
JOSEPH J. ABUSHANAB,   224 Village Lane,   Lafayette LA 70501
MITCH T. ABUSHANAB,   2408 Francis Dr.,   Lake Charles LA 70605
ACADEMIC CONSULTING SERVICE,   501 W. 123Rd St. #19-D,   New York NY 10027
ACCEL CORP,   1046 N. Monarch Avenue,   Post Falls ID 83854
ACCENT CORPORATION,   P.O. Box 1474,   Post Falls ID 83854
ACCESS CORPORATION,   1046 N. Monarch Avenue,   Post Falls ID 83854
ACCESS UNLIMITED,   1105 Country Club Drive,   Hays KS 67601
INC ACCESS-ADA,   4341 Cambrola Circle South,   Coconut Creek FL 33066
INC. ACCU SERVICES,   215 Saddle Creek Dr.,   Roswell GA 30076
ACCURATE GROUP USA,   19811 East Colima #250,   Walnut CA 91789
ACCURATE MANAGEMENT INC,   290 E Verdugo Avenue  #103,   Burbank CA 91502
DAVID P. ACCURSO,   1070 St. George Rd.,   Merritt Island FL 32952
SHARON L. ACCURSO,   3020 S.W. Archer Rd. Apt 56,   Gainsville FL 32608
ACE CORPORATION,   P.O. Box 1474,   Post Falls ID 83854
HELEN F ACEVEDO,   645 W Orange Grove Rd #1100,   Tucson AZ 85704
JOSE A ACEVEDO,   82154 San Jacinto Ave,   Indio CA 92201
KAREN K. ACEVEDO,   1600 South Washington,   Kaufman TX 75142
PATRICK J ACEVEDO,   224 Cherry #24,   Levelland TX 79336
MICHAEL Q. ACFALLE,   2851 So. Decatur Blvd. #148,   Las Vegas NV 89102
ETIONDEM ACHA-MDRFAW,   17730 Larchmont Terrace,   Gaithersburg MD 20877
ODILIAC. ACHA-MORFAW,   7732 Ora Court,   Greenbelt MD 20770
RICHARD A. ACHEE,   1712 Grand Caillov Rd.,   Hovma LA 70363
ACHESON'S ENTERPRISE,   404 East Main,   Morland KS 67650
BECKY A. ACHESON,   5121 Congressional Circle BIO3,   Lawrence KS 66049
CAROLYN D. ACHESON,   207 West Summer,   Morland KS 67650
DENNIS R. ACHESON,   5756 Apache Dr,   Shawnee KS 66226
DONALD E. ACHESON,   404 East Main,   Morland KS 67650
HEATHER D. ACHESON,   103 County Trunk C.,   Soldiers Grove WI 54655
LETHA M. ACHESON,   306 East Main,   Morland KS 67650
SCOTT ACHESON,   12490 South Aldan Ct,   Olate KS 66062
SUZANNE H. ACHESON,   203 Cedar Lake Circle,   Cordele GA 31015
SANDRA M. ACHEY,   1194 Egmont Harbour,   Pasadena MD 21122
KENT J. ACHORCD,   18043 Bill Morgan Rd.,   Prairieville LA 70769
NELSON ACHORD JR.,   34093 Peggy Drive,   Denham Spring LA 70726
DONALD R. ACHTERBERG,   20685 Tejas Trail W.,   San Anontio TX 78257
BRUCE D. ACHTERMAN,   2412 Grayson Creek Dr.,   Wake Forest NC 27587
LILIA ACIERTO,   6317 31St Avenue,   Seattle WA 98108
BARRY ACKEL JR.,   1834 Princeton Street,   Alexandria LA 71301
ALEX LEO ACKEL,   4501 Stillwood Lane,   Lake Charles LA 70605
CAROLYN P. ACKEL,   4406 Charleston Cr #13,   Alexandria LA 71301
DANIEL G. ACKEL,   1501 Continental Blvd.,   Westlake LA 70669

```
DEANNA L. ACKEL,    P.O. Box 2908,   Ranchos de Taos NM 87557
JOHN ACKEL,    273 Hwy 154,   Athens LA 71003
JUTTA ACKEL,    7211 Choupique Road,   SulphAR LA 70663
MICHAEL ACKEL,    318 N. 2nd Street,   Monroe LA 71201
SAM ACKEL,    7211 Choupique Rd.,   Sulphur LA 70663
MORRIS D. ACKER JR.,    1701 Scenery Hill Road,   Fort Worth TX 76103
ANDREW ACKER,    12710 Fishback Road,   Monmouth OR 97361
ANDREW J. ACKER,    606 Coachlight,   College Station TX 77845
CAROLYN P. ACKER,    3928 Menzer Road,   Fort Worth TX 76103
DALE C ACKER,    240 30Th Street East,   Tuscaloosa AL 35405
DANNA ACKER,    610 Plmtation Blvd.,   Mandeville LA 70448
DEWAYNE C. ACKER,    101 Kirby St. #8,   Dalla GA 30132
ELAINE C. ACKER,    240 30th ST. E.,   Tuscaloosa AL 35405
JANET O. ACKER,    5107 Hamilton St.,   Omaha NE 68132
JASON L. ACKER,    Rt. 1, Box 106,   West Blocton AL 35184
JOHN L. ACKER,    Rt. 1 Box 106,   West Blocton AL 35184
KENNETH W. ACKER,    240 30th St. E,   Tuscaloosa AL 35405
LISA ACKER,    Hcr3 Box 42,   Pampa TX 79065
NORMAN E. ACKER,    2427 S. Orchard,   Bolivar MO 65613
RONNIE J. ACKER,    533 Newcastle,   Desoto TX 75115
SR. TERRY L. ACKER,    P.O. Box 213,   West Blocton AL 35184
TATJANA L. ACKER,    455 Silverthorne Pt,   Lawrenceville GA 30043
JOHN W. ACKERLAND,    10500 West Shields Avenue,   Boise ID 83703
BETTY L. ACKERLEY,    468 W. 104th, #D,   Kansas City MO 64114
SHEILA L. ACKERLUND,    3920 W. Dry Creek Rd.,   Ellensburg WA 98926
ALLAN E. ACKERMAN,    1111 Berea Road,   Columbia SC 29201
ANGELA K. ACKERMAN,    Route 3 Box 3864,   Hermiston OR 97838
ANITA L. ACKERMAN,    8113 Meadowglen Rd.,   Orlando FL 32810
BARBARA ACKERMAN,    70 Kennedy Way,   Keansburg NJ 7734
BARBARA R. ACKERMAN,    81077 Craig Road,   Hermiston OR 97838
BRAD R. ACKERMAN,    660 South Lincoln,   Colby KS 67701
CAROL A. ACKERMAN,    7784 W.C.R. #72,   Windsor CO 80550
ELIZABETH C. ACKERMAN,    2528 Dalemead,   Torrance CA 90505
GARY P. ACKERMAN,    3161 Cimmaron Oaks Ct.,   Oakton VA 22124
GLEN ACKERMAN,    12021 Wilshire #234,   Losangeles CA 90025
JACKIE L. ACKERMAN,    52479 County Rd. P,   Arapacnoe CO 80802
JACKIE L. ACKERMAN,    201 E Punkin,   Hermiston OR 97838
JAMES W. ACKERMAN,    20691 Mammoth Drive,   Lakehead CA 96051
KELLY M. ACKERMAN,    504 W. 37Th St.,   Hays KS 67663
LISA ACKERMAN,    5304 Bimini Dr.,   Bradenton FL 34210
LUCINDA R. ACKERMAN,    15300 West Colonial Drive #710,   Winter Garden FL 34787
MICHELLE R. ACKERMAN,    Route 2 Box 696,   New London NC 28127
RANDY D ACKERMAN,    Post Office Box 2097,   Mont Belvieu TX 77580
SCOTT A ACKERMAN,    200 Brookline Court,   Alpharetta GA 30022
THEODORE H. ACKERMAN,    100 Cedar Lake Court,   Butte MT 59701
THOMAS W. ACKERMAN,    1341 Moorehead Place,   Pendleton SC 29670
BRUCE R. ACKLAND,    1175 Davern St.,   St Paul MN 55116
BONNIE J. ACKLES,    23903 110th Place West,   Edmonds WA 98020
CINDY A. ACKLEY,    1412 Mount Vernon Dr.,   Mesquite TX 75149
DONNA M. ACKLEY,    2123 #2 State St.,   Everette WA 98201
MARIE ACKLEY,    7 Birch Hill Rd.,   Blandford MA 1008
ACKLIN STEPHEN M.,    284 Bolden Hughey Rd.,   Hazel Green AL 35750
JOY D. ACKLIN,    2425 Cromwell Cir #1616,   Austin TX 78741
MATTHEW ACKLIN,    216 Paul Drive,   Brownsboro AL 35741
MILLARD JASON ACKLIN,    P.O. Box 733,   Zwolle LA 71486
T. ANSEL ACKLIN,    6202 Hwy 482,   Noble LA 71462
CORY M. ACKLUS,    4133 110Th St. Se.,   Everett WA 98208
RYAN W. ACKLUS,    4133 110Th Ave. S.E.,   Everett WA 98208
WILLIAM C. ACKLUS,    4133 110Th St. S.E.,   Everett WA 98208
INC. ACM ENTERPRISES,    1126 Browning Rd.,   Charleston SC 29407
ACME HOLDINGS,    P.O. Box 12595,   Alexandria LA 71315
ACO ENTERPRISES,    36101 Ne Kelly Road,   Yacolt WA 98675
ERNESTO M. ACOBA,    14371-B Bordoff St.,   Panorama City GA 91402
A. ACORD DENNIS,    225 Laurie Ave.,   Desoto TX 75115
ETHELORTED L. ACORD,    #11 Sunriver Cascade Road,   Sun River MT 59483
ADAM L. ACOSTA,    1425 Portal Drive,   Bellingham WA 98226
ANTHONY P. ACOSTA,    2208 Macaw St.,   Austin TX 78720
BERNIE R. ACOSTA,    2705 Pinehurst,   Harlingen TX 78550
DAVID M. ACOSTA,    1410 Houston,   McCamey TX 79752
ELIDE ACOSTA,    718 Vienna St,   San Francisco CA 94112
FAITH N. ACOSTA,    101 E. Elgin,   Alhambra CA 91801
FRANK W. ACOSTA,    237 Jaime Jack,   Grand Prairie TX 75052
ISREAL ACOSTA,    6153 Ivy Lane,   Odessa TX 79762
JAVIER R ACOSTA,    500 N College,   Calhoun MO 65323
JOE Y. ACOSTA,    435 Bella St.,   Duncanville TX 75137
JULIE ACOSTA,    5300 Professional Dr Apt#708,   Wichita Falls TX 76308
JUNE ACOSTA,    6087 W. Grenada,   Bay St.Louis MS 39520
KENNY R. ACOSTA,    2822 Everett St.,   Jackson LA 70748
LEE ACOSTA,    5804 Woodcrest Drive,   Raleigh NC 27603
LYDIA ACOSTA,    San Martin Twin Towers II,   Guaynabo PR 966
LYDIA R. ACOSTA,    419 Malar,   San Antonio TX 78214
MARIA ACOSTA,    14651 S.W. So. St.,   Miami FL 33175
ROBERT ACOSTA,    2706 Tampa St.,   Friendswood TX 77546
SILVESTER ACOSTA,    2001 San Sebastian Court,   Houston TX 77058
ZENAIDA B. ACOSTA,    9376 Beacon Avenue,   Seattle WA 98118
```

000001

District/off: 0417-5        User: AR              Page 8 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 25287

```
HEIDI T. ACOSTA-CREDLE,    PO Box 9089,   Kelscyville CA 95451
SUSAN N. ACOSTA-HANSEN,    86 Kaneohe Bay Dr.,   Kailua HI 96734
MARY HELEN ACOSTA-LOPEZ,    418 Malar,   San Antonio TX 78214
LOIS K. ACRE,    2833 Thor Drive,   Lower Burrell PA 15068
BLANCHE C. ACREE,    2200 Ascot Lane,   Birmingham AL 35216
CHARLES M ACREE,    4136 Garibaldi,   Jacksonville FL 32210
CHRISTOPHER W. ACREMAN,    1365 County Road 51,   Prattville AL 36067
JOHN R ACREY,    10324 Van Dyke,   Dallas TX 75218
ACT IV INC.,    2721 W. Mountain St.,   Kernersville NC 27284
ACTION AUTO LLC,    9050 Baker Drive,   Baton Rouge LA 70809
HILDA N. ACTON,    809 Greenbriar Ct,   Celina OH 45822
STEVEN G. ACTON,    504 Virginia Street,   Ft. Walton Beach FL 32547
ARDIS L. ACUFF,    Rt. 1 Box 164-A,   Copper Hill VA 24079
GORDON ACUFF,    5016 Lonas Dr.,   Knoxville TN 37909
GREGG G. ACUFF,    5002 Hunter Village Dr.,   Ooltewah TN 37363
JAN L. ACUFF,    45 Lee Rd. 609,   Smiths AL 36877
RANDY ACUFF,    6296 West Farm Road 148,   Springfield MO 65802
RODNEY E ACUFF,    7006 Oak Court,   Roanoke VA 24014
TERESA L. ACUFF,    324 Cedar Crest Dr.,   Asheville NC 28803
VALERIE C. ACUFF,    107 Mayfield Court,   Mossy Rock WA 98564
ADAN T. ACUNA,    1 1/2 Mile W. Of Sugar Rd At,   Edinburg TX 78539
CATHERINE L. ACUNA,    19206 Carpet Vagger,   katy TX 77449
EVA ACUNA,    14226 Edinburg Ct.,   Houston TX 77077
MARIO M. ACUNA,    630 S. Juanita Ave.,   Glendora CA 91740
NADINE ACUNA,    1325 Fairfax Circle East,   Boynton Beach FL 33435
REBA A. ACUNA,    1875 Hackberry Dr.,   Prescott AZ 86301
SANDRA D. ACUNA,    14226 Edinburgh Court,   Houston TX 77077
AMBER ACY,    703 E Weber,   Gonzales LA 70737
SHARON S. ACY,    39143 McCrory 2 Rd.,   Prairieville LA 70769
AD INFINITUM INC.,    1109 Colony Rd.,   Metairie LA 70003
ANTHONY J. ADAIR,    8924 East 89Th Terrace,   Kansas City MO 64138
BOB W. ADAIR,    2608 W.Honolulu St.,   Broken Arrow OK 74012
DAVID S. ADAIR,    7668 Pine Bluff Rd.,   Denham Springs LA 70726
G. WAYNE ADAIR,    4825 Black Oak Lane,   Fort Worth TX 76114
GLORIA C. ADAIR,    2112 N. Garrett, #114,   Dallas TX 75206
HARVEY G. ADAIR,    Route 1 Box 7765,   Athens TX 75751
HENRY ADAIR,    2102 Old Williamston Road,   Anderson SC 29621
JAMES B. ADAIR,    520 North Broadway,   Sylacauga AL 35150
JAMES W. ADAIR,    P.O.Drawer 2068,   Sylacauga AL 35150
JANE M. ADAIR,    534 S. Sanders Rd.,   Birmingham AL 35226
JASON M. ADAIR,    2201 Vaughn Lakes Blvd. #2415,   Montgomery AL 36117
MITCHELL ADAIR,    898 County Road 173,   Okolona MS 38860
SPENCER ADAIR,    3964 Cedarbrush,   Dallas TX 75229
STEVE & MYRA ADAIR,    5120 Briargrove,   Dallas TX 75287
THOMAS B. ADAIR,    5624 Charlott St.,   Ft. Worth TX 76112
THOMAS R. ADAIR,    4341 Virginia Loop Road,   Montgomery AL 36116
TIM ADAIR,    10492 County Road 3819,   Athens TX 75751
VICKI ADAIR,    Rt. 3 Box 445A,   Corpus Christi TX 78415
WILLIAM F. ADAIR,    911 West Main St.,   Laurens SC 29360
CHARLES G. ADAJAR,    14917 Morningside Drive,   Poway CA 92064
PRIMEL R. ADAJAR,    14917 Morningside Dr,   Poway CA 92064
REYNALDO D. ADALIN,    15234 E. Riviera,   La Mirada CA 90638
MIKE A ADALIS,    17211 Shadow Valley Drive,   Spring TX 77379
CLARENCE DALE ADAM,    Rt. 1 Box 178,   Addison AL 35540
CRAIG L. ADAM,    731 N. Bellevue Apt.2,   Hastings NE 68901
DORA S. ADAM,    205 W. Main Po Box 557,   Gunter TX 75058
EMILY M. ADAM,    7628 Marquette,   Dallas TX 75225
JOHNATHON P ADAM,    421 Huron St.,   Shreveport LA 71106
JULIE C. ADAM,    1900 Hwy 17N Apt. K8,   Mount Pleasant SC 29464
SHANNON M. ADAM,    527 North Brown,   Minden NE 68959
JEFFREY L. ADAMCZAK,    4695 Co  Rd. 61,   Moose Lake MN 55767
ROBERTA ADAMCZYK,    807 5th Ave SE,   Minneapolis MN 55414
JULIA ADAMI,    253 Oleander,   Corpus Christi TX 78404
KEVIN P. ADAMIK,    4006 Salem Drive,   Garland TX 75043
JOHN AND ROSE ADAMO,    5619 Milton Ranch Rd.,   Shingle Springs CA 95682
ROBERT ADAMO,    61-20 230Th Street,   Flushing NY 11364
RUBY ADAMOUSKY,    1636 E. 21St Street,   Brooklyn NY 11210
ALFRED A. ADAMS III.,    1201 River Reach Drive #308,   Ft. Lauderdale FL 33315
ALLYN D. ADAMS JR.,    2220 Enon Church Road,   Salisbury NC 28147
CHARLES A ADAMS JR.,    405 Willow Springs Drive,   Coppell TX 75019
EUGENE R. ADAMS JR.,    4271 Cuesta Drive,   Irving TX 75038
JAMES J. ADAMS JR.,    974 Jones Wynd,   Wake Forest NC 27587
JIM ADAMS JR.,    2700 Dawson Rd. Suite 29,   Albany GA 31707
JIMMIE R. ADAMS JR.,    414 Mosley Drive,   Winnfield LA 71483
LOUIS T. ADAMS JR.,    11911 Fallbrook,   Houston TX 77065
LUKE T. ADAMS JR.,    1224 Lake Avenue #206,   Metairie LA 70005
RONALD ADAMS JR.,    3603 W. Congress Apt. 241C,   Lafayette LA 70506
JIMMIE R ADAMS SR.,    1802 Elm St Apt 608,   Henderson TX 75652
SONIA J. ADAMS,    193 Hoyt Hill Rd.,   Ashville AL 35953
AARON C ADAMS,    421 Huron St,   Shreveport LA 71106
ACE T. ADAMS,    1005 Summit Drive,   Albany GA 31707
ADDIE L. ADAMS,    6937 Casa Loma Ave.,   Dallas TX 75214
ALFRED A. ADAMS,    7655 Park North Drive,   Beaumont TX 77708
ALICE M ADAMS,    7710 63Rd St Ct Nw,   Gia Harbor WA 98335
ALLEN R. ADAMS,    2705 McADOO,   Modesto CA 95350
```

```
AMANDA ADAMS,   113 Mistywood Circle,   Lufkin TX 75904
AMY A ADAMS,   85 Old Fort Shores Rd,   Chocowinity NC 27817
AMY L. ADAMS,   368 Greene 561 Rd.,   Marmaduke AR 72443
ANDREW H. ADAMS,   129 Blackman Rd.,   Bradner OH 43406
ANDREW L. ADAMS,   7310 Lizshire Avenue,   Dallas TX 75231
ANGELA S. ADAMS,   806 Peggy,   Deer Park TX 77536
ANGIE D. ADAMS,   6338 McCartney Lane,   Garland TX 75043
ANN S. ADAMS,   3343 Enterado Avenue,   West Valley City UT 84121
ANNE ADAMS,   1208 Shadowood Dr,   Spartanburg SC 29301
ANNE ADAMS,   1161 South 1060 East,   Provo UT 84606
ANNE MARIE ADAMS,   3500 Crossgate Circle North,   Colleyville TX 76034
ANNE R. ADAMS,   1103 W. Harris Street,   Pavo GA 31778
ARABIE R. ADAMS,   1531 S Hickory #6,   Ottawa KS 66067
ARDELLE K ADAMS,   821 S. Pearson,   Glendive MT 59330
AUBREY L. ADAMS,   2605 Hwy. 72 West,   Greenwood SC 29649
AVIN C ADAMS,   3109 Kent Ave,   Metairie LA 70006
BARBARA A. ADAMS,   215 Redbud Lane,   Ninety Six SC 29666
BARBARA A. ADAMS,   1200 Zion Dr. B 8,   Myrtle Beach SC 29575
BERTHA N. ADAMS,   6512 Woodfield Drive,   Charlotte NC 28215
BETTS ADAMS,   3010 N. Bayshore Dr.,   Seneca SC 29672
BETTY ADAMS,   2106 Old State Road,   Pendergrass GA 30567
BEVERLY ADAMS,   2232 Alta Drive,   Manhattan KS 66502
BILLY F. ADAMS,   2407 Peterson Rd. S.,   Iowa Park TX 76367
BOBBIE J. ADAMS,   Rt 1 Box 245B,   Italy TX 76651
BRENDA K ADAMS,   9614 Dalphon Jones Drive,   Charlotte NC 28213
BRENT S. ADAMS,   431 Howard St.,   Monroe LA 71201
BRET D. ADAMS,   1060 E 450 N #217,   Provo UT 84606
BRIAN D. ADAMS,   2600 S. Old Alabama Road,   Thomaston GA 30286
BRUCE F. ADAMS,   923 EAST 44th. AVE,   Kennewick WA 99337
CARL E ADAMS,   1255 S. Range,   Colby KS 67701
CAROL ADAMS,   40867 St Route 517,   Lisbon OH 44432
CAROLYN F. ADAMS,   3403 Wellington,   Wichita Falls TX 76305
CAROLYN M. ADAMS,   1413 Florida Street,   Tallulah LA 71282
CAROLYN R. ADAMS,   4203 Sunnyside,   Texarkana AR 71854
CAROLYN S. ADAMS,   Rt. 2 Hwy 178 #7418,   Donalds SC 29691
CARY L. ADAMS,   Hc 52 Box 426,   Gerald Palo TX 76449
CATHERINE Y. ADAMS,   5256 Professional Apt.#63A,   Wichita Falls TX 76302
CHAD ADAMS,   Box 512G,   Lafitte LA 70067
CHAD R. ADAMS,   2022 Northridge Circle,   Billings MT 59102
CHAD R. ADAMS,   1705 Michigan St.,   Joplin MO 64804
CHARLES E. ADAMS,   2570 Marsh Creek Drive,   Charleston SC 29414
CHARLES H. ADAMS,   Route 1 Box 97,   Newton TX 75966
CHARLES Z ADAMS,   8014 McKee Road,   Upatoi GA 31829
CHARLIE M. ADAMS,   138 Grace Street,   Greenwood SC 29649
CHARLOTTE W. ADAMS,   175 Terrell Drive,   Athens GA 30606
CHERYL F. ADAMS,   21211 Holly Pond,   Mooresville NC 28115
CHRIS ADAMS,   2909 Magellan Place,   Monroe LA 71201
CHRISTOPHER J. ADAMS,   408 North Clover Street,   Fremont OH 43420
CINDY ADAMS,   14735 Sandalfoot,   Houston TX 77095
CINDY L. ADAMS,   642 Cypress Green Cir.,   Wellington FL 33414
CLANCY A. ADAMS,   3863 W. Aspen Creek Court,   Meridian ID 83642
CLINTON D. ADAMS,   1057 N Marengo Road,   Ritzville WA 99169
CONNIE J. ADAMS,   Rt. 1 Box 135-A,   Wiergate TX 75977
CONNIE S. ADAMS,   Po Box 1257,   Columbia LA 71418
CORDELL S. ADAMS,   Rt.3 Box 310,   Batesburg SC 29006
COREY D. ADAMS,   6808 La Highway #13,   Kaplan LA 70548
CORRINE E. ADAMS,   5108 North Maidstone,   Boise ID 83713
CORY ADAMS,   112 William Dr.,   Lafayette LA 70508
DALE A. ADAMS,   829 Harrison St.,   Thibodaux LA 70301
DANIEL J. ADAMS,   1007 Cross St.,   California PA 15419
DANIEL L. ADAMS,   1706 S. Holly Way,   Lansing MI 48910
DARIEUS KEITH ADAMS,   2909 Vermont,   Joplin MO 64804
DARREN A. ADAMS,   3863 W. Aspen Creek Court,   Meridian ID 83642
DARRYL ADAMS,   893 Winthrop Circle,   Jackson MS 39206
DAVID L. ADAMS,   230 Shalimar Ct.,   King NC 27021
DAVID S. ADAMS,   24856 Jeronimo Lane,   Lake Forest CA 92630
DEANA B. ADAMS,   79 Parsley Dr.,   Cleveland GA 30528
DEANNE L. ADAMS,   14225 North 63rd Drive,   Glendale AZ 85306
DEBBIE ADAMS,   703 N. Ventura Ave. # J,   Ojai CA 93023
DEBORAH L. ADAMS,   Rt. 1 Box 111,   Salado TX 76571
DEBRA E ADAMS,   3118 S W Wanamaker Dr,   Topeka KS 66614
DENNIS ADAMS,   2454A Star Road,   Florence MS 39073
DIANNA M. ADAMS,   1724 W. Marine View Drive,   Everett WA 98201
DONALD ADAMS,   Route 1 Box 1128,   Jena LA 71342
DONALD G. ADAMS,   205 Del Rey Drive,   West Monroe LA 71291
DORIS J ADAMS,   Y-3 Ranch P O Box 309,   Jackpot NV 89825
DORIS M. ADAMS,   405 North Pecan Box 816,   Holliday TX 76366
DOUGLAS A. ADAMS,   418 Saddlebrook Drive,   Garland TX 75044
DOUGLAS KENT ADAMS,   3621 Cypress Drive,   Webb MO 64870
E. C. ADAMS,   5303 111Th Ave. Ne,   Spicer MN 56288
EARL R. ADAMS,   Rt 1 Box 170,   Quitman GA 31643
ED ADAMS,   4104 Dogwood Ct.,   Cumming GA 30131
ELENORA ADAMS,   1552 Alvamar Dr,   Lawrence KS 66047
ELIZABETH A. ADAMS,   10570 Shiloh Road,   Dallas TX 75228
ELLEN M. ADAMS,   665 Avenue E.,   Westwego LA 70094
```

```
ERIC P. ADAMS,      1636 East 21St Street,    Brooklyn NY 11210
ERIC R. ADAMS,      0424 N.W. Graden Rd.,    Parkville MO 64152
ERIK D. ADAMS,      1771 Sahale Dr.,   Mt. Vernon WA 98274
FAYE D. ADAMS,      403 Shingler- Sumner Rd,   Poulan GA 31781
FRAN ADAMS,      903 Eagleview Dr.,    Kodak TN 37764
FRANCES K. ADAMS,      421 Huron St.,    Shreveport LA 71106
FRANK A. ADAMS,      23501 23rd S.E.,    Bothell WA 98021
GARY D. ADAMS,      2016 Treehouse Ln.,    Plano TX 75023
GARY K. ADAMS,      313 Jackson Ave.,    Thomaston GA 30286
GAYLE T. ADAMS,      1170 WestManor,    Lancaster SC 29720
GAYLENE D. ADAMS,      1117 North 2Nd Street,    Silsbee TX 77656
GENE L. ADAMS,      1617 S. Woodlawn,    Opportunity WA 99216
GEORGE ADAMS,      3309 Suburban Terrace,    Gastonia NC 28052
GEORGE A. ADAMS,      5419 Arncliffe,    Houston TX 77088
GIEOLA ADAMS,      808 Jefferson Terrace,    New Iberia LA 70560
GINA ADAMS,      1712 Caddo Drive,    Irving TX 75060
GREG ADAMS,      203 Katie Trail S.W.,    Bogue Chitto MS 39629
GREG C. ADAMS,      P.O. Box 106,    Donalds SC 29638
GWEN R. ADAMS,      148 Yankee Springs Road,    Goldonna LA 71031
HAROLD M. ADAMS,      18226 N.E. 27Th,    Redmond WA 98052
HEATH ADAMS,      112 William Drive,    Lafayette LA 70508
HERBERT L. ADAMS,      129 Blackman Road,    Bradner OH 43406
HOWARD SHANE ADAMS,      2125 Douglas Ave.,    Oxford AL 36203
ISABEL J. ADAMS,      5711 Hwy 90,    Conway SC 29566
JACQELINE M. ADAMS,      12819 S.E. 38th #314,    Bellevue WA 98006
JAMES G. ADAMS,      12830 Aste,    Houston TX 77065
JAMES J. ADAMS,      2937 Old South Dr.,    Jonesboro GA 30236
JAMES R. ADAMS,      215 Idle Lake Ct,    Sumter SC 29150
JAMES R. ADAMS,      14463 Ambush Lane,    Malakoff TX 75148
JANE B. ADAMS,      19 S. McArthur Drive,    Camilla GA 31730
JANET I. ADAMS,      529 Oxbow St.,    Mesquite TX 75149
JANET S. ADAMS,      11 Lambets Way,    Alpaharetta GA 30202
JASON B. ADAMS,      205 Del Rey Drive,    West Monroe LA 71291
JEANETTE ADAMS,      1708 Alta Vista,    Mesquite TX 75149
JEANETTE E ADAMS,      9560 FM 1960 Bypass,    Humbie TX 77338
JEFF ADAMS,      6428 Rocklake Drive,    Charlotte NC 28214
JEFFERY J ADAMS,      903 Brighton,    Wheaton IL 60187
JEFFERY S. ADAMS,      3128 Mountainbrow Dr.,    Oxford AL 36203
JEFFREY A. ADAMS,      P. O. Box 1767,    Rogue River OR 97537
JEFFREY S. ADAMS,      703 Delaware Avenue,    McComb MS 39648
JENNIFER D. ADAMS,      1900 N.W. 2Nd St.,    Blue Springs MO 64014
JERI-ANNE ADAMS,      5328 9Th Ave South,    Birmingham AL 35212
JERRY ADAMS,      1617 S Woodlawn,    Spokane WA 99216
JERRY L. ADAMS,      108 W. Pine St,    Union Gap WA 98903
JESSIE ADAMS,      112 Berry St.,    Vellville AR 72687
JESSIE A ADAMS,      195 East Roundgrove Apt 2 14,    Lewisville TX 75067
JIMMY D. ADAMS,      311 Hwy 34,    Avalon Ellis TX 76623
JODY L. ADAMS,      3012 Hamlett Ct.,    Flower Mound TX 75028
JOHN C. ADAMS,      3710 Winged Foot,    Greensboro NC 27410
JOHN D. ADAMS,      1404 Gause Blvd. Apt#9,    Slidell LA 70458
JOHN D. ADAMS,      2501 Cypress Lawn Drive,    Marrero LA 70072
JOHN D. ADAMS,      3029 Kentucy Route 3214,    Flat Gap KY 41219
JOHN H. ADAMS,      224 Morning Side Drive,    Duson LA 70529
JOHN J. III ADAMS,      2251 Chatlin Rd.,    Holiday FL 34691
JOHN L. ADAMS,      5207 Kingston Drive,    Wichita Falls TX 76310
JOHN M. ADAMS,      320 B. Kanalo,    Bastrop TX 78602
JONATHAN H. ADAMS,      2571 Clem-Lowell Road,    Carrollton GA 30116
JOSHUA T. ADAMS,      14225 North 63rd DRIVE,    Glendale AZ 85306
JUANITA F. ADAMS,      1574 Newsight Dr N.E.,    Brookhaven MS 39601
JUDONN T. ADAMS,      150 Carnegie Place Suite 108,    Fayetteville GA 30214
JUDY W. ADAMS,      5345 Orchard Place,    Douglasville GA 30135
JULIE A. ADAMS,      Rt 1 Box 294,    Joplin MO 64801
JULIE T ADAMS,      1508 North Crossing Way,    Decatur GA 30033
KAREN ADAMS,      14500 Dallas Pkwy #1121,    Dallas TX 75240
KATHRYN D. ADAMS,      340 Arbor Drive #151,    Ridgeland MS 39157
KATHRYN J. ADAMS,      3813 Miami St.,    Bakersfield CA 93306
KAY L. ADAMS,      902 Anderson St.,    Franklin LA 70538
KEITH E. ADAMS,      340 #3 Woodale,    Monroe LA 71203
KELLY R. ADAMS,      375 Hawks View Drive,    Leeds AL 35094
KENNETH ADAMS,      Route 2 Box 152-A,    Goodwater AL 35072
KENNETH ADAMS,      632 11 St.,    Brooklyn NY 11215
KENNETH R. ADAMS,      3747 Ts,    Ruston LA 71272
KEVIN B. ADAMS,      Rt. 1, Box 376,    Murphy NC 28906
KEVIN L. ADAMS,      421 Montcrest Drive,    Kernersville NC 27284
KIM L ADAMS,      423 Fowler St,    Howell MI 48843
KIMBERLY B. ADAMS,      174 Antigua,    Lafayette LA 70503
KRISTLE T. ADAMS,      703 Dallas Street,    Winona TX 75792
LAVONNE M. ADAMS,      4721 University Ave., N.E.,    Columbia Heights MN 55412
LARRY D. ADAMS,      8850 Hwy 93,    Piney Creek NC 28663
LARRY J. ADAMS,      Hc 72 Box 366A,    Mountain View AR 72560
LARRY J. ADAMS,      325 Del Mar,    COrpus Christi TX 78404
LASHANN ADAMS,      2432 78Th Avenue,    Baton Rouge LA 70807
LAURA ADAMS,      1024 Fox River Lane,    Fort Worth TX 76120
LAUREN ADAMS,      1627 Hwy 182 East Apt-2,    Morgan City LA 70380
LINDA J. ADAMS,      P.O. Box 1791,    Buckley WA 98321
```

