```
MARYLOU ALVARADO,     813 Desire,   New Orleans LA 70117
MAYRA V. ALVARADO,    10909 Gulf-F Way # 2010,   Houston TX 77034
OLIVIA A. ALVARADO,   10549 Spruce Ave.,   Grant MI 49327
PAMELA A. ALVARADO,    8 Sedley Drive,   Durham NC 27705
ROBERT ALVARADO,      7561 FM 1960 East #203,   Humble TX 77346
SYLVIA ALVARADO,      6474 Meadow Road,   Dallas TX 75230
TEOFILO ALVARADO,      503 Morin Street,   Del Rio TX 78840
TERRY ALVARADO,       12513 Terrance,   Houston TX 77085
VICKY ALVARADO,       1071 W Axton Rd,   Bellingham WA 98226
ELISA ALVARADO-JACKSON,   2307 Anna Jean Ct,   Santa Fe1 NM 87505
NARCISA M. ALVARDO,   Rt.5 Box 446A1,   San Benito TX 78586
ALVAREZ ANGIE M,     Po Box 515,   Garibaldi OR 97118
ALBERT P. ALVAREZ,    6330 1st Avenue,   Fernandina Beach FL 32034
ALLYSON A. ALVAREZ,   4710 Blackswan Dr.,   Shawnee KS 66216
ANTONIO A. ALVAREZ,   201 W. Filmore,   Harlingen TX 78550
BEVERLY P. ALVAREZ,   2912 Camp Julia Road,   Kannapolis NC 28083
BLANCA E. ALVAREZ,    2675 Clover Drive,   Brownsville TX 78521
CAESAR ALVAREZ,       711 E. Los Torritos,   Weslaco TX 78596
CLAUDIA ALVAREZ,      1704 Carl Rd. #237,   Irving TX 75061
CRYSTAL ALVAREZ,      1002 N. Minter,   Hebbronville TX 78361
DANIEL N. ALVAREZ,    104 County Place Rd.,   Adkins TX 78101
DANIEL O. ALVAREZ,    Po Box 414,   Cleveland TN 37312
DARIO E. ALVAREZ,     7627 12 Mile Rd.,   Shepherd MT 59079
DELMA N. ALVAREZ,     2308 W. Van St.,   Odessa TX 79763
FELIPE ALVAREZ,       Rt. 4 Box 138 A,   Robstown TX 78380
FERNANDO ALVAREZ,     637 David St.,   Lake In The Hills IL 60102
GEORGE ALVAREZ,       2261 Sw Alminar St.,   Port St. Lucie FL 34983
GEORGE W. ALVAREZ,    2954 South Skagit Hwy,   Sedro Woolley WA 98284
JENNY ALVAREZ,        92-29 Lamont Ave Apt 4G,   Elmhurst NY 11373
JOSE G. ALVAREZ,      419 Cedar Bayou Rd.,   Baytown TX 77520
JOSE R. ALVAREZ,      5522 Equestrian Road,   Shepherd MT 59079
LESLIE G. ALVAREZ,    2524 Clear Clr N.,   Jax FL 32207
MARIO A. ALVAREZ,     910 South 1St Street,   Tacoma WA 98405
MARIVEL ALVAREZ,      1304 North County Rd# 1370,   Lubbock TX 79416
MIQUEL D. ALVAREZ,    2490 Keith Street,   Cleveland TN 37312
NINA J. ALVAREZ,      4521 Taft Park,   Metairie LA 70002
OMAR A. ALVAREZ,      7913 Straits Dr.,   Rowlett TX 75088
RAQUEL H. ALVAREZ,    3654 Park Lane,   Dallas TX 75220
RICARDO L. ALVAREZ,   2801 Quail Run #1,   Harlingen TX 78550
THERESA A. ALVAREZ,   7060 Brace,   Houston TX 77061
VALERIA D. ALVAREZ,   5522 Equestrian Road,   Shepherd MT 59079
ALVAREZ-GUERRA BERTA,   1800 N.W. 24 Ave Apt.#0210,   Miami FL 33125
CARLOS ALVAREZ-GUERRA,   10443 Sw. 129 Pl.,   Miami FL 33186
GAY M. ALVARO,        113 Farmingdale Rd,   Camillus NY 13031
JAMES E. ALVARO,      2690 Sandstone Dr.,   Lawrenceville GA 30043
JOSE & ERIN ALVEAR,   1602 Enclave #1812,   Houston TX 77077
ALBERT A. ALVERSON,   2704 Peace Haven Dr.,   Pleasant Garden NC 27313
ANN T ALVERSON,       7664 Martinsville Hwy,   Danville VA 24541
CYNDI S. ALVERSON,    7685 Gooch Hill Rd.,   Bozeman MT 59718
ELIZABETH A. ALVERSON,   4226 Hemlock,   Ft. Worth TX 76137
EDWARD F. III ALVES,   712 E. Sunshine Apt 13-D,   Springfield MO 65807
JENNIFER ALVES,       4713 Lacrescenta Ave.,   Lacrescenta CA 91214
WALLY J. ALVES,       351 Bonnabel Blvd.,   Metairie LA 70005
ALVEY PAULA,          1013 Janlee Drive,   Burkburnett TX 76354
ANGIE ALVEY,          3352 Alvey Hill Road,   Dandridge TN 37725
DEBBIE ALVEY,         3363 Alvey Hill Road,   Danridge TN 37725
HAZEL ALVEY,          3315 Alvey Hill Road,   Dandridge TN 37725
TRAVIS SHANE ALVEY,   3363 Alvey Hill Rd.,   Dandridge TN 37725
IVAN R. ALVI,         5055 Pear Ridge #2014,   Dallas TX 75287
FRANCES ALVIR,        11412 George Town Pike,   Great Falls VA 22066
ALECIA A. ALVIS,      200 Deer Valley Avenue,   Bowling KY 42103
ASHLEY M ALVIS,       11601 Audelia #261,   Dallas TX 75243
CARL B. ALVIS,        105 Villiage Rd.,   Hays KS 67601
PATRICIA L. ALVIS,    Route 2 Box 448,   Fairmont NC 28340
ALVORD RODNEY D.,     9216 N.E. 148Th Ct. M101,   Bothell WA 98011
BRANDON J. ALVORD,    511 Wabash Ct.,   Olathe KS 66061
MARIE K. ALWARD,      2804-246th AVENUE S.W.,   Byron Center MI 49315
BELINA L. ALWELL,     102 Wilder Circle,   Lafayette LA 70508
BRYAN ALWOOD,         28811 105Th St Se,   Monroe WA 98272
LISA R. ALYEA,        310 Halo,   Duncanville TX 75137
CONSOLACION M. ALZONA,   8787 Friant St.,   San Diego CA 92126
MARIA-VERONICA M. ALZONA,   8787 Friant St.,   San Diego CA 92126
TERESA M ALZONA,      1932 Gateway Dr,   San Diego CA 92105
AM DESIGN,            2324 Serenity Lane,   Heath TX 75032
JULIE C. AMABA,       3780 Dallas Drive,   Oxnard CA 93033
DONALD R. AMACHER,    1600 Executive Parkway #200,   Eugene OR 97401
TODD D. AMACHER,      3133 Saint Croix,   Eugene OR 97408
STAN AMACK,           PO Box 2914,   Norris MT 59745
BEVERLY G. AMACKER,   11655 Audelia #802,   Dallas TX 75243
AMADEUS FUND CONSULTANTS,   2225 Bonvie,   Sulphur LA 70665
FEDERICO AMADOR,      12 Lisa Drive,   Greenville SC 29615
JUDITH R. AMADOR,     12 Lisa Drive,   Greenville SC 29615
AMAGANSETT ASSOCIATES LLC.,   100 Warren St. #1508,   Jersey City NJ 7302
ELAINE AMAN,          Rt. 4 Box 371,   Perry FL 32347
MARY H. AMAN,         9455 108Th Ave.,   Vero Beach FL 32967
```

District/off: 0417-5                User: AR                    Page 34 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D                 Total Served: 25287

```
AMANDA INVESTMENTS INC,   225 Shady Lane,   Mundelein IL 60060
ANGELA P AMAR,   1937 S. 12Th Street,   Philadelphia PA 19148
DEBORAH A AMAR,   2600 S. Schadwick St. 1St Flr,   Philadelphia PA 19145
JOANNA E. AMAR,   1937 South 12th Street,   Philadelphia PA 19148
RUTH ANN AMAR,   1937 South 12th Street,   Philadelphia PA 19148
MARK E. AMARAL,   2545 Amaerst,   Butte MT 59701
JOSEPH AMARENA,   5049 Highland,   Marrero LA 70072
AMARIS ACOSTA,   2735 Marion Ave Apt.4E,   Bronx NY 10458
JOHN PHILLIP AMASON,   2231 Dudleyville Rd.,   Dadeville AL 36853
JR. J. LEE AMASON,   3579 Halfmoon Ct.,   Kennesaw GA 30152
JUANITA AMAYA,   2917 Tamarack,   McALLEN TX 78501
DAVID L. AMAYO JR.,   1801 N. Florida,   Joplin MO 64801
FRANK A. AMAYO,   11109 Helen Ben Rd.,   Joplin MO 64804
AMBA DIRECT MARKETING,   896 Los Colonis Dr.,   Virginia Beach VA 23456
DELIA K. AMBAIC,   20242 Lorne Street,   Canoga Park CA 91306
BRETT A AMBERSON,   527 East 31St Avenue,   N. Kansas City MO 64116
AMBKA INC.,   300 Wildwood Rd.,   Salem VA 24156
LAURA AMBLE,   122 North 8Th Ave,   Bozeman MT 59715
CINDY AMBLER,   1377 4Th Street N.,   Havre MT 59501
FRANK A. AMBROGIO,   155 De Gray Str,   North Haledon NJ 7508
DAVID D. AMBROSE,   901 NORTHWEST 6th,   Moore OK 73160
ELAINE AMBROSE,   312 Wrotham Lane,   Allen TX 75013
GARY AMBROSE,   800 Sycamore Lane,   Chesp VA 23322
JOSEPH M. AMBROSE,   1051 Ruelatour,   Slidell LA 70458
KEN AMBROSE,   36101 N E Kelly Rd.,   Yacolt WA 98675
KEN E. AMBROSE,   3152 S. Woodward Blvd.,   Tulsa OK 74105
LINDA F. AMBROSE,   6156 Jereme Trail,   Dallas TX 75252
LISA K. AMBROSE,   402 Stages Dr.,   Corpus Cristi TX 78412
MARY L. AMBROSE,   384 Scenic Ave.,   Santa Rosa CA 95407
STACEY C. AMBROSE,   1202 Seagler #177,   Houston TX 77042
TED A. AMBROSE,   1525 Trinity View C.,   Irving TX 75060
WILLIAM E. AMBROSE,   952 Cogliandro Dr.,   Chesapeake VA 23320
CHRISTINE AMBROSECCHIARANCK,   660 Westwood Circle,   Lamarque TX 77568
GINA MARIE AMBROSIA,   52084 Elizabeth,   New Baltimore MI 48047
MICHAEL D. AMBROSIA,   P.O. Box 126,   Edinburg PA 16116
ANN M. AMBUEHL,   324 13Th Ave. S #10,   Great Falls MT 59405
BONNIE R. AMBUEHL,   1304 Hauser Blvd,   Helena MT 59601
BRIAN AMBUEHL,   3304 Sparrowhawk Dr,   Highpoint NC 27265
MARTY L. AMBUEHL,   63 Prairie View Dr.,   Billings MT 59102
ANDREW AMELINCKA,   3129 1/2 Bell St.,   New Orleans LA 70119
CAROL C. AMELINCKX,   310 Mustang St.,   Lafayette LA 70506
JON M. AMELL,   4015 Brae Burn Drive,   Eugene OR 97405
AMER. FINANCIAL GROUP & ASSOC.,   109 Clinton St. S W Suite 1-A,   Jacsonville AL 36265
AMERICA ASIA INVESTMENTS INC,   4214 California Street,   San Francisco CA 94118
AMERICA S.J. INTERNATIONAL INC,   606 S. Santa Anita Ave. #A,   Arcadia CA 91006
AMERICAN BENEFITS GROUP,   500 Diane Dr.,   Cheraw SC 29520
AMERICAN FINANCE,   300 E. Lula Street,   Leesville LA 71446
AMERICAN HONG QIANG INT'L,   17046 E. Colima Rd. #179,   Hacienda Heights CA 91745
AMERICAN INTERNATIONAL CAPITAL,   88 Meserole Ave Ste 2E,   Brooklyn NY 11222
AMERICAN MERCHANTS SERVICES,   7421 Swan Point Way,   Columbia MD 21045
AMERICAN SEMINAR LEADERS ASSOC,   2405 E. Washington,   Pasadena CA 91104
AMERICAN SPECIALTY ADVERTISING,   13030Sw 128Th St.,   Miami FL 33186
AMERICAN WORLDWIDE NETWORK,   P.O. Box 88 1191,   Los Angeles CA 90009
LLC AMERITEL COMMUNICATIONS,   1205 48th AVENUE N SUITE C,   Myrtle Beach SC 29577
AMERSON KAY L,   5405 Jane Ann,   Ft. Worth TX 76117
ALBERT D. AMERSON,   * Coleman,   Tucson AZ 85741
DANA G. AMERSON,   2305 Orpine Ave.,   Baton Rouge LA 70808
DONALD S. AMES JR.,   103 Nicole Ln.,   Longwood FL 32750
JOHN W. AMES,   RR5 Box 77,   Gravois Mills MO 65037
RAYMOND A. AMES,   1515 Phoenix Lane,   Joliet IL 60431
ROBERT D AMES,   S 21515 Mullinix Rd,   Cheney WA 99004
SHARON H. AMES,   303 Hickory Ln Justice,   Justice IL 60458
TODD D AMES,   PO Box 484 55 Loftus,   Lowell OR 97452
OLIVER T AMESBURY,   2520 W Walworth Rd,   Macedon NY 14502
CARMEN H. AMEZCUA,   1490 Doouglas Drive,   Pomona CA 91768
CLAUDIA B. AMEZCUA,   2346 Galloway Ct.,   Antioch CA 94509
AMI L. GARTHWAITE,   1988 W. Madrona Way,   Coupeville WA 98239
BRIAN F. AMICK,   747 Mckay,   Sumter SC 29150
GINGER B. AMICK,   300 Guilrock Lane,   Browns Summit NC 27214
SELINA G. AMICK,   12603 Summer Hill,   Balch Springs TX 75180
THOMAS R. AMICK,   4729 Rushing Drive,   Wilmington NC 28409
TONI J. AMICONE,   1871 Wingate Road,   Youngstown OH 44514
JOE AMIDEI,   7509 W 98Th Terrace,   Overland Park KS 66212
LARRY N. AMIDON,   P.O.Box 180,   Arport NY 14807
SHEILA K. AMIDON,   1903 Hodges,   Lake Charles Cal LA 70601
THARZIA RENEE AMIE,   233 Taft St.,   Atlanta GA 30315
SHAHLA S. AMIN,   3431 Lost Valley Drive,   Jonesboro GA 30236
DENISE M. AMINI,   3420 Knox Street,   Dallas TX 75205
AMINI-STINSON NAZI H.,   225 Pinecone Drive,   Lawrence KS 66046
AMINTA CEDILLO,   2716 Katrina,   Mc Allen TX 78503
ABDOLRHIM M. AMINZADEH,   6500 S.P.I.D. Ste. #18,   Corpus Christi TX 78412
BRENDA K. AMIRAULT,   5231 Aahcroft Avenue,   N. Charleston SC 29405
WILLIAM AMIS,   42 American Legion Hwy,   Dorchester MA 2124
CINDY L AMISON,   15707 Alvo Rd,   Lincoln NE 68517
DAWN E. AMISON,   317 Flournoy Lucas Rd.,   Shreveport LA 71106
```

RAY E. AMISON,   317 Flournoy Lucas Rd.,   Shreveport LA 71106
NASIR AMLANI,   5550 Chamblee Dunwoody Road,   Dunwoody GA 30338
CORBIN AMMAN,   1606 Royal Ave,   Monroe LA 71201
ROCHELLE V. AMMAN,   601 Blue Sky Dr.,   Maryville TN 37801
KASEY D. AMMANN,   816 Johnliner Road #B,   Sedro Wooley WA 98284
SUSAN L. AMMANN,   8822 Oberon Rd,   Arvada CO 80004
VICKIE J. AMMANN,   2121 Milford Drive,   Flower Mound TX 75028
ABRAHAM S. AMMAR,   400 Main Avenue,   Logan WV 25601
CHRISTOPHER A. AMMAR,   508 Memorial Ave.,   Bluefield WV 24701
MICHAEL R. AMMERMAN,   11670 N.E. 8Th St. Ste. 205,   Bellevue WA 98007
L.L.C. AMMONS AND BENNETT,   46208 Jones Creek Rd,   Baton Rouge LA 70817
A. DEMONT AMMONS,   405 N. Main,   Marion SO 29571
BRIAN R. AMMONS,   845 S. Spruce Street,   Burlington WA 98233
GENE H AMMONS,   5624 96th St,   Lubbock TX 79424
LOLA B. AMMONS,   3131 County Hwy. 181-C,   Ponce De Leon FL 32455
PAMELA R. AMMONS,   211 W. Maberry Dr.,   Lynden WA 98264
PATSY S AMMONS,   409 Devon Road,   Marion SC 29571
RICHARD D. AMMONS,   3331 Hwy. 17 Business,   Murrells Inlet SC 29576
STEVE C. AMMONS,   6045 Arborwood Court,   Baton Rouge LA 70817
SUE H AMMONS,   12609 Dessau Rd 426,   Austin TX 78754
WANDA E. AMMONS,   21090 Debbie Lane,   Denham Springs LA 70726
MARCIA F AMOLE,   3881 Myrtle Pointe Dr,   Myrtle Bch SC 29577
ALTA M. AMON,   910 Cowl #47,   Milton-Freewater OR 97862
KELLY M. AMON,   1409 Georgetown Way,   Grayson GA 30017
NICHOLAS F. AMON,   1409 Georgetown Way,   Grayson GA 30017
THEODORE J. AMON,   1409 Georgetown Way,   Grayson GA 30017
BETH S. AMONETTE,   4320 Floyd St,   Houston TX 77007
KELLY P. AMONINO,   3172 Clermont Way,   El Dorado Hills CA 95762
CRUZ AMOR,   1591 45th Avenue,   San Francisco CA 94122
AMORE ENTERPRISES,   11208 NE 68th St #129,   Kirkland WA 98033
DANIEL J. AMORE,   P.O. Box 6337,   Ft. Myers Beach FL 33932
DONALD B. AMOS JR.,   104 Sterling Drive,   Crowley LA 70526
BETTY W. AMOS,   Route 1 Box 233,   Sandy Ridge NC 27046
CAMILLE LEIGH AMOS,   205 North George Wallace Drive,   Troy AL 36081
DANIEL W. AMOS,   631 Everette St.,   New Iberia LA 70560
GAYNELLE AMOS,   Rt. 1 Box 53 Amostown Rd.,   Sandy Ridge NC 27046
HELEN W. AMOS,   3012 Old Farm Road,   Montgomery AL 36111
ISAAC AMOS,   603 Weston St.,   Minden LA 71055
JACK AMOS,   1005 Greensway Dr,   Douglas GA 31533
JAMES D AMOS,   125 Woodcreek,   Mauldin SC 29662
JOAN S. AMOS,   709 Morgan Road,   Eden NC 27288
JOEL L. AMOS,   522 W. Orange St.,   Troy AL 36081
KENNETH D. AMOS,   203 Edward St.,   Joliet IL 60435
MATTHEW D. AMOS,   349 Park Hill Road,   Collierville TN 38017
MICHAEL D. AMOS,   6170 N. Chmelka Road,   Garden City KS 67846
MICHAEL R. AMOS,   205 N. George Wallace Dr.,   Troy AL 36081
MICHEAL ROY AMOS,   205 North George Wallace Drive,   Troy AL 36081
RANDY L. AMOS,   Route 1 Box 233,   Sandy Ridge NC 27046
REBECCA AMOS,   50 Northtown Drive #9C,   Jackson MS 39211
RICHARD J. AMOS,   1184 Walnut Street,   Stoneboro PA 16153
RICK AMOS,   3004 Honor Ct,   Jamestown NC 27282
ROBERT L. AMOS,   2534 K25,   Colby KS 67701
RONNIE L. AMOS,   Route 1 Box 233,   Sandy Ridge NC 27046
SCOTT & MOLLIE AMOS,   239 E. Pole Rd.,   Lynden WA 98264
TABITHA AMOS,   Route 1 Box 206-A,   Sandyridge NC 27046
TODD E AMOS,   605 S. Cowgill,   Carl Junction MO 64834
SANDRA J. AMREIN,   1505 Walnut,   Ellis KS 67637
VARUGAN AMROYAN,   39-60 52Nd St. 3-E,   Queens NY 11377
CAROLYN C. AMRSTRONG,   5908 Prescott Rd.,   Alexandria LA 71301
GLORIA M AMSILI,   1110 West William Cannon #401,   Austin TX 78745
BRITT AMSLER,   825 W. Redwood Drive,   Hurst TX 76053
JEFFREY B. AMSLER,   1945 Canyon Apt. 3W,   Boulder CO 80302
NANCY AMSTERDAM,   1010 S Ocean Blvd,   Pompano Beach FL 33062
PETER J. AMSTRUP,   1408 Norman Park Dr.,   Billings MT 59102
ANTHONY AMSTUTZ,   18480 Co. Rd D,   Waoseon OH 43567
LARRY & KATHY AMSTUTZ,   10505 Fox Lake Road,   Orrville OH 44667
RENEE S. AMSTUTZ,   8422 Allen Rd.,   Fenton MI 48430
NYASHA M. AMUELS,   114 Coolidge Hall,   Burlington VT 5405
CHARLES T. AMUNDSON,   15820 S.E. 50Th Street,   Bellevue WA 98027
DAVID J. AMUNDSON,   3416 Broodshire,   Plano TX 75075
KIM S. AMUNDSON,   144 Smith Ave,   Nampa ID 83651
MARNITA K. AMUNDSON,   21858 S.E 266th St.,   Maple Valley WA 98038
MONA M AMUNDSON,   114 E Indian,   Wolf Point MT 59201
HEATHER A. AMUNY,   16323 Craighurst,   Houston TX 77059
GLORIA C. AMURAO,   92-65 219Th Street,   Queens Village NY 11428
RODERICK C. AMURAO,   92-65 219Th Street,   Queens Village NY 11428
AMY G. BEARDEN,   200 Broadway,   Roaring Springs TX 79256
AMY L. DAVIS,   626 Courtview Drive,   Greensburg PA 15601
CATHERINE J. AMY,   114 Oak Glen Dr.,   Lafayette LA 70503
TRACEY D. AMY,   305 Halcott Dr. Condo #107,   Lafayette LA 70503
ANGIE K. AN,   8480 E. Coolidge Street,   Scottsdale AZ 85251
DA AN,   14 Mott St Apt 3,   New York NY 10013
HIU-YONG KWAN AN,   502 South Dobson #10,   Mesa AZ 85202
HONG CAI AN,   136-12 35 Ave,   Flushing NY 11354
JIABIN AN,   429 N Curtis Ave #4,   ALhambra CA 91801

000001

District/off: 0417-5            User: AR            Page 36 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D        Total Served: 25287

JING AN,   1001 19th Apt #4,   Golden CO 80401
LIAN CHENG AN,   135-25A 40th Rd 3rd FL,   Flushing NY 11354
LILLY CHENG-LI AN,   33 Dickinson Rd,   Kendall Park NJ 8824
NANCY AN,   1732 Mensha Ct.,   Diamond Bar CA 91765
QI AN,   43 Saco St.,   Newton MA 2164
RICHARD B AN,   1732 Mensha Court,   Diamond Bar CA 91765
SANDY AN,   1732 Mensha Court,   Diamond Bar CA 91765
WILLIAM Y. AN,   339 Jeneto,   Irvine CA 92714
XIN AN,   6708 S. Vail Dr. #3,   Westmont IL 60559
ZHI HUA AN,   92-05 Whitney Ave #B24,   Elmhurst NY 11373
CHRISTOPHER C. ANABLE,   30734 299 Pl S.E.,   Kent WA 98072
TERELL ANABLE,   2600 3rd Ave., # 71,   Post Falls ID 83854
JOHN ANASTASI,   9541 Tauenier Dr,   Boca Raton FL 33496
LORI C. ANASTOS,   6628 Ingalls Ct.,   Arvada CO 80003
CHRISTINA ANAYA,   321 Dartmouth,   Albuquerque NM 87106
LUIS A. ANAYA-CASON,   2807 La Ventana,   San Clemente CA 92672
REBECCA ANCAR,   53 Manor Lane,   Waggaman LA 70094
ELENA ANCARROW,   3106 Village Park Dr,   Kingwood TX 77339
WILLIAM J ANCELET,   2237 Hickory St,   Sulphur-Calcasieu LA 70663
LINDA J ANCELL,   2805 Loma Linda,   Wichita Falls TX 76308
PEGGY F. ANCELL,   4200 Picasso,   Wichita Falls TX 76308
PEGGY J. ANCELL,   590 Macon Rd,   Mcdonough GA 30253
TEDDY M ANCELL,   125 Ambrose Circle,   Jackson GA 30233
MARGARET ANCILL,   816 Peace Portal Dr.,   Blaine WA 98230
KRISTINE M ANCLADE,   2709 Danny Pk.,   Metairie LA 70002
ANDALIA ARLEEN F.,   124 SE 45th Terr.,   Cape Coral FL 33904
KATHY ANDELMAN,   25 Fairway,   Frisco TX 75034
ANDEMAR CORPORATION,   6714 McCALLUM BLVD,   Dallas TX 75252
PHYLLIS L. ANDEREASEN,   405 N. 39th St.,   Rogers AR 72756
DANNY L. ANDEREGG,   3401 Se Peck Rd,   Topeka KS 66605
JERRY L. ANDERLE,   Hc 51 Box 380,   Scotland TX 76379
TERRY L. ANDERLE,   4816 Rhea Rd.,   Wichita Fall TX 76308
PENNY M. ANDERLY,   8935 San Leandro,   Dallas TX 75218
ANN E. ANDERS,   1716 Marina Road,   Irmo SC 29063
BILLY J. ANDERS,   285 Cedar Ln.,   Vidor TX 77662
CHRISTOPHER R. ANDERS,   912 Giovanni Apt. C,   Lake Charles LA 70601
GARY L. ANDERS,   153 Gary Anders Rd.,   Hartselle AL 35640
HAROLD D. ANDERS,   790 S.E. 1211,   Deepwater MO 64740
IRMA ANDERS,   1808 Anders Rd.,   Gautier MS 39553
KELLY R. ANDERS,   2731 Friedland Church Rd.,   Winston Salem NC 27107
LAURA H. ANDERS,   1014 Woodchurch,   Houston TX 77073
RHIANNON J ANDERS,   2806 Old Big Cove Rd,   Owens Cross Rds AL 35763
SAM A. ANDERS,   2845 Nanceford Road,   Hartselle AL 35640
WILLIAM ANDERS,   111 E Walnut St,   Nocona TX 76255
DARWYN G. ANDERSEN,   7141 Bayou Lacroix Road,   Bay St. Louis MS 39520
DARYL E. ANDERSEN,   Box 402 Hwy 83 South,   Westhope ND 58793
DEBORAH L. ANDERSEN,   7105 162Nd St. Ct E,   Pvyallup WA 98373
DENISE M. ANDERSEN,   423 Daisy Street,   Royal City WA 99357
EDWINA ANDERSEN,   2951 Fiddlewood Circle,   Port St Lucie FL 34952
ELIZABETH M. ANDERSEN,   318 Scotland Rd.,   Lake City SC 29560
GLEN C. ANDERSEN,   125 North "W" S,   Lompoc CA 93436
GLENDA F. ANDERSEN,   4180 Rowles Road,   Vina CA 96092
GORDON A. ANDERSEN,   103 1st Avenue NE,   West Bend IA 50597
JAMES B ANDERSEN,   5359 N. Lynch,   Chicago IL 60630
JAMES C. ANDERSEN,   117 North W. Street,   Lompoc CA 93436
JESSE J. ANDERSEN,   890 Hidden Valley Road #55,   Bozeman MT 59715
KAYLEEN A. ANDERSEN,   201 Elm St.,   Mackay ID 83251
KORY ANDERSEN,   890 W Harrisville Rd,   Ogden UT 84404
LAURA P. ANDERSEN,   2033 Towne Lake Hill West,   Woodstock GA 30189
LYLE & BEVERLY ANDERSEN,   4741 Buckhorn Circle,   Gainsville GA 30506
MARK R ANDERSEN,   7016 188th St CT E,   Puyallup WA 98375
MICHELLE M. ANDERSEN,   1611 W. Arlington St.,   Lincoln NE 68522
NEAL M. ANDERSEN,   236 Glasgow Drive,   Wichita Falls TX 76302
REBECCA S. ANDERSEN,   510 Juniper Drive,   Surfside Beach SC 29575
ROBIN ANDERSEN,   4072 Wynn Rd,   Bellingham WA 98225
RONALD B. ANDERSEN,   209 Stimson St.,   Cadillac MI 49601
RONALD H ANDERSEN,   205 Hersey Street,   Cadillac MI 49601
SANDRA L. ANDERSEN,   3526 Reavis Lane,   Myrtle Beach SC 29579
ANDERSON BRYCE L.,   1415 Marie,   Pasco WA 99301
COREY LEIGH ANDERSON,   412 Charles St.,   Burlington WA 98233
ARNOLD VICTOR ANDERSON III,   43 Lakeland Drive,   Many LA 71449
DAVE P. ANDERSON JR.,   108 Stewart Street,   Hagan GA 30423
HENRY L. ANDERSON JR.,   506 Star,   Wichita Falls TX 76303
JOHN A. ANDERSON JR.,   8221 E. Garfield L-212,   Scottsdale AZ 85257
MARK R. ANDERSON JR.,   N3756 Pine Mountain Rd.,   Iron Mountain MI 49801
ANDERSON-MARY F,   10010 Kempwood Apt #532,   Houston TX 77080
ANDERSON R. HARRY,   519 W. Mary Ste 116,   Garden City KS 67846
ANDERSON RALPH,   Rt. 1 Box 378,   Mayo FL 32066
BOBBY ANDERSON SR.,   650 Magnolia,   Beaumont TX 77701
PATRICK H. ANDERSON SR.,   213 River Oaks Dr.,   West Monroe LA 71291
JUDY A. ANDERSON,   2117 Columbia Ave,   Everett WA 98203
ADAM LANEY ANDERSON,   951 Third Street,   Natchitoches LA 71457
ADEN SHERRI L. ANDERSON,   3813 Montreal St.,   Bismarck ND 58501
ALAN ANDERSON,   630 Indiana St.,   Lawrence KS 66044
ALBERT M ANDERSON,   212 Briarcreek Dr,   Spartanburg SC 29301

