District/off: 0417-5          User: AR                    Page 65 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D                 Total Served: 25287

GREG S. AVERY,     1945 North Rock Road Apt. 1806,    Wichita KS 67206
HEATH A. AVERY,    16100 Via Vista,   Desert Hot Springs CA 92240
HEATHER AVERY,     700 Veterans Drive,    Alexandria LA 71303
HEATHER M. AVERY,    3403 42Nd Street,    Lubbock TX 79413
JAMES D. AVERY,    49524 Adine,    Morongo Valley CA 92256
JILL AVERY,    4677 Avalon St.,,    Boca Raton FL 33428
JOSEPH H. AVERY,    1504 E. Beach Blvd.,    Gulfport MS 39507
JOYCE K AVERY,    3136 Bermuda Lane,    Manhattan KS 66503
JUDE AVERY,    174 Philadelphia Rd Lot 11,    Pineville LA 71360
JULIE A AVERY,    10383 W. Bigwood Drive,    Boise ID 83709
KATHLEEN AVERY,    7448 Silverwoods Ct.,    Boca Raton FL 33433
KENNON K. AVERY,    5602 S Desert Dove,    West Richland WA 99353
KERRI AVERY,    4677 Avalon St.,    Boca Raton FL 33428
KEVIN C. AVERY,    #5 Jeansonne Court,    Gretna LA 70056
LEONARD M. AVERY,    110 North Keen Ave.,    Oglethorpe GA 31068
LINDA L. AVERY,    9675 U.S. Hwy. 64 E.,    Ramseur NC 27316
LISA R. AVERY,    659 Currie Dr.,    Forest Park GA 30050
MATTHEW D. AVERY,    221 Horseshoe Circle,    Americus GA 31709
MELANIE S. AVERY,    6538 Effingham Way,    Columbus GA 31909
MILDRED AVERY,    3403 42nd Street,    Lubbock TX 79413
RALPH S. AVERY,    7850 Fairway Tr.,    Boca Raton FL 33487
RHONDA AVERY,    1015 Gilead Fairview Road,    Canmer KY 42722
ROBERT O. AVERY,    9109 Emily Circle,    Manhattan KS 66502
ROSE MARIE A. AVERY,    32103 83Rd Dr Nw,    Stanwood WA 98292
STEVEN W. AVERY,    9675 Us Hwy 64 E,    Ramseur NC 27316
SUSIE S. AVERY,    2703 Sanibal Ln.,    Smyrna GA 30082
TINA N. AVERY,    14175 County Rd. 4041,    Scurry TX 75058
WOODIE S. AVERY,    1914 B. I'On Ave,    Sullivans Island SC 29482
YOUNGER AVERY,    16100 Via Vista,    Desert Hot Springs CA 92240
RAMEY L AVERYT,    5615 W Acoma #53,    Glendale AZ 85306
RUSTIN L AVERYT,    6347 W. Wagoner Road,    Glendale AZ 85308
SHIRLEY AVERYT,    3107 W. Surrey Ave.,    Phoenix AZ 85029
LEONARD J. AVES,    607 Hazel,    Laurel MT 59044
VICTORIA AVESTRUZ,    136 Drytown Ct.,    Vallejo CA 94589
AVEY MADELINE R,    2727 E 25Th,    Joplin MO 64804
DAVID AVEY,    P.O. Box 478,    Chattaroy WA 99003
MANOLO V. AVILA III,    305 Hardy Avenue NW,    Renton WA 98055
ALFONSO AVILA,    815 Wayne St..,    Dallas TX 75223
BARBARA AVILA,    813 Ray Street,    Donna TX 78537
CARMEN M. AVILA,    195 E. Monroe,    Brownsville TX 78520
DON AVILA,    P.O Box 119,    Granite Falls WA 98252
GERRI F. AVILA,    5111 N Oriole,    Harwood Hts IL 60656
JR MANOLD V. AVILA,    600 Carriage Lane,    Jacksonvill OR 97530
JANET L. AVILA,    1098 Graymare Hollow Road,    Aiken SC 29803
JOE A. AVILA,    2935 Andrea Ln.,    Dallas TX 75228
JOSE L. AVILA,    1832 Maple Street,    Burlington WA 98233
JOVELITA V. AVILA,    305 Hardie Ave Northwest,    Renton WA 98055
MARGARITA AVILA,    236 Columbia Avenue,    El Paso TX 79907
MARIA L. AVILA,    1309 62Nd,    Lubbock TX 79412
MARISSA AVILA,    11700 Wall St,    San Antonio TX 78230
NEIL AVILA,    25764 174th PL SE,    Kent WA 98042
RICHARD D.B. AVILA,    PSC 1 Box 2185,    Fafb WA 99011
RUTH AVILA,    P.O Box 119,    Granite Falls WA 98252
ADAM A. AVILES,    1901 West Kingsley Apt 504,    Garland TX 75041
THELEMA L. AVILES,    10695 Santa Fe,    Reno NV 89506
BETTY AVIN,    209-A North Washington,    Sumter SC 29150
JOSEPH E. AVIN,    P.O. Box 497,    Summerton SC 29148
CHRISTOPHER S. AVLONITIS,    22803 91st Way #E306,    Kent WA 98031
ANTHONY E. AVOCATO,    203 Amethyst Lane,    Lafayette LA 70506
MURIEL K. AVONSON,    3 Captain Kirk Lane,    Savannah GA 31411
PAUL S. AVRATIN,    717 Isle Of Palms Drive,    Fort Lauderdale FL 33301
WAEL A. AWAD,    4760 S. Wadsworth Blvd. #G-202,    Littleton CO 80123
JACQUELINE D. AWADZI,    2324 Woodland Park Dr.,    Houston TX 77077
SAMIR A AWALE,    5823 Sunny Vale,    El Paso TX 79924
ROSANNE AWBREY,    1701 Beechwood Avenue,    Nashville TN 37212
ALICIA AWDEH,    905 Morgans Landing,    Dunwoodgy GA 30350
AWM INTERNATIONAL,    5 Cobblestone Lane,    Cortlandt Manor NY 10566
PATRICIA K AX,    Po Box 637,    Linton IN 47441
STEVEN O. AXE,    256 N. Woodbridge Rd.,    Chillicothe OH 45601
NELSON AXELROD,    35891 Solon Rd.,    Bentleyville OH 44022
GREG T. AXELSON,    2712 Kentucky St.,    Bellingham WA 98226
WANDA F. AXEXANDER,    Rt 3 Box 323,    Winn LA 71483
PAULA A. AXLEY,    1005 Hampton Cr.,    Kennesaw GA 30144
DIANE AXLINE,    7557 Rambler Rd. Ste. 469,    Dallas TX 75231
ANGELA K. AXON,    500 Wenwood Apt # 2024,    Greenville SC 29607
JAMES AXOTIS,    25631 Palma Alta Dr,    Valencia CA 91355
AXTEL. LANNIS M.,    303 Ne 78Th St.,    Vancouver WA 98665
MICHAEL AXTELL,    9962 N.S. Highway 4,    Lewiston ID 83501
ROSEMARIE AXTON,    2013 Santa Anita Ave.,    Placentia CA 92870
SHARON L. AXTON,    18804 Soundview Dr Nw,    Stanwood WA 98292
VICTORIA AXTON,    601 Holly Ave.,    Oxnard CA 93030
GEE LAM NG. AY,    1959 46Th Ave,    San Francisco CA 94116
ROBERTO A. AYALA LEBREDO,    Cond Hato Rey Centro B-301,    Hato Rey PR 918
ALEX AYALA,    1900 E Elizabeth Apt 1-E,    Brownsville TX 78520
CAROLEE AYALA,    8187 Mount Vernon Ave,    Lemon Grove CA 91945

District/off: 0417-5          User: AR              Page 66 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
DEAN BENJAMIN AYALA,    1126 Lock 4 Rd.,    Gallatin TN 37066
I. AYALA DENISSE,    Calle 1 #D6A Rincon Espanol,    Trujillo Alto PR 976
DIANA L AYALA,    2515 Centerwest Parkway,    Augusta GA 30909
DIANA L. AYALA,    216 College St. #4,    Garden City KS 67846
EDGAR AYALA,    500 Highway 110 South,    Whitehouse TX 75791
EDNA M AYALA,    2250 Hooper Road SW,    Albuquerque NM 87105
ESTHELA AYALA,    8419 Gulfspring Ln.,    Houston TX 77075
JOEL C. AYALA,    1136 East Pole Road,    Everson WA 98247
LUIS G. AYALA,    4523 Teal Glen,    Pearland TX 77584
MARY K. AYALA,    3118 Port Parker,    San Antonio TX 78211
RICARDO AYALA,    2002 Mesa,    Edinburg TX 78539
RODOLFO AYALA,    B-101 57 Lopategui,    Guaynabo PR 969
RONALD J. AYALA,    3820 Lapalco Blvd.,    Harvey LA 70058
WINSTON C AYALA,    3909 Tamarisk Dr,    Oklahoma City OK 73120
YOLANDA AYALA,    4233 Marty,    Meridian CA 95457
BROOKE AYARS,    12850 Whittington,    Houston TX 77077
BILLY AYCOCK,    325 West 8Th St,    Crowley LA 70526
BRADLEY R. AYCOCK,    2630 Fish Hatchery Road #9,    Natchitochen LA 71457
JESSE W. AYCOCK,    2630 Fish Hatchery #9,    Natchitoches LA 71457
JIM R. AYCOCK,    812 Elm,    Smackover AR 71762
JOANNA J. AYCOCK,    533A Frierson Rd. Shaw Afb,    Shaw Afb SC 29152
JOHNNIE H. AYCOCK,    3701 Neches Ct. S.W.,    Decatur AL 35603
KATHERINE D. AYCOCK,    2479 Herbert Drive,    Opelousas LA 70570
LINDA S. AYCOCK,    130 Washington St.,    Tignall GA 30668
MICHELLE A. AYCOCK,    10950 Jefferson Hwy Apt E-10,    River Ridge LA 70123
RONALD R. AYCOCK,    393 14th. S.W.,    Springhill LA 71075
RONNIE J. AYCOCK,    190 Glenwood Drive,    Concord NC 28025
TAMMIE D. AYCOCK,    2011 Highway 17 N 1500-C,    Mt Pleasant SC 29464
TINA J. AYCOCK,    707-B South Main,    Springhill LA 71075
SHARON M AYCOTH,    55 Beaver Pond Loop #14,    Pawleys Island SC 29585
DOROTHY S. AYDELOTT,    4719 N E Salmon Creek St.,    Vancouver WA 98686
JANICE L. AYDELOTT,    4804 1/2 Lakepark Dr,    Wichita Falls TX 76302
CATHY AYDELOTTE,    824 Link,    Red Oak TX 75154
JOHN W. AYDLETT,    202 Redfern Village,    St. Simons GA 31522
DINAH D. AYECOCK,    221 Hwy. 65 S,    Dumas AR 71639
MARYANN D. AYER,    1416 Riversedge,    Newport News VA 23606
LEXA A AYER-FORD,    672 Oak Marsh Drive,    Mt. Pleasant SC 29464
JENNIFER L. AYERS,    615 1/2 So. 9Th,    Caldwell ID 83605
ADELE AYERS,    P.O. Box 592,    Port Arthur TX 77641
BONNIE J. AYERS,    1014 McCulley Ct.,    Oviedo FL 32765
CAROLINE S. AYERS,    10904 Landfair Blvd,    Baton Rouge LA 70818
CLIFFORD D. AYERS,    6303 Brookhill,    Houston TX 77087
DIANE L. AYERS,    818 Zebulon Rd.,    Zebulon GA 30295
DONNA J. AYERS,    12129 Otsego St.,    Valley Village CA 91607
H. E. BUCKY AYERS,    3000 Sunbelt Parkway,    Opelika AL 36801
HAROLD DEAN AYERS,    Rt. 4 Box 327,    Galax VA 24333
HERMAN K. AYERS,    5356 Smithfield Rd,    Bowdon GA 30108
HOWARD DOC AYERS,    1430 Cave Spring Road,    Cedartown GA 30125
JAMES V. AYERS,    355 Medford Dr.,    Colorado Springs CO 80921
JASON D. AYERS,    1345 Farmers High Rd.,    Carrollton GA 30117
JAY AYERS,    111 Verlaine Place,    Atlanta GA 30327
JOHNNIE B. AYERS,    C36 Arapahoe Trace,    Wichita Falls TX 76302
JULIE AYERS,    P.O. Box 515832,    Dallas TX 75040
LINDA G. AYERS,    '  3651 Briar Creek,    Beaumont TX 77706
LOYD B AYERS,    1226 Howards Creek Mille Rd,    Vale NC 28168
LOYD C. AYERS,    1804 lb Colonia Village,    Lincolnton NC 28092
RHONDA T. AYERS,    2506 Netherwood Dr.,    Greensboro NC 27408
RONALD C. AYERS,    2843 N.E 30Th Street Apt C,    Ft. Lauderdale FL 33306
RUTH T. AYERS,    610 West 5Th North Street,    Summerville SC 29483
SANDRA C. AYERS,    7597 Ball Mill Rd.,    Atlanta GA 30350
SHARON L. AYERS,    6147 Garamond Court,    Charlotte NC 28270
SPRING M. AYERS,    117-G Chaucer View Circle,    Kernersville NC 27284
STEVEN M. AYERS,    Route 3 Box 665,    Galax VA 24333
SUE T. AYERS,    6108 Trailwood Drive,    Huntsville AL 35811
SUSANA B. AYERS,    Rt. 1 Box 256 A,    Austin PA 16720
TIMMONS JR. E. AYERS,    225-B S. Hancock St.,    Rockingham NC 28379
WANDA G. AYERS,    285 Ayers,    Lexington TN 38351
CHAD AYERSMAN,    224 Clubhouse Dr.,    Roanoke VA 24019
JAY AYERSMAN,    812 Kerner Ave.,    Salem VA 24153
JEFFERY AYERSMAN,    1401-G Diggs Dr.,    Raleigh NC 27603
LOIS AYERSMAN,    3312 Maplelawn Ave.,    Roanoke VA 24012
AYESH ASSOCIATES INTERNATIONAL,    1800 Hillock Drive,    Raleigh NC 27612
GARY G. AYIK,    871 Valencia Ave,    Orange City FL 32763
LISA AYLESWORTH,    113 Foxwood Circle,    Bonaire GA 31005
GERG A AYLING,    1509 Summitview Apt 202,    Yakima WA 98902
JEFF W. AYLING,    1210 So 72 Ave Apt K86,    Yakima WA 98908
KATHERYN S. AYLING,    1307 S. 15Th Ave. #A,    Yakima WA 98902
MICHAEL AYLING,    605 Beverly Lane,    Granger WA 98932
MICHAEL C. SR. AYLING,    246 2Nd Avenue,    Granger WA 98932
RHONDA K. AYLOR,    1100 First St., P.O. Box 236,    Graham TX 76450
JANICE M. AYLSWORTH,    5489 Quail Run West,    Theodore AL 36582
TERRY J. AYMES,    805 Belhaven St.,    Jackson MS 39202
AUDREY R. AYMOND,    374 Barron Rd.,    Pollock LA 71467
DAVID L. AYMOND,    25 Nickolas Road,    Deville LA 71328
FRANK A. AYMOND,    4445 Alvin Dark 155,    Baton Rouge LA 70820
```

District/off: 0417-5           User: AR             Page 67 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D         Total Served: 25287

```
JAMES E. AYMOND,   P.O. Box 1418,   Winnfield LA 71483
LEE ANN AYMOND,   4095 Harrisonburg Rd.,   Montgomery LA 71454
LINDA D. AYMOND,   242 Casandra Rd.,   Pineville LA 71360
PAUL J. AYO,   100 N. Melrose St. #502,   Natchitoches LA 71457
JACK K. AYRES,   1081 Cove Rd.,   Sevierville TN 37876
JODI L AYRES,   Rt #1 Box 187,   Bridgeport IL 62417
JR. ROBERT S. AYRES,   823 E. Cambridge,   Springfield MO 65804
ROBERT H. AYRES,   2626 Hillway Drive,   Greensboro NC 27407
RYAN J. AYRES,   1914 Hood Ave.,   Richland WA 99352
THOMAS P. AYRES,   15415 Wood Rd.,   Lansing MI 48906
VERONICA L. AYRES,   6992 Holst Rd.,   Clinton WA 98236
VICTORIA L. AYRES,   1050 Capri Isles Blvd,   Venice FL 34292
RAMELA AYRIYEVA,   3405 Kings Highway  #6-B,   Brooklyn NY 11234
MARK ANTHONY G. AYSON,   359 Sawtelle Ave,   San Diego CA 92114
HAFIZ M. AYUB,   1810 Vanderbilt Lane,   Redondo Beach CA 90278
AHMAD IBRAHEEM AYYAD,   1916 Bernard St.,   Raleigh NC 27608
AZAL INVESTMENT TRUST,   22101 S.E. 28th St.,   Issaquah WA 98027
HENOCH HA AZALI,   7741 Myles Ct.,   Fontana CA 92336
JR. ZACK N. AZAR,   2304 Gladlane Dr.,   Montgomery AL 36111
ZACK AZAR,   142 Mizell Rd,   Montgomery AL 36116
CARLOS A. AZCARATE,   8821 N. Flagler St. #210,   Miami FL 33174
ROBERTO J AZCONA,   Hillside J3 Calle 5,   San Juan PR 926
RAY L. AZCUI,   853 Broadway Suite 1516,   New York NY 10003
BRUCE A. AZEVEDO,   1551 Jennings Mill Rd.,   Bogart GA 30622
JOSE L. AZEVEDO,   740 Hedstrom Rd,   Turlock CA 95382
FARHAD AZIMIMOTEEM,   107 N Rock Rd,   Derby KS 67037
LOUIS AZIZ SR.,   13460 Timber Park Dr.,   Platte City MO 64079
AHMED AZIZ,   11311 Harry Hines Blvd,   Dallas TX 75229
LYNN S. AZLIN,   Route 2 Box 4A,   Wewoka OK 74884
DAMON J AZOFEIFA,   952 Karen Dr,   Chico CA 95926
AZOR,   4784 Blank Road,   Sebastopol CA 95472
ALEKSANDRA AZOVA,   65-51 Dry Harbor Apt J47,   Middle Villaga NY 11379
STAN AZRILYAN,   3928 Fredonia,   Los Angeles CA 90068
B & B FREEDOM ENTERPRISES,   9086 San Joaquin Trail,   Ft. Worth TX 76118
B & B INVESTMENT GROUP L.C.,   338 E. 200 N.,   Lindon UT 84042
B & F ENTERPRISES,   P.O. Box 31752,   Raleigh NC 27622
B & L ASSOCIATES,   1808 Panhandle Street,   Denton TX 76201
B & L ASSOCIATES,   3201 Crittenden Court,   Winston-Salem NC 27106
B & N ENTERPRISES,   797 Lakeshore Dr.,   Cordele GA 31015
B & R ENTERPRISES,   2880 Holcomb Bridge Rd Ste B23,   Alpharetta GA 30022
B AND S ASSOCIATES,   9521 Westheimer ST. 320,   Houston TX 77063
B C C,   17 Winterset Lane,   Marlton NJ 8053
B D S ENTERPRISES,   14232 Marsh Ln # 160,   Dallas TX 75234
B&B ENTERPRISES,   901 Hamilton Street,   Manitowoc WI 54220
B&C TRUST,   18405 Aurora Ave North,   Seattle WA 98133
B&G FOODS INC.,   147 Herlong Avenue,   Rock Hill SC 29732
B&L ENTERPRIZE,   142 Edinburg Drive,   Kannapolis NC 28083
B&M ENTERPRISES,   233 Hoggard Ln.,   Johns Island SC 29455
B-DREAMIN',   2175 Colorado Gulch Rd.,   Helena MT 59601
B-FOUR TRUST,   9715 Dartridge Drive,   Dallas TX 75238
INC. B. W. G.,   349 Cherry St.,   Auburn AL 36830
B.A.L. ENTERPRISES,   1305 North Trail,   Carrollton TX 75006
B.B.C. ENTERPRISE,   4441 South Meridian Suite 134,   Puyallup WA 98373
J. PARK B.H.C.M.ENTERPRISES,   P.O. Box 284,   Fairmont NC 28340
INC. B.L.T.SERVICES,   Po Box 2343,   Mount Vernon WA 98273
DANIEL S & SUSAN BAILEY,   6515 Lupton Dr,   Dallas TX 75225
BCD FARMS INC.,   North Rural House,   Scobey MT 59263
ALICE MCDONALD BENFORD,   11406 Bittern Holw.,   Austin TX 78758
BGD CONSULTING,   720 N Lone Eagle Rd,   Walnut CA 91789
DARIN C BICKFORD,   318 Lancer Circle,   Wichita Falls TX 76306
LADONNA B. BIVENS,   7520 Seattle Slew Dr. Apt 1401,   Ft. Worth TX 76112
BJ & G ENTERPRISES,   827 44Th Ave North,   Myrtle Beach SC 29577
BJB TRUST,   1301 Cloverdale,   Richardson TX 75080
BJK ENTERPRISES,   804 Sheryl Lane,   Longview TX 75604
BO-D'S,   Rt. 3 Box 1065,   Manning SC 29102
DAWN BOWLIN,   3832 S.W. 20Th Ave.,   Cape Coral FL 33914
KENNETH R. LL BRINKOETTER,   512 timberlane,   Carl Junction MO 64834
DEBRA M BRODERWAY,   215 Sherwood Avenue,   Troy AL 36081
DIANA S. BROWN,   524 Washington,   Ryan OK 73565
BT MARKETING,   208 Deerwood Dr,   North Augusta SC 29841
BZY INFO. PROS,   18880 Boynton St.,   Oregon City OR 97045
ISHMAEL D. BAAL-SHEM,   3709 43 Avenue West,   Bradenton FL 34205
GERALD L. BAALMAN,   11617 N. 110 E. Ave.,   Collinsville OK 74021
SHERI L. BAALMAN,   H.C. 1 Box 62,   Menlo KS 67753
HANS JR. BAAR,   726 Canna Drive,   Channelview TX 77530
JENNY P. BAARS,   4155 Baisden Rd.,   Pensacola FL 32503
LYLE P BAARTZ,   N. 7118 11Th Dr,   Montello WI 53949
KARL D. BAAS,   1939 Gravel Pike,   Perkiomenville PA 18074
DALE R. BAASE,   362 N. Dooly Street,   Montezuma GA 31063
KATIE T. BAASEN,   430 Park Ave. #1,   St. Simons GA 31522
OLE E. BAASTRUP,   20256 N 52Nd Dr,   Glendale AZ 85308
DUANE J. BAAY,   4405 Marietta Street,   Powder Springs GA 30073
JONATHAN S. BABAD,   11921 Carmel Creek Rd.,   San Diego CA 92130
ALBERT BABAEV,   68-65 110 St.,   Forest Hills NY 11375
FRIDA BABAEV,   68-65 110 St.,   Forest Hills NY 11375
```

000001

District/off: 0417-5          User: AR              Page 68 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

AZHAR U. BABAR,   2105 Irise Court Apt. #306,   Orlando FL 32807
LAURA BABAROVICH,   159 Bernard Rd.,   Kalispell MT 59901
GALINA BABAYEVA,   185 Ardsey Loop   Apt. 10-B,   Brooklyn NY 11239
ALTON M BABB,   3812 Providence Road,   Rocky Mount NC 28704
AUDREY BABB,   291 Wyant Ln.,   Hamilton MT 59840
JANE B. BABB,   19442 Hwy 182 W.,   Jeanerette LA 70544
JO ANNE BABB,   364 Tranquil Rd,   Greenwood SC 29646
KANDAS A. BABB,   1111 Hillside,   Athens TX 75751
MAC A. BABB,   242 Heathwood Est.,   Barnwell SC 29812
ROGER E. BABB,   6120 Whiskey Drive,   Fort Myers FL 33919
SANDRA BABB,   106 Tuscany Circle,   West Monroe LA 71291
TROY L. BABB,   3111 Patout Rd.,   Jeanerette LA 70544
CLAIR E BABBINGTON,   3769 Skarrup Rd,   Sedro Woolley WA 98284
KAREN K. BABBINI,   936 Rockcrest Ct Ne,   Marietta GA 30062
KATHLEEN B. BABBITT,   1590 Court Street #50,   Port Allen LA 70767
STEVEN C. BABBITT,   15350 Holbein Dr.,   Colorado Springs CO 80921
DEAN L. BABCOCK,   HCR 1 Box 641,   Inchelium WA 99138
DEREK L. BABCOCK,   23876 Joe May Rd.,   Denham Springs LA 70726
DIANE R. BABCOCK,   4424 Ridge Way,   Kansas City MO
EARLENE BABCOCK,   4790 St. Rt. 38 S.W.,   London OH 43140
EUGENE E. BABCOCK,   219 Haven Rd.,   Franklin Lakes NJ 7417
JACK D. BABCOCK,   3900 Galt Ocean Dr. Apt 2815,   Ft. Lauderdale FL 33308
JAMES T. BABCOCK,   1509 Ne 24Th St.,   Wilton Manors FL 33305
JIM C. BABCOCK,   11425 Maple,   Carthage MO 64836
JOE R. BABCOCK,   Rt. 1, Box 226-C,   Reeds MO 64859
MARIE E. BABCOCK,   6020 Marley Road,   Hornell NY 14843
MICHELLE M. BABCOCK,   2303 Meadowmont Dr.,   San Jose CA 95133
PHILLIP V. BABCOCK,   27043 Copeland Rd.,   Athens AL 35613
SHELBY N. BABCOCK,   4205 156th St., South West,   Lynnwood WA 98037
KAREN J BABEL,   10043 Locke Lane,   Houston TX 77042
TOM E. BABEL,   116 East 9th Street,   Wood River NE 68883
JARED BABER,   98 Oaklawn Drive,   Sharpsburg KY 40374
JOHN BABER,   98 Oaklawn Drive,   Sharpsburg KY 40374
KAREN K. BABER,   733 Corbett Pl.,   Florence SC 29501
LORENA BABER,   139 Warner Lane,   Owingsville KY 40360
LYN M. BABER,   P.O. Box 74,   Burkburnett TX 76354
RONALD N. BABER,   314 Viburnum Dr.,   Waynesboro VA 22980
UYLSSE J. BABIN JR.,   4209 Kansas Ave.,   Kenner LA 70065
ANN BABIN,   215 Angelle Dr.,   Houma LA 70360
C.D. BABIN,   5500 Prytania  #511,   New Orleans LA 70115
CINDY A. BABIN,   4209 Kansas Avenue,   Kenner LA 70065
CLEO J BABIN,   408 W. Lastie,   Erath LA 70533
GRACE E. BABIN,   131 Castlerow,   Lafayette LA 70506
KAYLA M. BABIN,   1044 1/2 Johnston St. #B,   Lafayette LA 70501
LYNN A. BABIN,   85 Ormond Meadows Drive,   Destrehan LA 70047
SHANA R. BABIN,   64 Madrid Ave.,   Kenner LA 70065
TODD H. BABIN,   1612 E. Bridge St.,   Breaux Bridge LA 70517
SHAWN K. BABINEAAX,   601 Bella Street,   Rayne LA 70578
DENISE M. BABINEAU,   301 Harbor Pointe Drive,   Mt. Pleasant SC 29464
KENNETH JAMES BABINEAUX JR,   3450 Nicholson Drive #1004,   Baton Rouge LA 70802
ANTHONY BABINEAUX,   802 Rue Scolastique,   Scott LA 70583
BETTY BABINEAUX,   626 Patin Rd.,   Carencro LA 70520
BRANDON J. BABINEAUX,   104 Standford Dr. Apt. A,   Lafayette LA 70503
BRENT T. BABINEAUX,   329 Babineaux Rd.,   Sulphur LA 70663
BRIDGETTE M. BABINEAUX,   307 Venus Drive,   Lafayette LA 70501
CALVIN P. BABINEAUX,   1501 American Legion Rd.,   Kaplan LA 70548
DARRIN P. BABINEAUX,   419 Crown,   Rayne LA 70578
DAVID W. BABINEAUX,   111 Elmira,   Scott LA 70583
DONALD L. BABINEAUX,   203 Lincoln St.,   Lafayette LA 70501
JOHNNIE J. BABINEAUX,   2027 Benjamin St.,   Arabi LA 70032
JR. BILY J. BABINEAUX,   104 Harper Avenue,   Lafayette LA 70506
KENNETH J. BABINEAUX,   1808 Center St.,   New Iberia LA 70560
KEVIN P. BABINEAUX,   4723 4Th St.,   Bacliff TX 77518
KIMBERLEY BABINEAUX,   2550 North Loop West Ste 260,   Houston TX 77092
LINDA BABINEAUX,   3715 Elizabeth,   Texarkana TX 75503
TAMMY F BABINEAUX,   2820 Teal Drive,   New Iberia LA 70560
TONIA L. BABINEAUX,   2820 Teal Drive,   New Iberia LA 70560
VELMA V. BABINEAUX,   797 Hwy. 93,   Cankton LA 70584
BERTA BABITSKAYA,   265 Quentin Road  #B-1,   Brooklyn NY 11223
LEONID BABITSKIY,   265 Quentin Road  #B-1,   Brooklyn NY 11223
KEVIN L. BABRIDGE SR.,   2006 Winsor Hills Drive,   Columbia SC 29204
MARTHA G. BABSON,   1140 Gilbert Rd., S.E.,   Bolivia NC 28422
MASUD BABU,   265 Club Rd Circle,   Stone Mountain GA 30083
EDUARDO BACA,   1306 Davon Lane,   Houston TX 77058
MICHEAL A. BACA,   1116 12th NW,   Albuquerque NM 87104
BEVERLY K BACAK,   7438 Lake Maggorie,   Corpus Christi TX 78413
PAMELA J. BACAK,   1464 Morris,   Mineral Ridge OH 44440
BRIAN K. BACAL,   3716 Seven Gables,   Ft. Worth TX 76133
HERMENEGILDA D. BACCAY,   80-25 Parsons Blvd., A-24,   Jamaica NY 11432
BRENT E. BACCUS,   3161 W. State Hwy 114,   Levelland TX 79336
EUGENE BACCUS,   2007 Mustange Drive,   Levelland TX 79336
HENRY L. BACCUS,   3044 Old Denton Rd. #111221,   Carrollton TX 75007
KEITH BACCUS,   2851 Juneau Road,   Levelland TX 79336
KIRK D. BACCUS,   18414 Glen,   Cleveland OH 44110
MARK E. BACCUS,   1825 N. US Hwy 385,   Levelland TX 79336

000001          43915000001018899

District/off: 0417-5          User: AR               Page 69 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D             Total Served: 25287