000001       4391500000101600

District/off: 0417-5                User: AR                Page 11 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D            Total Served: 25287

```
LINDA K. ADAMS,   Rt 4 Box 132,   Grand Saline TX 75140
LINDA A. ADAMS,   4917 Marion Circle,   Corpus Christi TX 78411
LINDA S. ADAMS,   24669 W. Ten Mile Road,   Southfield MI 48034
LISA A ADAMS,   2541 Shropshire St,   Fort Worth TX 76105
LISA M. ADAMS,   550 Palm Drive,   Aiken SC 29803
LLOYD M. ADAMS,   6414 Trailway Ln.,   Spring TX 77373
LONNI ADAMS,   5093 Se Inkwood Way,   Hobe Sound FL 33455
LOU E ADAMS,   157 Yankee Springs Rd,   Goldonna LA 71031
LOUIS ADAMS,   8121 Lomond Rd.,   New Orleans LA 70126
LUEGINIA ADAMS,   8590 Binwood,   Detroit MI 48204
LUKE T. ADAMS,   1909 Shari Lane,   Garland TX 75043
LYN ADAMS,   304 Canyon Valley,   Richardson TX 75080
LYNDIA J. ADAMS,   Rt. 1 Box 164,   Mckenzie AL 36456
LYNITA L. ADAMS,   3035 N Kentwood Ave B104,   Springfield MO 65803
LYNN ADAMS,   405 Forest St.,   Oconomowoc WI 53066
M. FAYE ADAMS,   Rt. 5 Box 5208,   Shell Knob MO 65747
MARGARET H. ADAMS,   2922 Pleasant Garden Rd.,   Greensboro NC 27406
MARGARET J. ADAMS,   703 East Walker,   League City TX 77573
MARIA ADAMS,   4163 G Versailles Drive,   Orlando FL 32808
MARION A ADAMS,   22453 SW 66th Ave 110,   Boca Raton FL 33428
MARK E. ADAMS,   788N. 700E. #8,   Provo UT 84606
MARNIE L. ADAMS,   202 Clay,   Broken Bow OK 74728
MARTHA J. ADAMS,   4725 Montgomery Avenue,   Downers Grove IL 60515
MARTHA J. ADAMS,   3031 Market St.,   Ft. Myers FL 33916
MARTHA M. ADAMS,   2794 Northwoods Dr.,   Macon GA 31204
MARY A. ADAMS,   1303 Cedar Ridge,   Lewisville TX 75067
MARY K. ADAMS,   1401 Shorecrest,   Garland TX 75040
MATTHEW L. ADAMS,   112 Pluto,   Safb TX 76311
MELISSA A. ADAMS,   1010 Reservation Road 14-D,   Hays KS 67601
MELISSA C. ADAMS,   421 Montcrest Dr.,   Kernersville NC 27284
MELODY A. ADAMS,   3718 Easton Meadows,   Garland TX 75043
MELODY D. ADAMS,   2529 S. Charleston Rd.,   Florence SC 29501
MELVIN D. ADAMS,   2665 Potter Ave.,   Kingman AZ 86401
MICHAEL A. 'TONY' ADAMS,   12122 West 68 Terrace,   Shawnee KS 66216
MICHELLE R. ADAMS,   412 Riverbend Apts.,   Riverside AL 35135
MIKE ADAMS,   400 Apple Way,   Selah WA 98942
MIKE W ADAMS,   102 Lynn Dr,   Rome GA 30165
MR. BONNIE A. ADAMS,   1779 Ray Wyatt Road,   Ashville AL 35953
NADINE A. ADAMS,   P.O. Box 1252,   Howe TX 75459
NADINE D. ADAMS,   360 Timberlane Rd.,   Pike Road AL 36064
NANCY D. ADAMS,   522 W I-30 No. 315,   Garland TX 75043
NANCY L. ADAMS,   Rt. 1 Box 1150,   Elgin OK 73538
NAT ADAMS,   5605 Marion Circle,   Myrtle Beach SC 29577
NATALIE D. ADAMS,   Route 2 Box 335 A,   Murphy NC 28906
NETTIE M. ADAMS,   1304 Sahara Ave.,   Austin TX 78745
NICHOLAS J. ADAMS,   202 Windstock Ct,   Woodstock GA 30188
NORMAN J. ADAMS,   2103 Island Home Blvd.,   Knoxville TN 37920
OLIVE M. ADAMS,   432 N.W. Douglas,   Burleson TX 76028
PAMELA K. ADAMS,   13519 Mesquite Dr.,   Tyler TX 75707
PAMELA S. ADAMS,   509 Windward Lane,   Landis NC 28088
PAMELA V ADAMS,   619 Lile Rd,   Billings MT 59101
PATSY S. ADAMS,   P.O. Box 14742,   Surfside Beach SC 29587
PEGGY C. ADAMS,   6622 Standard Mill Road,   Rayne LA 70578
PEGGY S. ADAMS,   1029 W. Central,   Springfield MO 65802
QUINTON ADAMS,   2500 North Herpin,   Kaplan LA 70548
RANDAL S. ADAMS,   192 Serenity Ridge,   China Grove NC 28023
RANDALL G. ADAMS,   6125 County Road 838 N.W.,   Haure MT 59501
RAYMOND C. ADAMS,   6302 Parkway Avenue,   Columbus GA 31909
REBECCA E. ADAMS,   521 Willow Cr Rd,   Corvallis MT 59828
REBECCA J. ADAMS,   1660 Dixie Road,   Leesville SC 29070
REGINALD J. ADAMS,   14225 North 63rd Drive,   Glendale AZ 85306
RENE' ADAMS,   549 Ridge Road,   Leesville SC 29070
RESSIE R ADAMS,   711 Spruce Ave,   Kansas MO 64124
REX B. ADAMS,   1005 Vinings Trail,   Smyrna GA 30080
ROBERT A ADAMS,   13 Larrowe St,   Cohocton NY 14826
ROBERT J ADAMS,   421 Huron St.,   Shreveport LA 71106
ROBERT J. ADAMS,   3863 W.Aspen Creek Ct.,   Meridian ID 83642
ROBERT O. ADAMS,   810 S. College Apt 44,   Lafayette LA 70503
ROBERT R. ADAMS,   19881 Huron Road,   Joplin MO 64801
ROBERT S. ADAMS,   309 N. Hampton Rd.,   Desoto TX 75115
ROBIN L. ADAMS,   3673 Stockton,   Carrollton TX 75008
ROD R. ADAMS,   1000 Overlook Drive,   Kaufman TX 75142
RODERICK K. ADAMS,   3521 Deer Trace,   Lithonia GA 30038
RODNEY ADAMS,   Route 1 Box 23,   Itasca TX 76055
ROLAND C. ADAMS,   1218 Green Terrace,   Round Rock TX 78664
RONALD D. ADAMS,   Rt 1 Box 245B,   Italy TX 76651
RONALD O. ADAMS,   136 Mathews Blvd.,   Lafayette LA 70508
RONALD T. ADAMS,   1993 Battles Road,   Ashford AL 36312
RONALD W. ADAMS,   110 W. 38Th,   Hays KS 67601
RONI L. ADAMS,   3603 West Congress 241C,   Lafayette LA 70506
ROSS E. ADAMS,   3535 Racquet Dr.,   Billings MT 59102
SALLY E. ADAMS,   Rt 1 Hwy. 575 Box 245,   Newellton LA 71357
SAM W ADAMS,   710 N. Presto Street,   Marksville LA 71351
SAMMY ADAMS,   1597 Beaver Lake Road,   Mt. Vernon WA 98273
SAMUEL ADAMS,   4451 Don Richardo Dr #9,   Los Angeles CA 90008
```

000001

```
SAMUEL E. ADAMS,    510 Mountain Brook Dr.,    King NC 27021
SARAH E ADAMS,    3408 Nottingham,    Pearland TX 77581
SCOTT B. ADAMS,    3512 Springtree Circle N.E.,    Roanoke VA 24012
SCOTT E. ADAMS,    2194 Co. Rd. 1100 N.,    Sidney IL 61877
SETH ADAMS,    2735 N. Park,    Tucson AZ 85719
SHANNON L ADAMS,    7654 Courtney Oaks #1043,    Fort Worth TX 76112
SHARON K. ADAMS,    4824 Wayne Johnson Rd.,    Morristown TN 37814
SHAWN M. ADAMS,    2913 Forestview Ct. S,    Puyallup WA 98374
SHEILA T. ADAMS,    112 William Dr.,    Lafayette LA 70508
SHERI L ADAMS,    22 Lord Ashley Drive,    Charleston SC 29407
SHERRI A. ADAMS,    400 S. Allen Apt. 202,    Boyd TX 76023
SHERRIE D. ADAMS,    Rt 2 Box 416,    Tishomingo OK 73460
SHERRY J. ADAMS,    103 Ore Bank Lane,    Nat. Bridge Sta. VA 24579
STANLEY J. ADAMS,    175 Main St.,    Greenville PA 16125
STEPHANIE ADAMS,    118 Inwood Cir.,    Gun Barrel City TX 75147
STEPHEN R. ADAMS,    251 S. 1000 East,    Provo UT 84606
STEVE L. ADAMS,    817 Sawmill Rd,    Murrells SC 29576
STEVE E. ADAMS,    1952 Hwy 27 North,    Carrollton GA 30117
SUSAN P. ADAMS,    812 Hollywood Drive South,    Surfside Beach SC 29575
SUSAN R. ADAMS,    801 South Granite Falls Drive,    Tucson AZ 85748
TALITHA ADAMS,    224 Little Flower Ln.,    Columbus OH 43213
TANA M. ADAMS,    4085 Winesap Road,    Roanoke VA 24019
TEDDY E. ADAMS,    6354 West Farm Road 18,    Willard MO 65781
TERESA K. ADAMS,    1104 Coleman Ave.,    Athens AL 35611
TERRY ADAMS,    654 Day Rd.,    Meansville GA 30256
THERESA D. ADAMS,    12031 Pelt Road,    Kountze TX 77625
THOMAS C. ADAMS,    393 Sedgewick Rd.,    Summerville SC 29483
THOMAS S. ADAMS,    410 B Grace St.,    Greenwood SC 29646
TIA M. ADAMS,    63 Forest Cove,    Hilton Head SC 29928
TIM A ADAMS,    60059 Smilin Acres Road,    Amite LA 70422
TIM L ADAMS,    160 North Street,    Mccallsburg IA 50154
TIMOTHY A. ADAMS,    243 Arroyo Dr.,    Irvine CA 92612
TINA N. ADAMS,    4824 Smallwood Rd #286,    Columbia SC 29223
TOMMY ADAMS,    1474 Swindall Road,    Troy AL 36081
TRACY ADAMS,    519 Gingerbread,    Waxahachie TX 75165
TRAVIS C. ADAMS,    535 Ave. B,    Billings MT 59102
TRAVIS J. ADAMS,    13 1/2 Xroad Rt. 1 Box 395,    Deerfield KS 67838
TROY W. ADAMS,    705 Overhill Ct.,    Woodstock GA 30189
VIRGIL L ADAMS,    117 Covington Drive,    Macon GA 31210
WENDY Y. ADAMS,    Route 2 Box 195,    Georgetown SC 29440
WESLEY J ADAMS,    1801 S Lindenwood Dr,    Olathe KS 66062
WILLIAM C. ADAMS,    2927 Millite Avenue,    Billings MT 59102
WILLIAM D. ADAMS,    113 S. Kirkwall Circle,    Wichita Falls TX 76302
WILLIAM T. ADAMS,    188 County Rd. 483,    Meridian MS 39301
YVETTE ADAMS,    1515 Alcovy Road,    Lawrenceville GA 30245
YVONNE H. ADAMS,    909 N. Louisiana,    Kaplan LA 70548
KATHLYN V. ADAMS-SEAY,    1000 Warren Court,    Westminster MD 21157
JUDY ADAMS-WILLIAMS,    6406 Plainview Dr,    Arlington TX 76018
DIANA M. ADAMSON,    293 S. Devon Rd.,    Shelby MT 59474
JACQUELINE H. ADAMSON,    489 W. Wimbledon,    Charleston SC 29412
JANE K. ADAMSON,    7807 Yarmouth Pl.,    Montgomery AZ 36117
JELIMA H. ADAMSON,    246 Blakes Ferry Rd.,    Lineville AL 36266
JOEY J. ADAMSON,    1006 Claude Road,    Eclectic AL 36024
JUDITH G. ADAMSON,    79 Hazelwood Place NE,    Bremerton WA 98311
JUDY J. ADAMSON,    638 East 770 North,    Alpine UT 84004
KENNETH R. ADAMSON,    P.O. Be 213,    Hatfield IN 47617
KIRK ADAMSON,    2271 Bellevue Drive,    Clarkston WA 99403
MICHAEL D. ADAMSON,    7629 Mission Road,    Prairie Village KS 66208
ROBERT E. ADAMSON,    644 Merrell Road,    Carrollton GA 30116
ADAPTABLE FOUNDATION GROUP,    275 L Harbison Blvd. Ste. 104,    Columbia SC 29212
INC. ADAPTIVE VENDING,    393 Gr 412,    Westerlo NY 12193
CHRIS ADAY,    4700 Taft #303,    Wichita Falls TX 76308
BARBARA J. ADCOCK,    439 Little Eva Road,    Cloutierville LA 71416
BARBARA J. ADCOCK,    330 River Rd.,    Ellisville MS 39437
BETH H. ADCOCK,    6479 Brookmeade Circle,    Hixson TN 37343
CAROLYNE J. ADCOCK,    22 Deer Island Rd.,    Mabank TX 75147
DAVID W. ADCOCK,    4600 School Street,    North Little Rock AR 72117
ERNEST ADCOCK,    1637 Lakefield Cir.,    Gastonia NC 28056
JEANINE T. ADCOCK,    860 Autumn Ridge Rd,    Montgomery AL 36117
JOSH ADCOCK,    13152 Brewster Creek,    Moody TX 76557
NANCY R. ADCOCK,    115 C Simmons Dr,    Trussville AL 35173
PAMELA J. ADCOCK,    1121 Perry Road,    Mcminnville TN 37110
PATTI K. ADCOCK,    1806 S. Clay,    Kaufman TX 75142
RALPH F. ADCOCK,    5201 Cedar Park Dr. Suite H,    Jackson MS 39206
REGINA C. ADCOCK,    111 Cherry St.,    Harriman TN 37748
SANDRA A. ADCOCK,    13152 Brewster Creek,    Moody TX 76557
SHAWN R. ADCOCK,    2508 Santa Rosa Rd.,    Lake Charles LA 70611
STAN H. ADCOCK,    3411 28Th,    Lubbock TX 79410
WILLIAM B. ADCOCK,    825 Summit,    Desoto TX 75115
WILLIAM E. ADCOCK,    326 Cane Bend Dr,    Haughton LA 71037
JANICE STILES ADCOCK-LADD,    5204 Kingston Pike,    Knoxville TN 37919
ANDRE N. ADDERLEY,    2869 Mendoza Dr. Apt #C,    Costa Mesa CA 92626
JAMES ADDERLEY,    16511 Battle Creek Drive,    Houston TX 77095
JENNIFER E. ADDICKS,    10830 Chevy Chase,    Houston TX 77042
RICHARD W ADDIE,    P.O. Box 625,    Rockaway Beach OR 97136
```