000001        4391500000101736

```
District/off: 0417-5          User: AR              Page 37 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

ALBERT M. ANDERSON,    778 Pecan Grove Rd,   Ellisville MS 39437
ALICE D. ANDERSON,    315 Chestnut,   Glendive MT 59330
ALICE R. ANDERSON,    2129 Westminster Way,   Columbus GA 31904
AMBER ANDERSON,    300 North Keith,   Scammon KS 66773
AMMON LEE ANDERSON,    6799 S. 600 W.,   Hyrum UT 84319
ANDREA K. ANDERSON,    15827 Serenity Point Lane,   Rogers AR 72756
ANDREW J. ANDERSON,    184 Goundry St.,   North Tonawanda NY 14120
ANDY H ANDERSON,    1303 W. 4Th Street,   Sedalia MO 65301
ANGELA K. ANDERSON,    5077 Winding Way,   Dickinson TX 77539
ANGELA L. ANDERSON,    704 South Winfree,   Dayton TX 77535
ANGELA M. ANDERSON,    2645 Tarpon Road,   Naples FL 34102
ANGELEE ANDERSON,    6799 S. 600 W.,   Hyrum UT 84319
ANGELIA L. ANDERSON,    2114 Ernest Street,   Lake Charles LA 70601
ANN A ANDERSON,    8125 County Road 5830,   Shallowater TX 79363
ANN P ANDERSON,    200 Yeardley Street,   Troy AL 36081
ANNE S. ANDERSON,    2200 Springlot Rd.,   Clarksville TN 37043
ANTHONY R. ANDERSON,    1045D Stancliff Suite 105,   Houston TX 77099
APRIL M. ANDERSON,    4331 W. 8Th Ave.,   Kennewick WA 99336
APRIL M. ANDERSON,    1464 Morris Street,   Mineral Ridge OH 44440
ARNOLD CRAIG ANDERSON,    5213 58th Ave Se,   olympia WA 98513
ARNOLD E. ANDERSON,    7440 Manzanita Beach Dr. N.W.,   Olympia WA 98502
ARSENIA & KEN ANDERSON,    990 Shoshone Dr.,   Reno NV 89512
B. REX ANDERSON,    4504 Biscayne,   Haltom City TX 76117
BARBARA A. ANDERSON,    54 Kuester Lake,   Grand Island Hall NE 68801
BARBARA A. ANDERSON,    1054 Fairfield Drive,   Marietta GA 30068
BARBARA L. ANDERSON,    10661 Steppington Dr. #1100,   Dallas TX 75230
BARON M ANDERSON,    104 Forty Oaks Farm Rd,   West Monroe LA 71291
BENITA M. ANDERSON,    4374 Canal Ave S.W.,   Grandville MI 49418
BERNICE E. ANDERSON,    411 East 7Th Street,   Moscow ID 83843
BETTY ANDERSON,    231 West Giles Street,   Sullivan IN 47882
BETTY F. ANDERSON,    326 N.W. 21ST Street,   Oklahoma City OK 73103
BETTY J. ANDERSON,    Rt. 1 Box 895,   Rochelle GA 31079
BETTY J. ANDERSON,    116 Hillside Dr,   Bellevue NE 68005
BEULAH E. ANDERSON,    115 Atlantic Ave,   North Hampton NH 3862
BEVERLY A. ANDERSON,    2501 Meadow Lark Dr.,   Harrisonville MO 64701
BILL R. ANDERSON,    5523 Girnigoe Dr.,   Houston TX 77084
BOB ANDERSON,    7001 Custer,   Lincoln NE 68507
BONNIE M. ANDERSON,    2981 Fm. 2727,   Kaufman TX 75142
BRAD C. ANDERSON,    4 Partridge Lane,   Aliso Visjo CA 92656
BRADFORD L. ANDERSON,    2904 Valleyview Circle,   Adamsville AL 35005
BRADLEY D. ANDERSON,    409 Oak Hollow Ln.,   Fort Worth TX 76112
BRADLEY J. ANDERSON,    14010 Carolyn Rd.,   Denham Springs LA 70726
BRADLEY M. ANDERSON,    2820 South Cooper,   Arlington TX 76015
BRADLEY W. ANDERSON,    7115 Vincent Reed Read,   Lake Charles LA 70607
BRADY A. ANDERSON,    705 East 8Th,   Moscow ID 83843
BRENDA K. ANDERSON,    P.O. Box 2225,   Glenrock WY 82637
BRUCE ANDERSON,    4919 South 273Rd Place,   Kent WA 98032
BRUCE L. ANDERSON,    1415 W. Marie Street,   Pasco WA 99301
CARMEN ANDERSON,    17090 Upper Bay,   Addison TX 75248
CAROL ANDERSON,    13101 Co. Rd 4325,   Larue TX 75770
CAROL E. ANDERSON,    377 Irvington Pl.,   East Windsor NJ 8520
CAROL W. ANDERSON,    1807 Country Club,   Ennis TX 75119
CAROLYN J. ANDERSON,    6016 Harvest Ln.,   Long Beach MS 39560
CARROL L. ANDERSON,    1028 Duhon Road,   Lafayette LA 70529
CASEY H. ANDERSON,    245 Melrose Apt, B,   Pocatello ID 83204
CATHERINE G. ANDERSON,    Rt. 5 Box 5283,   Hermiston OR 97838
CHARLES L. ANDERSON,    302 E. Franklin,   Waxahachie TX 75165
CHARLES R. ANDERSON,    P.O. Box 767,   Anderson SC 29622
CHARLSA ANDERSON,    10319 Arnat,   Daisy TN 37379
CHESTER III ANDERSON,    14743 St Gallen,   Lewisville TX 75067
CHRIS ANDERSON,    2303 W. Summit Dr.,   Missoula MT 59803
CHRIS H ANDERSON,    1024 N Joanne Lane,   Camano Island WA 98292
CHRISTA L. ANDERSON,    2608 Mossvine,   Carrollton TX 75007
CHRISTINE L. ANDERSON,    1401 West Paces Ferery Road,   Atlanta GA 30327
CHRISTINE L. ANDERSON,    1519 S. 49Th St.,   Omaha NE 68106
CHRISTOPHER E. ANDERSON,    196201 E. 275Th Street,   Harrisonville MO 64701
CHRISTY S. ANDERSON,    2711 West Walnut,   Rogers AR 72756
CINDY ANDERSON,    516 South Clark,   Forest City IA 50436
CINDY L. ANDERSON,    70 Willow Lane,   Mt. Vernon WA 98273
CLAIR W. ANDERSON,    1325 Clark Lane,   Dillon MT 59725
CLARA R. ANDERSON,    4934 Oakmont,   Corpus Christi TX 78413
CURTIS J. ANDERSON,    7129 Harver Way,   Mechanicsville VA 23111
CYNTHIA ANDERSON,    2107 North Crossing Way,   Decauter GA 30033
D. BRUCE ANDERSON,    4327 Arrow Ridge Circle,   North Las Vegas NV 89030
D. R. ANDERSON,    48 Indigo Dr.,   Boston GA 31626
DAN D. ANDERSON,    10411 S.W. 108th Ave., #249D,   Miami FL 33176
DANA A. ANDERSON,    603 Torbett,   Richland WA 99352
DANIEL E. ANDERSON,    2446 Ironwood Drive,   Jacksonville FL 32216
DARRIEL L. ANDERSON,    Rt.1 Box 233-A,   Unadilla GA 31091
DARWIN E. ANDERSON,    7030 137Th Dr Ne,   Lk Stevens WA 98258
DAVID A ANDERSON,    #9 Sun Valley Rd,   Little Rock AR 72205
DAVID A. ANDERSON,    13101 C-Rd. 4325,   Larue TX 75770
DAVID C. ANDERSON,    2422 Kathy Dr.,   Sulphur LA 70663
DAVID H. ANDERSON,    11093 Alta Vista Trlr 31,   Keller TX 76246
DAVID L. ANDERSON,    130 Gardengate Road,   Camden DE 19934
```

000001

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 38 of 298
Total Served: 25287

Date Rcvd: Dec 04, 1998

```
DAVID M. ANDERSON,    108 South Mccall,   Ulysses KS 67880
DAVID R. ANDERSON,    3625 W. 11th Ave.,   Kennewick WA 99337
DEAN E. ANDERSON,    1007 West 14Th Avenue,   Kennewick WA 99337
DEBBIE ANDERSON,    559 North Alexander Ave.,   Washington GA 30673
DEBBIE & BRENT ANDERSON,    HC 60 Box 126,   Whitewater MT 59544
DEBBIE B. ANDERSON,    622 N. Casa Grande Cr.,   Duncanville TX 75116
DEBBIE H. ANDERSON,    606 South Monroe Street,   Covington VA 24426
DEBBIE I. ANDERSON,    2000 East Airport Freeway,   Irving TX 75062
DEBORAH A. ANDERSON,    1527 Poinsetta Rd.,   Charleston SC 29407
DEBORAH E. ANDERSON,    820 Woodlawn Rd.,   Greenwood SC 29646
DEBRA A. ANDERSON,    1315 Glenwood,   Chico CA 95926
DEBRA B. ANDERSON,    Hwy 495 Box 10434,   Meridian MS 39305
DELAYNE ANDERSON,    56 South 200 West,   Burley ID 83318
DELBERT ANDERSON,    R.R.1,   Joplin MT 59531
DELORES G ANDERSON,    79 Draper St,   Warner Robbins GA 31088
DENA T. ANDERSON,    1403 Alligator Rd.,   Effingham SC 29541
DENISE M. ANDERSON,    651 Blaine Ave Ne.,   Renton WA 98056
DENNIS ANDERSON,    H.C. 47 3915 Buffalo Tr. Road,   Molt MT 59057
DENNIS L. ANDERSON,    1003 Ridgeview,   Carrollton TX 75007
DON L. ANDERSON,    3105 Swan Greek Road,   Jonesville NC 28642
DONALD (CHIP) ANDERSON,    101 Lower Gurnett Crk Rd.,   Townsand MT 59644
DONALD A C ANDERSON,    705 East 8Th,   Moscow ID 83843
DONALD A. ANDERSON,    715 S. 4Th,   Las Vegas NV 89101
DONALD L. ANDERSON,    13511 Perkins Road,   Baton Rouge LA 70810
DONNA ANDERSON,    6318 Parkview,   Sachse TX 75048
DONNA C. ANDERSON,    Route 4 Box 439,   Galax VA 24333
DONNA W ANDERSON,    546 Stringfellow Drive,   Coppell TX 75019
DORIS I. ANDERSON,    12330 N. Fairwood Drive #68,   Spokane WA 99208
DOUGLAS A. ANDERSON,    2240-47Th Terrace,   Vero Beach FL 32966
DOUGLAS B. ANDERSON,    5410 Slide Rd.,   Lubbock TX 79414
EARL W. ANDERSON,    939 Bradley Dr.,   Athens TX 75751
EDDY D. ANDERSON,    2626 Watersedge Lane,   Topeka KS 66605
EDWARD J. ANDERSON,    8109-B Summa Avenue,   Baton Rouge LA 70809
EDWARD J. ANDERSON,    14615 Applevalley Rd.,   Applevalley CA 92307
EDWARD L. ANDERSON,    717 46th. STREET SOUTH,   Great Falls MT 59405
EDWARD M. ANDERSON,    15901 East 295Th Street,   Harrisonville MO 64701
EDWIN C. ANDERSON,    307 Lilac Dr.,   Mt. Vernon WA 98273
ELISA A. ANDERSON,    520 Empire,   Joplin MO 64801
ELLA L. ANDERSON,    P.O. Box 45,   Whitewater MT 59544
ELVIS ANDERSON,    106 Marshside Dr.,   Savannah GA 31410
ERAINA L. ANDERSON,    4661 Rainbow Drive,   Wichita Falls TX 76310
ERIC ANDERSON,    3044 Old Denton #111,   Carrollton TX 75007
ERIK E. ANDERSON,    196 A Grand Ave,   Lafayette LA 70503
ERIK P. ANDERSON,    429 A. Quintard Ave.,   Anniston AL 36201
ERIN E. ANDERSON,    625 Alter Street #305,   Broomfield CO 80020
FAYE D. ANDERSON,    975 Brookhaven Drive,   Aiken SC 29803
FLORENCE P. ANDERSON,    524 Wesley Oak Circle,   St. Simons GA 31522
FRANCES M. ANDERSON,    2619 Phillips Ave,   Greensboro NC 27405
FRANCIS E. ANDERSON,    HC 60 Box 125,   Whitewater MT 59544
FRANK B. ANDERSON,    4034 Glenshire,   Houston TX 77025
GARRETT B. ANDERSON,    1750 Briarwood Road,   Atlanta GA 30329
GARY ANDERSON,    PO Box 1622,   Malta MT 59538
GARY ANDERSON,    East 24424 Roxanne,   Newman Lake WA 99025
GARY J. ANDERSON,    1617 Elizabeth Ave,   Charlotte NC 28204
GENE ANDERSON,    27 Spencer Ave.,   Concord NC 28025
GEORGE L. ANDERSON,    HC 64 Box 4085,   Dodson MT 59524
GERALD W. ANDERSON,    344 Center Street,   Brooks WI 53921
GLORIA A. ANDERSON,    609 E. Tyler,   Richardson TX 75081
GLORIA V. ANDERSON,    312 Basswood Ct.,   Bellevue NE 68005
GORDON ANDERSON,    255 Cotton Valley,   St Croix VI 824
GRACE A ANDERSON,    5349 A North 5Th Street,   Fort Lewis WA 98433
GREG ANDERSON,    374 Prospect Drive,   North Wilkesboro NC 28659
GWEN A. ANDERSON,    10863 Spoon Ridge,   Eden Prairie MN 55347
H.C. JR. ANDERSON,    P.O. Box 458,   Independence VA 24348
HAROLD ANDERSON,    210 N Lewis,   Fouke AR 71837
HARRY B. ANDERSON,    1586 Lange Rd,   Mount Vernon WA 98273
HAZEL M ANDERSON,    Route 1 Box 179,   Jacksboro TX 76458
HELEN L. ANDERSON,    2818 Nation Road,   Hodges SC 29653
HELEN M. ANDERSON,    443 Vine St..,   Shreveport LA 71101
HILARI R. ANDERSON,    PO Box 2131,   Patterson WA 99345
HOLLY ANDERSON,    2910 Lincoln Ave,   Two Rivers WI 54241
IAN ANDERSON,    1600 Phyliss Ave,   Bentonville AR 72712
IVAN W. ANDERSON,    11351 Sellmeyer Ln Hwy 148,   Kaufman TX 75142
JACKY K. ANDERSON,    113 West Main St.,   Independence VA 24348
JAMES ANDERSON,    Route 1, box 71,   Chinook MT 59523
JAMES & RENAI K. ANDERSON,    Po Box 3553,   Priest River ID 83856
JAMES D. ANDERSON,    6784 Trail Ridge Dr.,   Lakeland FL 33813
JAMES H. ANDERSON,    1810 Sierra Rd. East,   Helena MT 59601
JAMES L. ANDERSON,    1940 Rosedale,   Port Arthur TX 77642
JAMES L. ANDERSON,    Rt. 1 Box 71,   Chinook MT 59523
JAMES M. ANDERSON,    P.O. Box 252,   Manning SC 29102
JAMES S. ANDERSON,    3622 Saturn Rd.,   Garland TX 75041
JAMES STEVEN ANDERSON,    2934 Gossett,   Wichita Falls TX 76308
JAMIE ANDERSON,    835 Simpson Mill Road,   Mount Airy NC 27030
JAMIE C. ANDERSON,    9634 Deer Run Ave.,   Zachary LA 70791
```

000001       43915000001017745

```
JANE ANDERSON,    523 Natchez Bend Rd.,   Nashville TN 37221
JANE P. ANDERSON,    251 Nw Tenth Ave #4,    Great Bend KS 67530
JANICE I. ANDERSON,    1146 Holiday Lane #4,    Estes Park CO 80517
JANICE J. ANDERSON,    242 Eisenhower Dr.,    Savannah GA 31406
JANICE S. ANDERSON,    206 Greenwood Street,    Bastrop LA 71220
JANIS M. ANDERSON,    3026 Burning Tree Ln.,    Garland TX 75042
JASON E. ANDERSON,    302 Whit Chamblee Rd,    Starr SC 29684
JASON F. ANDERSON,    360 12th St.,    Hawley TX 79525
JAY L. ANDERSON,    6530 W91 St #60,    Overland Park KS 66212
JEAN ANDERSON,    4902 Mt. Gaywas Dr.,    San Diego CA 92117
JEANETTE A ANDERSON,    333B/Barnes Bridge Road,    Sunnyvale TX 75182
JEFF L. ANDERSON,    205 Falconridge Way,    Bolinbrook IL 60440
JEFFREY D. ANDERSON,    4016 Wynn Rd.,    Bellingham WA 98225
JENNIFER JETOLA E. ANDERSON,    11110 Kirkvale Drive,    Houston TX 77089
JENNIFER R. ANDERSON,    10693 E. Jewell Ave.,    Aurora CO 80012
JERRY ANDERSON,    1505 Hollowdale Place,    Everett WA 98204
JERRY J. ANDERSON,    1860 White Oak Drive Apt. 322,    Houston TX 77009
JESSE E. ANDERSON,    Route 1 Box 253,    Danbury NC 27016
JESSE S. ANDERSON,    South Route,    Joplin MT 59531
JIM M. ANDERSON,    205 Serpentine Dr.,    Southern Pines NC 28307
JOAN K. ANDERSON,    2250 Smallwood Rd.,    Gainesville GA 30507
JOANN ANDERSON,    6 Teakwood Lane,    Abilene TX 79601
JODI A. ANDERSON,    650 5th St. #3A,    Brookings OR 97415
JOHN ANDERSON,    206 Greenwood St.,    Bastrop LA 71220
JOHN A. ANDERSON,    4631 Gennessee,    Kansas City MO 64112
JOHN E. ANDERSON,    18625 Midway #1808,    Dallas TX 75287
JOHN E. ANDERSON,    454 F.M. 529,    Bellville TX 77418
JOHN J. ANDERSON,    8914 Greenwood,    Rowlett TX 75088
JOHN S. ANDERSON,    306 Birdie Drive,    Rogersville TN 37857
JONNIE R. ANDERSON,    3551 Terri Lynn Ct.,    Tucker GA 30084
JOSEF E. ANDERSON,    Rt.1 Box643,    Silsbee TX 77656
JOSEPH R. ANDERSON,    6147 25Th Street,    Groves TX 77619
JOSEPH S ANDERSON,    1732N 450W #308,    Provo UT 84604
JOSHUA T ANDERSON,    25 Harlequin Drive,    Sheridan WY 82801
JOYCE G. ANDERSON,    1042 Hayworth Ave.,    Duncanville TX 75137
JOYCE M. ANDERSON,    2805 Loma Linda,    Wichita Falls TX 76308
JR. DAVID O ANDERSON,    423 N. F Street,    Lompoc CA 93436
JR. THEO H.L. ANDERSON,    1408 N. Pine St.,    Deridder LA 70634
JUDY C. ANDERSON,    1107 North 10Th Apt. #2,    Haskell TX 79521
JULIE A ANDERSON,    100 N. Irving # 24,    Kennewick WA 99336
JULIE K. ANDERSON,    Rt 4 Box 34,    Colcord OK 74338
JULIE L. ANDERSON,    5125 Cottonwood Lane North,    Plymouth MN 55442
JUNE ANDERSON,    4359 Ashwoody Trail,    Atlanta GA 30319
JUNE C. ANDERSON,    912 West College,    Jacksboro TX 76458
KAREN E. ANDERSON,    14643 St. Cloud,    Houston TX 77062
KAREN S. ANDERSON,    Eissman Road Apt 64,    Leesville LA 71446
KATHERINE ANDERSON,    32 Swanage Dr.,    Bella Vista AR 72715
KATHERINE C. ANDERSON,    1737 Knickerbocker Road Apt 39,    San Angelo TX 76904
KATHI L. ANDERSON,    8 Hickory Hill Rd.,    Hampton VA 23666
KATHLEEN ANDERSON,    1101 W.378 Bypass,    Lake City SC 29560
KATHLEEN A. ANDERSON,    2002 Courtney Dr.,    N. Augusta SC 29841
KATHLEEN M ANDERSON,    2393 Catamaran Ct,    Marietta GA 30062
KATHRYN L. ANDERSON,    521 1/2 University Dr. #4,    Starkville MS 39759
KATHY J. ANDERSON,    170 Anthurium,    Soldatna AK 99669
KATHY P. ANDERSON,    2029 Peachtree Lane N.W.,    Cullman AL 35058
KEITH & WYNDY ANDERSON,    1645 Hobbs Island Rd.,    Huntsville AL 35803
KEITH L. ANDERSON,    419 N. Ballard,    Wylie TX 75098
KELLETTE ANDERSON,    Rt 2 Box 369,    Lynchburg SC 29080
KELLY F. ANDERSON,    2985 Glynn Mill Court,    Snellville GA 30278
KELLY H. ANDERSON,    205 Sweetbriar Ave,    Troy AL 36081
KELLY P. ANDERSON,    1116 South 1040 West,    Payson UT 84651
KELLY R. ANDERSON,    205 APT 7 Conner Dr,    Chapel Hill NC 27514
KENNETH ANDERSON,    2246 40Th Ave No.,    St Petersburg FL 33784
KENNETH & ARSENIA ANDERSON,    990 Shoshone Dr.,    Reno NV 89512
KENNETH C. ANDERSON,    60 E. Center,    Fairview UT 84629
KENNETH D. ANDERSON,    1186AE 990 South,    Eden ID 83325
KENNETH L. ANDERSON,    6239 Quitman Hwy,    Quitman LA 71268
KEON R ANDERSON,    3003 River Rd Apt A-18,    Baton Rouge LA 70802
KERI ANDERSON,    902 Front Street,    Fort Benton MT 59442
KEVIN E. ANDERSON,    18409 Brim Road,    Bowling Green OH 43402
KIMBERLY J. ANDERSON,    220 Carmack Street,    Mesquite TX 75149
KIMBERLY V. ANDERSON,    5733 Neely Lane,    Montgomery AL 36116
KRISTA L. ANDERSON,    2560 N. 10Th Rd.,    Worden MT 59088
KRISTEN G. ANDERSON,    5757 S. Staples #209,    Corpus Christi TX 78413
KURTIS E. ANDERSON,    7906 So. 965 E.,    Sandy UT 84094
KYLE A. ANDERSON,    23805 E. Poindexter Rd.,    Lee's Summit MO 64086
LANCE C. ANDERSON,    245 Melrose,    Pocatello ID 83204
LANCE E. ANDERSON,    520 Live Oak Drive,    Madison MS 39110
LANCE M. ANDERSON,    11800 Grant Rd,    Cypress TX 77429
LARRY G. ANDERSON,    613 N. Columbus,    Galena KS 66739
LARRY W. ANDERSON,    127 Lakecrest Blvd.,    Hinckley OH 44233
LAURIE R ANDERSON,    E 44 Courtland,    Spokane WA 99207
LAVERNE R. ANDERSON,    944 35th St.,    Des Moines IA 50312
LEA ANN ANDERSON,    3626 S. Fr. #219,    Rogersville MO 65742
LEE ANDERSON,    425 Cartagena Drive,    Corpus Christi TX 78418
```

000001

District/off: 0417-5        User: AR                Page 40 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D            Total Served: 25287

```
LEE & DARBY ANDERSON,   Rt 1 Box 175,   Jacksboro Jack TX 76458
LEON W. ANDERSON,   1505 N.W. 3rd St.,   Abilene KS 67410
LINDA ANDERSON,   10707 Corporate Dr.,   Stafford TX 77477
LINDA L. ANDERSON,   P.O. Box 91,   Inman KS 67546
LINDA M. ANDERSON,   2406 Auburn Drive S.W.,   Decatur AL 35603
LINDA M. ANDERSON,   415 E. Broadway,   Lewistown MT 59457
LINDA S. ANDERSON,   3314 Rough Creek Dr.,   Woodstock GA 30189
LINEL K. ANDERSON,   3301 Cornell St.,   Big Spring TX 79720
LISA ANDERSON,   13628 Gena,   Tyler TX 75709
LOIS A. ANDERSON,   2408 Tyler Road,   Birmingham AL 35226
LORI M. ANDERSON,   3355 Road #29,   Grey Bull WY 82426
LOTTIE B. ANDERSON,   1520 Martin Luther King Ave.,   Laurel MS 39440
LOUISE ANDERSON,   108 Woods St.,   Darlington SC 29532
LOYAL L. ANDERSON,   1042 Hayworth Ave.,   Duncanville TX 75137
LUCILLE C. ANDERSON,   1112 Cook Dr.,   Sylacausa AL 35150
LYNN C. ANDERSON,   109 Hilltop Crescent,   Walnut Creek CA 94596
LYNNE M. ANDERSON,   2721 Copper Creek #242,   Arlington TX 76006
M. PAUL ANDERSON,   106 Pennsylvania Drive,   Jacksonville AR 72076
MAE H. ANDERSON,   345 E. Mc Lean Rd.,   Hope Hull AL 36043
MARGARET A. ANDERSON,   22205 N.E. 172nd St.,   Kearney MO 64060
MARGO ANDERSON,   Rt. 3 Box 127,   Walla Walla WA 99362
MARI A ANDERSON,   17 Little Street,   Gadsden AL 35904
MARILYN A ANDERSON,   2800 S. E. Ranson Road,   Lee's Summit MO 64082
MARILYN ANN ANDERSON,   1209 4Th West Hill Drive,   Great Falls MT 59404
MARK D. ANDERSON,   3727 Executive Center Dr,   Martinez GA 30907
MARK L. ANDERSON,   100 Pelham Road W212,   Greenville SC 29615
MARTHA O. ANDERSON,   701 Sterlington Rd.,   Farmerville LA 71241
MARVA B. ANDERSON,   1022 Oxford Road,   Mansfield LA 71052
MARY A ANDERSON,   N3756 Pine Mountain Road,   Iron Mountain MI 49801
MARY A. ANDERSON,   P.O. Box 1484,   Blue Springs MO 64013
MARY E. ANDERSON,   1253 Gregory Av.,   Montgomery AL 36111
MARY E. ANDERSON,   140 Oxford Ct.,   Athens GA 30606
MARY H. ANDERSON,   3416 Sprucewood Road,   Knoxville TN 37921
MARY J. ANDERSON,   1110 Cedar Shoals,   Houston TX 770692
MARY K. ANDERSON,   5004 Pikes Pond Rd.,   Lake Park GA 31636
MARYELLEN ANDERSON,   15840 Glenwood,   Overland Park KS 66223
MATTHEW A ANDERSON,   11305 S W Capitol Hwy,   Portland OR 97219
MATTHEW S. ANDERSON,   140 1/2 First St. East,   Maita MT 59538
MECHELE ANDERSON,   2120 Corporate Sq Blvd Suite#1,   Jacksonville FL 32216
MELINDA ANDERSON,   2015 Roof Street,   Columbia SC 29223
MERRY F. ANDERSON,   18108 East 307th Street,   Harrisonville MO 64701
MICHAEL D. ANDERSON,   1565 Lange Rd,   Mount Vernon WA 98273
MICHAEL E ANDERSON,   307 Lilac Dr.,   Mount Vernon WA 98273
MICHAEL J. ANDERSON,   14407 313Th Street N.E.,   Arlington WA 98223
MICHAEL J. ANDERSON,   1810 Sievva Rd.,   Helena MT 59601
MICHAEL K. ANDERSON,   1122 Francis #6A,   Walla WA 99362
MICHAEL T. ANDERSON,   5748 Bethel Church Rd.,   McLeansville NC 27301
MICHELLE M. ANDERSON,   842 Livingston Bay Shore,   Camano Island WA 98223
MILDRED C. ANDERSON,   113 3Rd Ave S.W.,   Cut Bank MT 59427
NANCY J. ANDERSON,   82 Tomoka Avenue,   Ormond FL 32174
NEDRA A. ANDERSON,   1821 Legend Dr.,   Garland TX 75040
OFELIA N ANDERSON,   506 Avocado Drive,   La Feria TX 78559
ORA L. ANDERSON,   8639 N. Himes 3114,   Tampa FL 33614
ORLANDO ANDERSON,   3948 Verot School Rd.,   Youngsville LA 70592
PAMELA ANDERSON,   2408-24 Street,   Kenosha WI 53140
PAMELA S ANDERSON,   3105 Ky Rt 580,   Oil Springs KY 41238
PAT ANDERSON,   61 Spinnaker Circle,   S. Daytona FL 32119
PATRICIA G. ANDERSON,   1872 Derbyshire Road,   Maitland FL 32751
PATRICIA H. ANDERSON,   P.O. Box 324,   Ellaville GA 31806
PATRICIA M. ANDERSON,   17114 Grey Oaks Dr/,   Conroe TX 77385
PATRICIA R. ANDERSON,   407 Lake Of The Forest,   Bonner Springs Wyan KS 66012
PAUL A. ANDERSON,   3429 Highway 19,   Conway SC 29526
PAUL L. ANDERSON,   Rt. 3 Box 186,   Fort Scott KS 66701
PAULA R ANDERSON,   416 Commercial,   Anacortes WA 98221
PEGGY ANDERSON,   819 Parliament St.,   High Point NC 27265
PERRY ANDERSON,   P.O. Box 245,   Athens LA 71003
PHARIS L. ANDERSON,   Rte 1 Box 180,   Jacksboro TX 76458
PHYLLIS V. ANDERSON,   1200 John Lane,   Rogers AR 72756
POLLY E. ANDERSON,   204 Norwood Dr.,   Jamestown NC 27282
RAE ANDERSON,   2400 Jupiter Rd. Apt. #k4,   Plano TX 75074
RAMONA E. ANDERSON,   1346 Ford Ave.,   Havre MT 59501
RANDALL C ANDERSON,   310 Magnolia Drive,   Metairie LA 70005
RANDY E. ANDERSON,   1674 Mt. Olive Rd.,   Quitman LA 71268
RANDY J. ANDERSON,   2171 E. 52Nd Terr.,   Bellingham WA 98226
RAYMOND G. ANDERSON,   3625 W 11Th Ave,   Kennewick WA 99337
REBECCA D. ANDERSON,   2513 Monica Drive,   Mt. Vernon WA 98273
REGINA R. ANDERSON,   209 W. Claude Street,   Lake Charles LA 70605
REX A ANDERSON,   466 Apollo Dr. S.W.,   Ft Myers FL 33903
RHONDA M. ANDERSON,   218 S. 4th,   Fairview OK 73737
RICHARD A. ANDERSON,   2306 Princess Place Dr.,   Wilmington NC 28405
RICHARD A. ANDERSON,   RT. 6 Box 710 LOT X,   Walterboro SC 29488
RICHARD H. ANDERSON,   1568 Little Cove Road,   Owens Cross Roads AL 35763
RICHARD K. ANDERSON,   202 N. Jackson,   Pratt KS 67124
RICHARD K. ANDERSON,   2645 Tarpon Road,   Naples FL 34102
RICHARD L ANDERSON,   8724 US Highway 287,   Toston MT 59643
```