```
JEANETTE L. BACH,   2605 Centennial Dr.,   Garland TX 75042
MARIA BACH,   136 D The Orchard,   Cranbury NJ 8512
TRAVIS P. BACH,   733 West A St.,   Lincoln NE 68552
LISA BACHELOR,   7565 Wentworth Dr.,   Duluth GA 30097
RICHARD A BACHERT,   4053 Glen Meadow Dr,   Norcross GA 30092
JODY G. BACHINI,   1249 East South Eden Circle,   Sandy UT 84094
BACHMAN ROY N,   Rt 5 Box 495,   Wichita Falls TX 76301
DANIEL J. BACHMAN,   8305 Stoner Hills Drive,   Riverview FL 33569
GENE R. BACHMAN,   144 Alfred Mc Cammon Rd.,   Maryville TN 37804
J BRENT BACHMAN,   4307-A Acropolis Court,   Austin TX 78759
JEAN C. BACHMAN,   5408 28Th,   Lubbock TX 79407
JEFFREY BACHMAN,   3879 Lake Court,   Marietta GA 30066
JOYCE C. BACHMAN,   2081 Emerald Terr.,   Mt. Pleasant SC 29464
KARL BACHMAN,   333 Jones Street,   Pineville LA 71360
LARRY W. BACHMAN,   Rt 5 Box 494,   Wichita Falls TX 76301
PHIL BACHMAN,   4900 Lisa St,   Alexandria LA 71302
RICHARD R. BACHMAN,   880 South Garfield,   Colby KS 67701
SHAWNA D. BACHMAN,   6701 Michelle,   Amarillo TX 79109
SHELLEY D. BACHMAN,   3155 Fern Valley Rd,   Marietta GA 30064
STEVE R. BACHMAN,   504 Farris Lane,   Palestine TX 75801
ERLINDA O. BACHO,   521 S. Timawatha Ave.,   Jacksonville FL 32210
RODILYN O. BACHO,   6739 S. Daughtry Blvd.,   Jacksonville FL 32210
CHRIS C. BACHTA,   2623 Winterlake Dr.,   Carrollton TX 75006
KATHLEEN C. BACHTEL,   1526 Pleasant Drive,   Venus TX 76084
GARY L. BACHUS,   574 Talladega Creek Rd.,   Talladega AL 35160
MICHAEL A BACIGALUPI,   813 Apt C Hammond Manor,   Baton Rouge LA 70816
GIGI BACIGALUPO,   974 Hazel Ct.,   Lilburn GA 30047
S.B. BACINO,   1820 Yale Avenue,   Metairie LA 70003
AURELIA BACIU,   705 SW 9th Ct.,   Cape Coral FL 33991
ANDREW J. BACK,   3420 Trice Ave.,   Waxo TX 76707
KELLY L. BACK,   110 Pico Ct.,   Hendersonville TN 37075
KENT A. BACK,   204 Carlisle Way,   Rainbow City AL 35906
BACKALEW MICHAEL D,   31 West Lincoln Ave #31,   Woodland CA 95695
GERRI A. BACKES,   720 White Basin Road,   Kalispell MT 59901
MARIESA L. BACKES,   720 White Basin Road,   Kalispell MT 59901
BURK H. BACKHUS,   P.O. Box 1331,   New Waverly TX 77358
SHARON S. BACKHUS,   401 Moore,   Navasota TX 77868
BRADLEY J. BACKLUND,   1600 Valley River Dr. Suite102,   Eugene OR 97401
DIANA C. BACKLUND,   314 Childress,   San Angelo TX 76901
RAY BACKLUND,   125 North 800 West,   Orem UT 84057
BRUCE A. BACKMAN,   6000 Walker Rd,   Bozeman MT 59715
CLARA B. BACKMAN,   303 North Broadway,   Bozeman MT 59715
GARY BACKMAN,   1907 Hanover Dr. S.E.,   Lacey WA 98503
TONY L. BACKMAN,   3453 Heather Hill Dr.,   Garland TX 75044
GWEN M. BACKS,   Box 397,   Eureka MT 59917
DAVID W. BACKSTEDT JR.,   1442 Midway Rd.,   Slaughter LA 70777
CAROLYN M. BACKUS,   4548 W. Continental Dr.,   Glendale AZ 85308
MICHAEL W. BACKUS,   125 Valley Circle,   Statesboro GA 30458
ROBERT W. BACON JR.,   43 Alden Street,   Plymouth MA 2360
CLARA D. BACON,   906 S. Canadian,   Purcell OK 73080
CYNTHIA S. BACON,   60 Park Ave.,   Abington MA 2351
DAVID W. BACON,   5621 Sparrows Wood Dr.,   Titusville FL 32780
DOREEN A. BACON,   3 River St.,   Canaseraga AL 14822
FRANK L BACON,   P.O. Box 92,   Frederick OK 73542
GARY BACON,   137 Van Stowe Rd,   Harriman TN 37748
GERALD O. BACON,   3824 Decatur Hwy,   Kingston TN 37763
JAMIE BACON,   9089 Kingcrest,   Baton Rouge LA 70810
JONI M. BACON,   2554 Noel C. Conaway Rd.,   Guyton GA 31312
KYLE BACON,   8647-C Beekman Place,   Alexandria VA 22309
LINDA L. BACON,   1214 Connor,   Joplin MO 64801
MARGARET S. BACON,   334 River Road,   Kingston TN 37763
ROBERT C. BACON,   3 Nisa Lane,   Rochester NY 14606
RODNEY D. BACON,   Rt. 2 Box 82 AA,   Barnett MO 65011
SUSAN L. BACON,   9111 Gamesford Dr.,   Charlotte NC 28277
THOMAS D. BACON,   14551 S.E. 23rd,   Choctaw OK 73020
VIRGINIA R. BACON,   3715 Decatur Hwy,   Kingston TN 37763
WILLIAM E. BACON,   334 River Road,   Kingston TN 37763
CHAD T. BACONRIND,   2079 Tecumseh Rd.,   Manhattan KS 66502
THOMAS S. BACONRIND,   1705 Henry Dr.,   Hays KS 67601
DAVID L. BACOTE,   3513 Levanon Rd.,   Effingham SC 29541
BILL BACZEK,   139 N. Seymour,   Mundelein IL 60060
JAN E. BACZEK,   920 Vose Apt. #510,   Gurnee IL 60031
TODD BACZEK,   920 Vose #510,   Gurnee IL 60031
KAZ J BACZINSKAS,   4000 Dauphin Street Box #171,   Mobile AL 36608
PETER J. BADALATI,   10712 Marlborough Rd.,   Fairfax VA 22032
SALLY G BADDERS,   Hcr 72 Box 72,   Parthenon AR 72666
SHARON K. BADDERS,   Rt. 5 Box 4270,   Nacogdoches TX 75964
DIANA L. BADE,   640 85th Lane N.W. #8,   Coon Rapids MN 55433
KEN A. BADEAU,   3304 Darden Rd.,   Greensboro NC 27407
RAYMOND J. BADEAUX JR.,   5603 L. Romero Road,   New Iberia LA 70560
BROOKS C. BADEAUX,   526 Rue Novembre,   Scott LA 70583
CATHERINE C. BADEAUX,   526 Rue Novembre,   Scott LA 70583
GREGORY PAUL BADEAUX,   Po Box 2031,   Nederland TX 77627
LOIS K BADEAUX,   1812 Procter Street,   Port Arthur TX 77640
MARY L. BADEAUX,   115 South 14-1/2 St.,   Nederland TX 77627
```

```
RUSS B. BADEAUX,       202 East Old Pass Road,   Long Beach MS 39560
WADE A BADEAUX,        6014 Lee Station Road,    New Iberia LA 70560
JAMES A. BADEEN,       5955 N. Circuit Drive,    Beaumont TX 77706
BADENBAUGH JERRY W.,   512 Marietta Dr.,   Greenwood SC 29646
COVRTLAND N BADER,     4707 Tates Mill Road,   Cabot AR 72023
DENNIS D BADER,        3327 Shagbark Trail,   Murrells Inlet SC 29576
JANET C. BADET,        201 Beech St.,   Covington LA 70433
AMY C. BADGER,         2120 A. Westrivers Rd.,   Charleston SC 29412
K. ELAINE BADGER,      Po Box 50458,   Casper WY 82605
LORENZO BADGER,        Route 1, Box 11-B,   Martin SC 29836
TIM W. BADGER,         159 Sunnyside Park Rd.,   Jefferson NC 28640
BRETTRIFF L. BADGETT,    7115 Winding Cedar Trail #105,    Charlotte NC 28212
KELVIN V BADGETT,      Hc 02 Box 59 A,   Stmaries ID 83861
PAUL J. BADGETT,       401 Noccalua Dr.,   Gadsden AL 35904
RUSSELL W. BADGETT,    293 East Lawnwood Dr.,   Collierville TN 38017
DIANNE M. BADGLEY,     12171 Clover Drive,   Ft. Myers FL 33905
KEVIN E BADGLEY,       2934 Badgley Ln,   Joplin MO 64801
ASHRAF M. BADIR,       3875 Swallow Tr.,   Marietta GA 30066
JOANNA E. BADKOOBEH,    13214 Meadowlane Dr.,   Baton Rouge LA 70810
JENNIFER BADMAN,       1909 Golden Raid Dr.,   Lawrence KS 66044
ANGELA R. BADO,        18520 Delenko Lane,   Lake Oswego OR 97034
MATTHEW S. BADO,       18520 Delenka,   Lake Oswego OR 97034
EILEEN L BADOVINAC,     5770 Redwing Road,   Helena MT 59602
JOHN B. BADOVINAC,     3540 Whiteway,   Butte MT 59701
ANDY BAE,      2005 Saleroso Drive,   Rowland Heights CA 91748
SUN IM BAE,      9147 School Craft Lane,   Burke VA 22015
IRENE M. BAEHLER,       414 Cherry,   Goodland KS 67735
BOBBIE L. BAER,        208 Melody Lane,   Greenwood SC 29649
DAVID F. BAER,         4225 Kansas Ave.,   Kenner LA 70065
GEORGE R. BAER,        3725 Kendall Lane,   Waco TX 76705
GREG BAER,      18333 Roehampton Dr #1518,   Dallas TX 75252
JEFF BAER,      5551 N. Falcon Drive,   Cayuga IN 47928
JEVENE A. BAER,        501 Goose Meadow Dr.,   Forest VA 24551
JOY J. BAER,      165 Eastgate Plaza,   Waco TX 76705
JULIANA N. BAER,       81 Lowery Dr.,   Thomasville NC 27360
TED BAER,      2320 W. Sylvester,   Pasco WA 99301
AGNES U. BAERG,        630 6th Ave. S.,   Wolf Point MT 59201
EUGENE L. BAERG,       614 Saxonwood Rd.,   Altoona WI 54720
ANDREW MICHAEL BAERLOCHER,   1844 Jefferson,   St. Maries ID 83861
BRADLEY BAERLOCHER,     3340 Greenfield Rd #9,   Royal Oak MI 48073
DALE V. BAERLOCHER,    1844 Jefferson,   St. Maries ID 83861
JEFFREY E. BAERLOCHER,   11737 Chase Bridge Rd.,   Roscommon MI 48653
VALERIE J BAERLOCHER,   5694 Mission Center Rd #477,   San Diego CA 92108
MICHAEL D. BAESL,       4331 Woodvalley Pl.,   Augusta GA 30906
DAPHNA BAESSLER,       P.O. Box 123 105 51St.,   Sharon KS 67138
JAMES M. BAETGE,       604 Navarro,   College Station TX 77845
JEANNE F. BAETKE,       204 Reed Ave.,   Manitowoc WI 54220
AIDA I. BAEZ,      204 W Calle Primera #32,   San Ysidro CA 92173
BARBARA J. BAEZ,       131 Fox Drive,   Spartenburg SC 29302
DELIA BAEZ,      95 Jammond Street Apt. 515,   Roxbury MA 2120
IRENE S BAEZ,      13302-B Saddlebrook Trl.,   Austin TX 78729
RAMON F. BAEZ,         9607 Cedar St.,   Bellflower CA 90706
AMANDA C. BAEZA,       360 Barrington Dr. East,   Roswell GA 30076
LADON C. BAFFIELD,      2025 Sparkman Drive N.W. #3,   Huntsville AL 35810
DAVID L. BAFUS,        3718 W 15Th,   Kennewick WA 99338
ALICE S. BAGALA,       425 Memorial Drive #25,   Donaldsonville LA 70346
LYNETTE B. BAGALA,      396 Alice B. Rd.,   Franklin LA 70538
ANGIE M. BAGANZ,       1306 Meadowgreen,   Duncanville TX 75137
BETHANY R. BAGANZ,      2409 Leon, #210,   Austin TX 78705
LINDA B. BAGANZ,       1306 Meadow Green,   Duncanville TX 75137
RANDALL A. BAGANZ,      1306 Meadow Green,   Duncanville TX 75137
RYAN D BAGANZ,         1306 Meadow Green,   Duncanville TX 75137
BAGAOISAN FERNIE,       600 Carriage Lane,   Jacksonville OR 97530
DEBRA E. BAGBY,        Rt. 2, Box 98,   Canton TX 75103
LEEANN P. BAGBY,       11210 Fm 971,   Granger TX 76530
MICHELLE BAGBY,        8001 Princess Ann Drive,   Charlotte NC 28212
PEPPER P. BAGBY,       47 Russell Road,   Mcdonough GA 30252
RON J. BAGBY,      1030 Pennington Loop,   Coupeville WA 98239
GEDIMINAS BAGDONAS,     3345 S Prairie Avenue,   Brookfield IL 60513
VIRGE R. BAGESSE,       2400 Gabriel St.,   Sulphur LA 70663
BAGGALEY III THOMAS J.,   333 Cirby Way #55,   Roseville CA 95678
BILL BAGGETT,      Rt. 4 Box 202,   Mullins SC 29574
CHARRICE C. BAGGETT,    201 S. Preston #11,   Burkburnett TX 76354
CHERYL J. BAGGETT,      1214 Bradford,   El Dorado AR 71730
CLAUDIA S. BAGGETT,     5062 Durbin,   Memphis TN 38122
DANIEL M. BAGGETT,      1381 South Orlando Avenue,   Cocoa Beach FL 32931
DARLA L. BAGGETT,       511 Willow Lane,   Hereford TX 79045
JODY M. BAGGETT,       H C 64 Box 250,   Clifton TX 76634
KELLY B. BAGGETT,       Box 1044,   Big Lake TX 76932
LEE J BAGGETT,     4608 Brunning Court,   Dunwoody GA 30338
MARTHA D. BAGGETT,      60 Pin Oak Road,   Ringgold GA 30736
MISTY D. BAGGETT,       5004 Parkoaks Dr.,   Baton Rouge LA 70816
PAUL E. BAGGETT,       60 Pin Oak,   Ringgold GA 30736
PEGGY F. BAGGETT,       1105 Holliday,   Wichita Falls TX 76301
REBECCA D. BAGGETT,     1104 Main St.,   Big Lake TX 76932
```

District/off: 0417-5            User: AR                    Page 71 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D                Total Served: 25287

```
TARYN BAGGETT,    11167 Muriel Ave.,   Baton Rouge LA 70816
TRACY BAGGETT,    1725 Admiral'S Pointe,   Cumming GA 30041
WENDOLYN D. BAGGETT,   5717 North Sharon Dr.,   Raleigh NC 27603
CATHERINE J. BAGGIERD,   59 Webster Ct.,   Newington CT 6111
CHRISTINA A BAGGOTT,   2237 Hwy 23 W,   Edgefiled SC 29824
CHRISTINE C. BAGGOTT,   5704 Spring Valley Rd.,   Dallas TX 75240
DARRYL L. BAGGS,   800 Ave. E. Box 196,   Randlett OK 73562
JERELL DEAN BAGGS,   224 West California,   Walters OK 73572
KYLE R BAGINSKI,   806 Torrey Pines,   Garland TX 75044
KAREN BAGINSKI,   806 Torrey Pines,   Garland TX 75044
KENDALL BAGINSKI,   806 Torrey Pines,   Garland TX 75044
LORETTA BAGINSKI,   10815 Tupper Lake,   Houston TX 77042
ANNE T. BAGLEY,   210 Superior Rd.,   Magnolia TX 77355
DAVID L. BAGLEY,   417 Fulgham Ave.,   Crystal Springs MS 39059
ELIZABETH S BAGLEY,   1960 Sunderland Rd.,   Maitland FL 32751
ELLEN M. BAGLEY,   508 61st ST SE,   Everett WA 98203
J. R. BAGLEY,   3309 Rochdale St.,   Houston TX 77025
JEFF S. BAGLEY,   1938 Fm368 South,   Iowa Park TX 76367
JOHN BAGLEY,   1960 Sunderland Rd,   Maithland FL 32751
JOHN S. BAGLEY,   1708 Bomi Circle,   Winter Park FL 32792
JR. AUBREY E. BAGLEY,   1230 Sanden Ferry Road,   Decatur GA 30033
KELLY BAGLEY,   1880 White Oak #160,   Houston TX 77009
KELLY E. BAGLEY,   635 6th Street West,   Malta MT 59538
LARRY W. BAGLEY,   1098 Bluebird Ridge Lane,   Crystal Springs MS 39059
PAUL S. BAGLEY,   5055 Shadburn Rd.,   Cumming GA 30041
SHARON K BAGLEY,   1227 Bayhill Dr,   Burlington WA 98233
V. MICHIKO BAGLEY,   903 St. Elmo Ave,   Gadsden AL 35901
WOODROW A. BAGLEY,   546 Bagley Rd.,   Chester SC 29706
JAMES R. BAGLIN,   620 Park Ave,   Talladega AL 35160
SARAH J. BAGLIO,   709 Shaker Ridge Dr.,   Benton AR 72015
KATHERINE A. BAGNELL,   57892 Badeaux Street,   Plaquemine LA 70764
LORI A. BAGNELL,   4051 Falcon Shores Drive,   Acworth GA 30101
ANN C. BAGWELL,   4632 East Circle Drive N.W.,   Cleveland TN 37312
BARBARA BAGWELL,   107 Parkstone Drive,   Greenville SC 29619
BARBARA C. BAGWELL,   466 Horseshoe Rd.,   Winnfield LA 71483
BARRY E. BAGWELL,   199 VZ Top Road,   Dubach LA 71235
CAROLYN D. BAGWELL,   107 Al Dr.,   Clinton SC 29325
CHARLENE G. BAGWELL,   112 Pinecrest Dr.,   Gaffney SC 29341
CHARLOTTE D. BAGWELL,   7950 Crossroads Dr. Apt. 100,   North Charleston SC 29406
DARYL S BAGWELL,   123 Locust Court,   Arden NC 28704
DOUGLAS D. BAGWELL,   141 Village Green Rd.,   Ruston LA 71270
GENE D. BAGWELL,   P.O. Box 1612,   Benton AR 72018
GLEN A BAGWELL,   4865 Hwy 151,   Dubach LA 71235
JANSEN C. BAGWELL,   2658 Forest Ridge Circle East,   Fort Worth TX 76110
JOHN A. BAGWELL,   2985 Holly Springs Road,   Marietta GA 30066
JOHN F. BAGWELL,   5548 Indigo Fields Blvd.,   North Charleston SC 29418
JOYCE K. BAGWELL,   2585 Old Calvary Pk. L.,   Lebanon KY 40033
JUDY A. BAGWELL,   709 Hearstone Crossing,   Woodstock GA 30189
KEITH H BAGWELL,   151 Bryant Road,   Dubach LA 71235
M. D. BAGWELL,   P.O. Box 174,   Cataula GA 31804
MARCUS BAGWELL,   4686 Helga Way,   Woodstock GA 30188
NORA F. BAGWELL,   652 Kinsey Blvd,   Madison TN 37115
PAUL J. BAGWELL,   4623 Ne 203Rd Ct,   Seattle WA 98155
SHERIDAN S. BAGWELL,   15704 N.W. 146 Terr,   Alachua FL 32615
SHERRY R. BAGWELL,   218 Shadows Lane,   Dubberly LA 71024
WANDA G. BAGWELL,   13485 Bailey Road,   Coker AL 35452
WILLIAM H. BAGWELL,   219 Chessington Cir.,   Summerville SC 29485
REX BAGWILL,   Rt. 3 Box 902,   Nocona TX 76255
MONIQUE D. BAHAM,   10715 Northdale Drive,   Baton Rouge LA 70811
WAYNE BAHAM,   3620 Cedar Lane,   Dallas TX 75434
APRIL M. BAHAN,   3806 Meadow Creek Dr.,   Norcross GA 30092
NOSRAT F. BAHERI,   311 B. Spruce St.,   COllege Station TX 77840
ADINA R. BAHL,   600 Sw. 9Th,   Plainville KS 67663
BETSY R. BAHLER,   1601 Campbell Pkwy,   Joplin MO 64801
CARRIER A BAHM,   121 S.E. Morse Hall Esu,   Emporia KS 67871
DANNIE G. BAHM,   9991 N. Eagle Road,   Scott City KS 67871
DARIN K BAHM,   817 Jefferson Apt.608,   Kansas City MO 64105
DOUG E. BAHM,   Box 233 Gray Blanket Rd.,   Lodge Grass MT 59050
DOUGLAS E. BAHM,   2606 E Pawnee Road Apt 1,   Garden City KS 67846
PAULA L. BAHM,   Box 233 Gray Blanket Road,   Lodge Grass MT 59050
ERIC P. BAHME,   525 Third Ave.,   North Brunswick NJ 8902
KEVIN BAHNER,   3340 Effingham,   Manhattan KS 66503
MARY M. BAHNEY,   187 West Circle Drive,   Weirton WV 26062
& PATRICIA BAHNICK KERRY,   4930 Tarrington Drive,   Barrington IL 60010
LOIS BAHNICK,   4930 Tarrington Dr,   Barrington IL 60010
DALE BAHNMAIER,   190 Mystic Moon Road,   Potomac MT 59823
CHRISTINA A. BAHR,   608 S. Laurinda,   Orange CA 92869
GISELA E. BAHR,   102 E. Central,   Oxford OH 45056
SEAN P. BAHRT,   1308 S. 18Th,   Mount Vernon WA 98274
RUSSELL G. BAHRUTH,   3411 Cummins Lane Apt. 3,   Houston TX 77027
CHONGXIAN BAI,   3411 Carrollwood Lane,   Tampa FL 33618
DI BAI,   539 Tansy Lane,   Westerville OH 43081
FENG BAI,   1018 Montrose St.,   Philadelphia PA 19147
KELVIN BAI,   19 N. Street Davids Place,   Atlantic City NJ 8401
LIN BAI,   135-11 Apt. 3B 38 Ave.,   Flushing NY 11354
```

000001

PABLO BAI,    493 2nd Ave. #6,    New York NY 10016
SHAN BAI,    7001 Corporate Dr. Suite 131,    Houston TX 77036
SHI BAI,    1670 S. Mary Avenue,    Sunnyvale CA 94087
TAO BAI,    493 2Ave Apt 6#,    New York NY 10016
TIEJUN BAI,    2395 Waterford Cove,    Decatur GA 30033
WEI LONG BAI,    493 2Nd Ave Apt. 6,    New York NY 10016
XIANHE BAI,    4188 Jeri Lynn Ct.,    Tucker GA 30084
XIAOQING BAI,    138 N. 10Th St. 2/Fl.,    Philadelphia PA 19107
YI-DAN BAI,    1022 S. Grand Ave., #I-22,    Diamond Bay CA 91765
JAMES R. BAIAMONTE,    1207 E. 470 South,    Pleasant Grove UT 84602
ROY W. BAIAMONTE,    782 North 800 East #14,    Provo UT 84606
BRYAN A. BAIER,    105 Sonnie Baird Lane,    Holcomb KS 67851
MELISSA D. BAIER,    2910 Patty Pl.,    Garden City KS 67846
MICHELLE L. BAIER,    2711 Springdale Apt. 210,    Pittsburg KS 66762
ROXANNE R. BAIER,    807 West Fifth Street,    Pittsburg KS 66762
SHERRY L. BAIER,    105 Sonnie Baird Lane,    Holcomb KS 67851
FARIDA N. BAIG,    55 Belle Helene Dr,    Destrehan LA 70047
EMIL BAIJOT,    1210 Pudget St.,    Bellingham WA 98226
BENJAMIN BAIK,    19624 E. Charline,    Rowland Heights CA 91748
JAMIE S. BAILES,    1107 Wright St.,    Dodge City KS 67801
KENNETH J. BAILES,    1514 Ave. C.,    Marrero LA 70072
SCOTTY BAILES,    1411 Montvale Station Rd.,    Maryville TN 37803
WILLA R. BAILES,    6412 Galloway Drive,    Middletown OH 45044
BAILEY & RANDLE INVESTMENTS,    804 13th Avenue,    Albany GA 31707
EARL P. BAILEY JR.,    4302 Sw Wolf,    Lawton OK 73501
GEORGE C. BAILEY JR.,    410 Jordan Way,    Lexington SC 29072
ROBERT BAILEY JR.,    3896 16Th St.,    Wyandotte MI 48192
ROBERT L. BAILEY JR.,    19 Dana Avenue,    Sylacauga AL 35150
BAILEY ROB W,    204 E Mcalpine,    Navasota TX 77868
BAILEY SR. ALVIN W.,    Rt #1 Box 22A,    Salmon ID 83467
AL BAILEY,    331 Mill Cabin Road,    Ninetysix SC 29666
ALAN C. BAILEY,    714 Brookgreen Drive,    Lexington NC 27292
ALLISON BAILEY,    6515 Bronze Ln.,    Plano TX 75023
ANGELA L. BAILEY,    2178 W. Ridge Dr.,    Mandeville LA 70448
ANGELA LYNN BAILEY,    4828 Creeknoll Court,    Dayton OH 45424
ANNA BAILEY,    6207 Laball Ct,    Springfield VA 22152
ANNIE M. BAILEY,    1305-C Fountain Lane,    Columbus OH 43213
B.J. BAILEY,    821-H Concord Road #114,    Smyrna GA 30080
BARBARA BAILEY,    218 South Buffalo,    Canton TX 75103
BARBARA J. BAILEY,    2416 Joyce Blvd,    Fayetteville AR 72703
BARBIE BAILEY,    4000 Southern Blvd.,    Rio Rancho NM 87124
BARRY L BAILEY,    2708 Laburnum Dr,    Birmingham AL 35235
BARRY R. BAILEY,    815 Watson,    Jennings LA 70546
BETTY BAILEY,    32115 S. Obannon Road,    Creighton MO 64739
BILL BAILEY,    2841 Bakers Bridge Circle,    Douglasville GA 30134
BILLY F. BAILEY,    4352 US Hwy 80 West,    Phenix City AL 36867
BOB L. BAILEY,    Rt. 7 Box 7616,    Palestine TX 75801
BRADLEY M. BAILEY,    49 Mary'S Chapel Road,    Ripley TN 38063
BRADLEY P. BAILEY,    3714 Almond Creek Dr.,    Houston TX 77059
BRENDA P. BAILEY,    3 Fox Run,    Aliceville AL 35442
BRIAN C. BAILEY,    2209 Lynette Drive,    Greensboro NC 27403
CANDICE C. BAILEY,    515 Wild Oats Ct,    Rock Hill SC 29732
CAROL J. BAILEY,    91 Bates Dr.,    Sylvania AL 35988
CATHERINE G. BAILEY,    4710 Village Oak,    Arlington TX 76017
CATHY H. BAILEY,    113 Old Shetley,    Union SC 29379
CHAD BAILEY,    876 Amberwood Drive,    Tuscaloosa AL 35405
CHAD E. BAILEY,    Rt. 1 Box 44Vendla Dr.,    Holdrege NE 68949
CHAD H. BAILEY,    8588 Brewer Rd.,    Douglasville GA 30134
CHARLES BAILEY,    6837 Iroquois,    Corpus Christi TX 78413
CHARLES E. BAILEY,    1234 Nash Howard Rd.,    Waxahachie TX 75165
CHARLES G. BAILEY,    142 Poinsetta,    Atlantic Beach FL 32233
CHARLOTTE F. BAILEY,    P.O. Box 638,    Atlantic Beach NC 28512
CHERI BAILEY,    350 Salem Ave.,    Rexburg ID 83440
CLAY H. BAILEY,    105 Mesa Cr,    Glen Heights TX 75154
CLAYTON W. BAILEY,    3714 Almond Creek Drive,    Houston TX 77059
CRYSTAL H. BAILEY,    218 Hickory Grove Rd.,    Dahlonega GA 30533
CYNTHIA K BAILEY,    214 Jefferson Street,    Richland MS 39218
CYNTHIA L. BAILEY,    915 Reseda Drive,    Houston TX 77062
DANA G BAILEY,    1906 Crown Colony,    Prosper TX 75078
DANA L BAILEY,    12724 Whitby Street,    Wellington FL 33414
DANA R BAILEY,    300 East Roundgrove Rd #1317,    Lewisville TX 75067
DAVID L. BAILEY,    3046-B LeBron RD.,    Montgomery AL 36106
DAVID P. BAILEY,    1217 Bluewater Drive,    Mandeville St. LA 70471
DEBBY A. BAILEY,    900 Ash,    Garden City MO 64747
DELORES A BAILEY,    Hwy 165,    Grayson LA 71435
DELPHA M. BAILEY,    1208 Heather Lane,    Livingston TX 77351
DENNIS C. BAILEY,    733 En 12Th,    Abilene TX 79601
DERRILL W. BAILEY,    2 Fitzroy Dr.,    Charleston SC 29407
DIANA C. BAILEY,    5030 Mark Tr.,    Birmingham AL 35242
DON E. BAILEY,    3370 Capital Circle N.E. Ste A,    Tallahassee FL 32308
DORETHEA G. BAILEY,    01303 Bains Store Rd.,    Crawfordville AR 72327
DWAYNE S. BAILEY,    578 Pond St.,    Braintree MA 2184
ELIZA C. BAILEY,    138 Scotia St.,    Mc Clellanville SC 29458
ELSIE A. BAILEY,    2119 Eastside Court,    Augusta GA 30906
EVELYN L BAILEY,    2407 Southlake Court,    Irving TX 75038