CAROLYN ADDINGTON,   Route 1 Box 59D,   Dodson LA 71422
JANNA D. ADDINGTON,   Rt 1 Box 59D,   Dodson LA 71422
WILLIAM M. ADDINGTON,   702 E. Broadway,   Enid OK 73701
ALAN K. ADDISON,   2585 Belaire Cove Road,   Ville Platte LA 70586
BILLY L. ADDISON,   2606 Flynn Ct. Apt 1,   Albany GA 31707
BRUCE A. ADDISON,   2807 Glendale Ave.,   Kannapolis NC 28081
DANA L. ADDISON,   1001 Greenlawn Dr.,   Columbia SC 29209
DENYSE J. ADDISON,   28 Anderson Road,   Pomona NY 10970
EMILY ADDISON,   2009 Miriam St.,   Leesville LA 71446
FRED T. ADDISON,   316 Hallsborough Dr.,   W. Columbia SC 29170
GENELLE B. ADDISON,   110 Lynhill Lane,   Boone NC 28607
JENNY R. ADDISON,   10823 Bernice Road,   Denham Springs LA 70726
KIM V ADDISON,   3622 Columbine Drvie,   Augusta GA 30906
MELODIE A. ADDISON,   112 Vine Street,   Sulphur LA 70663
R.D. ADDISON,   4324 Lake Ashby Rd.,   New Smyrna Beach FL 32168
STEPHANIE E. ADDISON,   601 Guilbeau Rd., Ste. E,   Lafayette LA 70506
TINA M. ADDISON,   1085 Lake Ashby Rd.,   New Smyrna Beach FL 32168
TRACI M. ADDISON,   1085 Lake Ashby Rd.,   New Smyrna Beach FL 32168
WILMA J. ADDISON,   3425 Cedar Bend,   Jefferson City MO 65109
DWIGHT C. ADDY,   2454 Cedar Grove Road,   Leesville SC 29070
JOSEPH P. ADDY,   Box 364,   Harlem MT 595263
MICHAEL S. ADDY,   502 Poinsett Rd,   Myrtle Beach SC 29577
JIM M ADEE,   305 Ne 5Th,   Abilene KS 67410
CAROL L. ADEL,   14455 Preston Road #206,   Dallas TX 75240
GORDON S. ADELL,   5100 Circle Drive,   Shelby NC 28152
DENISE ADELSON,   3701 Jackson Street #404,   Hollywood FL 33021
STEVEN (AUW INC.) ADELSTEIN,   624 West Tropical Way,   Plantation FL 33317
ADESOJI A. ADEMILUYI,   1529 Rosedale Avenue,   Bronx NY 10460
TERESA B. ADERHOLT,   6304 Lakewood Trail,   Pinson AL 35126
CHERI E ADESI,   3026 Medford,   Toledo OH 43614
SHARON D. ADEY,   142 N. Oak Crest St.,   Houston MO 65483
ADGER ELLIS A.,   15700 Sw 153 Court,   Miami FL 33187
JOE ADGER,   1628 Martin Luther King,   Shreveport LA 71107
MARVIN L. ADGER,   5030 E. Orem,   Houston TX 77048
PEGGY DENISE ADJEI,   3116 East Glen Drive,   El Paso TX 79936
CHARLES R. ADKERSON,   766 Hwy 362 West,   Williamson GA 30292
ALYCE ADKINS,   4031 Willingham Drive,   Columbia SC 29206
ANDREA A ADKINS,   2302 W. Loop 289,   Lubbock TX 79407
ARTHUR ADKINS,   50 Keathley Fork Rd.,   Pikeville KY 41501
ARTHUR J. ADKINS,   3194 Saco Road,   Maggie Valley NC 28751
BERNICE ADKINS,   148 Maple,   Belton MO 64012
BOBBY L ADKINS,   2934 Woodland Hills Drive,   Grapevine TX 76051
CAROL W. ADKINS,   307-A Edwardia Drive,   Greensboro NC 27409
CAROLYN H. ADKINS,   2697 Drayton Rd.,   Cordele GA 31015
CHARLES L. ADKINS,   503 Edge Wood Drive,   Columbus MS 39701
CHARLES T. ADKINS,   2927 Sharon Rd.,   Charlotte NC 28211
CHRISTY M. ADKINS,   11059 Co. Rd. 335,   Hawley TX 79525
CILE O'C. ADKINS,   1175 Matuis Ferry Rd. Apt. K-2,   Mt. Pleasant SC 29464
CONNIE L ADKINS,   1202 Stanley,   Sweetwater TX 79556
DAVID K. ADKINS,   6608 Autumn Leaf Dr.,   Columbus GA 31904
DEBBIE T. ADKINS,   284 Wiley Rd.,   Cordele GA 31015
DOUGLAS L. ADKINS,   135B Meadowood St.,   Greensboro NC 27409
HEATHER A. ADKINS,   2091 Walker Rd,   Jonesboro LA 71251
JAMES D. ADKINS,   Rt.2 Box 189A,   Waterford OH 45786
JANICE B. ADKINS,   3215 Masonic Dr.,   Alexandria LA 71301
JEFFREY N. ADKINS,   3042 Woodland Dr.,   Edgewater FL 32141
JERRY L. ADKINS,   205 W. Post Office,   Welmar TX 78962
JOHN C. ADKINS,   4242 Downpoint Lane,   Windermere FL 34786
JOHN M. ADKINS,   307 Glendale Road,   Union SC 29379
JON S. ADKINS,   700 N.E. 26Th Terr. #806,   Miami FL 33137
JOYCE L. ADKINS,   220 Tilford/ Po Box 723,   Ralls TX 79357
JUDY ADKINS,   21106 Harken Dr.,   Cornelius NC 28031
KAREN B. ADKINS,   Rt.2 Box 265,   Lindsay OK 73052
KIM ADKINS,   29 Hickory Dr.,   Covington LA 70433
LINDA J. ADKINS,   2802 Hwy NC 704,   Madison NC 27025
LINDA M. ADKINS,   Rt. N Box 11A,   Pine Hall NC 27042
MATHEW T ADKINS,   114 Kirven,   Wayahachie TX 75165
MATTHEW E. ADKINS,   7726 Parkland Drive,   Millington TN 38053
MEG ADKINS,   2927 Sharon Rd.,   Charlotte NC 28211
MELANIE C ADKINS,   307 Glendale Road,   Union SC 29379
MICHAEL B. ADKINS,   120 Park Springs,   Columbia SC 29223
MICHAEL D. ADKINS,   Rt 010 White Armature Works,   Mallory WV 25634
MICHEAL C. ADKINS,   1446 Timbercrest,   Fayetteville AR 72704
NANCY L. ADKINS,   1825 Palo Alto Dr.,   Mesquite TX 75150
NICOLE L. ADKINS,   Rt.5 Box 38,   Verdunville WV 25649
NORA E. ADKINS,   1122 Lecompte Dr.,   Westwego LA 70094
PAMELA A. ADKINS,   105 E. Fifth St. Suite 6,   Pittsburg CA 94565
PAUL O. ADKINS,   4 Viscount Ct.,   Hilton Head Island SC 29928
PAULETTE J ADKINS,   Po Box 325,   Clear Lake WA 98284
PENNY P. ADKINS,   206 E. Broadway,   Sweetwater TX 79556
PHYLLIS J. ADKINS,   43 Harvest Drive,   Jackson TN 38305
ROBERT K. ADKINS,   4053 Hwy 150 East,   Brown Summit NC 27214
RONALD D. ADKINS,   3901 16th St.,   Wyandotte MI 48192
SABRINA L. ADKINS,   Rt. 2 Box 41B Moyers Run,   Harrisville WV 26362
SHIRLEY J. ADKINS,   5117 Jacksboro Hwy.,   Wichita Falls TX 76302

District/off: 0417-5          User: AR          Page 14 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
STEVE ADKINS,   165 Bridgewater Drive,   Madison MS 39110
TAMI J. ADKINS,   9600 S.W. 69th,   Tigard OR 97223
TERRY T. ADKINS,   205 North Hill Road,   Greenwood SC 29646
ANTHONY L. ADKINSON,   5841 Red Barn Road,   Montgomery AL 36116
DEBORAH S. ADKINSON,   2219 Magnolia Lane,   Alexandria LA 71301
JULIE W. ADKINSON,   3012 Farmington Lane,   Atlanta GA 30339
WILLIAM M ADKINSON,   12 Cookson Drive,   Stafford VA 22554
BRYAN ADKISON,   1808 Junius St,   Fort Worth TX 76103
DANA D. ADKISON,   12466 Old Hickory Blvd.,   Antioch TN 37013
LARRY A. ADKISON,   12 Cookson Drive,   Stafford VA 22554
SHARON C. ADKISSON,   P.O. Box 24,   Gill CO 80624
AMY S. ADLER,   #2 Graveyard Creek Ranch Rd.,   Hathaway MT 59333
DORIS A. ADLER,   4100 Us 29 N. Lot 161,   Greensboro NC 27405
KATHERINE D. ADLER,   N. 9408 Bruce Rd.,   Spokane WA 99217
PATTI ADLER,   3607 Gardenia Dr.,   Arlington TX 76016
ZVI E ADLER,   1312 Hudson Rd,   Teaneck NJ 07666
MICHAEL T. ADLESPERGER,   8732 Hidden Branches,   Harrison TN 37341
DEBORAH J. ADLEY,   310 Richy Rd.,   Roanoke TX 76262
TREVA M. ADLOF,   2605 Texas Blvd Suite 900,   Texarkana TX 75501
ADMIRALTY PENSION FUND,   2435 E. North St. Ste. #373,   Greenville SC 29615
CHARLES A. ADMIRE,   509 Ward Lane,   Lee's Summit MO 64063
LORIE A. ADMIRE,   1748A E. Liberty,   Mexico MO 65265
JODEE ADNEY,   Rt 1 Box 2115,   Clinton OK 73601
ADOLPH CHRIS,   3625 Laguna Verdeway #12,   Las Vegas NV 89121
BRYAN W. ADOLPH,   146 Hochmuth Road,   Roundup MT 59072
LOIS A. ADOLPH,   301 3 St. West Apt 3,   Roundup MT 59072
JOANNE B. ADOMAITIS,   13231 Madison Will,   Plainfield IL 60544
CHERYLL B. ADORABLE,   9460 Cedar St.,   Bellflower CA 90706
ORTIZ ROBERTO ADORNO,   R.R.-7 B7010,   San Juan PR 976
BETH A. ADOUE-POLK,   3300 Timber Oak,   Killeen TX 76542
DAVID L. ADREAN,   12555 Euclid St,   Garden Grove CA 92840
ALLEN J. ADREZIN,   P.O. Box 788,   Pocono Summit PA 18346
B.J. ADREZIN,   1901 51 St. #1C,   Brooklyn NY 11204
CAROL ANN ADRIAN,   Rt. 1 Box 80,   Gunter TX 75058
KENNETH D. ADRIAN,   305 Wedgewood,   Hesston KS 67062
MARVIN ADRIAN,   2505-B 66 St.,   Lubbock TX 79413
SAMUEL SCOTT ADRIAN,   1209 West Simonds,   Seagoville TX 75159
THOMAS ADRIENNE,   731 Lakeshore Dr,   Bennetsville SC 29512
FREDD ADROIN,   Box 45,   Lacassine LA 70605
MICHAEL S. ADSITT,   23814 100Th Ave. S.E.,   Kent WA 98031
ADSUAR CONCHITA,   P.O. Box# 6037 Loiza Sta.,   San Juan PR 911
DUKE ADUGYAMFI,   1545 Howcomb Bridge Road,   Norcross GA 30092
ADVANCE EQUITIES,   P.O. Box 1042,   Winnfield LA 71483
ADVANCED DISTRIBUTING,   1980 Williams Avenue,   Natchitoches LA 71457
IN ADVANCED MAGNETIC MATERIAL,   17800 E. Colina Rd., Apt. 60,   Rowland CA 91748
ADVANCED MARKETING SYSTEMS,   35 Ritter Road #12,   Hayesville NC 28904
ADVENTURE MANAGEMENT FUND,   20729 Snag Island Dr.,   Sumner WA 98390
TERRY W. ADWELL,   3400 Keystone Rd.,   Greensboro NC 27406
KAREN B AEMMER,   9360 Breck N E,   Louisville OH 44641
VALENTIN A. AFABLE,   9235 Woodman Avenue #A,   Arleta CA 91331
DEBORAH A. AFANA,   4806 W. Mockingbird Lane,   Dallas TX 75209
AFFINITY RESOURCES,   2470 S. Dairy Ashford Ste.#283,   Houston TX 77077
JAY B. AFFLECK,   909 W. 13th #202,   Spokane WA 99204
ELLEN M. AFFLICK,   11-104 Arbor Club,   Ponte Vedra BCH FL 32802
WYLAN B. AFFOLTER,   #11 Adams Park Ct.,   Columbus GA 31909
AFFORDABLE MARKETING INC.,   921 Fernwood Rd.,   Woodstock GA 30189
NADIA A. AFLATOONI,   4610 E. 38Th,   Spokane WA 99223
AFRA OPPORTUNITY,   2105 N. Steptoe #43,   Kennewick WA 99336
TONI AFSHAR,   3440 Rosemead Parkway #13101,   Carrollton TX 75007
ALICE D. AGA,   232 Greenway Dr.,   Greenwood SC 29649
CARLOS A. AGADO,   1311 Morelos,   San Benito TX 78586
CYNTHIA E. AGADO,   1311 Morelos,   San Benito TX 78586
DIEGO AGADO,   473 Peacock,   San Benito TX 78586
MELINDA M. AGADO,   1834 Cherry Court,   Harlingen TX 78550
RUBEN AGADO,   225 Coconut Drive,   Harlingen TX 78552
DIANE & RICHARD AGAN,   P.O. Box 24,   Trenton TX 75490
SARI C. AGAN,   39029 260Th S E,   Enucian WA 98022
AGAPE ENTERPRISES,   3145 Tucker-Norcross Road,   Tucker GA 30084
JONALYN Y. AGAS,   94-901A Kuhaulua St,   Waipahu HI 96797
JOHN P. AGATHOS,   14022 Clubhouse Circle #2206,   Tampa FL 33624
JAMES U AGBAI,   20 North Winooski Ave Apt #4,   Burlington VT 5401
EMELMARIE V AGDUYENG,   10615 SE 226Th St,   Kent WA 98031
ROBYN J. AGE,   2413 Doubletree Drive,   Acworth GA 30102
JERRY D. AGEE JR.,   107 Murphy Dr.,   Vinton LA 70668
ANTHONY D. AGEE,   809 Stetson Ave,   Killeen TX 76543
APRIL L. AGEE,   1334 County Road #389,   Courtland AL 35618
BOBBY AGEE,   905 Samaria Rd.,   Clanton AL 35045
CHRISTOPHER G. AGEE,   5050 Poplar Ave. Suite 732,   Memphis TN 38157
HAROLD L. AGEE,   99 Highview Rd.,   Middletown OH 45044
LYNDA K AGEE,   Po Box 295,   Sandy Ridge NC 27046
MARK S. AGEE,   819 W. High,   Springfield MD 65803
SANDRA J AGEE,   9220 S. Hudson Avenue,   Tulsa OK 74137
WILLIE R. AGEE,   6470 2nd St.,   Muscle Shoals AL 35661
AGENCY INSURANCE INC.,   9803 North Hillsdale Ct..,   Spokane WA 99208
AGENDA ENTERPRISES,   400 Wilson Drive,   Troy AL 36079
```

District/off: 0417-5          User: AR          Page 15 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

JAMES H. AGENT,    48 Mason Avenue,    Gretna LA 70053
MATTHEW T. AGER,    37 Little John,    Dayton TX 77535
BARBARA S. AGERTON,    515 W. Roberts Rd.,    Cantonment FL 32533
LINDA AGERTON,    54 Richfield,    Deatsville AL 36022
AGG COMPANY TRUST,    5041 North Stock Road,    Spartanburg SC 29303
AGGIE MASTERMINDS,    100 Highway 281 N,    Johnson City TX 78636
MOHAMMAD J. AGHAKHANI,    7541 Killarney Court,    Wichita KS 67206
SEYED M AGHILI,    4245 5th Ave Apt J-7,    Lake Charles LA 70605
MONDAY N. AGHO,    745 Cherry Park,    Clinton MS 39056
ROSS L. AGLEDAL,    107 Hamlin Dr.,    Arlington WA 98223
TAEK S. AGLIERI,    10204 Long Rifle Dr.,    Ft. Worth TX 76108
LOUIS A. AGLIOLO,    2360 Starling Ave.,    Mckinleyville CA 95519
ROBERT AGNELLE,    1707-306 Whispering Forest Dr,    Charlotte NC 28720
JOHN S. AGNESS,    2257D Clearwater Drive,    Surfside SC 29575
VINCENT P. AGNETA,    13 Leonard Drive,    Niskayuna NY 12309
ZENAIDA G. AGNO,    98-327 Kaluamoi Drive,    Pearl City HI 96782
JOHN H. AGNONE,    2205 Brittiany Oaks Trail N.E.,    Warren OH 44484
ENRIGUE R. AGOIS,    4305 Ouval St. #215,    Austin TX 78751
GEORGE P. AGORANOS,    515 Mockingbird Ct.,    Lake Mary FL 32746
AMY L. AGORASTOS,    747 Olde Oaks Drive,    Dickinson TX 77539
RAY P. AGOSTINELLI,    4837 Deckow Lane #6,    Las Vegas NV 89109
IVAN AGOSTO,    Fairview,    Trujillo Alto PR 976
KEITH R. AGRAN,    1 Stockade Road,    Warren NJ 7059
JOHN L. AGRE,    6305 Greenwood,    Shawnee KS 66216
AGRI-RESOURCES INC.,    3164 Governor Moore Dr.,    Clinton NC 28328
ROBERT L. AGSON,    6220 Alder Dr. #3840,    Houston TX 77081
SHARON L. AGUANNO,    1808 Rudder Drive,    Valrico FL 33594
MICHAEL A. AGUAYO,    1223-25 Elgin Ave.,    Forest Park IL 60130
PEDRO J. AGUAYO,    2358 Stillwater Dr.,    Billings MT 59102
RICHARD A. AGUAYO,    4811 Stonewall Avenue,    Downers Grove IL 60515
SHAUN M. AGUAYO,    10123 Stoneway,    El Paso TX 79925
JACOB P. AGUDELO,    12318 Hodges,    Houston TX 77085
TITA U. AGUERAN,    998 5TH Ave. Apt 3-W,    New York NY 10028
JOSEPH AGUIAR,    2035 Champions Parkway,    Lawrenceville GA 30044
CHRISTOPHER L. AGUILA,    1680 Rainbow Ridge Road,    Reno NV 89523
THOMAS I AGUILA,    1680 Rainbow Ridge,    Reno NV 89523
TROY S. AGUILA,    1680 Rainbow Ridge,    Reno NV 89523
AGUILAR EUSTOLIA,    5906 Dumfries,    Houston TX 77096
ABEL AGUILAR JR.,    404 E. 2Nd St.,    Rio Grande TX 78582
DANIEL A. AGUILAR,    10116 Honolulu,    El Paso TX 79925
DELMA AGUILAR,    3911 Parker Blvd,    Wichita Falls TX 76302
DORA E. AGUILAR,    404 East Second St.,    Rio Grande TX 78582
GLORIA A. AGUILAR,    919 S Weathered #119,    Richardson TX 75080
HUMBERTO AGUILAR,    5602 3rd Road,    Lake Worth FL 33467
JOSE C. AGUILAR,    400 Timber Creek Drive #205,    Richwood TX 77531
JUAN RODOLFO AGUILAR,    1210 Judi,    Weslaco TX 78596
LELA F. AGUILAR,    11312 East 58Th Terrace,    Raytown MO 64133
LUIS AGUILAR,    919 S Weatherred #19,    Richardson TX 75080
MARIA E. AGUILAR,    1119 Chilberg Road,    Mt. Vernon WA 98273
MARIA GUADALUPE AGUILAR,    10565 Alabama Road,    Brownsville TX 78521
MARY LYNNE AGUILAR,    715 Esme Drive,    Girard OH 44420
PHILLIP D. AGUILAR,    8777 Tallyho Suite 200,    Houston TX 77017
RENE AGUILAR,    438 W. Cartagena Circle,    Corpus Christi TX 78418
TAMI T. AGUILAR,    901 S. Coit #133,    Richardson TX 75080
YLEANA AGUILAR,    3420 S.W. 100 Ave.,    Miami FL 33165
JESUS AGUILERA JR.,    191 Lantana Circle,    San Benito TX 78586
APRIL AGUILERA,    191 Lantana Circle,    San Benito TX 78586
JUANA V. AGUILERA,    3033 E 21St,    Brownsville TX 78521
KIM AGUILERA,    4218 Lime St.,    Metairie LA 70006
CATHERINE Y. AGUILLARD,    101 Drake Drive,    Lafayette LA 70503
JAMIE A. AGUILLARD,    11528 Old Hammond Hwy 1404,    Baton Rouge LA 70816
JORDAN B. AGUILLARD,    175 Willie Granger Rd.,    Lake Charles LA 70605
JOSEPH T. AGUILLARD,    162 Little Pasture Rd.,    Lake Charles LA 70607
KENNETH J. AGUILLARD,    511 Harold,    Eunice LA 70535
RAYMOND A. AGUILLARD,    143 N. 4Th. Street,    Eunice LA 70535
TIMOTHY P AGUILLARD,    7726 Cooks Landing,    Ventress LA 70783
TRUDY C. AGUILLARD,    7726 Cooks Landing Drive,    Ventress LA 70783
MONICA D. AGUILLON,    4727 Newcome,    San Antonio TX 78229
RAUL AGUINAGA,    109 Spanish Village,    Dallas TX 75248
JESUS V. AGUIRRE JR.,    701 N. Esperanza Street,    Pharr TX 78577
CYNTHIA AGUIRRE,    902 Lansdown,    Corpus Christi TX 78412
FELIX AGUIRRE,    2511 Lawnview,    Carrollton TX 75006
JASON B. AGUIRRE,    3501 Samuell,    Dallas TX 75223
JOSEPH AGUIRRE,    11645 Flatrock Crossing #C,    Corpus Christi TX 78410
NING N. AGUIRRE,    261 Chicago Way,    San Francisco CA 94112
SAUL AGUIRRE,    1514 E Royal Palm Road,    Phoenix AZ 85020
THOMAS D. AGUIRRE,    8665 E. Speedway #615,    Tucson AZ 85710
DEOTINA D. AGUSTIN,    933 Galahad Dr.,    San Jose CA 95116
MICHAEL P. AGUSTIN,    616 Beauregard St.,    Summerville SC 29483
JANET K. AGUSTINE,    2177 110Th Avenue,    Ellis KS 67637
CHIKWENDU AGWU,    2730 Oak Tree Drive #1010,    Carrollton TX 75006
MERCY N. AGWU,    11329 Newkirk St #1037,    Dallas TX 75229
NGOZI C. AGWU,    1038 Cassion Dr.,    Lewisville TX 75067
SAMUEL AGYEMAN-YEBUAH,    2201 Severn Avenue #205,    Metairie LA 70001
LANCELOT K. AH QUIN,    1260 Rader Rd,    Sunnyside WA 98944

000001