District/off: 0417-5          User: AR                    Page 41 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D                Total Served: 25287

```
RICHARD L. ANDERSON,      5320 Wellesley St,    La Mesa CA 91942
RICHELLE L. ANDERSON,     1417 Julia Street,    New Iberia LA 70560
ROBERT B. ANDERSON,      405 Georgetown Circle,    Valdosta GA 31602
ROBERT C. ANDERSON,      Box 238 E. Rt 3,    Mannford OK 74044
ROBERT E. ANDERSON,      8011 Camino Paisano,    Albuquerque NM 87120
ROBERT H. ANDERSON,      407 Highland,    Hinsdale IL 60521
ROBERT L. ANDERSON,      6799 S. 600 W,    Hyrum UT 84319
ROBERT N. ANDERSON,      2414 46 St,    Meridian MS 39305
ROBERT S. ANDERSON,      703 East First Street,    Arlington WA 98223
ROBERT T. ANDERSON,      1131 Oil Well Rd.,    Wiggins MS 39577
ROBERT W ANDERSON,       320 N. Park Vista #123,    Anaheim CA 92806
ROBERTA ANDERSON,        2909 218th S.E.,    Issaquah WA 98029
RONALD G. ANDERSON,      7736 S.W. Indian/Woods Place,    Topeka KS 66615
RONALD J. ANDERSON,      921 Givens Drive,    Montgomery AL 36117
RONNIE ANDERSON,         2120 Corporate Sq Blvd Suite#1,    Jacksonville FL 32216
RONNIE D. ANDERSON,      376 Landfill Rd.,    Ory Prong LA 71423
ROSE A. ANDERSON,        818 Russell Ave.,    Salina KS 67401
RUSSELL D. ANDERSON,     61915 Ward Road,    Bend OR 97701
SABRINA M. ANDERSON,     2134 Fairfax Ave. A-7,    Nashville TN 37212
SANDI ANDERSON,          3007 Harbor Drive,    Rockwall TX 75087
SANDI ANDERSON,          7129 Harver Way,    Mechanicsville VA 23111
SANDI & VIC J/T ANDERSON,    3706 Hiway 284,    Townsend MT 59644
SANDRA ANDERSON,         1722 Marsh Dr.,    Marysville CA 95901
SANDRA F ANDERSON,       3541 Smuggler Way,    Boulder CO 80303
SAVINA M. ANDERSON,      79 Terra Ave,    Alexandria LA 71303
SCOTT ANDERSON,          Hc 60 Teakettle Butte Road,    Whitewater MT 59544
SCOTT A. ANDERSON,       377 Magnolia Drive,    Laguna Beach CA 92651
SCOTT A. ANDERSON,       2510 Sweet Gum Ct.,    Rowlett TX 75088
SCOTT A. ANDERSON,       1112 Merribrook Ln.,    Pearland TX 77581
SCOTT A. ANDERSON,       618A South March Point Road,    Ancorts WA 98221
SCOTT L. ANDERSON,       9200 Four Mile Creek Road,    Charlotte NC 28277
SHANE S. ANDERSON,       Box 488,    malta MT 59538
SHEFFIELD A. ANDERSON,    1216 Brafforton Dr.,    Tallahassee FL 32311
SHEILA M. ANDERSON,      1200 John Lane,    Rogers AR 72756
SHELBY J. ANDERSON,      208 Midland Place,    Danville KY 40422
SHERRIE S. ANDERSON,     2691 Clayton Arnold Rd.,    Thompson TN 37179
SHERRY ANDERSON,         408 N. Bowser Suite 104,    Richardson TX 75081
SHERRY L. ANDERSON,      2531 Friendship Road,    Arab AL 35016
SHIRLEY ANDERSON,        4470 County Rd. 250,    Durango CO 81301
SHIRLEY A. ANDERSON,     3153 S. 1600 E,    Wendell ID 83355
SHIRLEY M. ANDERSON,     498 Lake Rd.,    Stonewall LA 71078
STACEY S. ANDERSON,      1785 Riverside Rd.,    Roswell GA 30076
SUE E. ANDERSON,         5 Tower Road,    Eureka Springs AR 72632
SUSAN H ANDERSON,        Rt 1 Box 288 F,    Independence VA 24348
SUSAN L. ANDERSON,       12885 Pine Lake Ave,    Cedar Springs MI 49319
SUSAN S. ANDERSON,       13803 Goodman,    Overland Park KS 66223
SUZANNE ANDERSON,        535 Bismark Drive,    Nashville TN 37210
SUZANNE S. ANDERSON,     416 N 1St,    Midlothian TX 76065
SYLINDA P. ANDERSON,     176 Magestic Oaks,    Belle Chasse LA 70037
TAMMY J. ANDERSON,       668 Rivendell,    Milton WI 53563
TANNER J. ANDERSON,      103 N 1St E Box 1622,    Malta MT 59538
TARA J. ANDERSON,        25 Harlequin Dr.,    Sheridan WY 82801
TERESA K ANDERSON,       1305 W First,    Coffeyville KS 67337
THEODORE R. ANDERSON,    4505 McEwen,    Farmers Branch TX 75244
THOMAS E ANDERSON,       2740 W 223 Street,    Spring Hill KS 66083
THOMAS J. ANDERSON,      774 Wintergreen Ct.,    Aurora IL 60504
THOMAS S. ANDERSON,      3625 West 11Th Avenue,    Kennewick WA 99337
TIFFANI A ANDERSON,      Anderson Drive,    Froid MT 59226
TIM ANDERSON,            2313 Shidler Apt-140,    Brownsville TX 78521
TIM M. ANDERSON,         2911 Centenary Blvd,    Shreveport LA 71134
TIMOTHY R. ANDERSON,     3003 37th,    Lubbock TX 79413
TOBY C. ANDERSON,        1119 A Lakeview Drive,    Auburn AL 36830
TODD A. ANDERSON,        3551 Terri Lynn Ct.,    Tucker GA 30084
TOM E. ANDERSON,         4550 Rockyriver Rd W.,    Jacksonville FL 32224
TOMMY R. ANDERSON,       5176 Hwy 103 N.,    Green Forest TX 72638
TOMMY W. ANDERSON,       605 Archibold Road,    Concord NC 28025
TONGA W. ANDERSON,       1504 Julius Erving,    Jonesboro LA 71251
TONY J. ANDERSON,        45 Locust,    LaRussell MO 64848
TRACY ANDERSON,          P.O Box 1511,    Darlington SC 29532
TRACY L. ANDERSON,       217 Harding Drive,    Houma LA 70360
TRACY S ANDERSON,        3179 Maple Drive,    Atlanta GA 30305
TRAVIS G. ANDERSON,      Hc 64,    Dodson MT 59524
TRUDY P. ANDERSON,       4310 Murnane St,    Eugene OR 97402
UMEKKI ANDERSON,         3004 Fox Run,    Alexandria LA 71301
VADEN ANDERSON,          320 Roosevelt,    Borger TX 79007
VALERIE ANDERSON,        3606 NE 169th Ave.,    Vancouver WA 98682
VERLENE C. ANDERSON,     1115 7Th Street,    Safford AZ 85546
VERONICA L. ANDERSON,    4333 Foxtail,    Decatur GA 30034
VICKI R. ANDERSON,       4628 W. Jasmine,    Pearland TX 77581
VICTOR ANDERSON,         516 E Main,    Wht Sulphur Spring MT 59645
VICTORIA A. ANDERSON,    11055 Peppermill Lane,    Jacksonville FL 32257
VINCE ANDERSON,          1420 Birchwood Avenue #303,    Bellingham WA 98225
VIRGINIA L. ANDERSON,    12544 Fm 2728,    Terrell TX 75161
W. FRANK ANDERSON,       5033 Stonegate Dr.,    Columbus GA 31909
WALTER L. ANDERSON,      1115 South Pine,    Pine Bluff AR 71601
```

000001

District/off: 0417-5          User: AR              Page 42 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

WARREN B. ANDERSON,   122 S. Buchanan Street,   Lafayette LA 70501
WARREN F. ANDERSON,   263 Lee Road 793,   Salem AL 36874
WAYLAND J. ANDERSON,   5562 Sw. West Dr.,   Topeka KS 66606
WEBB K. ANDERSON,   3276 Roy Parks Rd.,   Gainesville GA 30507
WENDY ANDERSON,   Rt. 10 Hwy 1985 Box 117,   Mabank TX 75147
WHITNEY M. ANDERSON,   505 F. Street,   Blaine WA 98231
WILLIAM ANDERSON,   441 Federal Pt Rd,   E Palatka FL 32131
WILLIAM A. ANDERSON,   3402 43rd Street,   Lubbock TX 79413
WILLIAM J. ANDERSON,   2222 Edinburgh Way,   Garland TX 75040
WILLIAM R. ANDERSON,   3625 W. 11th,   Kennewick WA 99336
WYLIE A. ANDERSON,   233 North 800 West,   Provo UT 84601
CONNIE A. ANDERSON-CHALKER,   110 North Cleveland Street,   Moscow ID 83843
CHALON S. ANDERSON-GILES,   105 East Washington,   Pittsburg KS 66762
MARGARET C. ANDERT,   6546 S. Ogden ST.,   Littleton CO 80121
BETH A. ANDERTON,   19 South Granger,   Harrisburg IL 62946
BETTY A ANDERTON,   707 S. Jesse Street,   Christopher IL 62822
JANE E ANDERTON,   5256 9Th Avenue South,   Birmingham AL 35212
STEVE ANDERTON,   95 West 700 South,   Pleasant Grove UT 84062
TODD L ANDES,   Rt 4, Box 103B,   Winfield KS 67156
GEORGE K. ANDING,   214 Westwood,   Ruston LA 71270
SHAWN L. ANDING,   135 E. Sheridan St. #1,   Papillion NE 68046
VERNON E. ANDING,   1033 Mallalieu Dr. S.E.,   Brookhaven MS 39601
TOM C. ANDIS,   728 Irvin Avenue,   Evansville IN 47715
BRAD E. ANDLER,   3434 Kiehl Apt. #811,   Sherwood AR 72120
GREG K. ANDLER,   10744 S. Road,   Hoyt KS 66440
RITSUKO ANDO,   145 Main Street,   Fort Lee NJ 7024
SHARON ANDOLLINA,   8021 Harris Avenue,   Harahan LA 70123
NICHOLAS P ANDOS,   23967 Delmere Drive,   North Olmsted OH 44070
ALEX ANDRADE,   4626 Monarch,   Dallas TX 75204
CHERYL L. ANDRADE,   191 Preakness Drive,   Mt. Laurel NJ 8054
ELIZABETH ANDRADE,   1181 Wilson St.,   Gadsden AL 35901
JUANITA ANDRADE,   2005 Kansas,   Baytown TX 77520
RALPH A. ANDRADE,   3805 W. Greeley Street,   Broken Arrow OK 74012
STACEY ANDRADES,   P.O. Box 703,   Valdez AK 99686
IV. TED ANDREA,   25-A Beverly,   Charleston SC 29407
JOYCE ANDRASSY,   1666 S Morgantown Road,   Greenwood IN 46143
LOUIS R. ANDRE JR.,   513 Flamingo Lane,   Albany GA 31707
CELESTE F. ANDRE,   508 Interlaken,   New Iberia LA 70560
CHARLES R. ANDRE,   3456 Hiawatha Drive,   Columbus GA 31907
HUGH M ANDRE,   508 Interlaken Drive,   New Iberia LA 70560
RICHARD H. ANDRE,   300 Peachtree St., 24-A,   Atlanta GA 30308
SUSAN E. ANDRE,   3170 Peninsula Dr.,   Southlake TX 76092
FRANK F. ANDREA,   3278 Deerfield Pointe Dr.,   Orange Park FL 32073
BRIAN P. ANDREASEN,   7003 117th AVE. N,   Champlin MN 55316
JOY ANDREASEN,   189 Glenroy St,   Hamilton MT 59840
WALTER V. ANDREASEN,   2951 Marina Bay #130-175,   League City TX 77573
YVONNE ANDREASEN,   189 Glenroy Street,   Hamilton MT 59840
JENNIFER M. ANDREASON,   5516 Village Green,   Mesquite TX 75150
SHANE R. ANDREASON,   543 South 100 E.,   Payson UT 84651
C.WILLIAM ANDREE,   725 Murfreesboro Rd.,   Nashville TN 37210
MABEL R. ANDREE,   1721 E. Frankford Rd. Apt 922,   Carrolton TX 75007
WILLIAM P. ANDREE,   1714 Tilden,   Wichita Falls TX 76309
ELENA ANDREEVA,   2401 Hercules Dr.,   Los Angeles CA 90046
ODETE H. ANDREN,   106 Barranca Rd.,   Santa Fe NM 87501
ANTHONY BRIAN ANDREPONT JR.,   1805 Fox Run,   Lake Charles LA 70602
CHRISTY L. ANDREPONT,   269 Leisure Drive,   Opelousas LA 70570
ELIZABETH W. ANDREPONT,   269 Leisure Drive,   Opelousas LA 70570
KYLE A ANDREPONT,   2428 St Joseph,   Sulphur LA 70663
ARIEL J. ANDRES,   6225 W 19Th,   Lubbock TX 79407
DONALD W. ANDRES,   613 Palmer Chapel Rd.,   Pineville LA 71360
RENE' G. ANDRES,   5425 East Trent,   Spokane WA 99212
SHARON F. ANDRES,   23008 28ird Avenue SE,   Maple Valley WA 98038
TRAVIS S. ANDRES,   104 Scottland Drive,   Scott LA 70583
CATHY ANDRESON,   7408 W. Oraibi Dr.,   Glendale AZ 85308
KYLE A. ANDRESON,   1125 California,   Lake Charles LA 70605
BETTY S. ANDRESS,   Rt.1 Box 349,   Troy AL 36005
DONNA ANDRESS,   5410 Kirkridge,   Garland TX 75042
DONNA L ANDRESS,   2924 Nome,   Bellingham WA 98225
LONNIE M ANDRESSEN,   104 S. Madison,   Hartington NE 68739
RENEE M. ANDREUCCI-SMITH,   2803 19Th Avenue,   Kenosha WI 53140
DIANE A. ANDREW,   3268 Brookshire Way,   Duluth GA 30096
FRAN ANDREW,   1105 Belvedere Drive,   Albemarle NC 28001
GARLAND W. ANDREW,   4907 Rnadleman Rd.,   Greensboro NC 27406
JERRI L. ANDREW,   1700 N. School St. #52,   Normal IL 61761
KEVIN D. ANDREW,   6489 Hunting Lodge Rd.,   Climax NC 27233
RICHARD D. ANDREW,   7214 Pembrough Ln.,   Katy TX 77494
ANDREWS CHARLES H. 5TH,   440 E. Main Apt 8,   Bozeman MT 59715
CHARLES H. ANDREWS III.,   3455 McMray's Mill Rd,   Sumter SC 29154
CHARLES L. ANDREWS JR.,   10945 Hwy 73,   Huntersville NC 28078
ADA G. ANDREWS,   6201 Abernathy Rd.,   Whitsett NC 27377
AMANDA S. ANDREWS,   1704 Broken Arrow,   Baytown TX 77521
ANITA ANDREWS,   17671 Hwy 101,   Shelton WA 98584
ASSUNDA R. ANDREWS,   3246 E. Breckenridge,   Birmingham MI 48301
BARBARA J. ANDREWS,   222 North Ford,   Bucklin KS 67834
BETTY ANDREWS,   105 Kelly Drive,   Goldsboro NC 27530

000001      43915000001011763

District/off: 0417-5                User: AR              Page 43 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D            Total Served: 25287

```
BETTY J. ANDREWS,     2318 West Fairview,   Montgomery AL 36108
BOB R. ANDREWS,     P.O. Box 3351,   Palestine TX 75802
BOGG ANDREWS,     6500 Papermill Rd. Suite 102,   Knoxville TN 37919
CAROLYN K. ANDREWS,     930 W First,   El Dorado KS 67042
DARRYL L ANDREWS,     1510 Greywood,   Mesquite TX 75149
DENISE ANDREWS,     6306 Stillman,   Houston TX 77007
DESYNES ANDREWS,     175 Kim Rush Road,   Marksville LA 71351
DEWAYNE T ANDREWS,     P.O. Box 1175,   Jena LA 71342
DIANE F. ANDREWS,     6213 Vinewood Ln.,   League City TX 77573
DONA S. ANDREWS,     Rickman St.,   Clayton GA 30525
DOYLE L. ANDREWS,     116 Charles Dr.,   Hazel Green AL 35750
EDWARD L ANDREWS,     7420 Blackthorn,   Ft Worth TX 76137
EMMA E. ANDREWS,     3008 Osceola Dr.,   Plano TX 75074
GARRY L. ANDREWS,     14079 Troy Duplessis,   Gonzales LA 70737
GARY D. ANDREWS,     403 Hoskins,   Wilmington OH 45177
GERALDINE ANDREWS,     10313 Wayside Drive,   Huntsville AL 35810
GLENN ANDREWS,     630 Oak Bridge Trail,   Alpharetta GA 30202
GLYNN ANDREWS,     382 Farrow Rd.,   Madison AL 35758
HENRY W. ANDREWS,     2542 North Castle Ln.,   Charleston SC 29414
HOLLY H ANDREWS,     2304 Bernwood,   Baton Rouge LA 70816
HORACE E. ANDREWS,     229 Clydesdale Lane,   Mableton GA 30059
IAN L. ANDREWS,     4133 Dairy Dr.,   Jacksonville FL 32246
JACKIE L. ANDREWS,     3323 Hwy 33,   Ruston LA 71270
JAMES ANDREWS,     1312 Juniper Street,   Greensboro NC 27407
JAMES ANDREWS,     13683 Idlewild Rd.,   Matthews NC 28105
JIMMY & SHERRI H. ANDREWS,     327 Cody Dr.,   Thomasville NC 27360
JOE ANDREWS,     17671 Hwy. 101,   Shelton WA 98584
JOHN C. ANDREWS,     3661 Airport Blvd #277,   Mobile AL 36608
JOHN D. ANDREWS,     111 South Eufaula,   Eufaula AL 36027
JOHN R. ANDREWS,     4293 Lillian Hall Lane,   Orlando FL 32812
JON D. ANDREWS,     16 Lord Nelson Ct.,   Columbia SC 29209
JONATHON ANDREWS,     4133 S E Jacaranda St,   Stuart FL 34997
JUANNIE S. ANDREWS,     6937 Joliet,   Baton Rouge LA 70806
JUDY ANDREWS,     P. O. Box 101,   Hartsville SC 29550
KATHRYN ANDREWS,     1554 South Potwin Drive,   Baton Rouge LA 70810
KATHRYN M ANDREWS,     912 Willow Brook Dr Apt #16,   Huntsville AL 35802
KATHY D. ANDREWS,     425 Dolphin Place,   Corpus Christi TX 78411
KATHY L. ANDREWS,     10 Henderson Street,   Sumter SC 29150
KENNETH S. ANDREWS,     502 Mattison Ave.,   Sumter SC 29150
KEVIN M. ANDREWS,     2233 Deadora,   Bel Air MD 21015
KIRT ANDREWS,     3619-B North Hills Dr.,   Austin TX 78731
KYLE J. ANDREWS,     1805 IH-35N Apt. 26F,   San Marcos TX 78666
LAURA CATHLEEN ANDREWS,     5322 General Forest,   Nashville TN 37215
LAURIE DIANE ANDREWS,     7025 Green Valley Ln.,   Riverdale GA 30274
LINDA H. ANDREWS,     244 Quail Trail,   Wetumpka AL 36092
LUCY A. ANDREWS,     3008 Osceola Drive,   Plano TX 75074
MARGARET R. ANDREWS,     727 Cardinal Hill Rd.,   Dubach LA 71235
MARLENE ANDREWS,     17671 Hwy 101,   Shelton WA 98584
MARSHA A. ANDREWS,     9205 Bridlewood Lane #2,   San Antonio TX 78230
MARY ANDREWS,     N. 101 Twana Court,   Shelton WA 98584
MATTHEW B. ANDREWS,     716 N. Wilson,   Webb City MO 64870
MICHAEL J. ANDREWS,     Apt. 205 2002 Greene St.,   Columbia SC 29205
MICHAEL R. ANDREWS,     860 Aull St.,   Sumter SC 29153
MIKE L. ANDREWS,     539 Tripp Rd.,   Sunnyvale TX 75182
MIKE L. ANDREWS,     1800 Syracuse,   Norfolk NE 68701
MILDRED F. ANDREWS,     349 Davors Drive,   Montgomery AL 36109
NANCY B. ANDREWS,     7981 Barbara Drive,   McCALLA AL 35111
NANCY N. ANDREWS,     517 McElroy,   Memphis TN 38120
NORMA ANDREWS,     P.O.Box 1945,   Shelton WA 98584
NORMA JEAN ANDREWS,     1815 N. Broadway #5,   Escondido CA 92026
PAMELA P. ANDREWS,     1320 E. Woodland,   Orlando FL 32806
RITA C. ANDREWS,     17663 Hwy. 101N,   Shelton WA 98584
ROBERT C ANDREWS,     13129 Hanover Drive,   Ocean Springs MS 39564
ROBERT W. ANDREWS,     Rt 1 Box 132-A,   Canton TX 75103
RODERICK T. ANDREWS,     2937 W. Pentagon, Apt.#229,   Dallas TX 75233
RONNA R ANDREWS,     746 Linton Belvue Road,   Benton LA 71006
SHERRY V. ANDREWS,     2357 Heston Farm Dr.,   Kernersville NC 27284
STANTON L. ANDREWS,     11012 Hwy 696,   Abbeville LA 70510
STEPHEN K. ANDREWS,     501 Johnstine Road,   Westlake LA 70669
STEVEN L ANDREWS,     Rt 2 Box 460-A,   Grady AL 36036
T. CASS ANDREWS,     1215 Ridge Road West,   Rockwall TX 75087
TED C. ANDREWS,     3148 Hwy 120,   Duluth GA 30136
TERESA M. ANDREWS,     301 Brathoupe,   Selah WA 98942
TODD C. ANDREWS,     338 County Rd. 560,   Fort Payne AL 35968
TRACIE L. ANDREWS,     102 Burns Plaza APT. H,   Thibodaux LA 70301
TRACY J. ANDREWS,     2212 Andrew,   Dodge City KS 67801
WILLIAM JONES ANDREWS,     6610 Saye Cut Rd.,   Columbia SC 29209
WILLIAM L. ANDREWS,     4254 Berkeley Mill Close,   Duluth GA 30136
WILLIAM R. ANDREWS,     P.O. Box 703,   Clinton LA 70722
ZADA T. ANDREWS,     1230 W. Market St.,   Athens AL 35611
TARAN L. ANDREWS-SHELDON,     4528 Webber St.,   Sarasota FL 34232
FLOYD T. ANDRIES III,     215 Aspen Tr.,   Lafayette LA 70507
ALLISON P. ANDRIES,     10234 Creek Dale Ln.,   Charlotte NC 28277
FLOYD T. ANDRIES,     P.O. Box 3197,   Lafayette LA 70502
HUBERT A. ANDRIES,     1330 Andries St.,   Many LA 71449
```

```
District/off: 0417-5              User: AR              Page 44 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS             Form ID: B9D           Total Served: 25287
```

```
JACOB J. ANDRIES,    2035 Azalea Dr.,    Wiggins MS 39577
MAUREEN N. ANDRIES,    2466 June St.,    Baton Rouge LA 70808
RONALD D ANDRIES,    1905 Lee St,    Alexandria LA 71301
ROSALIND A ANDRIES,    250 Meadow Lane,    Many LA 71449
SHIRLEY A. ANDRIES,    625 Harvard,    Houston TX 77007
TIM J. ANDRIES,    309 N.W. Evangeline Thrwy,    Lafayette LA 70501
TINA ANDRIOT,    8215 St Marlo Fairway Drive,    Duluth GA 30155
NINA I ANDRISO,    One White's Woods Tr,    Indiana PA 15701
MARK D. ANDRIZZI,    1428 Churchill Way Ne,    Marietta GA 30062
BONNIE ANDROS,    11412 George Town Pike,    Great Falls VA 22066
GEORGE K. ANDROS,    P.O. Box 3094,    Myrtle Beach SC 29578
JANET T. ANDRUS,    230 Veteran's Dr.,    Eunice LA 78535
JENNIFER E. ANDRUS,    4713 Riverridge Dr,    Lake Charles LA 70605
JOHN R. ANDRUS,    810 Merimac Circle,    Chattanooga TN 37412
REBECCA M ANDRUS,    347 Meadow Lane Bldg C,    Coopersville MI 49404
RICHARD ANDRUS,    944 Old Metairie Place,    Metairie LA 70001
STUART M ANDRUS,    306 N Jackson,    Kaufman TX 75142
SUSAN C. ANDRUS,    4713 Riverridge,    Lake Charles LA 70605
ELANIE ANDRY,    304 Anthony Ave.,    Abita Springs LA 70420
GARY J. ANDRYS,    2722 Valecrest Rd.,    Crystal MN 55422
RODNEY ANDUJAR,    1601 Hilcrest Ave.,    Sheffield AL 35660
MARY LOU ANDULA,    13015 5th Street,    Grandview MO 64030
WILLIAM F. ANELLO,    11141 NW 2 St,    Miami FL 33172
RUPERTO-VENANCIO YAO ANG,    23407 50Th Ave. W.,    Mt. Lake WA 98043
SING-KAR ANG,    132-32 41st Ave.,    Flushing NY 11355
SOEMIJARSIH ANG,    90-19 52nd Avenue 1st Floor,    Elmhurst NY 11373
ANGEL A. SERRANO,    3109 Stepp Drive,    Columbia SC 29204
DIANE ANGEL,    1857 Thrasher Pike,    Hixson TN 37343
HEATHER D. ANGEL,    5337 County Rd. 300,    Joplin MO 64801
JAMES W. ANGEL,    615 St. Andrews Cir.,    Lee's Summit MO 64064
MARCUS N. ANGEL,    200 Belkylane,    Lafayette LA 70508
MAXIMINO ANGEL,    2689 Twiggs Circle,    Marietta GA 30067
MICHELLE B. ANGEL,    5502 Evergreen,    Houston TX 77081
TRACY R. ANGEL,    812 E. North,    Clinton IL 61727
THEA R. ANGELELLI,    5106 Center St.,    Houston TX 77007
ANGLES GEORGE J,    6540 Lemarand Ave,    San Diego CA 92115
CYNTHIA A. ANGELES,    10241 Hamilton Pl. N.W.,    Silverdale WA 98383
ERIC R. ANGELES,    17339 Vanowen St. #310,    Van Nuys CA 91406
EUNICE R. ANGELES,    17339 Vanowen St. #310,    Van Nuys CA 91406
NERY R. ANGELES,    17339 Vanowen St #310,    Van Nuys CA 91406
CATHERINE ANGELETTI,    2520 Cana Circle,    Hinckley OH 44233
GARY D. ANGELL,    323 W. Stolp,    Medicine Lodge KS 67104
LISA M. ANGELL,    313 East 6Th Street, Apt. D,    Hays KS 67601
PAUL B. ANGELL,    1120 Finnegan Way #6,    Bellingham WA 98225
PHIL H ANGELL,    9 Circle Drive,    Lovell WY 82431
MARK ANGELLE JR.,    200 Janel Drive,    Lafayette LA 70507
AMIE M. ANGELLE,    503 Tuscany Valley Drive,    Lafayette LA 70506
BLANE ANGELLE,    130Louise St.,    Lafayette LA 70506
DEAN P. ANGELLE,    2384 Coteau Rodaire Hwy,    Arnaudville LA 70512
DWAYNE ANGELLE,    1028 Fils Lane,    Breaux Bridge LA 70517
GENEVIEVE H. ANGELLE,    1039 Spanish Moss Lane,    Breaux Bridge LA 70517
HEIDI ANGELLE,    4701 St. Martin Street,    Metairie LA 70006
JOHN ANGELLE,    472 Tauzin Street,    Breaux Bridge LA 70517
JOHN C ANGELLE,    1018 Joey Dr,    Breaux Bridge LA 70517
KENNETH J. ANGELLE,    2385 Couteau Rodaire Hwy,    Arnaudville LA 70512
MONIQUE E. ANGELLE,    1039 Spanish Moss Lane,    Breaux Bridge LA 70517
NEAL C. ANGELLE,    472 Tauzin St,    Breaux Bridge LA 70517
RANDY P. ANGELLE,    1039 Spanish Moss Ln.,    Breaux Bridge LA 70517
REBECCA T. ANGELLE,    128 Oak Drive,    Breaux Bridge LA 70517
ROBERT K. ANGELLE,    817 West University,    Lafayette LA 70506
SCOTT J. ANGELLE,    2512 Lake Dauterive Rd.,    Loreauville LA 70552
SHAWN ANGELLE,    2101 Grand Point Hwy,    Breaux Bridge LA 70517
TERRY L ANGELLE,    1018 Joey Dr,    Breaux Bridge LA 70517
DEBORAH L. ANGELO,    102 Hampton Avenue,    Rensselaer NY 12144
ROBERT ANGELO,    2352 Rosewood Se.,    Grand Rapids MI 49506
KATHY ANN ANGELONE,    4600 N. Joesy #205,    Carrlollton TX 75007
VICTORIA ANN ANGELONE,    6233 NW 82 Drive,    Parkland FL 33067
ELFIE ANGELOT,    9949 Dyer Street,    El Paso TX 79924
CHARLES A. ANGERMAN,    7562 Fenton Street,    Arvada CO 80003
CYNTHIA P. ANGERMAN,    7562 Fenton Street,    Arvada CO 80003
LINDA G. ANGERMEIER,    6100 Trotter Ridge Road,    Summerfield NC 27358
ROBERT A ANGERMEIER,    5246 Larue Court,    Summerfield NC 27358
DAVID L. ANGERON,    209 Shivers Street,    Patterson LA 70392
CHARLENE M. ANGERS,    3205 Old Union Rd 104,    Lufkin TX 75904
MICHAEL J. ANGERS,    4004 Lake St.,    Lake Charles LA 70605
TONY R. ANGIE,    240 El Dorado Apt. #302,    Webster TX 77598
CAROL C. ANGLE,    14909 Wedgewood Place,    Tampa FL 33613
CINDY D. ANGLE,    386 County Rd. 814,    Cullman AL 35057
JUDITH M. ANGLE,    5773 Woodway #125,    Houston TX 77057
ROBERT & EMILY B. ANGLE,    113 Beverly Place,    Greensboro NC 27403
C. HARRY ANGLIN,    P.O. Box 3787,    Martinsville VA 24115
CINDY P ANGLIN,    Rt 4 Box 54,    Camilla GA 31730
FRANCES K ANGLIN,    2619 Hwy 2 Alt,    Haynesville LA 71038
JAMES G. ANGLIN,    10250 Timber Trail Dr.,    Dallas TX 75229
LEANN ANGLIN,    1032 Anniston Ave.,    Shreveport LA 71105
```

```
MARIE C ANGLIN,    166 Gryder Street,    North Wilkesboro NC 28659
STEVEN L. ANGLIN,    3506 Mt. Holly Rd.,    Edgemoor SC 29712
YOLANDA C. ANGLIN,    121 Freds Way,    Hollister CA 95023
MARILYN L. ANGOOD,    40135 N. U.S. Hwy. 281,    Pratt KS 67124
SHEILA S. ANGUIANO,    1213 Eight Street,    Seguin TX 78155
MARY S. ANGULO,    1001 Tensley,    Garland TX 75040
DWAYNE J ANGUS,    1459 N W 20 Ave,    Ft Lauderdale FL 33311
GENE N. ANGUS,    743-E 300 South,    Provo UT 84606
MARK A. ANGUS,    1 Kent Rd. Unit 32,    Andrews SC 29510
RAYMOND D. ANGUS,    P.O. Box 1652,    Cottonwood AZ 86326
TIM & LANA ANGUS,    192 Pheasant Run Road S.E.,    Warren OH 44484
RODNEY J. ANGUSTADT,    23200 Camion Del Mar Dr.,    Boca Raton FL 33433
TEVYAN L. ANGWIN,    2709 Lake Gardins Drive,    Irving TX 75060
GEORGE A. ANHALT,    13601 Archur Ave.,    Lamont IL 60436
JORGE A. ANICAMA,    1300 N.W. 93 Terrace,    Plantation FL 33322
LUCIA L. ANICAMA,    1300 N.W. 93 Terr.,    Plantation FL 33322
PATRICIA ANIDO,    1621 Bayside,    Corona Del Mar CA 92625
STEPHANIE Y. ANITORE,    30 Seddgwick Road,    Hamilton NJ 8690
ANKEL MARKETING,    2015-A Fall Drive,    Wilmington NC 28401
MICHAEL D. ANKENMAN,    11023 Spruce Street,    Kansas City MO 64137
TIFFANY L. ANKENMAN,    3937 Nobel Drive Apt. 203,    San Diego CA 92122
TODD M. ANKENMAN,    4700 Roemer Rd.,    Columbia MO 65202
TOM J. ANKER,    1105 Woodstock Ny Apt. 206 K,    Bellingham WA 98226
CHERYL L. ANKERHOLZ,    3055 Road F,    Americus KS 66835
SHELLY ANKHESENAMEN,    629 Martin Street,    Breaux Bridge LA 70517
CARA D. ANKNEY,    1118 North Lake Dr.,    Greenwood SC 29649
JERRY S ANKNEY,    2736 Lakeshore Dr,    Waco TX 76708
KENT C ANKNEY,    807 Lookout Ave.,    Charleroi PA 15022
KRISTINE R ANKNEY,    3827 Deer Ridge # 3D,    Indianapolis IN 46254
LEANN ANKNEY,    3982 Rowlett Road #135,    Rowlett TX 75088
MARILYN ANKNEY,    1216 West Park Ave.,    Brazil IN 47834
CHARLES G. ANKROM,    4313 S. 94Th Road,    Bolivar MO 65613
ANN BARRON,    420 East 3Rd Ave,    Derry PA 15627
ANNKIM ENTERPRISES,    1501 Harrington Dr.,    Plano TX 75075
ANNA HODGES,    504 Hickory,    Smithville TX 78957
ANNA M. COLBERT,    7810 Flamingo Drive,    Alexandria VA 22306
ANNA WASHBURN,    4646 Glenwood Ave.,    Raleigh NC 27608
ANNA WASHBURN,    2626 Glenwood Avenue,    Raleigh NC 27609
DEBBIE ANNE,    5812 Gradley Lane,    Paradise CA 95969
CAROL D. ANNELLO,    384 Creekwood Drive,    Lancaster TX 75146
FRANK ANNELLO,    1702 Crow Valley Road #315,    Dalton GA 30720
SHANDA G. ANNELLO,    P.O. Box 6785,    Christiansted VI 823
JOSEPH G. ANNESE,    1685 East Breezy Lane,    West Palm Beach FL 33417
MARIANNE ANNESE,    449 Church Street,    Mt. Pleasant SC 29464
ANNETTE R. WALKER,    1377 Rue Bayonne,    Mandeville LA 70471
DEEANN L ANNIS,    1484 N 900 Rd,    Baldwin City KS 66006
KATHLEEN F. ANNIS,    1228 Bayhill Drive,    Burlington WA 98233
SCOTT ANNIS,    2733 Herndon Road,    Lawrenceville GA 30243
DANIEL R ANNISON,    127 Easterly Street,    Denham Springs LA 70726
HENRY B. ANNISON,    815 Ratcliff,    Shreveport LA 71104
CHAD W. ANNUNZIATA,    9205 A Ciarfeo,    Laughlin AFB TX 78840
MARIFE T. ANOVER,    105 Garth Rd. Apt. 2K,    Scarsdale NY 10583
ERNEST O. ANSAH,    123 Mill Street,    Worcester MA 1603
MOHAMMED O.J. ANSARI,    818 N. Duke St.,    Lancaster PA 17602
NANCY ANSBRO,    5064 N.W. 66 Lane,    Coral Springs FL 33067
PAT & SAMMY ANSCHULTZ,    12707 Long Creek Ln.,    Weiner AR 72479
RON L. ANSELL,    207 Indian Trace,    Waxahachie TX 75165
EARNEST C. ANSELMO III.,    342 Rena Dr,    Lafayette LA 70503
E. C. ANSELMO JR.,    2112 N. University St.,    Lafayette LA 70507
BETTY J. ANSELMO,    6325 Friar Tuck,    Beaumont TX 77707
CHARLES J. ANSELMO,    5600 39Th Street,    Groves TX 77619
GAIL M. ANSLEM,    211 Delphine,    Lafayette LA 70506
WILLIAM B. ANSLEY III,    1307 Wesely Pl N.W.,    Atlanta GA 30327
KATHRINE ANSLEY,    247 Island Dr.,    St. Simons Isl. GA 31522
MARY B. ANSLEY,    2319 Avenue N,    Galveston TX 77550
WILLIAM R. ANSLEY,    6346 Meadow Haven,    San Antonio TX 78239
BRIAH E. ANSON,    6562 W. 49th St.,    Mission KS 66202
TAMI L ANSON,    9340 Rigs,    Overland Park KS 66212
DAVID ANSPACH,    505 Harvey Road Apt 30,    College Station TX 77840
CYNTHIA A. ANSTETT,    10521 Channel,    Dallas TX 75229
GEORGE ANTARR,    11901 Santa Monica Blvd. #545,    Los Angeles CA 90025
MARK ANTENBRING,    816 Peace Portal Dr.,    Blaine WA 98230
CHRISTOPHER L. ANTENEN,    Cain Hall C-205,    College Station TX 77840
ANTHONY A. WAYNE,    5952 Ball Lane,    Alexandria LA 71303
ANNE F. ANTHONY,    1110 Timplemore,    Dallas TX 75218
BETTY L. ANTHONY,    17 Hidden Hills,    Greenville SC 29605
CHRISTOPHER C. ANTHONY,    10507 Texas Hwy,    Many LA 71449
CLARK D. ANTHONY,    P.O. Box 839,    Tatum TX 75691
D. WESLEY ANTHONY,    11547 Sabo Road,    Houston TX 77089
DAVID W. ANTHONY,    11212 Sagecountry,    Houston TX 77089
DELORIS P. ANTHONY,    70 Riverside Road,    Siler City NC 27344
DONALD A ANTHONY,    402 Mead,    Shawnee OK 74801
EDWIN ANTHONY,    1410 Hillcrest,    Ennis TX 75119
FAITH R. ANTHONY,    94-1094 Kuhaulua St.,    Waipahu HI 96797
FRANCES L ANTHONY,    219 Shannonbrook Drive,    Newton NC 28658
```