```
EVELYN S. BAILEY,   Route 3, Box 3442,   Athens TX 75751
FRED BAILEY,  P.O. Box 770,  Hawley TX 79525
FREDRICK BAILEY,   Rt. #1 Box 244,   Salmon ID 83467
GARY ROLAND BAILEY,   215 Robert Road,   Westlake LA 70669
GARY W. BAILEY,   42 Birch St.,   Belton MO 64012
GEORGE A BAILEY,   4540 Melody Lane,   Kansas KS 66106
GINGER G. BAILEY,   5612 Old Tazewell Pk.,   Knoxville TN 37918
GINGER L. BAILEY,   7601 Thorngrove Pk.,   Knoxville TN 37914
GLADY HI BAILEY,   1820 Little Texas Road,   Travelers Rest SC 29690
GLENNA M. BAILEY,   10871 Horizon Lane East S.E.,   Port Orchard WA 98367
GLORIA D. BAILEY,   611 East 27Th Avenue,   Cordele GA 31015
GUY D BAILEY,   2950 Chimney Rock,   Abilene TX 79606
GWEN BAILEY,   600 Westwood,  Kilgore TX 75662
J. GREG BAILEY,   311 Pond View Ln.,   Lexington SC 29072
JACKIE BAILEY,   3714 Almond Creek Dr.,   Houston TX 77059
JACOB BAILEY,   2548 Jeanne St.,   Marrero LA 70072
JACQUELYN C BAILEY,   101 Country Lane,   W Monroe LA 71291
JADIE L. BAILEY,   500 Panama Street,   Birmingham AL 35224
JAMES D. BAILEY,   24115 Drawbaugh Rd.,   Athens AL 35613
JAMES G BAILEY,   3131 N. Oak St. Ext.#3A,   Valdosta GA 31602
JAMES R. BAILEY,   444 N El Camino Real #54,   Encinitas CA 92024
JAMES TRAG BAILEY,   4629 Olympia,   Mesquite TX 75150
JANET G. BAILEY,   16742 Colony Bend,   Friendswood TX 77546
JANETTE A BAILEY,   2808 Hollywood Drive,   Arlington TX 76013
JEAN BAILEY,   P.O. Box 274,   Gordo AL 35466
JEAN A. BAILEY,   205 Poplar Lane,   Pearisburg VA 24134
JEAN M. BAILEY,   1021 Old Stage,   Rogersville TN 37857
JEFF R. BAILEY,   Rt. 3 Box 3912,   Elkhart TX 75839
JEFFERY T. BAILEY,   2033 Stonewood Dr.,   Baton Rouge LA 70816
JERRY W. BAILEY,   205 Poplar Lane,   Pearisburg VA 24134
JILL R. BAILEY,   2601 Bill Owens Pkwy.,   Longview TX 75604
JIM BAILEY,  100 Walker Road,   Sherman TX 75090
JOESPH W. BAILEY,   2568 Vera Cruz Drive,   Birmingham AL 35235
JOHN & LAURA BAILEY,   3000 Villard #62,   Helena MT 59601
JOHN L. BAILEY,   20940 Yarbrough Rd.,   Athens AL 35613
JOHNNIE BAILEY,   1406 Quilridge Road #L,   Raleigh NC 27606
JOHNNY W. BAILEY,   219 River Trace,   Childersburg AL 35044
JOSEPH BAILEY,   3638 Mc Curdy St.,   Montgomery AL 36111
JOSEPH A. BAILEY,   4400 Secluded Hills Dr.,   Little Rock AR 72212
JOSEPH D. BAILEY,   3800 Powell LANE #312,   Bailey'S Crossroads VA 22041
JOSEPH E BAILEY,   9804 Wren,   LaPorte TX 77571
JUDITH BAILEY,   1921 Clopper Street,   Seabrook TX 77586
JUDY J BAILEY,   118 Zinnia Drive,   Killeen TX 76542
JULIE G. BAILEY,   504 E. Damon,   Talladega AL 35160
JULIE R. BAILEY,   707 Chinquapin Road,   Greenwood SC 29649
JUNE J. BAILEY,   2204 Gallina Circle,   Collierville TN 38017
K. R. BAILEY,   444 N. El Camino Real #54,   Encinitas CA 92024
KAREN F BAILEY,   2402 Hwy 308,   Thibodaux LA 70301
KAREN S. BAILEY,   4 Nighthaw W. Forest Beach,   Hilton Head SC 29938
KATHY C. BAILEY,   9374 Private Rd #2425,   Poetry TX 75160
KAYLA P. BAILEY,   746 Ramada,   Houston TX 77062
KERISSA M. BAILEY,   908 Magnolia Dr.,   Sylacauga AL 35150
KEVIN J. BAILEY,   22955 Holt Road,   Athens AL 35613
KEVIN R BAILEY,   624 Gerald Avenue,   Missoula MT 59801
KEVIN R. BAILEY,   10819 Kentington Oak Dr.,   Humble TX 77396
KIMBERLY A. BAILEY,   520 Walnut Street,   Laplace LA 70068
KIMBERLY B. BAILEY,   4337 Oak Glen Drive,   Winston Salem NC 27107
KIRK D BAILEY,   4116 North 58Th Street,   Lincoln NE 68507
KRISTI L. BAILEY,   2417 Meadow Lark,   Irving TX 75060
KRYSTAL F. BAILEY,   69 Mountain Springs Rd.,   Sylacauga AL 35151
LANCE J. BAILEY,   201 Emory Dr.,   Easley SC 29640
LEE A. BAILEY,   733 Sand Rd.,   Henderson TN 38340
LINDA GAIL BAILEY,   107 River Mill Cir,   Roswell GA 30075
LINDA S. BAILEY,   2116 Rivera,   Wichita KS 67211
LINDA S. BAILEY,   8990 High Point Dr.,   Prosper TX 75078
LISA A. BAILEY,   Rural Route 3 Box 83,   Odessa MO 64076
LORENE W. BAILEY,   157 Country Club Ln.,   Leesville LA 71446
LOUELLA BAILEY,   1088 Carol Av.,   Ripon WI 54971
LYNDA A BAILEY,   2610 Fonville Drive,   Dallas TX 75227
LYNDA L. BAILEY,   624 Appleton Road,   Elkton MD 21921
LYNN A. BAILEY,   2947 58Th Ave. N E,   Tacoma WA 98422
MARCIA Y. BAILEY,   216 Kansas Ave.,   Ft. Lauderdale FL 33312
MARIAH L. BAILEY,   114 Rotello,   Navasota TX 77868
MARIAN BAILEY,   35 Davis Circle,   Bella Vista AR 72714
MARK D BAILEY,   400 Bluegrass Lane,   Euless TX 76039
MARK E. BAILEY,   1428 Sylvan Glen,   Okemos MI 48864
MARSHA BAILEY,   5300 Professional Dr. Apt# 511,   Wichita Falls TX 76302
MARY D. BAILEY,   2242 San Simeon,   Carrollton TX 75006
MARY JANE S. BAILEY,   2112 Country Club Lane,   Little Rock AR 72207
MARY S. BAILEY,   10532 Wenzel,   Kansas City MO 64137
MARY T. BAILEY,   1101 N. 6Th Ave.,   Dillon SC 29536
MICHAEL D BAILEY,   2312 West Road,   Mobile AL 36693
MICHAEL H. BAILEY,   8151 Malloy,   Huntington CA 92646
MICHAEL J BAILEY,   963 Rosemary Road,   Helena MT 59601
MIKE B. BAILEY,   777 West Cardinal Drive Apt 8C,   Webb Ctiy MO 64870
```

```
MONROE BAILEY,   1184 Hanging Dog Rd.,   Dawsonville GA 30534
NANCY E. BAILEY,   131 North Mustin,   Camden AR 71701
OTIS . BAILEY,   940 Memorial Dr. #A,   Hollister CA 95023
PAMELA J. BAILEY,   208 Southwind Drive Apt 15,   Athens AL 35611
PATRICIA D. BAILEY,   520 Meadowlark Ln.,   Brentwood TN 37027
PAULA BAILEY,   112 Honey Tree Court,   DeSoto TX 75115
PETER R BAILEY,   7180 Cherry Bluff Drive,   Atlanta GA 30350
PHILLIP W. BAILEY,   826 Ashley Road,   Blountsville AL 35031
QUENTIN B. BAILEY,   500 Liberty Ln Apt. 802,   Fayetteville TN 37334
QUENTIN D. BAILEY,   418 East Alabama St.,   Florence AL 35630
RANDY BAILEY,   3504 Brees,   Plano TX 75075
RENEE N. BAILEY,   3747 Poinsettia,   Redding CA 96003
RICHARD F. BAILEY,   49 Mary Chapel Rd.,   Ripley TN 38063
RICHARD T. BAILEY,   1106 Agnes Rd.,   El Dorado AR 71730
RICHARD W. BAILEY,   150 Bailey Farms Lane,   Zebulon NC 27597
RICK BAILEY,   816 Peace Portal Dr.,   Blaine WA 98230
ROBERT JR. BAILEY,   3896 16Th,   Wyandotte MI 48192
ROBERT L. BAILEY,   128 Charleston Ct Apt C,   Winston Salem NC 27103
ROBERT L. BAILEY,   Po Box 2326,   Sylacauga AL 35150
ROBERT T. BAILEY,   4806 Jed Stuart,   Boosier City LA 71112
ROBIN B. BAILEY,   256 Foulk Rd.,   Madison NC 27025
ROBIN M BAILEY,   11738 Dan Maples Drive,   Charlotte NC 28277
RONALD E. BAILEY,   21251 Curtis Rd.,   Custer Park IL 60481
RONALD H. BAILEY,   310 W. Wood Street,   Spartanburg SC 29303
RONNIE E. BAILEY,   721 Poplar Dr.,   Thomaston GA 30286
RUSSELL L. BAILEY,   1065 Hanson Way,   Virginia Beach VA 23454
RUTH A. BAILEY,   307 Wenonah Ave.,   Pearisburg VA 24134
RUTH H BAILEY,   5408 Alden,   Shawnee KS 66216
RUTHANNE BAILEY,   345 Alderglen Drive,   Dixon CA 95620
S. DANIEL & SUSAN BAILEY,   6515 Lupton Dr.,   Dallas TX 75225
SALLIE J. BAILEY,   1000 West Main Street,   Rainsville AL 35986
SANDY E. BAILEY,   Rt. Box 231,   Moyock NC 27958
SHAWN W. BAILEY,   474 I St., Bsmt. Apt.,   Idaho Falls ID 83402
SHEILA M. BAILEY,   15 White Pine,   Marion NC 28752
SHELLY BAILEY,   5303 Walker,   Lincoln NE 68504
SHERRI M BAILEY,   11620 Rt 100,   Reagan TN 38386
SOLON BAILEY,   209 Clark Street,   Blooming Grove TX 76626
STEFFANIE E. BAILEY,   705 Alabama,   League City TX 77573
STEPHEN R. BAILEY,   2988 Old Brownsville Road,   Ripley TN 38063
STEPHEN S. BAILEY,   2032 Mission Hills Dr.,   Elgin IL 60123
SUSAN C. BAILEY,   5233 Floynell Drive,   Baton Rouge LA 70809
SUSAN L. BAILEY,   2423-D Keaton Ave.,   Charlotte NC 28269
SUZANNE N BAILEY,   714 S. 1St. St.,   Odessa MD 64076
SYLVIA M. BAILEY,   20940 Yarbrough Rd.,   Athens AL 35613
TERESA M. BAILEY,   444 N El Camino Real #54,   Encinitas CA 92024
TERRI L BAILEY,   130 Pleasant View Dr.,   Harriman TN 37748
TERRY L. BAILEY,   613 Hurricane Creek Rd.,   Piedmont SC 29673
THEODORE C. BAILEY,   2110 Country Club Ln.,   Little Rock AR 72207
TIM E. BAILEY,   Rt. 6 Box 198-A,   Rutherfordton NC 28139
TIMOTHY R. BAILEY,   4106 Worden CV,   Memphis TN 38125
TINA BAILEY,   306 Powell Dr., #13,   Pineville LA 71360
TINA BAILEY,   601 Cleveland St. Apt#1,   Lafayette LA 70501
VERNON N. BAILEY,   424 County Rd.340,   Section AL 35771
WANDA N. BAILEY,   307 Paldao,   Mesquite TX 75149
WAYNE BAILEY,   15935 East Crestridge Circle,   Aurora CO 80015
WENDY B. BAILEY,   502 Woodland Shores Rd.,   Charleston SC 29402
WILLIAM H. BAILEY,   4523 W. 10th Street,   Little Rock AR 72204
WILLIAM R BAILEY,   741 Fox Valley Farms Road,   Maylene AL 35114
WILMA J. BAILEY,   220 Poplar Dr.,   Rainsville AL 35986
ZOLA M. BAILEY,   14515 Wunderlich Ajpt #1301,   Houston TX 77069
KENNETH L. BAILEYS,   8435 N. 55th Dr.,   Glendale AZ 85302
JEFFREY S BAILIE,   4608 W Nixon,   Pasco WA 99301
MARVIN N. BAILIE,   4608 W. Nixon,   Pasco WA 99301
DAN A. BAILIFF,   543 Montana Ave.,   Missoula MT 59802
BRAD A. BAILLEAUX,   722 West 13Th St.,   Cut Off LA 70345
ROBYN S. BAILLIE,   2561 Citiplace Ct. Ste. 750,   Baton Rouge LA 70808
DANIEL J. BAILLY,   5820 East 4th #22-A,   Spokane WA 99212
BOBBY H BAIN JR.,   736 White Oak Rd,   Nashville NC 27856
ANGELA BAIN,   927 Betty Jo Dr.,   Fayetteville AR 72701
BRYAN BAIN,   4223 Montgomery Hwy,   Dothan AL 36303
GEORGE B. BAIN,   2101 Sharp Road,   Greensboro NC 27406
GEORGETTE F. BAIN,   4700 Pine Needle Trail,   Charlotte NC 28227
MERNA B. BAIN,   406 N. Madison,   Raymore MO 64083
PAT P. BAIN,   5108 Mockingbird Rd.,   Greensboro NC 27406
RONALD K. BAIN,   5334 Hunters Park Ave.,   Baton Rouge LA 70817
ROXANNA BAIN,   435 San Cristobal Ct.,   Merritt Island FL 32953
SINGLETON BAIN,   P.O. Box 1348,   Pawleys Island SC 29585
WESLEY M. BAIN,   207 E. Gurtrude,   Crandall TX 75114
ZOA N. BAIN,   6111 Donnybrook,   Greenwell Springs LA 70739
JOSEPH F. BAINER,   6506 N.E. 67th St.,   Vancouver WA 98661
ANNA L. BAINS,   2813 Hibiscus,   McAllen TX 78501
GEORGE W. BAINS,   4867 Hwy 22N,   Franklinville NC 27248
HARINDER S. BAINS,   3252-S-302Pl,   Auburn WA 98001
HARKANWAL S. BAINS,   2611 Se 125Th Ave.,   Vancouver WA 98683
PARAN PS BAINS,   13745 56Th Ave South Apt# B302,   Twkwila WA 98168
```

District/off: 0417-5          User: AR                Page 75 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25287

C. BAINS TROY,   501 N. Palm Dr.,   Pharr TX 78577
DOUGLAS T. BAINTER,   4810 B. West Owen K Garriott,   Enid OK 73703
MARGARET A. BAINTER,   7735 W Style Ranch Rd,   Rathdrum ID 83858
PAT A. BAINTER,   9219 Cliff Way,   San Antonio TX 78250
RICK R. BAINTER,   8360 South Stephanie Ln,   Tempe AZ 85284
VICKIE L. BAINTER,   3301 Old Mallard,   Enid OK 73703
BOYD J. BAIR,   609 1/2 Meander Drive,   Grand Junction CO 81505
CHRIS J. BAIR,   1102 Walnut,   Seneca KS 66538
ELIZABETH BAIR,   3488 E. 3180 North,   Kimberly ID 83341
GEOFF T. BAIR,   8567 Kent Ave.,   N. Canton OH 44721
JEFFREY J. BAIR,   11036 Milhof Drive,   Dallas TX 75228
LIBERTY J. BAIR,   733 Locust Street,   Twin Falls ID 83301
ROBERT E. BAIR,   112 N 4th.,   Seneca KS 66538
TOY & NICK D. BAIRAMIS,   P.O. Box 782,   Homer AK 99603
ALAN G. BAIRD,   185 No. 1210 W.,   St. George UT 84770
ANTONIA S. BAIRD,   #87 Hwy 28,   Tendoy ID 83468
BRUCE G. BAIRD,   303 Belvoir Avenue,   Hamilton TN 37411
CATHY B. BAIRD,   504 Gerald Drive,   Lafayette LA 70503
DEBBIE A. BAIRD,   1549 Coker Road,   Whigham GA 31797
DOROTHY D BAIRD,   404 Tiffany Ln,   Taylors SC 29687
GERALD D. BAIRD,   2634 Addison Ave E,   Twin Falls ID 83301
IRENE M BAIRD,   2108 Ideal Lane,   Ft Collins CO 80525
JENNIFER BAIRD,   185 No. 1210 W.,   St. George UT 84770
JOANN BAIRD,   102 Armstrong Avenue,   Centreville MD 21617
JOHN E. BAIRD,   3100 Chisholm Tr.,   San Antonio TX 78217
JONATHAN C. BAIRD,   4118 Avondale,   Dallas TX 75219
KENT L. BAIRD,   314 Gordon Lane Apt. C-9,   Salt Lake City UT 84107
LINDA S BAIRD,   3800 Sugar Ridge Road,   Fort Worth TX 76133
LOGAN S. BAIRD,   3100 Chisholm Trail,   San Antonio TX 78217
MICHAEL BAIRD,   413 N. Pine,   Pratt KS 67124
MICHAEL A. BAIRD,   198 So. 400 E.,   Vernal UT 84078
MICHEAL L. BAIRD,   2531 Friendship Road,   Arab AL 35016
PATRICIA E BAIRD,   2855 Arrowcreek Drive,   Atlanta GA 30341
RONNIE D. BAIRD,   530 Harlan Road,   Seagoville TX 75159
SCOTT D. BAIRD,   1533 No. Riverside Ave. # 32,   Provo UT 84604
STEPHEN B. BAIRD,   505 Higland Ave. North,   Jasper AL 35501
STEVEN E. BAIRD,   3955 96Th Ave S.E.,   Mercer Island WA 98040
CRISTINA BAIS,   422 September Lane,   Willow Springs NC 27592
BRANDON M BAISDEN,   5308 Wyndchase Circle,   Franklin TN 37067
R ANN BAISDEN,   2298 Darks Mill Rd,   Columbia TN 38401
BRYAN BAISINGER,   6105 Sw Macadam,   Portland OR 97201
JAMES A. BAISINGER,   5136 Sw Jean Rd.,   Lake Oswego OR 97035
BRENDA BAISLEY,   294 Park Rd.,   Moab UT 84532
BOBBY M. BAITES,   179 Macon Rd.,   Hazel Green AL 35750
CHARLINE E. BAITZ,   1539 Camino Cerrito S.E.,   Albuquerque NM 87123
CHRISTY E. BAITZ,   1539 Camino Cerrito S.E.,   Albuquerque NM 87123
KATHLEEN M. BAITZ,   1504 Stagecoach Lane SE,   Albuquerque NM 87123
MICHAEL C. BAITZ,   11421 Central Ave., N.E.,   Albuquerque NM 87123
ANNALYN A. BAIZAS,   2186 Stratton Place,   San Jose CA 95131
BETH BAIZE,   506 Criss St.,   Lawrenceburg TN 38464
JERRY BAJALIA,   1581 Center Point Parkway,   Birmingham AL 35215
DUTCH T BAJEMA,   2921 Niagara,   Bellingham WA 98226
NATHAN S. BAJEMA,   705 Vine Street,   Lynden WA 98264
SCOTT A. BAJEMA,   705 Vine St.,   Lynden WA 98264
MILDRED R. BAJOREK,   RR 2 Box 14-D,   Daingerfield TX 75638
RONALD E. BAJOREK,   3533 Esplendor,   Irving TX 75062
HARRY BAJWA,   525 Singletree Ct.,   Richland WA 99352
NIMI K BAJWA,   525 Single Treet Ct,   Richland WA 99352
SUNNY S BAJWA,   525 Single Tree Ct,   Richland WA 99352
VICKY K BAJWA,   525 Single Tree Ct.,   Richland WA 99352
KYLE R. BAK,   2512 N.E. 58Th St.,   Vancouver WA 98663
TONG S. BAK,   4104 Loston Ct. #204,   Fairfax VA 22033
DEMETRA BAKAS,   7 Dunnbery Court,   Greensboro NC 27455
MARY BAKAS,   1921 Twisting,   Wesley Chapel FL 33543
TOM BAKAS,   103 Wendell Ct.,   Danville VA 24540
JOHN BAKATSIAS,   142 North Graham Hopedale Rd.,   Burlington NC 27215
JOYCE V. BAKER,   1516 9Th St,   Anacortes WA 98221
CONNIE E. BAKEMAN,   25 Overton Ave.,   Greenville SC 29617
ROY N. BAKEN,   603 Durham Street,   Burlington NC 27215
BAKER FYVOLENT,   42 West Ferry Drive,   Atlanta GA 30319
FREDERICK R. BAKER III,   9 Chesnut St.,   Sumter SC 29150
JOEL O. BAKER III,   Rt. 2 Box 137,   Cisco TX 76437
JAMES L BAKER JR,   91 Heleana Lane,   Sylacauga AL 35150
BAKER JR. CHARLES J.,   55359 County Hwy 92,   Beallsville OH 43716
HENRY M. BAKER JR.,   Route 1 Box 343,   Turbeville SC 29162
RALPH H. BAKER JR.,   Loves Creek Mhp, Lot 152,   Silver City NC 27344
A COLLINS BAKER,   2225 Ashley River Rd #437,   Charleston SC 29414
ADRIANA BAKER,   165 Ebony Drive,   San Benito TX 78586
ALAN BAKER,   Rt 2 Box 619R,   Fairfield TX 75840
ANDREW P. BAKER,   500 Fraternity Row,   College Station TX 77845
ANN M. BAKER,   127 Marcella Road,   Hampton VA 23666
ANN M. BAKER,   1201 Westview,   Abilene TX 79603
ANNA J BAKER,   9736 Forest Lane,   Dallas TX 75243
ANNE BAKER,   12 Brown Ave.,   Sylacauga AL 35150
ANNE B. BAKER,   5204 Michaux Rd.,   Greensboro NC 27410

000001