```
AH-HA,   209 14th Street #202,   Atlanta GA 30309
TARA R. AHQUIN,   971 West 400 South,   Salt Lake City UT 84104
MICHAEL W. AHART,   532 Adams Road,   Fayetteville GA 30214
AHAS INC.,   501 Oak Haven Dr.,   Altamonte FL 32701
MASSOUD AHDOOT,   21052 Leisure Lane,   Huntington Beach CA 92646
PATRICIA H. AHEARN,   29 J C Long,   Isle Of Palms SC 29451
STEVEN AHEARN,   2 Dinsmore Avenue,   Framingham MA 1702
ARMANDO AHEDO,   5105 73Rd St,   Lubbock TX 79424
ELIZABETH A. AHERN,   85 Winthrop St. 3Rd. Floor,   Framingham MA 1702
PATRICIA AHERN,   93B Presidents Row,   Ashland MA 1721
GERARD G. AHFOOK,   950 West Essex Road,   Oak Harbor WA 98278
HERB W. AHIA JR.,   411 Normandy Road,   Lafayette LA 70503
CALVIN N. AHIA,   210 Cadillac Street,   Lafayette LA 70501
CHARMAGNE K. AHIA,   411 Normandy Rd.,   Lafayette LA 70503
MEREDITH S. AHIA,   1440 N. Hwy 93,   Scott LA 70583
JULIE A. AHLERS,   3241 Phonetia Drive,   Deltona FL 32738
LAKSHMI M AHLERS,   6135 Venus Pl,   Ferndale WA 98248
DEBRA A. AHLGREN,   2211 Meadowood St.,   Billings MT 59102
DALLAS M. AHLMEYER,   5350 Amesbury #1804,   Dallas TX 75206
ANE M. AHLO,   12120 E. 21st AVE,   Spokane WA 99206
VIRGINIA L. AHLQUIST,   1143 Lafayette,   Griffith IN 46319
GRACE A AHLSTROM,   1319 Meadowview Dr,   Bossier LA 71111
RAVINDER AHLUWALIA,   730 S. 55th Street,   Renton WA 98055
CHAUDHARY I. AHMAD,   2070 East 52 Street,   Brooklyn NY 11234
CHAUDHRY F. AHMAD,   10640 2nd Ave SW,   Seattle WA 98146
IHAB AHMAD,   248 Water Oak Drive,   Pineville NC 28134
LATIFAH AHMAD,   311 West Market Street #2,   York PA 17401
SYED AHMAD,   19 Eric Lane,   Staten Island NY 10308
EUFEMIA V. AHMADIAN,   1604 Crown Pointe Blvd.,   Mission TX 78572
YAMA AHMADULLAH,   1012 Fremont #1,   Manhattan KS 66502
JAMES AHMANN,   R R 3,   Odessa MO 64076
IRSHAD AHMED,   4210 Fredercksburg Apt 311G,   San Antonio TX 78201
JEAN K. AHMED,   11180 E. Marginal Way So.,   Seattle WA 98168
MAGDI K. AHMED,   7160 Belden Street,   San Diego CA 92111
SABER AHMED,   45-34 40Th Street Apt 2R,   Sunnyside NY 11104
SEIR AHMMADI,   58-08 Lawrence St.,   Flushing NY 11355
HONGSHIK AHN,   109 Erin Lane,   Setauket NY 11733
JAE GIL AHN,   2418 Se Burnside #205,   Gresham OR 97080
JUNG AHN,   12712 Glen Kird Rd.,   Richmond VA 23233
MYUNG AHN,   12712 Glen Kirk Rd.,   Richmond VA 23233
SHINYOUNG AHN,   31-17 74St.,   E. Elmhurst NY 11370
SONYA L. AHN,   2604 Likely Ct.,   Bellingham WA 98226
AARON K. AHPEATONE,   2528 N.W. 29,   Oklahoma City OK 73107
CHRISTOPHER AHR,   72 Cumberland Gate,   Smyrna GA 30080
DEAN R. AHRENDT,   227 Azalea Drive,   Millbrook AL 36054
CHIP AHRENS,   1215 Delane Ave.,   Charlotte NC 28211
KATHLEEN L. AHRENS,   4016 South 81st Street,   Lincoln NE 68506
TIMMY D. AHRENS,   210 W. 2nd ST.,   Pilot Grove MO 65276
ROBERT W. AHRENT,   315 Links Dr. Apt. #205,   Lowell AR 72745
CINDY A. AHREWS,   Rt. 1 Box 61,   Hale Center TX 79041
YOU J. AHU,   900 Gerard Avenue,   Bronx NY 10452
DENEEN J. AHUMADA,   401 N. East Street,   Albion IA 50005
LI AI MEI,   56 Mott Street Apt 1,   Manhattan NY 10013
GLENDA G. AIBE,   209 Ocelot Dr.,   Arabi LA 70032
IRENE M. AICHELE,   201 Sheringham Rd.,   Columbia SC 29212
ROBERT N. AICKLEN,   4925 Parkside Way,   Forth Worth TX 76137
OGBE O. AIDEYMAN,   1075-C Irongate Lane,   Columbus OH 43213
KAREN R. AIELLO,   217 Shoreline Dr.,   Jefferson GA 30549
RONALD F. AIELLO,   217 Shoreline Dr.,   Jefferson GA 30549
TODD H. AIGNER,   3852 Homer Davis Road,   Shepherd MT 59079
LILLIAN J AIJALA,   1101 NE Third Avenue,   Boca Raton FL 33432
TOSHIHIKO AIKAWA,   1521 Oakmoor Place,   Marietta GA 30062
ANGELA S. AIKEN,   1373 Glenover Way,   Marietta GA 30062
BRANTLEY AIKEN,   5591 Bryson Place,   Marietta GA 30068
CYTHIA F. AIKEN,   5591 Bryson Pl.,   Maruetta GA 30068
GEEA C. AIKEN,   745 East 41 St.,   Savannah GA 31401
JOHN D. AIKEN,   5701 Clinchfield Trail,   Norcross GA 30092
LINDA M. AIKEN,   3386 Wilderness Lane,   Murrells Inlet SC 29576
STEVEN E AIKEN,   32 Little St,   Lyman SC 29365
TRAVIS L. AIKEN,   120 Cole St.,   Greenwood SC 29646
ADAM D. AIKENS,   1355 N. 800 E. Apt. #5E,   Logan UT 84341
CAROLYN Y. AIKENS,   8540 westchester dr,   Douglasville GA 30134
JENNIFER L. AIKENS,   75W 300 N.,   Rupert ID 83350
HELEN A. AIKMAN,   709 Congress Pkwy,   Athens TN 37303
KEVIN AIKMAN,   345 Troy Drive,   Dayton TN 37321
TODD AIKMAN,   709 Congress Parkway,   Athens TN 37303
CHRISTENIA Y. AILEN,   110 Turnberry Road,   Goosecreek SC 29445
WANG AILI,   944 Park Ave #6C,   New York NY 10028
MARY K AILLET,   3310 Sunrise,   Shorecrest TX 77571
HERMAN AIME,   1224 Martin luther King Jr Dr,   Orlando FL 32805
JAMES B. AIME,   821 Pontabla Street,   New Orleans LA 70124
RICHELLE AIME,   821 Pontalba Street,   New Orleans LA 70124
JUNE D. AINLEY,   13049 Avenue 328,   Visalia CA 93292
BESSIE L. AINSWORTH,   Rt 1 Box 8,   Bryson TX 76427
CHERRI F. AINSWORTH,   16300 Circle Drive,   Lindale TX 75771
```

```
DIANE LEE AINSWORTH,    741 Cokedale Lane,    Sedro Woolley WA 98284
JAYNE H. AINSWORTH,    2412 Judith St.,    Metairie LA 70003
KATHYE AINSWORTH,    1799 Glass Rd.,    Vicksburg MS 39180
KENNETH E. AINSWORTH,    18794 Pt. Cypress Ct.,    Boca Raton FL 33498
MARLA B. AINSWORTH,    198 Hillcrest W.,    Lake Quivira KS 66106
SAMMIE L. AINSWORTH,    2404 Nw 109,    Oklahoma City OK 73120
AIR MEDICAL SYSTEMS OF AMERICA,    P.O. Box 2726,    Seattle WA 98111
CATHERINE R. AIRHEART,    2631 Fremont Ave.,    Clovis CA 93611
AIROMAR INTERNATIONAL FREIGHT,    13030 S.W. 128th Street,    Miami FL 33186
CODY R. AISENBREY,    1109 N. 22nd,    Billings MT 59101
KENNE J. AITKEN,    2830 Lake Rd. Apt. #1207,    Huntsville TX 77340
WILLIAM M. AITKEN,    8821 Atter Lane,    Jacksonville FL 32216
RICHARD B. AITKIN,    1084 Iveywood Place,    Concord NC 28027
DONALD V. AJAMIAN,    2554 Alfreda Way,    Redding CA 96002
REX O. AJAYI,    3508 W. Surrey Rd.,    Albany GA 31707
DANIEL A. AJETO,    3425 S. 176th ST. #101,    Seatal WA 98188
NDIYA LYDIA LE AJIKE,    991 Acorn Drive,    Lewisville TX 75067
FRANCES G. AJLANI,    5256 Argonne Blvd.,    Alexandria LA 71303
SHIVENDRA AJODHA,    12570 Toulouse,    Houston TX 77015
KAO D. AKANA,    7112 N. Excell Ct.,    Spokane WA 99208
DEBBIE K. AKE,    1911 C R 127,    Tuscola TX 79562
HARRY J AKE,    600 Mulenburg Oak Valley,    Wenonah NJ 8090
JAYNE M. AKEMAN,    210 Lang Dr.,    Fayetteville GA 30214
PAULINE R. AKEMAN,    603 Main St.,    Paris KY 40311
DON L. AKEN,    405 Watts Lane,    Canyon Lake TX 78133
THOMAS M AKENS,    3143 Circle 275,    Clyde TX 79510
ROGER D. AKER,    Rt. 1 Box 561,    Maxmeadows VA 24360
PETE S. AKERLEY,    1433 O-H Road,    Helmville MT 59843
CHRIS M. AKERMAN,    3005 Princewood,    Garland TX 75040
DON B AKERMAN,    2215 Southridge Drive,    Sachse TX 75048
CHARLES R. AKEROYD,    647 Wilkinson Street,    Shreveport LA 71104
AKERS DARREN,    805 2Nd Ave,    West Logan WV 25601
AKERS LAWRENCE D.,    41236 National Rd.,    Belmont OH 43718
CLIFTON H. AKERS,    107W Townsend Road,    Hodges SC 29653
DAVID E. AKERS,    9500 Broad Meadows Road,    Glen Allen VA 23060
DENNIS L. AKERS,    Rt 3 Box 198A,    Max Meadows VA 24360
ELIZABETH C. AKERS,    13525 George Rd.,    San Antonio TX 78230
GEORGE AKERS,    Box 196,    Vina CA 96092
JOHN R. AKERS,    711 Franklin Ave.,    Council Bluffs IA 51503
KATHRYN A. AKERS,    111 Edie Ann Drive #229,    Lafayette LA 70508
MARK P. AKERS,    905 Longwood Place,    Clinton MS 39056
ROBERT W. AKERS,    1017 E. Main,    Richmond MO 64085
VICKIE C. AKERS,    11507 Monroe Way,    Thornton CO 80233
VIGINIA I. AKERS,    23189 Hidden Ranch Rd.,    Auburn CA 95602
KRISTOFER J. AKERSTROM,    12890 118 Road,    Hoyt KS 66440
SANDRA L. AKERSTROM,    12890 118 Street,    Hoyt KS 66440
CHERYL T. AKERY,    7831 Woodpointe Dr.,    Pensacola FL 32514
RICK L AKEVLERY,    9419 Landium St Mobilemannoy,    Plymouth CA 95669
MICHAEL J. AKEY JR.,    7623 Sw. 10th Ave.,    Gainesville FL 32607
MICHAEL J. AKEY SR.,    4344 Bullard,    Hartland MI 48353
DENA MARTINEZ AKIL,    7451 Schepps Pkwy,    Mesa TX 75217
BENZION A.B. AKILOV,    1403 Avex 2Nd Fl,    Brooklyn NY 11235
BORUKH AKILOV,    2380 East 14 St Fl 2,    Brooklyn NY 11229
VLADIMIR AKILOV,    2380 E 14Th St.,    Brooklyn NY 11229
EARL B. AKIN JR.,    2023 Suite D 23Rd Ave.,    Meridian Lauderdale MS 39301
ALAN T. AKIN,    2023 Suite C 23Rd Ave.,    Meridian Lauderdale MS 39301
ANGELA AKIN,    110 East Fork Rd.,    Sunnyvale TX 75182
CHERYL A. AKIN,    700 Azalea,    Forney TX 75126
DONNA J. AKIN,    Route 1, Box 40,    Marion LA 71260
GLORIA D. AKIN,    5323 North Dentwood,    Dallas TX 75220
H. SCOTT AKIN,    262 Bladenburg Road,    Carrollton GA 30117
JAY D. AKIN,    Route 5 Box 213,    Canton TX 75103
JEAN AKIN,    262 Bladenburg Road,    Carrollton GA 30116
JERRY C. AKIN,    110 East Fork,    Sunnyvale TX 75182
JOHN S. AKIN,    5815 Ravendale,    Dallas TX 75206
LISA N. AKIN,    2023 Suite B 23Rd Ave.,    Meridian Lauderdale MS 39301
MICHAEL A. AKIN,    9218 Bromfield Ct.,    Elk Grove CA 95624
MICHELLE AKIN,    1016 Quial Creek Apt C,    Shreveport LA 71105
ROBYN A. AKIN,    427 W. 18th,    Concordia KS 66901
ROSANNE AKIN,    4801 Fern,    Bellaire TX 77401
SUSAN D. AKIN,    2023 Suite E 23Rd Ave.,    Meridian Lauderdale MS 39301
KIM L. AKINADE,    714 Versailles Road,    Huntsville AL 35803
CAROL A. AKINS,    Rt. 1 Box 106A,    Holland TX 76534
CAROLYN M. AKINS,    1610 Tupelo Drive,    Waycross GA 31501
DENNIS J. AKINS,    208 Church Lane,    New Iberia LA 70560
JERI S. AKINS,    943 Ratcliff,    Shreveport LA 71104
JOHNNY AKINS,    734 Old Lifsey Springs Rd,    Molena GA 30258
SANDY J AKINS,    520 Inlet Road,    Eufaula AL 36027
GERALDINE M. AKREN,    315 Cooke,    Glendive MT 59330
RONALD D. SR. AKRIDGE,    1109 13Th Ave,    Albany GA 31707
WAYNE C. AKSTIN,    209 Overlook Rd.,    Poughkeepsie NY 12603
JUDE AKUBUILO,    8501 Wilshire Blvd. Suite 336,    Beverly Hills CA 90211
SAM AL-NEMAH,    78290 Via Sevilla,    La Quita CA 92252
AL-SADOUM MOHAMMED,    7412 Eastmoreland Rd #202,    Annandale VA 22003
ALACHUA FAMILY TRUST,    470-5 S. Penia Road,    Cordele GA 31015
```

District/off: 0417-5          User: AR              Page 18 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
ALADDIN RESOURCES GUILD,   4400-A Ambassador Caffery #328,   Lafayette LA 70508
ANTHONY E ALAGIA,   199 Hadley Ave,   Clifton NJ 7011
JOHN ALAHOUCOS,   2810 N. Oakland Forest Dr #312,   Oakland Park FL 33309
ANTHONY ALAIMO,   24000 Harvard Shore,   St. Clair Shores MI 48082
DEBORAH A. ALAIMO,   2294 7Th Street,   East Meadow NY 11554
DIANE E. ALAIMO,   2294 Seventh Street,   East Meadow NY 11554
DAVID M. ALALOF,   3570 Pebble Beach Dr,   Martinez GA 30907
AKBAR ALAM,   86-25 Dongan Avenue, #4-D,   New York NY 11373
DEBBIE L ALAMANZA,   4713 Cypress Avenue,   Wichita Falls TX 76310
GEORGE V ALANIS,   124 Highland Drive,   Brownsville TX 78520
MARIA S ALANIS,   210 Ward,   El Paso TX 79901
JOHN C. ALANIVA,   15618 Cloud Top,   San Antonio TX 78248
GILBERT ALANIZ,   906 Lee Circle,   Edinburg TX 78539
JOSE A. ALANIZ,   10925 Invierno,   Houston TX 77029
SELINA R. ALANIZ,   1112 N. Minter,   Hebbronville TX 78361
SHEILA J. ALANIZ,   2232 Iowa Avenue,   Kenner LA 70062
VICENTEE. ALANIZ,   720 South 11Th.,   Kingsville TX 78363
CHRIS V. ALANO,   565 Sparks Blvd #Cm344,   Sparks NV 89434
MARK A. ALANO,   565 Sparks Blvd #Cm344,   Sparks NV 89434
RAMON P. ALANO,   1555 Tanglewood Dr.,   Sparks NV 89431
FAUSTINO ALANSALON,   9235 Woodman Ave Unit #E,   Arleta CA 91331
BRYAN J. ALAR,   1018 N. Township,   Sedro Woolley WA 98284
CYNTHIA ALARCON,   2000 Sal Kleinfeld #913,   El Paso TX 79936
GLADYS ALARCON,   4107 Stanley Road,   Plant City FL 33565
HUGH S. ALARCON,   2052 Liverpool,   Plano TX 75025
LINDA M. ALARDIN,   205 Northwood,   Houston TX 77009
SHARLENE ALASTRA,   532 State St.,   Helena MT 59601
ALATAN,   6906 Lachlan Cir. Apt #H,   Baltimore MD 21239
SUZANNE E. ALATORRE,   4315 Baneway,   Houston TX 77072
ANWAR A. ALAWAR,   Rt 2 Box 117A,   Stantonsburg NC 27883
KENNETH D. ALBACH,   15800 E. 8Th Circle,   Aurora CO 80011
DOUGLAS ADAM ALBAN,   105 Harwell Street,   Lafayette LA 70503
JANICE H. ALBAN,   105 Harwell Street,   Lafayette LA 70503
M. JASON ALBAN,   105 Harwell Street,   Lafayette LA 70503
PATRICIA E. ALBAN,   103 San Paulo Circle,   Melbourne FL 32904
DEBBIE D. ALBANESE,   1613 Brookstone Dr.,   Mesquite TX 75181
JR. JAMES A. ALBANESE,   2812 Kings Mill Road,   Greensboro NC 27407
JAMES A. ALBANO III.,   4149 Rundel Lane,   Virginia Beach VA 23452
LOUIS R. ALBANO,   28300 Jennings Chapel Road,   Toney AL 35773
REBECCA R. ALBANO,   1617 Cedar Crest,   Abilene TX 79601
CAMILLE A. ALBARADO,   3000 South First St. #106,   Austin TX 78704
JENNIFER M. ALBARADO,   520 Oak Ave.,   Bridge City LA 70094
LESLIE K. ALBARADO,   1000 Robley Drive APT.#621,   Lafayette LA 70503
SONJA M. ALBARADO,   9495 Gardner,   Beaumont TX 77707
DONALD T. ALBAUGH,   800 N. Main St.,   Meadville PA 16335
TROY A. ALBAUGH,   1908 Center Street,   Fayetteville NC 28306
BASSAM ALBEDAWI,   181E Kearsting Pkwy,   Monsey NY 10952
DAPHYNE K. ALBEE,   14833 26Th Ave. Se.,   Millcreek WA 98102
SHELLY R. ALBEE,   RT#1 BX 94. 115 Eugene,   towanda IL 61776
TERRI L. ALBEE,   204 Coachman Way,   O'Fallon MO 63366
VIRGINIA R. ALBEE,   501 Marian,   Normal IL 61761
DAVID L. ALBENBERG,   9 Bedon'S Alley,   Charleston SC 29401
DANIEL ALBERG,   1075-195-Space Pkwy,   Mt View CA 94043
BUNNY ALBERS,   521 Sixth Avenue South,   Great Falls MT 59405
CHRISTINA ALBERS,   514 Silverbow Ave.,   Belgrade MT 59714
JANET E. ALBERS,   1255 Castle Pointe Lane,   Grayson GA 30221
LAVONNE M. ALBERS,   12332 S.W. 72Nd Ave #122,   Tigard OR 97223
LINDA ALBERS,   1910 Fort,   Hays KS 67601
MARTINA H. ALBERS,   167 W Greywing Cir,   Woodlands TX 77382
RENI ALBERS,   P.O. Box 430,   La Crosse KS 67548
SHARON L. ALBERS,   203 Main Ave,   Clearlake IA 50428
GEORGE & MARTHA R. ALBERT JR.,   800 South Huntington # B,   Kennewick WA 99336
BRIDGET A. ALBERT,   502 Boutte Road P.O. Box 655,   Loreauville LA 70552
CAROL A. ALBERT,   556 North Shore Drive,   Lake Waukomis MO 64151
DAMON A. ALBERT,   502 Garber Road,   Broussard LA 70518
DIANNA S. ALBERT,   3607 Gardenia,   Arlington TX 76016
GLORIA B. ALBERT,   507 Lake Dauterieve Rd.,   Loreauville LA 70552
JASON J. ALBERT,   502 Boutte Rd.,   Loreauville LA 70552
JODI ALBERT,   1008 Marie St.,   Parks LA 70582
JOYCE ALBERT,   4309 Page Drive,   Metairie LA 70003
KATHLEEN D. ALBERT,   103 E 14Th Street,   Hays KS 67601
KEITH D. ALBERT,   4130 Camelot Drive,   Raleigh NC 27609
LILLIAN ALBERT,   7174 Hwy 103,   Washington LA 70589
LINDA C. ALBERT,   1548 Rosehill Rd.,   Reynoldsburg OH 43068
LORI R. ALBERT,   1012 Coteau Holmes Lane,   St. Martinville LA 70582
MARCELLA B. ALBERT,   Route 1, Box 954,   St. Matthews SC 29135
OLGA E. ALBERT,   7444 Whites Bridge Rd.,   Belding MI 48809
RICHARD B. ALBERT,   2112 N. Place,   Billings MT 59102
TOM R. ALBERT,   19040 104Th Ave N.E.,   Bothell WA 98011
WENDY R. ALBERT,   556 North Shore Drive,   Lake Waukomis MO 64151
PAT T. ALBERTERNST,   Rt. 1 Box 128,   Mulberry Grove IL 62262
PATRICIA ALBERTS,   1008 1/2 Waterloo St.,   Los Angeles CA 90026
BILLY U ALBERTSON,   2 Magnolia Street,   Daleville AL 36322
JOHN W. ALBERTSON,   9 Thames Court,   Greensboro NC 27455
JR. WILLIAM F ALBERTSON,   5880 Mableton Pkwy,   Mableton GA 30059
```

```
MACON A. ALBERTSON,   14406 Smith Road,   Charlotte NC 28273
SALLY R. ALBERTSON,   5403 Post Road,   Winston GA 30187
NATHAN E. ALBERTY,   358 Harrell Road,   Whigham GA 31797
BRENDA ALBERTYN,   16250 Sun Summit Dr.,   Riverside CA 92503
GREG I. ALBERTYN,   16250 Sun Summit Dr.,   Riverside CA 92503
DAVID M. ALBIN,   13146 Old Foothill,   Santa Ana CA 92705
DEBBIE A. ALBIN,   1807 Green Street,   Harrisburg IL 62946
EVELYN J. ALBIN,   120 Maher Dr.,   Omaha NE 68010
HELEN L. ALBIN,   558 S.E. 27th Terrace Unit 45A,   Boynton Beach FL 33435
GEORGE ALBINUS,   4600 South West Hillcrest Road,   Claremore OK 74016
JANICE S. ALBION,   13362 Tallgrass Court,   Ft. Myers FL 33912
RICARDO L. ALBORGARESO,   202 Lewis St.,   Pasco WA 99301
SAM ALBRACHT,   HCR1 Box 58,   Nazareth TX 79063
STEVEN L. ALBRACHT,   6 Miles E. Of Hart On F.M. 145,   Hart TX 79043
DEBRA A. ALBRECHT,   3014 Gap Rd,   Outlook WA 98938
JEREMY M. ALBRECHT,   25485 Alta Loma,   Lake Forest CA 92630
KAREN W. ALBRECHT,   10705 Co. Road 121,   Valley Head AL 33989
KRISTEN A. ALBRECHT,   3463 Clark Rd.,   Sarasota FL 34231
LINDA A. ALBRECHT,   3925 Vana Dr.,   Sarasota FL 34241
TONIA Y. ALBRECHT,   121 N. Mulberry,   White City KS 66872
BETTY L. ALBRIGHT,   105 Chapman,   Lendra KS 67645
CINDY K. ALBRIGHT,   1415 North Benjamin Street,   Stillwater OK 74075
CLYDE C. ALBRIGHT,   Route 1 Box 39A,   Alsbury KS 66520
DAVID M. ALBRIGHT,   925 Nutt Road,   Summerfield NC 27358
GRETCHEN K ALBRIGHT,   2616 Spiceberry Lane,   Mesquite TX 75149
PAULETTE A. ALBRIGHT,   Route 1,   Ft. Scott KS 66701
RONALD F. ALBRIGHT,   634 Marblecrest,   Fort Scott KS 66701
STEVEN E. ALBRIGHT,   716 Gibson Road,   Waxahachie TX 75165
BRENDA A. ALBRIGHT-BARNHART,   P.O. Box 725,   Tioga LA 71477
EDNA M. ALBRIGHT-THOMPSON,   1645 Brucewood Road,   Graham NC 27253
RONALD A. ALBRITION,   7211 Eastex FRWY,   Beaumont TX 77708
ANN H. ALBRITTON,   602 Boyer Ave. Apt H-2,   Walla Walla WA 99362
DARLENE R. ALBRITTON,   37219 John St.,   Geismar LA 70734
EDDIE R. ALBRITTON,   Rt 3 Box 252-1,   Farmerville LA 71241
JEFF A. ALBRITTON,   7329 Archer's Creek Dr.,   Emerald Isle NC 28594
JIMMY ALBRITTON,   6300 Ranch Road,   Tallahassee FL 32311
JOYCE ALBRITTON,   Rt. 7 Box 123,   Beaumont TX 77713
KENNETH D. ALBRITTON,   650 Goodhope,   West Monroe LA 71291
TRACEY ALBRITTON,   6207 Shady Brook Ln #249,   Dallas TX 75206
JANICE M ALBRO,   1302 Hunter Wood Dr,   League City TX 77573
DAVID ALCALA,   901 Lake Bardwell Road,   Ennis TX 75119
DONACIANA ALCALA,   948 Lincoln,   Brownsville TX 78521
MARIA M. ALCALA,   948 Lincoln,   Brownsville TX 78520
ROBERT ALCALA,   12802 6Th Street,   Santa Fe TX 77510
SAM P. ALCALA,   7410 Mohawk Dr.,   Dallas TX 75235
KAY S. ALCANTAR,   946 Sun Burst Lane,   Altoona IA 50009
ANIAN VINCENT D. ALCANTARA,   380 Washington St.,   Lake Charles LA 70605
IRMA P ALCANTARA,   5933 19th AVE,   Seattle WA 98108
CONCEPCION ALCARAZ,   304 North Bushnell Avenue,   Alhambra CA 91801
ESTHER ALCARAZ,   304 N. Bushnell,   Alhambra CA 91801
MARIA-LOURDES ALCASID-ESCANO,   43 Santa Anita Court,   Holbrook NY 11741
ARTURO ALCOCER,   518 West Champion,   Edinburg TX 78539
DIANA F. ALCOCER,   710 Briarway,   Mission TX 78572
GILBERTO ALCOCER,   1013 Fresno,   Mcallen TX 78504
BRYAN K ALCOCK,   814 Mckinley,   Jennings LA 70546
CANDEE L. ALCOCK,   R.R. 2 Box 153,   La Feria TX 78559
ALAN D. ALCORN,   822 Tauromee Ave.,   Kansas City KS 66101
BETTY B. ALCORN,   1109 Travis,   Garland TX 75040
THOMAS ALCORN,   602 Dayton Road,   Mansfield TX 76063
PAULA D. ALDACO,   1609 Neil Street,   Garden City KS 67846
YVONNE H. ALDAMA,   14841 Red River Druve,   Corpus Christi TX 78410
SUSAN E. ALDANA,   2103 W. Maple,   Garden City KS 67846
HECTOR F. ALDAPE,   2507 W Bay Area Blvd  Ste 1501,   Webster TX 77598
DAN J ALDEN,   1635 Queens Branch Rd.,   Rogue River OR 97537
CRAIG Z. ALDER,   P.O. Box 172,   Spanish Fork UT 84660
ICHAK ALDER,   29 Norwood Lane,   Lake Ronkonkoma NY 11779
KIM ALDER,   17202 Stedman,   Dallas TX 75252
SCOTT ALDER,   1788 Kensington,   Farmington UT 84025
TIMOTHY J. ALDERDICE,   517 W. 36th Apt. A,   Hays KS 67601
CINDY S. ALDERFER,   705 Jefferson,   Sabetha KS 66534
NATHANAEL ALDERIESTEN,   501 Dogwood Rd,   Pasco WA 99301
DONALD S. ALDERMAN,   200 Meeting Street,   Charleston SC 29401
DOUGLAS L. ALDERMAN,   958 Narcissus Ave.,   Clearwater FL 34630
REGINA G. ALDERMAN,   3104 Harrison Ave. #C-15,   Orlando FL 32804
SHIRLEY M. ALDERMAN,   501 Glendale Rd.,   Galax VA 24333
BRENDA R. ALDERSON,   208 S. Prince Lane,   Springfield MO 65802
DON V. ALDERSON,   225 Painted Hills Rd,   Bozeman MT 59715
J. FREDDIE ALDERSON,   3350 Huffines Drive,   Burlington NC 27217
KRISTINA K. ALDERSON,   200 Frank Road,   Belgrade MT 59714
PATTY D. ALDERSON,   14111-84Th Ave  Crt N.W.,   Gig Harbor WA 98329
PAULA T. ALDERSON,   633 Stoney Creek Drive,   Baton Rouge LA 70808
SUSAN E. ALDERSON,   101 Midland,   Springdale AR 72764
VERNON R. ALDERSON,   7212 Kitty Hawk St.,   Fontana CA 92336
ALDERWOOD HOLDINGS,   7950 Hwy 72W Suite G158,   Madison AL 35758
FREDRICK P. ALDHIZER,   2100 Chase Ave,   Waynesboro VA 22980
```

```
ROBERT A. ALDOUS,    401 N. Winding Oaks,   Wylie TX 75098
STEPHANINE R. ALDRDIGE,   6132 Jackson Street,   Groves TX 77619
KATHERINE V. ALDRED,    5648-C Strawberry Hill Dr.,   Charlotte NC 28211
JASON K. ALDREDGE,   2813 S. MacArthur Dr.,   Alexandria LA 71301
TREVA E. ALDREDGE,   828 Florence St.,   Imperial Beach CA 91932
. CLARENCE E. ALDRET JR,   128 Pinewood Street,   Georgetown SC 29440
HEATHER C ALDRET,   546 S. Creekside Dr Mt. Gilead,   Murrells Inlet SC 29576
AVERY S. ALDRETE,   137 Walnut #H,   Covington LA 70433
KIMBERLY D. ALDRETE,   137 Walnut #H,   Covington LA 70433
TIFFANY M ALDRETE,   2070 Rookary Bay Dr Apt 2501,   Naples FL 34114
BRENDA F. ALDRICH,   15152 Hwy 78,   Williston SC 29853
CAROL J. ALDRICH,   381-A Yarbrough Rd.,   Harvest AL 35749
DANIEL R. ALDRICH,   6225 Creekside Ln.,   League City TX 77573
DOUGLAS P. ALDRICH,   1423 Santa Fe,   Larned KS 67550
ELLEN ALDRICH,   8 Pine Tree Circle,   Pelham MA 1002
GERTRUDE ALDRICH,   208 Mims Street,   Williston SC 29853
KAREN D. ALDRICH,   507 7th STREET SOUTH,   Bessemer AL 35020
KEVIN T. ALDRICH,   410 Woodworth,   Missoula MT 59801
MEREDITH M. ALDRICH,   1732 North 450 West 4-111,   Provo UT 84604
ROBERT ALDRIDGE JR.,   505 E 18Th Street,   Concordia KS 66901
ALFRED ALDRIDGE,   1138 Carroll Street,   Mandeville LA 70448
AMANDA G. ALDRIDGE,   2536 N. Castle, Castlewood,   Charleston SC 29414
BRADLY D. ALDRIDGE,   202 Estate Drive,   New Iberia LA 70560
BURCH ALDRIDGE,   310 Westchester Place,   Slidell LA 70458
DAVID ALDRIDGE,   3423 Fourth St., Bld. #5,   Brunswick GA 31520
DENNIS P. ALDRIDGE,   215 Old Buggy Trail,   Hillsborough NC 27278
DONNA L. ALDRIDGE,   102 Coventry Lane,   Cary NC 27511
JOHN H. ALDRIDGE,   1865 Fairview Drive,   Port Allen LA 70767
LANE ALDRIDGE,   8842 East 28Th Street,   Tucson AZ 85710
LARRY ALDRIDGE,   708 15Th,   Abernathy TX 79311
LISA K. ALDRIDGE,   310 Westchester Place,   Slidell LA 70458
LUTHER A. ALDRIDGE,   8842 East 28Th Street,   Tucson AZ 85710
MARGARET R. ALDRIDGE,   400 Alpine St.,   Kannapolis NC 28081
RANDY L. ALDRIDGE,   1100 Freeway Drive,   Mt. Vernon WA 98273
ROBERT G. ALDRIDGE,   3030 Lenox Rd.,   Atlanta GA 30324
SHANNA J. ALDRIDGE,   801 Burcale Road, Apt. A-3,   Myrtle Beach SC 29577
SUSAN C. ALDRIDGE,   2129 Laura Lane,   High Point NC 27262
TOMM J. ALDRIDGE,   10129 Lucy Court,   River Ridge LA 70123
ALDRIDGE-LOVE LORI,   2965 Pitts School Road,   Harrisburg NC 28075
RICHARD P. ALDRIGE,   2719 Hampton Glen Ct,   Matthews NC 28105
KEVIN L. ALDY,   706 Picard Rd. Apt. #2,   Lafayette LA 70508
SIMON D ALECK,   5707 Varrett Rd,   Ferndale WA 98248
KENNETH D. ALEFS,   5842 Hemlock,   Great Bend KS 67530
FERNANDO ALEJANDRE,   1071 NW 5th Avenue,   Pompano Beach FL 33060
EVA L. ALEJANDRO,   2317 Lois Lane,   Brownsville TX 78521
JR. LEONEL ALEJANDRO,   2317 Lois Lane,   Brownsville TX 78521
MANUELA Y. ALEJO,   4123 So. 277 Pl,   Auburn WA 98001
FRED ALEMAN,   1537 Hwy 164,   Reed TX 76682
HELEN & JAY ALEMAN,   2171 Whitebluff Way,   Buford GA 30519
LUIS ALEMAN,   652 N University Drive,   Plantation FL 33324
NINFA C. ALEMAN,   510 Queretaro,   San Antonio TX 78237
THOMAS ALEMAN,   2010 Strand,   Gaiveston TX 77550
VICTOR ALEMAN,   Calle Majagua E7A Villas,   Trujillo PR 976
JUDY C. ALESIO,   302 N.W. 17 St.,   Abilene KS 67410
MIGUEL A. ALESSANDRINI,   2524 Main St. #H,   Chula Vista CA 91911
THOMAS B. ALEWINE,   19 Beachwalk Lane,   Lexington SC 29072
DANIELLE L ALEX,   3200 Johnson Avenue,   Hingham MT 59528
JOHN R. ALEX,   4880 4th St. W.,   Havre MT 59501
JAMES ALEXA,   153 Russet Hill Dr,   Hoover AL 35244
ALEXANDER COMMUNICATIONS INT,   3821 N. Beltline Road #1208,   Irving TX 75038
ALEXANDER DEREK C.,   2201 Montgomery Park Blvd #807,   Conroe TX 77304
CYRUS W. ALEXANDER III.,   2815 Jackson Dr.,   Orangeburg SC 29118
DAVID L ALEXANDER JR,   110 Sun Haven,   Kerrville TX 78028
ARTHUR D. ALEXANDER JR..,   1227 96Th,   Zeeland MI 49464
GLENN ALEXANDER JR.,   203 St John Street,   New Iberia LA 70563
ANGIE ALEXANDER,   3 Bluebonnet,   Belton MO 64012
ANITA T. ALEXANDER,   7 Sunrise Whitecloud Drive,   Breckenridge CO 80424
ANN ALEXANDER,   4913 Hampshire Blvd,   Ft Worth TX 76103
ARTHUR D. ALEXANDER,   1532 34Th St.,   Allegan MI 49010
BARBARA J. ALEXANDER,   3480 Mission Mesa Wy,   San Diego CA 92120
BEN ALEXANDER,   5925-J Phelan Blvd,   Beaumont TX 77706
BETH C. ALEXANDER,   655 San Mario Dr.,   Solana Beach CA 92075
BRAD W ALEXANDER,   1307 E Union Apt C,   Magnolia AR 71753
BRADLEY W. ALEXANDER,   1525 Shoals Ave,   Sheffield AL 35660
BRANDI M. ALEXANDER,   1800 Evergreen St. #18,   Walla Walla WA 99362
BRYCE R. ALEXANDER,   3706 Castle Forrest,   Corpus Christi TX 78410
BYRON L. ALEXANDER,   1002 Alexander Rd.,   St. Martinville LA 70582
CARLTON J. ALEXANDER,   1027 North Avenue C,   Crowley LA 70526
CAROLINE R. ALEXANDER,   117 Christie Lane,   Selma AL 36701
CHANDLER/GERRI ALEXANDER,   1700 Sharon Ave.,   Albany GA 31707
CHARLES R. ALEXANDER,   109 Maple Street,   Sparta TN 38583
CHERYL A. ALEXANDER,   124 W. Homer St.,   Harrisburg IL 62946
CHRISTOPHER P. ALEXANDER,   2249 Woodmont Drive,   Export PA 15632
CLARK ALEXANDER,   500 Old Woodstock Rd.,   W. Blocton AL 35184
CLINNON ALEXANDER,   583 Boardwalk Blvd.,   Ridgeland MS 39157
```

```
District/off: 0417-5          User: AR          Page 21 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D      Total Served: 25287
```

```
DANIEL ALEXANDER,    322 Autumn Crest Dr.,   Ridgeland MS 39157
DANNY ALEXANDER,    8347 Up River Rd.,    Corpus Christi TX 78409
DAVID ALEXANDER,    4117 Sierra,    Corpus Christi TX 78410
DAVID G. ALEXANDER,    530 Malcolm Blvd,    Rutherford NC 28671
DEBRA J. ALEXANDER,    1627 Double Tree,    Mesquite TX 75149
DEBRA P. ALEXANDER,    3402 Princeton Rd.,    Gaston SC 29053
DEREK W. ALEXANDER,    2911 Tanglewood,    Wayne MI 48184
DIANE ALEXANDER,    2239 Stratmor Drive,    Stone Mtn GA 30087
DOROTHY JEAN ALEXANDER,    1006 Dairy Barn Road,    Ashland AL 36251
ERIC ALEXANDER,    Po Box 1270,    Iowa LA 70647
ERIKA ALEXANDER,    3490 Braewood Drive,    Las Vegas NV 89121
FLORENCE C. ALEXANDER,    259 Sandtown Rd,    Felton DE 19943
FRANK L. ALEXANDER,    252 W. Mountain,    Seguin TX 78155
FRANK W. ALEXANDER,    P.O. Box 56 100 Grace St.,    Union SC 29379
G. JOLENE ALEXANDER,    7505 Quivira Rd.,    Shawnee KS 66219
GARY E. ALEXANDER,    1002 Butterfield Drive,    Nixa MO 65714
GARY L. ALEXANDER,    P.O. Box 77305,    Greensboro NC 27417
GEORGE J. ALEXANDER,    6859 Tom Herbert Rd. #447,    Lake Charles LA 70607
GEORGE P. ALEXANDER,    9150 Weidkamp Road,    Lynden WA 98264
GLENDA G. ALEXANDER,    1915 Sandy Lake Road,    Carrollton TX 75006
GLENDA J. ALEXANDER,    7206 Claymont Drive,    Dallas TX 75227
GRETCHEN A. ALEXANDER,    3724 204Th St S# W #E303,    Lynnwood WA 98036
GRETCHEN L ALEXANDER,    14130 N. Hwy 38,    Collinston UT 84306
HEATHER ALEXANDER,    3558 E Delight St.,    Hernando FL 34442
HEIDI ALEXANDER,    311 N. Robertson Blvd #310,    Beverly Hills CA 90211
IRIS LYNETTE ALEXANDER,    2001 E 21 St 333,    Signal Hill CA 90806
JACE J ALEXANDER,    5740 Martel #A13,    Dallas TX 75206
JACKIE ALEXANDER,    2910 Kraft Dr.,    Nashville TN 37204
JAMES H. ALEXANDER,    115 E. William David Pkw,    Metairie LA 70005
JAMES S. ALEXANDER,    13131 #907 Fallsview,    Houston TX 77077
JAMES S. ALEXANDER,    5628 Holston Hills Road,    Knoxville TN 37914
JANETTE ALEXANDER,    901 SOUTH McKINLEY,    Harrisburg IL 62946
JASON E ALEXANDER,    660 Lakeville Circle,    Petaluma CA 94954
JASON G. ALEXANDER,    1165 Stafford Rd.,    Lake Charles LA 70611
JEAN ALEXANDER,    P.O Box 1838,    Jena LA 71342
JEANNIE G. ALEXANDER,    701 Forest Drive,    Tullahoma TN 37388
JENNIFER C. ALEXANDER,    301 Goodwood,    Lafayette LA 70508
JO A ALEXANDER,    1236 Wildflower Lane,    Mesquite TX 75149
JOHN C. ALEXANDER,    1917 E. Prisido Dr.,    Phoenix AZ 85022
JOHNNIE L. ALEXANDER,    216 Heard St,    West Monroe LA 71292
JOSEPH ALEXANDER,    119 Martin Oak,    Lafayette LA 70501
JR. GEORGE B. ALEXANDER,    1818 Chelwood Cr.,    Charleston SC 29407
JR. RICHARD W. ALEXANDER,    1548 Curtis St.,    Harvey LA 70058
JR. RONALD K ALEXANDER,    1122 Francis #6A,    Walla Walla WA 99362
JOSEPH H. ALEXANDER JR.,    32 Carlisle Drive,    Jackson TN 38301
JUANITA D ALEXANDER,    3331 E 32 Pl N,    Tulsa OK 74115
JULIE M. ALEXANDER,    29 Partridge Lane,    Chatham NJ 62629
JULIETTE H ALEXANDER,    1014 Laurie Lane,    St Martinville LA 70582+
KAREN A. ALEXANDER,    4106 Auburn St.,    Lake Charles LA 70607
KAREN S ALEXANDER,    113 Maple Valley,    Gun Barrel City TX 75147
KATHERINE G. ALEXANDER,    11279 Padgett Switch Rd.,    Irvington AL 36544
KATHLEEN S. ALEXANDER,    1113 6Th Avenue,    Longmont CO 80501
KEITH D. ALEXANDER,    5287 Greenvalley Rd,    Rockhill SC 29732
KELLY ALEXANDER,    801 Laredo Ct.,    Grand Prairie TX 75052
KENAN K. ALEXANDER,    130 Monterey STREET,    New Iberia LA 70560
KENT A. ALEXANDER,    3920 Cedar Crest Dr. #908,    Independence MO 64055
KEVIN R. ALEXANDER,    168 Emerite,    Lafayette LA 70506
KIMBERLY A. ALEXANDER,    1714 Senate St. Apt. 1,    Columbia SC 29201
KIMBERLY K ALEXANDER,    4317 Willowglen,    Orange TX 77360
KIMBERLY M. ALEXANDER,    207 South Elm,    New Boston TX 75570
LARRY E. ALEXANDER,    324 North Peacehaven Rd.,    Winston Salem NC 27104
LARRY J. ALEXANDER,    3435 Eldorado Blvd.,    Missouri City TX 77459
LAUREN C. ALEXANDER,    109 Tarparlin Dr.,    Lexington SC 29073
LAURRELL L. ALEXANDER,    8505 Locust Ave. E. Apt 5,    Bonney Lake WA 98390
LILY ALEXANDER,    1865 Sonoma Place,    El Paso TX 79936
LINDA K ALEXANDER,    P.O. Box 251,    Gravois Mills MO 65037
LORETTA A. ALEXANDER,    6964 Airport Blvd,    Mobile AL 36608
MAE H. ALEXANDER,    3711 Kimball Ridge Court,    Dallas TX 75233
MARGARET P. ALEXANDER,    112 Island Crest Circle,    Memphis TN 38103
MARIAN J ALEXANDER,    807 Glen Street,    Camden AR 71701
MARIE M. ALEXANDER,    24795 Heritage Dr.,    Denham Springs LA 70726
MARILYN B. ALEXANDER,    605 5Th St.,    Woodbine GA 31569
MARILYN K. ALEXANDER,    511 Magnolia,    Forney TX 75126
MARSHA C. ALEXANDER,    3625 N. Country Club Dr.,    Aventura FL 33180
MARTHA S. ALEXANDER,    11825 St. Charles Blvd,    Little Rock AR 72211
MARY I. ALEXANDER,    1804 N. Locust,    Pittsburg KS 66762
MATHEW J. ALEXANDER,    1025 Howard St. APT. #2,    Port Huron MI 48060
MATTHEW M. ALEXANDER,    709 Glenn,    Scott City KS 67871
MAURICE A. ALEXANDER,    1865 Sonoma Place,    El Paso TX 79936
MEREDITH I. ALEXANDER,    P.O. Box 141,    Loveland OH 45140
NANCY D. ALEXANDER,    2300 Cannonball Rd.,    Greensboro NC 27455
NEIL ALEXANDER,    749 Ladon St.,    Haughton LA 71037
NOEL R. ALEXANDER,    337 Lake Vernon Rd.,    Leesville LA 71446
PAM F ALEXANDER,    1225-14 Mathis Road,    Greenwood SC 29649
PAMULA H. ALEXANDER,    1002 Western Lane,    Shelby NC 28152
```