District/off: 0417-5          User: AR          Page 46 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
GERALD W ANTHONY,     10395 Alta Vista Rd.,    Keller TX 76248
JAMES C. ANTHONY,     1424 Gardens Place,    Birmingham AL 35216
JAN D. ANTHONY,     2609 Live Oak Lane,    Plano TX 75075
JOHN W. ANTHONY,     11547 Sabo Road,    Houston TX 77089
KENNETH R ANTHONY,     5124 Stephens Lane,    Durham NC 27712
MARY L. ANTHONY,     110 Township Lane Apt D,    Lafayette LA 70506
MICHAEL ANTHONY,     2841 SW Engler Ct.,    Topeka KS 66614
MICHAEL M. ANTHONY,     1851 218Th Pl N.E.,    Redmond WA 98053
PATRICIA ANTHONY,     2836 Overton 181,    Dallas TX 75216
PAUL E. ANTHONY,     1938 Judson Drive,    Dubuque IA 52001
SANORA ANTHONY,     2158 Huron Drive,    Aiken SC 29803
WILLIAM G. ANTHONY,     19359 Rifle Range Road,    Tallassee AL 36078
YOLANDA A. ANTHONY,     P O Box 890606,    Houston TX 77289
GEORGE R. ANTIL,     1624 S.E. 6th Lane,    Cape Coral FL 33990
BRENT L. ANTILL,     813 Ashwood Drive,    Huxley IA 50124
JENNIFER S. CRAIG ANTILLEY,     4345 Grandview South,    Wichita Falls TX 76305
JOSEPH S. ANTILLON,     5000 1-30 #221,    Greenville TX 75401
JUAN F ANTILLON,     447 Cove Drive,    Marietta GA 30067
JAMES ANTINNES,     2001 Oak Creek Rd A102,    River Ridge LA 70123
MARK A. ANTINNES,     294 Sprague Ave,    Kingston PA 18704
ANTIOCH VICTORY CHURCH,     1313 Echo Glen Rd,    Charlotte NC 28213
ANGELA G ANTIS,     540 Karen,    Waco TX 76706
H. THOMAS ANTLE SR.,     6110 Wellington Ct.,    Cumming GA 30040
SCOTT W. ANTLE,     740 W. Wickersham,    Webb City MO 64870
JR. ANTLEY JOEL K,     141 SKYLARK Drive,    Downsville LA 71234
CHERYL D. ANTLEY,     Route 1, Box 102-A,    Downsville LA 71234
FURMAN E. ANTLEY,     138-A Bar Four Road,    Cope SC 29038
JAMES T. & JULIE ANTLEY,     445 Hardscrabble Road,    North Salem NY 10560
JERRY N. ANTLEY,     Rt 2 Box 236,    Downsville LA 71234
MATTHEW K. ANTLEY,     210 Libby Lane,    Mauldin SC 29662
MITCHELL E ANTLEY,     Po Box 357,    Arcadia LA 71001
REBECCA H. ANTLEY,     210 Libby Lane,    Mauldin SC 29662
ROBERT G. ANTLEY,     Rt 2 Box 164,    Downsville LA 71234
TAMMY R. ANTLEY,     1948 Hwy 546,    West Monroe LA 71292
WILLIAM MARTIN ANTLOGER,     7709 Sounders Trail,    Myrtle Beach SC 29575
CONSTANT ANTOINE,     11250 N E 2 Place,    North Maimi FL 33161
FOSTER ANTOINE,     1801 E. Main Street,    New Iberia LA 70560
JOSEFINA ANTOINE,     1118-45 199Th St.,    St. Albans NY 11412
ANTOM CO. (ANNIE),     87-11 51 Ave. 2 Fl,    Elmhurst NY 11373
CHRIS W. ANTON,     1705-C Battleground Ave,    Greensboro NC 27408
LAURA ANTON,     45 E 200 South St,    Nephi UT 84648
MARY H ANTON,     704 Burton Place North,    Greensboro NC 27410
STEPHEN W. ANTON,     2409 Princess Ann St.,    Greensboro NC 27408
THOMAS W. ANTON,     306 Waverly Way,    Greensboro NC 27403
RONALD P. ANTONELLI,     5687 Lamplighter Dr.,    Girard OH 44420
JYM N ANTONEVLLE,     525 Constitution Dr #4,    Palatine IL 60074
WILFREDO ANTONGIORI,     Cond Goiden Tower Apt. 904,    Carolina PR 983
MALGORZATA ANTONIAK,     974 45th,    Brooklyn NY 11219
JR. FRANK J. ANTONIAZZI,     R.D. #1 Box 420,    New Wilmington PA 16142
BILL L. ANTONICH,     #35 French St.,    Simms MT 59477
OLIVE M. ANTONICH,     12771 Hiway 200,    Simms MT 59477
STEVEN B. ANTONICH,     4824 Aquila Avenue,    New Hope MN 55428
JOSEPH T. ANTONIETTI,     207 Farview Drive,    Kalispell MT 59901
VINCE L. ANTONINO,     5893 E. Silaxo,    Clovis CA 93611
SHARON B. ANTONIO,     509 Fieldstone Dr,    Helena AL 35080
THOMAS ANTONIO,     National Supply,    Athens TX 75751
JOHN S. ANTONOVICH,     811 E Yellowstone,    Casper WY 82601
MARJORIE A. ANTONSEN,     522 West Babcock,    Bozeman MT 59715
ROSS C. ANTONY,     903 Brooks Blvd.,    Alexandria LA 71303
SAM O. ANTONY,     6016 Navaho Trail,    Alexandria LA 71301
EDWARD A.E. ANTONYUK,     6536 99St Apt 6G,    Rego Park NY 11374
GREG ANTOR,     7298 Rolling Hills Drive,    Hudsonvilla MI 49426
DAN J. ANTRICH,     16211 Longneck,    Magnolia TX 77355
LEE J. ANTRICH,     2828 Rogerdale #151,    Houston TX 77042
TIFFANY E ANTRICH,     2828 Rogerdale #151,    Houston TX
JOHN W. ANTRIM JR.,     1614 East 29th,    Hays KS 67601
LARIN C. ANTTILA,     50598 St. Rt. 20,    Concrete WA 98237
FREDRICK ANTWI,     507 5th Ave Ste 903,    New York NY NY 10017
BARBARA A. ANTWINE,     P.O. Box 16,    Scranton SC 29591
BILLY R. ANTWINE,     204 Woods Drive,    Olanta SC 29114
BUENA M. ANTWINE,     888 Gracelyn Circle,    Lake City SC 29560
THOMAS D. ANTWINE,     225 Forsythia Dr.,    Fayetteville NC 28306
EVAN S. ANWYL,     6826 Horseshoe Bar Rd.,    Loomis CA 95650
MICHAEL R. ANYAN,     151 D. Prescott Rd,    Winnfield LA 71483
CHUCKS C. ANYANWU,     1336 Missouri Avenue N.W.,    Washington DC 20011
JOE W. ANZALDO,     2366 N W. Torsway,    Bend OR 97701
AYSA L. ANZALDVA,     14402 Pavillion Point #2248,    Houston TX 77083
HUI HONG AO,     1170 Kensington Road,    Teaneck NJ 7666
JIAN AO,     1170 Kensington Rd.,    Teaneck NJ 7666
JIN CHAN AO,     1170 Kensington Rd,    Teaneck NJ 7666
XIANG AO,     300 Hartel Ave 2Fl,    Philadelphia PA 19111
KAZUYA AOI,     4411 Prince Pine Tr.,    Houston TX 77059
MARK M. APAO,     7510 Longing Tr.,    San Antonio TX 78244
ETHEL APAO-KIESEL,     41-246 Nakini Street,    Waimanalo HI 96795
CHERYL A. APARICIO,     6037 Frontier Lane,    Plano TX 75023
```

```
J. LUIS APARICIO,    9826 North 54th Avenue,   Glendale AZ 85302
OLGA L. APARICIO,    901 W. Ash Drive,   Weslaco TX 78596
FLAVIANO G. APEPE,    3579 Garden Ct.,   Chino Hills CA 91709
HARVEY H. APER,    Rr 1 Box 326-3,   Petersburg IL 62676
ZAC D. APERAUCH,    1660 Cree Arch,   Virginia VA 23464
KURTIS S. APISA,    23431 Sandy Creek Rd.,   Minerva OH 44657
ALAN S. APLEY,    2366 Country Meadow Lane,   Wylie TX 75098
DORETHEA APLEY,    1933 Austin Drive,   Decatur GA 30032
LILLIAN M. APLEY,    4701 Sully Circle,   Knoxville TN 37921
NINA JO APLEY,    1620 Hull Street,   Clovis NM 88101
CAMARINE APLIN,    514 Powell,   Dumas TX 79029
GAIL M. APLIN,    Route-7 Box 278-A,   Dothan AL 36301
SHERRIE D. APLIN,    Rt. 7, Box 276A,   Dothan AL 36301
DENNIS W. APODACA,    16827 Nw Pemberton Dr.,   Beaverton OR 97006
MICHAEL J. APOL,    8590 Bender Rd.,   Lynden WA 98264
JUDITH APONTE,    129 First Ave. #1A,   New York NY 10003
LUISA APONTE,    226 E. 13th St., #8,   New York NY 10003
WILMA APONTE,    226 E 13Th St #8,   New York NY 10003
DELIA L. APOSTOL,    94-442 Opeha St,   Waipahu HI 96797
DAVID C. APPE,    19496 Appes Road,   Covinton LA 70435
CHRISTIAN APPEL,    406 S. Yellowstone Avenue,   Bozeman MT 59718
MINDY N. APPEL,    5190 Blue Yarrow Run,   Norcross GA 30092
RICHARD APPEL,    Route 1, Box 16-H,   Rush Center KS 67575
VIRGINIA L. APPEL,    1005 S. Washington,   Plainville KS 67663
BETTY APPELBAUM,    289 Overbrook Dr.,   Newtown Square PA 19073
WILLIAM H. APPELBAUM,    2090 Kent Rd.,   Folcroft PA 19032
JAIME L. APPELHANS,    P.O. Box 2796,   Valdez AK 99686
ANTHONY R. APPELHANZ,    5246 Nw Rochester Rd.,   Topeka KS 66617
ARTHUR C. APPELL,    324 East Jackson,   Bolivar MO 65613
JEFF APPELL,    7945 Jellico Ave.,   Northridge CA 91325
ROBERT D. APPELL,    4638 S. 170th,   Bolivar MO 65613
MEGAN M APPELT,    1 Christianson Street,   Rapelje MT 59067
WILLIAM D. APPELT,    428 Farmland Rd.,   Mocksville NC 27028
ALAN APPERSON,    21 River Road,   Mattapoisett MA 2739
ETHEL D. APPERSON,    17 River Road,   Mattapoisett MA 2739
WADE T APPERSON,    1218 Liberty Exp S8,   Albany GA 31705
AUBREY C APPLE,    706 28th Avenue, South #22,   North Myrtle Beach SC 29582
DEBBIE H. APPLE,    6526 Highway 61 North,   Gibsonville NC 27249
JAMES GARFIELD APPLE,    7511 Anthony Road,   Kernersville NC 27284
JERRY E. APPLE,    4408 Caesar Lane,   Irving TX 75038
LISA APPLE,    6944 Prestonshire,   Dallas TX 75225
NEIL OR RITA APPLE,    4083 Waynick Meadow Road,   Asheboro NC 27203
VALENTIN I. APPLE,    1312 Greenbrier Road,   Winston-Salem NC 27104
FRED APPLEBAUM,    2601 Braeswood #1402,   Houston TX 77025
DEENA A. APPLEBURY,    305 E. Newton,   Versailles MO 65084
MICHAEL P. APPLEBY,    14025 Evergreen Way,   Stanwood WA 98292
SHELBY J. APPLEBY,    11 Rice Road,   Beaufort SC 29906
ANITA E. APPLEGATE,    5034 West Paradise Lane,   Glendale AZ 85306
CHRIS APPLEGATE,    2386 W. Waltann Lane,   Phoenix AZ 85023
COLEEN APPLEGATE,    601 S. Quincy,   St. Francis KS 67756
GINA M. APPLEGATE,    100 Boulder Rd.,   Deer Lodge MT 59722
RONALD APPLEGATE,    Hwy. 112 #079 Box 335,   Regina NM 87046
SKEETER C. APPLEGATE,    079 Hwy 112, Box 335,   Regina NM 87046
JODY L. APPLEMAN,    1504 Anita St.,   Sulphur LA 70663
BRUCE APPLETON,    9315 178th Place Ne #3,   Redmond WA 98052
JANET L. APPLETON,    2020 Westcreek Ln. Apt. A48,   Houston TX 77027
CHARLES E. APPLEWHITE,    3330 Country Square Drive,   Carrollton TX 75006
JOE A. APPLEWHITE,    1214 No. St. Augustine #1100,   Dallas TX 75217
MAX T. APPLEWHITE,    1120 West Raymond,   Slaton TX 79364
MORRIS T. APPLEWHITE,    509 Avenue I,   Hale Center TX 79041
RONALD F. APPLEWHITE,    2736 Forest Park,   Ft. Worth TX 76110
CAROLE APPLING,    35 Carol Ann Court,   Hollister CA 95023
CELESTE APPLING,    35 Carol Ann Court,   Hollister CA 95023
LEIF J. APPLING,    8719 188Th St. Se,   Snohomish WA 98296
JOHN W APSLEY,    1514 Skyland Blvd E,   Tuscoloosa AL 35405
BILL APT,    1111 Yew Street,   Bellingham WA 98226
TAMMY A. APT,    2653 Eastgate Apt #5,   Toledo OH 43614
ANTHONY AQUI,    28031 Oxenberg,   Mission CA 92692
AQUIFER PLUMBING,    425 E. High,   Wills Pt. TX 75169
AQUINO PREMIER PROPERTY SVS,    1394 Winndale Road,   Dallas GA 30132
VALERO R. AQUINO,    667 Leghorn Avenue,   San Diego CA 92114
DARREN J. AQVINO,    143 Pacer Dr.,   Vallejo CA 94591
AARON J. ARABIE,    1305 Westwood Dr.,   Marrero LA 70072
DANIEL J. ARABIE,    416 E. Burton,   Sulphur LA 70663
PRESTON J. ARABIE,    119 Portneuf Rd,   Carencro LA 70520
PETER M. ARAGNO,    89 Lakeridge Drive,   Matawan NJ 7747
CAROLINE C. ARAGON,    5083 Lands End Court,   Montclair VA 22026
FERNANDO C. ARAGON,    2018 7Th Street,   Las Vegas NM 87701
MICHAEL ARAGON,    2300 Old Spanish Trail,   Houston TX 77054
ESTHER ARAIZA,    634 Timber Drive,   Brownsville TX 78520
KIM ARAIZA,    8 Azalea Road,   Edgewood NM 87015
MARTHA ARAIZA,    9500 McIntosh,   El Paso TX 79925
MICHAEL J. ARAKAS,    1680 Landing Rd,   Myrtle Beach SC 29577
ROBERT ARAMBEL,    1923 N. 20Th,   Pasco WA 99301
MARLON E. ARANA,    3417 Delaware Avenue,   Kenner LA 70065
```

000001

District/off: 0417-5          User: AR              Page 48 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
FILOMENA E. ARANETA,    42 Fisk Street,   Jersey City NJ 7305
EVELYN S. ARANT,   207 Willowwood Lane,   Levelland TX 79336
LAVOY ARANT,    2026 Cr 4713,   La Coste TX 78039
TAMI M. ARARICIO,   12901 N E 203Rd Ct,   Woodinville WA 98072
NEV S. ARAS,   1866 Lindenwood Drive,   Orange TX 77630
AHREN A. ARASE,   2601 Warring St Box 252,   Berkeley CA 94720
LINDA G. ARATA,   3707 N. Farm Rd. 127,   Springfield MO 65803
MARINA N. ARAULLO,   1219 N.E. 152nd St.,   Shoreline WA 98155
ROBERT L. ARBAUGH,   708 Charles St.,   Waynesboro VA 22980
BONITA & RON ARBOGAST,    4504 Lilac,   Victoria TX 77901
SHEILA A. ARBOGAST,   Edmonton Avenue,   Beverly WV 26253
VICKI A. ARBOGAST,   3412 Arthur St,   Wichita Falls TX 76308
ASHLEY M. ARBUCKLE,   5702 50Th #98,   Lubbock TX 79414
CAROL A. ARBUCKLE,   1210 O'Shannon,   Garland TX 75044
CHARLES E. ARBUCKLE,   1023 East 13Th,   Pittsburg KS 66762
DAVID L ARBUCKLE,   2826 Wesleyan,   Irving TX 75062
JEANNE B ARBUCKLE,   3940 Parrot Cove,   College Station TX 77845
JENNIFER A. ARBUCKLE,   1210 O' Shannon,   Garland TX 75044
JOSEPH R. ARBUCKLE,   3344 Honeywood,   Eugene OR 97408
WALTER M. ARBUCKLE,   2134 Windy Ridge Lane,   Garland TX 75044
KATHRYN D. ARBUCKLE-HIGDON,   224 Fremont,   Burlinggame KS 66413
PERLITA Q. ARCA,   407 Via De La Cruz St.,   Santa Maria CA 93454
ARCADIA INTERNATIONAL CO.,   425 Mt. Prospect Ave. Apt. 414,   Newark NJ 7104
ANTONIO D. ARCAL,   1167 Palamos Ave,   Sunnyvale CA 94089
DANA L M ARCAND,   123 Riverside Mews Se,   Calgary AL T2C3X9
MANUEL S. ARCE III,   8432 Finsbury,   Plano TX 75024
EDDIE J ARCEBEAUX,   P.O. Box 1974,   Crystal Beach TX 77650
BRANDI KAY ARCEMENT,   912 Dartez Dr.,   New Iberia LA 70560
JUDY J. ARCENEAU,   4355 Royal Banyan Way #20,   Lake Worth FL 33461
ANITA F ARCENEAUX,   750 Goodman RD,   Lake Charles LA 70601
BRIAN A. ARCENEAUX,   907 Oak Street,   Scott LA 70583
CAREE D ARCENEAUX,   1047 Signal Ridge,   Rockwall TX 75087
CHERYL S ARCENEAUX,   11201 Cedric,   Maurice LA 70555
ELLENDER J. ARCENEAUX,   510 Joli Road,   Carenero LA 70520
EUGENE ARCENEAUX,   8717 Chastant Rd.,   New Iberia LA 70560
GREGORY P. ARCENEAUX,   128 Clinton,   Lafayette LA 70501
IVAN J. ARCENEAUX,   1507 Avenue N1/2,   Galveston TX 77550
JAMIE L. ARCENEAUX,   510 Joli Road,   Carencro LA 70520
JODY A. ARCENEAUX,   510 Joli Road,   Carencro LA 70520
JODY J. ARCENEAUX,   200 High Meadows, Apt. 210,   Lafayette LA 70507
JOHN C. ARCENEAUX,   1010 Carver St.,   Rayne LA 70578
KRYSTAL L ARCENEAUX,   5025 Mire Hwy,   Rayne LA 70578
LLONA W. ARCENEAUX,   5222 C Blair Lane,   Baton Rouge LA 70809
MARTIN J. ARCENEAUX,   100 Belafonte, Apt.#266,   Lafayette LA 70509
MATTHEW R. ARCENEAUX,   110 Kensington Dr.,   Lafayette LA 70508
MELISSA G. ARCENEAUX,   806 Martin Street,   Breaux Bridge LA 70517
MICHAEL A. ARCENEAUX,   110 Kensington Dr.,   Lafayette LA 70508
MICHAEL D ARCENEAUX,   1315 S. E. 20Th Street,   Cape Coral FL 33990
PAUL L. ARCENEAUX,   7607 Wabash,   Kansas City MO 64132
PEGGY ARCENEAUX,   120 Ronald Lane,   Rayne LA 70578
RENE J. ARCENEAUX,   901 Dulles Drive,   Lafayette LA 70506
RYAN C ARCENEAUX,   213 Irene Circle,   Lafayette LA 70503
VERNA ARCENEAUX,   161 Romero Rd.,   Youngsville LA 70592
MELISSA L. ARCENEAUZ,   8717 Chastant Rd.,   New Iberia LA 70560
LESTER ARCENEAX,   208 Gray Street Apt.4,   Westlake LA 70669
MARY ANN ARCHAMBEAULT,   15901 S.W. 14 St.,   Pembroke Pines FL 33027
JACQUELINE ARCHANGEL,   507 Georgia St.,   New Iberia LA 70563
BERTA J. ARCHDEKIN,   226 W. 12th St.,   Emporia KS 66801
DALE & CONNIE ARCHDEKIN,   7717 Briar,   Prairie Village KS 66208
GARRETT W. ARCHDEKIN,   7717 Briar,   Prairie Village KS 66208
DALE R. ARCHEDEKIN III,   7717 Briar,   Prairie Village KS 66208
TRAVIS S. ARCHENHOLD,   307 South Wingfield Rd.,   Greer SC 29650
JERELEIGH A. ARCHER JR.,   4536 Maryknoll Rd.,   Pikesville MD 21208
ALBERT M. ARCHER,   1506 Willowbrook Pl.,   Bellingham WA 98226
ANNA M. ARCHER,   1417 Neyrey,   Metarie LA 70001
CAMERON ARCHER,   Rt3 Box 117,   Norton KS 67654
CASEY E. ARCHER,   88 "P" Stre,   Sparks NV 89431
COLETTE M. ARCHER,   102 Westwood Apt. 406,   Lafayette LA 70506
DALE R. ARCHER,   7410 N.E. 44th Way,   Vancouver WA 98662
DANIEL C. ARCHER,   6307 Elk Tr.,   Salisbury NC 28147
DANIEL E ARCHER,   113 Center St.,   West Newton PA 15089
DAVID L. ARCHER,   380 Sherwood Forest Drive,   Delray Beach FL 33445
DONNA D ARCHER,   3136 Sonya Street,   Pace FL 32571
ERNESTINE M. ARCHER,   7025 W. 100th Street, 3South,   Chicago Ridge IL 60415
GLEN ARCHER,   P O Box 313,   Bardwell TX 75101
HARRY E. ARCHER,   350 Pine Ridge Rd.,   Bessemer AL 35023
JACQUELINE F. ARCHER,   205 West 8Th,   Fordyce AR 71742
JAMES C. ARCHER,   4917 York Ave., South,   Minneapolis MN 55410
JASON J. ARCHER,   113 Center St.,   Westnewton PA 15089
JOHN R. ARCHER,   2309 Driftwood Dr. #1016,   Mesquite TX 75150
JON A. ARCHER,   6007 Sunshine Pl.,   Ferndale WA 98248
JON B. ARCHER,   6820 Outland Dr,   Plano TX 75023
KEVIN A. ARCHER,   21 D. St. Croix Pl.,   Greensboro NC 27410
MARY JO ARCHER,   701 Via De Luna,   Pensacola Beach FL 32561
MAX E ARCHER,   7520 128th St E,   Puyallup WA 98373
```