```
APRIL B. BAKER,     246 Coolidge St,    Silverton OR 97381
ART W. BAKER,     153 Berry Tree Lane,    Columbia SC 29202
ATHENA D. BAKER,     135 NE Barron Dr #F201,    Oak Harbor WA 98277
AUBREY G. BAKER,     515 Powell Dr.,    Leander TX 78641
AUBY J. BAKER,     515 Powell Drive,    Leander TX 78641
BACER J BAKER,     81038 Leigh Avenue, Suite 100B,    San Jose CA 95126
BARBARA A. BAKER,     1414 Monterrey,    Garland TX 75042
BARBARA A. BAKER,     9022 W. 65Th Drive,    Merriam KS 66202
BARBARA S. BAKER,     3648 E. Hobson Rd,    Roswell NM 88201
BARBRA J. BAKER,     918 N. 13Th St.,    Corsicana TX 75110
BECKY S. BAKER,     204 Lakeway Drive,    Battle Creek MI 49017
BEN BAKER,     918 N. 13Th St,    Corsicana TX 75110
BEN F. BAKER,     P.O. Box 642,    Covington TN 38019
BETH A BAKER,     5470 Grier Rd,    Wetumpka AL 36092
BEVERLY J. BAKER,     29221 S. Walker Rd.,    Harrisonville MO 64701
BEVERLY L. BAKER,     6915 Tokalon Dr.,    Dallas TX 75214
BOB L. BAKER,     10610 Sandpiper,    Dallas TX 75230
BONNIE E. BAKER,     Rt. 2 Box 268,    Coushatta LA 71019
BONNIE S. BAKER,     810 Eglin Pkwy. #12,    Ft. Walton Beach FL 32547
BRAD R. BAKER,     14501 Montford,    Dallas TX 75240
BRADLEY J BAKER,     2105 North 115th,    Kansas City KS 66109
BRADLEY J. BAKER,     607 N. McNair Street,    Washington MO 27889
BROOKE BAKER,     615 Pelham Rd N,    Jacksonville AL 36265
BRUCE L. BAKER,     62 Raintree Ct.,    Lake Jackson TX 77566
BRUCE W BAKER,     5664 Hornes Church Rd,    Wilson NC 27896
BRYAN P. BAKER,     1915 Ardath,    Wichita Falls TX 76301
CAREY H. BAKER,     1299 Everett Road,    Rainsville AL 35986
CARL E. BAKER,     974 S. Main St,    Sumter SC 29150
CAROLYN S. BAKER,     Rt 3 Box 166B,    Cameron TX 76520
CARRIE ANN BAKER,     12708 Timberlane Court,    Raleigh NC 27613
CARROL E BAKER,     3253 Sw Haverhill Road,    Eldorado KS 67042
CASEY R. BAKER,     23931 Briar Bark Ln.,    Porter TX 77365
CHARLES W. BAKER,     110 Mulberry Hill,    Summerville SC 29485
CHARLYNN M. BAKER,     3605 Friendly Acres Drive,    Greensboro NC 27410
CHRIS D BAKER,     200 South Blanton,    Searcy AR 72143
CHRIS N. BAKER,     P.O. Box 362,    Corbett OR 97109
CHRIS P BAKER,     541 South Peninsula Unit B-6,    New Smyrna Beach FL 32169
CHRISTINA M. BAKER,     4723 Quebec Sw,    Wyoming MI 49509
CHRISTOPHER R BAKER,     39 Harris Drive,    St Peters MO 63376
CINDY BAKER,     Rt. 9 Box 886,    Moultrie GA 31768
CINDY D. BAKER,     3802 Misty Ridge Drive,    Humble TX 77396
CLIFTON & TERESA BAKER,     482 Surratt Rd.,    Denton NC 27731
CLYDIE M. BAKER,     2908 Robinson Dr.,    Waco TX 76706
CODY D. BAKER,     305 WEST 13th STREET,    Anderson IN 46012
CURTIS J BAKER,     615 Pelham Rd N,    Jacksonville AL 36265
CURTIS K BAKER,     15 Sandcrab Ct,    Isle Of Palms SC 29451
DALAYNA BAKER,     1120 Brady Drive,    Irving TX 75061
DALE R. BAKER,     5746 Silver St.,    Auburn NY 13021
DANICA D. BAKER,     2203 Spring Garden 1C,    Greensboro NC 27403
DANIEL J. BAKER,     Box 1634,    Havre MT 59501
DANIEL J. BAKER,     374 Grant Road,    Opelousas LA 70570
DANIEL R. BAKER,     374 Grant Rd.,    Opelousas LA 70570
DARRYL K BAKER,     4 Granby Terrace,    Conroe TX 77304
DAVID BAKER,     14902 Four Corners Trail,    Ramona CA 92065
DAVID L. BAKER,     882 Richfield Rd,    Deatsville AL 36022
DAVID M. BAKER,     409 Thelma,    Lafayette LA 70506
DAWN A. BAKER,     1213 Rusk,    Mesquite TX 75149
DEBBIE A. BAKER,     2105 N. 115Th,    Kansas City KS 66109
DEBBIE G. BAKER,     312 Taylor Drive,    Florence AL 35634
DEBBIE K. BAKER,     15 Fox Run Ct.,    Cartersville GA 30120
DEBORAH BAKER,     5600 Lake Resort Trail,    Chattanooga TN 37415
DEBORAH J. BAKER,     276 Canal Drive,    Pelion SC 29123
DEBRA J. BAKER,     109 Spring Street,    St. Clairsville OH 43950
DEBRA L BAKER,     17935 East 104th Pl N,    Owasso OK 74055
DEIRDRE S. BAKER,     165 Wilde Green Dr,    Roswell GA 30075
DIANNE G. BAKER,     4700 Ironwood,    Baytown TX 77521
DON BAKER,     565 2Nd St. North,    Guin AL 35563
DON C. BAKER,     3030 McKinney Ave. #1506,    Dallas TX 75204
DONALD L. BAKER,     E. 724 Joseph,    Spokane WA 99207
DONALD P. BAKER,     232 Silverleaf,    Benton LA 71006
DONALD R. BAKER,     Hwy 25N Baker Ct P.O Box 56,    Hodges SC 29653
DONNA BAKER,     2550 Eldorado Parkway,    McKinney TX 75070
DONNA L. BAKER,     211 Lavon Shore Dr.,    Princeton TX 75407
DONNA P. BAKER,     100 Walapai Ct.,    Pineville LA 71360
DONNY W BAKER,     18749 Marsh Lane Apt #815,    Dallas TX 75287
DORIS L. BAKER,     11023 Sagewillow Ln,    Houston TX 77089
DOUGLAS P. BAKER,     E. 914 Nebraska,    Spokane WA 99207
DWIGHT D. BAKER,     250 El Dorado,    Webster TX 77598
EDDIE M. BAKER,     3411 11St,    Port Arthur TX 77648
EDWARD L. BAKER,     621 Verlon Moody Rd.,    Griffithville AR 72060
ELAINE M. BAKER,     5813 Wrightsville Ave. #158,    Wilmington NC 28403
ELDRED M. BAKER,     1129 N Sierra Bonita,    Pasadena CA 91104
ELIZABETH A. BAKER,     7625 Chattington Drive,    Dallas TX 75248
ERIC R. BAKER,     124 Hotts Ln,    Madison AL 35757
ERNESTINE W. BAKER,     1100 Redan Trail,    Stone Mt. GA 30088
```

```
ETHEL O. BAKER,    5425 Marina Dr.,    Bokeelia FL 33922
EVELYN A. BAKER,    512 H. Waters Edge Dr.,    Newport News VA 23606
FANNIE M. BAKER,    Rt. 1 Box 98,    Halifax NC 27839
FRED BAKER,    3999 Weddel,    Dearborn Hghts MI 48125
GARY BAKER,    5623 Beverly Ave.,    Mission KS 66202
GARY D. BAKER,    1514 Red Briar Way,    Jonesboro GA 30236
GARY D. BAKER,    168 Donald Rd.,    Omega GA 31775
GARY W. BAKER,    5904 Jessamine A-18,    Houston TX 77081
GAYLE M. BAKER,    11929 Thelen Rd.,    Agua Dulce CA 91350
GENA M. BAKER,    12392 Fm 2932,    Forney TX 75126
GENA M. BAKER,    12392 F.M. 2932,    Forney TX 75126
GENE N. BAKER,    1306 Meadow Green,    Duncanville TX 75137
GEORGE M. BAKER,    1325 North Springs Road,    Columbia SC 29229
GERALD N. BAKER,    210 Forest Drive,    Valdese NC 28690
GLADYS BAKER,    1901 Aggie In.,    League City TX 77573
GLADYS M. BAKER,    6642 N.E. Wygant Street,    Portland OR 97218
GLENDA BAKER,    45 Stonehaven Circle,    Jackson TN 38305
GOLDIE M. BAKER,    902 Viking Drive,    High Point NC 27265
GREG L. BAKER,    6507 Main Street,    Sims NC 27880
GREGORY M. BAKER,    2105 N. 115th,    Kansas City KS 66109
GREGORY M. BAKER,    12229 Fountain Hills Blvd.,    Fountain Hills AZ 85268
GREGORY R. BAKER,    6447 Cliffbrook,    Dallas TX 75240
GRETCHEN E. BAKER,    927 132nd SW  #J3,    Everett WA 98204
HARRY W. BAKER,    Rt 2 Box 4850,    Gresham SC 29546
IMOGENE BAKER,    111 Oaklawn Ave.,    Dallas TX 75207
JACK L. BAKER,    3254 Macvicar,    Topeka KS 66611
JAMES B. BAKER,    275 Amason Road,    Eldorado AR 71730
JAMES C. BAKER,    11520 Vet Mem Pkwy,    Lafayette AL 36862
JAMES S. BAKER,    211 Lavon Shore Drive,    Princeton TX 75407
JAMES T. BAKER,    1403 West 900 South,    Murtaugh ID 83344
JAMES W. BAKER,    9424 Springwater,    Dallas TX 75228
JAMIE BAKER,    3621 Gammil Store Road,    Tallassee AL 36078
JANA BAKER,    127 Prospect Dr.,    Miles City MT 59301
JANET B. BAKER,    2950 Pike County Lake Road,    Troy AL 36079
JANETTA ANNE. BAKER,    1400 Main,    Port Arthur TX 77642
JANICE M. BAKER,    104 Peafowl Drive,    Blythewood SC 29016
JANIE E. BAKER,    1517 Marjorie,    Hays KS 67601
JASON K. BAKER,    4523 Liver Oak,    Mesquite TX 75150
JAY R. BAKER,    6682 Canary Palm Circle,    Boca Raton FL 33433
JEFF S. BAKER,    2311 Halcyon Blvd.,    Montgomery AL 36117
JEFFREY P. BAKER,    1830 Arundel,    Carrollton TX 75007
JENNIFER D. BAKER,    8602 Blackman Road,    Midland GA 31820
JENNIFER E. BAKER,    Po Box 4006,    Blaine WA 98230
JENNIFER M BAKER,    31235 Rosslyn,    Garden City MI 48135
JERRY J. BAKER,    3272 Wyndham Parkway,    Decatur GA 30034
JERRY M. BAKER,    402 Ridge Street,    Bishopville SC 29010
JILL L. BAKER,    P.O. Box 6204,    Florissant CO 80816
JIMMY L. BAKER,    225 Pinecrest Drive,    Sumter SC 29153
JOAN BAKER,    Rt 1 Box 58,    Quanah TX 79252
JOEL B. BAKER,    2600 Goodwin,    Butte MT 59701
JOHN GARTH BAKER,    927 132nd Street SW  #J3,    Everett WA 98204
JOHN L. BAKER,    125 Williams St. - 6C,    Carrollton GA 30117
JOHN L. BAKER,    3404 Dogwood Circle,    Pigeon Forge TN 37863
JOHN R. BAKER,    13915 Woodthorpe Lane,    Houston TX 77079
JON K. BAKER,    119 South Anacortes St,    Burlington WA 98233
JOSEPH M. BAKER,    1323 N.A.,    Wellington KS 67152
JOSHUA I. BAKER,    131 Hayes Rd. Lot #1,    Summerville SC 29483
JUANITA C. BAKER,    3675 Gammil'S Store Road,    Tallassee AL 36078
JUDITH D. BAKER,    507 Pearl Circle,    Elkhorn NE 68022
JUDY D. BAKER,    1595 S. Old Orchard Ln #201,    Lewisville TX 75067
JUDY K. BAKER,    1700 Mustang Trail,    Kingwood TX 77339
JUNE BAKER,    151 Seneca Springs Drive,    Trinity AL 35673
JUNE A BAKER,    1201 Pebble Street,    Bowie TX 76230
KALA D. BAKER,    730 North Post Oak Road  #120,    Houston TX 77024
KAREN BAKER,    1771 Albright,    Springdale AR 72764
KAREN A. BAKER,    2266 Kelly Mill Road,    Cumming GA 30040
KAREN L. BAKER,    916 Brestol Ct. W.,    Bedford TX 76021
KAREN O. BAKER,    1600 Allen Dr.,    Cedar Hills TX 75104
KATHERINE R. BAKER,    1104 Philpot,    Huntsville AL 35811
KATHY W BAKER,    Rt.2 Box 318,    Johquin TX 75954
KAYE L. BAKER,    1150 Rosemead Road,    Mount Pleasant SC 29464
KEITH G. BAKER,    157 G West Hartley Dr.,    High Piont NC 27265
KELLYE J. BAKER,    Rt 2 Box 439A,    Decatur TX 76234
KELVIN D. BAKER,    9 Post Oak,    Wills Point TX 75169
KEN BAKER,    1622 E. Bank Drive,    Marietta GA 30068
KENNETH D. BAKER,    9611 Grandview,    Overland Park KS 66212
KENNETH J. BAKER,    10516 Nw. 149th Place,    Alachua FL 32616
KENNETH W. BAKER,    17006 Lighthouse View,    Friendswood TX 77546
KEVIN BAKER,    3218 Peabody Street,    Bellingham WA 98225
KEVIN R. BAKER,    730 N. Post Oak Road #120,    Houston TX 77024
KIMBERLY A. BAKER,    140 Lake Concord Rd. D9,    Concord NC 28025
KIMBERLY S BAKER,    15218 E Sage Dr,    Fountain Hills AZ 85268
KRISTIAN D. BAKER,    343 Cheraw Drive,    James Island SC 29412
KWAME BAKER,    1202 Mindy Lane,    Piscataway NJ 8854
KYLA L. BAKER,    14919 Woodhorn Dr.,    Houston TX 77062
```

000001

District/off: 0417-5                User: AR              Page 78 of 298                      Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D            Total Served: 25287

```
KYMBERLY K. BAKER,    10300 Harwin Drive #1012,    Houston TX 77036
LAKAMI T. BAKER,    3407 Inwood Cove,    Round Rock TX 78681
LARRY D. BAKER,    133 Bradley 363,    Warren AR 71671
LAURA A. BAKER,    11841 Myers Lake Ave.,    Cedar Springs MI 49319
LAURIE A. BAKER,    2401 Colony Lane,    Pearland TX 77581
LILLIAN BAKER,    224 1st Ave. N.W.,    Conrad MT 59425
LILLIAN T. BAKER,    5518 Green Dolphin,    Kiawan SC 29455
LILLY A. BAKER,    Hc66 Melody Ranch,    Frazer MT 59225
LISA BAKER,    9633 Ferris Branch #248,    Dallas TX 75243
LISA FRANCES BAKER,    1042 Planters Place,    Mt. Pleasant SC 29464
LISA M. BAKER,    9635 Lehigh Avenue,    Savannah GA 31406
LOREN E. BAKER,    2600 Goodwin Street,    Butte MT 59701
LOREN R. BAKER,    2600 Goodwin,    Butte MT 59701
MARC Q. BAKER,    927 132nd St. S.W. #J3,    Everett WA 98204
MARGARET BAKER,    Post Office Box 2270,    Gainesville GA 30503
MARGARET C. BAKER,    316 Wyman Street,    Estill SC 29918
MARGARET U. BAKER,    1721 Sutton Bridge Road,    Rainbow City AL 35906
MARIE H. BAKER,    2951 So. 200E,    Salt Lake UT 84115
MARIE P BAKER,    8587 Us Hwy 80 East,    Shorter AL 36075
MARILYN K. BAKER,    14555 Zimmerman Lane,    Rogers AR 72756
MARJORIE L. BAKER,    510 Lilly Avenue,    Tallassee AL 36078
MARK A. BAKER,    Rt.5 Box 496B,    Wichita Falls TX 76301
MARK R. BAKER,    4334 Crow Valley Drive,    Missouri City TX 77459
MARY BAKER,    Rt. 3 Box 195A,    Union Springs AL 36089
MATT J. BAKER,    1401 33Rd Street North,    Texas City TX 77590
MAUREEN E BAKER,    2129 Graham Ave,    Oklahoma OK 73127
MAXINE G. BAKER,    4722 Duck Creek Dr.,    Garland TX 75043
MELINDA L. BAKER,    807 Burr Oak Dr.,    Lewisville TX 75067
MELISSA B. BAKER,    55359 County Highway 92,    Beallsville OH 43716
MELISSA M BAKER,    315 S. Rogers,    Waxachachie TX 75165
MICHAEL A. BAKER,    2016 E. 1000 N. Road,    Kankakee IL 60901
MICHAEL L. BAKER,    10062 Maple Valley Dr.,    Berrien Springs MI 49103
MICHAEL L. BAKER,    408 1/2 Thrash Road,    Clanton AL 35045
MICHAEL L. BAKER,    605 Mead St.,    Atlanta GA 30312
MICHAEL S. BAKER,    317 Oak,    Bushong KS
MILDRED J. BAKER,    615 Pelha Rd. N.,    Jaksonville FL 36265
MOLLY M. BAKER,    3569 Brookwood Road,    Birmingham AL 35223
MONIQUE R. BAKER,    4660 Haverhill,    Detroit MI 48224
MYRL BAKER,    2222 Shadowlake Drive,    Oklahoma City OK 731597440
NANCY B. BAKER,    5121 Macedonia Road,    Tallassee AL 36078
NANCY J. BAKER,    901 E. Quincy,    Broken Arrow OK 74012
NANCY N. BAKER,    2909 Club Meadow,    Garland TX 75043
NAOMI S. BAKER,    Route 1 Box 131,    Cades SC 29518
NATHAN R. BAKER,    2500 W. Manor Pl #118,    Seattle WA 98199
NELDA F. BAKER,    581 Beard Road,    Winter Garden FL 34787
NIKKI L. BAKER,    2004 Mansard,    Vernon TX 76384
ORLA B. BAKER,    23629 115Th Ave. N.E.,    Arlington WA 98223
PATRICIA A. BAKER,    1205 E. Hintz Road, Apt. 302,    Arlington IL 60004
PATRICIA L. BAKER,    14 Cypresswood Ct.,    Greensboro NC 27455
PATRICIA L. BAKER,    6340 Summerfield Dr Apt. #1,    Bakersfield CA 93313
PATRICK S. BAKER,    402 South 114 Plaza,    Omaha NE 68137
PAUL L. BAKER,    411 Pleasant Lane,    Clyde TX 79510
PAUL R. BAKER,    12915 Parrish Rd,    Santa TX 77510
PAUL W. BAKER,    109 Donaldson Dr.,    Meridianville AL 35759
PAULINE BAKER,    2004 B. Theodore Dr.,    Springdale AR 72756
PEGGY BAKER,    6249 Due West Road,    Kennesaw GA 30152
PEGGY A. BAKER,    511 1/2 Eastgate,    Wynnewood OK 73098
PERNELL BAKER,    Rt. 1 Box 301,    Rowland NC 28383
PETROLINA D. BAKER,    4106 Longhorn Drive,    Baytown TX 77521
PHILIP G. BAKER,    4758 Woodend Ave.,    Kansas City KS 66106
RALPH P. BAKER,    359 Whiteford Way,    Lexington SC 29072
RANDALL K BAKER,    206 Taylor Drive,    Troy AL 36079
RANDY BAKER,    1122 22Nd Ave North,    Naples FL 34103
RICHARD A. BAKER,    4934 Philrose Dr.,    Jacksonville FL 32217
RICK S. BAKER,    822 Iron Ct,    Windsor CO 80550
ROBB W. BAKER,    2640 Misty Hollow Lane,    Cumming GA 30040
ROBERT J BAKER,    322 W. Lamar,    Americus GA 31709
ROBERT L BAKER,    Hc 66 Melody Ranch,    Frazer MT 59225
ROBERT R. BAKER,    1007 130Th Sw E-105,    Everett WA 98204
ROBERT S. BAKER,    531 Stromsdale Road,    Columbia SC 29210
ROBERT W. BAKER,    1020 Ann Scott Cir,    Bossier City LA 71111
ROBERTA BAKER,    101 W. 2nd STREET,    Urich MO 64788
ROBIN S. BAKER,    1710 Henderson Hwy.,    Troy AL 36079
ROBYN BAKER,    H C 32 Box 4232,    Miles City MT 59301
ROGER D. BAKER,    923 Burrell,    Lewiston ID 83501
RON J BAKER,    415 Morrison,    Salina KS 67401
RONALD E. BAKER,    2534 Pepperwood Cir.,    Palm Bch Gardens FL 33410
RONNIE C. BAKER,    1840 Robin Rd.,    Irving TX 75061
ROXANNE BAKER,    29219 Walker Road,    Harrisonville MO 64701
ROY E. BAKER,    912 Mockingbird Ln.,    Pineville LA 71360
RUBY LYNN BAKER,    2120 Co. Rd. 1036,    Cullman AL 35057
RUSSELL R. BAKER,    P.O. Box 3157,    Homosassa Springs FL 344473157
RUSSELL T. BAKER,    83 Ware Road,    Tallassee AL 36078
RUTH BAKER,    1050 Chinoe Rd,    Lexington KY 40502
RUTH H. BAKER,    1335 Stoney Street,    Charleston SC 29407
```