District/off: 0417-5          User: AR              Page 22 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
PATRICIA ALEXANDER,   1814 Mccormick Hwy.,   Greenwood SC 29646
PATRICIA L. ALEXANDER,   P.O. Box 396,   Wallace NC 28466
PENELOPE A. ALEXANDER,   778 Mullins Rd,   Eclectic AL 36024
PENNY M. ALEXANDER,   349 E. Suncrest,   Slidell LA 70458
PHILIP S. ALEXANDER,   Rt. 3, Box 189,   Bonham TX 75418
RACHEL A. ALEXANDER,   822 Cecile Blvd.,   Breaux Bridge LA 70517
REX H ALEXANDER,   306 S.W. 7th Street,   Andrews TX 79714
RICHARD ALEXANDER,   2581 Tallokas Trail,   Moultrie GA 31768
ROBERT H. ALEXANDER,   13131 Fallsview,   Houston TX 77077
RODNEY N. ALEXANDER,   944 Village Hills Drive,   Nashville TN 37217
RON R. ALEXANDER,   1701 Wheatridge Dr.,   Craig CO 81625
RONALD ALEXANDER,   4921 W. Tonto Rd.,   Glendale AZ 85308
ROSITA ALEXANDER,   8525 Davis Avenue,   Port Arthur TX 77640
RUSTY L. ALEXANDER,   2350 Miller Rd.,   Salisbury NC 28147
RYAN L. ALEXANDER,   2147 Crabapple Drive,   Shreveport LA 71118
SAMUEL ALEXANDER,   1202 Auburn Street,   Opelika AL 36801
SAMUEL SCOTT ALEXANDER,   6614 Phillippi Rd,   Liberty NC 27298
SEAN ALEXANDER,   4455 Confederate Road 24C,   Jacksonville FL 32210
SHANNA R. ALEXANDER,   100 Grace St.,   Union SC 29379
SHARON A ALEXANDER,   1122 Francis Ave. Apt. 6A,   Walla Walla WA 99362
SHAWN K. ALEXANDER,   1510 Sw Lane Apt.13C,   Topeka KS 66604
SHELIA ALEXANDER,   Rt. Box 58,   Sontag MS 39665
SHERRY D. ALEXANDER,   1387 Downsberry Drive,   Mt. Pleasant SC 29464
SLOANE D. ALEXANDER,   58140 Robertson Street,   Plaquemine LA 70764
STELLA M. ALEXANDER,   Rt3 Box 189,   Bonham TX 75418
SUE ANN ALEXANDER,   119 Ransom Dr.,   Tallassee AL 36078
SYLVIA H. ALEXANDER,   307 West State,   Muscle Shoals AL 35661
TAMMY L. ALEXANDER,   Po Box 511,   Marksville LA 71351
TERI L ALEXANDER,   7830 5500 Road,   Olathe CO 81425
THERAN ALEXANDER,   1724 Bartlay Rd,   Dayton OH 45414
TONIA J. ALEXANDER,   23103 Lexington Farm Dr.,   Alpharetta GA 30201
TONY B. ALEXANDER,   201 Jeffery Dr. #107E,   Lafayette LA 70503
TROY D. ALEXANDER,   2426 13Th Ave N.,   Texas City TX 77590
VICKI ALEXANDER,   6535 Executive Drive,   Winston GA 30187
VICKI K. ALEXANDER,   5733 Cedar Ash Crossing,   Antioch TN 37013
VIRGINIA M. ALEXANDER,   2105 Banbury Rd.,   Raleigh NC 27608
WILLIAM E. ALEXANDER,   3065 Ga. Hwy 130 East,   Lyons GA 30436
WILLIAM R. ALEXANDER,   279 Sara Lane,   Winston-Salem NC 27103
WILSON M. ALEXANDER,   5679 Grande Lagoon Dr.,   Pensacola FL 32507
WOODY D ALEXANDER,   116 Kalmia Circle,   Aiken SC 29801
ZOANNE P. ALEXANDER,   7201 33rd AVE. S.E.,   Lacey WA 98503
KEN ALEXANDER,   5580 Hwy 557,   Lake Wylie SC 29710
PATRICIA S ALEXANDRA,   8076 Knights Bridge,   Charlotte NC 28210
CONSTANCE F. ALEXANDRE,   2810 Silverspring Rd.,   Carrollton TX 75006
BELINDA R. ALEXANDRENKO,   205 Darden Rd.,   Lafayette LA 70508
DAVID N. ALEXANDRENKO,   1004 Pinehurst Dr.,   Pineville LA 71360
NICHOLAS N. ALEXANDRENKO,   116 Jessica Ln,   Pineville LA 71360
PAUL N. ALEXANDRENKO,   1500 Roper Rd,   Scott LA 70583
ALEXANDRIA TRANSMISSION INC.,   6415 Masonic Dr.,   Alexandria LA 71301
SPIRO G. ALEXANDRIDES,   4500 E. Olforf #401,   Austin TX 78741
KIMBERLY N. ALEXEEV,   1261 Cornell Ave. #G,   Redlands CA 92374
VINCENT J. ALEXIE JR.,   2620 Joy Ann Drive,   Marrero LA 70072
JOHN V. ALEXIE,   Rt 1 Box 550,   Lafitte LA 70067
NICOLE M. ALEXIN,   112 Maple St.,   Hornell NY 14843
ALEXIS INTERNATIONAL,   30804 First Place S.,   Federal Way WA 98003
ALEX ALEXIS,   425 Nw 130 St,   Miami FL 33168
ALEXANDRE ALEXIS,   729 Nw 116 Street,   Miami FL 33168
LEIGH ALEXIS,   4620 Academy Drive,   Metairie LA 70003
LESTER J. ALEXIS,   3215 N.E. 86Th Ave.,   Vancouver WA 98662
VICKY L. ALEXANDER,   7064 Choupique Rd.,   Sulphur LA 70663
SULAIMAN A. ALFADDA,   1310 W. Linger Ln.,   Phoenix AZ 85021
ALANA A. ALFANO,   5051 Cypress Trace Dr.,   Tampa FL 33624
CLAUDINE ALFANO,   331 East 6Th St.,   New York NY 10003
DIANA MORGAN ALFANO,   13190 74th Avenue N.,   Seminole FL 33776
FRANK A. ALFANO,   2011 Arbor Drive,   Clearwater FL 33760
ERIK E. ALFARO,   2 Langhorne Road,   Newport News VA 23606
NELSON A. ALFARO,   146 Webster St. Apt 1,   East Boston MA 2128
RENO ALFARO,   810 E. Washington,   Weslaco TX 78596
BARBARA K. ALFIERI,   11737 Welch Road,   Dallas TX 75229
ANN ALFIERIS,   601 Wheeler Street,   Savannah GA 31405
JOSEPH C. ALFIERIS,   601 Wheeler St.,   Savannah GA 31405
JULIA ALFIERIS,   601 Wheeler St,   Savannah GA 31405
VICTORIA OL ALFONSO,   778 La Canyada Drive,   Vallejo CA 94591
WALKER R. ALFORD II,   142 Texas Rd.,   Many LA 71449
JODI M. ALFORD,   70507 Lewiston Hwy,   Enterprise OR 97828
ALENE ALFORD,   775 Nabors St.,   Many LA 71449
BOBBY S. ALFORD,   100 Garden Lane,   Petal MS 39465
CHRIS L. ALFORD,   2372 Sycamore Road,   Culloden WV 25510
CYNTHIA M. ALFORD,   12 West Casino Rd. #10,   Everett WA 98204
CYNTHIA S. ALFORD,   25293 Perdido Beach Blv. #59,   Orange Beach AL 36561
DANA A. ALFORD,   P.O. Box 803,   Many LA 71449
DAVID J. ALFORD,   548 Old Huntsville Rd.,   Fayetteville TN 37334
DORIS ALFORD,   38047 Hansville Dr. N.E.,   Hansville WA 98340
DOUGLAS W. ALFORD,   Rt 1 Box 7M,   Gunter TX 75058
ELIZABETH R. ALFORD,   P O Box 379,   Hornbeck LA 71439
```

District/off: 0417-5          User: AR                Page 23 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 25287