District/off: 0417-5     User: AR     Page 49 of 298     Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS     Form ID: B9D     Total Served: 25287

```
MICHAEL R. ARCHER,    9300 Quail Ridge Rd,    Chesterfield VA 23832
MIKE ARCHER,    149 Jimshill Road,    Wetumpka AL 36092
NEITA L. ARCHER,    2725 Renwick Drive,    Carrollton TX 75007
PETER J. ARCHER,    133 Sabine Drive,    Pensacola Beach FL 32561
SCOTT W. ARCHER,    20825 County Road 306,    St. Joseph MO 64505
SYLVIA M. ARCHER,    4211 Savage Drive,    Council Bluffs IA 51501
THELMA E. ARCHER,    1916 Emily St.,    Metairie LA 70001
WAYNE E. ARCHER,    Rt.1 Box 43,    Almena KS 67622
DIANE M ARCHIBALD,    1340 E. 37Th Pl.,    Tulsa OK 74105
ELVA FRANCENE ARCHIBALD,    2917 State,    Butte MT 59701
GREGORY W. ARCHIBALD,    1242 Grangeway Drive,    Cordova TN 38018
KAREN ARCHIBALD,    3517 Newton,    Pasadena TX 77503
CHRISTOPHER ARCHIE,    1307 Cowden,    Missouri City TX 77489
JAMES R. ARCHIE,    616 EAST McIVER ROAD,    Florence SC 29506
OSCAR ARCHILA,    22444 Middletown Dr.,    Boca Raton FL 33428
DAVID J. ARCHULETA,    1420 Santa Rosa Dr.,    Santa Fe NM 87501
TRACIE ARCIDES,    113 Trojan,    Lafayette LA 70508
ARCTICUS GROUPS,    P.O. Box 686,    Pineville MO 64856
JACOB S. ARCULARIUS,    644 Moran St.,    Reno NV 89512
ANGELA M. ARD,    715 8Th Street,    Slidell LA 70458
ARTHUR W ARD,    216 Waterwheel Ct,    Lizella GA 31052
BRANDON WAYNE ARD,    2886 Bonnie Ave,    Macon GA 31206
C ALLEN ARD,    1702 N. Gov. Williams Hwy.,    Darlington SC 29540
CHRISTY L ARD,    Rt 1, Box 403,    West Blocton AL 35184
DON W. ARD,    1307 N. Medio River Cir.,    Sugarland TX 77478
JEANETTE T. ARD,    725 Front St.,    Georgetown SC 29440
JOSEPH RHETT ARD,    13662 Browns Ferry Rd,    Georgetown SC 29440
KAREN E. ARD,    476 Rainbow Drive,    Georgetown SC 29440
MARVIN E. ARD,    P.O. Box 3919,    Charleston SC 29417
NAOMI J. ARD,    219 Burns St.,    Tabor City NC 28463
RACHAEL ARD,    126 Laplace Ave.,    Carencro LA 70520
ROBERT C. ARD,    162 Mickler Dr.,    Ladson SC 29456
SCOTT W. ARD,    375 West Main St.,    Lake City SC 29560
WALTER JERRY ARD,    33443 Beverly Dr.,    Denham Springs LA 70726
MELISSA A ARDELEANU,    23230 Penn,    Dearborn MI 48124
JOYCE ARDEN,    3601 S. Linda,    Amarillo TX 79109
DOROTHY L. ARDERY,    Route 1 Box 32B,    Copeland KS 67837
RYAN R. ARDERY,    Rt 1 Box 32B,    Copeland KS 67837
AMY C ARDILLO,    4360 Zion Hill Road,    Weatherford TX 76088
LAURA J. ARDIS,    P.O. Box 67,    Santee SC 29142
CHARLES D. ARDOIN JR.,    4447 Castle Court Place,    Houston TX 77006
WESLEY J. ARDOIN JR.,    3583 Ash Drive,    Sulphur LA 70663
ADAM S. ARDOIN,    2478 Brackenridge Rd.,    Lake Charles LA 70611
ANDREW C. ARDOIN,    1645 Brightside Lane Apt.#168,    Baton Rouge LA 70820
CAROL ANN R. ARDOIN,    606 Howard St.,    Jennings LA 70546
DONAVON L. ARDOIN,    135 Premire Lane,    Eunice LA 70535
ELGIN L. ARDOIN,    918 N. Meadow Dr. #88,    Lake Charles LA 70611
ELVENIA W. ARDOIN,    312 West Desota,    Ville Platte LA 70586
ERIN E. ARDOIN,    330 Jeanette St.,    Lafayette LA 70506
JASON C. ARDOIN,    3583 Ash Drive,    Sulphur LA 70663
JEANETTE ARDOIN,    625 John Walter Drive,    Opelousas LA 70570
KENNETH ARDOIN,    149 West Main Street,    Ville Platte LA 70586
KEVIN P. ARDOIN,    2211 Patton St. Lot 28-A,    Sulphur LA 70663
MARK A. ARDOIN,    608 East Lessley,    Rayne LA 70578
MICHAEL T. ARDOIN,    6859 Tom Hebert Road  Lot 436,    Lake Charles LA 70607
MONICA G. ARDOIN,    123 Liberator,    Sulphur LA 70663
ROBERT S. ARDOIN,    320 Rue Bu Belier,    Lafayette LA 70506
RON D. ARDOIN,    1942 Nicholas,    Lake Charles LA 70605
RONALD D. ARDOIN,    1942 Nicholas,    Lake Charles LA 70605
RONALD G ARDOIN,    531 N. Third Street,    Eunice LA 70535
SCOTT G. ARDOIN,    5639 Smokey Hill Trail,    Lake Charles LA 70605
SEAN D. ARDOIN,    655 Marie Antoinette, Apt. 468,    Lafayette LA 70506
SEAN D. ARDOIN,    8041 Pennth Ave. Apt B,    Baton Rouge LA 70809
SHEILA G. ARDOIN,    1300 Yukon,    Eunice LA 70560
SPENCER T. ARDOIN,    906 Guidry St.,    Westlake LA 70669
TODD S ARDOIN,    135 Premier Lane,    Eunice LA 70535
LUIS F. ARDON,    1460 Meriwether Rd.,    Montgomery AL 36117
DAMON R. AREBALO,    5737 Carlyss Drive,    Sulphur LA 70663
KAREN S ARECHIGA,    714 Trimm,    Pasadena TX 77502
ALEXANDER AREFOLOV,    1298 Commonweacth Ave. Apt D.,    Hilston MA 2134
BRIAN S. ARELLANO,    765 Stagecoach,    Rio Rancho NM 87124
LOURDES ARELLANO,    1821 W.Evergreen # 3,    Chicago IL 60622
MITZI G. ARELLANO,    813 Vinecrest,    Richardson TX 75080
RAMON ARELLANO,    2808 W Pinhook Rd #20,    Lafayette LA 70508
REFUGIO ARELLANO,    5009 W Loop 250 No.24E,    Midland TX 79707
ANTHONY J. ARENA,    1461 S.W. 159Th Ave.,    Pembroke Pines FL 33027
NICK L. ARENAS,    13164 S. Greenwood,    Blue Island IL 60406
DIANN AREND,    2813 Peoria,    Lubbock TX 79410
KEITH A. ARENDS,    6228 Los Altos,    Mesquite TX 75150
BARBARA J. ARENSON,    919 Labelle Ave.,    Oconomowoc WI 53066
CORA A. AREVALO,    8306 Swifwater Lane,    Houston TX 77075
JOHNNIE R AREVALO,    420 Woodcreek Lane,    Fayetteville GA 30215
AMY S AREY,    442 Gladewood,    Plano TX 75075
JOHN O. AREY,    107 Summit,    Farmersville TX 75442
WILLIAM H. AREY,    6956 Wethersfield Dr.,    Columbus GA 31904
```

```
AHMAD ARFAANIA,   4017 Coldwater Cyn.,   Studio City CA 91604
BRUCE G. ARFSTEN,   11330 Amanda Ln. #1302,   Dallas TX 75238
GUS ARGEANAS,   10433 N. Macarthur Blvd. #166,   Irving TX 75063
WILLIAM M. ARGENTIERI,   273 Caniateo,   Hornell NY 14843
RICHARD A ARGENTIERI,   54 Erie Avenue,   Hornell NY 14843
DEBBIE J. ARGO,   1722 South Glenstone Suite Hh,   Springfield MO 65804
DENNIS ARGO,   107 US 431 South,   Phenix City AL 36867
DERECE L. ARGO,   7410 Alamo Summit Drive,   Las Vegas NV 89129
KEN ARGO,   5424 Wescott Lane,   Dallas TX 75287
PAUL B. ARGO,   Po Box 6242,   Spokane WA 99207
ROGER P. ARGO,   1700 N. Spokane St.,   Post Falls ID 83854
STEVE DESMOND ARGO,   915 Lee Rd. #244,   Salem AL 36874
TERRY W. ARGO,   1425 Carrollton Road,   Temple GA 30179
WILLIAM E. ARGOE JR.,   303 Watts Hill Road,   Elgin SC 29045
DAVID L. ARGOE,   1 Woodshaw Ct,   Columbia SC 29212
FREDDY E. ARGON,   5951 Kay Dr.,   Norcross GA 30392
VIKKI L ARGRAVE,   712 St. Thomas Street,   Lafayette LA 70506
SHAWN N. ARGUEDAS,   483 Oak Haven Drive,   Altamonte Springs FL 32701
ANA M. ARGUELLES,   3201 W Loop 289 #161,   Lubbock TX 79407
DEVIN K. ARGUELLO,   1134 Laurel Hill Road,   Knoxville TN 37923
MARY J. ARGUELLO,   22518 Vista Valley,   Katy TX 77450
EVILA D. ARGULLIN,   Rt. 2, Box 105,   Rio Hondo TX 78583
GUILLERMO ARGULLIN,   1/2 Mile North Of Lozano,   Lozano TX 78568
LIDIA ARGULLIN,   One Half Mile North Of Lozano,   Lozano TX 78568
LUPE ARGULLIN,   Rt. 5, Box 242 G,   San Benito TX 78586
MARIA (TORRES) ARGULLIN,   605 S. L 1/2 Street,   Harlingen TX 78550
SULEMA ARGULLIN,   1 1/2 Mi N.,   Lozano TX 78526
ARHCER DIANNE M,   113 Center St.,   West Newton PA 15089
GAIL G. ARIAIL,   1705 Rose Avenue,   Americus GA 31709
LINDA C. ARIAIL,   174 Rhododendron Dr.,   Arden NC 28704
BRUCE ARIANS,   323 Bryant Drive,   Tuscaloosa AL 35487
DWAIN ARIAS,   3911 Parker,   Wichita Falls TX 76302
MARY K. ARIAS,   240 Plattview Drive,   Springfield NE 68059
RAMONA ARIAS,   72 WEST 88th STREET APT. 9,   New York NY 10024
SHERY ARIAS,   406 Ridges Blvd # 15,   Grand Junction CO 81505
LUPE G. ARIAS-YUNEN,   617 Se Mieling Drive,   Lawton OK 73501
JOHN D. ARICCHI,   5025 Ashley Lake #218,   Boynton Beach FL 33437
FLORITA T. ARICHEA,   4334 Cloyne Street,   Oxnard CA 93033
EUELYN R. ARIENZA,   220 Athol Ave.,   Oakland CA 94606
ARIK L. GARTHWAITE,   1988 W. Madrona way,   Coupeville WA 98239
JALIN C. ARIMOND,   18079 Metcalf Ln.,   Fountain Valley CA 92708
CHARLES & DEIDRE ARINDER,   366 Ranchette Road,   Stonewall LA 71078
ALYCE M. ARION,   605 1St Ave. W,   Plentywood MT 59254
GENA M. ARISPE,   3902 Yellow Stone,   Irving TX 75062
SANDRA J. ARISPE,   3417 Harold Dr.,   Corpus Christi TX 78415
STEVE ARISTIDE,   15920 S.W. 100 Court,   Miami FL 33157
FAITH B. ARISTO,   4332 Brittany,   Redding CA 96002
GLORIA J. ARISTO,   1591 Edgewood,   Redding CA 96003
DAVID ARIZMENDI,   #1 Runels Rd.,   San Benito TX 78586
ARJAY TELECOM,   23215 Hawthorne Blvd,   Torrance CA 90505
ARK GROUP,   235 Beaver Run Rd.,   Lafayette NJ 7848
ARKWARD TED L,   94 Fetsko Rd,   West Middlesex PA 16159
DORENE G. ARLAUD,   10110 SE Hwy 26,   Galena KS 66739
SHARLENE F ARLEDGE,   918 School,   Walla Walla WA 99362
SUE ARLIAN,   1217 Fontana Ct.,   Richland WA 99352
HOLLIS D. ARLINE,   898 Mizpah Rd.,   Whigham GA 31797
ROBERT S. ARLINE,   210 Seminole Street,   Monticello FL 32344
RON ARLINE,   408 Glenwood Dr.,   Thomasville GA 31792
BUNNIE J. ARLINGTON,   2911 Sycamore Springs #401,   Kingwood TX 77339
ELIZABETH ARLINGTON,   1103 Green Valley,   Houston TX 77055
RICHARD C. ARLINGTON,   1103 Green Valley,   Houston TX 77055
INC. ARM,   1819 Valley St.,   Jackson MS 39204
CHESTER J. ARMADES,   702 South Liberty,   Elgin IL 60120
GREG M. ARMAGOST,   3225 Sw 62 Ln.,   Gainsville FL 32608
ABA S ARMAH,   5700 N. W. Honor Lane,   Parkville MO 64152
CHRISTOPHER E. ARMAND,   2221 North Hullen Street,   Metairie LA 70001
CRAIG J. ARMAND,   2267 Hwy 107 South,   Cottonport LA 71327
EDWARD M. ARMAND,   2032 Cloverdale St.,   Woodworth LA 71485
GARY J ARMAND,   1017 Oak Ave.,   Bridge City LA 70094
HARRY and SUZANNE ARMAND,   964 Martin Behrman Walk,   Metairie LA 70005
JASON T. ARMAND,   964 Martin Behrman Walk,   Metairie LA 70005
JOHN W. ARMAND,   10057 Hwy. 1 S.O.,   Alexandria LA 71327
LANDRY P. ARMAND,   122 Coppel Lane,   Cottonport LA 71327
REBECCA R. ARMAND,   3915 Waynoka Dr.,   Carrollton TX 75007
EDUARDO ARMAS,   511 Searight Dr.,   Fort Bragg NC 28307
RODMAN J. ARMAS,   820 SW 6th Street,   Fort Lauderdale FL 33068
TOMAS ARMAS,   6709 Almpoint Drive,   Plano TX 75023
CECILIA ARMAS-BENAVIDES,   3842 Merrell Rd.,   Dallas TX 75229
IRENE ARMAS-CHIJEB,   6709 Aimpoint,   Plano TX 75023
JOHN T. ARMATTA,   308 Bacque Crescent Drive,   Lafayette LA 70503
RENE R. ARMATTA,   1325 Bullrush Drive,   Baton Rouge LA 70810
DAVID G ARMAYOR,   5445 Preston Oaks #331,   Dallas TX 75240
RICK ARMAYOR,   6767 Academy N.E.,   Albuquerque NM 87109
ALMA P. ARMBRISTER,   2255 110th Avenue,   Ellis KS 67637
CARL ARMBRISTER,   1652 Longleaf Drive,   Huntsville AL 35806
```

```
DIXIE L. ARMBRISTER,   126 W. 9Th,   Newton KS 67114
RICK R. ARMBRISTER,   1200 N. 4Th Apt #4,   Salina KS 67401
BRIDGETT A. ARMBRUST,   525 Clear Springs,   Mesquite TX 75150
CARMELITA ARMELIN,   475 S. Newport Way,   Denver CO 80224
JOSE MARIO ARMENDARIZ,   123 W. Broadway,   Farmington NM 87401
PAMELA D. ARMENDARIZ,   630 S. Dayton Street 18-301,   Denver CO 80231
ROBERT R ARMENDARIZ,   112 Harbour Lane,   Farmington NM 87401
SANDRA ARMENDARIZ,   Po Box 2015,   Presidio TX 79845
RICHARD A. ARMENIA JR.,   3506 Langdale Dr.,   High Point NC 27265
COLITA G. ARMENICA,   207 Murdoch Dr.,   Newport NC 28570
LINDA R. ARMENT,   Po Box 7098,   Colorado SPRINGS CO 80933
AMIE R. ARMENTOR,   108 Merchant Blvd., Apt. 14,   Lafayette LA 70508
COLIN T. ARMENTOR,   807 Walters St. Apt 170,   Lake Charles LA 70605
DUANE F. ARMENTOR,   1315 W. Main St.,   Delcambre LA 70528
EDWARD D. ARMENTOR,   1102 Admiral Doyle,   New Iberia LA 70560
LLOYD P. ARMENTOR,   1409 Larmentor Road,   New Iberia LA 70560
RICKY J ARMENTOR,   P.O. Box 9871,   New Iberia LA 70562
STEPHANIE ARMENTOR,   143 Antigua Drive,   Lafayette LA 70503
VERNA M. ARMENTOR,   1203 Hush Wallis Rd.,   Lafayette LA 70508
CAROLYN N. ARMENTROUT,   109 Highland Park Drive,   Hillsville VA 24343
JIM S. ARMENTROUT,   129 Foxcroft Road,   Soffolk VA 23435
JOE S. ARMENTROUT,   767 Shea Street,   Concord NC 28025
ROBYN A. ARMER,   5703 Jackson St.,   Alexandria LA 71301
STAN ARMER,   423 Timber Ridge,   Woodworth LA 71485
JAMES K. ARMES III,   104 Country Club Lane,   Leesville LA 71446
MONTE D. ARMES JR.,   607 Sumner St.,   Kannapolis NC 28083
JO-RITA ARMES,   Route 5, Box 7-A,   Lebanon VA 24266
KEN ARMES,   505 5th,   Smyer TX 79367
RAUL G. ARMESTO,   75-58 198Th St.,   Fresh Meadows NY 11366
ABLE M. ARMIJO,   1221 E State St,   Sedro Woolley WA 98284
SHARON L. ARMIJO,   618 Cardinal,   Walla Walla WA 99362
JOHN T. ARMISTEAD,   1439 Mallory Ct.,   Norfolk VA 23507
MARJORIE S. ARMISTEAD,   113 Willow Grove Ct. #2,   Norfolk VA 23505
ASHLEY M ARMITAGE,   1416 Westbrook Drive,   Sarasota FL 34231
BONNIE J. ARMITAGE,   24769 Euler Rd,   Grand Rapids OH 43522
FRANCES C. ARMITAGE,   6301 E. Claire Dr.,   Scottsdale AZ 85254
JERRY ARMITAGE,   4820 Deer Creek,   Yukon OK 73099
JUDY M. ARMITAGE,   1416 Westbrook Drive,   Sarasota FL 34231
LYNNE M. ARMITAGE,   617 Royal Crest Way,   Brandon FL 33511
SANDRA B. ARMITAGE,   555 S. Gulfstream Ave. Apt 901,   Sarasota FL 34236
SCOTT L. ARMITAGE,   1416 Westbrook Drive,   Sarasota FL 34231
KEN ARMKE,   855 Laurel Lane,   New Braunfels TX 78130
MAUREEN R. ARMOCK,   652 Wilson Street,   Conklin MI 49403
RONALD S ARMON,   2029 Wyandotte,   Olathe KS 66062
ARLETTE T ARMONT,   9669 Forest Lane Apt. #2712,   Dallas TX 75243
LISA ARMONT,   2112 Greenwood Dr.,   La Place LA 70068
RUBY ARMONT,   2390 N. Exchange,   Lutcher LA 70071
NANNETTE S. ARMONTROUT,   3613 Bellblower Ave,   Donca City OK 74604
DENISE ARMOUR,   509 Alston St.,   Conway SC 29526
JAMES L. ARMOUR,   Rt. 3 Box 1163,   Abbeville AL 36310
LESLIE J. ARMOUR,   421 N.E. 14Th Ave.,   Cape Coral FL 33909
TIMOTHY C. ARMOUR,   1604 Falmouth Dr.,   Plano TX 75025
MARIE S. ARMS,   300 Yvonne Ave.,   Abita Springs LA 70420
ARMSTEAD DAVE B.,   82675 N Sears Road,   Creswell OR 97426
CHADDRICK L ARMSTEAD,   6537 Maryibel Cir,   Dallas TX 75237
DARYL T ARMSTEAD,   1692 Magnolia,   Medford OR 97501
GRACIE O. ARMSTEAD,   530 Silver,   New Iberia LA 70560
KEVIN T. ARMSTEAD,   707 E. First St,   New Iberia LA 70560
ROBERTA ARMSTEAD,   6537 Maryibel Circle,   Dallas TX 75237
SOL E. ARMSTRONG III,   7210 Hwy. 182-W,   Franklin LA 70538
COLUMBUS JAMES ARMSTRONG JR.,   4650 Airport Pkwy,   Dallas TX 75248
MARVIN C. ARMSTRONG JR.,   154 Dovershire Road,   Charlotte NC 28270
ALICE M. ARMSTRONG,   7009 Guineyere Drive,   Little Rock AR 72209
ANN N. ARMSTRONG,   24010 Hwy. 31 North,   Flomaton AL 36441
BETTIE L. ARMSTRONG,   5458 Jackwood,   Houston TX 77096
BETTY B. ARMSTRONG,   7306 Hardwood Trail,   Dallas TX 75249
BILLY D. ARMSTRONG,   509 North H Street,   Lake Worth FL 33460
BONNIE E. ARMSTRONG,   210 E. Washinton,   Navasota TX 77868
BONNIE F. ARMSTRONG,   308 Wicklow Street,   Boyce LA 71409
CATHY ARMSTRONG,   1002 Akridge Circle.,   Glencoe AL 35905
CHAD D. ARMSTRONG,   517 East 21St,   Pittsburg KS 66762
CHARLES L. ARMSTRONG,   3309 Dartmouth Court,   Little Rock AR 72204
CHERYL H. ARMSTRONG,   9821 LeBoeuf Rd.,   Titusville PA 16354
CYNDI L. ARMSTRONG,   2045 Hawken Dr.,   Plano TX 75023
CYNTHIA M. ARMSTRONG,   304 Court St.,   New Roads LA 70760
DANIEL R. ARMSTRONG,   4155 Esscu Lane Apt 21,   Baton Rouge LA 70809
DARRELL H. ARMSTRONG,   2179 Sanjo Drive,   Lizella GA 31052
DAVID B. ARMSTRONG,   15327 Silverman St.,   Webster TX 77598
DAVID L. ARMSTRONG,   P.O. Box 102,   Kootenai ID 83840
DAVID M. ARMSTRONG,   2913 Downing,   Pearland TX 77581
DAWN M ARMSTRONG,   1566 Carrol Rd,   Harvest AL 35749
DEBORAH A. ARMSTRONG,   5475 Shattalon Dr.,   Winston-Salem NC 27106
DON A. ARMSTRONG,   1715 Oak Valley,   Kemah TX 77565
DOROTHY B. ARMSTRONG,   1121 Myrtle St. #50,   Charlotte NC 28203
DOUGLAS W. ARMSTRONG,   1508 Sam Bell Road,   Bow WA 98232
```

District/off: 0417-5          User: AR              Page 52 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

DOUGLAS W. ARMSTRONG,    103 E Wall Street,    Littlefield AZ 86432
ELIZABETH F. ARMSTRONG,    4611 Spanish Trace No. J-2,    Wichita Fall TX 76310
EUCLID D. ARMSTRONG,    2511 Fairview Rd.,    Raleigh NC 27608
FREIDA P. ARMSTRONG,    700 Oliver Rd.,    Montgomery AL 36117
GARY L. ARMSTRONG,    2325 Stafford Lane,    Mesquite TX 75150
GEDIA E. ARMSTRONG,    303 South 15Th,    Murray KY 42071
GLENDA ARMSTRONG,    407 Bay Point Dr.,    Rainbow City AL 35906
HARVEY L ARMSTRONG,    16739 Centurion Avenue,    Baton Rouge LA 70816
HEATHER J. ARMSTRONG,    6650 Broadoak #54,    Beaumont TX 77713
JACK SLATER ARMSTRONG,    4412 Carlyle Way N. #373,    Mobile AL 36609
JAMES E. ARMSTRONG,    1633 Russett Crest Lane,    Birmingham AL 35244
JAMES L. ARMSTRONG,    6632 Wooster Ave.,    Los Angeles CA 90056
JAMES L. ARMSTRONG,    832 Forest Crossing,    Hurst TX 76053
JANE T. ARMSTRONG,    208 W. 26Th Street,    Lumberton NC 28358
JANET H. ARMSTRONG,    6721 Co. Rd. 71,    Shelby AL 35143
JANICE C. ARMSTRONG,    2410 Holbrook Road,    Fort Mill SC 29715
JASON S ARMSTRONG,    6615 Morning Mist,    Montgomery AL 36116
JEANETTE L. ARMSTRONG,    921 N. Fairmont,    Amarillo TX 79106
JENNIFER D ARMSTRONG,    1800 2nd St. #35,    Havre MT 59501
JIM ARMSTRONG,    5568 Memorial Dr.,    Stone Mountain GA 30083
JOE O. ARMSTRONG,    704 Hobert St.,    Ellensburg WA 98926
JOHNNY C. ARMSTRONG,    2325 Stafford,    Mesquite TX 75150
JOYCE E. ARMSTRONG,    709 Atkinson,    Blooming Grove TX 76626
KEVA M. ARMSTRONG,    3006 9Th St.,    Wichita Falls TX 76301
KAREN S. ARMSTRONG,    9005 E. 90th Terrace,    Kansas City MO 64138
KELLY E ARMSTRONG,    314 92nd ST N W,    Marysville WA 98271
KEVIN ARMSTRONG,    3124 Ravens Lake Circle,    League City TX 77573
KEVIN W. ARMSTRONG,    170 Windmill Ln.,    Belle Chasse LA 70037
LAURIE ARMSTRONG,    1002 Ackridge Cir.,    Glencoe AL 35905
LEOLA H. ARMSTRONG,    730 Parkside Dr.,    Port Townsend WA 98368
LEWIS ARMSTRONG,    202 B. Border,    Arlington TX 76010
LOUIS G. ARMSTRONG,    1017 Calloway Dr.,    Hurst TX 76053
LUCRETIA C. ARMSTRONG,    311 Shore Dr.,    Camano Island WA 98292
MARCIA G. ARMSTRONG,    6918 Christina Ln.,    Garland TX 75043
MARK C. ARMSTRONG,    12788 W 110 Terr.,    Overland Park KS 66210
MARY ARMSTRONG,    1715 Lyndale St.,    Ennis TX 75119
MARY ARMSTRONG,    828 E. Glendale Ave.,    Orange CA 92665
MARY A ARMSTRONG,    160 Deercreek Circle,    Pelham AL 35124
MARY A. ARMSTRONG,    304 Court,    New Roads LA 70760
MARY K. ARMSTRONG,    304 Peters Road,    Poplarville MS 39470
MARY S. ARMSTRONG,    1038 SO 23rd St. Apt 11,    Richmond IN 47374
MAURICE ARMSTRONG,    330 Country Lane,    Clayton NC 27520
MICHAEL D. ARMSTRONG,    103 Wenlock Circle,    Union SC 29063
MICHAEL D. ARMSTRONG,    6395 Warriors Run,    Littleton CO 80125
MURRAY P. ARMSTRONG,    Oak Plaza Apt. 5 East 3rd St.,    Belle Chasse LA 70037
NANCY D. ARMSTRONG,    332 Brindley Road,    Maypearl TX 76064
NANCY L. ARMSTRONG,    2325 Stafford Ln.,    Mesquite TX 75150
PATSY ARMSTRONG,    117 Olivers Chapel Rd.,    Bradford TN 38316
PATTI W. ARMSTRONG,    3009 Gavin Place,    Duluth GA 30136
PAUL ARMSTRONG,    1133 Tidmore Bend Rd.,    Gadsden AL 35901
RAMON ARMSTRONG,    2101 Princeton,    Ennis TX 75119
RICHARD ARMSTRONG,    14818 Plantation Oak Dr.,    Houston TX 77068
RICHARD ARMSTRONG,    183 T.B Ball Rd,    Pollock LA 71467
RICHARD C. ARMSTRONG,    167 N.W. 700 Rd.,    Warrensburg MD 64093
RILEY C. ARMSTRONG,    5413 W. 100th,    Overland Park KS 66207
ROBERT L. ARMSTRONG,    201 N. Wilson,    Kaufman TX 75142
SANDRA E. ARMSTRONG,    123 Angeline Drive,    Auburn AL 36832
SHARON J. ARMSTRONG,    Post Office Box 836,    Richland MO 65556
SOL E. ARMSTRONG,    7210 Hwy 182 W,    Franklin LA 70538
STEVE ARMSTRONG,    16610 Patton Ave,    Baton Rouge LA 70816
SUSAN K. ARMSTRONG,    8431 Wayne Ave.,    Lubbock TX 79424
TERI L. ARMSTRONG,    311 Bryant Ave,    Walla Walla WA 99362
TIFFANY P. ARMSTRONG,    7221 Ridge Park Court,    Montgomery AL 36117
TIM C. ARMSTRONG,    2006 Memphis Street,    Ennis TX 75119
TODD ARMSTRONG,    5 Rotary Cr.,    Thomasville NC 27360
TROY D. ARMSTRONG,    2105 N Steptoe #116,    Kennewick WA 99336
WAYNE ARMSTRONG,    3392 Stout Road,    Lucas OH 44843
WILLIAM J. ARMSTRONG,    45865 Spring Lane 16-208,    Utica MI 48317
DAISY J. ARMWOOD,    10755 Pearrs Road,    Zachary LA 70791
COSTELLA ARNALD,    620 W Bank Street,    Salisbury NC 28144
ANGELA ARNAUD,    132 S. Fieldsman,    Scott LA 70583
CATHERINE V. ARNAUD,    116 Manchester Circle,    Lafayette LA 70506
CHAD M ARNAUD,    17 Heather Row,    Lafayette LA 70517
CHRISTOPHER R. ARNAUD,    108 LaFourche Rd.,    Breaux Bridge LA 70517
INEZ R. ARNAUD,    586 Hebert Rd.,    Arnaudville LA 70512
MICHAEL ARNAUD,    170 Eloi Rd.,    Carencro LA 70520
MARY A. ARNBERG,    1923 A North Howe,    Chicago IL 60614
ANGELA D. ARNDER,    419 Arnder Road,    Mt Airy NC 27030
WILLIAM G. ARNDER,    129 Knott St.,    Winston-Salem NC 27105
MARK S. ARNDS,    2015-5 N Dobson Rd.,    Chandler AZ 85224
ARNDT RITA R,    1050 Painted Lakes Ct,    Lake Villa IL 60046
JEFF D. ARNDT,    556 Armington Rd.,    Belt MT 59412
MICHAEL E. ARNDT,    3578 Idlewild,    Prescott MI 48756
DANIELE C. ARNESANO,    6725 Papyrus Cl.,    Las Vegas NV 89107
BILL ARNETT,    708 Brookmont Rd.,    Gadsden AL 35901