```
RYAN S. BAKER,      1501 Nelm,    Pittsburg KS 66762
SADIE S. BAKER,     2659 Ford St.,    Sumter SC 29154
SANDRA L BAKER,     3935 Consear Road,    Lambertville MI 48144
SARA D. BAKER,      125 Pennisula Pt. Terrace,    Mabank TX 75147
SCOTT A. BAKER,     7607 N.E. 51st St.,    Kansas City MO 64119
SCOTT R. BAKER,     20392 Raven Wing,    Porter TX 77365
SEAN M. BAKER,      #4 Granby Terrace,    Conroe TX 77304
SHARON B BAKER,     416 E Main Apt #1,    Willard MO 65781
SHERI L. BAKER,     2004 Linkside Lane,    Woodstock GA 30189
SHERRI BAKER,       102 Marsh Harbour,    Savannah GA 31410
SHIRELEEN R BAKER,     308 Janus/Box 662,    Scobey MT 59263
SHIRLEY A. BAKER,   417 N. McKenzie St.,    Tallassee AL 36078
SHIRLEY W. BAKER,   45 Springdale Road,    Carrollton GA 30116
SISSY BAKER,        374 Grant Road,    Opelousas LA 70570
SONYA D. BAKER,     4102 Memorial Parkway Apt. C,    Huntsville AL 35802
STACI M. BAKER,     9 Fairway Drive,    Frisco TX 75034
STACY J. BAKER,     5890 Luloma Lane,    Bokeelia FL 33922
STEPHANIE J. BAKER,     9901 Pendleton Pike Lot #275,    Indianapolis IN 46236
STEPHANIE L. BAKER,     S-2 Division Uss Simon Lake,    Fpo Ae 09536-2590 AL
STEPHANIE R. BAKER,     234 Eisenhower Drive,    Savannah GA 31406
STEPHEN D. BAKER,   109 Oakwood Dr.,    West Monroe LA 71291
STEVEN A. BAKER,    1790 Buttercup Road,    Elizabeth CO 80107
STEVEN K. BAKER,    8149 County Rd 166,    Carthage MO 64836
STEVEN L. BAKER,    9617 Mccain Rd.,    Shreveport LA 71107
SUSAN A. BAKER,     3274 Scott Road,    Alexander City AL 35010
SUZANNE BAKER,      7415 Jalna,    Houston TX 77055
SYBIL L. BAKER,     11888 W. Farm Road 176,    Republic MO 65738
TAMARA L. BAKER,    2937 Jamestown,    Mishawaka IN 46545
TAMMY BAKER,        1801 Oak Lodge Drive,    Pearland TX 77581
TED L. BAKER,       211 W. Erie,    Springfield MO 65807
TERESA L BAKER,     20 Jasper Lane,    Beaufort SC 29902
TERRI BAKER,        11605 Alexandria,    Frisco TX 75034
TERRY A. BAKER,     3291 Courtland Blvd.,    Deltona FL 32738
TERRY L. BAKER,     9104 W. 73Rd Apt 306,    Merriam KS 66204
TERRY W. BAKER,     308 W. McKay St.,    Carlsbad NM 88220
TIM L. BAKER,       747 Polo Oaks Dr.,    Winston-Salem NC 27106
TIMOTHY G. BAKER,   C.E. Murray Blvd.,    Greeleyville SC 29056
TIMOTHY L. BAKER,   15902 River Bend Ct.,    Williamsport MD 21795
TIMOTHY R. BAKER,   138 Royall Lane,    Mocksville NC 27028
TINA J. BAKER,      902 Chark,    Goodland KS 67735
TODD L. BAKER,      709 Riverview Circle,    Emporia KS 66801
TOM BAKER,          6432 Blacktree Drive,    Plano TX 75093
TRACY A. BAKER,     174 Callison Rd.,    Greenwood SC 29646
TRACY G. BAKER,     6109 Waldham Grove,    Bryan TX 77802
TRUMAN BAKER,       1232 Blackjack Road,    Tallassee AL 36078
VALERIE G. BAKER,   4322 Faith,    Wichita Falls TX 76308
VALERIE J. BAKER,   9424 Springwater,    Dallas TX 75228
VELMA BAKER,        Rt #1 Box 733J,    Aransas Pass TX 78336
VIVIAN F. BAKER,    38520 Caroiside,    Palmdale CA 93550
WANDA L. BAKER,     10610 Sandpiper,    Dallas TX 75230
WAYLON W. BAKER,    1987 E558 Rd,    Pleasant Hope MO 65725
WAYNE J. BAKER,     2656 Hodge St.,    Sumter SC 29154
WILL J. BAKER,      3314 Charity Ln.,    Toney AL 35773
WILLIAM J. BAKER,   4414 Ridgefield Dr.,    Columbus GA 31907
WILLIAM K. BAKER,   #2 Scenic Drive,    Kimberling City MO 65686
WILLIAM P BAKER,    1606 Santa Rosa Rd Ste 121,    Richmond VA 23288
WILLIAM R. BAKER,   1209 Talcott St.,    Sedro Woolley WA 98284
WILLIE BAKER,       1482 Town & Country Drive,    Atlanta GA 30316
WILLIAM J. BAKER,   3803 Armour Ave. #208,    Columbus GA 31907
WINDEL BAKER,       Box 82,    Randolph TX 75475
WINSTON H. BAKER,   840 11 Ave. North,    Alexander City AL 35010
XIN BAKER,          6304 Haskell,    Houston TX 77007
ZELLE C. BAKER,     3855 Rugged Circle,    Dallas TX 75224
AMRO A. BAKHSH,     2686 Erlene Dr.,    Cincinnati OH 45238
MICHELLE J. BAKKEN NEELY,    2747 Crocker Rd.,    Eugene OR 97404
DARRIN A. BAKKEN,   401 4Th Ave North,    Froid MT 59226
JIM W. BAKKER,      15468 Riley St,    Holland MI 49424
STAVROS A. BAKOLAS,     2703 East 29th Avenue,    Spokane WA 99223
SHERI D BAKOS,      316 F N.W.,    Miami OK 74354
PAMELA M. BAKOWSKI,     400 Bosque,    Southlake TX 76092
LADAN BAKTARI,      7777 Forest Lane B412,    Dallas TX 75230
BRADLEY W. BAKUS,   887 Calabasas Road,    Watsonville CA 95073
HARBANT BAL,        13023 SE 189th CT.,    Renton WA 98058
LTD. BALA INTERNATIONAL SALES,    5948 Sentinel Drive,    Raleigh NC 27609
JAMES ROBERT BALANCE,     300 Bellemeade Street,    Greensboro NC 27401
ANN M BALANCIERE,   2054 Kildare Farm Road.,    Cary NC 27511
MERRIES L. BALANCIERE,    2212 64Th Ave.,    Oakland CA 94605
ROMELL RA. BALANCIERE,    2909 Holly St,    Denver CO 80207
NICKY J BALANIS,    2608 Roccing Road,    Yaldosta GA 31602
CAMILO E BALAOING,  7340-16th Avenue SW,    Seattle WA 98106
ALAN T. BALAS,      1009 French St.,    New Iberia LA 70560
DAVID M. BALAUN,    1012 Pershing,    Salina KS 67401
GERTRUDE C. BALBONI,    2556 S.W. Kenilworth St.,    Port St. Lucie FL 34953
VICTOR M. BALBUENA,     332 Cottonwood Dr.,    Gretna LA 70056
PHILLIP BALCH,      11821 Northwest 13Th,    Topeka KS 66615
```

000001

District/off: 0417-5            User: AR                    Page 80 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D                Total Served: 25287

TARA L. BALCH,    11821 Northwest 13th,    Topeka KS 66615
CARL J. BALCKMANN,    1032 Charity Dr.,    Virginia Beach VA 23455
MISTI D. BALCOM,    1350 Westrover St. Apt 206,    Melbourne FL 32935
DANIEL H BALCOME,    884 Johnnie Dodds Blvd.,    Mt Pleasant SC 29465
CAROLYN S. BALDASSARE,    110C 8Th Ave East,    Havana FL 32333
WESLEY BALDASSARE,    1303 W. 36Th,    Loveland CO 80538
RICK B. BALDELLI,    2808 Monet Place,    Dallas TX 75287
FE O. BALDERAMA,    2722 Moss Ave.,    Los Angeles CA 90065
ALMA V. BALDERAS,    2201 Babcock,    San Antonio TX 78221
ARMANDO BALDERAS,    3888 High Grove,    Dallas TX 75220
DIANE BALDERAS,    2008 Holland,    Mission TX 78572
FRANK BALDERAS,    3130 Lombardy 2041,    Dallas TX 75220
MARIANNE H. BALDESCHWILER,    6334 Hanley,    Corpus Christi TX 78412
MARGARET A. BALDEZ,    105 Stanford Hill Rd.,    Newton AL 36352
DEBORAH A. BALDIVIA,    1839 Opelika Rd.,    Auburn AL 36830
ANDREW A. BALDOBINO,    1509 Sycamore,    Navasota TX 77868
DEBRA A. BALDOBINO,    1603 Everitt Street,    Navasota TX 77868
JIMMY BALDONADO,    43 Los Colonias Box 603,    Algodones NM 87001
SANDRA J. BALDOROSSI,    1711 Perch Lane,    Sanford FL 32771
JOHN R. BALDREE,    7601 Starnberg Lake Dr.,    Corpus Christi TX 78413
MARIE E. BALDREE,    1606 Brentwood Drive,    Irving TX 75061
BEN BALDRIDGE,    2081 N Hwy 99,    Emporia KS 66801
JAMES R. BALDRIDGE,    120 Nelson Circle,    Olathe KS 66061
ROBIN BALDRIDGE,    120 Nelson Circle,    Olathe KS 66061
JOHN BALDUCCI,    11780 Rivercrest,    Little Rock AR 72212
TERESA BALDUS,    6931 S 19Th,    Bozeman MT 59718
AMY C. BALDWIN,    808 S.W. Bishop Ct.,    Blue Springs MO 64015
BETTIE L. BALDWIN,    3020 Country Sq. Dr. #1101,    Carrolton TX 75006
BRANDI E. BALDWIN,    2132 Bolser,    Cincinnati OH 45215
BRENDA BALDWIN,    1100 Meredith Ln #8111,    Plano TX 75093
BRENDA K. BALDWIN,    1895 Old Elmore Rd.,    Crossville TN 38555
BRENT E. BALDWIN,    1360 McGowan Blvd,    Marion IA 52302
BRIDGET BALDWIN,    P.O. Box 199,    Boerne TX 78006
COLLEEN D. BALDWIN,    Rt. 2 Box 220D,    Green Pond SC 29446
DAVID C. BALDWIN,    808 S.W. Bishop Court,    Blue Springs MO 64015
DEBRA D. BALDWIN,    304 Mandy,    Independence MO 64057
DON L. BALDWIN,    1417 North Park Avenue,    Tifton GA 31794
DONNA D. BALDWIN,    2840 Punch Hammond Rd.,    Cumming GA 30040
DWAINE J. BALDWIN,    6515 Rosebud Drive,    Rowlett TX 75088
ELLA R. BALDWIN,    15 Council Street,    Charleston SC 29401
FRANK D BALDWIN,    405 Lake St,    Sandpoint ID 83864
FRED BALDWIN,    7601 Timberlake Rd.,    Lynchburg VA 24502
GARY E. BALDWIN,    3161 County Hwy 39,    Oneonta AL 35121
GAYLE E. BALDWIN,    8780 East Mckellips #328,    Scottsdale AZ 85257
GEORGE BALDWIN,    45 Wengler Ave.,    Sharon PA 16146
JACKIE D. BALDWIN,    2213 16Th St.,    Vernon TX 76384
JACQUELINE BALDWIN,    2315 Cortez Ave,    Vero Beach FL 32960
JAMES D. BALDWIN,    5124 Vay Road,    Priest River ID 83856
JANET BALDWIN,    8 Trailwood Circle,    Petal MS 39465
JANIE L. BALDWIN,    104 Rochester St.,    Port Byron NY 13140
JERALD W. BALDWIN,    11712 N.W. 121St,    Yukon OK 73099
KATHY P. BALDWIN,    4815 Dickens,    Wichita TX 76308
KEVIN W. BALDWIN,    4815 Dickens,    Wichita Falls TX 76308
KIP L. BALDWIN,    7941 Homewood,    Houston TX 77028
KRYSTAL G BALDWIN,    3024 Wilson Drive,    Manhattan KS 66502
LARRY D. BALDWIN,    5402 Renwick #1000,    Houston TX 77081
LINDA M. BALDWIN,    6608 S. Freeway, #44-N,    Ft. Worth TX 76134
LORI A. BALDWIN,    3229 Duncan Street,    Columbia SC 29205
LORNA G BALDWIN,    6014 N Maple,    Spokane WA 99205
MARVA J. BALDWIN,    16139 Bowridge,    Houston TX 77053
MARYANN L. BALDWIN,    7943 Young Ave.,    Rockford MI 49341
MATTHEW Q BALDWIN,    11712 N. W. 121 Street,    Yukon OK 73099
MELISSA M. BALDWIN,    7908 Whipering Woods,    N. Richland Hills TX 76180
NANCY & RALPH BALDWIN,    1300 Huntington,    Mesquite TX 75149
PATRICIA L. BALDWIN,    3450 Andover Road,    Wellsville NY 14895
PHILLIP E. BALDWIN,    5313 Mohawk,    Fairway KS 66205
REGINA M. BALDWIN,    2578 Dresden Dr.,    Chamblee GA 30341
RICHARD A. BALDWIN,    1533 N. Riverside Ave #33,    Provo UT 84604
RICKY L. BALDWIN,    1110 Shady Oaks,    Brownfield TX 79316
ROB S. BALDWIN,    2202 Stanton,    Lake Charles LA 70601
ROBERT BALDWIN,    6450 White Pine Drive,    Macon GA 31206
ROBERT W. BALDWIN,    1611 East First,    Mc Pherson KS 67460
RONNIE L. BALDWIN,    1414 Foxfire Road,    Asheboro NC 27203
ROY D. BALDWIN,    145 East Lakeshore Blvd,    Kissimmee FL 34744
SCOTTY G. BALDWIN,    1335 Rutland,    Houston TX 77008
SHANE S. BALDWIN,    777 W. 1210 S.,    Payson UT 84651
TERESA J. BALDWIN,    4156 Cherokee Trail,    Jamestown OH 45335
TUESDAY R. BALDWIN,    7930 N. Lakeshore Dr.,    Shreveport LA 71107
TYLER L. BALDWIN,    1533 N Riverside Ave #33,    Provo UT 84604
VICTOR E. BALDWIN,    Lot 5 State St.,    Drexel MO 64742
LESLIE E. BALENTINE,    7413 Kingston,    Rowlett TX 75088
ASHLEY A. BALES,    2759 Pinehurst Dr. W.,    Fort Worth TX 76134
JIM J. BALES,    30802 Hazy Meadow,    Magnolia TX 77355
JIMMIE A. BALES,    #1 Road 5025,    Bloomfield NM 87413
MELODIE A. BALES,    9239 Woodlawn N.,    Seattle WA 98103

District/off: 0417-5          User: AR                    Page 81 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25287

```
MONA M. BALES,    771 N. Main St.,    Mocksville NC 27028
TRUDY F. BALES,    #1 Road 5025,    Bloomfield NM 87413
ARTHUR J. BALESTRACI,    P O Box 65473-0447,    Waynesville MO 65583
LEONARD C. BALFA,    121 Bristol Lane,    Lafayette LA 70507
DAVID G. BALFOUR,    1925 Penny Lane,    Marietta GA 30067
KELLY E BALFOUR,    400 Smith Reed,    Lafayette LA 70507
SANDY L. BALFOUR,    4210 Spotswood Trail,    San Antonio TX 78230
NEV DEEP BALI,    906 N. Carpenter Rd.,    Moderdo CA 95351
ADRIATIK BALIAJ,    1337 # 1F Blondell Ave,    Bronx NY 10461
ARCTURUS D. BALINBIN,    3417 Delaware Avenue,    Kenner LA 70065
LIBRADA S. BALINGCOS,    2320 W. Sylvester, Apt. D-107,    Pasco WA 99301
MICHAEL BALINT,    725 Celeste Ave.,    River Ridge LA 70123
GLORIA A. BALIS,    38 Belmonte Dr,    Palm Desert CA 92211
GREGG K. BALIS,    38 Belmonte,    Palm Desert CA 92211
EVANGELINE S. BALITON,    639 Natoma St.,    San Francisco CA 94103
CAROL A. BALIUS,    661 Mulberry Drive,    Biloxi MS 39532
TAMMI L. BALK,    222 Stonington Drive,    Martinez GA 30907
RENEE' S. BALKA,    14100 Montfort #4108,    Dallas TX 75240
SUSAN C. BALKAU,    102 Vinyard Dr.,    Waxahachie TX 75165
HENRY L. BALKCOM IV.,    200 Sandestin Lane Apt 204,    Destin FL 32541
MARA R. BALKCOM,    2501 Leeshire Rd.,    Tucker GA 30088
ROB J. BALKE,    1280 Alaska Road,    Belgrade MT 59714
KURT M BALKOVIC,    3483 bryson,    buise ID 83713
WILLIAM G. BALKUM,    423 E. Main St.,    Union SC 29379
JOHNNY J. BALL II,    139 Sunny Gap Rd.,    Conway AR 72032
JACK W. BALL JR.,    1005 Monroe,    Ellis KS 67637
RICHARD S. BALL JR.,    219 W. Church,    Aurora MO 65605
TED R BALL JR.,    1422 Whitcher Ave.,    Sioux City IA 51109
VERNON D. BALL JR.,    115 Boland Circle,    Saluda SC 29138
JACK W. BALL SR.,    1204 Cottonwood,    Ellis KS 67637
AUDREY BALL,    2785 Highway 322 West,    Clarksdale MS 38614
AUDREY JR. BALL,    17200 Westgrove #2033,    Dallas TX 75248
BARBARA BALL,    4302 Bunker Hill,    Enid OK 73703
BARBARA BALL,    799 White Pine Avenue,    Rocklede FL 32955
BARNEY BALL,    609 Young St.,    Nocona TX 76255
BEN BALL,    77 Linda Lane,    Heflin AL 36264
BILLIE R. BALL,    6411 Woodland,    Dallas TX 75225
CHARLOTTE L. BALL,    6203 Waggoner Drive,    Dallas TX 75230
DALLAS D. BALL,    1241 Wonder Drive,    Chapin SC 29036
DANNY J. BALL,    P.O. Box 438,    Ball LA 71405
DAVID BALL,    Box 95,    Nashua MT 59248
DAVID L. BALL,    6203 Waggoner Drive,    Dallas TX 75230
DEBRA D. BALL,    315 North Bernadotte,    New Orleans LA 70119
DEIDRE BALL,    417 Westwood,    Mandeville LA 70471
DERICK BALL,    6203 Waggoner Dr,    Dallas TX 75230
DONNA A. BALL,    22798 Foxcroft,    Woodhave MI 48183
DONNIE E BALL,    103 Virginia Ct,    King NC 27021
EDWARD A. BALL,    4798 Madrid,    Sulphur LA 70663
FRED BALL,    6203 Waggoner Drive,    Dallas TX 75230
GARY R. BALL,    19210 S.W. Martinazzi Ave. 842,    Tualatin OR 97062
JACK W. BALL,    326 N. Atchison,    El Dorado KS 67042
JANETTE BALL,    109 S. Rainier,    Kennewick WA 99336
JASON C. BALL,    115 J Northbend Drive,    Charlotte NC 28262
JEFF D. BALL,    1004 South Beech St.,    Andrews SC 29510
JEFFREY BALL,    6864 Dutch Haven Dr,    Lynden WA 98264
JEFFREY A. BALL,    6505 Nelson Road Lot #41,    Lake Charles LA 70605
JIM BALL,    920 N. 1st Avenue,    Plentywood MT 59254
JIMMIE BALL,    11412 Huntington Place,    Northport AL 35475
JOYCE A. BALL,    16933 University Drive,    Forney TX 75126
KAREN J. BALL,    2025 Little Mount Road,    Mount Vernon WA 98274
KEVIN R. BALL,    627 S. Osprey Ave. Apt. #1,    Sarasota FL 34236
KIMBERLY D. BALL,    505 East 15Th Street,    Hays KS 67601
LAVONNIA L. BALL,    17200 Westgrove Apt. #2033,    Dallas TX 75248
LEE BALL,    3740 S Hwy 41,    Tifton GA 31794
LISA A. BALL,    1802 Landon,    Gadsden AL 35903
MABEL L. BALL,    2445 Dorrington Drive,    Dallas TX 75228
MICHAEL G. BALL,    9802 SageDale,    Houston TX 77089
MICHAEL R. BALL,    2445 Dorrington Drive,    Dallas TX 75228
MICHAEL S. BALL,    16933 University,    Forney TX 75126
PAMELA L. BALL,    603 West 10th,    Ellis KS 67637
PATRICK D. BALL,    2924 Victor Street,    Bellingham WA 98225
PAULA R. BALL,    Lot 51 Village South,    Midlothian TX 76065
RANDY J BALL,    9805 South Roosevelt Road AC,    Portales NM 88130
RELMA B. BALL,    8851 E. 40 Place,    Tulsa OK 74145
RICK A. BALL,    Rt. 3 Box 157A,    Great Bend KS 67530
RITA J. BALL,    4620 Lions Club Road,    Pineville LA 71360
ROSE MARY BALL,    1570 J. Rhyne Reep Rd.,    Vale NC 28168
SANDRA G. BALL,    908 Yost Rd.,    Salisbury NC 28146
SCOTT C BALL,    90 Forest Trail,    Oviedo FL 32765
SHANNON J. BALL,    209 Craig,    Missoula MT 59801
SHANTELL M. BALL,    507 Payne St.,    Winnfield LA 71483
SMOKEY G. BALL,    1376 S. Roosevelt Road 6,    Portales NM 88130
THOMAS S BALL,    397 Robin Road,    Albertville AL 35950
TIBITHA BALL,    3001 Communication Pkwy Apt225,    Plano TX 75093
TONYA M. BALL,    12 Hidden Park Drive,    Huntington WV 25705
```

```
District/off: 0417-5          User: AR              Page 82 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287
```

```
TRACY L. BALL,    2502 Stanton,   Lake Charles LA 70601
VERNON D BALL,    2031 Lampman Dr. #102,   Billings MT 59102
WANDA J. BALL,    925 Hopson Street,    Johnson City TN 37601
WILLIAM E. BALL,    214 Napoleon Rd., Apt. 33,   Bowling OH 43402
EDITH C. BALLAGH,    1989 Wingfield Dr.,   Goode VA 24556
ELIZABETH A. BALLAN,    11523 S.E. 233 St.,   Kent WA 98031
I. BALLAN-MAGSANOC,    91-1204 Kauiki St.,   Ewa Beach HI 96706
JILL M. BALLANCE,    3718 Sharon Avenue,   Greensboro NC 27405
SHIRLEY S. BALLANTINE,    803 Hollywood Blvd,   Crownsville MD 21032
ALICE C. BALLARD,    13218 Smart Rd.,   Lee Summit MO 64086
ANN BALLARD,    P.O. Box 769,   Rosland LA 70456
ARTHUR D. BALLARD,    364 Kent Rd.,   Tallassee AL 36078
BILLY B BALLARD,    5355 Swallow,   Beaumont TX 77707
BILLY C. BALLARD,    1631 Gilmer Ave.,   Tallahassee AL 36078
CHERYL M. BALLARD,    1018 Caprice,   Grand Saline TX 75140
CURTIS J. BALLARD,    911 Mc Clain Rd.,   Kannapolis NC 28083
DAVID BALLARD,    1124 Duke St.,   Georgetown SC 29440
DELMAS P. BALLARD,    8430 Odell,   N. Richland Hills TX 76180
DONALD B. BALLARD,    7204 Clemente Ave.,   El Paso TX 79912
EDWARD T BALLARD,    212 Tenth Street,   Lafayette LA 70501
FRANCES RENEE BALLARD,    2830 6th Avenue North,   Texas City TX 77590
GLENN P. BALLARD,    6355 Westheimer #260,   Houston TX 77057
HOWARD BALLARD,    284 4Th Street West,   Ashland AL 36251
JAMES C. BALLARD,    240 Honeysuckle Lane,   Tallassee AL 36078
JAMES F BALLARD,    2201 Lousleaf Blvd.,   Vestavia AL 35243
JAMES N. BALLARD,    82 Foxfire La.,   Alexandria LA 71302
JAYE BALLARD,    1987 Yank Rd.,   Mt. Gilead NC 27306
JEFFREY M. BALLARD,    178 E. Skagit,   Camano Island WA 98292
JENNIFER E. BALLARD,    178 E. Skagit,   Camano Island WA 98292
JOHN R. BALLARD,    4116 Hwy 12 West,   Sturgis MS 39769
JULIE L BALLARD,    201 Cumberland,   Waxahachie TX 75165
KAREN S. BALLARD,    2906 Burning Tree,   Garland TX 75042
KATHY BALLARD,    1187 Lois Lane,   Kaufman TX 75142
KELLIE D. BALLARD,    107 Grayson Street,   Whitesboro TX 76273
LEE J. BALLARD,    1912 Armstrong Drive,   Plano TX 75074
LISA BALLARD,    298 Tradd Road,   Georgetown SC 29440
LORA BALLARD,    2497 Zebulon Rd.,   Zebulon GA 30295
LYDIA D. BALLARD,    450 Bourbon Street,   Anacoco LA 71403
MARGARETE A. BALLARD,    297 Gresham Rd.,   Zebulon GA 30295
MATTHEW T BALLARD,    4075 Skinner Rd,   Midlothian TX 75065
MICHAEL K. BALLARD,    6101 Clearwater Drive,   Indian Trail NC 28097
MIKE D. BALLARD,    178 E. Skagit,   Camano Island WA 98292
PATRICIA A. BALLARD,    Rt. 2 Box 2065,   Summerton SC 29148
REVA J. BALLARD,    4831 Clover Haven,   Dallas TX 75227
RICHARD BALLARD,    3600 North Trenton,   Ruston LA 71270
SHAWN R. BALLARD,    249 Bellwood,   Garland TX 75040
SHIRLEY M. BALLARD,    Route 1, Box 190,   Gray Court SC 29645
SKIP I. BALLARD,    Rt. 4 Box 128-B,   Grand Saline TX 75140
SUSANNE M. BALLARD,    105 Graves Dr.,   Lawrenceburg TN 38464
TERRY D. BALLARD,    1038 S. Pitt,   Olathe KS 66061
THOMAS M BALLARD,    2210 Ashwood Ct,   Carrollton TX 75006
TRAVIS S. BALLARD,    821 South Park Street,   Asheboro NC 27203
VICTORIA V. BALLARD,    150 Blueridge Trail,   Charleston SC 29418
WILMA BALLARD,    416 The Terrace Apt 16,   Redlands CA 92374
BARBARA BALLARD-SCHELLINGER,    9920 El Scott Ave.,   Baton Rouge LA 70811
CHARLENE W. BALLARON,    6507 Santolina,   Austin TX 78731
NICKOLAS J. BALLAS,    5950 Fairview Road Suite 400,   Charlotte NC 28210
SANDRA I. BALLAS,    4630 Cardinal Lane,   Wylie TX 75098
JILL BALLEH PENDER,    300 Arboretum PL #140,   Richmond VA 23236
LAURA S. BALLEN,    260 West Walnut St.,   Long Beach NY 11561
BARBARA J. BALLENGER,    308 Se Crescent,   Lee's Summit MO 64063
BETSY K. BALLENGER,    32127 Austin Rd.,   New London NC 28127
CHARLES A. BALLENGER,    16205 Glorious Lane,   Pflugerville TX 78660
JOHN G BALLENGER,    210 Blanch,   Chino TX 77613
NEIL D. BALLENSKY,    9864 Pennsylvania Drive,   Thornton CO 80229
BARBARA M. BALLENTINE,    226 Bramblewood Dr.,   Summerville SC 29485
LINDA J. BALLENTINE,    3564 Aspen Ave.,   Kingsburg CA 93631
STANLEY C BALLER JR.,    1505 Nicholes Blvd,   Longview WA 98632
GLORIA BALLESTAS,    1023 Nashville Ave.,   New Orleans LA 70115
RONALD J. BALLESTAS,    1021 Nashville Ave.,   New Orleans LA 70115
NORA P. BALLESTEROS,    106 MacDonald Avenue,   Daly City CA 94014
OLIVIA BALLESTEROS,    2429 Milo,   Corpus Christi TX 78415
BEVERLY A. BALLEW,    919 Kelly,   Frost TX 76641
BLANCHE M. BALLEW,    3140 Jacqueline Road,   Wichita Falls TX 76305
BUDDY D. BALLEW,    Hwy 22,   Mertens TX 76666
DANA M. BALLEW,    #8 24Th St.,   Greer SC 29651
DENISE M. BALLEW,    1207 Indiana,   Graham TX 76450
DIXIE L. BALLEW,    1065 S Pacific Hwy Sp#3,   Woodburn OR 970718912
DON BALLEW,    919 Kelly,   Frost TX 76641
EFRAIN BALLI JR.,    1302 S. Ironwood,   Pharr TX 78577
MARIA D. BALLI,    113 E. Resaca Dr.,   Los Fresnos TX 78566
DEE BALLIEW,    711 Lacy Dr.,   Albany TX 76430
JANET E. BALLINGER,    11537 S. California Street,   Carbondale KS 66414
COLBY H. BALLINGHAM,    2991 Rustic Manor Circle,   Reno NV 89509
ZACKARY E. BALLINGHAM,    3075 Markridge Dr.,   Reno NV 59509
```