```
JAMES C. ALFORD,    204 Austin Jordan Rd.,    Winnfield LA 71483
JAMES R. ALFORD,    2196 Trussel Road,    Alex City AL 35010
JEFF SCOTT ALFORD,    4600 Seton Center PKW #622,    Austin TX 78759
JENNIFER J. ALFORD,    3833 N. Oak Street Ext. Apt185,    Valdosta GA 31605
JIMMY D. ALFORD,    Rt 2 Box 283-F,    Zebulon NC 27597
JOE D. ALFORD,    2142 N. Antioch Ave.,    Fresno CA 93722
JOHN L. ALFORD,    1515 Second Street,    Alex City AL 35010
JON E. ALFORD,    2016 Bide-A-Wee Drive,    Huntsville AL 35801
JOSEPH W. ALFORD,    13906 Seattle Slew Lane,    Midlothian VA 23112
KATHY A. ALFORD,    25659 Hwy 171,    Many LA 71449
KIMBERLY A. ALFORD,    957 Remington Trl.,    Mesquite TX 75150
KRISTINE D. ALFORD,    2016 Bide-A-Wee Dr.,    Huntsville AL 35801
LINDA R. ALFORD,    548 Old Huntsville Rd.,    Fayetteville TN 37334
LORI H. ALFORD,    5 Partridge Circle,    Beaufort SC 29902
MARGARET L. ALFORD,    4179 E. Road 19,    Ulysses KS 67880
MARQELENE ALFORD,    2139 Trussell Rd. Po Box 772,    Alex City AL 35010
MARSHALL C. ALFORD,    803 Wagoner,    Mesquite TX 75149
MICHAEL L. ALFORD,    13566 Parwood Ave.,    Baton Rouge LA 70816
RAND S ALFORD,    233 Lisa Dr,    Leesville LA 71446
RANDY E. ALFORD,    2703 Cavelier Drive,    Baton Rouge LA 70816
RICHARD D. ALFORD,    563 Mattison Rd.,    Sumter SC 29150
SARA L ALFORD,    1033 Majors Drive,    Mesquite TX 75149
STEVE R ALFORD,    233 Lisa Drive,    Leesville LA 71446
TERRI S. ALFORD,    7315 Stillcreek Ct.,    Columbus GA 31904
THOMAS G. ALFORD,    316 North Magnolia Avenue,    Andrews SC 29510
TIMOTHY J. ALFORD,    731 N. Jefferson St. Apt. E-12,    Jackson MS 39202
TOMMI S. ALFORD,    Rt. 1, 442 Pettus Rd.,    Hope Hull AL 36043
TROY K. ALFORD,    111 Paddleford Dr.,    Rincon GA 31326
VICTORIA M. ALFORD,    1854 Pump Station Rd.,    Many LA 71449
W. LLOYD ALFORD,    209 Central Blvd.,    Tallassee AL 36078
WALKER R. ALFORD,    P.O. Box 910,    Many LA 717449
CHUKWUGOZIE CHRIS ALFRED,    1483 4 E Warren Avenue,    Aurora CO 80014
CORNELIUS ALFRED,    511 N. Chataigner,    Ville Platte LA 70586
DANNY E. ALFRED,    1063 East 14 Street,    Brooklyn NY 11230
JAMES M. ALFRED,    Rt. 4 Box 194A,    Alvin TX 77511
WILHEMINA M. ALFRED,    14834 E Warren Avenue,    Aurora CO 80014
CHRISTOPHER D ALFREY,    703 Federal Dr,    Anderson IN 46013
ROGER ALFROD,    4447 Co Hwy 181 East,    Westville FL 32464
JUDY K. ALGEA,    10285 Bluff Rd.,    Banning CA 92220
ROBIN H. ALGEO,    2878 Moss Oak Lane,    Charleston SC 29414
CATHY H. ALGER,    137 Boston Road,    Luray VA 22835
JOHN C. ALGER,    295 White Oak Rd.,    Carthage NC 28327
TOBY S. ALGER,    700 Prospect St.,    North Dighton MA 2764
STEDMOND C. ALGONA,    1305 W. 4Th #209,    Kennewick WA 99336
LEYLA ALGUL,    3015 Brighton 13th Apt 1E,    Brooklyn NY 11235
OYA OA ALGUL,    330 East 39Th St. APT 33J,    New York City NY 10016
MURAD F. ALI,    2700 Ambassador Caffery Pkwy,    Lafayette LA 70506
SAKINAH ALI,    8909 204th St.,    Hollis NY 11432
SALAMAT ALI,    1302 B 14th Street,    Brooklyn NY 11230
STEPHANIE Y. ALI,    395 Lawton Street,    Atlanta GA 30310
VALDEZ ALI,    909 Mossberg Lane,    Dallas (MESQUITE) TX 75181
GENIFA J. ALI-HALL,    1 W Clermont Court,    Fort Myers FL 33916
ROBERT G. ALIBEY,    1800 Eastford Tr.,    Stone Mountain GA 30087
DIANE R ALIBRAHIM,    628 Montgomery Hwy,    Vestavia AL 35216
INC. ALICE DECORATORS,    4141 Harry Street,    Corpus Christi TX 78411
INC. ALICE INTERNATIONAL,    111 Wonder Drive,    Swainesboro GA 30401
JEAN R. ALICEA,    611 Lyons Road #8208,    Coconut Creek FL 33063
MARIA A. ALICEA,    Rt. 2 Box 214,    Tomah WI 54660
ROBERTO ALICEA,    3448 Sapphire Road,    Lantana FL 33462
ALICIA L. SCOTT,    3700 C Lodge Drive,    Girmingham AL 35216
ETIBAR A. E. ALIEV,    438 Ocean Parkway Apt 5J,    Brooklyn NY 11218
DEBRA J. ALIFF,    1813 N. 10Th Street,    Phoenix AZ 85006
ELEANOR S. ALIFFI,    1380 Railfence Dr.,    Columbia SC 29212
ALAPAKI ALIMBOYOGUEN,    906 D Cougar Cove,    Austin TX 78745
CHARLES H. ALINGER,    903 Maguire Rd. #119,    Noble OK 73068
GLENN S. ALIONAR,    690 E. Patriot Blvd. #325,    Reno NV 89511
ROY ALIRE,    3224 E. Road,    Clifton CO 81520
SALLY ALIRE,    3224 East Rd.,    Clifton CO 81520
DAVID S. ALISAUSKI,    1515 Rio Grande #1415,    Plano TX 75075
PATRICIA A. ALISE,    9911 Rowe Rd.,    Dansville NY 14437
MARKUS E. ALISON JR.,    4 Woodspring Ct.,    North Augusta SC 29860
MARK E. ALISON,    4 Woodspring Court,    North Augusta SC 29841
FARID A.F. ALIYEV,    438 Ocean Parkway Apt 5J,    Brooklyn NY 11218
NISA A. N. ALIYEVA,    438 Ocean Parkway Apt 5J,    Brooklyn NY 11218
AIMEE E. ALJANICH,    2865 Apres Ski Way #B-3,    Steamboat Springs CO 80488
MATTHEW B. ALJANICH,    105 Bogey,    Williamsburg VA
MICHAEL M. ALJANICH,    509 8Th Street Apt #1,    Steamboat Springs CO 80488
PATRICIA A. ALJANICH,    2865 Apres Ski Way #E-4,    Steamboat Springs CO 80488
SANDRA M. ALKEN,    104 Early Setreet,    Wellsville NY 14895
DEKE O. ALKIRE,    113 N.W. 501 Rd.,    Centerview MO 64019
KRISTINA L. ALKIRE,    113 N.W. 501 Rd.,    Centerview MO 64019
M. LYNN ALKIRE,    113 N.W. 501,    Centerview MO 64019
GUADALUPE ALKISWANI,    5929 Melody,    Dallas TX 75239
ALL CLEAN INC.,    2731 Friedland Church Road,    Winston Salem NC 27107
ALL TEC ELECTRIC,    1370 Hammondville,    Pompano Beach FL 33062
```

000001

District/off: 0417-5          User: AR              Page 24 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

ALL-STAR CORP.,   400 Yellowstone,   Pocatello ID 83201
ALL-STAR INTERNATIONAL,   505W. Olive Ave. #468,   Sunnyvale CA 94086
MELAQUAN S. ALLAH,   90 A Charter Oak Ave.,   Hartford CT 6106
ABDULRAHMAN A ALLAHIQALNAIMI,   2476 Bolsover #312,   Houston TX 77005
JULIE T. ALLAIN,   1614 Rose Lane,   Sulphur LA 70663
S. ELIZABETH ALLAIRE,   6609 Victoria,   Fort Worth TX 76180
ALLAN E. ERICKSON,   Central Ave. Olive Apt. 6,   Malta MT 59538
JENNIFER A. ALLAN,   4914 Nelson St.,   Fremont CA 94538
MARC ALLAN,   3422 BLUERID Dr.,   Holiday FL 34690
MICHAEL G. ALLAN,   101 Wilson Drive,   Summerville SC 29483
LARRY D. ALLANSON,   Rt. 5 Box 301,   Staunton VA 24401
DOLORES L. ALLARD,   160 D. High Point Ter.E.,   Delray Beanch FL 33445
KEVIN E. ALLARD,   1108 NE 12th,   Guymon OK 73942
ROBERT ALLARDYCE,   221 Martin Lane,   Many LA 71449
KAARI E. ALLBEE,   1805 N. 21st #D,   Pasco WA 99301
DEBORAH G. ALLBRIGHT,   6015 E. Wilding,   Spokane WA 99217
BOBBY R ALLBRITTON SR,   385 Miller Shelby Rd,   West Monroe LA 71292
BETTY L ALLBRITTON,   185 W Old Ark Rd,   Calhoun LA 71225
BOBBY R. JR. ALLBRITTON,   3620 Cypress Street,   West Monroe LA 71291
CONNIE S. ALLBRITTON,   P O Box 854,   Empire LA 70050
DAVID ALLBRITTON,   Hc60 Box 251 Hwy 777,   Jena LA 71342
DONNIE L. ALLBRITTON,   3860 Tavern Oaks,   San Antonio TX 78247
JUDY B ALLBRITTON,   Highway 772 Hatchery Road,   Jena LA 71342
RONNIE R ALLBRITTON,   196 Karen Rd,   West Monroe LA 71292
ROYCE E ALLBRITTON,   296 Randy Rd,   West Monroe LA 71292
SUSAN G. ALLBRITTON,   733 Queen Anns Court,   Mt Pleasant SC 29464
TOD M. ALLBRITTON,   246 Scooter Drive,   Panama City Beach FL 32408
WILLIAM ALLBROOK,   1905 Wrights Mill Road,   Auburn AL 36830
GARY A. ALLCORN,   1707 Manhattan Ave,   Grover Beach CA 93433
JOEL L. ALLCORN,   1370 Grand Ave Space 132,   Grover Beach LA 93433
JOEL L. ALLCORN,   9830 W. 53rd Ave.,   Arvada CO 80002
SHELLY M. ALLDAFFER,   4111 Sunday Hill Drive,   Arlington TX 76016
CLARE H. ALLDERDICE,   Corner Of 1st Street,   Big Sandy MT 59520
RUSS E. ALLDERDICE,   Corner Of 1st St. S. &,   Big Sandy MT 59520
ED O. ALLDRED,   734 Scott Pl.,   Abilene TX 79601
ALLDREDGE JOSEPH B.,   6375 Sally Hill Lane,   Vidor UT 77662
BRYAN ALLDREDGE,   6375 Sally Hill Lane,   Vidor UT 77662
DAVID L. ALLDREDGE,   6375 Sally Hill Ln,   Vidor TX 77662
DON R ALLDREDGE,   1412 Castlewood,   Friendswood TX 77546
MELODY ALLDREDGE,   6375 Sally Hill Lane,   Vidor TX 77662
STEVEN D. ALLDREDGE,   6357 Sally Hill Lane,   Vidor TX 77662
WARREN D. ALLDREDGE,   2Nd Bn Messhall,   Parris Island SC 29905
BRIAN C. ALLEE,   1002 Parkridge,   Kankakee Kankakee IL 60901
CLARICE A. ALLEGRO,   841 Cobb Blvd.,   Kankakee Kankakee IL 60901
JACQUELYN ALLEGRO,   419 S. Grand,   Bozeman MT 59715
KELI JO. ALLEGRO,   6 Old Farm N. Ct.,   Bradley IL 60915
ALLELUIA ENTERPRISES,   PO Box 84,   Ferndale WA 98248
MARK A. ALLEMAN JR.,   2201 Valencia,   Monroe LA 71201
DARRELL F ALLEMAN,   1459 E-120 N Rd,   Magnolia IL 61336
DONALD R ALLEMAN,   508 W 16th St,   Crowley LA 70526
EDWIN ALLEMAN,   14 Heritage,   Florham Park NJ 7932
J. J. ALLEMAN,   450 East Milton Ave,   Lafayette LA 70508
JEFFREY S. ALLEMAN,   230 Jenkins #6,   Duson LA 70529
JODY P. ALLEMAN,   P.O. Box 142,   Duson LA 70529
KATHERINE D. ALLEMAN,   2201 Valencia St.,   Monroe LA 71201
NORA ALLEMAN,   1011 North Pierce,   Lafayette LA 70501
PAULA ALLEMAN,   1011 North Pierce,   Lafayette LA 70501
RHONDA D ALLEMAN,   209 Scotchpine Dr,   Mandeville LA 70471
STEVE E. ALLEMAN,   1428 Rue Des Babineaux,   Scott LA 70583
TERRY A. ALLEMAN,   2900 West Willow St. #72,   Scott LA 70583
TOMMY J. ALLEMAND,   1322 Herbert Ln.,   St. Martinville LA 70582
TOM ALLEMIER,   5317 Lakeview Parkway,   Rowlett TX 75088
ALEXANDER N. ALLEMOND,   17 Heather Row,   Lafayette LA 70507
VERALYN M. ALLEMOND,   1000 Reneaud #54,   Scott LA 70583
DORIS ALLEN,   101 Lakeway Drive,   Wayanachie TX 75165
ALLEN AND ASSOCIATES INC.,   10904 East 68Th Street,   Tulsa OK 74133
GLENN B. ALLEN III,   816 Metcalf Street,   Sedro-Woolley WA 98284
ALLEN JONES,   3802-D Overland Heights Street,   Greensboro NC 27407
CHARLES E. ALLEN JR.,   323 Pinehurst Dr,   Mauldin SC 29662
GEORGE C. ALLEN JR.,   6240 Old Atlanta Rd.,   Suwanee GA 30174
KEN ALLEN JR.,   1009 Tomahawk Trail,   Talladega AL 35160
L. E. ALLEN JR.,   9562 Lagersfield Circle,   Vienna VA 22181
RALPH E. ALLEN JR.,   1005 Lee,   Hutchinson KS 67501
WAYNE H. ALLEN JR.,   24 Sunnybrook Lane,   Carrollton GA 30117
CAL R. ALLEN SR.,   Rt.1 Box 64A,   Deming NM 88030
HAROLD D. ALLEN SR.,   8961 FM RD 600 South,   Abilene TX 79601
ALLEN TINA M,   3902 N Tallahassee Rd,   Crystal River FL 34429
AARON R. ALLEN,   1854 Greenridge,   Carrollton TX 75007
AMY L. ALLEN,   208 Rustburg Dr.,   Lafayette LA 70508

```
AMY L. ALLEN,   512 Thompson,   Irving TX 75061
AMY N. ALLEN,   415 1/2 W. Broadway,   Spokane WA 99201
ANDREA H. ALLEN,   341 Sims Drive,   Cedar Hill TX 75104
ANN C. ALLEN,   8105 Rainbow Drive,   Rowlett TX 75088
ANTHONY S. ALLEN,   1419 Gold Stream Dr.,   Webb City MO 64870
APRIL J. ALLEN,   5800 Bells Ferry #8,   Acworth GA 30102
ASHLEY E. ALLEN,   5549 Bantry Lane #33,   Virginia Beach VA 23455
AUDREY P. ALLEN,   3310 Industrial Dr. Apt C-6,   Bossier City LA 71112
BARBARA B. ALLEN,   3960 Murrells Inlet RD,   Murrells Inlet SC 29576
BARBARA G. ALLEN,   130 Acorn Trail,   Georgetown SC 29440
BARBARA H. ALLEN,   8213 Biscayne Blvd,   Miami FL 33138
BARBARA J. ALLEN,   54 Barron Drive,   Dadeville AL 36853
BARBARA J. ALLEN,   78623 Ave. 42 Apt. B,   Bermuda Dunes CA 92201
BARBARA K. ALLEN,   P.O. Box 365,   Equality IL 62934
BERDIE H. ALLEN,   502 Belt Road,   Texarkana TX 75501
BETTIE B. ALLEN,   325-A Wrenfield Rd.,   Florence SC 29501
BILLIE B. ALLEN,   11350 Cf Hawn Fwy,   Dallas TX 75253
BILLIE L. ALLEN,   3921 Amy,   Garland TX 75043
BRENDA H. ALLEN,   210 Teakwood Dr,   Huntsville AL 35801
BRETT K. ALLEN,   628 West Sloan Street,   Harrisburg IL 62946
BRIAN W. ALLEN,   551 Valentine Trail,   Wilsonville AL 35186
BRUCE D. ALLEN,   13706 Wrigley,   Houton TX 77045
C. EDMOND ALLEN,   1610 Keowee Lakeshore Dr.,   Seneca SC 29672
C.L. ALLEN,   800 W Hwy 82,   Nocona TX 76255
CANDY S. ALLEN,   25540 Longview Road,   Hopedale IL 61747
CARLA A. ALLEN,   1890 Sapphire Pt.,   Eagan MN 55122
CAROL ALLEN,   3568 1St Avenue Circle N.W.,   Hickory NC 28601
CAROL A. ALLEN,   3175 Calder,   Beaumont TX 77702
CAROL A. ALLEN,   10000 Us 98 North #214,   Lakeland FL 33809
CAROL M. ALLEN,   205 Water St. #15,   Salmon ID 83467
CAROL O. ALLEN,   7756 Robinson Road,   Summerfield NC 27358
CAROL P. ALLEN,   W4420 Shawnee,   Spokane WA 99208
CAROL R. ALLEN,   Route 1, Box 109-A,   Sulphur Springs TX 75482
CAROLYN C. ALLEN,   379 Orndorff,   Dawson GA 31742
CARREY D. ALLEN,   19820 N. 13Th Ave #245,   Phoenix AZ 85027
CARROLL G. ALLEN,   1608 Highway 917 East,   Latta SC 29565
CATHY L ALLEN,   1813 Waterbury Ct,   Temple TX 76502
CECILE ALLEN,   204 Elliot P.O.Box 751,   Tom Bean TX 75489
CHARLES ALLEN,   2726 Douglas Ave,   Irving TX 75062
CHARLES A. ALLEN,   187 Teal Road,   Horton AL 35980
CHARLES J ALLEN,   1866 Spring Dr,   Garner NC 27529
CHARLES T. ALLEN,   1625 Jasmine,   Plano TX 75074
CHRISTINE J. ALLEN,   92 Second St Box 125,   Port Kent NY 12975
CHRISTOPHER ANDREW ALLEN,   198 Goshen Road,   Thomaston GA 30286
CHRISTOPHER L. ALLEN,   1184 Mary Lane,   Burlington WA 98233
CHRISTOPHER W. ALLEN,   49 Ardella Rd.,   Atlantic Beach FL 32233
CINDY A. ALLEN,   Rt. 1 Box 238,   Henrietta TX 76365
CLAUDETTE S. ALLEN,   Rt. 1 Box 301,   Cleveland TX 77327
CLINT H. ALLEN,   106 Donerail Lane,   Albany GA 31705
COREY L. ALLEN,   146 Raintree Dr.,   Spartanburg SC 29301
CRAIG ALLEN,   13376 West Wilshire,   Goodyear AZ 85338
CYNTHIA ALLEN,   1067 Eaglewood Ave,   Charlotte NC 28212
CYNTHIA D. ALLEN,   6041 Scott Ave,   Ftbliss Elpaso TX 79906
DAN ALLEN,   804 Wyoming Ave,   Billings MT 59102
DANIEL ALLEN,   557 West 460 North,   Orem UT 84057
DANNY E ALLEN,   841 North 5Th Street,   Reading PA 19601
DANNY L. ALLEN,   7633 Tarpon Dr.,   Lake Charles LA 70605
DAVID A. ALLEN,   20 Crane Neck Street,   West Newbury MA 1985
DAVID E. ALLEN,   6746 W. Chadwick Rd.,   Dewitt MI 48820
DAVID H ALLEN,   6390 Memorial Dr,   Sandston VA 23150
DAVID R. ALLEN,   3013 Stoneleigh Dr.,   Lansing MI 48910
DAVID S ALLEN,   671 Spies Rd,   Star NC 27356
DEBBIE L. ALLEN,   313 Stetson Place,   Lawrence KS 66049
DEBBIE L. ALLEN,   1421 Channel View Ln.,   Freeland WA 98249
DEBORAH A. ALLEN,   1805 Main,   Hays KS 67601
DEBORAH D. ALLEN,   1814 Autumnwood Drive,   Hoover AL 35216
DEBRA F. ALLEN,   4985 Plotation Road,   Aynor SC 29511
DEE A. ALLEN,   103 Park Loop-Van I.S.D.,   Van TX 75790
DENA ALLEN,   Rt. 1 Box 180 A,   Goshen AL 36035
DIANNE M. ALLEN,   203 Cedar Elm,   Sugarland TX 77479
DOLORES ALLEN,   10800 Pacific Hwy S #6 204,   Seattle WA 98188
DONALD H. ALLEN,   2002 Yarbrough,   Opelika AL 36801
DONAVON L. ALLEN,   14418 Nicole Dr.,   Abbeville LA 70510
DONNA K. ALLEN,   906 Carolina,   Graham TX 76450
DONNA L. ALLEN,   4201 Violet #52,   Corpus Christi TX 78410
DONNA L.K. ALLEN,   307 Elsey St. B. 214,   Bardwell KY 42023
DONNA M. ALLEN,   P.O. Box 98245,   Des Moines WA 98198
DONNIE L. ALLEN,   125 Tillery Dr. #26,   Knoxville TN 37912
DONOVAN P ALLEN,   2022 Anvil Drive,   Houston TX 77090
DORANDA L. ALLEN,   2706 Blue Grass,   Corpus Christi TX 78410
DORIS ALLEN,   2119 Monad Road,   Billings MT 59102
DORIS M. ALLEN,   114 Kingston Rd.,   Baltimore MD 21220
DOROTHY S. ALLEN,   856 Browns Chapel Road,   Robbins NC 27325
DUSTIN L ALLEN,   139 S Draper,   Shawnee OK 74801
DUSTY L ALLEN,   1411 W Daughe,   Webb City MO 64870
```

000001

District/off: 0417-5                User: AR              Page 26 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D         Total Served: 25287