CHUCK ARNETT,    2370 N.W. 26Th Street,   Boca Raton FL 33431
GEORGE L. ARNETT,    205 Twenty-Sixth Ct.,   Phenix City AL 36867
JAMES D. ARNETT,    25565 Copeland Rd,   Athens AL 35613
JANIS R. ARNETT,    14111 Jane Seymour,   Baton Rouge LA 70816
LEROY F. ARNETT,    19695 S. Fischer'S Mill Rd.,   Oregon City OR 97045
MERLIN R. ARNETT,    5508 Hall Street,   Alexandria LA 71301
SELMA ARNETT,    213 South 7Th Ave,   Bozeman MT 59715
SHARON K. ARNETT,    1604 N. Travis,   Sherman TX 75092
TONYA L. ARNETT,    14 Debbie Lane,   Nash TX 75569
CAROLE A. ARNETTE,    700 East Jackson Street,   Dillon SC 29536
DR. THOMAS R. ARNETTE,    2453 Sylvan Shores Drive,   Charleston SC 29414
JUDY M. ARNETTE,    3146 HAMILTON Rd.,   La Grange GA 30241
LORENE B. ARNETTE,    520 West Palmetto Street,   Florence SC 29501
MICHAEL J. ARNETTE,    155 McWood Drive,   China Grove NC 28023
LISA K ARNOLD,    2926 N 58Th,   Kansas KS 66104
A. (BUBBA) H. ARNIM,    2548 Pecan Drive,   Rosenberg TX 77471
ARNOLD & ASSOCIATES,    1124 W. 6Th N.,   Morristown TN 37814
JOSEPH ARNOLD JR.,    5 Riverview Rd.,   Gloucester MA 1930
ARNOLD PHILIP S.,    4836 Millstone Sr.,   Russelleville TN 37860
ARNOLD VERA,    800 W. Canton Rd.,   Edinburg TX 78539
ARNOLD WILLIAM J.,    600 South Broadway Apt. F1,   Sylacauqa AL 35150
ALECIA A. ARNOLD,    10424 Dilly Shaw Tap Road,   Bryan TX 77808
AMY L. ARNOLD,    211 Tam O Shanter,   Billings MT 59105
ANDREW J. ARNOLD,    1813 West Marsden Place,   Baton Rouge LA 70816
ANNA L. ARNOLD,    310-B North Church St,   Thomaston GA 30286
ANTHONY L. ARNOLD,    4226 Wingrove,   Arlington TX 76015
ARTHUR A. ARNOLD,    363 Lake Shore Dr.,   Ferriday LA 71334
AUBREY E. ARNOLD,    805 Shamrock,   Leander TX 78641
BERNARD A. ARNOLD,    28 Rebellion Rd.,   Charleston SC 29407
BESSIE L. ARNOLD,    94 Beverly Lane,   Thomaston GA 30286
BETTY D. ARNOLD,    4824 Empire Pkwy.,   Chester VA 23831
BEVERLY E. ARNOLD,    3708 N.E. 49Th Avenue,   Tacoma WA 98422
BOB E. ARNOLD,    Route 1 Box 202Bb,   Edgewood TX 75117
BONNIE R. ARNOLD,    1617 1St St. N.E.,   Birmingham AL 35215
BRUCE W. ARNOLD,    1664 Glens Drive,   Florence KY 41042
BRYAN W. ARNOLD,    90 Luke Street #105M,   Lafayette LA 70506
CAROL A ARNOLD,    112 Moss,   College Station TX 77842
CARRIE L. ARNOLD,    10424 Dilly Shaw Tap Rd.,   Bryan TX 77808
CHERYL D. ARNOLD,    P.O. Box 160,   Merryville LA 70653
CHRIS ARNOLD,    2012 Usa Drive,   Plano TX 75025
COLIN W. ARNOLD,    5277 Tualata Ln.,   Lake Oswego OR 97035
CORD L. ARNOLD,    1228 Poplar Drive,   El Centro CA 92243
CYNTHIA M. ARNOLD,    3758 Northaven,   Dallas TX 75229
DARA L. ARNOLD,    235 Mountain Lion Trail,   Bozeman MT 59718
DAVID ARNOLD,    1911 Alabama Ave.,   Dallas TX 75216
DAWN M. ARNOLD,    23015 Echo Lake Rd.,   Snohomish WA 98296
DEBORA G. ARNOLD,    429 Eufaula Court,   Montgomery AL 36117
DEBORAH K. ARNOLD,    276 Howell Road,   Hubert NC 28539
DOROTHY N. ARNOLD,    6433 Cowan Mill Rd,   Winston GA 30187
ED ARNOLD,    153 West Seminary,   Owenton KY 40359
EDWARD H. ARNOLD,    13102 W. 88Th Ct. #9,   Lenexa KS 66215
ELAINE ARNOLD,    522 S. Oak,   Medicine Lodge KS 67104
ELIZABETH J. ARNOLD,    211 Tarrytown Rd. Apt. 13,   Manchester NH 3103
ELLEN H. ARNOLD,    665 Trotters Glen,   Baldwin GA 30511
FLOYD ARNOLD,    2501 Rogers Mill Rd.,   Mt. Sterling KY 40354
FRAN H. ARNOLD,    14504 139th AVE. S E,   Snohomish WA 98290
GAIL M. ARNOLD,    HC 87, Box 2224,   Big Timber MT 59011
GARY M ARNOLD,    222 South Palestine,   Athens TX 75751
GENE C. ARNOLD,    211 Tam O. Shanter,   Billings MT 59105
GEORGE L. ARNOLD,    406 Maple Ln.,   Wichita KS 67209
HAYAT E. ARNOLD,    1513 Southport Blvd. Apt 3-D,   New Iberia LA 70560
HELEN S. ARNOLD,    2829 Camelot,   Missouri City TX 77459
JACKIE R. ARNOLD,    539 Sharon Lane,   Alexandria LA 71303
JAMES A ARNOLD,    867 Fendley Drive,   Conway AR 72032
JAMES B. ARNOLD,    Route 4 Box 401,   Booneville MS 38829
JAMES L ARNOLD,    290B E Lane,   Talladega AL 35160
JENNIFER L. ARNOLD,    763 E. Hackamore,   Mesa AZ 85203
JERRY L. ARNOLD,    508 N. Maxwell Creek Rd.,   Murphy TX 75094
JIM ARNOLD,    6809 Tunica St.,   Biloxi MS 39532
JIM C. ARNOLD,    4231 W. Seldon Lane,   Phoenix AZ 85051
JOHN W. ARNOLD,    322 Parkwood Ln.,   Coppell TX 75019
JOHNNIE ARNOLD,    1317 Saratoga Dr,   Alpharetta GA 30022
JONNIE C.L. ARNOLD,    105 So. Wyoming,   Plainville KS 67663
JOSH S ARNOLD,    1377 South Ridge Lake Circle,   Longwood FL 32750
JR EVERETTE L ARNOLD,    4704 Penn Wyne Drive,   Greensboro NC 27410
JR. ROBERT E ARNOLD,    Po Box 160,   Merryville LA 70653
JUNE E. ARNOLD,    275 Havens Road,   Elmer LA 71424
KAREEN H. ARNOLD,    4824 Empire Pkwy.,   Chester VA 23831
KARMEN M. ARNOLD,    803 Dickey Dr.,   Evless TX 76040
KATHLEEN D. E. ARNOLD,    13100 West 88Th Court #9,   Lenexa KS 66215
KRISTIE I. ARNOLD,    2684 East Gabelein Road,   Clinton WA 98236
LANE A. ARNOLD,    104 Pickett Ct.,   Summerville SC 29485
LARRY W. ARNOLD,    907 S. Kings Hwy #60,   Nash TX 75569
LAURA KAY ARNOLD,    960 Ashwood,   Lewisville TX 75067
LEAH P. ARNOLD,    2615 W. Causeway Blvd., #C60,   Mandeville LA 70471

```
LINDA D. ARNOLD,   3833 Drexel Nw.,   North Kansas City MO 64116
LINDA E ARNOLD,   1695 E University Dr,   Auburn AL 36830
MARK ARNOLD,   4575 N. Regan Pl,   West Terre Haute In 47885
MARY B. ARNOLD,   4726 Grand Lake Drive,   Corpus Christi TX 78413
MATTHEW D. ARNOLD,   1821 Cloverdale Rd.,   Kalama WA 98625
MICHELLE A. ARNOLD,   4558 S. Elizabeth,   Wichita KS 67217
MIHCELLE F. ARNOLD,   1216 Glendale Dr.,   Mandeville LA 70471
MONIQUE ARNOLD,   5195 Souvenir Ln,   Las Vegas NV 98118
OSCAR ARNOLD,   2243 Calaveras,   Camarillo CA 93010
PATRICK L. ARNOLD,   6433 Cowan Mill Road,   Winston GA 30187
PATSY H. ARNOLD,   6824 Trapper Way,   Midland GA 31820
PHYLLIS A. ARNOLD,   934 Collingswood Street,   Corpus Christi TX 78412
RAY ARNOLD,   633 Highland Drive,   Ridgeland MS 39157
ROBERT E. ARNOLD,   1017 Thornehill Drive,   Anderson SC 29621
ROBERT N. ARNOLD,   30 Wildish Lane,   Clancy MT 59634
RUBY M. ARNOLD,   15035 N.W. Springville Road,   Portland OR 97229
RUTH ARNOLD,   1018 Sam Houston,   Mesquite TX 75149
SAM D. ARNOLD,   141 Millstone Dr.,   Verona VA 24482
SARAH L. ARNOLD,   36 Reading Road,   Bloomington IL 61701
SHANNON L. ARNOLD,   5717 Chrismon Road,   Brown Summit NC 27214
SPENCER H. ARNOLD,   1712 Appleton Way,   Pomona CA 91767
STACEY L. ARNOLD,   900 N. Norton Ave.,   Sylacauga AL 35150
STEVE ARNOLD,   1610 Bridges,   High Point NC 27262
STEVEN ARNOLD,   4508 Austin,   North Little Rock AR 72116
SYDNA K. ARNOLD,   4322 Yucatan,   Corpus Christi TX 78411
THOMAS E. ARNOLD,   9715 Smalls Dr.,   Myrtle Beach SC 29575
TIFFANY R. ARNOLD,   823 S. Washington,   Pratt KS 67124
TODD L. ARNOLD,   6916 Bienville Drive,   Biloxi MS 39532
TRACEY R ARNOLD,   227 Greenwood Ave.,   Billings MT 59101
TRAVIS A. ARNOLD,   110 Short Street,   Garden City MO 64747
VALLARI A. ARNOLD,   200 High Meadows,   Richland WA 99353
WALTER D. ARNOLD,   905 Boddie Lane,   Auburn AL 36830
WENDY L. ARNOLD,   418 Windhurst Ct.,   Grand Prairie TX 75052
WILBUR WAYNE ARNOLD,   Rt.1 Box 235-2,   Stover MO 65078
WILLIAM F. ARNOLD,   1038 Loganberry,   Salisbury NC 28146
APRIL D ARNOLD-DELANEY,   6109 4th Street NW,   Washington DC 20011
PRISCILLA G. ARNOLD-SALINAS,   4941 Holmes,   Corpus Christi TX 78411
DANIEL F. ARNOLDI,   1107 Moorland Avenue,   Shorewood IL 60431
ROBERT T. ARNOLDI,   1107 Moorland Ave,   Shorewood IL 60431
JOSEPH T. ARNOLO,   1811 Bush Ave,   Alexandria LA 71301
CATHERINE A. ARNONE,   1665 West End Drive,   Point Pleasant NJ 8742
GILDA I. ARNONE,   3401 Willow Wood Road,   Lauderhill FL 33319
MARC T. ARNONE,   5451 Nw Venetian,   Kansas City MO 64151
MARGARET E. ARNOULT,   41 Chateau Haut Brion,   Kenner LA 70065
NANCY A. ARNOULT,   13 Hermitage Drive,   Destrehan LA 70047
JOYCE ARNOUS,   1172 N. St. Augustine #1061,   Dallas TX 75217
DEBRA A. ARNSDORFF,   P.O Box 392,   Richmond Hill GA 31324
LLOYD G. ARNSMEYER,   1604 N.E. Florence,   Lee's Summit MO 64086
LAURENCE R. ARNSTEIN,   5630A Coach House Circle,   Boca Raton FL 33486
RANDY ARNSTON,   256 Rd. 205,   Lindsay MT 59339
RENEE M. ARNTZ,   1838 Enfield Dr.,   Holt MI 48842
WILMA & BRIAN ARNTZEN,   2284 Yew Street,   Bellingham WA 98226
MARITZA AROCHO,   10675 Lago Welleby Dr,   Sunrise FL 33351
PAMELA R. AROMOLA,   713 Edinburgh Ct.,   Mandeville LA 70448
CYNDY ARONIN,   5879 NW 34th Way,   Boca Raton FL 33496
ROZA A.R. ARONOVA,   102-45 62 Road Apt. #3E,   Forest Hills NY 11375
KULJEET ARORA,   33275 North Canyon Quail Trail,   Agua Dulce CA 91350
RAMESH K ARORH,   15606 Ne 40Th Street,   Redmond WA 98052
AROS SURGICAL INST. CORP.,   4100 Birch St Suite 106,   Newport Beach CA 92660
BETTY J. ARP,   4027 University Blvd,   Dallas TX 75205
GREGORY S. ARP,   4849 Haverwood Lane #909,   Dallas TX 75287
ROBERT K. ARP,   1600 Main Street,   Newberry SC 29108
DEB A. ARPIN,   West 1723,   Fairview WA 99205
MICHAEL E. ARRAIZ,   1150 Koonte Lane,   Carson City NV 89701
ALEXANDER ARRAMBIDE,   17208 Copperhead Drive,   Round Rock TX 78664
ROBERT ARRAMBIDE,   1311 Andrew,   Mesquite TX 75149
SHIRLEY A. ARRAMBIDE,   540 Canary Ln.,   Red Oak TX 75154
BYRON S. ARRANT,   2225 Ethel St.,   Sulphur LA 70663
LARRY W ARRASMITH,   5616 24Th Avenue E,   Palmetto FL 34221
ANTONIO R. ARREDONDO,   1214 Wildwood,   Deer Park TX 77536
CHRISTOPHER E. ARREDONDO,   396 East Southwest Pkwy #2211,   Lewisville TX 75067
DIANA ARREDONDO,   P.O. Box 2065,   San Juan TX 78589
EMELDA R. ARREDONDO,   3306 Cameron,   San Angelo TX 76903
FRANCISCA ARREDONDO,   346 Jennings Ave,   San Antonio TX 78225
LUIS ARREDONDO,   2120 Hibiscus,   Mcallen TX 78501
MARIA J. ARREDONDO,   931 Green Tree Lane,   Duncanville TX 75116
MICHAEL A. ARREDONDO,   4007 West Olive Street,   Tampa FL 33616
ORLANDO R. ARREDONDO,   6837 Avei,   Houston TX 77011
SUSAN Y ARREDONDO,   923 E. Kathy,   Pharr TX 78577
YVETTE R. ARREDONDO,   401 E. Carolyn,   Hebbronville TX 78361
JAMES G. ARRENDELL,   3230-212 Mercer University Dr.,   Chamblee GA 30341
CARRIE A. ARREOLA,   133 Surry Oak Dr.,   Holland MI 49424
FRANCISCO JAVIER ARREOLA,   3701 Leavell Ave.,   El Paso TX 79904
ISMAEL ARREOLA,   3701 Leavell Ave.,   El Paso TX 79904
JOSE ANTONIO ARREOLA,   3701 Leavell Ave,   El Paso TX 79904
```

```
JULIO ARREOLA,   6500 S. Cockrell Hill #616,   Dallas TX 75236
OSCAR E. ARREOLA,   10580 Newkirk #100,   Dallas TX 75220
KRISTINE F. ARRHENIUS,   26 East 1100 South,   Orem UT 84058
CAROLS E ARRIAGA,   1660 Bearcreek Road,   Otis OR 97368
JR. ARTURO ARRIAGA,   116 S. Main,   Donna TX 78537
LUIS R. ARRIAGADA,   12906 Brant Rock Dr. #58,   Houston TX 77082
JAMES E. ARRIGONI,   5 Mallard Dr.,   Old Saybrook CT 6475
WILLIAM A. ARRIGONI,   799A Longhill Rd.,   Middletown CT 6457
HENRY W. ARRINGTON II,   5962 Zebulon Rd Box 303,   Macon GA 31210
ARRINGTON JENNIFER G,   Rt 1 Box 1094,   Anderson TX 77830
ANGIE A. ARRINGTON,   1408 Park Place Ave. #226,   Bedford TX 76022
BRYAN K. ARRINGTON,   1820 SHORT 12th ST.,   Bessemer AL 35020
CHERYL D. ARRINGTON,   104 Flat Shoal,   Hinesville GA 31313
CODY L. ARRINGTON,   334 College Dr.,   Abilene TX 79601
HAROLD L. ARRINGTON,   1848 Shady Glen,   Dallas TX 75232
HARVEY ARRINGTON,   218 Nunnally Lake Rd.,   Ohatchee AL 36271
HOWARD P. ARRINGTON,   53 Self Drive,   Dahlonega GA 30533
JAMES W. ARRINGTON,   530 Westlake Dr.,   Bessemer AL 35020
JENNIFER S. ARRINGTON,   831 Autumn Ridge Rd,   Montgomery AL 36117
JOHN E. ARRINGTON,   31 E. 155,   Harvey IL 60426
JOHN N. ARRINGTON,   624 Powell Dr.,   Rocky Mount NC 27803
JOSH H. ARRINGTON,   112 Benton Dr.,   Laffayette LA 70507
KATHRYN R. ARRINGTON,   3923 W. Highway 166,   Carrollton GA 30117
KATHY A. ARRINGTON,   507 Linkcrest Dr.,   Duncanville TX 75137
KENNETH R. ARRINGTON,   4108 Bedford,   Bryan TX 77802
MICHAEL J ARRINGTON,   2235 Plainview Dr,   Lake Charles LA 70605
PAULETTE B. ARRINGTON,   407 Cove Creek Rd,   Gadsden AL 35903
RICHARD S. ARRINGTON,   334 College Dr.,   Abilene TX 79601
ROBERT D. ARRINGTON,   120 Springs Ct. N.,   Lizella GA 31052
ROSWITHA S. ARRINGTON,   P.O. Box 638,   Long Beach NC 28465
SALLY A. ARRINGTON,   Rt. 1 Box 185A,   Lawton Comanche OK 73501
SARA E. ARRINGTON,   736 Andrews Dr.,   Thomaston GA 30286
SHANNON L. ARRINGTON,   507 Linkcrest,   Duncanville TX 75137
SHAWN M. ARRINGTON,   2933 West Hill Street,   Oklahoma City OK 73112
THOMAS H. ARRINGTON,   1371 County Rd 71,   Woodland AL 36280
WILLIAM D. ARRINGTON,   50 Arrington Dr.,   Franklin GA 30217
MELIDA R. ARRIOLA,   1813 Joanna,   mission TX 78572
ARROW CORP,   1046 N. Monarch Avenue,   Post Falls ID 83854
ARROW DIRECT CORP.,   Po Box 1474,   Post Falls ID 83877
ARROW SATELLITE,   P.O. Box 1474,   Post Falls ID 83854
BRIAN L. ARROWOOD,   6011 Matthews-WEDDINGTON,   Matthews NC 28105
JIM E ARROWOOD,   400 S Walnut,   Carterville MO 64835
LEON ARROWOOD,   688 Bugscuffle Rd.,   Hiwasee GA 30546
LESLIE D. ARROWOOD,   3817 N. 9th,   Abilene TX 79603
LINDA ARROWOOD,   4550 Chamberlain Ferry Rd.,   Lincolnton GA 30817
RHONDA G. ARROWOOD,   3005 Mitt Lary Rd.,   North Port AL 35475
ANGELICA ARROYO,   2502 North Main Street,   Garden City KS 67846
DONALD ARROYO,   103 Inlet,   Slidell LA 70458
JOSEPH J. ARROYO,   6300 West Lake Mead Blvd #2058,   Las Vegas NV 89108
MARIA V ARROYO,   2630 Hillsboro,   Dallas TX 75228
NELIDA ARROYO,   56 Grace Street,   Hartford CT 6106
ROBERT L. ARROYO,   10552 Bilbrook Pl.,   Austin TX 78748
RUBEN L. ARROYO,   12365 SW 18St Apt412,   Miami FL 33175
ALEJANDRO F. ARRUE,   11147 S.W. 88St. #D202,   Miami FL 33176
EDMUNDO ARRUE,   7705 SW 54Ct,   Miami FL 33143
JAMES L. ARRVEBARRENA,   41 Turnberry Dr,   LaPlace LA 70068
MARGRET L. ARSCOTT,   19763 Swan Valley Dr..,   Cypress TX 77433
JOHN ARSENAULT,   P.O. Box 2131,   Matthews NC 28106
MICHAEL ARSENAULT,   33 Turtle Cove Lane,   Wells ME 4090
BEVERLY A. ARSENEAU,   1900 Wiley Ridge Road,   Kankakee IL 60901
SCOTT J. ARSENEAUX,   3505 Harvard Ave.,   Metairie LA 70006
MOHAMMAD ARSHAD,   871 Forest Park Way,   Forest Park GA 30050
MIKHAIL ARSHAVSKY,   906 N. Doheny Dr #221,   Los Angeles CA 90069
LEONARD ARSOLA,   3802 College Main No. 17,   Bryan TX 77801
ART IN FLOWERS,   1228-1230 S. Garfield Ave.,   Alhambra CA 91801
ROBERT W. ART,   4163 County Road 412,   Abilene TX 79603
EDWARD M. ARTALE,   3432 Hartwood Circle,   Hoover AL 35216
JUAN C. ARTEAGA,   1834 High Brook Ct.,   Jacksonville FL 32225
ROBERT M. ARTEAGA,   1042 W. Village Ct. Apt.C,   Pasadena TX 77506
VIOLA ARTEAGA,   206 Conkling,   Garden City KS 67846
JANET G. ARTER,   Rt 2 Box 128A,   Lindsay OK 73052
KEVIN L. ARTERBURN,   #B Reed Circle,   Mansfield TX 76063
GEORGE R. ARTH,   806 South St.,   Lexington MO 64067
JOHN L. ARTHUR JR.,   Rt. 2, Box 313,   Trenton SC 29847
AARON C. ARTHUR,   800 West 38Th Street,   Austin TX 78705
AMBER E. ARTHUR,   1503 W. 9th St.,   Austin TX 78703
CHRIS L. ARTHUR,   4309-70 Liberty Rd.,   Greensboro NC 27406
CHRISTIOPHER P ARTHUR,   804 Delwood,   Laredo TX 78045
DAVID ARTHUR,   327 East Main Street,   Portage OH 43451
FRANCES N ARTHUR,   3325 Michelle Drive,   Matthews NC 28105
HUDSON R. ARTHUR,   1607 Hwy 257 North,   Cordele GA 31015
JEAN M. ARTHUR,   910 Phyllis,   Deer Park TX 77536
JERRY L. ARTHUR,   4719 Matterhorn,   Wichita Falls TX 76310
JILL MINETTE ARTHUR,   115 Overlook Circle,   W. Monroe LA 71291
KARLA ARTHUR,   7603 Highland Rd.,   Sante Fe TX 77517
```