```
LISA R. BALLINGR,    236 Valley,   Excelsior MO 64024
RUTH R BALLIRAM,   19 Sonata Court,   Silverspring MD 20901
JOHN P BALLIS,   6147 Twin Oaks Cri,   Dallas TX 75240
CAROL J. BALLMAN,    4224 Oristano Rd.,   Jacksonville FL 32244
RICHARD E. BALLMAN,    4224 Oristano Rd.,   Jacksonville FL 32210
CINDY S. BALLMAR,   11941 Conconde Drive,   Gulfport MS 39503
JEREMIE L. BALLONGER,    19799 Blue Jay Trail,   Lawson MO 64062
BRYAN C & CYNTHIA E. BALLOU,   1315 Boulder Ave.,   Helena MT 59601
ROSE R. BALLUCH,   2218 Franklin,   Great Bend KS 67530
NATHAN BALLY,   1505 Byron Street,   Deer Park TX 77536
DAN L. BALMAN,   601 Spruce,   Burdett KS 67523
DAVID E. BALMAN,   208 Schartz Drive,   Rozel KS 67574
STEPHANIE L BALMAN,   758 West 7Th Street,   Colby KS 67701
DOUGLAS J. BALMER,   1046 Blaine Avenue,   Blaine WA 98231
SUE A. BALODIS,   10606-8 Camino Ruiz #397,   San Diego CA 92126
MARJORIE BALOGH,   3141 Se 39Th Avenue,   Ocala FL 34471
JOSEPHINE S BALOLONG,   3727 Mission Street,   San Francisco CA 94110
DANIEL S. BALOW,   1855 Perimeter Cir S.E.,   Albuquerque NM 87116
SIOUX M. BALOW,   624 Cielo Bonito Ct.,   Las Cruces NM 88005
MADONNA M. BALSAM,   H C 30,   Miles City MT 59301
CHAD E. BALSAMO,   2202 Bellechase,   Gretna LA 70053
DIANE BALSAMO,   5527 S 13Th St,   Milwaukee WI 53221
JENISE BALSAMO,   109 Franklin Street,   Waxahachie TX 75165
NEIL L BALSAMO,   1645 Carol Sue #134,   Gretna LA 70056
PEGGY D. BALSAMO,   1409 Pecan St.,   Metairie LA 70001
DANA G. BALSLEY,   23121 S.E. 58th St.,   Issaquah WA 98027
GREGORY S. BALSLEY,   327 N. Coalter St.,   Staunton VA 24401
KATIE A. BALSLEY,   31 South Virginia Ave,   Danville IL 61832
TIM & ROBIN BALSTER,   6709 High Road,   Darien IL 60561
MARICELA BALTAZAR,   611 E Santa Fe,   Garden City KS 67846
NELLIE BALTAZAR,   1371 El Camino Higuera,   Milpitas CA 95035
MARY A. BALTAZOR,   807 Matthew Apt 22,   Concordia KS 66901
CRAIG A. BALTER,   15723 Walnut Creek Dr.,   San Antonio TX 78247
DONNA T. BALTERA,   1510 S. Hearthside,   Richmond TX 77469
RON F BALTES,   243 Boardwalk,   Port Townsend WA 98368
JANET R. BALTHAZOR,   455 Regent Road,   Salina KS 67401
JOHN K. BALTHAZOR,   455 Regent Rd.,   Salina KS 67401
MYRON D. BALTHAZOR,   29322 West 335th,   Oswatomie KS 66064
TRACY P. BALTHAZOR,   703 W. South Street,   Salina KS 67401
JOHN W. BALTHIS JR.,   21700 Funkhouser Rd.,   Pleasant Hill MO 64080
JANET L. BALTHIS,   21700 Funkhouser Rd.,   Pleasant Hill MO 64080
JASON K. BALTHROP,   2920 Shirley N.E.,   Albuquerque NM 87112
KIRBY E. BALTHROP,   2920 Shirley St. N.E.,   Albuquerque NM 87112
SUSAN B. BALTHROP,   1205 North Thornton Street,   Richmond MO 64085
AMY C. BALTIMORE,   P.O. Box 391,   Guntersville AL 35976
RANDAL L. BALTON,   363 West Main Street,   Lake City SC 29560
ROGER L. BALTON,   362 Gaddy St.,   Lake City SC 29560
ROGER S. BALTON,   362 Gaddy St,   Lake City SC 29560
GARY W. BALTRUSCH,   1210 11Th Street,   Havre MT 59501
JANUSZ BALTRUSZEWICZ,   298 Dewey Ave.,   Lakewood NJ 8701
DAVID A. BALTZ,   6781 S.W. 13th St.,   Pembroke Pines FL 33023
MARY A BALTZELL,   2727 No 115th Court #308,   Omaha NE 68164
JENNIFER A. BALTZER,   910 Eagle Ride Dr.,   Birmingham AL 35242
OFELIA S. BALUGAY,   1614 Barberry Lane,   San Jose CA 95121
NERTICIA H. BALUYOT,   950 Belle Court,   Tracy CA 95376
ROBERT A. BALZAR,   13545 Field Creek Road,   Reno NV 89511
DAVID G. BALZEN,   12219 Pine Brook Drive,   Stafford TX 77477
CHERYL M. BAMBACE,   15630 Robin Ridge Street,   San Antonio TX 78248
LESHA K BAMBICO,   4605 Olympia,   Mesquite TX 75150
MIKE R. BAMBICO,   1022 Braewick Court,   Mesquite TX 75181
WENDY A. BAMBICO,   2040 Corvette,   Dallas TX 75217
ROHINTON K. BAMBOAT,   3074 Yellowstone Dr.,   Costa Mesa CA 92626
DERRELL S. BAMBROUGH,   15044 N. 22nd St,   Phoenix AZ 85022
FRED J. BAMBURG,   909 D Parkwood Dr.,   West Monroe LA 71291
JAMES S. BAMBURG,   622 Highway 850,   Columbia LA 71418
BARBARA L. BAMFORD,   6412 96Th St., E. #43,   Puyallup WA 98371
STEVE B. BAMMERT,   7912 5Th Ave Ne.,   Seattle WA 98115
TONY BAN,   142-33 60 Ave.,   Flushing NY 11355
BANANZA TRUST,   Wagner Road,   Malta MT 59538
ROBERT BANARGENT,   719 W.C. Handy Ave,   Courtland AL 35618
BANAS PATRICIA A,   66 Lake Drive,   Indian Orchard MA 1151
GAIL H BANASZEWSKI,   1909 Ohio Avenue,   Augusta GA 30904
JESSICA A. BANATA,   807 C Center Avenue,   Brownwood TX 76804
SYDNEY E. BANCH,   4583 Seneca Road,   Sharpsville PA 16150
BONNIE O. BANCROFT,   3312 Langley Way,   Antelope CA 95843
LINDA G. BANCROFT,   370 Nautilus,   La Jolla CA 92037
DOLORES BANDA,   963 Rita St.,   San Benito TX 78586
ELIAS BANDA,   5800 Hollister #1311,   Houston TX 77040
ELIZABETH O. BANDA,   15814 Pipers View,   Webster TX 77598
ELVIA I. BANDA,   1009 W. 34th Street,   Houston TX 77018
GUADALUPE BANDA,   13319 Holly Park Dr.,   Houston TX 77015
JENNIFER BANDA,   600 E Roosevelt #355,   Baton Rouge LA 70802
JOCKEBED G BANDA,   231 Castlegory,   Houston TX 77015
ROLAND T. BANDA,   94106 Poailani Circle,   Waipahu HI 96797
IYA BANDELE,   134 Stanley Rd.,   Fayetteville GA 30214
```

000001

WILLIAM S. BANDLOW,    1322 Walnut Ave. #212,    Tustin CA 92781
CYNTHIA C. BANDY,    701 N Pineville St.,    Winnfield LA 71483
JIMMY L. BANDY,    4814 W. 141 St.,    Hawthorne CA 90250
KIMBERLY D. BANDY,    P.O. Box 1409,    Columbus MT 59019
PHYLLIS M. BANDY,    8808 Saddle Ct,    Indianapolis IN 46256
RICHARD BANDY,    110 Linda Lane,    Athens TX 75751
RICHARD D. BANDY,    600 West 75 S.,    Burley ID 83318
W.L. BANE JR.,    14010 Aston,    Houston TX 77040
ADRIENNE R. BANE,    120 Dianne Drive,    Brookhaven MS 39601
NATALIE S. BANE,    P.O. Box 3365,    North Myrtle Beach SC 29582
LARRY W. BANES,    219 Pineview Drive,    Hazlehurst MS 39083
MICHAEL L. BANES,    418 Red River Trail #1060,    Irving TX 75063
RITA BANES,    3008 East Whitworth St.,    Hazlehurst MS 39083
LORI BANEY,    1315 W. 4Th,    Colby KS 67701
HYUN BAE BANG,    937 S. Bronson Ave.,    Los Angeles CA 90019
NAOMI S. BANG,    101 Waverly Green East,    Staunton VA 24401
WILLY B. BANG,    112 N. Moore Ave. #A,    Monterey Park CA 91754
BILL BANGE,    360 Mill Creek Dr,    Clarks HILL SC 29821
ED W. BANGE,    5902 C Road,    Ingalls KS 67853
KENYON S. BANGE,    5902 C Road,    Ingalls KS 67853
MEAGAN BANGE,    2914 Fleming Apt 706,    Garden City KS 67846
CHAMNIAN BANGKUNARAK,    4390 Line Dr.,    West Palm Beach FL 33406
GREGORY D. BANGS,    8411 W. 83Rd Street,    Overland Park KS 66204
ANNIE L. BANH,    501 Pellham Dr. Apt E104,    Columbia SC 29209
LE M. BANH,    1103 Lyngate Drive,    Huntsville AL 35803
BARBARA N. BANISTER,    1601 South Madison,    Hugoton KS 67951
LARRY BANISTER,    2068 Hwy. 19 North,    Dahlonega GA 30533
DEBBIE D. BANKA,    10959 Nieman Road,    Overland Park KS 66210
ANN BANKEN,    1904 Palermo Dr.,    Sulphur LA 70663
CASSANDRA M. BANKENS,    6505 Nelson Road,    Lake Charles LA 70605
JOHN T. BANKENS,    P.O. Box 365,    Westlake LA 70669
ANNE F. BANKER,    807 Village Lane,    Columbia SC 29212
JEMAINE L. BANKHEAD,    1205 Cimarron Parkway,    Dunwoody GA 30350
JOHN H. BANKHEAD,    2925 Berkeley Drive,    Birmingham AL 35242
JULIE A. BANKHEAD,    6709 Cliffbrook Drive,    Dallas TX 75240
BANKS JAVITZ E,    218 Martin Luther King Dr.,    Munroe LA 71055
WILLIAM R. BANKS JR.,    6230 Draw Lane,    Sarasota FL 34238
BANKS MARTIN T.,    421 Cambridge Way,    Martinez GA 30907
AMY A. BANKS,    4529 Albatross Drive,    Seabrook TX 77586
ARTHUR G. BANKS,    2402 St. Elmo Ave.,    Memphis TN 38127
BARBARA J. BANKS,    819 N. Henry St.,    Williamsburg VA 23185
BECKA C. BANKS,    57521 Mt Victory Rd,    Jacobsburg OH 43933
BILLY R BANKS,    761 Ritter Road,    Calhoun LA 71225
BRIAN T BANKS,    Rt 2, Box 17,    Meadows Of Dan VA 24120
CARLTON L. BANKS,    5291 Prairie Road,    Von Ormy TX 78073
CAROL J. BANKS,    538 Malcomb Shelby,    Memphis TN 38112
CHARLOTTE M. BANKS,    1058 Alabama St.,    Carrollton GA 30117
CYNTHIA DAWN BANKS,    2032 Pheasant Dr.,    Lewisville TX 75067
DAWN R BANKS,    57 Marsha Way,    Sharpsburg GA 30277
DEANNA BANKS,    5440 E. Terry Drive,    Scottsdale AZ 85254
DEMMER R. BANKS,    #39 NW 1st Lane,    Lamar MO 64759
DONALD A. BANKS,    636 Graham,    Camden AR 71701
DORA A. BANKS,    920 E. Parker St.,    Parker FL 32404
DUANE M. BANKS,    225 N. Kansas,    Russell KS 67665
EDWARD A. BANKS,    4550 N.E. 2Nd Street,    Ocala FL 34470
ELLA M. BANKS,    120 Sardis Street,    Barnesville GA 30204
FAYE S. BANKS,    5624 East Shore Dr..,    Greensboro NC 27406
GREG A. BANKS,    1243 Haig Lane,    Mt. Pleasant SC 29464
HARLAN BANKS,    Route #2 Box 17,    Meadows Of Dan VA 24120
HELEN BANKS,    102 18th Street,    Clarksdale MS 38614
JAMES BANKS,    530 Elmwood Road,    Atlanta GA 30318
JAMES T. BANKS,    4347 Huntington Dr,    Trinity NC 27370
JOANN BANKS,    509 Menees Lane,    Madison TN 37115
JOHN B. BANKS,    399 Rainbow Haven,    Rainbow City AL 35906
JOHN D. BANKS,    16110 Lake Hill Dr.,    Northport AL 35476
JULIET S. BANKS,    9330 Kings Falls Dr..,    Charlotte NC 28210
KATHY L. BANKS,    P.O. Box 2062,    Vidalia LA 71373
KEVIN L BANKS,    36556 Alder Branch Rd,    Springfield OR 97478
LEE C. BANKS,    630 E. Main St.,    Ridge Spring SC 29129
LEONA BANKS,    748 E. 5Th St.,    Port Arthur TX 77642
LINDA S. BANKS,    275 Childs Road,    Harriman TN 37748
LORI L. BANKS,    2112-A The Strand,    Manhattan Beach CA 90266
MAGGIE S. BANKS,    1407 Gillpoint,    Tignall GA 30668
MARGARET A. BANKS,    2601 East 6th St.,    Port Arthur TX 77640
MARIE M. BANKS,    Rt. 2 Box 197 AB,    Meadows of Dan VA 24120
MARINA A. BANKS,    4610 Mariner,    Rowlett TX 75088
MARJORIE A. BANKS,    Hcr 66 Box 16,    Warsaw MO 65355
MEDORA K. BANKS,    305 Eraste Landry Rd.,    Lafayette LA 70506
MELISSA L. BANKS,    1914-A Nolen Ct.,    Arlington TX 76012
MELVIN BANKS,    1201 Katy Lane,    Westlake LA 70669
MELVIN K. BANKS,    1616 LaAnnie Drive Apt A,    Baton Rouge LA 70815
MICHEAL W. BANKS,    122 Edgewater Drive.,    Anderson SC 29624
MICHELE L. BANKS,    6208 Tributary Drive,    Raleigh NC 27609
NANCY S BANKS,    115 Sonoma Circle,    West Monroe LA 71291
NATHANIEL C. BANKS,    3705 Julian Court,    Randalls Town MD 21133

```
NOLAN S. BANKS,    2149 Cadillac Blvd.,   Detroit MI 48214
PATRICIA BANKS,    5202 West 13Th,   Pine Bluff AR 71603
PAUL F. BANKS,    511 W. 5Th Street,   Russell KS 67665
RAYMOND E. BANKS,    15412 E. 36Th Terr.,   Independence MO 64055
RHONDA R. BANKS,    645 Graham,   Camden AR 71701
ROBERT A. BANKS,    500 Pinnacle Ct. Suite 555,   Norcross GA 30071
ROBERT G. BANKS,    1217 R.D. Mize Rd.,   Grain Valley MO 64029
ROBIN H. BANKS,    73 Bradfield Dr.,   LaGrange GA 30240
ROBIN S. BANKS,    360 Donna Lane,   Fairview NC 28730
SHEILA K. BANKS,    383 Bradford Lane,   Huntsville AL 35811
STEPHANIE C. BANKS,    117 Pineywood Acres,   Madison TN 37115
TRACE S. BANKS,    3903 South Boulevard,   Charlotte NC 28209
WAYNE P. BANKS,    214 W. Union Bower #217,   Irving TX 75061
DONNA BANKSON,    73624 Hiway 111,   Palm CA 92260
VIVIAN BANKSTER,    196 Bankster Road,   Clinton AR 72031
JAMES H. BANKSTON JR.,    1600 Riverside Dr. #209,   Monroe LA 71201
BARBARA SUE BANKSTON,    7333 Fm 1102,   New Braunfels TX 78132
BRENDA B. BANKSTON,    1867 Stafford,   Baton Rouge LA 70810
COREY L BANKSTON,    7333 F M 1102,   New Braunfels TX 78132
JERRI E. BANKSTON,    21255 W. Memorial,   Porter TX 77365
JR. ROBERT O. BANKSTON,    Rt.7 Box 1245,   Laurel MS 39440
MARIE BANKSTON,    2814 Oak Grove Drive,   Metairie LA 70003
MICHAEL D. BANKSTON,    568 No. Black Creek Rd.,   Sumrall MS 39482
ROBERT O. BANKSTON,    Route 7, Box 1245,   Laurel MS 39440
TIMOTHY BANKSTON,    395 Co. Rd 580,   Courtland AL 35618
PAIGE BANKSTON-SIMS,    125 Michli Road,   Madison AL 35758
CONNIE J. BANNEN,    301 Deerpoint Dr.,   Hendersonville TN 37075
CYNTHIA G. BANNEN,    404 Belcross Drive,   Simpsonville SC 29681
CLIFFORD BANNER,    420 10Th Street,   Hawley TX 79525
EMILY BANNER,    37 Cedar Grove Drive,   Cooperas TX 76522
JAYNA I. BANNER,    105 E South Field Drive,   Savannah GA 31419
SUSAN N. BANNER,    P.O. Box 712,   Gunter TX 75058
TOOTS A. BANNER,    305 Myrtlewood Rd.,   Melbourne FL 32940
WALTER D. BANNER,    Rt. 1 Box 488,   Richland MO 65556
BANNING PROPERTIES,    2801 Hwy. 23,   Finlayson MN 55735
MICHEAL V. BANNING,    106 San Felipe,   Gun Barrel City TX 75147
ROBERT BANNING,    7721 Sullivan Cir.,   Alexandria VA 22315
ALBERTHA BANNISTER,    915 Miller Rd. Apt #17-A,   Sumter SC 29150
DANIEL E. BANNISTER,    7702 Desiard St.,   Calhoun LA 71225
DUANE H. BANNISTER,    P.O. Box 571,   Iva SC 29655
HAZEN D. BANNISTER,    Rt. 2 Box 68A-1,   Honea Path SC 29464
HEATH A. BANNISTER,    1216 Hembree Road,   Williamston SC 29697
ROBERT B. BANNISTER,    P.O. Box 725,   Brady TX 76825
I. KAREN BANNON,    311 Massachusetts,   Winfield KS 67156
UNYOUNG BANOS,    904 128Th St. Ct. E.,   Tacoma WA 98445
CAROLYN F BANTA,    807 C Center Avenue,   Brownwood TX 76804
PEGGY A. BANTA,    Route 3, Box 2264,   Grove OK 74331
REGENA G. BANTA,    1114 Liberty Ct.,   Mt.Pleasant SC 29464
ROBERT D. BANTA,    1818 Harrison Street Apt. 19,   San Angelo TX 76904
SUZANNE M. BANTA,    1120 S. 25Th #18,   Mount Vernon WA 98274
WILLIAM H. BANTELL,    24833 101St Place S.E. #D-302,   Kent WA 98031
LETA M BANTHER,    533 S Troll Street,   Sullivan IN 47882
ZENAIDA M. BANTUG,    172 San Benito Avenue,   San Bruno CA 94066
BARBARA P. BANUELOS,    408 Coronado,   Lompoc CA 93436
ALLEN H. BAO,    3037 Alma Street,   Palo Alto CA 94306
BENJAMIN Y. BAO,    348 SpringValley Road,   Paramus NJ 7652
CHAO JUN BAO,    2048 Abrazo Street,   West Covina CA 91791
GANG BAO,    49 Royal Dr. Apt. 193,   Piscataway NJ 8854
JIN LIANG BAO,    111 S. Barranca St. #225,   W. Covina CA 91791
JIN TAO BAO,    1453 El Camino Real,   Burlingame CA 94010
LIANG BAO,    520 W 139 St Apt#57,   New York NY 10031
MINDY B. BAO,    211 Whitehall Place,   Stafford TX 77477
RONG-TAO BAO,    25 Boerum Street #8-F,   Brooklyn NY 11206
WEIDONG BAO,    722 Garden Shadow #23,   Arlington TX 76011
XIAN J. BAO,    1241 Amsterdam Avenue,   New York NY 10027
YU BAO,    5900 Ranchester Dr. #1212,   Houston TX 77036
YULIAN BAO,    108-11 44Th Ave.,   Corona NY 11368
ZHONGLI BAO,    23301 La Glorieta Apt. H,   Mission Viejo CA 92691
LIU BAOKU,    147-37 Roosevelt Apt #1G,   Flushing NY 11354
TARLA A. BAPODRA,    6527 Wagner Way,   San Antonio TX 78256
JEAN BAPTISTE,    160 Nw 14St Apt. 6,   Pompano Beach FL 33060
KIESHA L. BAPTISTE,    48 Eastwood,   Alexandria LA 71301
MARILYN J. BAPTISTE,    425 Drummond,   Port Arthur TX 77640
OUIDA M. BAPTISTE,    1914 Melrose St.,   Pineville LA 71360
SIMONE BAPTISTE,    4411 SW 40 St.,   Hollywood FL 33023
LLC BAR ENTERPRISES,    32810 Poplar Court,   Denham Springs LA 70726
DIANE S. BAR,    3106 Persimmon Place,   Rowlett TX 75088
ANN W BARABE,    2741 Lansdale Lane,   Winston-Salem NC 27103
COLETTE J. BARACKER,    645 W. Third St.,   Whitefish MT 59937
KELLY H BARACKER,    P.O. Box 8103,   Columbia Falls MT 59912
SHARAN L. BARACKER,    645 W. 3rd St.,   Whitefish MT 59937
BARAGONA DOMINIC A,    5380 W. Webb Rd,   Mineral Ridge OH 44440
ESTHER BARAJAS,    630 Sacramento,   San Antonio TX 77563
RICARDO BARAJAS,    604 N. 30th St.,   Waco TX 76707
SALVADOR BARAJAS,    2441 S.W. 82 Ave,   Miramar FL 33025
```

```
YUVAL BARAK,   26 Pondview Drive,   Suffern NY 10901
JOHN W. BARAN,   26856 North Claudette St #724,   Santa Clarita CA 91351
MELISSA A. BARAN,   303 Foxcroft Drive,   Winston-Salem NC 27103
REGINA T BARAN,   10200 N Armenia Ave 3208,   Tampa FL 33612
SILVERIO M. BARANDA III,   112 Raleigh Ct,   Hercules CA 94547
BLANCHE M. BARANDA,   15810 No104 Larskpur St.,   Sylmar CA 91342
ELIZABETH S. BARANDA,   112 Raleigh Ct.,   Hercules CA 94547
JASON M. BARANDA,   15810 Larkspur Unit 104,   Sylmar CA 91342
MITZI M. BARANDA,   412 Pioneer Drive,   Glendale CA 91203
MICHAEL J. BARANELLO,   4561 Eldorado Springs Drive,   Boulder CO 80303
JOHN BARANICK,   2839 White Birch Lane,   Auburn NY 13021
BRAD T BARANOUSKAS,   1219 Bridal Dr,   Richland WA 99352
SHEILA A. BARANZYK,   2030 Garden Terrace Drive,   Katy TX 77494
ALLAN BARASH,   3247 Colstream,   Metamora MI 48455
DONA M. BARATTA,   115 Acorn Dr.,   Osterville MA 2655
ARMANDO BARBA,   121 Nw 68 Ct,   Miami FL 33126
EDDIE E. BARBA,   39 Colombard Way,   Reno NV 89512
VERONICA BARBA,   Rt. 2 Box 30-A,   Harlingen TX 78550
BARBARA A. EDWARDS,   North 510 Stevens,   Chewelah WA 99109
BARBARA DAHL,   5282 Lazy Dr.,   Belton TX 76513
BARBARA J. HAMMOND,   5360 N.E. 15Th Ave.,   Ft. Lauderdale FL 33334
BARBARA J. KREGEL,   112 Gay St.,   Delhi IA 52223
BARBARA R HARBIN,   3013 York Dr.,   Fultondale AL 35068
MARTIN W. BARBAREE,   Route 1 Box 222A,   Banks AL 36005
BARBARIA FAMILY TRUST,   13101 Preston Road #500,   Dallas TX 75240
MICHAEL C. BARBARIN,   55280 Highway 433,   Slidell LA 70461
JEAN A. BARBARO,   5217 Verde Valley Lane #1146,   Dallas TX 75240
WANDA J. BARBASH,   4810 Byron St.,   Cocoa FL 32927
DANIEL M. BARBATO,   628 Alonda Dr,   Lafayette LA 70503
DAVID BARBECA,   3712 Civic St.,   Metairie LA 70001
SHARON V. BARBEE,   7278 South Nc Hwy 150,   Lexington NC 27292
SHELIA Y. BARBEE,   1043 County Rd.,   Cullman AL 35057
SHIRLEY W. BARBEE,   2202 St. Mark Rd.,   Greensboro NC 27403
STEVEN W. BARBEE,   1901 Hampshire Dr.,   Grand Prairie TX 75050
TERRY M. BARBEE,   10221 Old Camden Rd.,   Midland NC 28107
THERESA M. BARBEE,   3610 Riverdale Rd.,   Greensboro NC 27406
JONELL BARBER,   4242 Webster Street,   Coeurdalene ID 83814
BARBER JOAN,   416A East Blueridge Boulevard,   Kansas City MO 64145
BOB B. BARBER SR.,   HCO1 Box 5102,   Pima AZ 85543
ANDREW T. BARBER,   105 Cedar Branch Drive,   Georgetown TX 786287118
ANNA E BARBER,   1430 Kentucky Green Way,   Newcastle CA 95658
BART L. BARBER,   18250 Meandering Way,   Dallas TX 75252
BILLY D. BARBER,   26 East 59Th Street #301,   Jacksonville FL 32208
BOB B. BARBER,   3202 E Almartin,   Tucson AZ 85716
BRANT J. BARBER,   808 E. 100Th Terr. Apt. 204,   Kansas City MO 64131
BRET J. BARBER,   515 East 2875 North,   Provo UT 84606
BRIAN L. BARBER,   26848 N Barrington Rd.,   Wauconda IL 60084
CATHY L. BARBER,   Forum Vi Suite 520,   Greensboro NC 27408
CHERYL M. BARBER,   8546 San Pedro,   Dallas TX 75218
CHRIS BARBER,   2812 Clearwater,   Mesquite TX 75181
CHRISTI M. BARBER,   1022 W. Gladys Way,   Mustang OK 73064
CHRISTINA R. BARBER,   353 Deerwood Ln.,   Stoneville NC 27048
DAVID AND KATIE M BARBER,   5419 W 140th St,   Overland Park KS 66224
DEANNA G. BARBER,   7122 Hwy. 84E,   Joyce LA 71440
DON S. BARBER,   500 Van Buren,   Freeman MO 64746
DONALD D. BARBER,   3510 Canal Blvd. #4,   Hays KS 67601
DORIS C. BARBER,   4311 Valley Forge Rd,   Durham NC 27705
EVA R. BARBER,   118 Pinecrest Rd,   West Monroe LA 71291
FLOYD A. BARBER,   8000 N. Placita Feliz,   Tucson AZ 85704
FRANK E. BARBER,   913 St. Landry St. Apt. #4,   Lafayette LA 70516
FREEMAN BARBER,   209 Perrin Place,   Charlotte NC 28207
G. JEROME BARBER,   21 Pinecrest Drive,   Fairmont NC 28340
GARY B BARBER,   21314 Golden Dove,   Spring TX 77388
GREGORY O. BARBER,   1003-A Kent Place,   Whiteville NC 28472
J.M. BARBER,   102 Drennen Rd Suite A-1,   Orlando FL 32806
JACQUELINE L. BARBER,   815 Vinecrest Lane,   Richardson TX 75080
JAMES E. BARBER,   353 Deerwood Lane,   Stoneville NC 27048
JEAN BARBER,   417 Penrose,   Abilene TX 79601
JILL BARBER,   5165 Tallantworth Crossing,   Cumming GA 30040
JIMMIE A. BARBER,   106 Poinsettia Circle,   Terrell TX 75160
JOEL T. BARBER,   115 Natchez Court,   Montgomery AL 36117
JOHN BARBER,   P.O. Box 284,   Fairmont NC 28340
JOHNNY E. BARBER,   14351 Fm 2728,   Terrell TX 75161
JULIE MARIE BARBER,   1912 East Main St,   Emmett ID 83617
KADE E. BARBER,   807 S. Market,   Marion IL 62959
LISA A. BARBER,   18820 N. 34Th Ln Unit I,   Phoenix AZ 85027
LOIS L. BARBER,   802 W. Ehringhaus St.,   Elizabeth NC 27906
LOLA T. BARBER,   4474 Amelia Ct.,   Wilmington NC 28405
LORIENNA M. BARBER,   15909 E Elm,   Independence MO 64050
MARK E. BARBER,   173 Lee Rd. 251,   Salem AL 36874
MARY BARBER,   109 Greene Ave. Apt. 2E,   Brooklyn NY 11238
MICHAEL S. BARBER,   513 Krall St.,   Boise ID 83712
NANCY E. BARBER,   9722 Tiffany Oaks Ln,   Tampa FL 33612
NATAESHA L. BARBER,   7514 Apache Plume,   Houston TX 77071
NELL C. BARBER,   405 North Mason,   Bowie TX 76230
```