```
E. LARRY ALLEN,    4551 Bluebell Dr.,    Baton Rouge LA 70808
EBONY N. ALLEN,    14494 Filarete  Street,    Woodbridge VA 22193
EDWARD Z. ALLEN,    13041 Rimrock Ave.,    Chino Hills CA 91709
EDWINA ALLEN,    269 Ed McDonald Road,    Dyer TN 38330
ELIZABETH L. ALLEN,    95 Cedar Ridge Drive,    Wetumpka AL 36093
ELIZABETH M ALLEN,    6121 Winsome 13C,    Houston TX 77057
EMILY ALLEN,    Rt. 2 Box 2162,    Melrose FL 32666
EMMIE L. ALLEN,    2812 Houston Apt #16,    Plainview TX 79072
ERIC E. ALLEN,    105 S. Mitchell Court,    Liberty Lake WA 99019
ESSIE L. ALLEN,    7228 Syracuse,    Dallas TX 75214
EUGENE J. ALLEN,    376 Chalk Hill Rd.,    Tallassee AL 36078
EURAL RAY ALLEN,    611-75Th St North,    Birmingham AL 35206
EVELYN B. ALLEN,    7823 Bateman Lane,    Houston TX 77088
FRANK ALLEN,    2402 Madline Apt#B,    Alexandria LA 71301
FRANK T. ALLEN,    7509 Maplecrest Dr.,    Dallas TX 75240
FRANK T. ALLEN,    1400 Crest Ridge Ct.,    Irving TX 75061
FRED JR. ALLEN,    1298 Clingman Rd.,    Ronda NC 28670
FREDERICK ALLEN,    2410 W. Sycamore,    Fayetteville AR 72703
FREDERICK ALLEN,    1615 Mentor Ave.,    Dallas TX 75216
GARY ALLEN,    8975 W. Hwy 601,    Salisbury NC 28147
GARY E. ALLEN,    307 Bryson Dr.,    Laurens SC 29360
GARY H. ALLEN,    5212 S 94,    Fort Smith AR 72903
GARY W. ALLEN,    2706 Quaker Landing Rd.,    Greensboro NC 27405
GINA L. ALLEN,    P.O. Box 393,    Lewisville NC 27023
GLORIA A. ALLEN,    408 Monnell Drive,    High Point NC 27265
GLORIA M. ALLEN,    620 Urban Lane,    Brookhaven MS 39601
GREG L. ALLEN,    3910 Aurora Avenue,    Des Moines IA 50310
GREGORY B. ALLEN,    8908 Horton,    Overland Park KS 66207
GURNIE C. ALLEN,    821 Sunset Drive,    Pilot Mountain NC 27041
HEATH B. ALLEN,    Route 5 Box 68,    Killen AL 35645
HEATH S. ALLEN,    1365 Frye Rd.,    Galivants Ferry SC 29544
HEATHER C. ALLEN,    6719 Winterberry Ridge Drive,    Stone Mountain GA 30087
HEIDI J. ALLEN,    5757 Remer Rd,    China MI 48054
HELEN K. ALLEN,    104-E Randolph Avenue,    Alexandria VA 22301
HILARI P. ALLEN,    13934 Riverway Dr.,    Corpus Christi TX 78410
JACQUELINE L. ALLEN,    4333-2 Avent Ferry Rd.,    Raleigh NC 27606
JAMES ALLEN,    1508 Guest St.,    Greensboro NC 27405
JAMES ALLEN,    50 Coffee Lane,    Ellenwood GA 30049
JAMES E ALLEN,    202 Forest Ave,    Oxford NC 27565
JAMES R. ALLEN,    2173 South Ct.,    Trinity NC 27370
JAMES W ALLEN,    7536 Aberdon Dr,    Dallas TX 75252
JAMEY J. ALLEN,    1824 W. Broadway,    Webb City MO 64870
JAMIE D. ALLEN,    205 W. Montgomery X-Rds.,    Savannah GA 31406
JAMIE WOODROW ALLEN,    4204 Candora Avenue,    Knoxville TN 37920
JANAE M. ALLEN,    627 N. Ripley #8,    Davenport IA 52803
JANE B. ALLEN,    222 Ridgewood Court,    Auburn AL 36830
JANE S. ALLEN,    1039 Charleston Blvd.,    Tupelo MS 38801
JANIS B. ALLEN,    2709 St. Andrews,    League City TX 77573
JASON ALLEN,    9962 S. Redwood Rd.,    South Jordan UT 84095
JASON B. ALLEN,    3235 S W Sena Dr.,    Topeka KS 66604
JASON D. ALLEN,    5012 Roxbury Lane,    Kernersville NC 27284
JASON F. ALLEN,    2525 Players Ct. #2016,    Dallas TX 75287
JEANNE M. ALLEN,    3070 W. Village Terrace,    Springfield MO 65810
JEFF ALLEN,    323 Randall Street,    Lawrenceburg TN 38464
JEFF ALLEN,    75 Chase Ridge Court,    Lawrenceville GA 30083
JEFF ALLEN,    100 Belle Flower Ct.,    Spartanburg SC 29303
JEFFREY L. ALLEN,    2312 Howell,    Dodge City KS 67801
JENNIFER L ALLEN,    1411 Hayne Avenue,    Aiken SC 29801
JEREMY J. ALLEN,    400 Vernon Ave,    Denton NC 27239
JEREMY M. ALLEN,    2802 Treecrossing Parkway,    Hoover AL 35262
JEREMY R ALLEN,    7513 Cresview Lane,    Dora AL 35062
JEROD C. ALLEN,    4337 Pearl Street,    Kansas City KS 66103
JERRY ALLEN,    151 New Hope Church Road,    Star NC 27356
JERRY L. ALLEN,    Route 3 Box 181,    Guymon OK 73942
JESSE ADRIAN ALLEN,    1004 Manzano Ct Nw,    Albuquerque NM 87102
JESSICA D. ALLEN,    2858 18Th St. 2-B,    Detroit MI 48216
JILL M. ALLEN,    411 First Street East,    Whitehall MT 59759
JILLEEN ALLEN,    30590 Avenida Ximino,    Cathedral City CA 92234
JIM L ALLEN,    124 Oakridge Way,    Bremen GA 30110
JO BETH ALLEN,    107 Old Dock Rd.,    Savannah GA 31410
JOAN T. ALLEN,    411 Cardinal St,    Pooler GA 31322
JODDY D. ALLEN,    362 Market,    Clinton TN 37716
JOEL K. ALLEN,    110 Erika Drive,    Lafayette LA 70506
JOHN B. ALLEN,    Rt 1 Box 238,    Henrietta TX 76365
JOHN C. ALLEN,    1420 Cobblestone,    Desoto TX 75115
JOHN D. ALLEN,    507 Belmont,    Raymore MO 64083
JOHN E. ALLEN,    7200 Old Barn Road,    Montgomery AL 36117
JOHN M. ALLEN,    407 S. Spring St.,    Vansville IN 47714
JOHN P. ALLEN,    1047 County Road 473,    Camp Hill AL 36850
JOHN T. ALLEN,    215 Forest Hill Rd.,    Deridder LA 70634
JOHNNY S. ALLEN,    509 J.L. Lomax Dr.,    Valdosta GA 31601
JORDAN W ALLEN,    9736 Forest Ln #507,    Dallas TX 75243
JOSEPH M. ALLEN,    Rd#1 Box 332A,    Abbottstown PA 17301
JOYCE ALLEN,    1664 Pinewood Road,    Lake Charles LA 70611
JOYCE B. ALLEN,    2033 Twain Road,    Greensboro NC 27405
```

```
JOYCE E. ALLEN,   3625 Vista Road,   Louisville TN 37777
JR. DON ALLEN,   2366 Hill-N-Dale,   Irving TX 75038
JR. ROBERT E. ALLEN,   7622 Alamosa,   Pt. Arthur TX 77642
JR. SIDNEY L ALLEN,   3190 S. Byrd Avenue,   Bogalusa LA 70427
JUANITA G. ALLEN,   6311 Greenway Forest Lane,   Houston TX 77008
JULIA ALLEN,   11266 W. Hillsborough Ave #330,   Tampa FL 33635
JUSTIN M. ALLEN,   809 Horseshoe Dr.,   Webb City MO 64870
KAREN A. ALLEN,   1203 E. 53rd St.,   Anderson IN 46013
KAREN D ALLEN,   1779 Ross Road #40,   Lyons NY 14489
KATHRYN S. ALLEN,   2248 Tennille Rd.,   Brundidge AL 36010
KATHY O. ALLEN,   12 Calle Marie S.,   Santa Fe NM 87505
KATHYE E. ALLEN,   16178 Golden Sands Dr.,   Houston TX 77095
KAY K. ALLEN,   4897 Hereford Farm Road,   Evans GA 30809
KEN AND PAMELA ALLEN,   12146 N. Fox Den Drive,   Knoxville TN 37922
KEN J. ALLEN,   1508 Guest Street,   Greensboro NC 27405
KENNETH WAYNE ALLEN,   733 Ray Walters,   Delhi LA 71232
KIMMI & BILLY ALLEN,   2704 Hwy 10,   Jackson LA 70748
KRIS A ALLEN,   512 Thompson,   Irving TX 75061
KRISTI J. ALLEN,   1301 Nantucket Dr,   Richardson TX 75080
KURT T. ALLEN,   6051 Government Street,   Baton Rouge LA 70806
LORRAINE ALLEN,   12 Devant Lane,   Bluffton SC 29910
LARRY ALLEN,   322 Sunrise Avenue,   Asheboro NC 27203
LAURA T. ALLEN,   24 Sunny Brook Lane,   Carrolton GA 30117
LAURIE A. ALLEN,   40911 Emeralda Island Road,   Leesburg FL 34788
LEE A. ALLEN,   306 Christina,   Houston Harris TX 77017
LEILA G ALLEN,   3701-A Donovan Drive,   Tallahassee FL 32308
LELIA W. ALLEN,   919 Almond Tree Circle,   Orlando FL 32835
LENNY J ALLEN,   5001 Phillips Hwy Lt17,   Jacksonville FL 32207
LEROY ALLEN,   1824 West Broadway,   Webb City MO 64870
LESLIE A. ALLEN,   Rt. 1 Box 1204,   Palestine TX 75801
LESLIE N. ALLEN,   1185 S.W. 11th Street,   Boca Raton FL 33486
LESTER J ALLEN,   1115 Pineshadows,   Sour Lake TX 77659
LILLIAN ALLEN,   618 Bayvista,   Seabrook TX 77586
LINDA ALLEN,   164 Easy St. Rd.,   Silver Lake WA 98645
LINDA ALLEN,   15510 Flowerhill Circle,   Parker CO 80134
LINDA B ALLEN,   207 Modene Avenue,   Wasahachie TX 75165
LORI A ALLEN,   3127 Lillian Street,   Jackson LA 70748
LOUIS B. ALLEN,   1708 Lanile Ave,   Bridgeport TX 76426
LYLA J. ALLEN,   1656 10 Mile Rd. N.E.,   Comstock Park MI 49321
LYNDON H. ALLEN,   1404 Creston Way,   Edmond OK 73003
LYNN M. ALLEN,   1643 Ga Hwy 257,   Cordele GA 31015
M. BRIAN ALLEN,   408 South 1st Street,   Cimarron KS 67835
MANDY M. ALLEN,   5805 West Main Street,   Houma LA 70360
MARCY ALLEN,   1207 Marsteller Avenue,   College Station TX 77840
MARGIE C ALLEN,   512 Thompson,   Irving TX 75061
MARILYN A. ALLEN,   2238 Sandhill Road,   Newark NY 14513
MARILYN R. ALLEN,   12028 Sugarland Valley Drive,   Herndon VA 20170
MARK ALLEN,   931 East Main St.,   Albemarle NC 28001
MARK ALLEN,   16880 Washington Ave,   Arapahoe CO 80802
MARK D. ALLEN,   2936 Milton,   Dallas TX 75205
MARK D. ALLEN,   4491 Dan Road,   Olaton KY 42361
MARK D. ALLEN,   4761 Jute Rd,   Seneca MO 64865
MARK J. ALLEN,   537 Falkirk Ave.,   Valrico FL 33594
MARK L. ALLEN,   3600 Dixon,   Big Spring TX 79720
MARK R. ALLEN,   P.O. Box 947,   Nampa ID 83653
MARK T ALLEN,   125 Windfield Road,   Greenville SC 29607
MARSHA I. ALLEN,   5971 Fox Ridge Dr.,   Memphis TN 38115
MARTHA A. ALLEN,   306 Christina,   Houston Harris TX 77017
MARY ALLEN,   523 Fulton Beach Rd.,   Rockport TX 78382
MARY A. ALLEN,   411 Elkins Lake 1447 Riveroaks,   Huntsville TX 77340
MARY R. ALLEN,   101A Water Gate Dr.,   Lynchburg VA 24502
MATTHEW L. ALLEN,   203 Lenore Ln.,   Boulder MT 59632
MAX D. ALLEN,   238 Reed Dr.,   Paysons Labette KS 67357
MECHA ALLEN,   8002 27Th Ave N.W.,   Seattle WA 98117
MELBA D ALLEN,   108 Hollins Drive,   Salisbury NC 28144
MELISSA M. ALLEN,   305 Shell Rd,   Venice FL 34293
MELISSA N ALLEN,   2126 Dorsey,   Corpus Christi TX 78414
MELVIN L. ALLEN,   301 N. Randolphville Rd Apt 70,   Piscataway NJ 8854
MICHAEL D ALLEN,   203-B Brookside Drive,   Lafayette LA 70506
MICHAEL F. ALLEN,   835 Evans Ave.,   Reno NV 89502
MICHAEL H. ALLEN,   1104 E. Orange Ave.,   Burlington WA 98233
MICHAEL S. ALLEN,   10 Country Hills Rd.,   Montevallo AL 35115
MICHAEL W ALLEN,   2050 Lamoureaux Ln.,   Bellingham WA 98226
MICHELLE L. ALLEN,   150 Charlie Dickerson Rd.,   Sparta TN 38583
MIDGE ALLEN,   557 W. 460 N.,   Orem UT 84057
MIKE D. ALLEN,   606 Wildgrove,   Garland TX 75041
MILDRED G. ALLEN,   1 Ruffian Rd.,   Aiken SC 29803
MOREEN M. ALLEN,   410 Lake Street South #5,   Kirkland WA 98033
MYRNA J. ALLEN,   2301 Highland Ave,   Everett WA 98201
NADINE H. ALLEN,   100 Rockford Rd.,   Greensboro NC 27408
NANCY ALLEN,   102 Kimberly Cove,   Clinton MS 39056
NATHAN ALLEN,   1608 Maya Trail,   Harker Hts TX 76548
NELLIE I. ALLEN,   325 North Street Box 251,   Peculiar MO 64078
NELLIE R. ALLEN,   270 Hwy. 544,   Conway SC 29526
NOLAN O. ALLEN,   2900 Western Ctr Blvd.,   Ft Worth TX 76131
```

000001

District/off: 0417-5          User: AR          Page 28 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D      Total Served: 25287

NORA L. ALLEN,   296 Allen Road,   Nauvoo AL 35578
NORMAN B. ALLEN,   109 Nicklaus Nook,   Lancaster TX 75146
PAM S. ALLEN,   27820 84Th Ave.  Nw.,   Stanwood WA 98292
PAMELA C. ALLEN,   5042 Griffins Gate Ln.,   Knoxville TN 37912
PAT S. ALLEN,   2147 Hoffmeyer Rd.,   Florence SC 29501
PATRICIA A ALLEN,   1010 Keith Drive,   Monroe NC 28110
PATRICIA J. ALLEN,   8325 Greenmound,   Dallas TX 75227
PATRICIA T. ALLEN,   16709 Holly Trail,   Houston TX 77058
PATTI J. ALLEN,   934 Dolphin,   Corpus Christi TX 78411
PATTY ALLEN,   1023 Hwy 158,   Colfax LA 71417
PAUL ALLEN,   5 Corinth Ct.,   Tinley IL 60477
PAULA E. ALLEN,   595 Runyon Ln.,   Electic AL 36024
PEARL C. ALLEN,   7180 Cedar Square Road,   Randleman NC 27317
R. EDWARD ALLEN,   4603 Dewfield Drive N.,   Wilson NC 27896
R. RACHEL ALLEN,   401 Southwest Parkway,   College Station TX 77840
RAYMOND ALLEN,   2723 Wellington,   Pelham AL 35124
RAYMOND E. ALLEN,   2029 So. Robert Wilson Road,   Gonzales LA 70737
RAYMOND SCOTT ALLEN,   507B Finks Hideaway,   Monroe LA 71203
RENEE H. ALLEN,   78 Lowery Drive,   Thomasville NC 27360
RETA ALLEN,   311 Hilltop,   Wylie TX 75098
RICHARD H. ALLEN,   2916 Midiron Ct.,   Myrtle Beach SC 29577
RICHARD L. ALLEN,   948 N. Bryan-Beltline,   Mesquite TX 75149
RICHARD R. ALLEN,   1513 Nw 21St St.,   Boynton Beach FL 33436
RICKY ALLEN,   1603 Quail Drive,   Greensboro NC 27408
RICKY ALLEN,   4661 Rainbow Dr.,   Wichita Falls TX 76310
RITA ALLEN,   222 W. Grand Ave.,   Gadsden AL 35906
ROBERT ALLEN,   602 Hickory St.,   Troy NC 27371
ROBERT D ALLEN,   7124 Hwy 152 E,   Rockwell NC 28138
ROBERT D. ALLEN,   1326 Donald Apt. A,   Billings MT 59105
ROBERT G ALLEN,   622 Bazaar Exchange,   Billings MT 59105
ROBERT L. ALLEN,   Rt 1 Box 165-A3 Union,   Bernice LA 71222
ROBERT N. ALLEN,   4211 Red Bluff Rd.,   Pasadena TX 77503
ROBERT S. ALLEN,   6740 N. Trenholm Rd,   Columbia SC 29206
ROBERTA L. ALLEN,   10904 East 68th Street,   Tulsa OK 74133
ROBIN ALLEN,   109 Johnny Aultman Rd,   Sylvester GA 31791
ROBYN K. ALLEN,   5801 Spring Valley Rd #1813W,   Dallas TX 75240
ROGER D. ALLEN,   1611 Linwood St. Sw.,   Hartselle AL 35640
RONALD J. ALLEN,   312 N. Landry St.,   Delcambre LA 70528
RONNIE E. ALLEN,   1110 Line St.,   Hollister CA 95023
ROY G. ALLEN,   RRT. 2 Box 394,   Irrigon OR 97844
RUBY C. ALLEN,   4622 Alamosa,   Port Arthur TX 77642
RUTH E. ALLEN,   200 Scott Paper Rd,   Sedro-Woolley WA 98284
SAMUEL D. ALLEN,   4444 West Pine Blvd #131,   St. Louis MO 631082348
SAN ALLEN,   4112 Eden Avenue,   Nashville TN 37215
SANDRA D. ALLEN,   11295 Cedar Dr.,   Mabank TX 75147
SANDRA M. ALLEN,   229 Burnsed Place,   Oviedo FL 32765
SANDRA S. ALLEN,   Po Box 1113,   Alexander City AL 35010
SANDY D. ALLEN,   4416 Augusta Hwy.,   Gilbert SC 29054
SARA S. ALLEN,   6109 St. Andrews Lane,   Richmond VA 23226
SCOTT D. ALLEN,   470 Coggins Mine Rd.,   Troy NC 27371
SCOTT E. ALLEN,   9100 E. Harry Apt. 1910,   Wichita KS 67207
SHARON K. ALLEN,   14 Mi Ne Of Orla,   Orla TX 79770
SHAWN D. ALLEN,   210 W. Colorado,   Ruston LA 71270
SHAWN O. ALLEN,   4232 4Th Ave Ne.,   Seattle WA 98105
SHERREE ALLEN,   142 Post Hill Rd.,   Brandon MS 39042
SHERRY ALLEN,   1640 Dotterer's Run,   Charleston SC 29414
SHERRY A. ALLEN,   4949 Stumberg Lane Apt. 125,   Baton Rouge LA 70816
SHERRY R. ALLEN,   470 Coggins Mine Rd.,   Troy NC 27371
SISSY ALLEN,   3033 E. Devonshire Ave. #1028,   Phoenix AZ 85016
STACEY D. ALLEN,   12146 N. Fox Den Drive,   Knoxville TN 37922
STAN ALLEN,   983 240Th Ave.,   Hays KS 67601
STEPHANI M. ALLEN,   2903 Sturdevandt Place,   Wichita Falls TX 76301
STEPHANIE C. ALLEN,   2907 Toalson,   Dodge City KS 67801
STEVEN D. ALLEN,   3316 Hwy 175 E.,   Athens TX 75751
STEVEN E. ALLEN,   4862 Gamber,   Troy MI 48098
STEVEN R. ALLEN,   2220 Sw 29Th,   Topeka KS 66611
SUSAN W. ALLEN,   400 Vernon Ave,   Denton NC 27239
TAMMY F ALLEN,   11295 Cedar Dr,   Mabank TX 75147
TARA L. ALLEN,   311 S.W. Lakeview,   Lee's Summit MO 64063
TERESA H. ALLEN,   3765 Ridgeland Farms Road,   Montgomery AL 36105
TERESA H. ALLEN,   3645 Ridgeway Terrace,   Suwanee GA 30024
TERRANCE E. ALLEN,   9605 Kenneth Glen Dr.,   Charlotte NC 28227
THERESA E. ALLEN,   Rt. 5 Box 496,   Wichita Falls TX 76301
THOMAS & MARY E. ALLEN,   215 Inglewood Drive,   Enterprise AL 36330
TIM L ALLEN,   Po Box 145,   Prosper TX 75078
TIMOTHY W. ALLEN,   65 Enchantment Lane,   Sylacauga AL 35150
TOD L. ALLEN,   P.O. Box 145,   Prosper TX 75078
TOMMY ALLEN,   Route 6 Box 28,   Waxahachie TX 75165
TOMMY G. ALLEN,   12996 Hwy 147,   Jackson TX 71275
ULYSSES D ALLEN,   1012 Bank Avenue,   New Iberia LA 70560
VANESSA B. ALLEN,   203 Broussard Road East,   Lafayette LA 70503
VICTOR ALLEN,   Rt. 1 Box 109A,   Sulphur Springs TX 75482
WAILES B. ALLEN,   Box 110,   Custer MT 59024
WALLACE ALLEN,   2323 Cypress Island Hwy.,   St. Martinville LA 70582
WALTER L. ALLEN,   3261 Sweet Buckeye Drive,   Marietta GA 30066