000001

```
KATHY L. ARTHUR,    305 Frefricks Street,    Port Townsend WA 98368
KRISTIE L. ARTHUR,    4229 Spoon Loop Road,    Liberty NC 27258
LAURIE S. ARTHUR,    5960 Brierdale,    Memphis TN 38120
LAWANDA R. ARTHUR,    3304 Valley View Dr.,    Wichita Falls TX 76305
SARAH S. ARTHUR,    2710 Chamberlain Ferry Rd,    Lincolnton GA 30817
STEVEN R. ARTHUR,    11200 E 233,    Peculiar MO 64078
TERRY V ARTHUR,    311 Sanford Avenue,    Eufaula AL 36027
THOMAS W. ARTHUR,    1927 Rosalie Ridge Dr.,    Huntsville AL 35811
GARY N. ARTHURS,    P.O. Box 868,    Johnsonville SC 29555
PEGGY D. ARTHURS,    Hcr 3 Box 746Q,    Canyon Lake TX 78132
RALPH B. ARTHURS,    313 Pare Avenue,    Apex NC 27512
ANNIE M. ARTIS,    319 Oxford Dr.,    Richardson TX 75080
DWIGHT K. ARTIS,    420 B N.E. 58Th St.,    Ft. Lauderdale FL 33334
ERMA M. ARTIS,    319 Oxford,    Richardson TX 75080
JERALINE S. ARTIS,    11996 Brice House Court,    Woodbridge VA 22192
TAMMY M. ARTIS,    4516 Princess Drive,    Winston-Salem NC 27127
ARTIST SIGNS & ART SERVICE CO.,    9724 Cortada St. #H,    El Monte CA 91733
DENNIS J. ARTMAN,    37122 19th Way South,    Federal Way WA 98003
MICHAEL R. ARTON SR.,    220 Wilree Drive,    New Iberia LA 70560
MICHAEL R ARTON,    196 A Grand Avenue,    Lafayette LA 70503
SANDRA E. ARTRU,    2225 Sunset Rd.,    Brentwood CA 94513
ARTURO LOPEZ,    Rt4 Box 152A,    San Benito TX 78586
ANGELA M. ARTURO,    1809 Parkside Dr.,    Anchorage AK 99501
DEE J. ARTZ,    100 Military Plaza #205,    Dodge City KS 67801
JAMES J. ARTZ,    2910 North Ave Space 11B,    Grand Junction CO 81504
MONTE L. ARTZ,    2429 South Bay Street,    Georgetown SC 29440
PEGGY ARTZ,    10764 US Hwy 50,    Dodge City KS 67801
DONNA F. ARVAY,    60 Sweet Thorne Circle,    Irmo SC 29063
MARY E. ARVESCHOUG,    15402 E. Mission,    Veradale WA 99037
VERA M. ARVESCHOUG,    15402 E. Mission,    Veradale WA 99037
LISA M. ARVIDSON,    1920 NW 59 Terr,    Topeka KS 66618
SCOTT E. ARVIDSON,    601 South Michigan,    Conrad MT 59425
KAYE ARWOOD,    1000 West Murrill Ave,    Baytown TX 77520
OSCAR ARZOLA,    8838 Regina Road,    Jacksonville FL 32257
GAIL ASARCH,    7140 Lions Head Lane,    Boca Raton FL 33496
JANET S. ASARCH,    1114 Sheffield,    Bellaire TX 77401
THOMAS E. ASARCH,    5103 Glenmeadow,    Houston TX 77096
TRACY E. ASARCH,    3044 Las Palmas,    Houston TX 77027
CHRISTOPHER J. ASARO,    2616 Brooker Trace Lane,    Valrico FL 33594
EDWARD R. ASARO,    25 Mesa St.,    Kenner LA 70065
JOHN B. ASARO,    4 Prospect Street,    Gloucester MA 1930
KEVIN P. ASARO,    3502 Shadow Spring Ct.,    Houston TX 77082
LORRIE A. ASARO,    2616 Brooker Trace Lane,    Valrico FL 33594
ROBERT J. ASARO,    9414 Arboreal Ct.,    River Ridge LA 70123
VINCENT J. ASARO,    4105 Platt St.,    Kenner LA 70065
BARRY P. ASAY,    932 West 770 South,    Provo UT 84601
KASANDRA A. ASAY,    576 S. 1150 W.,    Price UT 84501
JOHN R ASBERRY,    307 Vine Street,    Euless TX 76040
MONICA D. ASBERRY,    700 N. Pearl, #G,    Dallas TX 75201
ALICE ASBILL,    605 Academy St.,    Batesburg SC 29006
DAVID J. ASBILL,    120 Gateway Lane,    Columbia SC 29210
HAROLD S. ASBILL,    214 S Main,    Troy NC 27371
LARRY F. & JANE D. ASBILL,    4612 Huff Road,    Archdale NC 27263
ANNA A. ASBURY,    1134 E. Collinwood Cir.,    Opelika AL 36801
AUDRA L. ASBURY,    2921 Lenox Rd. Ne Unit 111,    Atlanta GA 30324
BENTON R. ASBURY,    11001 N 7Th St. #186,    Phoenix AZ 85020
DANIEL M. ASBURY,    8 Ivy Gates,    Atlanta GA 30342
JAMES M ASBURY,    2244 Dupont Court,    Indianapolis IN 46229
KELLY M. ASBURY,    4433 Jett Road,    Atlanta GA 30327
LINDA C ASBURY,    602 Main,    Westmoreland KS 66549
MICHAEL R. ASBURY,    2091 F.M. 1139,    Rockwall TX 75087
TERRY A. ASBURY,    11609 West 109Th  Street,    Overland Park KS 66210
ARIEL ASCANIO,    1031 Arcadia Ave,    Arcadia CA 91007
CATHY L. ASCH,    103-A1 Park Ave.,    Summit NJ 7901
WALTRINA ASCHE,    2501 Grand Street N.E.,    Minneapolis MN 55418
JANICE ASCHENBRENNER,    160 N. Baehr,    Wichita KS 67212
NICK T. ASCHENBRENNER,    2420 Northwest Kiro Court,    Silver Lake KS 66539
DEANNA J. ASCHIM,    2658 South Skagit Highway,    Sedro Wa 98284
MARK J. ASCIUTTO,    23494 Westchester Blvd.,    Port Charlotte FL 33980
IDA J. ASCUE,    28 Twelfth Avenue,    Charleston SC 79403
TERESA L. ASEBEDO,    326 N. 4Th,    Wilsey KS 66873
LAURA J ASELTINE,    7939 200th ST N.E. #23,    Arlington WA 98223
MYRIAM V. ASENCIO,    2620 Acton Road,    Birmingham AL 35243
L.L.C. ASG,    10037 Barringer Foreman Road,    Baton Rouge LA 70809
SCOTT L. ASGILL,    5110 Fr. Sumter Rd Apt H,    Raleigh NC 27606
ALI R. ASH,    548 North Peachtree St.,    Norcross GA 30071
ALICE L ASH,    5006 Powder River Rd,    Austin TX 78759
CHARLES M. ASH,    616 South 9Th Street,    Birmingham AL 35233
DORSEY R. ASH,    657 Easy St.,    Bridgeport WV 26330
GARY G ASH,    1734 E Kivett Dr,    High Point NC 27260
ROY MASHBURN ASH III,    4943 Hwy 115 East,    Cleveland GA 30528
JANET L. ASH,    6845 Sawnee Way,    Forsyth GA 30506
MARGARET M. ASH,    910 Golden West Drive,    Belgrade MT 59714
MARILYN W. ASH,    505 Flavia Circle,    Troy AL 36081
PAUL C. ASH,    1709 Partridge,    Abilene TX 79605
```

```
ROBBIE ASH,    110 South Sherman,    Fitzgerald GA 31750
TONY R. ASH,    Post Office Box 251,    Ketchum OK 74349
VANCE L. ASH,    1220 E. Valerie Dr.,    Tempe AZ 85281
JIMMIE O. ASHABRANER,    1070 S. College,    Mountain Home AR 72653
BRENDA L. ASHBAUGH,    130 S. Lincoln,    Colby KS 67701
SUZETTE A ASHBAUGH,    401 Colby,    Oakley KS 67748
JAY A. ASHBRIDGE,    3251 Valley View Street,    Powder Springs GA 30127
CHARLES R. ASHBURN,    4220 Berkeley View Dr.,    Berkeley Lake GA 30136
ROBERT V ASHBURN,    411 Boxwood Drive,    Greensboro NC 27410
TERRELL R. ASHBURN,    1302 Nebraska St.,    Ft. Pierce FL 34950
DAVID E. ASHBY JR.,    149 Jill Dr.,    Crowley LA 70526
LARRY ARNOLD ASHBY JR.,    Po Box 4742,    Martinsville VA 24115
CHARLES L ASHBY SR,    142 Garfield Rd,    Crowley LA 70526
ALAN D. ASHBY,    3629 Maranatha Dr.,    Sugar Land TX 77479
ARCILLE J. ASHBY,    600 Jefferson Street,    Martinsville VA 24112
ARTHUR L. ASHBY,    P.O. Box 405,    Martinsville VA 24112
CHUCK ASHBY,    1229 N. Avenue I,    Crowley LA 70526
CYNDEE ASHBY,    110 Larue Rhiens,    Duson LA 70529
DARLA L. ASHBY,    Rt. 1 Box 188-E,    Holland TX 76534
DAVID E. ASHBY,    145 Garfield Rd.,    Crowley LA 70526
JEFFREY D. ASHBY,    213.0 Appalachian Dr.,    Martinsville VA 24112
LARRY A. ASHBY,    1547 Dunbar Rd.,    Mt. Vernon WA 98273
LEA A. ASHBY,    6610 Fox Road,    Salem IL 62881
LINDA M. ASHBY,    P.O. Box 161,    Plantersville TX 77363
LUCILE ASHBY,    Hwy 151 P.O. Box 68,    Downsville LA 71234
LYDIA D ASHBY,    1229 N. Avenue I,    Crowley LA 70526
SCOTT D. ASHBY,    149 Jill Dr.,    Crowley LA 70526
ASHCRAFT DEBBIE S.,    1000 Se 160Th St.,    Vancouver WA 98684
CHUCK E. ASHCRAFT JR.,    2736 Whistler Lane,    Owens Cross Rd. AL 35763
BOBBY D. ASHCRAFT,    1102 Foster,    Conroe TX 77301
DAVID ASHCRAFT,    1809 Forty-First Ave., #305,    Seattle WA 98112
JOAN S. ASHCRAFT,    11204 Maxwell Loop Rd,    Tuscaloosa AL 35405
MICHAEL J. ASHCRAFT,    109 Summerwood Drive,    Sulphur LA 70663
SHARON M. ASHCRAFT,    6233 Sunnybrook Dr.,    Watauga TX 76148
WILLIAM A ASHCRAFT,    2355 Lee Road 430,    Smiths AL 36877
WILLIAM D. ASHCRAFT,    1709 Farnsworth Ct.,    High Point NC 27262
CHRISTINE Y. ASHE,    159 Young Rd.,    Randle WA 98377
MORRIS D. ASHE,    817 Williamsburg Lane,    Charleston SC 29414
TRACY ASHE,    1416 Carthage Hwy,    Lebanon TN 37088
MARY A. ASHELY,    12128 Olmstead Drive,    Fayetteville GA 30215
ERIC R ASHENFELDER,    10810 Longren,    Houston TX 77089
ALI ASHER,    402 High Land Way,    Myrtle Beach SC 29577
BRIAN J. ASHER,    M361 Highway 97,    Marshfield WI 54449
CAROL A. ASHER,    M361 Highway 97,    Marshfield WI 54449
GEORGE J. ASHER,    M361 Highway 97,    Marshfield WI 54449
HOWARD T. ASHER,    4503 Jersey Road,    Ft. Myers FL 33905
KAREN ASHER,    608 Banyan Trail,    Boca Raton FL 33431
LESLYE A. ASHER,    2922 Victor,    Bellingham WA 98225
LORA ASHER,    505 Hard,    Pleasanton TX 78064
MICHAEL D. ASHER,    2123 Donovan Avenue,    Bellingham WA 98225
AMY B. ASHFORD,    4876 Felix Lee Rd.,    Ethel LA 70730
DONALD R. ASHFORD,    4868 Felix Lee Rd.,    Ethel LA 70730
ERIC P ASHFORD,    4741 73Rd Street North,    Birmingham AL 35206
KIM W. ASHFORD,    604 Hudson Rd., Apt. A,    Marietta GA 30060
KRIS ASHFORD,    109 Point Street,    Mamou LA 70554
DEBBIE L. ASHIDA,    301 N. Main,    Ulysses KS 67880
LORI A. ASHIDA,    301 N. Main,    Ulysses KS 67880
SUSAN K. ASHIDA-BUTLER,    211 Center,    Goodland KS 67735
ZVI ASHKENAZI,    1543 57Th Street,    Brooklyn NY 11219
JAMES ASHLEY JR.,    13025 Miller Church Road,    Bentonville AR 72712
ASHLEY RUSS ENTERPRISES INC,    1767 Moores Mill Rd Nw,    Atlanta GA 30318
(ROY) DON ASHLEY,    2932 Dyer St.,    Dallas TX 75205
BONNIE R. ASHLEY,    388 Sugarcreek Road,    Minden LA 71055
BRIAN D. ASHLEY,    Po Box 1090,    Buckley WA 983211090
CHRISTOPHER W. ASHLEY,    117 Sylvia St.,    Lafayette LA 70506
CURTIS ASHLEY,    109 Laura Johnson Road,    Pittsboro NC 27312
DEANNE E. ASHLEY,    406 Hickory Place,    Carl Junction MO 64834
DONNA A. ASHLEY,    Po Box 902.,    Sterlington LA 71280
EDWARD T. ASHLEY,    524 Glencove Dr.,    Macon GA 31210
ERIK A. ASHLEY,    Rt. 1 Box 24-A,    Dixie LA 31629
FITNESS INC. ASHLEY,    850 Buffulo Way,    Rockwall TX 75087
GAIL B. ASHLEY,    9898 Old 60,    Roaring River NC 28669
GEORGE W. ASHLEY,    322 E. Garvin,    Pauls Valley OK 73075
HANK ASHLEY,    601 Glencove Drive,    Macon GA 31210
JAMES S. ASHLEY,    3103 Anderson Rd.,    Wesson MS 39191
JASON E. ASHLEY,    2180 Old Day Creek Road,    Sedro-Wolley WA 98284
JOHN S. ASHLEY,    1843 E. Cherry,    Springfield MO 65802
KAREN F. ASHLEY,    2180 Old Day Creek Road,    Sedro Wooley WA 98284
KRAIG A. ASHLEY,    760 Saddle Ridge Trace,    Roswell LA 30076
LARRY G. ASHLEY,    499 Springridge Rd. Lot E29,    Clinton MS 39056
LEIGHTON G. ASHLEY,    314 East 41St Street Ste 401-B,    New York NY 10017
MARIBETH ASHLEY,    2344 Medford Court East,    Ft Worth TX 76109
MARTIN L. ASHLEY,    500 Gills Creek Pkwy.,    Columbia SC 29209
MARY A. ASHLEY,    Route 1 Box 24-A,    Dixie LA 31629
R JACK ASHLEY,    308 Engleman Ave.,    Burlington NC 27215
```

000001

District/off: 0417-5          User: AR              Page 58 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

RICKY D. ASHLEY,   Rt. 2 Box 116,   Abbeville SC 29620
ROGER M. ASHLEY,   122 W. Charles,   Pauls Valley OK 73075
CURTIS ASHLEY SR.,    6747 U.S. Hwy 64 West,   Pittsboro NC 27312
SARAH J. ASHLEY,   315 Elko Street,   Williston SC 29853
SCOTT ASHLEY,   P.O. Box 562,   Wesson MS 39191
SKY ASHLEY,   27715 Crookshank St.,   Saugas CA 91350
TAMMY K. ASHLEY,   144 W. Main Street,   New Iberia LA 70560
TERESA D. ASHLEY,   5768 Belle Ave,   Winston-Salem NC 27105
WYNELL ASHLEY,   702 Zahara Drive,   Bowie TX 76230
RONALD S. ASHLIMAN,   516 1/2 35th Street,   Newport Beach CA 92663
DAWNETTE ASHLOCK,   572 N. Judge Ely,   Abilene TX 79601
RHONDA G. ASHLOCK,   5290 Professional Dr. Apt 370,   Wichita Falls TX 76308
ASHLYN ENTERPRISES,   2439 Apricot Lane,   Augusta GA 30904
BRETT L. ASHMAN,   39 Broad St. Ext. A412,   Groton CT 6340
B. FRED ASHMEAD,   2472 Bolsover #427,   Houston TX 77087
BARBARA W ASHMORE,   3975 Double Branches Rd,   Lincolnton GA 30817
CHADWICK L. ASHMORE,   2311 Newsight Drive,   Brookhaven MS 39601
DANIEL J. ASHMORE,   7217 Hwy. 25 North,   Hodges SC 29653
DWAYNE ASHMORE,   1625 Summit,   Mesquite TX 75149
JAMES B. ASHMORE,   P.O. Box 922,   Greenwood SC 29648
ROXANNE B. ASHMORE,   4371 Double Branches Rd,   Lincolnton GA 30817
TAMMY L. ASHORN,   1903 Sandy Schoals,   League City TX 77573
WILLIAM H. ASHPLANT,   413 Carolina Circle,   Durham NC 27707
ALAN P. ASHTON,   1509 East Mountainview Dr.,   Spanish Fork UT 84660
ANGELA ASHTON,   1728 West 1100 North,   Provo UT 84604
BRIAN J. ASHTON,   1205 S. 880 W.,   Payson UT 84651
DAVID L. ASHTON,   1049 E. 460 S.,   Provo UT 84606
HERBERT G. ASHTON,   5633 N. Heritage Lane,   Alexandria IN 46001
LISA J. ASHTON,   Post Office Box 1195,   Malakoff TX 75148
MICHAEL T. ASHTON,   297 N. 1600 W.,   Mapleton UT 84664
PAUL F. ASHTON,   1728 W. 1100 N.,   Provo UT 84604
PHYLLIS B. ASHTON,   455 E. 1650 N,   Provo UT 84604
TODD L. ASHTON,   2255 N. University Pkwy.,   Provo UT 84604
WARREN A. ASHTON,   19015 Gardner Rd.,   Gardner KS 66030
ZUMRUD ASHUROVA,   2400 Nostrand Ave.Apt #504,   Brooklyn NY 11210
MICHAEL ASHWOOD,   1526 Butterfield,   Mesquite TX 75150
ANNETTE E. ASHWORTH,   106 Cumberland Dr,   Carrollton GA 30117
DENISE T. ASHWORTH,   1231 Kenny,   Deer Park TX 77536
HONDA L. ASHWORTH,   816 Bankens Road,   Sulphur LA 70663
JILL E. ASHWORTH,   10105 Maypole Ct,   Oklahoma City OK 73159
JIMMIE ASHWORTH,   318 Stovall St.,   Alexandria LA 71301
JUDY A. ASHWORTH,   330 Miracle Mile,   Coral Gables FL 33134
KEVIN S ASHWORTH,   6122 Jessica Way,   Rowlett TX 75088
MARCIA J. ASHWORTH,   428 N. Hamilton,   Painted Post NY 14870
PHYLLIS L. ASHWORTH,   3412 Collidge,   Lake Charles LA 70601
ROBERT A. ASHWORTH,   3529 Pelzer Hwy,   Easley SC 29642
ROLFE E. ASHWORTH,   259 Beech St.,   Laurel Bay SC 29902
VANESSA L. ASHWORTH,   1645 Box 332,   Leesville LA 71446
LIONEL J. ASHY JR.,   208 Montgomery Dr,   Lafayette LA 70506
LEE ASHY,   307 Arnould Blvd.,   Lafayette LA 70506
SARA K. ASHY,   2016 Hwy. 726,   Carencro LA 70520
THOMAS M. ASHY,   620 St Thomas St,   Lafayette LA 70506
JEANETTE A. ASIA,   1805 Woodridge Drive,   St. Peters MO 63376
I ASIANET FRANCHISE SYSTEMS,   19811 East Colima #250-D,   Walnut CA 91789
ELAINE R. ASINAS,   22442 15th AVE. S.,   Des Moines WA 98198
BUSI ASIRVADAM,   534 Lakeside Dr.,   Duncanville TX 75116
KISHORE K. ASIRVADAM,   4721 Bucknell Dr.,   Garland TX 75042
SHEKHAR N. ASIRVADAM,   804 Shannon Dr,   Plano TX 75025
SHYAMA ASIRVADAM,   534 Lakeside,   Duncanville TX 75116
WILLIAM ASKELAND,   1265 W. Park Ave.,   Gilbet AZ 85234
ANNE M. ASKER,   3762 Hutchins Hill,   West Bloomfield MI 48323
CAROL L. ASKEW,   8929 Gaylord #155,   Houston TX 77024
DELLA L ASKEW,   1606 Crossings Place,   Griffin GA 30223
GLORIA B. ASKEW,   Rt.3 Box 125,   Tool TX 75143
KEVIN J. ASKEW,   2801 N. Doublegate Dr.,   Albany GA 31707
LES C. ASKEW,   7906 Bayfield Lane,   Greensboro NC 27455
MARY J. ASKEW,   970 Windyhill Rd. Se. Apt. 35D,   Smyrnaa GA 30080
NELL ASKEW,   6217 Cane Creek Dr,   Anniston AL 36206
ROBERT D. ASKEW,   Rt. 1 Box 69,   Buna TX 77612
SHARON G. ASKEW,   2801 N. Doublegate Dr.,   Albany GA 31707
SHARON Y. ASKEW,   2376 Gardendale Drive,   Columbus OH 43219
TROY ASKEW,   Rt 9, Box 138 (So. Hwy 274),   Seven Points TX 75143
WILLIAM S. ASKEW,   2801 N Doublegate Dr.,   Albany GA 31707
PATRICK G. ASKIN,   Rt. 1 Box 1126,   Winnfield LA 71483
DONALD RAY ASKINS,   2304 Dovie,   Springdale AR 72762
ERICA D. ASKINS,   4036 Crockers Lk Blvd #925,   Sarasota FL 34238
JR HAROLD W ASKINS,   469 Wimbledon Drive,   Charleston SC 29412
PATRICIA S. ASKINS,   9148 Bonita Beach Road,   Bonita Springs FL 34135
ROSEMARY ASKINS,   221 Harwood Tr.,   Mesquite TX 75150
RUBY C. ASKINS,   1831 Binney Ddrive,   Fort Pierce FL 34949
TAMMI L. ASKINS,   4033 N. Beltline Rd.,   Irving TX 75038
JUNE M. ASKMAN,   P.O. Box 286,   Evanston WY 82931
DAVID J.L ASKUE,   809 E. Bethany A 120,   Phx AZ 85014
GEORGE ASLESON,   Asleson Road,   Opheim MT 59250
JOAN E. ASLESON,   1618 3Rd Ave S.E.,   Austin MN 55912

District/off: 0417-5          User: AR              Page 59 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
DEWAYNE ASLETT,   5225 East Charleston,   Las Vegas NV 89122
EMANUEL ASMAR,   55 East 10Th St Apt 506E,   New York NY 10003
RICK ASMBROSIER,   656 S. Phillips,   Salina KS 67401
LUELLA R ASMUSSEN,   1015 Douglas Road,   Eldorado KS 67042
TIFFANY A. ASMUSSEN,   19315 40Th Ave. W. #D-6,   Lynnwood WA 98037
AVELINA C. ASPE,   5260 1St Avenue N.,   St. Petersburg FL 33710
ASPEN ENT.,   52 Humboldt St.,   Ward CO 50481
ASPEN ENTERPRISES,   1412 S. 6Th Street,   Raton NM 87740
ANNE M. ASPHOLN,   400 E. 4Th #7,   Anaconda NT 59711
TODD C. ASPINALL,   23063 W. Grand Avenue,   Lake Zurich IL 60047
STACY N. ASPINWALL,   1312 Baltimore Circle,   Waycross GA 31501
HEATHER J. ASPLUND,   11561 Alexis Forest Dr.,   Jax FL 32258
DON A. ASSAID,   3830 Mc Intosh Road,   Roanoke VA 24019
KARI N. ASSAID,   3830 Mcintosh Rd.,   Roanoke VA 24019
RUTH L. ASSAID,   3830 McIntosh Rd.,   Roanoke VA 24019
FLOYD J. ASSAVEDO JR.,   2112 Nancy Drive,   Meraux LA 70075
ALBERT A. ASSAYAG,   24121 Stanhurst Ave,   Lomita CA 90717
DEBBIE ASSEL,   173 Jackson,   Twin Falls ID 83301
JEFFERY A. ASSEL,   309 Maple Ave.,   Smithville MO 64089
JENNIFER ASSEL,   690 3Rd Street East,   Hansen ID 83334
NORMAN ASSEY,   509 Waterford Dr.,   Georgetown SC 29442
RYAN J. ASSINK,   1777 S. Erie,   Tulsa OK 74112
JEFFREY ASSMANN,   509 Beal St.,   Port Charlotte FL 33952
INC ASSOC. INTERNATL. MARKTG.,   1915 N.W. 13th St.,   Gainesville FL 32609
ASSOCIATE CORP.,   1046 N. Monarch Avenue,   Post Falls ID 83854
ASSOCIATED MANAGEMENT TRUST,   2435 East North St,   Greenville SC 29611
ASSOCIATION MARKETING GROUP,   1879 Buford Hwy Ste #7,   Buford GA 30518
LUC L. ASSOGBA,   746 S. Detroit St.,   Los Angeles CA 90036
DELILA ASTA,   5210 Blueridge Cutoff,   Raytown MO 64133
MARILEE ASTAIRE,   1022 Cedar Forest Ct,   Stone Mountain GA 30083
KAREN L ASTEMBORSKI,   532 Flotilla Rd,   N Palm Beach FL 33408
PATRICIA L. ASTIN,   1700 Woodbury Road,   Orlando FL 32828
MARCELL D. ASTLE,   560 Garfield,   Walden CO 80480
BONNIE D. ASTON,   P.O. Box 70,   Sibley LA 71073
BRIAN E. ASTON,   417 Busick Well Rd,   Brandon MS 39042
DEBRA L. ASTON,   90 Forestwood Lane,   Atlanta GA 30328
RUSSELL E. ASTON,   1175 Wilbur James Road,   Manitou KY 42436
WILLIAM F. ASTON,   5125 Langford,   Wichita TX 76310
SHAWN L. ASTORGA,   2201 Apt. B2 Harper St.,   Lawrence KS 66046
ASTRO SALES COMPANY,   620 South 2400 West,   Lewiston UT 84320
JUANITA S ASTUDILLO,   12429 Se 98Th St,   Renton WA 98056
AGNES B. ASUNCION,   21615 119th Ct SE,   Kent WA 98031
JUDY ASWELL,   Rt. 3 Box 1234,   Downsville LA 71234
AT THE BEACH,   410C Hwy. 17 North,   Surfside SC 29575
DULCE PATRIA Y. ATAY,   1808 Oak Cluster Circle,   Pearland TX 77581
PEGGY L. ATCHER,   5312 Barouche Court,   Plano TX 75023
KATHY ATCHESON,   11636 Blue Jacket,   Overland KS 66210
VICKI R & PAUL ATCHESON,   862 Angevine Court,   Lilburn GA 30247
CAROL L. ATCHISON,   3416 Cheyenne Dr.,   Edmond OK 73013
CHRISTY E. ATCHISON,   3102 Stonepoint Drive,   Edmond OK 73034
DIANE H. ATCHISON,   1161 Tabor Lake Walk,   Lexington KY 40502
FRANK E. ATCHISON,   1012 26Th Ave. N.W.,   Surfside Beach SC 29575
JAMES W. ATCHISON,   925 Runningbrook Drive,   Prattville AL 36066
WAYNE ATCHISON JEFFERY,   P.O. Box 53,   Pineville MO 64856
KIM D. ATCHISON,   2523 Hodges Bend Circle,   Sugar Land TX 77479
MELISSA B. ATCHISON,   P.O. Box 277,   Una SC 29378
REGINA L. ATCHISON,   210 Osage,   Readding KS 66868
RUSSELL H. ATCHISON,   508 Ridgewater Ct.,   Lexington KY 40515
SCOTT ATCHISON,   1913 Reed Street,   Ruston LA 71270
TEN LEE G. ATCHISON,   1801 Beech Drive,   Great Falls MT 59404
VICTORIA L. ATCHISON,   5711 NORTH 44th AVENUE,   Glendale AZ 85301
WADE B. ATCHISON,   401 N 8Th Street,   Arkadelphia AR 71923
WESLEY W. ATCHISON,   Rt 2 Box 38,   Midway TX 75852
WILLIS JR. E. ATCHISON,   1062 Tidwell Road,   West Monroe LA 71292
LARRY A. ATCHLEY JR.,   3313 Heathland Way,   Pleasant SC 29464
ANGELA C. ATCHLEY,   35 Old Lantern Way,   Charlotte NC 28212
CATHERINE R. ATCHLEY,   867 N. Lamb Blvd. #168,   Las Vegas NV 89110
EDWIN W ATCHLEY,   3601 Hawthrone Ave,   Casper Natrona WY 82604
JAMES W. ATCHLEY,   1401 Graves Rd.,   Strawberry TN 37871
JANE ATCHLEY,   228 Abrams Road,   Rockford TN 37853
KELSAY D. ATCHLEY,   607 Veinte,   Delta CO 81416
LEVERNA A ATCHLEY,   607 Veinte Dr,   Delta CO 81416
MARGARET A. ATCHLEY,   2008 Arthur,   Wichita Falls TX 76309
RONALD E ATCHLEY,   123 Ola Drive,   Ellenboro NC 28040
SIOBHAN J. ATCHLEY,   816 Kerry Court,   Benicia CA 94510
THOMAS S. ATEN,   801 Main,   Hays KS 67601
ATER FBO,   1950 South 299th Place,   Federal Way WA 98003
JACOB W. ATES,   4104 Auburn St.,   Lake Charles LA 70605
ROBERT D. ATES,   99 Hwy 457,   LeCompte LA 71346
LEISA ATHA,   1039 Bannister Rd.,   Halifax VA 24558
JOHN ATHANASIADIS,   72 Kermit Ave.,   Staten Island NY 10305
SHANNON R. ATHERSON,   1222 E. Princeton,   Deer Park TX 77536
BEBE J. ATHERTON,   330 N. Amers Street,   N. Ft. Myers FL 33903
ERNIE JR. L. ATHEY,   9310 Longferry Rd.,   Salisbury NC 28146
ERNIE L. ATHEY,   8660 Stokesferry Rd.,   Salisbury NC 28146
```

000001