```
NICOLA C. BARBER,    2406 Spruce St.,    Bellingham WA 98225
NORMAN BARBER,    2255 Martin Drive,    Mobile AL 36605
PEGGY D. BARBER,    9473 Cottonwood Wash Rd.,    Pima AZ 85543
RACHEL S. BARBER,    2310 Wilhite Rd.,    Falkville AL 35622
REGINALD L. BARBER,    110 Dye Street,    Clover SC 29710
RHONDA K. BARBER,    108 E. Drake,    White Oak TX 75693
RICHARD BARBER,    15033 W 145th TERR,    Olathe KS 66062
RICHARD BARBER,    319 Avenida Del Norte,    Sarasota FL 34242
RICHARD F. BARBER,    571 Lutterloh Rd.,    Pittsboro NC 27312
ROBIN S BARBER,    200 Belizare,    Carencro LA 70520
SARA MARCH BARBER,    3414 Haleys Way,    High Point NC 27265
SHERRY G. BARBER,    Route 1 Box 225,    New Boston TX 75570
STANLEY E. BARBER,    2575 Lynwood Place,    Merritt Island FL 32953
STEPHEN S. BARBER,    1421 Roper Mtn Road,    Greenville SC 29607
TERRY BARBER,    576 Delphinium-,    Actworth GA 30102
TERRY G BARBER,    204 Mockingbird,    Hooks TX 75561
THOMAS BARBER,    459 N. Razorback Road,    Fayetteville AR 72701
THOMAS D. BARBER,    380 Stonegate,    Wichita Falls TX 76310
THOMAS J BARBER,    10349 Old Indian Trail,    Glenarm IL 62536
THOMAS L. BARBER,    5291 Burdette Dr.,    Winstom-Salem NC 27105
TROY BARBER,    Rt 3 Box 70-A,    Tifton GA 31794
WILLIAM D. BARBER,    35 Meadowbrook Lane,    Lake Zurich IL 60047
BARBERS ENTERPRISES,    320 S. Main St.,    Fairmont NC 28340
BARNEY R. BARBERY,    Box 202 Sunset Blvd,    Clinton SC 29305
HELEN W. BARBERY,    P.O. Box 673,    Laurens SC 29360
MARY BARBETTA,    23-39 121 St,    College Point NY 11356
GLEN D. BARBIER,    1882 Nagle Ave.,    Manitowoc WI 54220
HEATHER M. BARBIER,    207 Remington Drive,    Lafayette LA 70503
JODY M. BARBIER,    932 Ave. B,    Westwego LA 70094
JR. GEORGE F. BARBIER,    301 Marilyn Dr.,    Sulphur LA 70663
MATTHEW J. BARBIER,    174 E. Weber Cir,    Lake Charles LA 70611
WAYNE E. BARBIER,    1021 Orchid Drive,    Harvey LA 70058
KEITH N. BARBIERI,    4808 Jenna Drive,    Greensboro NC 27405
PATTI A. BARBINA,    251 Robin Cove Rd.,    Cleveland TN 37312
ROSIE BARBISAN,    2047 Lake Isle Drive,    Eugene OR 97401
GUIDO BARBONE,    910 Whistlers Cove Ln.,    Rochester NY 14612
KENNETH C. BARBOR JR.,    2255 Kearney Lane,    Fort Mill SC 29715
ALBERT M. BARBOSA,    123 South Lucas Ave. #4,    Los Angeles CA 90026
MARISA D. BARBOSA,    617 Judy Lane,    Seagoville TX 75159
SANDRA BARBOSA,    820 E. Chapa,    Pharr TX 78577
SHERRI M. BARBOSA,    13122 Red Fern Lane,    Dallas TX 75240
SONIEL T. BARBOSA,    2321 Sycamore,    Mission TX 78572
PHILLIP P. BARBOTTI,    2558 Sleepy Hollow Road,    San Angelo TX 76904
BARBOUR GREG J.,    824 Orpington,    St Louis MO 63131
ALFREIDA E. BARBOUR,    1508 St. Anthony Drive,    Florence SC 29501
ANDREA J. BARBOUR,    2137 Goldsmith Lane,    Louisville KY 40218
ANNE LIESE BARBOUR,    3856 Carnavon Way,    Los Angeles CA 90027
AUSTIN F. BARBOUR,    Rm 119 301 Fraternity Row,    University MS 38677
CHARLENE B. BARBOUR,    1418 Aversboro Rd.,    Garner NC 27529
CHARLES S. BARBOUR,    5333 87 S.,    Graham NC 27253
CLYDE H. BARBOUR,    11200 Askew,    Kansas City MO 64137
DAVID K. BARBOUR,    1602 Glenwick,    Irving TX 15060
DEBORAH H. BARBOUR,    2208 Dreyfus Court,    Garner NC 27529
DENNIS A. BARBOUR,    P.O. Box 64585,    Fayetteville NC 28306
ELAINE W. BARBOUR,    4705 Royal Coach Rd.,    Greensboro NC 27410
JENNIFER W. BARBOUR,    124 Cedar Creek Circle,    Central SC 29630
JOSEPH O. BARBOUR,    P.O. Box 3233,    Cary NC 27519
WILEY J. BARBOUR JR.,    604 Happy Lane,    Oxford MS 38655
JUDY S. BARBOUR,    6009 Adcock Rd.,    Holly Springs NC 27540
MARK P. BARBOUR,    205 E. Faris Rd.,    Greenville SC 29605
R. STERLING BARBOUR,    648 Dogwood Drive,    Yazoo City MS 39194
SHERYL D. BARBOUR,    330 S. 108th Ave.,    Omaha NE 68154
TINA T. BARBOUR,    6920 Rock Service Station Rd,    Raleigh NC 27603
TRACY C. BARBOUR,    330 Spring Farm Road,    Florence SC 29505
VINCENT BARBOUR,    P.O. Box 3233,    Cary NC 27519
WALTER L. BARBOUR,    1609 Boyette Dr.,    Goldsboro NC 27534
AURORA C. BARBOZA,    3515 Lakefield,    San Antonio TX 78230
JOSEPH W. BARBOZA,    6312 Macon Road,    Columbus GA 31907
MONICA BARBOZA,    6625 Fairfield,    Houston TX 77023
ROLAND BARBOZA,    1102 Spraberry,    Midland TX 79703
ANITA H. BARBRE,    2747 Foust Rd.,    Staley NC 27355
MELISSA B. BARBRE,    1812 Hwy 115,    Mansura LA 71350
TONI L. BARCELLONA,    1731 Spyglass #65,    Austin TX 78746
JEANNIE C. BARCK,    4832 Ash Glen,    The Colony TX 75056
SANFORD L. (SANDY) BARCK,    4832 Ash Glen,    The Colony TX 75056
ANNIE BARCLAY,    4104 Lake Shore Loop,    Mabank TX 75147
BARRY U. BARCLAY,    1215 Cordova Club Dr.,    Cordova TN 38018
BETTY BARCLAY,    4601 Sierra Blanca,    Wichita Falls TX 76310
BILLY BARCLAY,    4104 Lake Shore Loop,    Wabank TX 75147
BOBBY U. BARCLAY,    8014 Fletcher Cu,    Cordova TN 38018
DARREL G. BARCLAY,    4042 East 32Nd St.,    Tucson AZ 85711
HARRY W. BARCLAY,    1219 N. 8Th,    Wichita Falls TX 76304
JANA S. BARCLAY,    1153 S.E. 28th Terrace,    Cape Coral FL 33904
JOANN BARCLAY,    216 N MacKenzie,    Stinnett TX 79083
LESTER L BARCLAY,    4951 S. Washington,    Chicago IL 60615
```

000001

```
SHARON KCIE BARCLAY,   1302 N. Main Box 240,   Sweeny TX 77480
ALAN L. BARCUS,   2807 Farrington,   Terrehaute IN 47803
BARBARA J BARCUS,   1415 Ferris,   Waxahachie TX 75165
GLENN BARCUS,   14301 264th St. E.,   Graham WA 98338
TERESA SCHAFER BARCUS,   1618 Lucille Drive,   Mesquite TX 75149
PAUL Z BARD,   4725 Coburn Court,   Charlotte NC 28277
ROSETTA A. BARD,   4113 Oxford Rd.,   Prairie Village KS 66208
CHONG S BARDEN,   1020 April Ct,   Gambrills MD 21054
STEWART L. BARDIN,   2003 16Th Street,   San Francisco CA 94103
TOMMY W. BARDSHER,   1315 N. 12th,   Duncan OK 73533
L. E. BARDWELL III,   108 Heritage Dr.,   Pineville LA 71360
DANELLE S. BARDWELL,   129 Moss Ridge,   Pineville LA 71360
MOLLIE BARDWELL,   1814 Mc Gregor Ave.,   Wichita Falls TX 76301
PATRICK W. BARDWELL,   133 Moss Ridge,   Pineville LA 71360
RICHARD BARDWELL,   129 Moss Ridge,   Pineville LA 71360
WILLIAM C. BARE JR.,   17 S. Cherry St.,   Myerstown PA 17067
ROBIN H. BARE,   2008 C. Swaim Road,   Winston Salem NC 27127
STEVEN R. BARE,   2610 Woodsdale Street,   Kannapolis NC 28081
CARYN C. BARECICH,   220 High Branch Way,   Roswell GA 30075
ELIZABETH M. BAREFOOT,   1585 Landings Run,   Mt. Pleasant SC 29464
ERIC C. BAREFOOT,   104 Monmouth Court,   Greer SC 29650
ROLAND C. BAREFOOT,   3210 Bethel Rd #39.,   Simpsonville SC 29681
GREG BAREL,   140-65 Beech Ave.,   Flushing NY 11355
CHRIS BARELA,   8181 Fannin #1512,   Houston TX 77054
JANICE BARELLA,   708 Sw 25Th Avenue,   Boynton Beach FL 33435
JAMIE B. BAREMORE,   419 E. Mississippi LN,   Ruston LA 71270
DANIEL M. BARES,   323 Timberwood Cir.,   Lafayette LA 70508
HEATHER E. BARES,   104 Eloi,   Carencro LA 70520
MAURICE G. BARES,   7728 Ranch Road,   Youngsville LA 70592
RICHARD A. BARES,   201 St.Landry Street,   Lafayette LA 70506
GAYLE W. BARESWILL,   Rt. 2, Box 267,   Farmerville LA 71241
WILLIAM E. BARFIELD III,   631 Gary Street,   Augusta GA 30904
BARRY B. BARFIELD,   15826 Deerpath Court,   Tomball TX 77375
DAVID H. BARFIELD,   2512 Ozark Drive,   Arlington TX 76014
DELMUS A. BARFIELD,   305 May St. Suite A,   Union SC 29379
ELLIOT L. BARFIELD,   573 Lakeshore Drive,   Chapin SC 29036
HARRY B. BARFIELD,   P.O. Box 133,   Scranton SC 29591
HAZEL L. BARFIELD,   2844 Old Miles Road,   Lake City SC 29560
JAMES BARFIELD,   Rt. 1 Box 188 A,   Butler GA 31006
JAMES R. BARFIELD,   1711 Old Barnwell Rd.,   Lexington SC 29073
JEFF BARFIELD,   109 Sharon Court,   Conway SC 29526
JOHN A. BARFIELD,   108 Joe White Street,   Rockwall TX 75087
JONI J. BARFIELD,   Hwy 12 - Lee Duggar Road,   Bristol FL 32321
JULIE BARFIELD,   5812 Bennington,   Baton Rouge LA 70808
LARSON K. BARFIELD,   1654 Lee Dr.,   Florence SC 29501
LEVON W. BARFIELD,   3093 Pinehaven Drive,   Gainesville GA 30506
LISA H. BARFIELD,   709 Lynnwood Drive,   Burlington NC 27215
LISTON D. BARFIELD,   4866 Highway 319,   Aynor SC 29511
LON W. BARFIELD,   11001 Old St. Augustine Rd.,   Jacksonville FL 32257
RAYMOND EDWARD BARFIELD,   182 Whitley St.,   Kershaw SC 29067
ROBERT BEN BARFIELD,   612 Akers Ridge Dr.,   Atlanta GA 30339
SHIRLEY T. BARFIELD,   2805 Spreading Oaks,   Acworth GA 30101
TIMMY R. BARFIELD,   1304 Collins Park St.,   Conway SC 29526
WESLEY G BARFIELD,   5204 Woodgreen Trail,   Flowery Branch GA 30542
MONICA R. BARFUSS,   7836 West Bridgeton Drive,   Magna UT 84044
BARGAINS GALORE,   208 S. Dooly Street,   Montezuma GA 31063
CINDY E. BARGANIER,   295 Water Fall Trail,   Wetumpka AL 36093
DIANE BARGANIER,   7112 Penshire,   Dallas TX 75227
PAUL V. BARGANIER,   2409 Plantation Point Circle,   Birmingham AL 35226
RONALD T. BARGANIER,   6713 Taylor Circle,   Montgomery AL 36117
SCOTT M. BARGAR,   1021 Palos Verdes Blvd,   Redondo Bch CA 90277
BAUDELIA BARGAS,   P.O. Box 1257,   Odem TX 78370
JARED D. BARGE,   12 Emarld Shore Dr.,   Blue Springs MO 64015
MARY K. BARGE,   165 Oak Hill Cluster,   Independence MO 64057
MICHAEL A. BARGELOH,   1941 Savage Rd. Suite 100B,   Charleston SC 29407
NITA C. BARGEN,   409 East 7Th,   Hays KS 67601
DUSTIN K. BARGER,   218 N. Cypress,   Petrolia TX 76377
JERRY W. BARGER,   2823 Wimberly Drive #5,   Decatur AL 35603
NOLAN BARGER,   3514 Birkenhead Ct.,   Lexington KY 40503
VANESSA D. BARGER,   2223 Culpepper,   Alexandria LA 71301
ALEC M. BARGERON,   4291 Hempstead Ct.,   Kennesaw GA 30144
DANUTA BARGLOWSKA,   921 47Th Street,   Brooklyn NY 11219
GREG S. BARGSLEY,   312 Timberline North,   Colleyville TX 76034
J. H. BARHAM JR.,   83 Terra Ave.,   Alexandria LA 71303
ALAN B. BARHAM,   201 Water Hill Road #E10,   Madison AL 35758
ANITA LOUISE BARHAM,   1323 Edgebrook,   Garland TX 75040
ANTHONY B BARHAM,   344 Walnut Dr,   Dyersburg TN 38024
DELIA E. BARHAM,   359 S. Cherry St.,   Kernersville NC 27284
DONALD BARHAM,   210 Canvasback Tr,   Currituck NC 27929
J. NEIL BARHAM,   412 Stephenson Ave.,   Savannah GA 31405
JACK B. BARHAM,   353 Firetower Rd.,   Thomaston GA 30286
JANICE BARHAM,   5829 Country Walk Drive,   Charlotte NC
JUDYTH J BARHAM,   1322 Edgebrook,   Garland TX 75040
MIKE BARHAM,   Rt 1 Box 198-9,   Blooming Grove TX 76626
PATRICIA T. BARHAM,   P.O. Box 236,   Colfax NC 27235
```

```
RICK W BARHAM,   583 Stokes Road,   Denton NC 27239
RONALD L. BARHAM,   219 Scott,   Hot Springs AR 71901
WILLIAM C. BARHAM,   7011 Will Lee Road,   Summerfield NC 27358
VITOLD BARHATKOV,   42 Knollwood Circle,   Savannah GA 31419
GLADYS P. BARIAS,   215 S. Hampton,   Dallas TX 75208
SHEILA R. BARICHELLO,   888 Bretz Pr Road,   Richland WA 99352
MARY L. BARICOS,   6819 Vicksburg St.,   New Orleans LA 70124
LINDA L. BARIL,   409 Mckenzie Dr.,   Henderson NV 89015
CATHY L. BARINGHAUS,   504 Main St. Ste. B,   Belleville MI 48111
JANICE C. BARIOLA,   Rt 2 Box 408,   Lake Providence LA 71254
DAWN BARKALOW,   8921 Chantilly Way,   Montgomery AL 36116
PETER BARKELEW,   110 Alpine way,   Athens GA 30606
JOHNNY F. BARKER JR.,   109 Beacon Hill,   Valdosta GA 31602
"BUDDY" EA BARKER,   5702 Samuel Street #A,   Alexandria LA 71301
BILL BARKER,   Po Box 127,   Royal City WA 99357
BILLY BARKER,   1407 E. Reno Apt A.,   Las Vegas NV 89119
BRAD D. BARKER,   Rt 2 Box 380 D,   Cana VA 24317
BRETT E. BARKER,   11 Avis,   Abasarokee MT 59001
BRYAN G. BARKER,   4370 SW 108 Avenue,   Miami FL 33165
CHARLES E BARKER,   900 Woodland West,   Waco TX 76712
CLARENCE L. BARKER,   P.O. Box 543,   Marble Falls TX 78654
CONNIE L. BARKER,   1392 Nashville Pike,   Gallatin TN 37066
COY R. BARKER,   1172 Kelton,   Stone Mountain GA 30083
DALE E BARKER,   1129Bayshore,   Rockwall TX
DANIEL J. BARKER,   432 Widmer Drive,   Royal City WA 99357
DAVID BARKER,   Rt. 1 Box 302,   Trout LA 71371
DAVID R. BARKER,   814 Bedgood Rd,   Arabi GA 31712
DEBORAH E. BARKER,   983 Governors Road,   Mt. Pleasant SC 29464
DERRICK L. BARKER,   1920 Lee Rd. 45,   Opelika AL 36804
DIANE BARKER,   332 Poplar School Rd,   Centreville MD 21617
DIANE M. BARKER,   6117 SE Steele,   Portland OR 97206
DONALD R. BARKER,   Rt 1 Box 516,   Cana VA 24317
EDNA A. BARKER,   2017 Roland Rd.,   Thomaston GA 30286
EDWARD J. BARKER,   8200 Timber Ridge,   Conway SC 29526
GREG D. BARKER,   15 Palmetto Bay Rd.,   Savannah GA 31410
GREGORY A. BARKER,   P O Box 3402,   Wenatchee WA 98807
IAN C BARKER,   2658 Clara Kee Blvd,   Tallahassee FL 32303
JAMES T. BARKER,   5431 Granada Blvd.,   Coral Gables FL 33146
JEAN G. BARKER,   9701 Rutledge Ct.,   Murrell's Inlet SC 29576
JEANETTE L. BARKER,   437 Berglund Drive,   Phillipsburg KS 67661
JOANNE T. BARKER,   P. O. Box 68,   Toledo WA 98591
JOBIE A. BARKER,   3121 Camden Drive,   Sumter SC 29150
JOHN L. BARKER,   6101 Hampton Ridge Rd.,   Columbia SC 29209
JOHN T. BARKER,   34 Cherokee Trail,   Texarkana AR 71854
JUDY L BARKER,   5463 Juniper Ct,   Midland TX 79707
JUNE C. BARKER,   11944 Fouch Lane,   Moreno Valley CA 92557
KAREN A. BARKER,   5315 W Arlington,   Yakima WA 98908
KAREN L. BARKER,   115 Violet Place,   Eufaula AL 36027
KELLI BARKER,   Rt. 1 box 302,   Trout LA 71371
KENNETH B. BARKER,   111 S.E. 12 Terrace,   Deerfield FL 33441
KIM M. BARKER,   910 Cowl Sp#35,   Milton-Freewater OR 97862
KRISTI D. BARKER,   1509 Buk Ct.,   Columbus GA 31904
LARRY W BARKER,   105 Golden Glen Way,   Fayetteville GA 30214
LINDA S. BARKER,   P.O.Box 68,   Montezuma GA 31063
LLOYD D BARKER,   2108 2Nd St. N.W.,   Birmingham AL 325215
LOREN C. BARKER,   60398 N.E. 5Th St.,   Pratt KS 67124
LOUIS A. BARKER,   Hwy 105 S Wiltz Rd,   Krotz Springs LA 70750
M.L. BARKER,   3706 North Pearl,   Kingman AL 86401
MARIA F. BARKER,   10308 New Bedford,   Dallas TX 75217
NATALIE L. BARKER,   264 B. Claiborne,   Long Beach CA 90807
NORMA A. BARKER,   130 Lakeside,   Rockwall TX 75087
PATRICIA BARKER,   1015 Sunrise Dr.,   Marshall MO 65340
PATRICIA A. BARKER,   106 W. Maple,   Garden City KS 67846
PERRY W. BARKER,   1901 E. Garriott,   Enid OK 73701
RALPH BARKER,   9021 Burnett Rd. S.E.,   Yelm WA 98597
RANDY L. BARKER,   1400 Greenbrier,   Anniston AL 36207
RUBY I. BARKER,   2212 N. Sixth Street,   Garden City KS 67846
SARAH L. BARKER,   620 S. Bailey,   Electra TX 76360
STANLEY BARKER,   1301 35th Street,   Columbus GA 31904
TIMOTHY K BARKER,   6925 47 Ave Ne Apt 27,   Marysville WA 98270
TIMOTHY L. BARKER,   13311 Pecan Oak,   Houston TX 77065
VICKI L. BARKER,   7227 Citation Drive,   Columbus GA 31907
FRED P. BARKETT,   147 Fuller Avenue,   Auburn AL 36830
GIANCARIO J. BARKETT,   2305 W. Texas Ave. #6,   Tampa FL 33629
BARBARA A. BARKHURST,   1706 Pond Lake Dr.,   Tampa FL 33612
JON D. BARKHURST,   3515 Rd 92,   Pasco WA 99301
MELISSA M. BARKLEN,   8433 N. Black Canyon Hwy.,   Pheonix AZ 85021
BARKLEY INT'L INC.,   17024 Butte Creek, Ste. 107,   Houston TX 77090
BRANDY BARKLEY,   710 Teabury,   Pasadena TX 77503
DAWONE BARKLEY,   18492 Northlawn,   Detroit MI 48221
FAITH D BARKLEY,   19458 Livernois,   Detroit MI 48221
KAREN E. BARKLEY,   Route #2 Box 141,   Qulin MO 63961
RICHARD S BARKLEY,   2100 W 9th #B,   Fort Stockton TX 79735
ROBERT B. BARKLEY,   500 W. Olgethorpe Blvd.,   Albany GA 31701
RONALD D. BARKLEY,   657 N. Karren,   Wichita KS 67212
```

```
SCOTT BARKLEY,   8905 Shipman,   Rowlett TX 75088
SUE BARKLEY,   Rt 2, Box 366,   Balinger TX 76821
WALTER F. BARKLEY,   P.O. Box 562,   Marion SC 29571
WILLIAM L. BARKLEY,   206 Lesesne Dr.,   Sumter SC 29150
DARLENE BARKMAN,   816 Peace Portal Dr.,   Blaine WA 98230
DOUG BARKMAN,   816 Peace Portal Drive,   Blaine WA 98230
GREG BARKMAN,   816 Peace Portal Dr.,   Blaine WA 10880
RUTH ANN A. BARKMAN,   2110 Chris Roark,   El Paso TX 79936
TIFFANY L. BARKMAN,   816 Peace Portal Dr.,   Blaine WA 98230
BARKSDALE SCOTT,   12020 Mission Rd,   Leawood KS 66209
BETTY J. BARKSDALE,   129 Inwood Trail,   Madison AL 35758
EMILLIA H. BARKSDALE,   1301 W. 112Th Terrace,   Kansas City MO 64114
JUANITA M BARKSDALE,   1542 Boat Rock Road,   Atlanta GA 30331
JUNE M. BARKSDALE,   P.O. Box 71,   Danville VA 24543
RUEL J. BARKSDALE,   2120 Grand,   Texarkana AR 71854
SAMMIE BARKSDALE,   5700 Ave G Apt B,   Austin TX 78752
SCOTT BARKSDALE,   3111 Toups Street,   Alexandria LA 71301
STEPHANIE L BARKSDALE,   129 Inwood Trail,   Madison AL 35758
JOHN H BARKUS JR.,   2621 So Emporia  #411,   Wichita KS 67216
DEANNA K. BARLEEN,   1509 8Th St.,   Clay Center KS 67432
BILL BARLEY,   P.O. Box 208,   Mount Pleasant SC 29465
DEIDRE BARLEY,   1321 Erckman Drive,   Mt. Pleasant SC 29464
HEIDRUN BARLEY,   509 Mustang,   Ogden KS 66517
KEITH D. BARLEY,   1321 Erckman Dr.,   Mt. Pleasant SC 29464
MARJORIE M. BARLEY,   502 Se 3Rd Apt #2,   Lees Summit MO 64063
MATTHEW S. BARLEY,   1110 Charlotte Lane,   Mount Pleasant SC 29464
W. VICTOR BARLEY,   594 Hidden Blvd.,   Mt. Pleasant SC 29464
WENDY L. BARLEY,   2903 Veva Drive,   Pearland TX 77584
MICHAEL LEE BARLIN,   159 E Ss St (1B),   New York NY 10022
TODD C. BARLOCK,   28 Paul St.,   Bristol CT 6010
AL BARLOW,   3282 Briarwood Cr.,   Macon GA 31211
BECKY BARLOW,   Po Box 2382/221 Water View Dr.,   Hendersonville TN 37075
CARLA E. BARLOW,   1721 E. Frankford, #2517,   Carrollton TX 75007
CORINE/JAMES BARLOW,   2402 Elsie Street,   Houma LA 70364
DEBBIE BARLOW,   3129 Avenue J.,   Santa Fe TX 77510
DEE DEE G. BARLOW,   2207 Thomas,   Ft. Worth TX 76117
ELIZABETH G. BARLOW,   208 Woodbine Drive,   Gulfport MS 39507
ERIC S BARLOW,   23 Walnut Street,   Windsor CO 80550
HELEN A. BARLOW,   1111 Westview Dr. #5,   Atlanta GA 30310
HELEN M. BARLOW,   7600 Cresnet Drive,   Raytown MO 64138
JOHN M. BARLOW,   10627 N. East Serling Drive,   Highland UT 84003
JOY L BARLOW,   2607 Wolflin Ave,   Amarillo TX 79109
JULIA BARLOW,   3618 Classic Drive,   Garland TX 75042
JULIE W BARLOW,   2039 Lowery Rd,   Wesson MS 39191
MELVA J. BARLOW,   7225 W. Barlow Road,   Holcomb KS 67851
MICHAEL D. BARLOW,   151 Cedar Drive,   Troy AL 36079
ROGER A. BARLOW,   1109 East Park Srive,   Birmingham AL 35235
SHIRLEY A BARLOW,   1117 Ashford Drive,   Desoto TX 75115
TERRI L. BARLOW,   6901 N. Beach #823,   Ft. Worth TX 76137
THOMAS A. BARLOW,   1380 North Cedar Road,   New Lenox IL 60451
TIM BARLOW,   521 Limestone Pointe,   Chapin SC 29036
DANIEL K. BARLOWE,   3908 Bon Rea Dr.,   Charlotte NC 28226
SCOTT A. BARMAN,   4484 Woodberry Ct.,   Evans GA 30809
JAMES A. SR. BARMORE,   126 Spinnaker Point,   Greenwood SC 29649
ROBERT E. BARMORE,   140 Anderson Drive,   Greenwood SC 29646
JUN BARN,   8454 Willow Glen Ct.,   Manassas VA 20110
INC. BARNA CONSTRUCTION,   4523 Oak Hollow Dr,   High Point NC 27265
AMANDA C. BARNARD,   1105 Brittlewood Dr.,   Savannah GA 31410
CHARLENE BARNARD,   1730 Hillcrest Avenue,   American Falls ID 83211
DANIEL M. BARNARD,   2763 Lock #4 Rd.,   Lincoln AL 35096
DAVID A. BARNARD,   614 Oak Glen Dr.,   Birmingham AL 35244
DEBRA N. BARNARD,   2518 Melissa Lane,   Carrollton TX 75006
ERIC M. BARNARD,   726 E. Hayden,   Pocatello ID 83201
GRADY A. BARNARD,   5017 Timberview,   Flower Mound TX 75028
JANE T. BARNARD,   1105 Brittlewood,   Savannah GA 31410
JER J. BARNARD,   1730 Hillcrest,   American Falls ID 83211
KAREN BARNARD,   1121 East Franklin Street,   Sylvester GA 31791
KEITH E. BARNARD,   3315 Signal Hill Drive,   Friendship TX 77546
LINDA BARNARD,   321 Melorine Drive,   Grand Prairie TX 75051
LOU E. BARNARD,   Rt. 3 Box 19,   Kirbyville TX 75956
MONTANA J. BARNARD,   5242 Stanton Road,   Deer Park WA 99006
NANCY J. BARNARD,   8608 Canyon Crest,   Fort Worth TX 76179
PAUL R. BARNARD,   580 Whisperwood Dr.,   Longwood FL 32779
SYBIL A. BARNARD,   1895 Fry Gap Rd.,   Arab AL 35016
WILLIAM C. BARNARD,   1793 Old Creek Trail,   Vestavia Hills AL 35216
CAROL B. BARNBY,   21443 N. 33Rd Drive,   Phoenix AZ 85027
GARY K. BARNDT,   1700 Mustang Tr.,   Kingwood TX 77339
HOLLY W. BARNER,   4904 First Ave South,   Minneapolis MN 55409
L. GAYLE BARNER,   19302 Rio Villa Dr.,   Houston TX 77049
BARNES DELORES,   6852 South Knoll Ave.,   Millington TN 38053
RICHARD H. BARNES II,   5404 Somerset Dr.,   Amarillow TX 79109
GEORGE F.G. (GUY) BARNES JR.,   211 W. Alabama Ave.,   Ruston LA 71270
JEFF BARNES JR.,   115 Wilshire,   Glenn Heights TX 75154
KENNETH BARNES JR.,   502 W. 3rd St.,   Mountain View MO 65548
ROY G. BARNES JR.,   55 Bowen Drive,   Belmont NC 28012
```