```
WALTER V ALLEN,    2559 Willowbrook Circle,   Birmingham AL 35242
WARRINE M. ALLEN,    4928 Little John Dr,   New Orleans LA 70128
WAYNE ALLEN,    5435-8Th Street,   Lubbock TX 79416
WAYNE J. ALLEN,    6050 Hwy 85,   Ellerslie GA 31807
WESLEY H. ALLEN,    1508 Guest Street,   Greensboro NC 27405
WILBURN A. ALLEN,    306 Christine,   Houston TX 77017
WILLIAM G. ALLEN,    1055 Greenview Dr.,   Florence SC 29501
WILLIAM N. ALLEN,    417 Columbia Ave.,   Burlington NC 27217
WILLIAM P. ALLEN,    325 Noth St.,   Peculiar MO 64078
WILLIAM R. ALLEN,    2324 Sebring Court,   Marietta GA 30067
WINFORD D. ALLEN,    118 Cherokee Street,   Murphy NC 28906
ALLEN-HEMINGWAY DIANE G.,    1453 Geanie Dr.,   Tallahassee FL 32310
LISA L. ALLEN-REDDEN,    Rt. 3 Box 64 A,   Maryville MO 64468
MARIE H. ALLEN-STEINER,    4946 Village Creek Dr.,   Atlanta GA 30338
CHERYL A. ALLENBAUGH,    1600 W. 29Th,   Hays KS 67601
MARIAH E ALLER,    3131 Ferry Ave #A306,   Bellingham WA 98225
JAMES K. ALLERDICE JR.,    205 Clydesdale Rd.,   Peachtree City GA 30269
CHRISTOPHER H. ALLERS,    10103 Glengate Lane,   Houston TX 77036
HASMIG K. ALLERS,    6430 Richmond #170,   Houston TX 77057
JOSEPH ALLERS,    6885 Carrollwood Lane,   Kingsley MI 49649
DOUG ALLERT,    3733 S. 96Th E. Ave.,   Tulsa OK 74145
JAMIE M. ALLERY,    1260 10th Street West,   Havre MT 59501
JASON R. ALLERY,    1910 7Th Ave N,   Great Falls MT 59401
RONNIE H. ALLERY,    546 S. 7Th Ave. W.,   Malta MT 59538
FRED W. ALLES,    1143 E. Hidden Valley Dr.,   Fruit Heights UT 84037
MARK C. ALLES,    1143 E Hidden Valley Drive,   Fruit Heights UT 84037
ROBERT S. ALLES,    410 Talley Bridge Rd,   Marietta SC 29661
ALLEVA PROCESS,    2280 McDonald Ave,   Brooklyn NY 11223
ALLEVA SERVICES,    2280 Mc Donald Ave.,   Brooklyn NY 11223
ALDO ALLEVA,    1435 E. 4Th St.,   Brooklyn NY 11230
R V ALLEY JR,    202 South Bowie St,   New Boston TX 75570
FLOYD L. ALLEY,    4503 Jacksboro Hwy,   Wichita Falls TX 76302
JAMES M. ALLEY,    905 Iowa,   Pratt KS 67124
KATHIE M. ALLEY,    1285 Carlton Acres East,   Mobile AL 36605
MICHAEL L. ALLEY,    Rt. 3, Box 499,   Max Meadows VA 24360
MIKE L. ALLEY,    5641 Lake Juno Drive,   Liberty NC 27298
STEVE ALLEY,    17148 East Ithaca Circle,   Aurora CO 80013
DAVID E ALLFREY,    12231 Crossridge Ave. N.W.,   Silverdale WA 98383
FREDERIC L. ALLFREY,    250 New Portsmouth Rd.,   Middleton NH 3887
JAMES P. ALLFREY,    2535 Harvest Lane,   W. Jordan UT 84084
LESLIE F. ALLFREY,    Route 11 Box 383,   Lake City FL 32024
ANDREW R. ALLGOOD,    3814 Inverness Way,   Martinez GA 30907
DAWN ALLGOOD,    245 Rolling Hills Dr.,   Jackson TN 38305
JANE M. ALLGOOD,    14131 Woodview Lane,   Saratoga CA 95070
LEITA L. ALLGOOD,    7 West Viking Drive,   Cordova TN 38018
THELMA R. ALLGOOD,    712 Montrose Ct.,   Augusta GA 30909
WILLIS D. ALLGOOD,    508 Springcreek Village,   Oskaloosa IA 52577
ALLIANCE,    816 Peace Portal Drive,   Blaine WA 98230
DON R ALLIE,    5424 Village Green Dr,   Mesquite TX 75150
JOHNNY L. ALLIE,    5050 Pear Ridge Dr. #3609,   Dallas TX 75287
INC ALLIED HEALTH CONSULTANTS,    5123 Sandlewood Ct.,   Marietta GA 30068
WENDY K. ALLIK,    619St 5Th W.,   Missoula MT 59801
LARRY D. ALLINDER,    4719 North Highland #1,   Kansas City MO 64116
APRIL M. ALLINGHAM,    167 Margarite Street,   Jordan MT 59337
BARBARA J. ALLINGHAM,    2580 Fairway Dr.,   York PA 17402
BRENDA ALLINGTON,    326 Bullrun Road,   Florence MT 59833
ANNETTE M. ALLIS,    3033 North Druid Hills Rd.,   Atlanta GA 30329
ALAN L. ALLISON,    993 Odell School Road,   Concord NC 28027
CHARABE M ALLISON,    4300 Meyers Lane, Apt. 204,   Waco TX 76705
CONNIE J. ALLISON,    826 Ross,   Abilene TX 79605
DAVE R. ALLISON,    1912 E. 66Th Place A202,   Tulsa OK 74136
DAVID A. ALLISON,    886 Peachtree Dr.,   Columbus GA 31906
DENEEN M. ALLISON,    1827 James Ave.,   Montgomery AL 36107
DENNIS L ALLISON,    1080 W. Fourth Street,   Colby KS 67701
ELAINA C. ALLISON,    611 West Kansas,   Pittsburg KS 66762
JENNIFER R. ALLISON,    1434 Lucky St.,   Griffin GA 30223
JOEY H. ALLISON,    119 Newport Drive,   Union SC 29379
JOHN M. ALLISON,    505 Courville St.,   Breaux Bridge LA 70517
JOHNNY P. ALLISON,    3629 Lebanon Road,   Effingham SC 29541
JULIA V. ALLISON,    641 Sayles Blvd.,   Abilene TX 79605
KALISTA L. ALLISON,    1101 Meredith Ln. #1311,   Plano TX 75093
KATHRYN M. ALLISON,    402 N.W. 73Rd. Terr.,   Gladstone MO 64118
KATHY G. ALLISON,    651 Park Ln.,   Billings MT 59102
KENNETH E. ALLISON,    1341 Lucia Dr.,   Las Vegas NV 89128
KENNETH J. ALLISON,    H3 500 Concord Rd.,   Anderson SC 29621
LARRY G. ALLISON,    1009 Valverde,   Carlsbad NM 88220
LEIGH R. ALLISON,    P.O. Box 288,   Malta MT 59538
MARK D. ALLISON,    609 63rd Ave. N.,   Myrtle Beach SC 29577
MARLYS ALLISON,    3958 Mattox Street,   Homer AK 99603
MARY C. ALLISON,    111 S. Mendenhall St.,   Greensboro NC 27403
MARY S. ALLISON,    3469 Piedmont Estates Road,   Climax NC 27233
MICHAEL J. ALLISON,    471 Tripp Dr.,   Redstone Arsenal AL 35808
MICHAEL L. ALLISON,    653 Zachary Dr.,   Centerton AR 72719
PAMELA S. ALLISON,    PO Box 22096,   Waco TX 76702
PATRICK R. ALLISON,    1055 Jellison Rd. B2,   Columbia Falls MT 59912
```

District/off: 0417-5          User: AR              Page 30 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
ROY ALLISON,    Starr Rt. Duck Lane Rd.,   Browning MT 59417
SANDRA H. ALLISON,    3485 County Road 222,   Cullman AL 35057
SANDRA M. ALLISON,    212 S. Evergreen,   Chanute KS 66720
SHIRLEY J. ALLISON,    Rt. 5 Box 158,   Martin TN 38237
SONJA N. ALLISON,    Rt 2 Box 135B,   Arley AL 35541
STEPHANIE A. ALLISON,    626 N. Mahaffie St.,   Olathe KS 66061
STEVE C. ALLISON,    P.O. Box 252 Small Town,   Alex OK 73002
STEVE D ALLISON,    112 Heatherwood Dr,   Garner NC 27529
STEVE R. ALLISON,    145 Pinecrest Dr.,   Gaffney SC 29341
SUZANNE D. ALLISON,    5002 Ganymede Drive,   Austin TX 78727
THOMAS E. ALLISON,    109 S. Perry Ln.,   Temple AZ 85281
TONYA S. ALLISON,    Route 2, Box 133,   Plainview TX 79072
JOSEPH H ALLISTON,    4214 Bethel Church #N24,   Columbia SC 29206
ALAN C. ALLMAN,    508 South Main Street,   Landis NC 28088
GERALD L. ALLMAN,    1013 Grove Lane,   Roanoke VA 24012
JUDY ALLMAN,    389 N Samsula Dr,   New Smyrna Beach FL 32168
LAUREN C. ALLMAN,    5811 Woodside Ave.,   Myrtle Beach SC 29577
RONALD R. ALLMAN,    11650 Hwy 154,   Dodge City KS 67801
TAB ALLMAN,    125 Oakcreek Dr.,   Rockwell NC 28138
BETTY R. ALLMAND,    416 N. Harston,   Henrietta TX 76365
MIKE ALLMAND,    P.O. Box 69,   Ripley TN 38063
LARRY G. ALLMANN,    3420 Flory,   El Paso TX 79931
PATTIE A. ALLMON,    8602 Denmark St.,   Knoxville TN 37931
DANIEL E. ALLMOND,    2733 West Oaks Blvd,   Pearland TX 77584
MICKEY E. ALLMOND,    15402 Santa Fe Dr.,   Santa Fe TX 77517
WILLIAM K. ALLMOND,    110 Baldwin Drive,   Albany GA 31707
MICHAEL J. ALLOGGIO,    815 North Avenue A.,   Springtown TX 76082
YVETTE ALLON,    940 Lake Arrowhead Rd.,   Myrtle Beach SC 29572
TIMOTHY R. ALLOWITZ,    1290 Walnut Ave.,   Grand Junction CO 81501
TAMARA N. ALLPHIN,    1823 Mountside Dr.,   Northaugusta SC 29841
CHRIS C. ALLPORT,    870 Lynn Creek Dr.,   Arlington TX 76017
ALLREAD CONSTRUCTION CO.,    Rt.4 Box 172,   Mullins SC 29574
ERNEST F. ALLREAD,    Rt 4 Box 172,   Mullins SC 29574
RONALD E. ALLRED,    5530 Bridgeway Dr.,   Greensboro NC 27406
APRIL L. ALLRED,    1904 Queen St.,   Fort Worth TX 76103
CATHY F ALLRED,    321 N Daniels,   Carthage TX 75633
CHARLES I ALLRED,    205 Perry St.,   Jamestown NC 27282
CHARLES R. ALLRED,    1153 East Lexington Ave.,   High Point NC 27262
CURTIS W. ALLRED,    1601 Gienbrook,   Corsicana TX 75110
JULIA G. ALLRED,    1297 Burnetts Chaple Road,   Greensboro NC 27406
KAREN B. ALLRED,    165 Ranch Circle,   Danville AL 35619
KENNETH E. ALLRED,    1665 Blackberry Trail,   Bogue Chitto MS 39629
MARGIE M. ALLRED,    166 Lake Dr.,   Ripley TN 38063
MARIANNE ALLRED,    1505 N. Canyon Rd #115,   Provo UT 84604
MARK R ALLRED,    2421 Dellwood Drive,   Greensboro NC 27408
MARTHA ALLRED,    1110 Chapelview,   Waco TX 76712
MICHAEL B. ALLRED,    4408 Landsberg Ct North,   Greensboro NC 27407
MICHELE S. ALLRED,    152 Milton Ave,   Battle Creek MI 49017
MICKIE S. ALLRED,    6264 Asbury Glimp Rd.,   Ripley TN 38063
PHILLIP W ALLRED,    3550 Jackson Rd,   Millbrook AL 36054
REGGIE C. ALLRED,    414 Kimrey St.,   Ramseur NC 27316
SANDRA R. ALLRED,    3812 Briarwood Ave.,   High Point NC 27265
W. RALPH ALLRED,    175 Hwy. 49 South,   Asheboro NC 27203
WILLIAM H. ALLRED,    2802 Patterson Street,   Greensboro NC 27407
FREDDIE J ALLS,    1009 McKinley,   Rotan TX 79546
JR. E. ALLSOPP JIM,    Po Box 2288,   Havelock NC 28532
LADONNA D. ALLSOPP,    638 Rebecca #1,   San Jose CA 95117
WENDALL G. ALLSOPP,    1301 E Ave I #421,   Lancaster CA 93535
RONALD J. ALLSUP,    620 S.Pelham Rd.,   Jacksonville AL 36265
BARRY M. ALLUMS,    2965 Mendoza Dr. #D,   Costa Mesa CA 92626
GARL DEE ALLUMS,    Rte. 4 Box 592,   Carthage TX 75623
CRAIG H. ALLWARDT,    6203 WEST 6th AVENUE,   Kennewick WA 99336
EDNA JUNE ALLWARDT,    6203 W6Th Ave,   Kennewick WA 99336
BLAINE P. ALLWELL,    600 East Main,   Winnfield LA 71483
ALLWEST FUNDING,    PO Box 260,   Burlington WA 98233
ANIL A. ALLY,    1122 Ward Ave.,   Bronx NY 10472
ASIF ALLY,    1122 Ward Avenue,   Bronx NY 10472
MILTON ALLY,    1418 Kings Manor Dr,   Mitchellville MD 20721
ERIC ALLYN,    18 Park Street,   Camden ME 4843
HOPE F. ALLYN,    4009 Golfview Drive,   Villa Rica GA 30180
WILLIAM B. ALLYN,    1700 Hardin Avenue,   College Park GA 30337
GLENNA S. ALM,    1922 Whittier,   Hays KS 67601
CHERYL A. ALMACK,    247 W. 1300N,   Alexandria IN 46001
VALERIE ALMACK,    247 W 1300 N,   Alexandria IN 46001
BETTY A. ALMAGER,    1302 11Th St.,   Levelland TX 79336
FRANCISCO J. ALMAGUER,    2572 Valwood Pkwy,   Farmers Branch TX 75234
YOLANDA ALMAGUER,    1746 Central Blvd.,   Brownsville TX 78520
D'ANNE ALMAND,    100 Willowcrest,   Waxahachie TX 75165
JOE D. ALMAND,    111 East Calera St.,   Uvalde TX 78802
TOM ALMAND,    105 N. Rogers,   Waxahachie TX 75165
ALMANZA MELINDA R.,    700 north Reed Rd. #63,   Sedro-woolley WA 98284
CARLOS A. ALMANZA,    P.O. Box 48541,   Doraville GA 30340
DOROTHY C. ALMANZA,    638 Plumlee Place,   Coppell TX 75019
GUADALUPE ALMANZA,    724 North 1 St.,   Mount Vernon WA 98273
JOEL N. ALMANZA,    1749A W. Big Lake Blvd.,   Mt. Vernon WA 98274
```

District/off: 0417-5        User: AR              Page 31 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 25287

```
LISA H. ALMANZA,   101 Reggie Road,   Duson LA 70529
NOEL H. ALMANZA,   125 S 27th Street,   Mt. Vernon WA 98274
ROEL H ALMANZA,   700 N. Reed Street,   Sedro WA 98284
LEONEL JR. ALMARAZ,   403 East Joseph,   Hebbronville TX 78361
LILLIAN ALMARAZ,   5803 Gomel Pyle,   San Antonio TX 78240
J. ADAM ALMAROAD,   3236 N. Old Sr. G2,   Madison IN 47250
EDWARD S. ALMASY,   106 Russet Circle,   Bridgeville PA 15017
MARTIN R ALMAZA,   Lot 13, Pebble Creek,   Sanford NC 27330
JORGINA G. ALMEIDA,   90 Kane Street Apt. A5,   West Hartford CT 6119
JOSEPH M. ALMELDA,   1016 Sybil Dr.,   Ruston LA 71070
PETER ALMEN,   837 Nottingham Lane,   Crystal Lake IL 60014
BEN A ALMERICO,   5829 General Haig Street,   New Orleans LA 70124
MADELINE ALMEYDA,   35-58 65th Apt 2F,   Woodside WY 11377
JULIA L. ALMON,   3676 C.R. 4330,   LaRue TX 75770
SHANNON R. ALMON,   1015 W. Main,   Waxahachie TX 75165
BRAD W. ALMOND,   910 S. Larson,   Chanute KS 66720
GRANT ALMOND,   805 Parkwood Circle,   High Point NC 27262
JAHALA L. ALMOND,   1415 Berwick Rd.,   Winston Salem NC 27103
JOHN L. ALMOND,   P.O.Box 331,   Chanute KS 66720
JOSEPH L. ALMOND,   215 North Garfield,   Chanute KS 66720
JUDY M. ALMOND,   605 W. Travis,   Ennis TX 75119
LAURA E. ALMOND,   834 Moore St.,   Baton Rouge LA 70806
MARK E. ALMOND,   109 Norview Drive,   Charleston SC 29407
PAULA J. ALMOND,   452 St. Charles Ct.,   Charleston SC 29407
SUSAN E. ALMOND,   8883 Karen Ln,   Terrell TX 75160
RANAE R. ALMOS,   8010 Noland Rd.,   Lenexa KS 66215
GLENDA F. ALMQUIST,   3614 Dorchester Drive,   Rowlett TX 75088
MARY E. ALOISI,   515 Delaware Ave.,   Oak Ridge TN 37830
KATHY P. ALOISIO,   304 Trailwood Lane,   Lafayette LA 70508
CHERIE S. ALONGI,   494 West Ave.,   Harahan LA 70123
BEATRICE F. ALONSO,   4406 Lake Hill Drive,   Rowlett TX 75088
BENJAMIN C. ALONSO,   210 Mary's Fancy,   Sunny Isle VI 823
SHERRY R. ALONSO,   3613 Lofland Lane,   Rowlett TX 75088
ABRAHAM M. ALONZO,   1016 Power Ave #47,   Pittsburg CA 94565
LINDA M. ALONZO,   3108 Texas,   Dallas TX 75212
LORETTA ALONZO,   5419 West 27th ST,   Topeka KS 66614
MARIA ANGELICA ALONZO,   Rt 11 Box 921 A,   Edinburg TX 78539
SHERRY B. ALONZO,   3903 Blue Maidencane Pl,   Valrico FL 33594
TERESA M. ALONZO,   1713 Omar,   Mesquite TX 75150
ANTHONY J. ALOSI,   1390 S. Ocean Blvd #11B,   Pompano Beach FL 33062
VERONICA K. ALOTTA,   9543 Aberdare Dr.,   Indianapolis IN 46250
SUSAN L. ALPAUGH,   11420 Coles Dr.,   Manassas VA 20112
BRIAN H. ALPERT,   10 Bradford Ave Apt 12,   Hamilton NJ 8610
MATTHEW D. ALPETER,   908 Ivy Run Court,   Charlotte NC 28270
ALPHA CARE SERVICES INC,   435 Folly Rd,   Charleston SC 29412
ALPHA CHIROPRACTIC CARE,   435 Folly Rd.,   Charleston SC 29412
ALPHA CONSULTANTS GUILD,   2435 East North St. Ste 360,   Greenville SC 29615
ALPHA CORP,   1046 N. Monarch Avenue,   Post Falls ID 83854
ALPHA MANAGEMENT,   #154 West State Street #216,   Boise ID 83703
ALPHA OMEGA CORPORATION,   307 Jupiter Hills Drive,   Duluth GA 30097
ALPHA TRADE SERVICES,   8104 E. West Tidwell,   Huston TX 77040
DIANA M ALPHA,   737-2 Heavens' Drive,   Mandeville LA 70471
JOEY ALPHONSO,   201 Aristotle,   Lafayette LA 70508
ALPINE ENTERPRISES,   5891 West Riverbend Ln,   Boise ID 83703
REBECCA L. ALQUIST,   811 S. Jackson,   Hugoton KS 67951
REGINA ALQUIST,   7307 Creekwood Querum #304,   Charlotte NC 28212
PETE M. ALQUIZA,   P.O. Box 49,   Hanapepe Kauai HI 96716
STANLEY N. ALQUIZA,   P.O. Box 687,   Hanapepe Kauai HI 96716
SANDRA A ALRABAA,   503 Hamilton Street,   Church Point LA 70525
JUNE ALREAD,   5702 Westchase Dr.,   Ft. Worth TX 76180
DIANE ALRED,   305 Courtney Square Apt. 511,   Decatur AL 35603
MACHELLE L. ALRED,   1004 Bankhead Hwy.,   Carrollton GA 30117
SHERRIE ALRED,   3630 Paddock Crossing,   Suwanee GA 30024
BYRON E. ALSBERG,   P.O. Box 23,   Neshkoro WI 54960
CHUCK ALSBERG,   P.O. Box 23 W1,   Neshkoro WI 54960
JEFF ALSBERG,   520 Hwy 2 West,   Glasgow MT 59230
RORY C. ALSBERG,   P.O. Box 23,   Neshkoro WI 54960
STEPHANIE ALSBROOK,   4532 S. Horseshoe Trail,   The Colony TX 75056
CHARLESTON TAYLOR ALSBROOKS,   3412 Woodthrush,   Denton TX 76201
TERRY M ALSDORF,   P O Box 11434,   Beaumont TX 77710
ELIZABETH J. ALSGAARD,   7910 Frost Street Suite 208,   San Diego CA 92123
ERIC M. ALSHEIMER,   389 East Seneca Street,   Sherrill NY 13461
TERESA W. ALSING,   Route 8 Box 298,   Manning SC 29102
SHEILA E. ALSOBROOK,   108W. County Line Road,   Royse City TX 75189
ALICE M. ALSON,   268 Emerystone Tr.,   San Rafael CA 94903
MATTHEW P. ALSON,   2267 Discovery Circle W.,   Deerfield Beach FL 33064
MARCIA A. ALSOP,   8029 Greenwood Dr.,   Plano TX 75025
JEFF ALSTATT,   1501 Old Main Apt. #802,   Newton KS 67114
MATTHEW ALSTON JR.,   916 Clusters Dr.,   Florence SC 29501
CYNTHIA ALSTON,   8504 Stonebridge Dr.,   Charleston SC 29420
FIONA ALSTON,   9833 Pemberton Creek Drive,   Richmond VA 23233
GEORGE W ALSTON,   656 Mitchel Chapel Church Rd,   Pittsboro NC 27312
JAMES ALSTON,   357 W. Thomas St.,   Lake City SC 29560
JAMES L. ALSTON,   981 Schenck Ave.,   Brooklyn NY 11207
JAMES M. ALSTON,   125 Neal Lane,   Myrtle Beach SC 29577
```

000001

```
JASON W. ALSTON,   Rt 1 Box 872,     Pollock LA 71467
JULIA A ALSTON,    P.O. Box 343,     Darlington SC 29532
MARY H. ALSTON,    5005 Hickory Bluff Court Apt.B,   Charlotte NC 28208
RICHARD A. ALSTON,   1130 Old Siler City Road,   Pittsboro NC 27312
ROBERT C. ALSTON,    2418 C. Lake Brandt,   Greensboro NC 27402
RONALD D. ALSTON,    157 Polk 185,   Mena AR 71953
WADE R. ALSTON,    Rt 2 Box 123A,    Arley AL 35541
ANNE A. ALSTOTT,   823 Hamilton,    Olathe KS 66061
DAVID M. ALSTOTT,   823 Hamilton,    Olathe KS 66061
TERRI A. ALSTROM,    404 Broadway,   Goodland KS 67735
MURL ALSUP,    339 N. Center Street,    Joliet IL 60435
JOHN G. ALT,    Rr#1,   Hall MT 59837
LEE J. ALT,    P.O. Box 298,   Philipsburg MT 59858
RICHARD ALT,    101 Sw 2Nd St.,   Lawton OK 73501
RUTH M. ALT,    Box 29,    Hall MT 59837
ALT- SWEENEY SARAH J.,    7343 Gayola,    St. Louis MO 63143
CHARLIE ALTEMOOS,    6047 Collhester Ave,   Spring Hill FL 346081509
ELDORA D. ALTENBURG,    789 Blaine View Ln.,   Kalispell MT 59901
PAM J ALTENBURG,    779 Blaine View Ln,   Kalispell MT 59901
SHANNON W. ALTENBURG,    779 Blaine View Lane,   Kalispell MT 59901
SHAWN L. ALTENBURG,    109 N. Locust Street,   Anaconda MT 59711
TONI L. ALTENBURG,    6300 Moseley Dixon Rd.,   Macon GA 31220
CHRISTINE ALTENLOH,    6038 Frederick Dr.,   Baton Rouge La 70817
JAMES E. ALTERGOTT,    1709 W 39Th North,    Wichita KS 67204
PAT ALTERS,    2201 Astor Street Capri #10,   Orange Park FL 32073
LAURA L. ALTHAUSER,    2514 Arial Street Rear,   Galveston TX 77550
TONYA ALTHISER,    5615-I Hornaday Rd.,    Greensboro NC 27409
RUSS E. ALTHOF,    1437 Wildvalley Dr.,    Lewisville TX 75067
ANITA J. ALTIC,    14924 Wellman Rd.,    Winchester KS 66097
KEVIN M. ALTIERI,    7800 Meadowlark,    Fort Worth TX 76133
BETSY A ALTING,    375 Redbud Place,    Greenwood IN 46142
CHRISTY S. ALTING,    1227 Bacon,    Indianapolis IN 46227
ERIK M ALTING,    375 Redbud Place,    Greenwood IN 46142
KEVIN L. ALTIS,    1007 E. Oakview St.,    Olathe KS 66061
BRIAN I ALTIZER,    500 Victor Ln #4,    Pacheco CA 94553
ADAM ALTMAN,    12125 Black Angus,    Austin TX 78727
ALLEN S. ALTMAN,    111 Chowning Ln,    Goose Creek SC 29445
AMY C. ALTMAN,    1046 Dry Creek Road,    Pamplico SC 29583
BILLIE ALTMAN,    529 Robin St.,    Lake City SC 29560
C. W. ALTMAN,    2207 Vox Highway,    Johnsonville SC 29555
DANIEL J. ALTMAN,    756 Arrowhead Road,    Johnsonville SC 29555
DANIEL P. ALTMAN,    132 Vista Way,    Kennewick WA 99336
ELLEN ALTMAN,    1046 Dry Creek Rd.,    Pamplico SC 29583
ERMA J. ALTMAN,    Rt. 4 Box 85A,    Hemingway SC 29554
GERALD H. ALTMAN,    P.O. Box 410882,    Kansas City MO 64141
IVAN E. ALTMAN,    1400 Pamplico Hwy.,    Florence SC 29505
JERALD V. ALTMAN,    325 East Main St.,    Lake City SC 29560
JIMMY ALTMAN,    Rt.4 Box 86,    Hemingway SC 29554
JIMMY W. ALTMAN,    P.O. Box 3673,    Florence SC 29502
JO ANN C. ALTMAN,    742 Arrowhead Road,    Johnsonville SC 29555
JOEL A. ALTMAN,    100 Woodstork Dr.,    Goose Creek SC 29445
JOHN ALTMAN,    122 Hatwin Blvd,    Summerville SC 29483
JOHNNIE R. ALTMAN,    Route.2 Box 220,    Johnsonville SC 29555
JR. BOBBY E. ALTMAN,    Route.2 Box 219C,    Johnsonville SC 29555
KAREN A. ALTMAN,    Rt. 2 Box 219-B,    Johnsonville SC 29555
LEVERNE ALTMAN,    P.O Box 317,    Coward SC 29530
LONNY G. ALTMAN,    1501 N.W. 13 Ct.,    Miami FL 33125
LULA H. ALTMAN,    P.O. Box 3336,    Summerville SC 29484
MACK ALTMAN,    2018 Durant Cemetary Rd,    Johnsonville SC 29555
MARSHALL ALTMAN,    869 Sequoia Rd.,    Lake City SC 29560
OLIN L. ALTMAN,    3296 Bullard Rd.,    Hemingway SC 29554
OTWELL W. ALTMAN,    106 Hill Street,    Hamlet NC 28345
PENNY Y. ALTMAN,    Route 2 Box 140A,    Georgetown SC 29440
RANDALL L. ALTMAN,    4463 Mill House Rd.,    Johnsville SC 29555
STACEY L. ALTMAN,    115 Woodstork Dr.,    Goose Creek SC 29445
SUSAN L. ALTMAN,    101 Thompson Cove,    St. Simons GA 31522
THOMAS D. ALTMAN,    704 South Bouldin St.,    Baltimore MD 21224
JANICE ALTMANN,    441 Highland Rd,    Matteson IL 60443
STEPHEN J. ALTOBELLO,    816 Old Metairie Pl.,    Metairie LA 70001
BARBARA A. ALTON,    4345 Pine Ridge Trl, N.E.,    Iowa City IA 52240
DEANNA M ALTON,    204 South Texas P O Box 355,    Graford TX 76449
KEN J ALTONA,    1737 W. Yeisley Rd,,    Othello WA 99344
BEN J. ALTOPP,    8752 W Davis Rd.,    Peoria AZ 85382
AYMAN S. ALTURK,    3714 Grandview Road 281-K,    Simpsonville SC 29680
ANDREW A. ALTWEIN,    125 Kickapoo Trl,    Mabank TX 75147
RYAN B. ALUMBAUGH,    200 D Ne 2Nd St.,    Blue Springs MO 64014
MARIA M. ALVA,    3312 Tyrone Road,    El Paso TX 79925
LOUIS ALVARADO JR.,    5437 King Acres,    Corpus Christi TX 78414
ALMA ALVARADO,    509 Delmar Apt 601,    Midland TX 79703
ANDREA ALVARADO,    9451 Edgecreek,    Dallas TX 75227
CARMEN ALVARADO,    3433 Garden Ave. #12,    Miami FL 33140
IRENE O. ALVARADO,    7938 Quail Breeze,    San Antonio TX 78250
JANIE ALVARADO,    19822 Oak Briar,    Humble TX 77346
JOSEPHINE ALVARADO,    1820 N. 44th,    Kansas City KS 66102
LOUIS ALVARADO,    5437 King Acres,    Corpus Christi TX 78414
```