```
JEANETTE ATHUMENT,    6117 Elmdale,    Corpus Christi TX 78415
NORMITA G. ATIENZA,    375 East Kinney St. Apt. 5,    Newark NJ 7105
VICTOIRE ATIS,    14697 Ne 18Th Avenue, Apt 302,    Miami FL 33181
KIM ATKEISSON,    8205 N.W. 79Th Terr,    Kansas City MO 64152
CHRISTOPHER ATKIN,    17 West 317 South,    Jerome ID 83338
LORNA ATKIN,    834 Falls Sutie 1180,    Twin Falls ID 83301
MARSHA H. ATKIN,    17 West 317 South,    Jerome ID 83338
MELVIN G. ATKINS II,    602 Acadian Dr.,    Jennings LA 70546
ADELE M. ATKINS,    4641 Janssen Dr.,    Corpus TX 78411
ANGIE L. ATKINS,    717 Cottonton Rd,    Pittsview AL 36871
ANGIE M. ATKINS,    1410 Indian Lake Trail,    Carrollton TX 75007
ANNE B. ATKINS,    9 Goss Lane,    Barnwell SC 29812
BOBBY R ATKINS,    426 Middle Rd. S,    Leesburg GA 31763
CELESTE D. ATKINS,    3700 Preston Rd. #927,    Plano TX 75093
CHRIS E ATKINS,    513 North Anacortes,    Burlington WA 98233
CHRISTOPHER B. ATKINS,    116 Hardy Rd.,    Harmony NC 28634
CHRISTOPHER G. ATKINS,    104 Judy St.,    Williston SC 29853
CINDY W. ATKINS,    2305 Middle Creek Blvd.,    Bossier City LA 71111
DANIEL G. ATKINS,    37 Sharon Lane,    Conway AR 72032
EDITH A. ATKINS,    04 Atkins Dr,    Cut Bank MT 59427
ELAINE ATKINS,    223 Topper Lane,    Chatham LA 71226
ELEANORE J. ATKINS,    520 North Hilltop,    Burkburnett TX 76354
EVELYN L. ATKINS,    405 Sheppard Ct.,    Hurst TX 76053
GUYTON ATKINS,    4102 N Hanley Rd.,    St Louis MO 63121
HONEY L. ATKINS,    706 D. San Pedro,    College Station TX 77845
III. JAMES L. ATKINS,    1872 Nacogdoches,    San Antonio TX 78209
JACKIE E. ATKINS,    140 Rubiwood Circle,    Greer SC 29651
JAMES D. ATKINS,    244 Ferry Landing Rd.,    Cordele GA 31015
JAMES W ATKINS,    96 Plantation Road,    Myrtle Beach SC 29575
JASON S ATKINS,    1834 Illnois,    Joplin MO 64804
JOAN G. ATKINS,    P.O. Box 245,    Blackville SC 29817
JOEL R. ATKINS,    4207 Lafayette Drive,    Pineville LA 71360
KAREN C. ATKINS,    P.O. Box 72,    Eufaula AL 36072
KAREN R. ATKINS,    130 Acapulco,    Austin TX 78734
KEVIN D. ATKINS,    Izlar St Extension,    Blackville SC 29817
KIM J. ATKINS,    1523 Holly Springs Rd.,    Mount Airy NC 27030
KIMBERLY D. ATKINS,    9 Goss Lane,    Barnwell SC 29812
LINDA B. ATKINS,    2401 Beason Cove Road,    Steele AL 35987
LINDA L. ATKINS,    2600 St. Clair,    Bellingham WA 98226
LYNNE R. ATKINS,    917 Reynolds Rd.,    Lewisville NC 27023
MICHAEL D. ATKINS,    4500 Sojourn Apt. 804,    Addison TX 75248
MURRAY ATKINS,    108 Tissington St.,    Lafayette LA 70501
PAMELA S. ATKINS,    20314 Warrington,    Katy TX 77450
REGINA A ATKINS,    12502 Apache #18,    Savannah GA 31419
ROBERT S. ATKINS,    Rt. 1 Box 175,    Honea Path SC 29654
ROY L. ATKINS,    3976 High Rock Road,    Gibsonville NC 27249
SETH A. ATKINS,    7307 Wellcrest Drive,    Dallas TX 75230
SHERRY ATKINS,    1909 Holly Hill,    Denton TX 76205
STEPHANIE A. ATKINS,    9 Goss Lane,    Barnwell SC 29812
SUE S. ATKINS,    Route 6 Box 332F,    Elgin TX 78621
WILLIAM R. ATKINS,    479 Shiloh Dr.,    Pensacola FL 32503
WINFRED ATKINS,    4527 Perryville Dr.,    Bastrop LA 71220
JULIE M. ATKINS-MARTIN,    1007 Coronado Avenue,    Huntsville AL 35802
TROY C. ATKINSON IV,    P.O. Box 583,    Marion SC 29571
ALLEN S. ATKINSON,    223 Shady Oaks Court,    Baton Rouge LA 70810
ANNE T. ATKINSON,    221 Tupelo Rd.,    Naples FL 33963
CECIL B. ATKINSON,    Route 1, Box 181A,    New Zion SC 29111
CHARLES E. ATKINSON,    9813 Walnut,    Omaha NE 68124
CHARLES K. ATKINSON,    9402 Calle Alta Street,    New Port Richey FL 34655
CHRISTOPHER G. ATKINSON,    7307 S. Platte Cyn Dr.,    Littleton CO 80123
CORIE ATKINSON,    2110 Douglas,    Pocatello Bannock ID 83201
DALE W. ATKINSON,    3140 Widman Drive,    Sumter SC 29154
DARLA K. ATKINSON,    4711 Baywood,    Pasadena TX 77505
DAVID C ATKINSON,    14817 MARCH Lane # 106,    Dallas TX 75234
DAVID L. ATKINSON,    3515 Kemp,    Las Vegas NV 89030
DAVID P. ATKINSON,    886E 820N #5,    Provo UT 84604
DEMACK III ATKINSON,    136 N. National Ave.,    Bremerton WA 98312
DENISE D. ATKINSON,    1246 Oahu Route 2,    Galveston TX 77554
DONALD E. ATKINSON,    546 Franklin Ave.,    Salem OH 44460
EDNA M. ATKINSON,    3027 Bray Road,    Virginia Beach VA 23452
FLOYD C. ATKINSON,    Rd #1 Fork Ridge,    Glen Easton WV 26039
FREDERICK M. ATKINSON,    4710 Hwy. 1147,    DeRidder LA 70634
GARY K. ATKINSON,    2641 Wedgefield Rd,    Sumter SC 29154
GREG ATKINSON,    535 N. Broadway Ave.,    Sylacauga AL 35150
JAMES A. ATKINSON,    1208 Cardinal Court,    Altamonte Springs FL 32714
JASON ATKINSON,    3955 Bluff,    Torrance CA 90505
JEANNETTE ATKINSON,    15180 Ga Hi Way 33,    Pavo GA 31778
JEFFREY R. ATKINSON,    4607 Waterford Knoll Dr.,    Charlotte NC 28226
JOHN Q. ATKINSON,    201 Oakenwald,    Marion SC 29571
JOHN W. ATKINSON,    Country Club Road,    Marion SC 29571
JOSH W. ATKINSON,    5075 Woodhaven Circle,    Harrah OK 73045
JUDY M. ATKINSON,    2592 Buyrn Circle,    Virginia Beach VA 23456
JUDY P. ATKINSON,    4440 Questria Drive,    Sumter SC 29154
KATHERINE L. ATKINSON,    4583 Hwy 1147,    DeRidder LA 70634
KRISTI L ATKINSON,    73 Norview Drive,    Charleston SC 29407
```

District/off: 0417-5          User: AR               Page 61 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
LEE A ATKINSON,    63766 Mt Glen Rd,    La Grande OR 97850
LISA M. ATKINSON,    188 Brook Dr.,    Brookfield OH 44403
LYNN ATKINSON,    Route 2 Box 433,    Fairmont NC 28340
LYNNE B. ATKINSON,    1200 Bryant Street,    Marion SC 29571
MARCUS S. ATKINSON,    1212 New Prospect Ch. Road,    Shelby NC 28150
MARY E. ATKINSON,    4440 Questria Drive,    Sumter SC 29154
MAUDREY B. ATKINSON,    1330 Crestview Rd.,    Winder GA 30680
MICHAEL R. ATKINSON,    1517 Lexington,    Garland TX 75041
MICHAEL S. ATKINSON,    291 Atkinson Rd.,    DeRidder LA 70634
MICKEY A. ATKINSON,    4583 Hwy 1147,    Deridder LA 70634
PAMELA G. ATKINSON,    4822 Broken Elm,    Spring TX 77388
PERRY C. ATKINSON,    395 Heritage Lane,    Alpharetta GA 30201
R. DALE ATKINSON,    7722 Butler Road,    Myrtle Beach SC 29575
RICHARD T. ATKINSON,    110 S. Lexington Ave.,    Lake City SC 29560
ROBERT J. ATKINSON,    332 Hwy 26,    Deridder LA 70660
RONALD D. ATKINSON,    P.O. Box 1104,    Marion SC 29571
RONALD M. ATKINSON,    1402 Rockledge,    Junction City KS 66441
SHARON C. ATKINSON,    2234 Heauner Rd.,    Lincolnton NC 28092
STEPHEN ATKINSON,    645 State Hwy. 24 South,    Waynesboro GA 30830
SUEKO ATKINSON,    5647 Enchanted Draw,    San Antonio TX 78251
SUSAN ATKINSON,    14193 W 128th St,    Olathe KS 66062
SYLVIA P ATKINSON,    580 Sunshine Road,    Brownsville TX 78521
TERRY R. ATKINSON,    315 Pineview Drive,    Augusta GA 30906
THOMAS V. ATKINSON,    989 Warren Rd,    Union City TN 38261
VICKI L. ATKINSON,    7869 Hwy. 3441 S.,    Malakoff TX 75148
ATLANTIC FINANCIAL SERVICES IN,    104 W. Shepard Ln.,    Summerville SC 29483
ATLANTIS-DBA,    Rr2 Box 516,    Dayton WA 98328
ATM MARKETING INC,    426 Hanson Ave.,    Orange Park FL 32065
NED M ATMEN,    218 Southernbelle,    Coppell TX 75019
ANTOUN ATTAL,    770 Fairview Avenue,    Fairview NJ 7022
STEVEN M. ATTALLAH,    8600 South Course Dr #1015,    Houston TX 77099
ALAN ATTANASIO,    7322 Brennans,    Dallas TX 75218
KEVIN J. ATTARD,    610 W. Gulf,    Odessa MO 64076
B.F. ATTAWAY,    P.O. Box 31433,    Charleston SC 29417
MICHELLE ATTAWAY,    4523 Bowser Avenue,    Dallas TX 75219
VICKI K. ATTAWAY,    901 Pheasant Dr.,    Mesquite TX 75150
JEANETTE L. ATTEBERRY,    1835 South Glencrest,    Springfield MO 65804
ROBERT C. ATTEBERY,    909 Marina Village Parkway,    Alemeada CA 94501
SCOTT J. ATTEBERY,    8000 E. 93rd St.,    Kansas City MO 64138
JONES E. ATTERBERRY,    1310 Lei Garden Road,    Burlington WA 98233
REBECCA L. ATTERBERRY,    3037 231 St. Lane S.E. H101,    Issaquah WA 98029
JANET ATTLESEY,    4754 Kernan Mill Lane East,    Jacksonville FL 32224
JOHN M. ATTRA,    10014 Pale Star,    Houston TX 77064
ANDREW ATWAL,    2537 Ellsworth Ave APT I,    Berkeley CA 94704
MOHINDER K. ATWAL,    27002 48th Pl.,    Kent WA 98032
JOHN C. ATWATER,    2444 Quail Hollow Ct.,    Charleston SC 29414
JR. CHARLES F. ATWATER,    222 Woodland Shores Road,    Charleston SC 29412
ANTHONY D. ATWELL,    349 Canter Ct.,    Concord NC 28027
BUCK C. ATWELL,    3612 Cummings Court,    Bedford TX 76021
CRYSTALL D. ATWELL,    1416 Lincoln St. #B,    Bellingham WA 98226
KAYE ATWELL,    1012 North Jackson Highway,    Hardyville KY 42746
MONICA M. ATWELL,    3507 Oakhorne,    San Antonio TX 78247
RICHARD D. ATWILL,    221 North Cedar,    Stockton KS 67669
BRIAN K. ATWOOD,    115 J. Northbend Drive,    Charlotte NC 28262
FAYE R. ATWOOD,    1703 Ashley River,    Charleston SC 29407
JESSE A ATWOOD,    10340 137Th Pl Ne,    Kirkland WA 98034
JOHN E ATWOOD,    1701 N State St,    Jackson MS 39210
LILETH RAE ATWOOD,    9031 W. Lamadre Way,    Las Vegas NV 89129
MARIA F. ATWOOD,    1320 Sealbeach Drive,    Las Vegas NV 89108
WILLIAM G. ATWOOD,    76 Springview Drive,    Brandon MS 39042
PAUL A. ATZENHOFFER,    1406 Marilyn #43,    Conroe TX 77301
KAM LAN AU CHAN,    51 Country Lane,    Staten Island NY 10312
THIEC AU DUONG,    7340 Skillman Apt. #305,    Dallas TX 75231
MAN KI AU YUNG,    5819 8Th Ave,    Brooklyn NY 11220
CHAI LIN AU,    144-49 76 Ave 2/F,    Flushing NY 11367
CHIU WAN AU,    19 Exeter Street,    San Francisco CA 94124
HOI-MING AU,    87-17 Corona Avenue,    Elmhurst NY 11373
MEI-CHUN AU,    405-91St St #16,    Daly City CA 94015
CAROL AU-YEUNG,    717 Barton Way,    Benicia CA 94510
HENG AU-YOUNG,    2565 East 13th Street,    Brooklyn NY 11235
BRIDGETTE AUBE,    461 Sensat Cove,    Egan LA 70531
MARRILES AUBE,    1919 Kenneth Street,    Conway SC 29527
JOCELYN AUBERRY,    4708 East 8th ave.,    Spokane WA 99212
RAY AUBERT,    3845 Fm1960,    Houston TX 77068
ROLLAN L. AUBERT,    6903 Sumner St.,    Lincoln NE 68506
ROY K. AUBIN,    328 Bannerwood,    Gretna LA 70056
CHRIS J. AUBREY,    256 Harrison Road,    Cheshire CT 6410
DENISE C. AUBREY,    3630 Dalton Pike,    Cleveland TN 37323
PATRICK R. AUBREY,    3630 Dalton Pike,    Cleveland TN 37323
JAMES H. AUBRY,    411 Hickory Ct.,    Seneca IL 61360
JASON M. AUBRY,    1700 N. School #39,    Normal IL 61761
MARK J. AUBRY,    209 E Maple,    Fairbury IL 61739
BETTY J. AUBUCHON,    207 Brandywyne,    Friendswood TX 77546
BRUCE E. AUBUCHON,    508 Iris,    Irving TX 75061
CAROL J. AUBUCHON,    P O Box 13441,    New Iberia LA 70560
```

000001

```
District/off: 0417-5           User: AR              Page 62 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D          Total Served: 25287

PIERRE STEVEN AUBUCHON,    338 Lonestar Ln.,    Lindale TX 75771
TINA M. AUBUCHON,    1803 Grayson Ave.,    Mesquite TX 75181
SHIRLEY A. AUCH,    1332 W. Esplanade Ave #B,    Kenner LA 70065
THOMAS C. AUCHTER,    1014 South Berry,    Burkburnett TX 76354
THORNE G. AUCHTER,    9587 Obannons Mill Rd.,    Boston VA 22713
CARRIE A. AUCKLAND,    3824 A E.College Way,    Mt Vernon WA 98273
JOHN AUCLAIR,    17 Sanford Street,    Bangor MN 4401
JIMMY J. AUCOIN JR.,    5019 Railroad Avenue, Lot 9,    Morgan City LA 70380
BOBBY W. AUCOIN,    3777 Goos Road,    Lake Charles LA 70611
DAWN E. AUCOIN,    212 Parkview Dr.,    New Iberia LA 70560
JOANN M. AUCOIN,    432 Metairie Heights,    Metairie LA 70001
JOHN K. AUCOIN,    1454 Beacon Rd,    Mamou LA 70554
JOHN Y. AUCOIN,    700 E. McNeese Apt. F-8,    Lake Charles LA 70607
KATHLEEN L AUCOIN,    700 East McNeese Apt F-8,    Lakecharles LA 70607
KEITH AUCOIN,    237 Driftwood Dr.,    Lafayette LA 70503
WILLIAM P. AUCOIN,    6 South Oakridge Ct.,    New Orleans LA 70128
CHERYLYNN AUDET,    816 Peace Portal Dr.,    Blaine WA 98230
MAURICE E AUDETTE,    818 NE 106th 410,    Seattle WA 98125
JENNIFER A. AUDI,    405 Station 22,    Sullivans Island SC 29482
MICHAEL J. AUDIA II,    778 Whiterock Crosscut Road,    Friendsville MD 21531
ANTHONY S. AUDINOT,    221 Gibson Ave,    Brentwood NY 11717
KATY L. AUDIS,    3914 Dixie Dr.,    Garland TX 75041
L. MICHEAL AUDLEY,    5900 W. 100th Terr.,    Overland Park KS 66207
SANDI L. AUE,    11305 Sw Capitol Hwy.,    Portland OR 97219
JIM R. AUER,    335 Loghouse Ct.,    Roswell GA 30075
TAMARA S. AUERBACH,    3503 Blueblossom Dr.,    Medford OR 97504
ROWENA M. AUERY,    58713 Los Coyotes Dr.,    Yucca Valley CA 92284
CAROLE AUGARE,    Corner Of Johnson & Augare,    Cut Bank Glacier MT 59427
SUSAN D. AUGARE,    Box 285,    Browning MT 59417
KIM A. AUGENSTEIN,    150 Ennis Rd.,    Barnesville GA 30204
TRACI L. AUGENSTEIN,    10622 161st CT. NE,    Redmond WA 98052
JR. STEPHEN PIERCE AUGER,    108 Jennifer Lane,    West Monroe LA 71291
JAN AUGHENBAUGH,    118 Bostring Dr.,    Henderson TN 37075
PERKIN J. AUGUILLARD JR.,    1040 Nelson Road,    St Martinville LA 70582
THOMAS AUGUST JR.,    2826 Louisiana Ave 1008,    Lafayette LA 70501
JEROMY G AUGUST,    2636 Osceola Street,    Baton Rouge LA 70805
JOSHUA T. AUGUST,    2636 Osceola Street,    Baton Rouge LA 70805
DONALD J. AUGUSTA,    5412 State Route 422,    Southington OH 44470
MARY L. AUGUSTA,    2388 Cove Road,    Lithonia GA 30058
ROBERT D AUGUSTA,    1300 greenville Rd,    Cortland OH 44410
ROGER B. AUGUSTINE,    1990 Old Clarksville Pike,    Chapmansboro TN 37035
ADAM T. AUGUSTINE,    19261 Morningside Road,    Grass Valley CA 95949
ANSEL J. AUGUSTINE,    200 LaSalle Ct.,    New Orleans LA 70118
BILL H. AUGUSTINE,    4916 Hwy 94 North,    Rogers AR 72756
BYRON P AUGUSTINE,    4900 Nighthart St,    New Orleans LA 70127
DALE A. AUGUSTINE,    11550 Curtis Rd.,    Bellevue MI 49021
DENISE AUGUSTINE,    2768 Linden Lane,    Williamsburg VA 23185
GREGORY AUGUSTINE,    1200 Fauteux,    Ellis KS 67637
KATHY AUGUSTINE,    600 8Th Apt 11-16,    Kansas City MO 64118
KIRBY A. AUGUSTINE,    123 Arizona Street,    Lafayette LA 70501
MARIA AUGUSTINE,    88 South Halifax Road,    Ormond Beach FL 32176
MARY K. AUGUSTINE,    88 S. Halifax Road,    Ormond Beach FL 32176
MATTHEW C. AUGUSTINE,    19261 Morningside Road,    Grass Valley CA 95949
MELISSA AUGUSTINE,    1609 Military Hwy,    Pineville LA 71360
NATHAN P. AUGUSTINE,    19261 Morningside Road,    Grass Vally CA 95949
RICHARD AUGUSTINE,    2302 Virginia Dr.,    Hays KS 67601
DAVID J AUH,    9450 Gilman Dr. 924391,    La Jolla CA 92092
WENDY J. AUKER,    140 S. Ridge Road,    Reinholds PA 17569
ROBERT J. AULD,    2110 Hamble Drive,    Eugene OR 97403
VAN L AULD,    112 Fountainbend Drive,    Lafayette LA 70506
BETTY J. AULDS,    1671 U.S. Highway 90 East,    Hondo TX 78861
JAMES E. AULDS,    103 Fernwood,    West Monroe LA 71291
KATHY L. AULL,    Rte. 7 Box 688,    Gainsville TX 76240
ARLA J. AULT,    3232 Newell Dr.,    Granite City IL 62040
JOSEPH P. AULT,    950 Magnolia Dr.,    Chuluota FL 32766
PHILIP D. AULT,    2212 Arcadia Dr.,    Anchorage AK 99517
JOSEPH D. AULTMAN,    102 A Mcdade Drive Ne.,    Milledgeville GA 31061
SANDRA L. AULTMAN,    111 Logan,    Lafayette LA 70506
STANLEY L. AULTMAN,    105 Luna Drive,    Lafayette LA 70506
WANDA M AULTMAN,    3851 South Main Street,    Jasper NY 14855
ERIKA S. AULWURM,    47 W Elm Street,    Stockton CA 95204
JAMES T. AUMACK,    2946 E. Freedom Circle,    Ooltewah TN 37363
GARY S. AUMAN,    4389 Sowers Road,    Linwood NC 27299
MELVIN W AUMAN,    2784 Kinley Trl,    High Point NC 27263
JACK R. AUMILLER II,    508 Laurel St.,    Lake Charles LA 70605
MICHELLE AUNE,    506 East Birch,    Three Forks MT 59752
NAING AUNG,    37-48 90 Street,    Jackson Heights NY 11372
JUDY I. AUNGER,    2224 High Ave Ne,    Renton WA 98056
ANTHONY A. AUNKST,    Rd #1 Box 177,    Turbotville PA 17772
PAULINE K. AUNKST,    RD#1 Box 177,    Turbotville PA 17772
RONALD JR. F. AUNKST,    17 4Th Street,    New Columbia PA 17856
ANDREW V. AUNS,    20 Birchwood Court RR15,    Lawrenceville NJ 8648
MARY JANE M. AUNS,    20 Birchwood Court, RR 15,    Lawrenceville NJ 8648
AUNT B'S,    P.O. Box 1036,    Morton WA 98356
PATRICIA C. AURBACH,    5033 Ashbrook Rd,    Dallas TX 75227
```

District/off: 0417-5         User: AR              Page 63 of 298         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 25287

```
CORA P. AUREA,   1260 38th Avenue,   San Francisco CA 94122
JUDITH A. AUSBROOKS,   811 Cornwallis Dr,   Burlington NC 27215
SANDY R. AUSBROOKS,   11940 Industrial Blvd., #8,   Baton Rouge LA 70809
J. BRETT AUSHERMAN,   4920 Roswell Road 45B,   Atlanta GA 30342
JERRY AUSHERMAN,   3110 Hidden River Ct,   Oviedo FL 32766
PHYLLIS F. AUSK,   3020 Middle Road,   Columbia Falls MT 59912
DARLA AUSMAN,   40575 California Oaks Rd,   Murrieta CA 92562
CINDY AUSMUS,   7650 Chadwick Ct,   Dallas TX 75248
AUSTIN ENTERPRISES,   385 Edgewood Terrace Dr.,   Jackson MS 39206
AUSTIN GLENN,   240 Foxcroft Dr,   Blue Ridge VA 24064
AUSTIN I WAYNE,   2190 S Fletcher Ave,   Fernandina Beach FL 32034
MARK JONATHAN AUSTIN II,   113 Heron Cay,   North Topsail NC 28460
HENRY AUSTIN JR.,   5963 Curry Ford Rd., Apt. 260,   Orlando FL 32822
AMY K. AUSTIN,   831 Brookforest,   Derby KS 67037
ANA B AUSTIN,   13419 Boyer Lane,   Houston TX 77015
ANGELA D. AUSTIN,   831 Brookforest,   Derby KS 67037
ASHLEY M. AUSTIN,   310 Lilac,   Metairie LA 70005
BARBARA L. AUSTIN,   9875 Pineapple Tree Drive,   Boynton Beach FL 33436
BONNIE G. AUSTIN,   115 Crestview Dr.,   Austin TX 78734
BRETT D. AUSTIN,   3401 Ennis Parkway,   Ennis TX 75119
BURDETTE C. AUSTIN,   8 Mill Street,   Cohocton NY 14826
C. LYNETTE AUSTIN,   711 N. Mill,   Springdale AR 72764
CAROL L. AUSTIN,   125 Stackyard Rd.,   Falkville AL 35622
CATHRYN AUSTIN,   7110 Parkdale,   Dallas TX 75227
CHARLES F. AUSTIN,   Rt. 1 Box 222,   Independence VA 24348
CINDY H. AUSTIN,   104 Wedgewood Dr.,   Florence AL 35630
CLAUDIA D. AUSTIN,   427 LeBoeuf St,   New Orleans LA 70114
CYNTHIA G. AUSTIN,   100 Mcdonald Drive F-16,   Lafayette LA 70506
DARRIN C. AUSTIN,   1931 Gainsborough Dr.,   Atlanta GA 30341
DAVID T. AUSTIN,   403 Comanche Tr.,   West Monroe LA 71291
DEBRA L AUSTIN,   P.O. Box 387,   St Paul KS 66771
DIANA M AUSTIN,   11865 Sw Tualatin Rd 175,   Tualatin OR 97062
DOCKERY P. AUSTIN,   5550 Woodside Circle,   Montgomery AL 36117
DONALD AUSTIN,   9050 N.W. 28 St. #140,   Coral Springs FL 33065
DONALD E. AUSTIN,   919 S.E. 15th St.,   Cape Coral FL 33990
DONALD R. AUSTIN,   831 Brookforest,   Derby KS 67037
ELIDA AUSTIN,   1501 Melinda Dr.,   Mission TX 78572
ELIZABETH A. AUSTIN,   100 Outler Ln.,   Garland AR 71913
ERIC L & JANICE R. AUSTIN,   228 Moore Rd.,   Winnfield LA 71483
ERNEST B. AUSTIN,   7417 Redfern Ct.,   Charlotte NC 28212
EUGENE H. AUSTIN,   3542 Farmington Drive Apt. A,   Greensboro NC 27407
GARY R. AUSTIN,   30 Deer Trace,   Oxford AL 36203
GLENDA H. AUSTIN,   18673 Vineyard Point Lane,   Cornelius NC 28031
JAMES E. AUSTIN,   704 Crawford Street,   Winnfield LA 71483
JANICE C. AUSTIN,   537 Upsall Dr,   Antioch TN 37013
JOE AUSTIN,   109-C McIver St.,   Greensboro NC 27403
JOHN C. AUSTIN,   1849 Marabilla Ave. #C4,   Ft. Myers FL 33901
JOHN T. AUSTIN,   155 Mimosa Place #241G,   Lafayette LA 70506
JOHN W. AUSTIN,   11505 Foster St.,   Shawnee KS 66210
JUDY DERENDA AUSTIN,   379 S. 100 West,   Jerome ID 83338
KIMBERLY J. AUSTIN,   3645 County Rd. 81,   Florence AL 35630
E AUSTIN LAURA,   520 West Atlanta Road,   Marietta GA 30060
LISA AUSTIN,   P.O. Box 183,   Bowdon GA 30108
MARK AUSTIN,   801 Belmont Drive,   High Point NC 27263
MARVEL AUSTIN,   PO Box 1442,   New Boston TX 75570
MARY P. AUSTIN,   95 Avenida Espana,   San Jose CA 95139
MICHAEL E AUSTIN,   2634 Addison Ave E,   Twin Falls ID 83301
MICHELLE G. AUSTIN,   3811-J Cotswold Terrace,   Greensboro NC 27410
PAM AUSTIN,   2754 Hwy 390,   Deridder LA 70634
PAM A. AUSTIN,   140 Avenida De Coronado,   Abilene TX 79602
PAMELA F. AUSTIN,   21 Carriage Lane,   Lake Charles LA 70605
PATRICIA T. AUSTIN,   2425 Trinity Church Road,   Concord NC 28027
PAULA S. AUSTIN,   811 N. Ave. D.,   Denver City TX 79323
ROBERT J. AUSTIN,   Mile 2.1 Po Box 232,   Anchor Point AL 99556
RON A. AUSTIN,   148 Herman St.,   Avondale LA 70094
RON D. AUSTIN,   #2 North Ridge Lane,   Rockwall TX 75087
ROSIE AUSTIN,   12129 13th Avenue,   Hanford CA 93230
SARAH B. AUSTIN,   303 Stewart Street N.W.,   Concord NC 28027
SCOTT AUSTIN,   7724 N Howard,   Spokane WA 99208
SCOTT R. AUSTIN,   100 N.E. 3rd Ave., Ste. 1100,   Ft. Lauderdale FL 33301
SHANNON/SHIRLEY AUSTIN,   4927 Cotton Row, Apt. A,   Huntsville AL 35816
SHIRLEY J AUSTIN,   13733 Forest Hill,   Grand Ledge MI 48837
STEVE J. AUSTIN,   P O Box 1692,   Tijeras NM 87059
SUE C. AUSTIN,   145 South Northington St.,   Prattville AL 36067
SUNNI A AUSTIN,   167 Brinson St,   Hodge LA 71247
SUZETTE AUSTIN,   2949 Hwy. 80,   Choudrant LA 71227
TRUDY B. AUSTIN,   13859 County Line Road,   Muscle Shoals AL 35661
TRUDY J. AUSTIN,   1214 W. 13Th,   Littlefield TX 79339
VICKEY C. AUSTIN,   3124 Fowler Ferry Road North,   Southside AL 35907
WALTER T. AUSTIN,   506 E. Howard Ave,   Decatur GA 30030
WILLIAM K. AUSTIN,   1807 90Th St S.,   Tacoma WA 98444
WILLIAM S. AUSTIN,   2401 Trinity Church Road,   Concord NC 28027
WINIFRED M AUSTIN,   2313 W. Sylvester Apt A-13,   Pasco WA 99301
AUSTRIA LUCIO T,   7093 Creekside Ct North,   St Petersburg FL 33709
J-VIC AUSTRIA,   293 East 215Th St.,   Carson CA 90745
```

000001

```
LYNNETTE D. AUSTRIA,   293 E. 215Th Ste. #A,   Carson CA 90745
CASEY J. AUTEN,   Hcr 72 Box 329 B.,   Ardmore OK 73401
EVERETT A. AUTEN,   1100 Woodward Dr.,   Rock Hill SC 29732
MICHAEL T. AUTEN,   1097 Glen Chase Drive,   Lawrenceville GA 30244
STEPHANIE K. AUTEN,   321 Nazarene,   Pilot Point TX 76258
AUGUSTUS L. AUTER,   106 Crossgate St.,   Starkville MS 39759
DANIEL R. AUTERY,   65709 N. 43 Pr Nw,   Benton City WA 99320
ALLIE AUTHEMENT,   607 Corpus Christi,   Houma LA 70360
GERALDINE T AUTHEMENT,   200 Authement ST,   Houma LA 70364
RANDALL J. AUTHEMENT,   118 Jana Beth St.,   Houma LA 70364
DOUGLAS AUTIN,   10427 Springcrest Ave.,   Baton Rouge LA 70810
JOAN AUTIN,   110 Bernice Avenue,   Lafayette LA 70503
OPIE B. AUTIN,   5601 Bridge Street,   Ft. Worth TX 76112
AUTO BROKERS,   10400 Ocean Hwy 17 N.W.,   Calabash NC 28467
AUTO SALES INC. J & P,   102 Hampton St.,   Olanta SC 29114
AUTO SHAK,   P.O. Box 2837,   Norris MT 59745
AUTOGLASS TO GO INC.,   6300 N.E. 117th Ave.,   Vancouver WA 98662
AUTOMOTIVE RACING PROMOTIONS,   312 South Fifth St.,   Hartsville SC 29550
CAROLE A AUTREY,   8475 82Nd Street N.,   Seminole FL 33777
JAMES G. AUTREY,   918 Cherokee,   Sylacauga AL 35150
LASHAUNDA M. AUTREY,   306 Monarch Dr.,   Lafayette LA 70506
MARY C. AUTREY,   2265 Hwy 75,   Waverly KS 66871
ANGELA M. AUTRY,   Rt. 2 Box 145A,   Oneida TN 37841
BARBARA AUTRY,   Po Box 148,   Blackshear GA 31516
BECKY AUTRY,   801 Palomino Drive,   Saginaw TX 76179
FAYE R. AUTRY,   3533 Albert Reid Rd,   Sautee GA 30571
GARY AUTRY,   704 B. 2nd Ane. So,   Myrtle Beach SC 29577
KERRY P. AUTRY,   P.O. Box 67,   Lula GA 30554
LINDA F. AUTRY,   1931 D. N. Josey Ln.,   Carrollton TX 75006
PATSY M AUTRY,   123 Autry Lane,   Chelsea AL 35043
RONNIE D. AUTRY,   4375 Broadway,   Arlington TN 38002
BABLA AUZENNE,   947 Lastrapes,   Opelousas LA 70570
CHARLES AUZENNE,   1049 Douet,   Breaux Bridge LA 70517
JOYCE E. AUZENNE,   5914 Hudson Ave.,   San Bernardino CA 92404
JULES M. AUZENNE,   25742 E Date,   San Bernadino CA 92404
PAUL A. AUZQUI,   120 Noonan Rd.,   Wright WY 82732
AVANT ASSOCIATES INC,   3600 Country Club Rd,   Winston-Salem NC 27104
BROOKS AVANT,   3600 Country Club Rd.,   Winston-Salem NC 27104
GERRY A. AVANT,   3052 Bay Road,   Pamplico SC 29583
JANICE S. AVANT,   148 South Mustin,   Camden AR 71701
JERRY L. AVANT,   602 S. Main Street,   Lancaster SC 29720
RUTH B AVANT,   105 R&B Farm Ln,   St George SC 29477
S. WALKER AVANT,   3600 Country Clud Rd.,   Winston-Salem NC 27104
LUCILE H. AVANTS,   428 Trudy Drive,   Baton Rouge LA 70815
JONATHAN AVCOIN JR,   3336 Cotton Gin Castor Rd,   Oberlin LA 70655
RICHARD H AVEDIKIAN,   3315 Edgewood Rd.,   Kensington MD 20895
JOHN A. AVELINO,   1823 Hoover Hill Rd.,   Asheboro NC 27203
DIANA F. AVELLANET,   4224 Firebrick Lane,   Dallas TX 75287
AVENT'S COMPANY,   316 Cypress Ct.,   Ramsey NJ 7446
NEIL AVENT,   1542-6 Spring Garden St,   Greensboro NC 27403
KATHLEEN P AVER,   2937 Daniel Avenue,   Dallas TX 75205
LAWRENCE AVER,   2613 Shoy Court,   Mobile AL 36695
HENRY T AVERA,   105 Honeysuckle Hill,   Americus GA 31709
JUDY J AVERETT,   406 E Greenwood,   Springfield MO 65807
LINDA AVERETT,   1116 E. Montgomery Crossroads,   Savannah GA 31406
SARAH K. AVERETT,   10783 Hwy 1033,   Denham Springs LA 70726
JEAN B. AVERETTE,   7734 Broker Ave.,   Baton Rouge LA 70817
LINDSAY D. AVERETTE,   Route 3 Box 147-M4,   Greenville TX 75401
DOUGLAS F. AVERILL,   1183 Main Street,   Asawam MA 1001
JOHN M. AVERILL JR.,   8981 Hwy 390,   Byromville GA 31007
LISA AVERILL,   6591 Reflection Drive #208,   San Diego CA 92124
ROBERT Y AVERILL,   2848 Loch Drive,   Winston-Salem NC 27106
SHANNON M. AVERILL,   844 Crescent Kent,   Grand Rapids MI 49503
SUSAN A. AVERILL,   Box 368,   Overbrook KS 66524
MARK C. AVERITT,   7107 Lupton,   Dallas TX 75225
PAULA K. AVERITT,   3612 Granada Drive,   Ft. Worth TX 76118
KRYSTA S AVERRE,   1806 Crockett,   Garland TX 75042
MELODY K. AVERSA,   348 Riverview Dr.,   New Kensington PA 15068
A. PAUL AVERSANO,   7195 S.W. East Lake Ct.,   Wilsonville OR 97070
A. BURTON AVERY,   401 Broadway,   Elmira NY 14904
ADALINE AVERY,   81101 Indio Blvd.,   Indio CA 92201
ARTHUR AVERY,   3001 Seine,   New Orleans LA 70114
BARBARA C AVERY,   205 Merrily Dr,   Troy AL 36081
BARBARA E. AVERY,   1827 Arboretum Circle Apt. G,   Vestavia Hills AL 35216
BARBARA K. AVERY,   14175 County Rd. 4041,   Scurry TX 75158
BEVERLY AVERY,   4677 Avalon St.,   Boca Raton FL 33428
CARYL AVERY,   3355 Victoria,   Baton Rouge LA 70805
CATHERINE H. AVERY,   1206 West Walnut,   Sylacauga AL 35150
CESAR G. AVERY,   Cape Landing Apts c/o C.Avery,   Myrtle Beach SC 29577
CONNIE S AVERY,   712 Salem Street,   Montezuma GA 31063
DENNIS F. AVERY,   1500 Douglas Road,   Bremen IN 46506
DEWAYNE H. AVERY,   1312 West Tyler,   Lovington NM 88260
DONNA L. AVERY,   2732 Hickory Tree,   Balch Springs TX 75180
FLOYD D. AVERY,   221 Horseshoe Circle,   Americus GA 31709
GEORGE R. AVERY,   417-Macedonia Ch. Rd.,   Vienna GA 31092
```