```
THOMAS L BARNES JR.,    351 Barrett Road,    Crosby TX 77532
JEFFRY L. BARNES SR.,    741 Nora Lane,    Desoto TX 75115
ADAM BARNES,   1501 West St. Mary Blvd. Apt B,    Lafayette LA 70506
ALEXIS BARNES,   3542 Almeda St.,    Jacksonville FL 32209
ALVIN H. BARNES,    209 S. 4Th Street,    Fulton TX 78358
ANNIE V. BARNES,    Route 3 Box 54,    Hempstead TX 77445
ASHLEY R. BARNES,    4120 River Birch Road,    Fort Worth TX 76137
BAMBI S BARNES,   20134 S W Southview,    Aloha OR 97007
BARBARA H. BARNES,    P.O. Box 315,    Isle Of Palms SC 29451
BARRRY W. BARNES,    Rt 1 Box 81D,    Summersville MD 65571
BARRY G. BARNES,    1012 Barnes Dr.,    Jonesville NC 28642
BAYNE BARNES,   2142 E. Ellis,    Tempe AZ 85282
BECKY H. BARNES,    Route 1 Box 466,    Fairmont NC 28340
BECKY L BARNES,    320 South Lamesa,    Enid OK 73703
BENNY R. BARNES,    207 Chapelwood Drive,    Dothan AL 36305
BESSIE BARNES,   Route 2, Box 341,    Collins MS 39428
BETTY R BARNES,    13219 Mountain Rd N.E. #B,    Albuquerque NM 87112
BILL E. BARNES,    1765 Fiddlers Ridge Dr.,    Orange Park FL 32073
BOK YON BARNES,    1 Sansbury Street,    Dalesville AL 36322
BONNIE L. BARNES,    6385 Sally Hill Lane,    Vidor TX 77662
BRANDI A. BARNES,    3453 Chelwood Dr.,    Concord NC 28027
BRENDA BARNES,   8800 Pondren Apt 261 A,    Houston TX 77074
BRENDA W. BARNES,    1449 Rock Creek Dr.,    Rocky Mount NC 27804
BRENT B. BARNES,    2900 Chataqua Avenue Apt. 142,    Norman OK 73072
CAROL L. BARNES,    604 Elm,    Coffeyville KS 67337
CAROLYN E BARNES,    210 Dumas Road,    West Monore LA 71292
CAROLYN E. BARNES,    1911 67th St.,    Lubbock TX 79412
CHARLES A. BARNES,    809 West Main St.,    Thomaston GA 30286
CHARLES R. BARNES,    809 West Main St.,    Thomaston GA 30286
CHARLOTTE L. BARNES,    8727 N. Baltimore,    Kansas City MO 64155
CHESTER BARNES,   2705 Ranchland Ave,    Odessa TX 79764
CLEVE R. BARNES,    Rt.2 Box 2600 Redstone Dr #D6,    Benton City WA 99320
COLLEEN J BARNES,    1306 W. Hudson Dr,    Enid OK 73703
CYRIL G. BARNES,    2101 N. Santa Fe,    Edmond OK 73003
DANNY K. BARNES,    c/o Animal House,    Santee SC 29142
DARLENE & DONALD BARNES,    4311 W 51 St,    Roeland Park KS 66205
DARNELLA BARNES,    5001 Stirrup Way,    Antioch CA 94509
DAVID L. BARNES,    791 South Dupont Highway,    New Castle DE 19720
DAVID L. BARNES,    223 Arkansas St,    Marianna AR 72360
DAWN R. BARNES,    700 S. Roosevelt,    Kankakee IL 60901
DEBRA L. BARNES,    29548 Jamestown Drive,    Chesterfield MI 48051
DEVON L. BARNES,    428 Meadows Lane,    Bishopville SC 29010
DORCAS V. BARNES,    682 Rock Corner Road,    Forest City NC 28043
DUSTIN G. BARNES,    2841 Upper Big Springs Road,    LaGrange GA 30240
EARL G. BARNES,    219 N. Chancery St.,    McMinnville TN 37110
ERNIE BARNES,   149 Collins Cove,    Dadeville AL 36853
FLOYD T. BARNES,    4100 Hwy 91 N.,    Dillon MT 59725
FRANK BARNES,   1067 B-1 Woodley Rd.,    Montgomery AL 36106
FRANK BARNES,   3469 Cove Street,    Gadsden AL 35903
FRANKIE BARNES,    1658 Headland Ave,    Dothan AL 36303
FRED L. BARNES,    3006 Bramble Bush Ln,    Memphis TN 38133
GEORGE EARL BARNES,    1700 Freeman St.,    Wilson NC 27893
GEORGE W. BARNES,    Rt. 1 Box 165,    Chula GA 31733
GERALD W. BARNES,    417 New Franklin Rd.,    Lagrange GA 30240
GLADYS L. BARNES,    109A Wargler Street,    Georgetown SC 29440
GLADYS T. BARNES,    170 Woodstream Way,    Fayetteville GA 30214
GLEN M. BARNES,    9035 Highway 61,    Walls MS 38680
ILLA C. BARNES,    4804 Whisper Oak Dr.,    Trinity NC 27370
ISABEL B. BARNES,    2618 Fairmont Drive,    Montgomery AL 36111
J. R. BARNES,    1705 South Main,    Portales NM 88130
JACQUELINE B. BARNES,    801 North Street,    Fort Valley GA 31030
JACQUELYN S BARNES,    2330 Sw Ancaster Rd,    Topeka KS 66614
JAMES A. BARNES,    29707 Canwood St.,    Agoura Hills CA 91301
JAMES W. BARNES,    2043 Beverly Drive,    Montgomery AL 36111
JANE W. BARNES,    203 Elmwood Dr.,    Greensboro NC 27408
JASON G BARNES,    525 N. Walnut,    Cookeville TN 38501
JASON M. BARNES,    3803 Glen Cross Dr.,    Greensboro NC 27410
JAY P. BARNES,    7788 Southeast Perren Road,    Holt MO 64048
JEAN M. BARNES,    30744 Perry Road,    Princess Anne MD 21853
JEFFREY H. BARNES,    585 Hidden Acres Dr.,    Madison TN 37115
JEFFREY T. BARNES,    250 Lockmeade Way Ne,    Lawrenceville GA 30243
JENNIFER L. BARNES,    1102 Terrace Lake Rd.,    Ronan MT 59864
JERRY BARNES,   701 Evergreen Tr.,    Madison TN 37115
JIMMY D. BARNES,    519 E 26Th,    San Angelo TX 76903
JOAN BARNES,   5187-B Koyuk,    Elelson Afb AK 99702
JOCK J. BARNES,    1635 Pirkle Road Apt. 306,    Norcross GA 30093
JODY A. BARNES,    2113 76th St.,    Lubbock TX 79423
JOHN D. BARNES,    12035 E. Old Hwy 64,    Lexington NC 27292
JOHN D. BARNES,    P.O. Box 73,    Letts IA 52754
JOHN G. BARNES,    5235 E Holiday Lane,    Harrison ID 83833
JOHN K. BARNES,    5919 16th Street,    Lubbock TX 79416
JOHNNIE BARNES,    302 Bethsaida Rd.,    Monroe TN 38573
JONATHAN A. BARNES,    2601 N. Repsdorph #510,    Seabrook TX 77586
JOSEPH G. BARNES,    2679 Cottage Place,    Greensboro NC 27455
JOSHUA S. BARNES,    11130 228Th St Ne,    Arlington WA 98223
```

```
JOYCE B. BARNES,    140 Shipman Rd.,    Marietta SC 29661
JUDE A. BARNES,    507 Delafield,    Richland WA 99352
JUDY C. BARNES,    119 Amanda Drive,    Vicksburg MS 39180
KAREN BARNES,    4120 River Birch Rd.,    Fort Worth TX 76137
KAREN R. BARNES,    3035 Puckett Rd. #26,    Kansas City KS 66103
KATHY B. BARNES,    1175 Old Plantation Drive,    Pawleys Island SC 29585
KATIE D. BARNES,    2309 Greenway,    Arlington TX 76010
KAYE S. BARNES,    1830 North Douglas Street,    Florence SC 29501
KENDALL E. BARNES,    1313 Casi Court,    Edmond OK 73003
KENNETH G. BARNES,    6339 E. 8Th Avenue,    Anchorage AK 99504
KEVIN BARNES,    603 Elm,    Cameron MO 64429
LEE R. BARNES,    615 Mt. View Rd.,    Williamston SC 29697
LEO W. BARNES,    211 North Main St.,    Colerain NC 27924
LESLIE BARNES,    9055 E. 27Th Place,    Tulsa OK 74129
LEWIS R. BARNES,    78 Deer Path,    Tallassee AL 36078
LINDA GAIL BARNES,    1100 Gulledge Circle,    Wedgefield SC 29168
LINDA K. BARNES,    627 Caladium,    Mesquite TX 75149
LINDY BARNES,    405 Forestwood,    Forney TX 75126
LISA J. BARNES,    1017 S. 3rd Ave.,    Kankakee IL 60901
LONITA BARNES,    204 W. Davis,    McKinney TX 75069
LYMAN D. BARNES,    425 Rebel Rd.,    Chesapeake VA 23322
LYNN N. BARNES,    205 Anderson St.,    Elm City NC 27822
MALCOLM E. BARNES,    2691 Cokesbury Road,    Greenwood SC 29646
MARCIA BARNES,    568 Orchard Road,    Mercer PA 16137
MARCUS O. BARNES,    10509 Hickman Mills Dr.,    Kansas City MO 64134
MARY BARNES,    343 Country Air Drive,    Round Rock TX 78664
MARY ANN BARNES,    3453 Chelwood Dr,    Concord NC 28027
MELODY M. BARNES,    133 Lee Etta,    Gallatin TN 37066
OPAL FAYE BARNES,    5404 Somerset Drive,    Amarillo TX 79109
PAM J BARNES,    304 Shadow Ridge,    Little Rock AR 72211
PHENG C. BARNES,    4369 Highway 6Nth,    Houston TX 77084
PHYLLIS N. BARNES,    Rt 1 Box 81D,    Summersville MD 65571
RAE ANN BARNES,    14423 Dennis Lane,    Dallas TX 75234
RANDI BARNES,    9495 Warner,    Carr CO 80612
RAYMOND L. BARNES,    129 Danzid Dr.,    Summerville SC 29483
REBA H. BARNES,    508 Old Double Churches Rd,    Columbus GA 31904
ROBERT A. BARNES,    9821 Iv. MacArthur #1015.,    Irving TX 75063
ROSE M BARNES,    4067 First Street,    Bay MS 39520
SANDRA L. BARNES,    518 Belleview,    Corpus Christi TX 78412
SERENA T. BARNES,    3126 Quail Valley E.,    Missouri City TX 77459
SHELLEY BARNES,    7132 Mustang Rd.,    Shepherd MT 59079
SHIRLEY M. BARNES,    2636 Longbranch Drive,    Marrero LA 70072
SHIRYL A. BARNES,    4900 Lisa Street #107,    Alexandria LA 71302
STEVEN R. BARNES,    1954 200Th Ave,    Morley MI 49336
STEVEN T. BARNES,    19344 175Th Street,    Letts IA 52754
SUSAN G. BARNES,    700 Creekview Ct,    Mesquite TX 75181
TERESA C. BARNES,    Rt. 2, Box 143A,    Marlow OK 73055
TERRI C. BARNES,    202 Glynn Drive,    Jonesboro LA 71251
TERRI J. BARNES,    3903 Roosevelt Dr. Ste 10,    Midland TX 79703
TERRY L. BARNES,    2640 Palomino,    Casper WY 82601
THOMAS L. BARNES,    1416 Van Nuys,    Salisbury NC 28144
TODD W. BARNES,    122 Inman St.,    Martinsville VA 24112
TRUDY L. BARNES,    800 Golden West Dr.,    Belgrade MT 59714
VALERIE BARNES,    6723 North Sixty Third Street,    Omaha NE 68152
VICKIE L. BARNES,    13831 Heartside,    Farmers Branch TX 75234
VIRGINIA M. BARNES,    1813 E. Oak,    Enid OK 73701
WILLIAM B. BARNES,    2655 Belvedere Dr. #D1,    Jackson MS 39212
WILLIAM M. BARNES,    9301 Riverside,    Grand Ledge MI 48837
WILLIE J. BARNES,    8616 Shiloh Dr.,    Little Rock AR 72221
BARNETT B J,    1071 County Road 404,    Killen AL 35645
JESSE P. BARNETT III,    1222 Henry St.,    Opelousas LA 70570
ALAN L. BARNETT,    964 Riverbend Drive,    Bermuda Run NC 27006
ANDRE M. BARNETT,    3325A Fountain Lane,    Montgomery AL 36116
4 JOHN B. BARNETT,    202 Wren Crossing Lane,    Easley SC 29642
ALTA S. BARNETT,    Route 1 Box 83,    Rogersville AL 35652
ANGELA BARNETT,    1331 Indian Rock Lane,    Salina KS 67401
ANGELA A. BARNETT,    2591 C El Portal Dr.,    San Pablo CA 94806
BABETTE D. BARNETT,    969 Pleasant Hill Rd.,    Decatur AL 35603
BEVERLY S. BARNETT,    2002 River Bend,    Bossier LA 71110
BONNIE L. BARNETT,    36718 U.S. Hwy 11,    Valley Head AL 35989
BRADY J BARNETT,    9715 Dartridge Drive,    Dallas TX 75238
BRANDON A. BARNETT,    1037 S. Cedar,    Casper WY 82601
BRIAN R. BARNETT,    365 Tripp Road,    Sunnyvale TX 75182
CAROL M. BARNETT,    4445 Nasa Rd 1 #204,    El Lago TX 77586
CHARLES A BARNETT,    3114 E Highland Ext.,    Benton City WA 99320
CHARLES L. BARNETT,    2912 Cliff Place,    Garden City KS 67846
CHRISTY BARNETT,    3663 Corners Way,    Norcross GA 30092
CLARENCE E. BARNETT,    6215 Homeland Drive,    Nashville TN 37218
CYNTHIA L BARNETT,    PO Box 21148,    Carson Cy NV 89721
DAVID BARNETT,    80 Caswell,    Sedona AZ 86336
DEBORAH J. BARNETT,    3010 Berkshire,    Mesquite TX 75150
DELORES BARNETT,    125 Pine Drive,    Hattiesburg MS 39401
DONNA BARNETT,    2839 Jack Nicklaus Way,    Shalimar FL 32579
DOYCE J. BARNETT,    430 North O'Neal Street,    Florence AL 35630
DWIGHT G. BARNETT,    615 County Road 424,    Killen AL 35645
```

```
ELIOT B. BARNETT,     8411 Preston Road, Suite 600,     Dallas TX 75225
ETTA M. BARNETT,      430 N Oneal St.,    Florence AL 35630
FORREST BARNETT,      16552 S. Apperson Blvd.,    Oregon City OR 97045
FRANK A. BARNETT,     673 Hurricane Hills Drive,    Waynesboro TN 38485
GLENN A. BARNETT,     117 Oak Street,    Maylene AL 35114
GLORIA M. BARNETT,    15503 Bowsprit,    Houston TX 77062
GORDON B. BARNETT,    4652 Hunters Ridge,    Owensboro KY 42303
IAIN M BARNETT,       3854 Orchid Lane Apt. K,    Calabasa CA 91302
J. D. BARNETT,        485 Kayla Drive,    Natchitoches LA 71457
JACQUELINE D. BARNETT,    16552 S. Apperson Blvd.,    Oregon City OR 97045
JANE BARNETT,         4 Haven Circle,    Denison TX 75020
JENNIFER BARNETT,     5475 Royce Drive,    Duluth GA 30155
JIM R. BARNETT,       62 Fairway Dunes Lane,    Isle Of Palms SC 29451
JR SLADE E. BARNETT,  10121 9Th Ave W.,    Everett WA 98204
JYL C. BARNETT,       31-A Southern Court,    Statesboro GA 30458
KAREN E. BARNETT,     5127 Edgecliff Drive,    Wichita Falls TX 76302
KATHERINE A. BARNETT, 640 Hiden Hill Drive,    Hermitage TN 37076
KATHRYN L. BARNETT,   537 Fairhill Ave,    Langhorne PA 19047
KATHY BARNETT,        237 E. Grubb,    Mesquite TX 75149
KELLY M. BARNETT,     Po Box 604,    Emporia KS 66801
KEVIN M. BARNETT,     325 S. Lincoln,    Colby KS 67701
KRISTI L. BARNETT,    964 Riverbend Drive,    Bermuda Run NC 27006
LYNN C. BARNETT,      302 N. Bowser Rd.,    Richardson TX 75081
LYNN F. BARNETT,      409 Brecon Circle,    Talladega AL 35160
MARK C. BARNETT,      116 Druid St.,    Greenville SC 29609
MARY A. BARNETT,      2004 Adobe Avenue,    Carona CA 91720
MICHAEL BARNETT,      506 Don Drive,    Greenville SC 29607
MILDRED A BARNETT,    1005 Jordan Hill Road,    Griffin GA 30223
MISHEL M BARNETT,     912 S. 11Th Street,    Mt.Vernon WA 98274
MONICA BARNETT,       2814 Prairie,    Emporia KS 66801
NANCY T. BARNETT,     39 Schwarzwald Strasse,    Helen GA 30545
OZELLA BARNETT,       3501 83rd Dr,    Lubbock TX 79423
PAM B. BARNETT,       5440 Granny White Park,    Brentwood TN 37027
PAM W. BARNETT,       404 Wood Ave.,    Attalla AL 35954
PATRICE JO BARNETT,   16552 S. Apperson Blvd.,    Oregon City OR 97045
PAUL M. BARNETT,      7204 Summit,    Shawnee KS 66216
PHILLIP G. BARNETT,   160 Blackground Rd.,    Lacey's Spring AL 35754
REBECCA K. BARNETT,   1465 West Third Street,    Colby KS 67701
RONALD L BARNETT,     507-C Forest Circle,    Lynden WA 98264
RONALD R BARNETT,     2711 Nw 52Nd Pl,    Ft. Lauderdale FL 33309
RUTH L. BARNETT,      2711 N 52 Pl.,    Tamarac FL 33309
SHELLIE D. BARNETT,   8400 Hickory St #1703,    Frisco TX 75034
SUSAN T BARNETT,      802 Dafney Drive,    Lafayette LA 70503
TENETA R. BARNETT,    Rt. 1 Box 190,    Buffalo TX 75831
TIM J. BARNETT,       1892 H. Wildlife Acres,    Sedro Woolley WA 98284
TONI LYNN BARNETT,    1614 3rd Street,    League City TX 77573
VICTOR ALLEN BARNETT, 125 Johnson Hollow Circle,    Waynesboro TN 38485
VIVIAN J. BARNETT,    1219 Kingston Drive,    Hoover AL 35226
WILLIA BARNETT,       1888 Mt. Zion Rd.,    Jackson OH 45640
WILLIAM D. BARNETT,   9715 Dartridge Drive,    Dallas TX 75238
AIKEN K. BARNETTE JR.,    1583 Russellville Road,    St. Stephen SC 29479
DEBORAH P. BARNETTE,  821 Mountain View Ct.,    Greer SC 29651
EMILY D. BARNETTE,    1804 Gillespie Ave.,    Albany GA 31707
LINDA A. BARNETTE,    120 Parkwood,    Leveland TX 79336
NATALIE M. BARNETTE,  1558 Willoughby Drive,    Parkersburg WV 26101
STACY BARNETTE,       8224 Research Blvd #143,    Austin TX 78758
SUE J BARNETTE,       Rt 7 Box 51,    Troy AL 36081
OTIS L. BARNETTI,     2524 Westwood Dr.,    Montgomery AL 36108
CANDACE L. BARNEY,    13525 E. 8Th. Ave.,    Spokane WA 99216
DEETTE M. BARNEY,     700 Leadville Rd #1,    Ketchum ID 83340
JUDY BARNEY,          731 E. Marilyn Ave.,    Mesa AZ 85204
JUSTIN R. BARNEY,     13525 E. 8Th,    Spokane WA 99216
KENNETH E. BARNEY,    13525 E. 8Th St.,    Spokane WA 99216
LYNN M. BARNEY,       7429 Smyrna Street,    Jacksonville FL 32209
RANDELL K. BARNEY,    525 S. 34th ST.,    Mesa AZ 85204
CECIL R. BARNGS,      5233 Redhill Dr.,    Indian Head MD 20640
ANNE F. BARNHARDT,    7054 S. Hwy 150,    Lexington NC 27295
GAIL A. BARNHARDT,    1817 Hunters Forest Drive,    Winston Salem NC 27103
JASON P. BARNHARDT,   715 Crestmont Drive,    Concord NC 28025
JOHN G. BARNHARDT,    1817 Hunters Forest Dr.,    Winston Salem NC 27103
KINDALYN BARNHARDT,   26330 Cape Verdi Lane,    Bonita Springs FL 33923
PEGGY B. BARNHARDT,   7054 South Hwy 150,    Lexington NC 27295
RHONDA H. BARNHARDT,  726 Church St. N.,    Concord NC 28025
ZEB V. BARNHARDT,     7054 Hwy. 150 South,    Lexington NC 27295
BARNHART FAMILY TRUST,    105 Arrowhead Tr.,    Bozeman MT 59715
CHAD BARNHART,        1620 E. Everglade,    Odessa TX 79762
DAX BARNHART,         1620 E. Everglade,    Odessa TX 79762
DEVERA BARNHART,      103 Wrightwood Pl.,    Sterling VA 20164
JOHN H. BARNHART,     6361 Basford Glen. Pl.,    Montgomery AL 36117
KEVIN L. BARNHART,    913 10Th Ave.,    Laurel MT 59044
LISA L BARNHART,      415 West First North Street,    Summerville SC 29483
LISA R. BARNHART,     6 Ne 31St Ave,    Portland OR 97232
SARAH F. BARNHART,    208 Timberline Dr.,    No Little Rock AR 72116
DUDLEY J. BARNHILL III,    1446 Barnhill Rd.,    Hemingway SC 29554
STANLEY O. BARNHILL JR.,    Route 3 Box 45A,    Hemingway SC 29554
```

```
AL O. BARNHILL,    406 Devon Road,   Marion SC 29571
ANDREA J BARNHILL,    311 E South #4,   Lebanon IN 46052
BARNEY M. BARNHILL,    202 Dartbrook,   Rockwall TX 75087
BENNY R BARNHILL,    1091 Marthaville Rd,   Many LA 71449
DANNY G. BARNHILL,    1400 E. Liberty St.,   Marion SC 29571
DENNIS W BARNHILL,    2525 East Cherry Hill Rd.,   Coeur D'Alene ID 83814
DONALD E. BARNHILL,    3817 Misty Meadow,   Ft. Worth TX 76133
GAYLORD BARNHILL,    520 West Beckwith Ave.,   Missoula MT 59801
HAZEL M. BARNHILL,    204 Richland Ave.,   St. Matthews SC 29135
JAMES N. BARNHILL,    118 Scottsdale Drive,   Jackson MS 39212
KAMIE S. BARNHILL,    1006 4Th Ave S.W.,   Conrad MT 59425
KEVIN AND DEBBIE BARNHILL,    4032 Waterford Dr.,   Alexandria LA 71303
LENWOOD J. BARNHILL,    P.O. Box 970065,   Boca Raton FL 334970065
LINDA M. BARNHILL,    7300 W 350 N,   Thorntown IN 46071
MARGARET A. BARNHILL,    113 Marseille,   Hurst TX 76054
MARGARET W. BARNHILL,    1120 Stagecoach Road,   Shreveport LA 71118
PATRICIA C. BARNHILL,    1107 Hollybrook,   Moncks Corner SC 29461
REBECCA J. BARNHILL,    2625 Kelli Drive,   Denham Springs LA 70726
ROBIN W. BARNHILL,    105 Hickory Dr.,   Many LA 71449
STANLEY O. BARNHILL,    4727 Bullard Rd.,   Hemingway SC 29554
STEVE E. BARNHILL,    9610 42 St NE,   Everett WA 98205
STEVE W. BARNHILL,    Rt 2 Box 17 Price Road,   Grayson LA 71435
CAROL D. BARNHOORN,    9330 Hwy 6,   Hitchcock TX 77563
CAROLE A. BARNICKEL,    2011 W. 86 Terr.,   Leawood KS 66206
RICHARD A. BARNICKEL,    1048 Westwood,   Leesville LA 71446
SANDRA A BARNOSKY,    6445 Olde York Rd,   Parma Heights OH 44130
ANGELA R. BARNOW,    1120 East #16,   Emporia KS 66801
ESTHER BARNSLATER,    372 Saginaw Ave.,   Calumet IL 60409
BARNUM LOIS J,    5449 Se 50Th St,   Galena KS 66739
DENNIS G. BARNUM,    7485 Flint Lane,   Toplin MO 64804
DOUGLAS F. BARNUM,    3805 Whitfield,   Little Rock AR 72204
EILEEN E. BARNUM,    112 South Pine,   Reed Point MT 59069
ELIZEBETH P. BARNUM,    1616 Poinsettia Ave.,   Fort Myers FL 33901
HEATHER S. BARNUM,    112 South Pine Street,   Reed Point MT 59069
MARY E BARNUM,    2680 Willow Way,   Medford OR 97501
STEVEN H. BARNUM,    10910 Beach Ridge,   Sparta MI 49345
ELIZATBETH O. BARNWELL,    119 Live Oak Drive,   Mt. Pleasant SC 29464
MIKEL BARNWELL,    P.O. Box 931,   Bacliff TX 77518
ROBERT BARNWELL,    3906 Waterford Drive,   Charlotte NC 28226
JILL K. BARO,    149 Se Cessna Drive,   Bend OR 99702
CHERI L. BARON,    520 Oak Run Drive #1,   Bourbonnais IL 60914
GARY D. BARON,    4649 Maple St.,   Norton Shores MI 49441
KIMBERLY D. BARON,    15411 Red Maple Place,   Greenwell Springs LA 70739
PAMELA G. BARON,    671 Armena Road,   Leesburg GA 31763
VALERIE D. BARON,    13103 Apple Tree,   Houston TX 77079
LAURETTE BARONDESS,    2745 NE 60Th Ave.,   Portland OR 97213
F. BRIDGET S. BARONE,    4122 North Course Drive,   Charlotte NC 28277
GREG J. BARONE,    3926 South Pennsylvania Ave.,   Englewood CO 80110
JAMES C. BARONE,    167 West Nicholai Street,   Hicksville NY 11801
JOSEPH P. BARONE,    167 West Nicholai Street,   Hicksville NY 11801
PAMELA M. BARONE,    2414 27 #H,   Kenner LA 70062
PATRICIA A. BARONE,    200 Mansfield Blvd.,   Sunnyvale TX 75182
BARBARA BARONNE,    1208 S. Union Ave.,   Opelousas LA 70570
JAMES P. BARONNE,    110 Harbor Lane,   Boyce LA 71409
MARY ANNE BAROTHY,    1140 Ivy Lane,   Indianapolis IN 46220
RUSSELL E. BAROUSSE,    146 Dr. Parrot Avenue,   Branch LA 70516
MARK P. BAROUSSE,    355 Dr. Parrot Ave.,   Branch LA 70516
RITA K. BAROUSSE,    146 Doctor Parrot Ave.,   Branch LA 70516
BAROVICH JOHN S.,    910 Poly Drive #C,   Billings MT 59102
ROBERT K. BARQ,    2242 Beach Drive,   Gulfport MS 39507
CARL D. BARQUIN,    5729 Holmes,   Kansas City MO 64110
HELEN BARQUIN,    911 1st Ave.,   Thatcher AZ 85552
JERRY D. BARQUIN,    10627 Mist Lane,   Houston TX 77070
JOSEPH V. BARR SR.,    Rt. 2 Box 395,   Kingstree SC 29556
ALEXIS R. BARR,    1810 Holly Oak Drive,   Houston TX 77084
AMBER BARR,    63194 Squirrel Run Lane,   Amite LA 70422
AMY E. BARR,    10114 Tracy Ave.,   Kansas City MO 64131
BARBARA J. BARR,    2746 Leon Rd.,   Jacksonville FL 32246
CAROL W. BARR,    5629 N. Clinton Place,   Gladstone MO 64119
CHARLES J. BARR,    716 Old Mt. Holly Road,   Stanley NC 28164
CHRISTOPHER BARR,    15230 La Jolla,   Houston TX 77060
CINDY BARR,    307 Maple Leaf,   League City TX 77573
EARL A. BARR,    406 51St Avenue W.,   Bradenton FL 34207
JAMES C. BARR,    1306 Edgewater,   Friendswood TX 77546
JAMES M. BARR,    5629 N. Clinton Pl.,   Gladstone MO 64119
JAMES O. BARR,    2110 S. Falls Drive,   Pella IA 50219
JESSICA L. BARR,    12112 Aberdeen,   Leawood KS 66209
JODY M. BARR,    99 North Post Oak Ln.,   Houston TX 77024
JOSEPH V. BARR,    P.O. Box 1416 Main St.,   Hemingway SC 29554
KIM BARR,    1000 Robley #812,   Lafayette LA 70503
KIM M. BARR,    9104 W 124Th Terrace,   Overland Park KS 66213
LEE BARR,    Rt 4 Box 199,   Wills Point TX 75169
LYN A. BARR,    12112 Aberdeen,   Leawood KS 66209
MARI BARR,    2301 Greenlee Drive,   Austin TX 78703
MECHELLE BARR,    500 North Idahline Road,   Post Falls ID 83854
```