```
MICHAEL R. BARR,  2050 Watermark Pl.,  Columbia SC 29210
MICKIE BARR,  240 NW Gilman Blvd Ste #108,  Issaquah WA 98027
P. JANE BARR,  P.O. Box 401,  Lampasas TX 76550
ROBERT A. BARR,  918 5th Street,  Hawley TX 79525
SANDRA P. BARR,  4512 Taft Park,  Metaine LA 70002
TAMMY W. BARR,  1105 Bridle Path Drive,  Lawrenceville GA 30045
THOMAS A. BARR,  P.O. Box 395,  Cuthbert GA 31740
VICKI L. BARR,  542 Lakeside Drive,  Waterford MI 48328
MARY LOUISE BARRACK,  3520 West End Avenue #4,  Nashville TN 37205
DIANA L. BARRACLOUGH,  639 Strait,  Topeka KS 66616
LINDA L. BARRACLOUGH,  639 Strait,  Topeka KS 66616
BILL S. BARRACO,  4280 Kellway Circle,  Addison TX 75244
JOSEPHINE ROSE BARRACO,  4407 Black Otter Trail,  Dallas TX 75287
MARY BARRACO,  4407 Black Otter Trail,  Dallas TX 75287
MARIA GUADALUPE BARRAGAN,  1001 Reynolds #1,  Laredo TX 78040
RUBEN BARRAGAN,  813 E Stanford Street,  Burbank CA 91504
MANUEL W. BARRAMEDA,  550 S. Hill Blvd.,  Daly City CA 94014
CHARLES D. BARRANCO,  100-A Sugarwood Drive,  Aiken SC 29803
BRAD Y. BARRAS,  306 Interlude Rd.,  New Iberia LA 70560
CALLI J. BARRAS,  308 N. Mlk,  St. Martinville LA 70582
CARLA BARRAS,  1557 Charles Fisher Rd.,  Opelousas LA 70570
DANIEL J. BARRAS,  415 Port St.,  St. Martinville LA 70582
JOHN G BARRAS,  320 Broadmoor,  Lafayette LA 70503
MARGARET BARRAS,  909 Hwy 48 East,  Tylertown MS 39667
MICHAEL A. BARRAS,  6301 Bouef Trace,  Alexandria LA 71301
RICKEY C BARRAS,  202 Kirk St,  Delcambre LA 70528
SHEILA R. BARRAS,  1402 DeLasalle Dr.,  New Iberia LA 70560
STACEY L BARRAS,  1019 Flo St,  Breaux Bridge LA 70517
BARRAZA CELIA H.,  1365 Nova Ct.,  Rio Rancho NM 87124
CELIA A. BARRAZA,  3418 Ivanhoe Ln.,  Garland TX 75044
JOHN JR. BARRE,  6847A N. 9Th Ave. #366,  Pensacola FL 32504
GERALD BARREAU,  165 Holberness Dr.,  Longwood FL 32779
CECILIA BARREIRO,  1307 Pecan Ave.,  Pharr TX 78577
RHAPZODY E. BARREIRO,  5800 Dick Pond Rd. Lot 68,  Myrtle Beach SC 29577
CHRISTINA J. BARRENTINE,  130 Savage Rd.,  Vicksburg MS 39180
EDDIE R. BARRENTINE,  Rt.1 Box 241,  Headland AL 36345
ELAINE K. BARRENTINE,  Route 1 Box 240,  Headland AL 36345
HAROLD REX BARRENTINE,  204 Twin Lakes Dr.,  Dublin GA 31021
JOHNNA K. BARRENTINE,  1314 7Th St.,  Shallowater TX 79363
PAUL D. BARRENTINE,  1101 W. 11Th Ct.,  Panama City FL 32401
ARNOLDO N.M.I BARRERA JR.,  7317 Lake Granbury,  Corpus Christi TX 78413
ROY BARRERA JR.,  105 East Willis,  Odem TX 78370
ALEXANDER R. BARRERA,  9235 Woodman Ave. Unit E,  Arleta CA 91331
ALMA B BARRERA,  25 Serenity Court,  Brownsville TX 78520
ANIBAL A. BARRERA,  Palm Shore Lot 72,  La Joya TX 78560
ANNA M. BARRERA,  505 N. 8Th,  Donna TX 78537
ANTONIO BARRERA,  505 North 8Th St.,  Donna TX 78537
BILLI B. BARRERA,  512 Wesley,  Corsicana TX 75110
DONALD G BARRERA,  618 Curzon,  Howell MI 48843
EDWIN BARRERA,  Rt 1 Box 1582,  San Benito TX 78586
GRACIA V. BARRERA,  1203 E. 13th-C,  Austin TX 78702
ISIS FABIOLA BARRERA,  Canales Circle #19B,  Roma TX 78584
KIM BARRERA,  10700 Woodmeado apt.105,  Dallas TX 75228
MANDY BARRERA,  225 Magee St.,  Robstown TX 78380
MARIA A. BARRERA,  PO Box 834,  Roma TX 78584
MARY HOPE BARRERA,  510 West Kimball,  Raymondville TX 78580
MONICA J. BARRERA,  505 N. 8Th,  Donna TX 78537
OLIVIA V. BARRERA,  1110 Elm St.,  Zapata TX 78076
OSCAR E. BARRERA,  H.C. 1 Box 234,  Odem TX 78370
RAMONA N. BARRERA,  244 Emerald Lane,  Brownsville TX 78520
SERVANDO BARRERA,  182 Resaca Shores,  San Benito TX 78586
SYLVIA BARRERA,  Po Box 1353,  Roma TX 78584
ALLESSANDRO BARRESE,  74 Eighth Street,  Woodridge NJ 7075
FERNANDO BARRESE,  668 Anderson Walk,  Mariett   Cobb GA 30062
CHARLES A. BARRET,  13922 Oak Leaf,  Houston TX 77015
WILLIAM V. BARRETT III,  7850 Tintern Trace,  Duluth GA 30155
(DMD) BEN H. BARRETT,  102 Woodland Drive,  Wetumpka AL 36092
ALLAN W. BARRETT,  1843 Walton Way,  Augusta GA 30904
AMY R. BARRETT,  7627 Jenkins Dr.,  Pearland TX 77584
APRIL R. BARRETT,  5609 Carters Valley Rd.,  Church Hill TN 37642
CADE BARRETT,  3119 Central Plank Road,  Wetumpka AL 36092
CAROL S. BARRETT,  729 Center St.,  Mt. Pleasant SC 29464
CHARLES E. BARRETT,  Route 2, Box 52,  Montezuma GA 30063
CRAIG S BARRETT,  805 Beach Drive,  Destin FL 32541
CROOM M. BARRETT,  3515 Holtville Road,  Wetumpka AL 36092
DAVID W. BARRETT,  5002 Kosarek,  Corpus Christi TX 78415
DEBBYE BARRETT,  19 Farrington Ln.,  Hamilton MA 1982
DIANA J. BARRETT,  800 Oxford Meadow Court,  Alphavetta GA 30004
DIANE BARRETT,  223 South Chace,  Atlanta GA 30328
DONNA K. BARRETT,  2701 N. Decatur Apt. 1008,  Las Vegas NV 89108
EUGENE BARRETT,  9522 St Road 350,  Aurora IN 47001
FRANK D. BARRETT,  500 Johnson Hollow Lane,  Greeneville TN 37745
FRANKLIN C. BARRETT,  1460 E. Manor Way,  Freeland WA 98249
GEORGE H BARRETT,  3002 Cabarrus Dr,  Greensboro NC 27407
GEORGE M. BARRETT,  9 Freeport Drive,  Greenville SC 29615
```

```
GLORIA F. BARRETT,    Rt 1 Box 139C-1 Sailor'S Rd,    Hull GA 30646
JAMES H. BARRETT,    3119 Central Plank Road,    Wetumpka AL 36092
JAMES L. BARRETT,    111 Quail Run,    Madison MS 39110
JAMES M. BARRETT,    3206 Westchester,    College Station TX 77845
JEFF BARRETT,    116 Dunes Edge Dr.,    Jupiter FL 33477
JEFFERY T. BARRETT,    126 Paloma Drive,    Leesburg GA 31763
JO A BARRETT,    205 E. 16Th, P.O. Box 564,    Cameron TX 76520
JOHN E. BARRETT,    314 Fern St.,    Bremen GA 30110
I.C. BARRETT JR.,    1710 Redland Road,    Wetumpka AL 36093
WINSTON H. BARRETT JR.,    1282 Elmore Road,    Wetumpka AL 36092
KATHRAN M. BARRETT,    11109 Goatwalk Road,    Mer Rouge LA 71261
KERRY BARRETT,    P.O. Box 1176,    Tioga LA 71477
KIMBERLY C. BARRETT,    216 Harris Trail,    Lake Park GA 31636
L. MAE BARRETT,    P.O. Box 694,    Calera AL 35040
LANCE R. BARRETT,    405 University Drive East,    College Staion TX 77840
LINDA L. BARRETT,    5560 Lick Creek Rd.,    Big Sandy TN 38221
LUCILLE BARRETT,    4541 Roland Apt A,    Dallas TX 75219
MARCIA A. BARRETT,    1739 Beulah Road,    Georgetown LA 71432
MARGARET A. BARRETT,    1001 NE Front St.,    Dekalb TX 75559
MARY T. BARRETT,    1332 Linden Street Suite 1,    Longmont CO 80501
MAURY G. BARRETT,    405 Mosser Dr.,    Lafayette LA 70508
MELVIN W. BARRETT,    201 West 5th,    Salmon ID 83467
PATTY A. BARRETT,    206 Manor Street,    Gadsden AL 35901
RANDY M. BARRETT,    7009 S. Elm,    New Boston TX 75570
RHONDA D. BARRETT,    4012 Camellia Dr. Apt. A,    Valdosta GA 31605
ROSALIND BARRETT,    6030 California Circle,    Rockville MD 20852
SEAN M. BARRETT,    202 N.Rock #602,    Wichita KS 67206
SHEILA L. BARRETT,    1115 Jetton Dr.,    Murfreesboro TN 37130
SHERRI M BARRETT,    702 Washington Circle,    Hartselle AL 35640
SONNY H. BARRETT,    936 Roussillon Court,    St. Louis MO 63135
SPENCER BARRETT,    1732 N. 45 Ow,    Provo UT 84604
STEPHEN C. BARRETT,    700 Veterans Dr.,    Alexandria LA 71301
TAMARA A. BARRETT,    203 S. Cougar,    Cedar Park TX 78613
TRACY N. BARRETT,    312 17Th St.,    Lake Charles LA 70601
TRACY R BARRETT,    3642 Point Comfort Club Rd,    Martinez GA 30907
TRISHA J. BARRETT,    27 University Terrace,    Burlington VT 5401
WALLACE H. BARRETT,    405 Mosser Drive,    Lafayette LA 70508
CAROL L. BARRETTA,    203 Lincoln Court,    Deerfield Beach FL 33442
DALE A. BARRETTA,    2116 Manhattan Bch Blvd.,    Redondo Bch CA 90278
KERRY BARRETTA,    738 St. Albans Drive,    Boca Raton FL 33486
ROBERT S. BARRETTA,    700 N.W. 49Th Ave.,    Coconut FL 33063
DEAN & CONNIE BARRICK,    621 Chinook Place,    Billings MT 59102
TONYA BARRICK,    800 E. Tenth,    Coleman TX 76834
CRYSTAL A. BARRICKLOW,    Rt 1 Box 4C,    Marble Falls TX 78654
LISA M. BARRICKLOW,    1303 Main,    Hays KS 67601
CHERYL F. BARRIE,    1418 Krause Place,    Mount Vernon WA 98274
FAITH E. BARRIE,    P.O. Box 123,    Mcintosh FL 32664
RHONDA L. BARRIE,    8106 Coastway,    Houston TX 77075
SHIRLEY A. BARRIE,    6920 Camfield Street,    Jacksonville FL 32222
JESSE C. BARRIENTER,    1108 S. King,    Mathis TX 78368
RACHEL C. BARRIENTER,    605 E. Campbell,    Mathis TX 78368
ROGER C. BARRIENTER,    1808 16Th Apt #30,    Lubbock TX 79412
TERRY C. BARRIENTEZ,    1108 S. King,    Mathis TX 78368
HEATHER BARRIER,    8324 Paces Oak Blvd.,    Charlotte NC 28213
HOYLE BARRIER,    41385 Earl Rd,    Richfield NC 28137
BLAINE J. BARRILLEAUX,    6255 Bellaire Dr.,    New Orleans LA 70124
BYRON D. BARRILLEAUX,    5115 East Iona Drive,    Carlyss LA 70663
PERCY J. BARRILLEAUX,    207 Monterey Street,    New Iberia LA 70560
RICHARD J. BARRILLEAUX,    200 Authement Street,    Houma LA 70363
RUSTY R. BARRILLEAUX,    2225 College Dr. Apt. #56,    Baton Rouge LA 70808
BRENDA H. BARRINEAU,    27 N. Fraser,    Georgetown SC 29440
BARRINGER GWEDOLYN,    175 Oakwood Drive,    Mandevill LA 70448
CRISTELLA M. BARRINGTON,    8825 Causeway Bl,    Tampa FL 33619
GUY D. BARRIOS,    12214 Yearling,    Houston TX 77065
JOSE G. BARRIOS,    135 N. Williams Rd.,    San Benito TX 78586
JOYCELYN T. BARRIOS,    2 Hunters Creek Rd.,    Slidell LA 70458
KEITH H. BARRIOS,    329 Queen Anne,    Slidell LA 70460
KEVIN C. BARRIOS,    2 Hunters Creek Rd.,    Slidell LA 70458
LAURIE A. BARRIOS,    2781 Erin Dr.,    Marrero LA 70072
LUIS F. BARRIOS,    9200 University Blvd.,    N. Charleston SC 29411
PATRICIA J. BARRIOS,    5106 Chesnut Drive,    Alexandria LA 71301
ROSALIE BARRIOS,    10037 Barringer Foreman,    Baton Rouge LA 70809
ROXANNE M. BARRIOS,    7734 Copperfield Court,    Baton Rouge LA 70808
TROY BARRIOS,    618 Third Street,    El Dorado AR 71730
JAMES L. BARRITT,    Highway 59 389,    Fulda MN 56131
MABEL A. BARRITT,    230 Sixth Ln., N.E.,    Fairfield MT 59436
MICHAEL BARRITTA,    513 Peach Street,    Avenel NJ 7001
ADDIE S. BARRON,    Hwy 84-14425,    Jonesville LA 71343
ANGELA M BARRON,    307 Cedar,    Brownsville TX 78521
APRIL L. BARRON,    8069 Doty Lane,    Lake Charles LA 70607
BONNIE L BARRON,    Route 1 Box 8505,    Jena LA 71342
CAMERON S. BARRON,    Rt 1 Box 8505,    Jena LA 71342
CAROL E. BARRON,    2246 Meadowstone Dr.,    Carrollton TX 75006
CAROL J. BARRON,    Rt 4 Box 225,    Gordo AL 35466
CHRISTOPHER BARRON,    3914 Village Well Dr.,    Humble TX 77396
```

```
DAVID E. BARRON,    3845 Holbrook Road,   Cumming GA 30040
DAVID M. BARRON,    212 Spruce St.,   Mandeville LA 70471
DAVID S. BARRON,    21 Dartmouth Drive,   Greensburg PA 15601
DAVID T BARRON,    Route 1 Box 8505,   Jena LA 71342
DELLA B BARRON,    2506 Rockbrook Drive,   Plano TX 75074
DOREEN K. BARRON,    R #1 Box 8505,   Jena LA 71342
EUGENE M. BARRON,    721 Hillrest School Road,   Tuscaloosa AL 35405
GLEN B. BARRON,    Rt. 1 Box 297,   New Zion SC 29111
J ABEL BARRON,    3413 Kirby Creek Drive,   Grand Prairie TX 75052
JACKIE G. BARRON,    2511 Sansom Ave.,   Gadsden AL 35904
JACQUELINE S. BARRON,    3185 Chaparral Dr.,   Idaho Falls ID 83404
JOESPH L. BARRON,    14425 Hwy 84,   Jonesville LA 71343
JOSHUA D. BARRON,    Route 1 Box 8505,   Jena LA 71342
KEITH BARRON,    531 Creswell Lane,   Opelousas LA 70570
LUCILLE B. BARRON,    3665 Fairlane Dr.,   Douglasville GA 30135
MICHAEL K. BARRON,    3448 Barron Hill Road,   Hamptonville NC 27020
MICHEAL BARRON,    156.5 Sterling Hwy Box 338,   Anchor Point AK 99556
PATRICIA BARRON,    1902 Ola Lane,   Grand Prairie TX 75050
RICHARDO B. BARRON,    112 Hackamore Lane,   Fremont CA 94539
SANDRA J. BARRON,    508 Armstrong Dr.,   Red Bay AL 35582
TAMMIE J. BARRON,    2213 Canterbury Ct.,   Deer Park TX 77536
TERRA L. BARRON,    762 Cut Bank Hwy.,   Valier MT 59486
TONY W. BARRON,    Rt 4 Box 87B,   Gordo AL 35466
TROY W. BARRON,    Rt. 4 Box 87,   Gordo AL 35466
VERA E. BARRON,    Hc 60 Box 142,   Jena LA 71342
VICTOR L BARRON,    Route 1 Box 8505,   Jena LA 71342
WILLIAM M. BARRON,    401 Roses Bluff Drive,   Madison MS 39110
YVONNE C. BARRON,    Rr 1 Box 8505,   Jena LA 71342
BARBARA A. BARROW,    4645 Metropolitan,   Kansas City MO 66106
BEN BARROW,    1901 West Oak Ridge Dr.,   Albany GA 31707
BETTY W. BARROW,    7753 Alcorn Rd,   Greensboro NC 27409
DANIEL M. BARROW,    71 Seaview,   Buynton Beach FL 33435
DAVID J. BARROW,    P.O. Box 175,   Guntersville AL 35976
DIONDREA K. BARROW,    3564 Wenonah,   Baton Rouge LA 70805
ESTHER BARROW,    1901 W Oakridge Drive,   Albany GA 31707
HALA BARROW,    3030 Fragrance,   Garland TX 75044
JAN W. BARROW,    246 Wolf Ridge Cv,   Collierville TN 38017
JASON M. BARROW,    4007 W. 36Th,   Kennewick WA 99337
JENNIFER W. BARROW,    1834-E Peters Colony Rd. #2301,   Carrollton TX 75007
JIM W. BARROW,    2225 Prince John,   Grand Prairie TX 75050
JONATHAN G. BARROW,    76 Marshall Lane,   Smithfield NC 27577
KATHLEEN BARROW,    1307 Roper Avenue,   West Point GA 31833
LEROY BARROW,    2845 Zelda Rd Apt. D 6,   Montgomery AL 36106
PHILLIP M. BARROW,    8482 Linvile Rd.,   Oakridge NC 27310
TERESA S. BARROW,    322 Johnson Bend Rd.,   Weatherford TX 76088
CONNIE L. BARROWMAN,    358 County Road, 2650 North,   Mahomet IL 61853
TERA L. BARROWMAN,    206 Morris St.,   Joliet IL 60435
BILL B BARROWS,    946 North Parker Road,   Greenville SC 29609
STEVE M BARRS JR,    1401 W 1st Ave #C,   Kennewick WA 99336
DENISE L. BARRS,    321 E Franklin Street,   Lake City FL 32056
MARY M BARRS,    5780 12Th Ave  Sw,   Naples FL 34116
CHAD BARRUM,    6 Elkins Lake,   Huntsville TX 77340
JAMES A. BARRUM,    6 Elkins Lake,   Huntsville TX 77340
DEBBIE L. BARRUTIA,    P.O. Box 633,   Filer ID 83328
BARRY E. DOBSON,    138 Bayou Blue Bypass 86,   Gray LA 70359
ARTHUR F. BARRY III,    102 Marida Drive,   Lafayette LA 70506
ARCHIE W. BARRY,    112 Lancashire Rd.,   Summerville SC 29483
EVA M. BARRY,    105 102Nd Avenue S.E.,   Bellevue WA 98004
HEATHER R. BARRY,    2300 Lincoln Road #126,   Hattiesburg MS 39401
JAMES R. BARRY,    152 South Longyard Rd.,   Southwick MA 1077
JEANETTA S BARRY,    4101 Palomino,   Wichita Falls TX 76305
JERRY F. BARRY,    215 W. Church Street,   Americus GA 31709
JOHN M. BARRY,    931 Law Lane,   Mount Pleasant SC 29464
KATHLEEN A BARRY,    1031 4th Street NE,   Auburn WA 98002
KIMBERLY B BARRY,    411 Cambrian Ridge Drive,   Pelham AL 35124
LAURA E BARRY,    120 Westwood Cr,   Macon GA 31206
LEIGH A. BARRY,    225 Walnut Ridge,   Ridgeland MS 39157
MICHAEL D. BARRY,    104 Exchange Place,   Lafayette LA 70503
MISTY D. BARRY,    5412 Page Dr,   Wichita Falls TX 76306
NANCY K. BARRY,    144 Paxton Avenue,   Wheeling WV 26003
SHALLI A. BARRY,    319 Brookdale,   League City TX 77573
STANTON K. BARRY,    144 Santa Anna Dr.,   Seguin TX 78155
VAN BARRY,    6011 Bermuda Dunes,   Houston TX 77069
WESLEY H. BARRY,    303 South Ripley St. Ste. 1200,   Montgomery AL 36105
MARK A. BARSALOU,    870 Stolte Acres,   Marion TX 78124
STEVEN B. BARSBY,    7535-122 West Tennessee Street,   Tallahassee FL 32304
RAINER C. BARSICKOW,    1111 N. 64Th Street #49,   Mesa AZ 85205
BEVERLY J. BARSTAD,    201 Main,   Scobey MT 59263
DAVA J BARSTAD,    144 E Broad,   Drummond MT 59832
MATTHEW A. BARSTAD,    9645 Independence D 203,   Anchorage AK 99507
INC. BARSTOOLS PLUS UNLIMITED,    212 N. University Dr.,   Pembrook Pines FL 33024
KEVIN M. BART,    3003 River Rd.,   Baton Rouge LA 70802
SUSAN D. BART,    632 Rawlins Dr.,   Lancaster TX 75146
WILLIAM V. BART,    406 W. Glencrest Dr.,   Peoria IL 61614
DONNA C. BART- BERGERON,    1416 N.E. 30Th Street,   Pompano Beach FL 33064
```

District/off: 0417-5          User: AR               Page 98 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
ALLEN BARTA,   108 So Sante Fe,   Billings MT 59102
LAURIE L. BARTA,   2902 Debra,   Corpus Christi TX 78418
MICHAEL K. BARTA,   850 S. Washington St.,   Casper WY 82601
PAUL J. BARTA,   19 West Fourth Ave. North,   Columbus MT 59019
JEAN BARTCHLETT,   2120 Corporate Sq Blvd Suite#1,   Jacksonville FL 32216
ANGELLE M BARTELL,   100 Belle Fontaine #259,   Lafayette LA 70506
OSMERO BARTELLI,   3023 Southern Ave.,   Parsons KS 67357
TIZIANA V BARTELLI,   3023 Southern Ave,   Parsons KS 67357
STEVEN BARTELMEHS,   12485 102Nd St,   Cologne MN 55322
CHARLES L. BARTELS JR.,   1133 Selkirk Drive,   Corpus Christi TX 78418
GERALD L. BARTELS,   3811 Glen Arbor Court,   Altanta GA 30319
LINDA D. BARTELS,   4013 Baybrook Dr.,   Midland TX 79707
MARTIN M. BARTELS,   1115 Meadow Ct.,   Mandeville LA 70448
JAN R. BARTELSTONE,   2716 19Th N.W.,   Albuquerque NM 87104
CATHERINE L. BARTER,   22 Smokerise,   Woodlands TX 77381
JANET BARTER,   7100 S. W. 8 Court,   Plantation FL 33317
JASON P BARTER,   23936 Via La Coruna,   Mission CA 92691
PETER BARTER,   23936 Via La Coruna,   Mission Viejo CA 92691
JOHN C. BARTH,   4909 Oakmont,   Corpus Christi TX 78413
NANCY M. BARTH,   3219 Lakeshore Drive,   Florence SC 29501
RHEDA F. BARTH,   3305 March Ln.,   Garland TX 75042
TRACEY A. BARTH,   515 WG Drive,   Capac MI 48014
JOSEPH L. BARTHELD,   1024 West Ave. F,   Garland TX 75040
BARTHELEMY. MONNA,   16165 N.E. 8 Ct.,   North Miami Beach FL 33162
JON A. BARTHELMAN,   3000 S. 48th #1,   Lincoln NE 68506
LAVON E BARTHELME,   201 W Mckay,   Frontenac KS 66762
BETTY A. BARTHELMESS,   Route 1 Box 2203,   Miles City MT 59301
CHRISTIAN C. BARTHELMESS,   H.C. 84 Box 8070,   Malta MT 59538
JOHN C. BARTHELMESS,   Route 1 Box 2203,   Miles City MT 59301
MIKE BARTHELMESS,   Guest Ranch Road,   Condon MT 59826
CLYDE LARRY BARTHLOW,   4624 Collinwood Ave. #B,   Fort Worth TX 76107
PATTY A. BARTHOLD,   23805 E. Poindexter Rd.,   Lee's Summit MO 64086
BRIAN H. BARTHOLICK,   3537 Hwy 20 East,   Sedro Woolley WA 98284
ROBERT M. BARTHOLOMAE,   4025 W. Napoleon Ave., #218,   Metairie LA 70001
ANGIE BARTHOLOMEW,   609 Zephyr Lane,   Ruston LA 71270
GUY E BARTHOLOMEW,   575 Oyster Rake,   Kiawah Is SC 29455
KATHY A. BARTHOLOMEW,   2325 WEST 98th STREET,   Leawood KS 66206
MANDY BARTHOLOMEW,   609 Zephyr Lane,   Ruston LA 71270
RANDALL E. BARTHOLOMEW,   498 State Rt. 187,   Humboldt TN 38343
SHERRY L. BARTHOLOMEW,   2510 P. St. #1,   Lincoln NE 68503
SUSAN BARTHOLOMEW,   P.O. Box 181,   Folsom LA 70437
ANTHONY BARTIE,   2029 Willowick Street,   Lake Charles LA 70605
KENNIETH J. BARTIG,   1000 Renaud Dr. Lot 71,   Scott LA 70583
GARY K. BARTIMUS,   2211 E. 299Th Street,   Harrisonville MO 64701
THOMASENE P. BARTINE,   9208 Rex Court,   El Paso TX 79925
CHERYL A. BARTKOSKI,   530 S Jefferson #1,   Springfield MO 65806
LINDA C. BARTKOSKI,   Route 3 Box 294,   El Dorado Springs MO 64744
LYLE BARTLE,   13209 E 6th,   Spokane WA 99216
TARA S. BARTLE,   E. 13207 6th,   Spokane WA 99216
JANELLE M. BARTLES,   2786 233Rd. Ave.,   Maquoketa IA 52060
MARY E BARTLES,   11417 205Th Avenue East,   Sumner WA 98390
BARTLETT JOHN P.,   547 South 7Th St. Suite 361,   Bismarck ND 58504
DALE BARTLETT,   2202 Sayles Blvd.,   Abilene TX 79605
ALFRED C. BARTLETT,   1070 Lee Rd. 295,   Smiths AL 36877
BEN BARTLETT,   1010 Anchor Bay Cr.,   Greensboro GA 30642
BONNIE D BARTLETT,   1060 Launius Rd.,   Good Hope GA 30641
CHARLES L. BARTLETT,   Rt. 5 Box 42 D,   Galax VA 24333
CLINT A BARTLETT,   331 Bartlett Rd,   Ruston LA 71270
DAMON BARTLETT,   974 W 600 S  #6B,   Provo UT 84601
DENISE J. BARTLETT,   4820 East Caballero Circle,   Mesa AZ 85205
DIANE BARTLETT,   203 Prestwick Rd,   Myrtle Beach SC 29575
DIANE E. BARTLETT,   874 S. Christelpatch Ln.,   Coupeville WA 98239
DONALD R. BARTLETT,   1003 S. Main St.,   Galax VA 24333
ELIZABETH A. BARTLETT,   629 Woodland West,   Columbia SC 29210
GAYLE BARTLETT,   Hc33 Box 33547,   Ely NV 89301
GINA K. BARTLETT,   2329 Red River,   Mesquite TX 75150
GRAHAM W. BARTLETT,   3415 San Juan Drive,   Reno NV 89509
HEATHER R. BARTLETT,   560 S. Court St., Apt. B-1,   Medina OH 44256
HERBERT BARTLETT,   1511-B Hwy 31 S.W.,   Hartselle AL 35640
JAMES F. BARTLETT,   155 Nature Trail,   Elgin SC 29045
JASON L. BARTLETT,   1130 N Wall Stsreet,   Belton TX 76513
JEFF D BARTLETT,   331 Bartlett Rd,   Ruston LA 71270
JERALD D. BARTLETT,   331 Bartlett Road,   Ruston LA 71270
JUDY M. BARTLETT,   1243 N.E. Midway Boulevard,   Oak Harbor WA 98277
KELLY A BARTLETT,   3912 Salem Court,   Plano TX 75023
LORRAINE S. BARTLETT,   5790 Denlinger Rd,   Dayton OH 45426
LYNN S. BARTLETT,   25 Piney Grove Rd.,   Carrollton GA 30117
RICHARD W. BARTLETT,   7356 North Main Street Ext,   Hornell NY 14843
SHARI D. BARTLETT,   321 Riverview 4 West,   Great Falls MT 59404
SHARLENE BARTLETT,   P O Box 204,   Addison AL 35540
STEVE M. BARTLETT,   105 Watson Terr.,   Galax VA 24333
SUSAN BARTLETT,   5639 W. 92nd PLACE,   Overland Park KS 66207
VIRGINIA N. BARTLETT,   2600 Denton Road #180,   Dothan AL 36303
BRUCE R. BARTLEY,   103 Brixworth Lane,   Nashville TN 37205
EDWARD L BARTLEY,   3255 Hwy 286,   Chatsworth Murray GA 30705
```

000001        4391500000102041

District/off: 0417-5           User: AR              Page 99 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25287

```
GLORIA J. BARTLEY,   3952 Easy Street,   Macon GA 31204
JONATHAN A. BARTLEY,   302 South Horne,   Duncanville TX 75116
JOYCE M. BARTLEY,   322 King Charles Circle,   Summerville SC 29485
LAURA L. BARTLEY,   28020 139Th Ave S.W.,   Vashon WA 98070
MAYNARD R. BARTLEY,   Route 2 Box 494,   Galax VA 24333
NELDA BARTLEY,   Rt 1, Box 37,   Hale Center TX 79041
PAUL S. BARTLEY,   2148 Bridgewood Road,   Rocky Mount NC 27804
REBECCA L. BARTLEY,   1510 Holland Ave. #4,   Houston TX 77029
CHAD BARTLOME,   307 Cynthia Drive,   Hampton VA 23666
NICHOLAUS C. BARTLOW,   155 South Leonard,   Liberty MO 64068
STACY L. BARTMIER,   10878 E. 33 Court,   Tulsa OK 74146
JACQUELINE G. BARTNICK,   11534 Nw 51 Place,   Coral Springs FL 33076
M. MINDY BARTNICK,   5851 Holmberg RD. #3215,   Parkland FL 33067
EMORY T. BARTOLAZZI,   316 B. Manuel,   College TX 77840
VINCENT BARTOLOMEO,   3 Stanley Ct.,   Huntington NY 11743
ANTHONY D BARTOLOMUCCI,   718 Brookfield Avenue,   Masury OH 44438
DINO V. BARTOLOMUCCI,   1016 Vance Ave.,   Coraopolis PA 15108
ROBERT J. BARTOLOMUCCI,   40 West Chapel Ridge Rd.,   Pittsburgh PA 15238
STEFANIE D. BARTOLOTTA,   14413 128Th St. N.E.,   Arlington WA 98223
RONALD W. BARTON,   15080 Hillsview Drive,   Coker AL 35452
HARRY V BARTON JR.,   100 Primrose Lane,   Lafayette LA 70506
BARTON W. CARROLL,   2829 S. Louis Ln.,   Eugene OR 97401
ALAN BARTON,   P.O. Box 7444,   Oklahoma City OK 73153
ATIYA L. BARTON,   305 S.E. 35th Terrace,   Topeka KS 66605
BARBARA S. BARTON,   2402 Sylvan Shores Dr,   Charleston SC 29414
BILLIE H. BARTON,   5001 Powell Rd.,   Smithville TX 78957
BILLY T. BARTON,   1812 Old Salem Rd,   Murray KY 42071
BOBBY BARTON,   1305 Dayton Street,   Greensboro NC 27407
CARLIE R. BARTON,   1218 Lebouef St.,   Vinton LA 70668
CAROL H. BARTON,   4777 E. Eagle Way,   Palm Springs CA 92264
CARRIE F. BARTON,   6 Turkey Toe Ln.,   Arden NC 28704
CONNIE BARTON,   857 Rocky Bayou,   Pineville LA 71360
DAVID K. BARTON,   1809 S E 146Th Ct.,   Vancouver WA 98683
DAVID L. BARTON,   2135 Lower Dowda Mill Road,   Ball Ground GA 30107
DEWAYNE R. BARTON,   4464 Louisiana Hwy 500,   Georgetown LA 71432
DIANA JO BARTON,   829 Parkhaven,   Mesquite TX 75149
DONNY K. BARTON,   4200 Halifax Road,   Greensboro NC 27407
GLENDA S. BARTON,   25 Sw Drive,   Bonner Springs KS 66012
HARRY M. BARTON,   0412 Cresswell Hall,   Athens GA 30609
HEATHER D. BARTON,   733 Cowboys Pkwy #2091,   Irving TX 75063
JACK BARTON,   201 Thompson Ln,   Nashville TN 37211
JERRY L. BARTON,   1660 Brandon Hall Dr.,   Dunwoody GA 30350
JO ANN BARTON,   125 Cottonwood Drive,   Coppell TX 75019
JOSEPH S. BARTON,   384 Rum Gully Circle,   Murrells Inlet SC 29576
JULIA L. BARTON,   220 East 1300 North,   Springville UT 84663
JUSTIN H. BARTON,   802 1St. Street,   Abernathy TX 79311
KATY L. BARTON,   116 Sunbird,   Sunnyvale TX 75182
KRIS R. BARTON,   2504 Country Club Apt 11,   Arkadelphia AR 71923
LARRY BARTON,   2204 Jefferson Ct.,   Franklin TN 37064
LARRY CHIRSTOPHER BARTON,   P.O. Box 165,   Bentley LA 71407
LEE BARTON,   1100 Sholes  Pt.,   Athens GA 30606
LINDA K. BARTON,   5272 62th Street,   Long Tree IA 52755
LINDA L. BARTON,   427B E. Polk,   Richardson TX 75081
LUCILE D. BARTON,   1701-1935 Meadowbrook Dr. S.W.,   Huntsville AL 35803
MARY CATTIE BARTON,   R#1 Box 439,   Pembroke NC 28372
MATTHEW D. BARTON,   1913 Hwy 6 Lot 29,   Natchitoches LA 71457
PATTY M BARTON,   Rt 5, Box 20,   Canton TX 75103
RANDY BARTON,   2640 Sandy Level Rd,   Goodview VA 24095
REBECCA S. BARTON,   1601 Maple St.,   Winnfield LA 71483
ROBIN M. BARTON,   310 South Fieldspan Road,   Scott LA 70583
RUSSELL B. BARTON,   130 Horseshoe Circle,   Athens GA 30605
RUSTY T. BARTON,   1149 Welcome Home Road,   Dodson LA 71422
SCOTT C. BARTON,   384 Rum Gully Circle,   Murrells Inlet SC 29576
SONDRA W. & BRIAN G. BARTON,   4950 Ray St.,   Roanoke VA 24019
SUSAN A. BARTON,   201 Martin-Luters Road,   Winnfield LA 71483
SUSAN L. BARTON,   415 W. Kansas,   Little River KS 67457
TARA A. BARTON,   622 Kingston Pl.,   Garland TX 75043
TERESA J. BARTON,   P.O. Box 2926,   Pembroke NC 28372
THOMAS BARTON,   108 Cooper Street Box 921,   Rising Sun MD 21911
TIMOTHY W. BARTON,   Route 1 Box 84A,   Greenbay VA 23942
TRUDY L. BARTON,   97 Elmer Rd.,   Elmer LA 71424
WAYNE BARTON,   527 Whittle,   Tyler TX 75701
WAYNE E. BARTON,   P.O. Box 13352,   Alexandria LA 71315
WILLIAM R. BARTON,   1149 Welcome Home Rd.,   Dodson LA 71422
WINTON D BARTON,   2201 Memorial Blvd,   Port Arthur TX 77640
WOODROW D. BARTON,   Rt 1 Box 14,   Green Bay VA 23942
MARY A. BARTOSEK,   2760 W Pine River Rd,   St Louis MI 48880
TED BARTOSHESKY,   4904 Threadneedle Road,   Wilmington DE 19807
BETTY J. BARTOW,   1013 Cornelia,   Iowa Park TX 76367
NORMA J. BARTOW,   3333 Westerville Wood Drive,   Westerville OH 43231
WILLIAM A. BARTOW,   1721 Ridgemont,   Wichita Falls TX 76309
KATHLEEN A. BARTRAM,   736 Regency Park Dr.,   Crystal Lake IL 60014
PAMELA J. BARTRAM,   7819 267 St N.W.,   Stanwood WA 98292
CLAY B. BARTRUG,   522 Rivercove Dr.,   Garland TX 75044
CORY A. BARTSCH,   928 Menlo Park,   Helena MT 59602
```

000001

```
DANIELLE M. BARTSCH,   1800 Conners Court,   Lawrenceville GA 30044
GEORGE F. BARTSCH,   721 A. South Lumina Ave,   Wrightsville Beach NC 28480
MELINDA R. BARTTS,   1443 Todd Trail,   Abilene TX 79605
JOSEPH BARTUCCI,   Po Box 1654,   Alexandria LA 71309
JOSEPH T. BARTUSEK,   3420 Jackson Ave.,   Webster MN 55088
SANDRA K. BARTUSEK,   3420 Jackson Ave.,   Webster MN 55088
JEFFERY S. BARTZ,   714 N State,   Belvidere IL 61008
KERRA J. BARTZ,   4308 Auburn #6,   Lake Charles LA 70605
BRETT J. BARWICK,   2020 Buford Hwy Suite 1B,   Buford GA 30518
DANNY BARWICK,   507 Broad Street,   Greensboro NC 27405
EDGAR J. BARWICK,   3710 Oak Grove Ave.,   Greensboro NC 27405
SHANNON D. BARWICK,   2321 Fontana Drive,   Sumter SC 29154
STEVE A. BARWICK,   822 S. Guignard Drive,   Sumter SC 29150
ELIZABETH A. BARYSHEV,   9139 Sweetwater Drive,   Dallas TX 75228
SARA A. BARZARE,   326 Guilbeau Rd. #142,   Lafayette LA 70506
SID L BARZEE,   1502 N. 1900 E.,   Terreton ID 83450
VINCE S. BARZEE,   1601 N 1950 E,   Terreton ID 83450
WILLIAM BARZENSKY,   65 Penrod Street,   Johnstown PA 15902
JOE A. BARZILLA,   20323 Laurel Lock,   Katy TX 77450
ALENE L. BARZIN,   949 Willow Brook Lane,   Redding CA 96003
DARA A. BARZIN,   949 Willow Brook,   Redding CA 96003
LAURA BARZUNE,   10239 Better Dr.,   Dallas TX 75229
MANUEL C BASA,   442 E Santa Anita Ave Apt A,   Burbank CA 91501
NENITA M BASA,   442 E Santa Anita Ave Apt A,   Burbank CA 91501
ROBERTO BASA,   1223 north Whitnall Hwy,   Burbank CA 91501
RONALD REY M. BASA,   1223N. Whitnall Hwy.,   Burbank CA 91505
CESAR BASALLO,   1260 38th Street,   San Francisco CA 94122
GELACIO BASAVE,   420 11th Ct. W.,   Birmingham AL 35204
DAMON BASCO,   2608 Wells Avenue,   Fern Park FL 32730
ELVIRA S. BASCO,   386 Faxon St.,   San Francisco CA 94112
N.E. BASCO,   3505 North Bolton,   Alexandria LA 71303
THELMA S. BASCO,   75 Perry ST. APT. 121,   Redwood City CA 94063
ROD BASCONCILLO,   3954-58 Cochran St.,   Simi Valley CA 93063
WISTER C. BASDEN,   2749 Temperance Dr.,   Myrtle Beach SC 29577
ALTARENA C. BASGALL,   310 WEST 1st,   LaCrosse KS 67548
LORI E. BASH,   3910I Water Oak Rd.,   Raleigh NC 27604
BRENT L. BASHAM,   3700 Hilltop Rd.,   Fort Worth TX 76109
JAMES E BASHAM,   1150 Airport Rd Lot #126,   Sailsbury NC 28147
JERRY W. BASHAM,   424 Plainview Rd.,   Rock Island TN 38581
JUDITH A. BASHAM,   4019 Rosrmont Ave.,   Lousiville KY 40220
STEVEN P. BASHAM,   10629 N. Harrison,   Kansas City MO 64155
TIM R. BASHAM,   Rt 2 Box 72A,   Canton TX 75103
BRUCE D. BASHAW,   101 W Shepherd Ave. Apt. 315,   Lufkin TX 75901
BARBARA S. BASHLINE,   1718 Northside Drive F5,   Valdosta GA 31602
BASIC LIFE MARKETING,   15 Mary Circle,   Concord NC 28025
JEFFREY P. BASIK,   7870 Eagles Flight Ln.,   Ft. Myers FL 33912
KEVIN J. BASIK,   940 George Edward Via,   Christiansburg VA 24073
STEVEN G. BASILE,   27715 Crookshank Dr.,   Saugas CA 91350
DWAINE R. BASINGER,   288 N. Ohio Street,   Utica KS 67584
REXFORD H BASINGER,   374 Hanakai Street,   Kahului HI 96732
TERRI & PHILIP BASINGER,   4217 Mary Robinson Rd.,   Climax NC 27233
BASK ENTP.,   10301 Lake Peigneur Rd.,   New Iberia LA 70560
GAIL L BASKA,   2 So 22Nd St,   Kansas City KS 66102
RICHARD BASKE,   17629 Mulberry Avenue,   Tinley Park IL 604777
JAMES BASKERVILLE,   1704 10Th Pl. Nw.,   Birmingham AL 35215
ANTONIA RUTH BASKIN,   25546 La Mirada,   Laguna Hills CA 92653
BILL BASKIN,   3 Firenze,   Laguna Niguel CA 92677
KAREN L. BASKIN,   7402 Broken Arrow Ln.,   Austin TX 78745
RICHARD C. BASKIN,   2503 Belaire Circle,   Anderson SC 29621
RODNEY W BASKIN,   238 Ithican Gin Road,   Villa Rica GA 30180
F. BASKINS RAYMOND,   1412 R Sedan Ave.,   Kannapolis NC 28083
WILLIAM H. BASLER,   7525 E. Gainey Ranch Rd. #193,   Scottsdale AZ 85258
AMBER A BASNIGHT,   9034 Grace Court,   Jamaica NY 11432
DAVID H BASS II.,   602 North Main,   Simmesport LA 71369
CYRUS BASS JR.,   7273 Wiley Street,   Houston TX 77016
ANGIE H. BASS,   209 E. Jefferson,   Carthage TN 37030
BARBARA M BASS,   106 Carterwoods Drive,   Warner Robbins GA 31088
BASCUM L. BASS,   2503B Vanstory St.,   Greensboro NC 27407
BETTY R. BASS,   3214 Castle,   Rowlett TX 75088
BILL BASS,   805 Mitwede Street,   Hartselle AL 35640
CARL D BASS,   2508 E Harding,   Pine Bluff AR 71601
CASSIUS M. BASS,   835 Candace,   Memphis TN 38116
CORNELIA BASS,   P.O. Box 5382,   Gainesville FL 32602
DARRELL T. BASS,   1506 Oak Hollow Dr,   Friendswood TX 77546
DAVID BASS,   6025 Stanleyville Drive,   Rural Hall NC 27045
DAVID A. BASS,   16620 Hwy 94 North,   Pea Ridge AR 72751
DEE ANN BASS,   2538 Commons Trace,   Augusta GA 30909
DERYL C. BASS,   500 Leon Dr.,   Greenville NC 27858
FRANCES E. BASS,   6757 Blocker St.,   Olive Branch MS 38654
GENE C. BASS,   448 N. State Rd. 121,   Lacrosse FL 32658
HELEN M. BASS,   1953 East Shore Avenue,   Freeland WA 98249
JAMES E. BASS,   825 Heatherwood,   Grapevine TX 76051
JEFF BASS,   Rt 1 Box,   Homer LA 71040
JERRY L. BASS,   273 Wine Circle,   Blountville TN 37617
JERRY O. BASS,   1050 Park Drive,   Mansfield TX 71052
```

District/off: 0417-5          User: AR              Page 101 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
JIMMY BASS,   107 Tri-Springs Court,   Lexington SC 29073
JO ANNE M BASS,   16205 Hwy 98 N,   Okeechobee FL 34972
KAY L. BASS,   9730 Rambling Tr.,   Houston TX 77089
KEITH BASS,   P.O. Box 3513,   Valdosta GA 31604
KIMBERLEA K. BASS,   2778 Boxwood,   Fayetteville AR 72703
LANA C. BASS,   350 Nw Westchester Drive,   Blue Springs MO 64014
LAWRENCE E. BASS,   33 Walnut Street,   Coram NY 11727
LEE B. BASS,   367 Bass Road,   Doerun GA 31744
LINDA J. BASS,   1332 Cynthia Rd.,   Clinton MS 39056
LISA M. BASS,   3633 Shrewbury Street,   Durham NC 27707
LON R. BASS,   P.O. Box 3478,   Pineville LA 71361
LUCILLE BASS,   Route 1, Box 314,   Pinetta FL 32350
MARION S. BASS,   2829 S.W. State Rd 45,   Newberry FL 32669
MARY LOU BASS,   4120 Hwy. 105,   Simmesport LA 71369
MELISSA D. BASS,   1401 Briar Dr.,   Bedford TX 76022
PATTY H. BASS,   31B Texas Ave,   Alexandria LA 71301
PAULETTE BASS,   308 Alabama Ave.,   Ft. Payne AL 35967
PHYLLIS E. BASS,   1272 Stoney Creek Church Road,   Goldsboro NC 27534
RANDY L. BASS,   2604 Bowie Dr.,   Mesquite TX 75181
RANETTE C. BASS,   5416 Downing St. Apt #7B,   Alexandria LA 71303
REGINALD J. BASS,   404 West Tallassee Street,   Wetumpka AL 36093
RICHARD A. BASS,   47 Greenleaf Circle,   Asheville NC 28804
RICHARD A. BASS,   9821 Summerwood Cir.,   Dallas TX 75243
RICHARD E. BASS,   204 Fairwood Blvd,   Fairhope AL 36532
RICKEY D. BASS,   403 Point Royal St.,   Rockwall TX 75087
ROBERT JR. BASS,   970 Woodlawn,   Rogersville TN 37857
ROBERTA BASS,   11901 Kings Bridge Way,   N. Bethesda MD 20852
ROSE C. BASS,   2048 Bridgewater Road,   Augusta GA 30907
SAMUEL G. BASS,   927 Tift Ave.,   Albany GA 31701
STEPHANIE M. BASS,   125 Rosemary Ln,   North Augusta SC 29841
SUSAN L. BASS,   111 Pampas Drive,   Long Beach MS 39560
TIMOTHY J. BASS,   772 East Murphy Lane,   Dadeville AL 36853
TONY L. BASS,   404 Harding Dr.,   Houma LA 70364
TRUDY BASS,   1508 Marcuse Ave,   Richmond VA 23228
VICKIE B. BASS,   298 Basswood Road,   Banner Elk NC 28604
WADE H. BASS,   220 Mistletoe,   Richardson TX 75081
WAYNE BASS,   3724 S.W. 266Th Street,   Newberry FL 32669
WENDI L. BASS,   228 North 27Th,   Arkadelphia AR 71923
WILLIAM E BASS,   709 W 101 Terrace,   Kansas City MO 64114
WILLIAM G. BASS,   16 Hilltop Road,   Fayetteville TN 37334
WILLIAM R. BASS,   750 Sharp,   Camden AR 71701
BASSAGE PENNY M.,   75 Crosby St.,   Hornell NY 14843
DEBBIE J. BASSELL,   1641-36 San Carlos Blvd.,   Ft Myers FL 33908
KATHY G. BASSEMIER,   7214 Clifton Street,   Harahan LA 70123
BASSETT V. DAVID,   105 S. Tyger Dr.,   Greer SC 29651
BRADLEY L. BASSETT,   10507 Jody Ct.,   Houston TX 77099
ADAM W. BASSETT,   136 Mountain View Rd.,   Sylacauga AL 35150
ANNA P. BASSETT,   102 Bluebird,   Dothan AL 36303
AUSTIN BASSETT,   558 S.E 27Th Terrace Unit-45A,   Boynton Beach FL 33435
CARMEN M. BASSETT,   4889 S.H. 322 N,   Henderson TX 75652
DEANNA R. BASSETT,   5902 Ayers Lot #249,   Corpus Christi TX 78415
EILEEN S. BASSETT,   120 Conaskonk Circle,   Royal Palm Beach FL 33411
GLYNDA BASSETT,   107 Parkplace,   Brandon MS 39042
GREG C. BASSETT,   7033 Tree Top,   Corpus Christi TX 78413
JAMES L. BASSETT,   2858 County Road 53,   Tuskegee AL 36083
JOHN DAVID BASSETT,   3031 Sharon Rd.,   Charlotte NC 28211
JUDITH BASSETT,   1614 B QUAIL RIDGE Rd.,   Raleigh NC 27609
LINDA C. BASSETT,   947 Se 4Th Court,   Deerfield Beach FL 33441
LISA M. BASSETT,   93-7 Ashley Hall Plantation R9,   Charleston SC 29407
MEGAN A. BASSETT,   22 W. 22Nd St.,   Eugene OR 97405
NANCY R BASSETT,   3008 Colony Road,   Charlotte NC 28211
RALPH BASSETT,   4000 Surfside Blvd #405,   Corpus Christi TX 78402
ROBYN BASSETT,   103 Luna Dr.,   Lafayette LA 70506
WAYNE BASSETT,   2858 County Road 53,   Tuskegee AL 36083
WILLIAM D. BASSETT,   4889 S. H. 322 N.,   Henderson TX 75652
ALESHA R. BASSFORD,   7717 Crenshaw Way,   Las Vegas NV 89129
JAMES A. BASSHAM,   417 Austin Ave.,   Sheffield AL 35660
THOMAS W. BASSHAM,   1815 W. Walnut,   Nevada MO 64772
BASSHAM. HAROLD,   9602 Wilkins,   Corpus Christi TX 78410
JARNAIL S. BASSI,   21021 109Th Pl Se Apt-323,   Kent WA 98031
RICHARD R. BASSIL,   106 Green Pond Tr.,   Hawthorne FL 32640
RUTH A. BASSUK,   199 EAST McNAB ROAD #203,   Pompano Beach FL 33060
MICHAEL F. BASTA,   9135 Hall Drive,   Lenexa KS 66219
BERNARD H. BASTIAN JR.,   790 Dragoon Dr.,   Mt. Pleasant SC 29464
ALAN K. BASTIAN,   2048 Middleburg Ln.,   Mt. Pleasant SC 29464
DAVID F. BASTIAN,   Box 1201,   Red Lodge MT 59068
ROGER T. BASTO,   7617 Middle Dr.,   Greensboro NC 27409
LARRY L. BASTON,   660 Frisby Road,   Eldorado AR 71730
LUKE L. BASTON,   115 Mockingbird Ln.,   Lawson AR 71750
BARBARA BASTYS,   999 Rosemary Lane,   Naples FL 34108
KATHY A. BASWELL,   1255 Deer Trail Rd.,   Birmingham AL 35226
RICHARD L. BASWELL,   1520 Hicks Store Rd.,   Tallassee AL 36078
AMY G. BASYE,   P.O. Box 219,   Maypearl TX 76064
MAX C. BASYE,   218 High St,   Joplin MO 64801
ROBERT H BASYE,   218 High Street,   Joplin MO 64801
```

```
District/off: 0417-5          User: AR              Page 102 of 298        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287
```

```
SHUHSIEN W. BATAMO,     5731 Gulfton Dr. Apt. #2631,    Houston TX 77081
DAVID S. BATCHELDER,    937 Wappoo Rd. Suite 3A,    Charleston SC 29407
JAMES T. BATCHELDER,    3610 Balsam, N.E.,    Grand Rapids MI 49525
BOBBIE M. BATCHELOR,    1206 South 14Th Street,    Lamesa TX 79331
BONNIE D. BATCHELOR,    2406 Noor,    San Antonio TX 78248
BOYD C. BATCHELOR,    24 Northhampton,    Huntsville AL 35801
CHELSEA B. BATCHELOR,    2406 Noor,    San Antonio TX 78248
GENI M. BATCHELOR,    9748 Sago Point Drive,    Largo FL 33777
LINDA D. BATCHELOR,    2919 Western Ave.,    Orange TX 77630
LISA BATCHELOR,    118 Burney Drive,    Monticello GA 31064
MELINDA J. BATCHELOR,    Rt 3 Box 267,    Max Meadows VA 24360
PETER BATCHELOR,    9550 Sw 119 Court,    Miami FL 33186
RUBY S BATCHELOR,    1300 Dogwood Lane,    Wilson NC 27896
STEVE S. BATCHELOR,    10370 NW 11 St.,    Pembroke Pines FL 33026
TRACEY BATCHELOR,    800 Deen Dr.,    Willspoint TX 75169
WILLIAM M. BATCHELOR,    633 Highland Oaks Dr.,    Tuscaloosa AL 35405
JEAN A. BATCHIK,    2360 Briner Ave.,    Akron OH 44305
TRAVIS L BATCHLER,    Rt. 1, Box 611A,    Denmark SC 29042
F. BATCHLOR OWEN,    1640 Nw 98Th Way,    Pembroke Pines FL 33024
MARY J BATDORF,    2890 B Pecan Corner #B,    New Braunfels TX 78130
MARILYN BATDORF,    1261 Hwy 7 North,    Tonasket WA 98855
VERNELL BATEASTE,    6460 Daisy,    Beaumont TX 77706
JALYNDA BATEL,    32 Sandpiper,    Jackson TN 38305
CHARLES BATEMAN,    3202 W 46th,    Kennewick WA 99337
JANICE Y. BATEMAN,    3521 Fieldmaster Dr.,    Timmonsville SC 29161
JASON O. BATEMAN,    4811 Apt. 3 Atlantis Ct.,    Wilmington NC 28403
JERRY E. BATEMAN,    2116 Turnberry Dr.,    Oviedo FL 32765
KRISTI BATEMAN,    908 S. Palestine,    Athens TX 75751
LANA BATEMAN,    8217 Club Meadows,    Dallas TX 75243
LYNN L. BATEMAN,    1701 N. Ventura Lane,    Temple AZ 85281
PATRICK E. BATEMAN,    9310 Shady Bluff Dr.,    Baton Rouge La 70818
VICKI K. BATEMAN,    2021 Stewart Street,    Oceanside CA 92054
WILLIAM M. BATEMAN,    102-C Blyth Ave.,    Greenwood SC 29646
ALFRED BATES JR.,    15685 Quedo #344,    Desert Hot Springs CA 92240
EARL BATES SR.,    713 Weddingbrook Dr.,    Sedalia NC 27342
AMBER M. BATES,    1303 Cottontail Road,    Gallatin MT 59730
ANGELA BATES,    162 Waters Edge,    Hendersonville TN 37075
ANITA J. BATES,    270 Shadow Rd.,    Ruston LA 71270
BARBARA A. BATES,    Route 1, Box 351B,    Van TX 75790
BETTY BATES,    1901 Augusta,    Westlake LA 70669
BETTY F. BATES,    811 S. Jackson,    Hugoton KS 67951
BILLIE A. BATES,    352 Buddy Bates Rd.,    Winnfield LA 71483
BRIAN D. BATES,    #7 Astwood Lane,    Bella Vista AR 72714
CAROL A. BATES,    1700 McMullen Booth Rd.,    Clearwater FL 34519
CAROL W. BATES,    377 Flyntvalley Court,    Winston Salem NC 27104
CHARLES E. BATES,    1614 7th St. N.,    Clanton AL 35045
CHARLES R BATES,    11242 Motz St,    Garden Grove CA 92641
CHEREE A BATES,    1425 Applegate,    Lewisville TX 75029
CHRISTOPHER B BATES,    2620 Urbandale Lane,    Plymouth MN 55447
CINDY L. BATES,    2046 Dialsdale Dr. S W,    Cullman AL 35055
DAMIEN S. BATES,    E. 924 Cozza Dr. Apt. 139,    Spokane WA 99208
DANNY K. BATES,    2340 Road 358,    Pass Christian MS 39571
DEBRA D. BATES,    27704 West Silverlake Road,    Langdon KS 67583
DIXIE G. BATES,    Route 1 Box 144D,    Kennard TX 75847
DON BATES,    1105 Nelson St.,    Sedro Woolley WA 98284
DOROTHY FAYE BATES,    185 North Road,    Florence MS 39073
EDDIE L. BATES,    3737 Kingsgate Dr.,    Hephzibah GA 30815
ELVIN D. BATES,    4714 Cobblestone,    Corpus Christi TX 78411
ERIN E. BATES,    6862 Vail Dr.,    Lynden WA 98264
FAYE C. BATES,    8552 13Th,    Seattle WA 98117
GARY H BATES,    441 Country Club,    Fairview TX 75069
GEORGE D. BATES,    41 Webster Pl.,    Texarkana AR 71854
HILMON E. BATES,    26 Oakview,    Saraland AL 36571
JAMIE E. BATES,    6345 Christopher Ln.,    Odessa TX 79762
JEFFREY L. BATES,    103 Sylavon Rd.,    Sylacauga AL 35150
JIMMY E. BATES,    730 Avenue H,    Bogalusa LA 70427
RICHARD V. BATES JR.,    5616 Newman Drive,    Ft. Worth TX 76180
KAREN A. BATES,    3618 Oak Creek Circle,    Dallas TX 75227
KENNETH DAVID BATES,    180 N. Murdock St. D206,    Sedro-Woolley WA 98284
KENNETH W. BATES,    24 Worcester,    Bella Vista AR 72714
KEVIN D. BATES,    42 Sage Rd,    San Angelo TX 76901
KRISTA D. BATES,    103 Butternut Drive,    Norris TN 37828
LADY D. BATES,    1314 Bonnyview,    Canyon Lake TX 78133
LARRY BATES,    8617 South Darlington Ave.,    Tulsa OK 74137
LARRY C. BATES,    Rt 1 Box 202,    Ardmore TN 38449
LINDA R. BATES,    517 W. Hill St.,    Forest MS 39074
LISA BATES,    505 5Th Ave E,    Wendell ID 83355
LISA C. BATES,    1059 Valley Road,    Charleston SC 29412
LLOYD D. BATES,    20526 Treetop lane,    Spring TX 77388
LUTHER W BATES,    12115 Hillcrest Dr,    Pinehurst TX 77362
MARILYN J. BATES,    301 West 33Rd Apt. 224-F,    Pine Bluff AR 71603
MARSHA M. BATES,    8800 Gustine Lane,    Houston TX 77029
MICHAEL A. BATES,    3501 Martinique Drive Apt. A,    Kenner LA 70065
MICHAEL E. BATES,    1735 Highway 70,    Columbiana AL 35051
MICHAEL R. BATES,    185 North Rd.,    Florence MS 39073
```

District/off: 0417-5     User: AR     Page 103 of 298     Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS     Form ID: B9D     Total Served: 25287

```
MICHAEL W. BATES,   2046 Dialsdale,   Cullman AL 35055
MILBURN J. BATES,   4 Dark Place Circle,   Iowa Park TX 76367
OREN L. BATES,   261 West Center,   Peculiar MO 64078
PATRICE BATES,   3437 Hogan Rd.,   Atlanta GA 30331
PAUL G BATES,   5003 Hunters Knoll Drive,   Monroe NC 28110
PAUL R. BATES,   104 Euston Rd.,   Bella Vista AR 72714
RONALD BATES,   105 Emma Drive,   Honea Path SC 29654
SHELLI D. BATES,   3375 North Business 45,   Corsicana TX 75110
SHIRLEY J. BATES,   1000 SE 160th Ave.,   Vancouver WA 98683
SIBYL V. BATES,   1314 Bonnyview Dr.,   Canyon Lake TX 78133
STEVEN F. BATES,   Rt. 2 Box 769,   Winnfield LA 71483
SUSAN BATES,   P.O. Box 2003,   Pairland TX 77581
TAMMY L. BATES,   3030 Knoet,   Irving TX 75060
THOMAS B. BATES,   1308 Bowman Rd.,   Birmingham AL 35235
TONI L. BATES,   2400 Jupiter H4,   Plano TX 75074
VAN T. BATES,   505 Tharpe Lane,   Sibley LA 71073
WILLARD T. BATES,   906 Hoke Trail,   Cramerton NC 28032
WILLIAM C. BATES,   4417 Kingsdale,   Bryan TX 77802
WILLIAM D BATES,   211 Bayview St,   Squim WA 98382
WILLIAM J BATES,   672 Nicholas Road,   Hauppauge NY 11788
SARAH BATES-LINDLEY,   3437 Hogan Rd,   Atlanta GA 30331
CATHERINE K. BATEY,   1417 Pfennig Lane,   Pflugerville TX 78660
MAE B BATEY,   2507 East Side Drive,   Austin TX 78704
NORMAN T. BATEY,   2201 Murfreesboro Rd,   Nashville TN 37217
PEGGY E. BATEY,   339 W. Rutgers Loop,   Montgomery AL 36109
THOMAS M. BATEY,   110 W. Peachtree St.,   Archer FL 32618
DAYABIR S. BATH,   12132 S.E. 260Th Place,   Kent WA 98031
LIRIO P. BATINGAN,   4718 30th Avenue So.,   Seattle WA 98108
NANCY B. BATIS,   4995 Walton Ave,   Titusville FL 32780
DONALD L BATISKY,   5516 Sheilds Road,   Canfield OH 44406
ISMAEL BATISTA,   2350 NE 173rd Street #109,   North Miami Beach FL 33160
JOHNNY BATISTA,   38-02 99 St. 2Nd Fl.,   Corona NY 11368
MARIA E. BATISTA,   1217 Bermuda Lakes Lane,   Kissimmee FL 34741
CYNTHIA T. BATISTE,   9543 Great Smoky Ave.,   Baton Rouge LA 70814
DIANE L BATISTE,   970 Ave. C,   Port Allen LA 70767
JASON G. BATISTE,   4007 Stafford Point,   Bryan TX 77808
MICHAEL BATISTE,   432 Alvin Ford Lane,   Marksville LA 71351
MONICA A. BATISTE,   111 Day St.,   New Iberia LA 70560
STACY L. BATISTE,   4007 Stafford Point,   Bryan TX 77808
STEPHANIE M. BATISTE,   6008 E. 40th Terrace,   Kansas City MO 64129
TEOFILO C. BATITANG,   1206 S. New Wilke Rd. #101,   Arlington Heights IL 60005
AMY R. BATIZ,   311 S. Church Street,   Trenton TN 38382
ROD R. BATKE,   1515 Coeurd'alene street #251,   Rathdrim ID 83858
ANNA-LUCYNA BATOR,   1345 72nd Street #3 Floor,   Brooklyn NY 11228
ROBERT BATOR,   1345 72nd Street #3 Floor,   Brooklyn NY 11228
JOHN P. BATSAKIS,   117 Bluewater Dr.,   Moneta VA 24121
CASSANDRA R. BATSON,   3585 W. 102Nd Place,   Westminster CO 80030
DANNY BATSON,   535 Bismark Dr.,   Nashvile TN 37210
DAVID BATSON,   Rt 1 Box 158,   Wareshoals SC 29692
JEFF BATSON,   446 Cloverdale Drive,   Sylacauga AL 35150
JENNIFER BATSON,   1503 22Nd Street,   Columbus GA 31901
LILLIE M. BATSON,   Rt. 2 Box 622,   Lenoir NC 28645
NENA I. BATSON,   10 Westwood Lane,   Little Rock AR 72204
RANDY L. BATSON,   1104 Saluda Lake Rd.,   Greenville SC 29611
TAMMY W. BATSON,   133 Cooper Road,   Travelers Rest SC 29690
WADE T. BATSON,   716 Clem Rd.,   Greenwood SC 29649
CHARLES E. BATT,   6201 Hickory Valley Rd.,   Nashville TN 37205
ADAM F. BATTABLIA,   6654 Corter Pl NW,   Bremerton WA 98311
CHRISTA J. BATTAGLIA,   305 14Th Avenue N.,   Greenwood MO 64034
JUSTIN C BATTAGLIA,   6654 Cortez Pl N W,   Bremerton WA 98311
MELEINA P. BATTAGLIA,   307 Wisteria Drive,   Thibodaux LA 70301
PATRICIA A. BATTAGLIA,   6654 Cortez Place NW,   Bremerton WA 98311
VINCENT E. BATTAGLIA,   6654 Cortez Pl. Nw,   Bremerton WA 98311
RANDY P. BATTAGLIO,   126 Biggs St.,   Baldwin St. LA 70514
DANIEL BATTALIA,   17548 Los Alimos St.,   Granada Hills CA 91344
PAMELA J. BATTE,   163 E. Lindsay St.,   Greensboro NC 27401
CAROL L. BATTEMA,   1422 Northridge Dr.,   Carrollton TX 75006
DEBRA L. BATTEMA,   1422 Northridge Dr.,   Carrollton TX 75006
JOHN P. BATTEN JR.,   308 Round Ridge Rd.,   Spartanburg SC 29302
BETH A. BATTEN,   Rr1 Box 222,   Monrovia IN 46157
EDWARD J. BATTEN,   9395 Harritt Road #11,   Lakeside CA 92040
HOWARD S. BATTEN,   4974 Greenbrier Avenue,   San Diego CA 92120
JASON L. BATTEN,   P O Box 25,   Bernice LA 71222
RICKY BATTEN,   405 Warner Rd.,   Troy NC 27371
SHARON L. BATTEN,   215 W. 1St Street #9,   Phoenix OR 97535
THOMAS O. BATTEN,   Rte 6 Box 772,   Enterprise AL 36330
CRYSTAL P BATTENFIELD,   1006 N Huntington,   Sulphur LA 70663
DONNA R BATTENFIELD,   9459 Shartel Drive,   Shreveport LA 71118
GERALD G BATTENFIELD,   Rt 3 Box 211,   Gorman TX 76454
NANCY L BATTENFIELD,   2010 Patton Lot 1,   Sulphur LA 70663
NECIA L. BATTENFIELD,   2010 Patton Lot #1,   Sulphur LA 70663
WAYNE E. BATTERFIELD,   4 South Main Street,   Wyandotte OK 74370
DAVID BATTERTON,   2409 Butler Rd.,   Choudrant LA 71227
DAN S BATTEY,   1520 S Bedford St #2,   Los Angeles CA 90035
HOLLY L. BATTEY,   2331 Pauline Dr. #3,   San Jose CA 95124
```

District/off: 0417-5          User: AR            Page 104 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25287

NANCY A. BATTEY,    909 Kane Cir,   Walnut Creek CA 94598
NATHAN L. BATTEY,   130 Armstrong Place,   Syracuse NY 13207
REBECCA BATTIN,   315 Pleasant,   South Elgin IL 60177
LOIS L. BATTISON,   6298 Sodom Hutchings,   Girard OH 44420
JOSEPH BATTISTA,   442 Danbury Drive,   Carol Stream IL 60188
KIM K BATTISTE,   15 Calle Rio,   Mary Esther FL 32569
ROBERT H. BATTISTIC,   P.O. Box 331453,   Atlantic Beach FL 32233
THOMAS M. BATTLE JR.,   806 Watts Drive,   Huntsville AL 35801
ARTHUR BATTLE,   26 Castkebar Circle,   Ft Myers FL 33905
CARMELITA R. BATTLE,   14501 Empanada #813,   Houston TX 77083
DEBORAH A. BATTLE,   3610 Old Dawson Raod,   Albany GA 31707
EDDIE M BATTLE,   P.O. Box 5703,   Macon GA 31208
JOHN B. BATTLE,   5930 Birchbrook Dr. #101,   Dallas TX 75206
KAREN A. BATTLE,   Rr3 Box 42,   Laverne AL 36049
KATENIA L. BATTLE,   20 Stephens Street,   Hornell NY 14843
KENNETH E. BATTLE,   104 Adams Ave.,   Ladson SC 29456
KENNETH L BATTLE,   1814 E Tucker,   Arlington TX 76010
REYNARD BATTLE,   3860 Will Lee Rd.,   College Park GA 30349
STELLA L. BATTLE,   9927 Kevken Dr.,   Richmond VA 23237
MICHAEL U. BATTLES JR.,   7413 S. I-35 Apt. 238,   Oklahoma City OK 73177
MICHAEL U. BATTLES,   872 N.W. 14Th,   Moore OK 73160
TONY W. BATTLES,   26010 S. Warnock,   Estacada OR 97023
LYNETTE H. BATTON,   209 Cloverbrook Drive,   Jamestown NC 27282
DEBRA BATTS,   606 Fairport Lane,   Houston TX 77079
JOHN BATTS,   480 Hickory Flat Rd.,   Alpharetta GA 30201
JUSTYN L. BATTS,   1050 East End Road,   Homer AK 99603
TIM D. BATTS,   707 Florham Drive,   High Point NC 27262
CHUCK BATY,   12Th Ave. Apt. D,   Polson MT 59860
JOYCE D. BATY,   1308 Mason Ridge Drive,   Demopolis AL 36732
RACHELLE V. BATY,   8403 Woodson,   Raytown MO 64138
SUZANNE G. BATY,   110 Burkett,   Red Oak TX 75154
BORIS BATYROV,   5420 15 Ave. Apt. 2E,   Brooklyn NY 11219
YAKUB BATYROV,   5420 15Th Ave. Apt 2-E,   Brooklyn NY 11219
JEN BATZLOFF,   3385 Granger Ave S #8,   Billings MT 59102
CHRISTOPHER A BAUCH,   418 Windhurst Ct,   Grand Prarie TX 75052
ATLAS B BAUCOM JR.,   6700 Davidson Hwy,   Concord NC 28027
FRED D. BAUCOM,   3601 Texas Avenue,   Houston TX 77003
JEANETTE BAUCOM,   1723 Brief Rd. Ext.,   Monono NC 28110
JOAN L. BAUCOM,   13085 Mooresville Rd.,   Athens AL 35611
KEN BAUCOM,   4905 Hackamore Road,   Greenboro NC 27410
MARK T. BAUCOM,   1508 Marlwood Circle,   Charlotte NC 28227
WINFRED J. BAUCOM,   1512 Marlwood Circle,   Charlotte NC 28227
DARWIN D. BAUCUM,   9030 Int. Hwy 37 N,   Corpus Christi TX 78410
JEFF D. BAUCUM,   4025 Hearthstone,   Mesquite TX 75150
SHELBY D. BAUCUM,   714 Pebble Beach Dr.,   Garland TX 75043
NINA C. BAUCUS,   1600 Sieben Canyon Road,   Wolf Creek MT 59648
HYLAS BAUDEAN,   530 Engeron St,   Houma LA 70363
DIANE BAUDER,   22 Rubinstein Street Apt. B1,   Staten Island NY 10305
LOUIS BAUDIER JR.,   3223 25th Street,   Metairie LA 70002
GEORGE W. BAUDO,   27224 135th AVE S.E.,   Kent WA 98042
BETTY D. BAUDOIN,   137-3 Whittington Drive,   Lafayette LA 70503
BRAD A BAUDOIN,   610 Guidry Road,   Lafayette LA 70503
CARROLL BAUDOIN,   213 Castle Row,   Lafayette LA 70506
COBY R. BAUDOIN,   204 Rena Dr.,   Lafayette LA 70503
DANNY K. BAUDOIN,   225 High Hope Rd.,   Sulphur LA 70663
DONNA K. BAUDOIN,   101 Florida Ct.,   Lafayette LA 70503
JARED P. BAUDOIN,   225 High Hope Rd.,   Sulphur LA 70663
JOHN PIERRE BAUDOIN,   201 Steiner Road,   Lafayette LA 70508
NIKKI S. BAUDOIN,   12733 Weston Road,   Abbeville LA 70510
STEVE J. BAUDOIN,   225 High Hope Rd.,   Sulphur LA 70663
TOBY S. BAUDOIN,   204 Rena Dr.,   Lafayette LA 70503
HENRY J. BAUER III,   110 W Imperial Drive,   Harahan LA 70123
CHRIS B. BAUER,   213 Delaware #106,   Kansas City MO 64105
DANIEL E. BAUER,   5738 Allen Padgham Rd.,   Farmington NY 14425
DAVE A. BAUER,   4110 S. Walnut Ave.,   Broken Arrow OK 74011
DENNIS J. BAUER,   2761 Riverwalk Loop,   Eugene OR 97401
DIANE G BAUER,   1450 Piper Drive,   New Brighten MN 55112
DOROTHY F. BAUER,   15615 N. 35Th Ave #160,   Phoenix AZ 85023
EDWARD J. BAUER,   213 Sunland Dr.,   Sequim WA 98382
GRANT C. BAUER,   5605 Fair Oak Trail N.E.,   Albuquerque NM 87109
GREGORY S. BAUER,   305 Pine Avenue,   Ruston LA 71270
HENRY R. BAUER,   380 Robin Hood Rd. N.W.,   Atlanta GA 30309
JERI L. BAUER,   1439 Key St.,   Guymon OK 73942
KEVIN L BAUER,   6291 W 230th Street West,   Belle Plaine MN 56011
LARRY R. BAUER,   1202 So. 93Rd E Ave,   Tulsa OK 74112
LYNTON G. BAUER,   7540 Lantern N.E.,   Albuquerque NM 87109
MARTHA J. BAUER,   18150 S. Redland Rd.,   Oregon City OR 97045
MICHAEL J. BAUER,   402 East Sumner Ave,   Indianapolis IN 46227
MICHELLE R. BAUER,   3285 canyon drive apt 31,   Billings MT 59102
MIMI K. BAUER,   1851 48 Metcalf,   Stilwell KS 66085
ROBERT B. BAUER,   1010 8Th St #1,   Rosenberg TX 77471
TAMMY L. BAUER,   3646 Church St.,   Slaughter LA 70777
TAMMY S. BAUER,   218 North 23Rd,   Billings MT 59101
TODD A. BAUER,   80 45Th St. R,   Wheeling WV 26003
WILLIAM R. BAUER,   2753 Hickory Point Cove #3,   Memphis TN 38115

```
LIBBY S. BAUERLEIN,    5873 GrapeCreek Road,    San Angelo TX 76901
RUSS J. BAUERSFELD,    Hwy 22 And Fm56,    Laguna Park TX 76634
DEB A. BAUGARN,    Johannes Ave. Box 245,    Big Sandy MT 59520
DAVID W. BAUGARTNER,    9123 West Desert Inn Road,    Las Vegas NV 89117
BAUGH HOME BUILDER INC.,    4655 Oakmont Bend Drive,    Alpharetta GA 300004
BETTY J BAUGH,    2435 Jackson Street S.W.,    Warren OH 44485
CAROLYN A. BAUGH,    2412 Marlatt,    Manhattan KS 66502
FLETCHER L. BAUGH,    3116 Olive St.,    Pine Bluff AR 71603
LINDA B. BAUGH,    1925 Cherry Ave.,    Birmingham AL 35214
LINDA F. BAUGH,    15539 Kings Dr.,    Athens AL 35611
RALPH L. BAUGH,    9622 Pollack Drive,    Huntington Beach CA 92646
RHONDA BAUGH,    59 Park Dr,    Albertville AL 35951
MARY J BAUGHCUM,    5274 Hwy 19 South,    Thomaston GA 30286
RON A. BAUGHER,    5031 Clearwater #79,    Kennewick WA 99336
ANNETTE R. BAUGHMAN,    8780 County Road 747,    Cullman AL 35055
CHERYL A. BAUGHMAN,    Rt 2 Box 130,    Arkasas City KS 67005
GARY L. BAUGHMAN,    HC01 Box 2A,    Hugoton KS 67951
JAMES C BAUGHMAN,    903 Tall Pines,    Friendswood TX 77546
JERRY BAUGHMAN,    1110 Wallwilliams Rd.,    W. Monroe LA 71291
SHEILA B. BAUGHMAN,    1802 Samford Dr.,    Albany GA 31707
LYNN R. BAUGHN,    Po Box 872,    Mathis TX 78368
MICHAEL L BAUGHN,    320 Illinois Street,    Brewster KS 67732
WILLIAM E BAUGHN,    226 Cedar Lodge Rd,    Thomasville NC 27360
JANET A. BAUGHTMAN,    42 New Bethel Rd,    Tylertown MS 39667
DAVID L. BAUGUS,    807 N 26 St.,    Paducah KY 42001
TIM A. BAUGUS,    30 Interchange Blvd.,    Greenville SC 29607
CLAUDE W. BAUGUSS,    31285 Discovery Lane,    Henover VA 23069
AIMEE C. BAUM,    30117 Hwy 160 East #13,    Durango CO 81301
ALWIN L. BAUM,    Rt. 4 Box 370,    Hawthorne FL 32640
ANNA B BAUM,    Po Box 6,    Wanchese NC 27981
BARBARA BAUM,    2 World Of Tennis #153,    Austin TX 78738
BARBARA A BAUM,    2140 York Road,    Helena MT 59602
BRIAN S. BAUM,    600 E Roosevelt #155,    Baton Rouge LA 70802
CAROLYN S. BAUM,    Rt. 4 Box 370,    Hawthorne FL 32640
CHAD J. BAUM,    940 Katherine,    Buhl ID 83316
CHERYL BAUM,    820 Warwick Lane,    Lake Zurich IL 60047
DAVID G BAUM,    1514 Taney Street,    Eugene OR 97402
HARRY & CONNIE G. BAUM,    8300 Nw Eastside Drive,    Weatherby Lake MO 64152
JERALD A. BAUM,    12665 Burke Blvd.,    Omaha NE 68154
JOAN S. BAUM,    518 Palmetto Lane #5,    Aiken SC 29801
JOE J. BAUM,    3306 Poly Dr.,    Billings MT 59102
KENT BAUM,    PO Box 328,    Ashton ID 83420
KIRSTIN BAUM,    617 D. W. Canterbury,    St. Louis MO 63132
MELISSA L. BAUM,    1514 Taney St.,    Eugene OR 97402
MICHAEL BAUM,    4440 Cedarbrush,    Dallas TX 75229
NANCYE BAUM,    10500 #30 San Jose Bld,    Jay FL 32257
NICHOLAS D. BAUM,    1514 Taney St.,    Eugene OR 97402
PARKER BAUM,    306 W. Florida # 5,    Gilbert LA 71270
RAYMOND BAUM,    1014 Tulip Way,    Carlsbad CA 92009
SHIRLEY A. BAUM,    542 East 400 South,    Orem UT 84097
WALTER W. BAUM,    38 Thompson Road,    Wanchese NC 27981
ABBY E. BAUMAN,    100 E. Country Club Rd. Apt.3D,    Chickasha OK 73018
DAVID R. BAUMAN,    763 Schooner Lane,    Elk Grove Village IL 60007
ED &/OR BETTY BAUMAN,    13521 N.E. 30th St.,    Bellevue WA 98005
JAMES E. BAUMAN,    14004 S.E. 135Th St.,    Renton WA 98059
JAMES I. BAUMAN,    1220 Iowa,    Chickasha OK 73018
MARGIE S BAUMAN,    11717 N Meridian Pl Apt C,    Oklahoma City OK 73162
PHILLIP M. BAUMAN,    1624 South Nineth,    Chickasha OK 73018
RUTH L. BAUMAN,    965 West Lincoln Ave Apt B,    Escondido CA 92026
KATHY L BAUMAN,    1953 Grange Road,    Buchanan MI 49107
RICHARD C. BAUMANN,    1619 E. Nursery Road,    Santa Rosa Beach FL 32459
ROBBIN K. BAUMANN,    7402 West Cholla St,    Peoria AZ 85345
ROBERT S BAUMANN,    1401 L St,    Concordia KS 66901
ROGER F. BAUMANN,    2620 Urbandale Lane N.,    Plymouth MN 55447
SUZANNE BAUMANN,    37 Battery,    Hilton Head SC 29928
SYIVIA BAUMANN,    Route 2 Box 77A1,    Point Rains TX 75472
CHUCK BAUMER,    4305 Durango Lane,    Mckinney TX 75070
JOHN BAUMGARD,    7520 NW  44th Ct,    Coral Springs FL 33065
BRIAN K. BAUMGARDNER,    11274 Baumgardner Rd.,    Maurice LA 70555
CHERYL R. BAUMGARDNER,    8837 E. Altadena Ave.,    Scottsdale AZ 85260
ETHELENE BAUMGARDNER,    511 North Elm # 32,    Jenks OK 74037
PAM S BAUMGARDNER,    102 Sandpiper Court,    New Bern NC 28562
TONYA K BAUMGARDNER,    257 Chestnut Dr,    Galax VA 2433
LANCE T. BAUMGARTEL,    2773 South Skagit Hwy.,    Sedro-Woolley WA 98284
ALICE A. BAUMGARTEN,    1531 Evers Ave.,    Westchester IL 601154
RICHARD BAUMGARTEN,    727 East Evergreen,    Wheaton IL 60187
BAUMGARTNER DAVE R,    2172 S Trenton Way #8-204,    Denver CO 80231
ALICIA M. BAUMGARTNER,    16831-20Th Ave.,    Lynnwood WA 98037
BETH R BAUMGARTNER,    6803 Bradley,    St. Louis MO 63139
DUANE D. BAUMGARTNER,    620 W. Shoshone,    Pasco WA 99301
JAMES B. BAUMGARTNER,    2867 Sarah Lane,    Eugene OR 97408
JAMES W. BAUMGARTNER,    3504 Radcliff Rd.,    Thousand Oaks CA 91360
MARK E BAUMGARTNER,    1120 West Bakerview,    Bellingham WA 98226
RONALD K. BAUMGARTNER,    35 North Cove Lane,    Great Falls MT 59401
ROSS J. BAUMGARTNER,    7181 S. Webster St.,    Littleton CO 80125
```

```
TAMMY P. BAUMGARTNER,   16831 20th Avneue W.,   Lynnwood WA 98037
TARA N. BAUMGARTNER,   16831-20th Ave., W.,   Lynnwood WA 98037
TAYLOR BAUMGARTNER,   5718 Hurst St.,   New Orleans LA 70115
TERRY JR. BAUMGARTNER,   61104 North 43Rd Pr. W.,   Benton City WA 99320
KRISTI L. BAUMHARDT,   1647 Ardath,   Wichita Falls TX 76301
MARGIE S. BAUMHARDT,   4101 Emerson,   Wichita Falls TX 76309
KEVIN P BAUMHOVER,   1100 Cambridge Court #27,   Lincoln NE 68505
RITA BAURER,   89 Century Dr.,   W. Seneca NY 14224
YVONNE M BAURES,   6340 Raderville Rt,   Casper WY 82604
CHRISTINA D. BAUSCH,   2321 Germantown Road,   Minden LA 71055
CYNTHIA J. BAUSCHKA,   9008 W. 48Th Terr,   Merriam KS 66203
BRADLEY P. BAUSERMAN,   2430 N.W. Military Hwy 32408,   San Antonio TX 78231
STEVEN C. BAUSERMAN,   6 Jaystone Court,   Silver Spring MD 20905
JERRY R. BAUTISTA,   5080 Red Robin Ridge,   Alpharetta GA 30022
PATRICIA R. BAUTISTA,   1666 Merrill Dr. #78,   San Jose CA 95124
REMEDIOS P. BAUTISTA,   9801 Meadowglen ln #304,   Houston TX 77042
ROBERT G BAUTISTA,   940 So Barton Ct.,   Anaheim Hills CA 92808
ANNE F. BAUWENS,   1523 Palisades,   Carrollton TX 75007
MEREDITH J. BAUWENS,   10001 S. Merton,   Oak Lawn IL 60453
MEHRDAD BAVARIAN,   1519 Bellflower Drive,   Carrollton TX 75007
SCOTT BAVCOM,   2718 Tarlton Mill Road,   Marshville NC 28103
RICHARD A. BAVETZ JR.,   9534 Shoup,   Chatsworth CA 91311
JUDY BAVETZ,   13660 Knot,   Ft. Myers FL 33908
RICHARD A. BAVETZ,   1741 Canal Drive,   Sargent TX 77414
JOHN W. BAWCUM,   624 Pugh Ave.,   Knoxville TN 37920
PATRICK S. BAWDEN,   417 West Main Street,   Lewistown MT 59457
PHYLLIS J. BAXENDALE,   795 Kansas Ave,   Phillipsburg KS 67661
DAVID K. BAXLEY,   116 Apt. A Westcott Drive,   Madison AL 35758
GWENDOLYN S. BAXLEY,   164 Grady Drive,   Rock Hill SC 29732
J. RANDY BAXLEY,   Rt.4 Box 318,   Marion SC 29571
JASON R. BAXLEY,   Rouet 3 Box 50,   Hemingway SC 29554
KELLY R. BAXLEY,   Route 3 Box 328,   Georgetown SC 29440
ROBERT S. BAXLEY,   Po Box 144,   Johnsonville SC 29555
TERESA D. BAXLEY,   100 Oak Hampton Pl.,   Pawleys Island SC 29585
TREVAN M. BAXLEY,   408 A. Westwind,   Lees Summit MO 64086
WILLIE L. BAXLEY,   34 Canna St.,   Barnwell SC 29812
BILLY BAXTER,   11201 Olympia #2803,   Houston TX 77042
BRIAN R. BAXTER,   3025 Whisper Wood Dr. #246,   Ann Arbor MI 48105
COLLEEN A. BAXTER,   12326 W. 107th Terrace,   Overland Park KS 66210
DALE W. BAXTER,   3612 Adair,   Huntsville AL 35810
DON E. BAXTER,   552 Constitution Ave,   Billings MT 59105
DORIS D. BAXTER,   35 Covington Place,   Greensboro NC 27407
ESPER L. BAXTER,   R.R. 1, Box 2,   Cedar KS 67628
ESTES D. BAXTER,   100 Mitchell Road,   Winter Haven FL 33880
GARY H. BAXTER,   3135 York Road,   Helena MT 59602
GERALD S. BAXTER,   8502 Linda Vista Drive,   Rowlett TX 75088
GREG L. BAXTER,   2605 Patricia Ln.,   Garland TX 75041
HELEN K BAXTER,   16849 Cr 4325,   Larue TX 75770
JERRY W. BAXTER,   2024 Busy Corner Road,   Gloster MS 39638
JESSE B. BAXTER,   701 E Washington Apt 2,   Bloomington IL 61701
JUANITA M. BAXTER,   4618 Meadowlake,   Wichita FALLS TX 76310
JULIE R. BAXTER,   1258 Mill St.,   Clearlake WA 98235
MALANIE S. BAXTER,   502 Alabama Ave.,   Warner Robins GA 31093
MARSHAL W. BAXTER,   107 Emerald,   Homer LA 71040
MELINDA BAXTER,   P.O. Box 399,   Chinook MT 59523
MICKEL W. BAXTER,   1611 Ashland Hwy,   Talladega AL 35160
REBECCA L. BAXTER,   Po Box 399,   Chinook MT 59523
ROXIE K. BAXTER,   17717 Vail Dr. #1723,   Dallas TX 75287
SHARON K BAXTER,   1500 Osborn,   Salina KS 67401
STEPHEN W. BAXTER,   1301 Cloverdale,   Richardson TX 75080
TAMMY D. BAXTER,   Agnew Hall Room 300,   Hays KS 67601
TERESA A. BAXTER,   329 E Front St. #A6,   Missoula MT 59802
THOMAS E. BAXTER,   1163 LAKE McGRISGOR DR.,   Ft.Myers FL 33919
INC. BAY CITY ENT,   1272 Great Neck Rd.,   Virginia Beach VA 23454
INC. BAY CITY ENT.,   1272 Great Neck Rd #149,   Virginia Beach VA 23454
BOB E. BAY,   2352 E. 30050,   Jerome ID 83338
CHRISTINA D. BAY,   2925 W 16Th,   Joplin MO 64801
GARY D. BAY,   913 Elizabeth St.,   Helena MT 59601
RACHEL D. BAYANI,   94-836 Kuhaulua,   Waipahu HI 96797
DAISY D. BAYANI-DAHILIG,   94-371 Ikepono St.,   Waipahu HI 96797
OLIVIA A. BAYARENA,   5425 Flynn Pkwy,   Corpus Christi TX 78411
EVELYN G. BAYDID,   9060 N.E. Morgan Rd.,   Bainbridge Island WA 98110
BRIAN L. BAYE,   5812 Coubra Drive,   Marrero LA 70072
DANNY BAYE,   669-A Westboro Dr.,   Nashville TN 37209
ELIZABETH A. BAYENS,   4623 N.E. 203 Rd Ct.,   Seattle WA 95111
JAMES M BAYENS,   394 Boyd Drive,   Richmond GA 31324
LYNNE B. BAYENS,   Ford Ave Executive Ct.,   Richmond Hill GA 31324
ANITA K. BAYER,   6309 Pineview,   Dallas TX 75248
JEFFREY E BAYERS,   3454 Illinois Ave,   Louisville KY 40213
STEVEN L. BAYES,   2924 S. Bend Dr.,   Dallas TX 75229
LISA C. BAYHI,   16322 Woodlawn Acres,   Baton Rouge LA 70817
LESLIE S. BAYLEN,   1717 32Nd Street,   Kenosha WI 53140
SONYA O. BAYLER,   2601 Halcon S.W.,   Albuquerque NM 87105
BEVERLY S. BAYLES,   18330 N. Mennonite Rd.,   Garden City KS 67846
PAMELA G. BAYLES,   2134 Oak Meadow Circle,   South Daytona FL 32119
```

MAUREEN A. BAYLESS,    19400 Homedale Rd.,   Caldwell ID 83605
CONNIE BAYLEY,   113 West E St.,   Ogallala DE 69153
THOMAS B. BAYLIS,   220 Cross Park Dr.,   Pearl MS 39208
JACKIE H. BAYLISS,   1239 Austin Dr.,   West Columbia TX 77426
LANE BAYLISS,   408 Albany Ave,   Shreveport LA 71105
ARTHUR D. BAYLOR,   3414 Mobile Dr.,   Motgomery AL 36108
JERRY D. BAYLOR,   2772 Whalen Rd.,   Bloomfield NY 14469
DENIS BAYLOSIS,   6500 Papermill Dr., Ste. 102,   Knoxville TN 37909
MARY E. BAYLOUS,   Rt2 Box 51-B,   Prentiss MS 39474
DANIEL BAYLY,   1244 Joyce Road,   Moscow ID 83843
A. BRIAN BAYMANN,   Rt 2 Box 172B,   Grandview TX 76050
EDWIN A. BAYNE,   1106 10Th Ave.,   Laurel MT 59044
FRED W. BAYNE,   1796 Mount Vernon Dr.,   Cleveland TN 37311
SHERRY H. BAYNE,   809 Lorenzo Rd.,   Greenwood SC 29646
BRIAN BAYNES,   619 Lincoln Ave.,   Asheboro NC 27203
KATHY M. BAYNES,   4120 High Rock Road,   Gibsonville NC 27249
LIZBETH BAYNES,   1220 Valleyview,   Youngstown OH 44512
PAT BAYNES,   4981 Rolling Farm Rd.,   Randleman NC 27317
TRINA L. BAYNES,   1815 Shepherd Circle,   Atlanta GA 30311
WALTER M. BAYNES,   299 Baynes Rd.,   Reidsville NC 27320
HELENE J. BAYONA,   711 Liberty Rd.,   High Point NC 27263
BAYOU STATE MARKETING INC.,   P.O. Box 3508,   Pineville LA 71361
MARK A. BAYS,   La Tech P.O. Box 3212,   Ruston LA 71272
RON BAYS,   6808 227th St. Ct. E.,   Spanaway WA 98387
VICKI F. BAYS,   4746 Blueberry Hill,   Houston TX 77084
JEROME BAYSMORE,   645 James Lee Rd  #115,   Ft Walton Beach FL 32547
KIRILL BAYTALSKIY,   2823 W. 12Th St. Apt. 2-F,   Brooklyn NY 11224
LENORA I. BAYTOP,   7900 Old Madison Pike #605,   Madison AL 35758
JOANNE BAYTOS,   100 E. Skyline Dr.,   La Habra Hghts. CA 90631
AURELIO L. BAZ,   1717 Edmonds Way SE,   Renton WA 98058
ANGELA C. BAZ-DRESCH,   1112 Edward Terrace 2Nd Floor,   St Louis MO 63117
MARYANN BAZ-DRESCH,   10805 W. 98 Terrace,   Overland KS 66214
MARIA C. BAZAN,   206 North West,   Holcomb KS 67846
MARY A. BAZAN,   3312 N. Cynthia St.,   McALLEN TX 78501
NINFA R BAZAN,   Rural Route 11, Box 69,   Mission TX 78572
TIFFANY BAZAN,   1829 Munster Ave.,   St. Paul MN 55116
WANDA A. BAZANTA,   402 Queensbury,   Acworth GA 30102
GARY L BAZAR,   2589 Powers Avenue,   Opelousas LA 70570
JAN R. BAZAR,   282 Pettit Rd,   Rayville LA 71269
CLARA A. BAZEMORE,   527 E. College Ave.,   Millen GA 30442
GREG H. BAZEMORE,   1291 Stillwood Dr.,   Atlanta GA 30306
TRUDY M. BAZEMORE,   301 Forest Ave.,   Georgetown SC 29440
HAROLD H. BAZEN,   3012 Brandon Woods Road,   Florence SC 29505
LAVERNE BAZEN,   467 East Bazen Road,   Pamplico SC 29583
STACEY B. BAZEN,   467 East Bazen Road,   Pamplico SC 29583
STEPHEN D. BAZEN,   206 East Bazen Road,   Pamplico SC 29583
PAUL BAZIN,   228 E81 4D,   New York NY 10028
ROBERT H. BAZZANO,   6500 N.W. 54Th Street,   Ft. Lauderdale FL 33319
ARTHUR T. BAZZEL,   2801 Airport Drive,   Panama City Bay FL 32405
WILLIE M. BAZZEL,   2801 Airport Drive,   Panama City FL 32405
TONYA J. BAZZLE,   Rt. 3 Box 170,   Laurens SC 29360
TAMMY D. BAZZOON,   112 E. South,   Madisonville TX 77864
BARBARA L. BBATTEY,   340 North East 25Th Ave,   Boynton Beach FL 33435
JACQUELINE JB BE,   600 Atlantic Ave. 27Th Fl,   Boston MA 2210
RONALD E. BEA,   5811 N. Thornwood,   Davenport IA 52806
DAN BEACH,   1533 W. Cherry Ave,   Lompoc CA 93436
DAVID W. BEACH,   640 B. Twisp Carlton Rd.,   Twisp WA 98856
DEBBIE K. BEACH,   6900 Whitcomb Dr.,   Charleston SC 29406
DEBBY H. BEACH,   402 E. Morrow Drive,   Phoenix AR 85024
DEBRA K BEACH,   30 East Sunset Drive Apt 15,   Champlin MN 55316
FRANK P. BEACH,   14308 I-80 East,   Wadsworth NV 89442
FRIEDA M. BEACH,   1800 NE 10th  SP 78,   Hermiston OR 97838
GERA S BEACH,   303 College #1,   Garden City KS 67846
JENNIFER A. BEACH,   11725 Norwegian Wood,   Austin TX 78758
JIM BEACH,   Rt. 2 Box 215A,   Garnett KS 66032
JOHN M. BEACH,   2539 Willow Creek Ct.,   Evans GA 30809
LINDA S. BEACH,   4206 High Star Ln,   Dallas TX 75287
LORI A. BEACH,   704 Cresent Drive,   Desoto TX 75115
MICHELLE M. BEACH,   818 S.Whitman Ave.,   Rosalia WA 99170
MONTY E. BEACH,   1519 East Main,   Jackson LA 71251
NADENE BEACH,   1761 Se Cacella Court,   Port St Lucie FL 32952
NANCY C. BEACH,   Rd. #2 Eisman Rd.,   Arkport NY 14807
PATRICIA M. BEACH,   119 N. Craig Ave.,   Newport WA 99156
RICHARD H. BEACH,   1437 Meadowlark,   Deltona FL 32725
ROBERT C. BEACH,   309 S. Padre Island Drive,   Corpus Christi TX 78413
ROBERT L. BEACH,   2719 Clublake Tr,   Mckinney TX 75070
ROXANN P. BEACH,   303 College #1,   Garden City KS 67846
SHARON BEACH,   5406 Knox Ave N,   Brooklyn Center MN 55430
SHERRI AND BRAD BEACH,   2854 Whiskey Creek Road,   Orofino ID 83544
STEPHEN H. BEACH,   4313 River Rock Pt.,   Jamestown NC 27282
TERRI BEACH,   1407 N. Indiana,   Brownsville TX 78521
TRINA D. BEACH,   821 E. Liberty,   Spokane WA 99207
AMY G. BEACHAM,   4258 Bradford Circle,   Myrtle Beach SC 29577
JEFFREY G. BEACHAM,   Rt. 1 Box 1483,   Clinton SC 29325
SUSAN R. BEACHAM,   P.O. Box 124,   Franklin Springs GA 30639

```
WILLIAM H. BEACHAM,    3084 West 4440 South,    Lake Shore UT 84660
LESTER BEAIRD JR.,    10042 Rio Bravo,    Houston TX 77064
DANIEL R. BEAIRD,    131 Tucker St.,    Ripley TN 38063
LARRY R BEAIRD,    5909 Frontier Blvd #153,    Mesquite TX 75150
ROBERT L BEAIRD,    628 Wooden Bridge,    Auburn AL 36830
SANDY L. BEAIRD,    1129 Reed Road,    Hurst TX 76053
LAVOLINE M. BEAIRO,    146 Scott Lane,    Mineral Springs AR 71851
JAMES B. BEAK,    3860 Peachtree Dunwoody Road,    Atlanta GA 30342
CARIN V BEAL,    3263 Hwy 156,    Creston LA 71070
CAROLYN B. BEAL,    2921 Cherry Blossom Lane,    East Point GA 30344
CHARLES P. BEAL,    211 Burem Road,    Rogersville TN 37857
CHRISTOPHER BEAL,    Po Box 1846,    Rocky Mount NC 27802
CLIFFORD S BEAL,    P.O Box 36,    Wyandotte OK 74370
CLIFTON D. BEAL,    146 Harmon Street,    Grandy MO 64844
DAVID BEAL,    6830 Champions Plaza,    Houston TX 77069
DONNA K. BEAL,    13440 Blackgum,    Beaumont TX 77713
JANIE W BEAL,    2660 Hwy 4,    Jonesboro LA 71251
JOSEPH C BEAL,    524 Glenview Ave,    Hendersonville NC 28791
KERRY B. BEAL,    73 Peach Bottom Rd.,    Lancaster PA 17563
KIM L. BEAL,    73 Peach Bottom Rd.,    Peach Bottom PA 17563
LILLIAN S. BEAL,    7604 Watson Seed Farm Road,    Whitakers NC 27891
LINDA J. BEAL,    1317 F Plum Tree Trail,    Birmingham AL 35226
NICHOLE L. BEAL,    5647 Canal Blvd.,    New Orleans LA 70124
ROBERT A BEAL,    1001 Robert E. Lee Blvd.,    New Orleans LA 70124
SHERRI M BEAL,    2408 Wayne,    Jonesboro LA 71251
STEVEN A. BEAL,    1380 North Cedar Road,    New Lenox IL 60451
W JOYCE BEAL,    3883 Turtle Creek #1718,    Dallas TX 75219
DAVID J. BEALE,    29855 Avenida Ximino,    Cathedral City CA 92234
JAMES BEALE,    8406 Penhurst Drive,    Springfield VA 22152
RAYMOND BEALER JR.,    2700 Claire,    Gretna LA 70053
JEFFREY W. BEALER,    3311 Florida Blvd.,    Bradenton FL 34207
BETTY J. BEALERT,    343 E.Streams Egde Pl.,    Tucson AZ 85737
INC. BEALL MRKTING. SERVICE,    233 Le Phillip Ct.,    Concord NC 28025
JAMES L. BEALL,    1900 Wesleyan Dr. Apt.2003,    Macon GA 31210
JEAN D. BEALL,    2377 Monticello Circle Pl.,    Plano TX 75075
JEANENE F. BEALL,    11512 Tomwood,    El Paso TX 79925
PAMELA W BEALL,    240 Dandridge Dr.,    Franklin TN 37067
ROBERT BEALL,    27501 White Fir,    Mission Viejo CA 92691
VIRGINIA B. BEALL,    2712 Pecan,    Tyler TX 75701
WILLIAM L. BEALL,    9550 Forest Ln. Ste. 700,    Dallas TX 75243
DAVID L. BEALS JR.,    462 Highland Valley Rd.,    Morton WA 98356
ANN M. BEALS,    415 North Main Street  #10-P,    Greenville SC 29601
CHARLES BEALS,    2638 S. Sherwood Forest Blvd.,    Baton Rouge LA 70816
CHRISTOPHER M. BEALS,    119 Andrea Cir. Apt 12,    Easley SC 29642
DORIS Z. BEALS,    8708 Steamboat Lane,    River Ridge LA 70123
JOHN M. BEALS,    13804 Vacation Lane,    Odessa FL 33556
LEILA L. BEALS,    P.O. Box 624,    Morton WA 98356
NANCY E. BEALS,    1497 Channel Lane,    Mount Vernon WA 98273
RACHEL M. BEALS,    101 A Dayton Drive,    Easley SC 29642
SOLON G BEALS,    874 Tripp Canyon Road,    Pima AZ 85543
CAROL M. BEAM,    302 Main St,    Almond NY 14804
DARYL K. BEAM,    212 W. 26th,    Hays KS 67601
DAWN M. BEAM,    2705 E Hwy 80 Apt 133,    Mesquite TX 75150
ROBERT D. BEAM III,    2274 Ashley River Rd.,    Charleston SC 29414
JOE BEAM,    1130 Country Club Cr.,    Birmingham AL 35244
JUDY W. BEAM,    5559 Oleander Drive,    Wilmington NC 28409
MARTHA T. BEAM,    702 Queens Rd.,    Cherryville NC 28021
MARTIN L. BEAM,    311 West Second St.,    Cherryville NC 28021
ROBERT D. BEAM,    P.O. Box 1607,    Crowley LA 70527
CAROL A. BEAMAN,    15710 Park Center Way,    Houston TX 77059
DORSEY C. BEAMER JR.,    405 Long Street,    Galax VA 24333
DAVID R. BEAMER,    107 Windsor Drive,    Galax VA 24333
HELEN L. BEAMER,    Route 1 Box 46,    Hillsville VA 24343
JON S. BEAMER,    1032 Papermill Court,    Washington DC 20007
PAUL J. BEAMIS,    454 Front Street,    Drummond MT 59832
ROBERT L. BEAMON,    138 Octavia Drive,    Rocky Mount NC 27804
RONALD K. BEAMS,    4441 Sullivan Street,    Madison AL 35758
BEAN JAMES A.,    P.O. Box 223,    Summerfield LA 71079
AL BEAN,    2023 Godfrey,    Wyoming MI 49509
ALIJANDRO D. BEAN,    2414 4th AVE. EAST,    Tuscaloosa AL 35401
CARL J. BEAN,    81 Desota Avenue,    Childersburg AL 35044
GLORIA J. BEAN,    461 Co. Rd 1486,    Cullman AL 35055
JAMES R. BEAN,    431 State Rt 2205,    Mayfield KY 42066
JAN D. BEAN,    7103 Sterling,    Raytown MO 64133
JANI C. BEAN,    P.O. Box 832,    Stinnett TX 79083
JIM BEAN,    1719 Cedardale Rd.,    Mount Vernon WA 98273
KAY BEAN,    4203 Hwy 9,    Summerfield LA 71079
KIMBERLY A BEAN,    671 Reed Road,    Ashville ST AL 35953
LARRY BEAN,    2363 E. Desert Trumpet,    Phoenix AZ 85048
MARILYN J. BEAN,    31478 Moore Road N.E. #3-17,    Coulee City WA 99115
MIRRIAM Y BEAN,    26655 Middleton Road,    Middleton ID 83644
OWEN B BEAN,    Rt 1, Box 300,    Blanket TX 76432
PAUL E. BEAN,    P O Box 223,    Summerfield LA 71079
ROBERT BEAN,    6904 Cresthill Dr.,    Knoxville TN 37919
SHEILA R. BEAN,    321 Allen,    Stinnett TX 79083
```

```
STANLEY E BEAN,    90 Al Hwy 120,    Notasulga AL 36866
STEVEN BEAN,    2930 Pankey Road,    Guntersville AL 35976
TIMOTHY J. BEAN,    701 Johnson Road,    Iowa Park TX 76367
TRACI M. BEAN,    7101 Kenley Way,    Birmingham AL 35242
ALICE DIANN BEANE,    804 West Scotsdale,    Laurinburg NC 28352
BILLY W. BEANE,    306 Harman Street,    Duncanville TX 75116
BRANDON W. BEANE,    49571 Blackberry Rd.,    Norwood NC 28128
CAMELA P. BEANE,    P.O. Box 5,    Julian NC 27283
CARLA M. BEANE,    4028 Shoals Rd.,    East Bend NC 27018
CINDY H. BEANE,    49571 Blackberry Road,    Norwood NC 28128
KATIE BEANE,    1065 Putney St.,    Birmingham MI 480009
KENNETH J. BEANE,    469 N.E. 30 St.,    Boca Raton FL 33431
KIMIYE M BEANE,    201 Aruold Ave,    Springfield MA 1119
MICHALE S. BEANE,    1639 Bradshaw Rd.,    Mount Vernon WA 98273
NANCY J. BEANE,    6061 Knollwood Dr.,    Ridge Manor FL 33525
STEVEN L. BEANE,    10897 N.W. 9th Ct.,    Plantation FL 33324
TED C. BEANE,    159 Lakey Siding Rd.,    Robbins NC 27325
ELIZABETH J. BEANS,    304 N. Rainbow Dr.,    Hollywood FL 33021
BEANSTEIN INTERNATIONAL,    6965 W Commercial Blvd,    Tamarac FL 33319
MARIAN E. BEANY,    5012 Sunsey Blvd.,    Ft. Pierce FL 34982
BEATRICE E. BEAR,    3132 Dupont Street,    Montgomery AL 36106
BONNIE B. BEAR,    31522 Gladys Lane,    Tavares FL 32778
APRIL M BEARB,    1000 Renaud Drive, Lot 90,    Scott LA 70583
BRYAN J. BEARB,    3029 Bearb Pvt Rd.,    Maurice LA 70555
CHARLOTTE E. D. BEARB,    161 Romero Rd.,    Youngsville LA 70592
CHRISTOPHER E. BEARB,    239 North Perkins Ferry LT#68,    Lake Charles LA 70611
HAROLD BEARB,    103 Crestline Dr.,    Lafayette LA 70507
INC. BEARCAT INDUSTRIES,    10909 Sabo #212,    Houston TX 77089
CALISTE BEARD III,    28414 E. 140th St. South,    Coweta OK 74429
CARL BEARD JR,    5874 Hwy 31,    Opelousas LA 70570
BEARD MELISSA J,    Po Box 2305,    Belfair WA 98528
ANITA L. BEARD,    1522 Sharon Dr.,    Duncanville TX 75137
ANTHONY BEARD,    186 Victor Rd,    Rayne LA 70578
BARBARA A. BEARD,    396 Marian Sims Road,    West Monroe LA 71292
CHARLES D. BEARD,    2036 Cumberland Trail,    Plano TX 75023
CHARLIE BEARD,    264 Hermitt Dr.,    Satsuma FL 32189
CHRISTINA BEARD,    1921 Providence Hwy,    Rayne LA 70578
CINDY L. BEARD,    1011 West 18Th St. Apt.#73,    Lake Charles LA 70601
DEBORAH T. BEARD,    411 South Palmetto Avenue,    Denmark SC 29042
DENISE E. BEARD,    901 Oak Drive,    Ennis TX 75119
DENNIS G. BEARD,    801 Main St.,    Columbia SC 29202
DON RICARDE BEARD,    1537 Flagler Road,    Augusta GA 30909
DOROTHY E. BEARD,    1025 N. Star Avenue,    Panama City FL 32404
DUANE P. BEARD,    2805 Persimmon Place,    Rowlett TX 75088
EDWARD REX BEARD,    Po Box 238,    Warwick GA 31796
ELSIE G. BEARD,    Rt. 2 Box 109,    Denmark SC 29042
EVERETTE G. BEARD,    13 N. 17Th St.,    Richmond VA 23219
FLOYD BEARD,    1942 Wingfield Circle,    Jackson MS 39209
GAINES S. BEARD,    18785 Vinyard Point,    Cornelius NC 28031
GENIE E. BEARD,    2427 Brookwood Road,    Lincolnton NC 28092
GLEN BEARD,    5200 Argonne Blvd.,    Alexandria LA 71303
JAMES BEARD,    3029 Bearb Private Rd..,    Maurice LA 70555
JAMES W. BEARD,    3506 Us Hwy 52 Ste 1,    Coward SC 29530
JAMIE M BEARD,    706 1/2 S Walnut,    Cleburne Johnson TX 76031
JANET BEARD,    1731 Timbergrove Circle,    Dallas TX 75208
JEAN-ANDRE BEARD,    106 S. William Drive,    Lafayette LA 70506
JERRY M. BEARD,    3309 Triangle Lake Rd.,    High Point NC 27260
JOAN W BEARD,    503 Forest Circle,    Troy AL 36081
JOE BEARD,    1204 West 4Th Ave,    Albany GA 31707
JOHN H. BEARD,    4002 N Winnifred,    Tacoma WA 98407
JOHN W BEARD,    3223 Church Point,    Rayne LA 70578
KATHERYNE L BEARD,    770 Co Rd 543,    Verbena AL 36091
KENTON C. BEARD,    Rt 2 Box 2160,    Anderson MO 64831
KEVIN L. BEARD,    Rt 4 Box 1048,    Palatka FL 32177
KRISTI J. BEARD,    396 Marion Sims Rd.,    West Monroe LA 71292
KRISTOPHER C BEARD,    8162 Richmond #1312,    Houston TX 77063
LAURA BEARD,    2405 Charlene Dr.,    Plano TX 75074
LEE BEARD,    3620 Loch Lane,    N. Little Rock AR 72116
LEONARD R BEARD,    841 E 12Th St,    Crowley LA 70526
LINDA K. BEARD,    9025 Dentville Road,    Utica MS 39175
MARGARUETTE BEARD,    156 Goodman Rd.,    Glenmora LA 71433
MAUREEN P BEARD,    3068 Pousson Road,    Egan Acadia LA 70531
MELANIE R. BEARD,    1110 Meadow Terrace,    Lagrange GA 30240
MICHELLE J. BEARD,    115 Azalea Drive,    Payne LA 70578
MILDRED C. BEARD,    2803 S. Garrett,    Marshall TX 75670
MONICA L. BEARD,    3074 Villa Sur Trail,    Dallas TX 75228
MORRIS L. BEARD,    8601 Edinbrook Crossing #327,    Brooklyn Park MN 55443
NICOLE C BEARD,    101 Dumaine,    Lafayette LA 70506
PAUL W. BEARD,    300 Old Kinser,    Cleveland TN 37323
RANDAL S BEARD,    4312 Auburn # 6,    Lake Charles LA 70605
RICHARD A. BEARD,    1900 Donahue Ferry Road Apt. T,    Pineville LA 71360
ROY L. BEARD,    Route 1 Box 697,    Summerton SC 29148
RUBY S. BEARD,    5066 Hwy 11 South,    Attalla AL 35954
RYAN BEARD,    10681 Smetana Rd,    Minnetonka MN 55343
RYAN M. BEARD,    6701 Twin Hills Ct. W.,    University Place WA 98467
```

000001

SANDRA G. BEARD,    5453 Old Shell Road #107,    Mobile AL 36608
SANDY F BEARD,    Route 3 Box 157A1,    Whitewright TX 75491
SHIN-TSIH BEARD,    208 Oak St.,    Portland ID 47371
SIMONE GABRIELLE BEARD,    821 Sellers Rd.,    Rayne LA 70529
TROY J BEARD,    659 Chelsea Pl Apt C,    Newport News VA 23603
VICKIE M. BEARD,    2410 Mc Innis Loop,    Hatteisburg MS 39401
WILLIAM R. BEARD,    1694 Washington,    Pasco WA 99301
WILLIAM R. BEARD,    1410 Dunbarton Dr.,    Maryville TN 37803
ANNA L. BEARDEN,    1246 St. Paul,    Bellingham WA 98226
BRIAN W. BEARDEN,    3020 Legacy #100-192,    Plano TX 75023
CHARLES DWIGHT BEARDEN,    535 Dawson Road,    Cumberland TN 37051
CHARLES E. BEARDEN,    204 S. Cities Service Hwy.,    Sulphur LA 70663
DAVID L. BEARDEN,    204 Lower Settlement Rd.,    Sylacauga AL 35150
DEBORAH BEARDEN,    2505 Lakeshore Dr,    Gadsden AL 35901
ELIJAH E. BEARDEN,    200 County Road 844,    Plantersville AL 36758
KEITH J. BEARDEN,    210 Bomba Street,    Barnwell SC 29812
KRISTIAN W. BEARDEN,    1523 E. 14th Street,    Russellville AR 72801
LARRY ERIC BEARDEN,    12834 Park Hill Court,    Balch Springs TX 75180
LARRY J. BEARDEN,    421 S. Lake Dr.,    Forney TX 75126
LYNN L. BEARDEN,    Rt. 1 Box 22,    Farmville LA 71241
NANCY D. BEARDEN,    306 Oak Creek Ln.,    League City TX 77573
RONNIE D. BEARDEN,    602 Luther Road,    Dickson TN 37055
STACY BEARDEN,    200 S Cities Service Hwy,    Sulphur LA 70663
STACY P. BEARDEN,    421 Southlake Drive,    Forney TX 75126
TOM R. BEARDSLEY,    15911 Pathom,    Houston TX 77062
JENNIFER A. BEARMAN,    45 Cluster Gulch Road,    Lavina MT 59046
JOHN L. BEARRIE III,    1308 Windmill Court,    Arlington TX 76013
ROBERT L. BEARS,    819 S. Main,    Liberty MO 64068
SHEILA I. BEARS,    302 E. Fair 2D,    Independence MO 64055
ROBERT T. BEASELY,    1336 S. Fourth Street,    Hartsville SC 29550
CINDY C. BEASENBURG,    1117 Blue Marlin Drive,    Charleston SC 29412
ROBERT W. BEASLEY II.,    5014 Blue Springs Road,    Huntsville AL 35810
SUADE R. BEASLEY JR.,    5219 Thornwood Court,    Matoaca VA 23803
ANGELA M. BEASLEY,    525 East 52nd Street,    Savannah GA 31405
ANNE O. BEASLEY,    711 Inlet Rd.,    Eufaula AL 36027
B. TYFORD BEASLEY,    614 W. College Ave.,    Hartsville SC 29550
BARBARA J. BEASLEY,    12061 Forest Glen,    Balch Springs TX 75180
BETTY P. BEASLEY,    Rt. 2 Box 1005,    Bishopville SC 29010
CHARLES K. BEASLEY,    280 S Lewis Street,    Metter GA 30439
CHRIS G. BEASLEY,    Route 1 Box 17E,    McBee SC 29101
COREY A. BEASLEY,    89 Roy Webb Rd.,    McMinnville TN 37110
DEBBIE BEASLEY,    708 Small Street,    Bowie TX 76230
DEBBIE A. BEASLEY,    1264 Old Allendale Hwy.,    Barnwell SC 29812
DONNA C. BEASLEY,    15 Palm Pt Dr.,    Inglis FL 34449
DOROTHY S. BEASLEY,    206 A Wells St.,    Murphy NC 28906
DOULAS P. BEASLEY,    4326 Roswell Dr.,    Martinez GA 30907
DREW E. BEASLEY,    14 Rachel Ct.,    Hampton NJ 8827
DWAYNE K. BEASLEY,    P.O. Box 742,    Edgewood TX 75117
FAYETTE RAE BEASLEY,    4 North West Market,    Lee'S Summit MO 64063
JAMES A. BEASLEY,    2124 Hunter Heights,    Milan TN 38358
JAMES J. BEASLEY,    217 Lawrence St.,    Lawrneceburg TN 38464
JAMES S. BEASLEY,    143 Bret Harte Ave.,    Reno NV 89509
JANE C. BEASLEY,    9414 Hermosa Drive,    Dallas TX 75218
JANGIE L BEASLEY,    Rt1 1 Box 381-B ShipesBluff Rd,    Blackville Barnwell SC 29817
JEAN E. BEASLEY,    3506 Gault Avenue N,    Fort Payne AL 35967
JEAN L. BEASLEY,    522 Lyndale Drive,    Hartsville SC 29550
JIM B. BEASLEY,    2080 Park Avenue,    Milan TN 38358
JIMMY BEASLEY,    1533 56th Ave., East,    Tuscaloosa AL 35404
JOANNE S. BEASLEY,    443B W 104Th Street,    Kansas City MO 64114
JOHN J. BEASLEY,    1937 Oak Ave.,    Columbus GA 31906
JUDY A. BEASLEY,    15 Palm Pt. DRIVE,    Inglis FL 34449
KAREN L. BEASLEY,    402 Brenda Street,    Decatur AL 35603
KENNETH W. BEASLEY,    915 Lee Road,    Hartselle AL 35640
KEVIN O. BEASLEY,    2502 Blueberry,    Pasadena TX 77502
LEE M. BEASLEY,    4 Gambrell Acres,    Honea Path SC 29654
LINDA G. BEASLEY,    1401 Erin Street #257-15,    Monore LA 71201
MARCY L. BEASLEY,    1 1/2 Miles S. Of Charlotte On,    Charlotte TX 78011
MARION S. BEASLEY,    36 Ridge Rd.,    Cheraw SC 29520
MAUVELINE C. BEASLEY,    204 West Market Street,    Athens AL 35611
MICHELLE C. BEASLEY,    514 Arnlee Way,    Augusta GA 30909
PAM M. BEASLEY,    2017 S. 19th,    Abilene TX 79602
PHYLLIS B. BEASLEY,    Po Box 722,    Milan TN 38358
PRISCILLA BEASLEY,    7148 Breckenridge Drive,    Montgomery AL 36117
RICHARD BEASLEY,    4262 Apple Grove Rd.,    Somerville AL 35670
ROBERT B. BEASLEY,    204 West Market Street,    Athens AL 35611
ROBERT W. BEASLEY,    124 Howell Hill Rd.,    Fayetteville TN 37334
ROBERTA L BEASLEY,    25 Cuttsark Road,    Savannah GA 31410
ROBIN J. BEASLEY,    5504 Cardinal Way,    Greensboro NC 27410
ROBIN M. BEASLEY,    107 Katina Rd.,    Hazel Green AL 35750
RODNEY L BEASLEY,    128 Wentworth St,    Charleston SC 29401
SANDRA G. BEASLEY,    1423 New Home Road,    Titcus AL 36080
SHARON BEASLEY,    15 Palm Pt. Drive,    Inglis FL 34449
STEPHEN BEASLEY,    6927 W. Bloomfield,    Peoria AZ 85381
TAMARA O BEASLEY,    403 Adirondack Way,    Simpsonvill SC 29681
TIMOTHY L. BEASLEY,    3506 Gault Ave. N.,    Fort Payne AL 35967

```
TYFORD B BEASLEY,    614 West College Ave,    Hartsville SC 29550
ALLAN BEASON,   13005 Meadoweath Cove,    Austin TX 78729
BARBARA BEASON,   2751 Roberts Ave.,    Lumberton NC 28350
BRAD BEASON,   10910 W. Rolling Hills,    Wichita KS 67212
KATHLEEN K BEASON,    403 S. 6Th,    Miles City MT 59301
KELLY A. BEASON,   128 Beyer Street,    Albertville AL 35950
L. KAREN BEASON,   700 North Jackson,    Iowa Park TX 76367
TAMMI Y. BEASSIE,    5650 Gene Ball Dr. Lot 9,    Alexandria LA 71315
DANIEL L. BEAT,   651 Uppermill Heights Dr.,    Salina KS 67401
SCOTT BEATENBAUGH,    143 Central Lake Circle,    Griffen GA 30223
ALICIA V. BEATO,   14220 Classique Way,    San Diego CA 92129
GILBERTO R. BEATO,   10614 S.W. 132 Ct.,    Miami FL 33186
GLEN V. BEATO,   14220 Classique Way,    San Diego CA 92129
KENNETH P BEATON JR.,    1075 Oak St #24,    Reno NV 89503
DAVID W. BEATON,   5500 freeman circle,    rocklin CA 95677
DENNIS W. BEATON,   5500 Freeman Circle,    Rocklin CA 95677
LEON R. BEATON,   226 Hwy. 25 N,    Greenbrier AR 72058
MARGARITA BEATRAN,   49 Lake St.,    Belleville NJ 07109
BEATTIE JEAN,   9910 E. Sutton Dr.,    Scottsdale AZ 85260
ANN R. BEATTIE,   2024 Towne Lake Hills West,    Woodstock GA 30189
DAVID H. BEATTIE,   7537 Timber Springs Dr. S.,    Fishers IN 46038
ERNEST N. BEATTIE,   526 Saratoga Drive,    Alphretta GA 30022
JOHN W. BEATTIE,   1144 Willow Drive,    Hartsville SC 29550
BEVERLY D. BEATTY,   2200-C E. Market St.,    Greensboro NC 27401
CINDY H. BEATTY,   4195 Longview Cove,    Roswell GA 30075
FRANCIS BEATTY,   298 Mayswood Lane,    Lovingston VA 22949
JACQUE D. BEATTY,   1008 N. 6th Avenue,    Washington IA 52353
JAMES F. BEATTY,   1412 Tomata,    Mount Pleasant SC 29464
JONAS P. BEATTY,   701 S College Apt. 301,    Lafayette LA 70503
KIMBERLY L. BEATTY,   1038 Pointe Place,    Rochester MI 48307
LARRY G. BEATTY,   2880 Haynie Rd,    Custer WA 98240
LOIS A. BEATTY,   29263 Sue Rd.,    Evergreen CO 80439
MARK E. BEATTY,   5795 Garrett Road,    Sebastian FL 32976
RYAN J. BEATTY,   17217 Chadsford Ave.,    Baton Rouge LA 70817
CHARLOTTE K. BEATY,   2299 E. Tulane Rd.,    N. Charleston SC 29418
CHARLOTTE W. BEATY,   8803 Auburn Drive,    North Charleston SC 29406
DONALD J. BEATY,   4250 Lakeway Dr.,    Bellingham WA 98226
DONETTA BEATY,   6309 Revolution,    Corpus Christi TX 78413
EDWARD D. BEATY,   2630 Watts Road,    Loris SC 29569
JANIE B. BEATY,   1404 Tad Lane,    Ennis TX 75119
JOE E. BEATY,   682 Moores Mill Dr.,    Auburn AL 36830
JOEL R. BEATY,   6214 Lake Albano,    San Diego CA 92119
JOHN F. BEATY,   230 S. Main St.,    Louisville AL 36048
MARGIE BEATY,   301 Jackson Downs,    Nashville TN 37214
MICHELLE H. BEATY,   North Midway Street,    Clayton AL 36016
PHYLLIS R. BEATY,   723 Malard Pond Road,    Murrells Inlet SC 29572
SANDRA R. BEATY,   608 Asbury Road,    Little Rock AR 72211
SCOTT D. BEATY,   907 Placid Dr.,    Mesquite TX 75150
TIFFANY M. BEATY,   663 Bbirchwood,    Port Neches TX 77651
VICTORIA J. BEATY,   2716 Rion Street,    Georgetown SC 29440
ZANE M. BEATY,   1835 Anglers Plaza,    Grapevine TX 76051
JAMES A. BEAUBOUEF,   6300 Ball Lane,    Alexandria LA 71303
CYNTHIA C BEAUCHAMP,   270 Kirtland Dr,    Naples FL 34110
DAVID J. BEAUCHAMP,   932 Northern Way #A,    Grand Junction CO 81506
EDWIN R. BEAUCHAMP,   2232 Windland Dr.,    Lawrenceville GA 30244
TONI D. BEAUCHAMP,   315 Parkwood,    Levelland TX 79336
MILO L. BEAUCHMAN,   160 Frenchman Lake Rd.,    Chilcoot CA 96135
STEVE A. BEAUCOUDRAY,   2100 College Dr. Apt. 169,    Baton Rouge LA 70808
SCOTT M. BEAUDEAN,   1826 S. Brightside View #B,    Baton Rouge LA 70803
ROGER P BEAUDETTE,   1054 W. Malibu Drive,    Tempe AZ 85282
CHRISTINE BEAUDOIN,   1073 Cherokee Heights,    Stone Mountain GA 30083
THERESA A. BEAUDOIN,   4625 Bayberry Ln.,    Garland TX 75043
ARTHUR BEAUDRY,   160 D Highpoint Terrace East,    Delray Beach FL 33445
JULIE D. BEAUDRY,   9448 East Montego,    Shreveport LA 71118
NANCY S. BEAUFORD,   425 Panacea Rd,    Greenwood SC 29646
BRIAN C. BEAUGEZ,   421 Russell Avenue,    Ocean Springs MS 39564
KEITH C. BEAUGEZ,   3531 Gollott Avenue,    Ocean Springs MS 39564
DOMINIC BEAULIEU,   4014 Del Rio Way,    Sunrise FL 33351
LORRAINE BEAULIEU,   2220 North 37 Avenue,    Hollywood FL 33021
NANCY BEAULIEU,   985 Ihio North,    Beaumont TX 77706
FRANK DAVID BEAULLIEU,   111 Leisure Lane,    Lafayette LA 70506
GARY N. BEAUMONT,   2205 Tartan Trail,    Highland Village TX 75067
JACQUELINE K. BEAUMONT,   1732 Juniper Dr.,    Conway SC 29526
JAN B. BEAUPRE',   2401 Halsey Avenue,    New Orleans LA 70114
DARRELL J. BEAUPRE,   48 Main Street,    Southborough MA 1772
CINDA C. BEAUREGARD,   1241 Stone St.,    Corpus Christi TX 78418
SUZANNE P. BEAUREGARD,   621 Nottingham Cir. 1,    Billings MT 59105
LORI J. BEAURIVAGE,   22 Chad Court,    Coralville IA 52241
DONNA J. BEAUSOLEIL-BROWN,   325 Branch Dr.,    Silver Spring MD 20901
PAT BEAVAN,   1816 Parkview,    Friendswood TX 77546
BEAVER BARRY S,   5622 Cedar Pl,    Parkville MO 64152
BEAVER CHAD C,   5622 Cedar Pl,    Parkville MO 64152
BEAVER HALEY N,   5622 Cedar Pl,    Parkville MO 64152
RONALD K. BEAVER,   2915 Stevens Mill Rd.,    Matthews NC 28105
BARRY W. BEAVER,   411 N. Briggs Ave. #402,    Sarasota FL 34237
```

000001

District/off: 0417-5          User: AR               Page 112 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25287

```
BELL CAROL A. BEAVER,    6028 Arbor Glen Dr.,    Montgomery AL 36117
CANDACE M. BEAVER,    1718 W. 15Th St,    Sioux City IA 51103
DOROTHY C. BEAVER,    61 Courson Road,    Franklin NC 28734
JACKIE B. BEAVER,    Rt. 8 Box 72D,    Florence AL 35630
JENNIFER L BEAVER,    6004 Sandy Hill Blvd.,    Wichita Falls TX 76310
KATHLEEN W. BEAVER,    1240 Wild Flower Ln.,    Mesquite TX 75149
KATHY D. BEAVER,    1730 First Street,    Lake Placid FL 33852
MELODY L. BEAVER,    111 Edie Ann Apt. 201,    Lafayette LA 70508
PATRICIA L. BEAVER,    5101 Santa Rosa Ct.,    Cape Coral FL 33904
STEVEN M. BEAVER,    306 Orgeron Drive,    Lafayette LA 70506
VALERIE K. BEAVER,    28 Colony,    Anderson IN 46011
BILL BEAVERS,    3199 N.W. Mt. View Rd.,    Silverdale WA 98383
CHRISTOPHER E. BEAVERS,    2237 Hwy 563,    Simsboro LA 71275
CYNTHIA Y. BEAVERS,    1001 Ascot Ct.,    Riverdale GA 30296
DANIEL W. BEAVERS,    12188 Central Ave. #220,    Chino CA 91710
DELMARIE F. BEAVERS,    976 Lake Mike Conner,    Collins MS 39428
DENA BEAVERS,    6524 Bernadine,    Watauga TX 76148
DONALD C. BEAVERS,    1302 Mockingbird,    Iowa Park TX 76367
GEORGE E. BEAVERS,    103 Kendall Ct.,    Summerville SC 29485
JERAMY & RANDALL D. BEAVERS,    2108 KINGFISHER Dr.,    St. BERNARD LA 70085
KENDRICK L BEAVERS,    5104 Clover Haven St,    Dallas TX 75227
LAVETA R. BEAVERS,    4808 Hollow Ridge Rd.,    Dallas TX 75227
LEWIS BEAVERS,    2237 Hwy 563,    Simsboro LA 71275
NICOLE D. BEAVERS,    8607 Castle Creek Ct.,    N. Richland Hills TX 76180
REGINA BEAVERS,    715 Kornegay Loop,    Altoona AL 35952
RONDA J. BEAVERS,    Rt. 2,    Bowie TX 76230
SCOTT L. BEAVERS,    59 W. Carribean,    Port St. Lucie FL 34952
SHARON K BEAVERS,    P.O. Box 2202,    Henderson TX 75653
VIRGIL BEAVERS,    145 Kiwanis Rd.,    Pineville LA 71360
EUGENE BEAVIN,    270-B East 15Th Street,    Costa Mesa CA 92627
BARBARA C BEAVON,    2621 North Union Avenue,    Tacoma WA 98407
NORMA BEAVON,    9322 206th St. Ct. E.,    Graham WA 98338
CHRIS BEAVOR,    2586 Acorn Avenue,    Atlanta GA 30305
ADAM L BEAZLEY,    105 Oakley Drive,    Lafayette LA 70508
BETTIE BEAZLEY,    1606 S. Observatory,    Nashville TN 37215
CHRIS BEAZLEY,    204 N. 23rd Street,    Opelika AL 36801
DEBORAH A. BEAZLEY,    228 54Th Ave. N.,    Nashville TN 37209
ERIN B. BEAZLEY,    809 Shamrock Street,    Opelika AL 36801
LINDA J. BEAZLEY,    278 Rivermont Circle,    Franklin TN 37064
MONICA A. BEBB,    P.O. Box 156,    Lenora KS 67645
CHERYL M. BEBEE,    504 Catawaha St.,    Lacassine LA 70650
EDWARD BEBIAK JR.,    220 Wildermuth Rd,    Owosso MI 48867
RUBY BEBOUT,    642 Hess Rd,    Zwolle LA 71486
JAN B. BECA,    1774 John Collins Rd.,    Pelham GA 31779
LEOPOLDO BECERRA,    P.O. Box 201,    Garden City KS 67846
MARY L. BECERRA,    P.O. Box 201,    Garden City KS 67846
MARY S. BECERRA,    7126 Stonewall Ridge Dr.,    Richmond TX 77469
RUBEN BECERRA,    2029 Blue Angel St.,    Corpus Christi TX 78412
ROBIN S. BECH,    811 Prince Street,    Georgetown SC 29440
ADELINE BECHARD,    103 S. Monroe,    Grinnell KS 67738
CYNTHIA L. BECHARD,    15923 Smokey Pt. Blvd.,    Unit B,    Arlington WA 98223
DAWN M BECHARD,    4315 6Th Ave Unit C,    Seattle WA 98107
INC. BECHARD,    2200 Ash,    Hays KS 67601
JOAN M. BECHARD,    314 Broadway,    Clyde KS 66938
PEGGY W. BECHIE,    359 Meadowlark Drive,    Chillicothe OH 45601
JERRY W. BECHTEL,    5904 Jessamine-Suite A18,    Houston TX 77081
JIMMIE D. BECHTEL,    15678 Knoll Trail #1315,    Dallas TX 75248
KATHLEEN A. BECHTEL,    1406 Sharingbrook Dr,    Manhattan KS 66503
MELISSA BECHTEL,    1138 Melrose Dr.,    Westlake OH 44145
TAMMY B. BECHTEL,    2263 E. Huntington,    Ozark MO 65721
TODD A. BECHTEL,    12482 S. Alden Cr.,    Olathe KS 66062
ROBERT E. BECHTOL,    3642 N.W. 49th Lane,    Gainesville FL 32605
CHRISTOPHER BECHTOLD,    313 South Stanford St,    Sulphur LA 70663
JOEL D. BECHTOLD,    310 Wells St.,    Miles City MT 59301
CLAIR M. BECK III,    1012 West Date Avenue,    Lompoc CA 93436
CHARLES A BECK JR,    729 Sterling Dr,    Charleston SC 29412
AARON T. BECK,    3121 River Road,    Iowa Falls IA 50126
ABEER BECK,    291 Scarborough Dreive #511,    Conroe TX 77304
ANSLEY E. BECK,    2134 Goldfinch Drive,    Lewisville TX 75067
AQUINA K. BECK,    P.O. Box 97 RR. Hersel,    Richland MT 59260
BARBARA BECK,    3 Ruston Rd.,    Carriere MS 39426
BERNARD BECK,    7050 Erect Road,    Seagrove NC 27341
BILL BECK,    3206 Coral Reef,    Corpus Christi TX 78418
BRANDY J BECK,    4 Miles South Of Gold Creek,    Gold Creek MT 59733
BRENDA V. BECK,    P.O. Box 121,    Advance NC 27006
BRIAN M BECK,    1527 Marblelake Dr,    Jacksonville FL 32221
CARL D. BECK,    4527 Parishville Road,    Meggett SC 29449
CAROL J. BECK,    5817C Hwy 20,    Marblemount WA 98267
CAROLYN A. BECK,    916 Washington Ave.,    Greenville OH 45331
CECELIA A. BECK,    1600 E. Maryland St,    Bellingham WA 98226
CHERYL J BECK,    3341 Sugar Hill Rd,    Augusta GA 30907
CHRISTINE M. BECK,    201 E. Round Grove Rd 1032,    Lewisville TX 75067
CHRISTOPHER A. BECK,    1405 Ford Ave.,    Redondo Beach CA 90278
CHRISTOPHER G. BECK,    2502 Twin Grove,    Kingwood TX 77339
CHRISTOPHER R. BECK,    10312 Forrest Drive,    Frisco TX 75035
```

```
CLYDE L BECK,    2205 Sunderland Rd Apt 116-D,    Winston Salem NC 27103
CLYDE RAY BECK,    1350 Hughes Lk. Road,    Cleveland TN 37323
CONNIE K BECK,    Rt.2 Box 211 C,    Luverne AL 36049
DAVID M BECK,    770 Jens,    Gold Creek MT 59733
DENICE M. BECK,    1225 E Sunset  STE 449,    Bellingham WA 98226
DIANE F. BECK,    Route 4 Box 410,    King NC 27021
DONALD R. BECK,    1 1/2 Miles East On US 12,    Garrison MT 59731
DONALD W. BECK,    4 Miles South Of Gold Creek,    Gold Creek MT 59733
DOUG J. BECK,    81808 Day Ridge Rd,    Enterprise OR 97828
DOUGLAS K. BECK,    44 Oyster Cove,    Garden City SC 29576
DWAIN P. BECK,    66389 Getting Rd,    Enterprise OR 97828
EDWARD R. BECK,    3204 Cross Bend Rd.,    Plano TX 75023
ELITHA R. BECK,    66557 Getting Road,    Enterprise OR 97828
ERNEST BECK,    3892 Sandpiper,    Hanover Park IL 60103
ESTHER L BECK,    306 Bluebird Lane,    Folsom CA 95630
FAYE B. BECK,    Rt. 1, Box 171,    Westfield NC 27053
G. DEAN BECK,    103 Howard Lane,    Buies Creek NC 27506
GARY W. BECK,    1716 3rd,    Clay Center KS 67432
GEORGE BECK,    Box 297,    Hardtner KS 67057
GREG S. BECK,    349 Hazelwood Ave.,    Warren OH 44483
GREGORY K. BECK,    2400 Sossoman Springs Rd.,    Midland NC 28107
GUY BECK,    15855 Singer Rd.,    Rathdrum ID 83858
HARLON J. BECK,    247 Highway 131,    Eufaula AL 36027
HOLLY C. BECK,    533 Oakcrest Lane,    Coppell TX 75019
ILENE M. BECK,    11512 E. Bridges Rd.,    Elk WA 99009
JANE W. BECK,    4212 Harrison Avenue,    Columbus GA 31904
JANN M. BECK,    1180 Yellowstone Tr.,    Deer Lodge MT 59722
JASON E. BECK,    1661 S. Black Cat Road,    Joplin MO 64801
JEAN M BECK,    407 Kerwin Rd,    Silver Spring MD 20901
JENNIFER R BECK,    2705 N 32Nd #1,    Mcallen TX
JIM BECK,    105 11Th Street,    Marked Tree AR 72365
JOHN D. BECK,    1401 Wynnton Road,    Columbus GA 31906
JOHN R. BECK,    3203 Brock Road,    Alexander AR 72002
JOSEPH B. BECK,    4923 Tower Road Unit C,    Greensboro NC 27410
JULIE L. BECK,    1910 Wakefield,    Houston TX 77018
KEN E. BECK,    1512 Cascade,    Mesquite TX 75149
KEVIN BECK,    Third St. Box 586,    Big Sandy Chouteau MT 59520
LARRY J. BECK,    135 Cimarron Court,    Oshkosh WI 54901
LESLIE A. BECK,    3206 Coral Reef,    Corpus TX 78418
LISA BECK,    Box 931, 1402 E. 1St,    Pratt KS 67124
LORNA L. BECK,    10714 East Empire,    Spokane WA 99206
LUCI M. BECK,    1422 Richmond #2055,    Houston TX 77006
MARGARET L. BECK,    202 S Second St,    Lindsborg KS 67456
MARGARET M. BECK,    4 Miles South Of Gold Creek,    Gold Creek MT 59733
MARY E. BECK,    5024 Groom,    Dallas TX 75227
MICHAEL BECK,    The Gold Mine St Line Village,    Cana VA 24317
MICHAEL R. BECK,    957N. Marshall Dr.,    Camano Island WA 98292
NANCY JEAN BECK,    4400 Old Marshall,    Missoula MT 59802
NELLY BECK,    11759 Trey Burton,    Elpas TX 79936
PATRICK K. BECK,    1309 Castor Plunge Rd.,    Woodworth LA 71485
RICHARD D. BECK,    12108 NE 71st STREET,    Vancouver WA 98682
RICHARD L BECK,    914 Folly Road Suite A,    Charleston SC 29412
RICHARD N. BECK,    1516 Beech St.,    Alexandria LA 71301
RON R. BECK,    2612 N.E. 15Th.,    Portland OR 97212
RONNIE L. BECK,    1196 Harvey Teague Road,    Winston Salem NC 27107
ROXANNE L. BECK,    725 Madison Ave.,    Ennis MT 59729
RUBY C. BECK,    1315 Toole Beck Rd.,    Aiken SC 29803
SANDRA A. BECK,    P O Box 890221,    Oklahoma City OK 73189
SANDRA K. BECK,    2405 Marion Ave.,    Matton IL 61938
T. DAVID BECK,    416 Lexington Ln.,    Richardson TX 75080
TAB L. BECK,    2222 N. James,    Guymon OK 73942
TED R. BECK,    1020 Yellowstone Tr.,    Deer Lodge MT 59722
THOMAS N BECK,    210 Park Street,    Lexington NC 27292
TIM J. BECK,    107 Kathleen Ct.,    Tarpon Springs FL 34689
WILLIAM D. BECK,    P.O. Box 1082,    Troy AL 36081
WILLIAM E. BECK,    645 South Hiway 341,    Barnesville GA 30204
WILMA S. BECK,    6508 Hwy 22-42,    Ramseur NC 27316
SCOTT M. BECKA,    5405 Chenault Place,    Riverview FL 33569
ROCHELLE A. BECKEMEYER,    12259 Parkin,    Fenton MI 48430
GEORGE J BECKER III,    16 E. 8Th Ave.,    Gloversville NY 12078
ANN C BECKER,    1016 Ridgewood Dr,    Shreveport LA 71118
BARBARA BECKER,    17625 Sw Declaration Way,    Beaverton OR 97006
BARBARA A. BECKER,    4415 Hwy. 12,    Starks LA 70661
BECKY P. BECKER,    3211 48Th,    Metairie LA 70001
BETTY BECKER,    4588 West Jones,    Garden City KS 67846
BRADY J. BECKER,    504 Orange Drive,    Abbeville LA 70510
CHAD D BECKER,    1702 East First Street,    Tucson AZ 85719
CHERYL R. BECKER,    713 Cole Rd.,    Coralville IA 52241
COREY D. BECKER,    4592 W. Jones,    Garden City KS 67846
DAVID R. BECKER,    1403 Bayou Oak Drive,    Friendswood TX 77546
HEATHER BECKER,    6762 Starkeys Pl.,    Lake Worth FL 33467
JANICE BECKER,    102 3rd Street N.,    Richardson ND 58652
JILL BECKER,    303 Us Hwy 87,    Belt MT 59412
KAREN C BECKER,    481 Pike,    Mahomet IL 61853
KATHY S. BECKER,    514 Lorain St.,    Seneca KS 66538
```

000001

District/off: 0417-5          User: AR              Page 114 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

KELLY D. BECKER,    7224 Meadowpark Ave.,   Baton Rouge LA 70810
KRISTAL E. BECKER,    2707 Chainy #3,   Garden City KS 67846
MICHAEL P BECKER,    1004 Commercial Avenue,   Anacortas WA 98221
MICHAEL R. BECKER,    9494 East Redfield Rd. #1088,   Scottsdale AZ 85260
RANDY D. BECKER,    4584 West Jones Avenue,   Garden City KS 67846
RICHARD D. BECKER,    3752 Hawkins St Ne,   Albuquerque NM 87109
ROBERT C. BECKER,    401 Moore,   Navasota TX 77868
ROBERT E. BECKER,    302 W. 33rd Apt. B,   Hays KS 67601
RONNIE R BECKER,    107 Prairie Ln,   Holcomb KS 67851
SALLY PAT BECKER,    1121 SE 39th,   Portland OR 97214
SANDRA L. BECKER,    410 W. Eleventh,   Hays KS 67601
SHARON F. BECKER,    2312 Emerywood Road,   Greensboro NC 27403
STUART A. BECKER,    810 S. Harbor #19,   Grand Haven MI 49417
TIMMY L. BECKER,    520 Peterman St.,   Downs KS 67437
TY B. BECKER,    605 Church Street,   Logan KS 67646
MARGARET M. BECKERMAN,    309 Cypress Pt. Ct.,   St. Charles MO 63304
MICHAEL W. BECKERT,    525 15th Ave,   Beaver Falls PA 15010
BETTY J. BECKETT,    807 Nix Drive,   Gainesville GA 30501
NANCY M. BECKETT,    3053 3 Mice N.E Rd.,   Grand Rapids MI 49525
WENDY L. BECKETT,    6975 Herrington,   Belmont MI 49306
BECKHAM'S HOME HEALTH,    126 West Main Street,   Manchester GA 31816
AMY L BECKHAM,    1385 Melvin Harris Rd,   Manchester GA 31816
CHARLES A. BECKHAM,    300 W. Morse,   Waco TX 76706
ELIZABETH L. BECKHAM,    670 Old 84 West,   Boston GA 31626
JAN K. BECKHAM,    112 Kirven,   Waxahachie TX 75165
JODY C. BECKHAM,    130 West Main St.,   Manchester GA 31816
JOHNNY C. BECKHAM,    2378 Jesse Cole Rd.,   Manchester GA 31816
LANCE S. BECKHAM,    698 Royal Arch Sourt,   Merced CA 95340
NICHOLAS B. BECKHAM,    2378 Jesse Cole Rd.,   Manchester GA 31816
PEGGY BECKHAM,    2601 Prianwood Drive,   Lake Charles LA 70605
THOMAS E. BECKHAM,    130 West Main St.,   Manchester GA 31816
WANDA BECKHAM,    852 Emory Rd,   Choudrant LA 71227
PAMELA M. BECKIUS,    110 Cedar Lane Dr,   Jordan MN 55352
RAYMOND M. BECKLER,    4555 Auburn Ave.,   Ft. Myers FL 33905
BECKLEY & BECKLEY LAND CO.,    262 S. Beckley Rd.,   Benge WA 99105
BEAU B. BECKLEY,    2089 E Heinemann Road,   Ritzville WA 99169
DOUGLAS C. BECKLEY,    501 S. Palouse,   Ritzville WA 99169
JEFFREY A BECKLEY,    2900 Nome St,   Bellingham WA 98225
JOANNE E. BECKLEY,    RR1 Box 610,   Colby KS 67701
MATHEW D. BECKLEY,    2089 E. Heinemann,   Ritzville WA 99169
NORMA E. BECKLEY,    P.O. Box 728,   Beng WA 99105
RICHARD S. BECKLEY,    100 East Maple Street,   Bellingham WA 98225
SUMMER M. BECKLEY,    2089 E. Heinemann Rd.,   Ritzville WA 99169
TAMARA S. BECKLEY,    2089 E. Heinemann,   Ritzville WA 99169
THOMAS L. BECKLEY,    1104 East St. Clearbrook Drive,   Bellingham WA 98226
TYLER S BECKLEY,    2900 Nome St,   Bellingham WA 98225
VICKY L. BECKLEY,    718 Roosevelt Avenue,   Dunkirk NY 14048
ANITA BECKMAN,    Hc-1, Box 46,   Menlo KS 67753
BRIAN BECKMAN,    704 Clearman Drive,   Crandall TX 75114
CHERRY M. BECKMAN,    6210 Mt. Washington Road,   Louisville KY 40229
CHRISTINE A BECKMAN,    1810 West 41St Street,   Kearney NE 68847
DONALD A. BECKMAN,    7333 Huisman Pl.,   Lynden WA 98264
HOLLY K. BECKMAN,    1408 Osborne Dr.,   Friendswood TX 77546
MARGARET A. BECKMAN,    4916 Arbor Gate Dr.,   Arlington TX 76017
SHERRY E. BECKMAN,    11645-D Ficus Street,   Palm Beach Gardens FL 33410
STACY L BECKMAN,    2375 West Beck Lane,   Phoenix AZ 85023
SHEILA BECKMANN,    1019 Michigan Avenue,   St Joseph MI 49085
TERRI L. BECKMANN,    13605 Krestwood Dr.,   Burnsville MN 55337
BRENDA J BECKNELL,    4418-74th Street #53,   Lubbock TX 79424
BARRY BECKNER,    6009 Flamingo Drive,   Roanoke VA 24018
GARY BECKNER,    545 Octillo Dr.#42,   Apache Junction NE 85220
JAMES D BECKNER,    4442 W 10Th Ave,   Kennewick WA 99336
RANDY L. BECKNER,    1730 S.W. 22Nd St.,   Lincoln NE 68522
DONALD B. BECKS JR.,    23671 Carlington Way,   Clinton Twp MI 48036
SANDORA R. BECKS,    615 W. 7Th St. Apt 121,   Antioch CA 94509
KIRT BECKSTROM,    3030 Sierra Grande Circle,   Salt Lake City UT 84119
MARTIN E. BECKSTRUM,    8443 Banguo,   Dallas TX 75228
PEGGY A BECKWITH,    3001 King Circle,   Marina CA 93933
ELAINE BECKWITH,    1535 Moody Hollow,   Blue Rock OH 43720
PATRICIA A. BECKWITH,    Route 2 Box 298 D,   Yantis TX 75497
BRANDON G. BECNEL,    4445 Alvin Dark Apt #2,   Baton Rouge LA 70820
ELAINE P. BECNEL,    13509 Hwy 643,   Vacherie LA 70090
HONORINE W. BECNEL,    13325 Hwy. 644,   Vacherie LA 70090
JOHN B. BECNEL,    22864 N. Rosary,   Vacherie LA 70090
KAY D BECRAFT,    1714 Hermitage Ave,   Huntsville AL 35801
CARLTON A. BECTON,    1407 Cliffwood Drive,   Greensboro NC 27406
CRAIG BECTON,    3455 Hunters Pace Dr.,   Lithonia GA 30076
EVELYN BECTON,    388 Paul Ed Dale Road,   Kenansville NC 28349
EDWIN F. BECTRAN,    13015 Greensboro St.,   Victorville CA 92392
DONALD BEDDIGES,    7806 Clinard Farms Road,   High Point NC 27265
TONY E. BEDDINGFIELD,    124 Childress Rd.,   Fayetteville TN 37334
CHARLES P. BEDDOW JR.,    2506 Spring Avenue #148E,   Decatur AL 35602
ROBERT II F. BEDELL,    203 Terrace Ct.,   Bourbonnais IL 60914
CAROL A. BEDENBAUGH,    411 Pee Dee Run,   Hartsville SC 29550
JOANN BEDENBAUGH,    1353 Sterling Point Place,   Gulf Breeze FL 32561

000001      4391500000102122

District/off: 0417-5          User: AR                    Page 115 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25287

```
ALEXANDER BEDEROFF,     510 Brighton Beach Ave 318,   Brooklyn NY 11235
DIMITRY BEDEROFF,     6608 102Nd St.,    Rego Park NY 11374
EDWARD BEDEROV,     26461 La Scala,    Laguna Hills CA 92653
BETTIE L. BEDFORD,     1806 Carolina Ave.,    Barnwell SC 29812
BRENDA A. BEDFORD,     1511 Maple St.,    Waco TX 76707
CAROL BEDFORD,     8 Abalone Alley,    Isle Of Palms SC 29451
MELVIN M. BEDFORD,     7310 Montreal Circle,    Corpus Christi TX 78414
PATRICIA A BEDFORD,     1875 County Road 38,    Notasulga AL 36866
ROBERT BEDFORD,     130 Hawthorne Dr.,    Lawrenceville TN 38464
LORIE B. BEDGOOD,     1465 Durbin Rd.,    Dodson LA 71422
MELANIE K. BEDGOOD,     577 White Oak Lane,    Natchitoches LA 71457
RANDY L. BEDGOOD,     5460 Bloomfield Road,    Macon GA 31206
RHONDA G BEDGOOD,     Rt. Box 75 A,    Sondheimer LA 71276
RICHARD C. BEDGOOD,     4885 Tallassee Road,    Athens GA 30607
GEORGE C. BEDICH,     9211 Scallop Reef,    Las Vegas NV 89117
CHASE BEDINGFIELD,     3855 So. 500 West, Ste. K,    Salt Lake City UT 84115
DANA P. BEDINGFIELD,     7056 So. Commerce Park Drive,    Midvale UT 84047
HAZEL P. BEDINGFIELD,     238 West 1St North,    Preston ID 83263
JAMES C. BEDINGFIELD,     1864 Independence Blvd. #E,    Salt Lake City UT 84126
JEANETTE L. BEDINGFIELD,     4928 S. Murray Blvd #J4,    Murray UT 84123
JOHN W BEDINGFIELD,     2024 Wall Street,    Barnwell SC 29812
KC BEDINGFIELD,     4928 S. Murray Blvd. #J4,    Murray UT 84123
KENT C. BEDINGFIELD,     4928 S. Murray Blvd. #J4,    Murray UT 84123
MARY C BEDINGFIELD,     2024 Wall Street,    Barnwell SC 29812
ROB L. BEDINGFIELD,     8300 El Mundo  #237,    Houston TX 77054
ROBERT D. BEDINGFIELD,     5801 Hidden Valley Rd.,    Greensboro NC 27407
TINA M BEDINGFIELD,     1864 Independence Blvd #E,    Salt Lake City UT 84116
THOMAS H BEDNAR,     2499 Autumn Grove Circle,    Aurora IL 60504
GENE P. BEDNAREK,     626 S.E. 2nd Pl. #2,    Gainesville FL 32601
JOSEPH BEDNARIK,     619 Park St.,    Martins OH 43935
KATHY J. BEDNARSKY,     29 Durkee Street,    Forty Fort PA 18704
STEVE BEDO,     78790 Jhwy 25,    Folson LA 70437
CHRISTAIN J. BEDORE,     1105 M Terrace,    Stockton KS 67669
MICHELE C. BEDORE,     80 Guion Place Apt. 2-S,    New Rochelle NY 10801
ROCK L. BEDORE,     1200 W. 5th,    Colby KS 67701
DEBORAH D. BEDRICH,     12355 Wedel Cemetery Rd.,    Rogers TX 76569
LAVENIA J. BEDSAUL,     24900 E. Outerbelt Rd.,    Greenwood MO 64034
JENNIFER D. BEDWELL,     248 Shady Grove Church Rd.,    Foxworth MS 39483
PATRICK Q BEDWELL,     1312 Willow Glen Drive,    Denham Springs LA 70726
THANE K. BEDWELL,     P.O. Box 1392,    Malta MT 59538
WENDELINE K. BEDWELL,     115 S. 1st Avenue-HC,    Malta MT 59538
WENDY CHYI BEE,     3151 Falcon Ct.,    Ann Arbor MI 48105
ARTIE BEEBE,     283 Mt. Vernon Ch. Rd.,    W. Monroe LA 71292
BETTY C. BEEBE,     570 Job Corps Road,    Royal AR 71968
DELBERT L. BEEBE,     Hcr 62 Box 83 A,    Bomoseen VT 5732
DON BEEBE,     1115 Thornridge Ct.,    Argle TX 76226
FRANCES BEEBE,     1108 Fern,    W. Monroe LA 71292
JAMES H. BEEBE,     534-B East Call Street,    Tallahassee FL 32301
LANCE BEEBE,     450 South 1325 W,    Orem UT 84058
NANCY A. BEEBE,     528 Dell,    Bozeman MT 59715
PATRICIA P. BEEBE,     Route 2 Box 97,    Downsville LA 71234
RONALD J BEEBE,     14552 24Th Avenue,    Marine MI 49435
SHANE R. BEEBE,     Highway 70 East,    Glenwood AR 71943
TANYA G. BEEBE,     3125 Carmichael Rd.,    Moscow ID 83843
ALEXANDER J. BEEBY,     4401 Nelson Road,    Belgrade MT 59714
MARILYN F. BEECH,     333 Connell,    Missoula MT 59801
MARY M. BEECH,     823N Mesa St.,    Olathe KS 66061
RICHARD S. BEECH,     7750 Heaton Drive,    Theodore AL 36582
ROSALIE BEECHAM,     2214 Oak Ranch,    San Antonio TX 78259
PAMELA S. BEECHER,     5139 South Oaks Dr.,    Baton Rouge LA 70816
WILLIAM L. BEECHER,     615 Commerce Suite 150,    Tacoma WA 98402
EVERETT TANDY BEECHINOR,     3919 183 Rd. St. S.W.,    Lynnwood WA 98037
SARAH BEECHINOR,     Rt. 3, Box 305,    Walla Walla WA 99362
PAUL F. BEECHNER,     1444 E. Division Street,    Bolivar MO 65613
PAUL V BEECKMAN,     3 Oakland Hills Rd,    Rotonda FL 33947
RENEE E. BEECROFT,     7031 Beecroft,    Showlow AZ 85901
ERIC H BEEDERS,     1811 Lakecrest Ave,    Brandon FL 33510
CHAD K. BEEDLE,     1711 South Extension #1057,    Mesa AZ 85210
JASON J BEEGHLY,     Po Box 222,    Conrad IA 50621
MICHAEL L. BEEGHLY,     181 Schut Rd. #1,    Moxee WA 98936
ANGELA F. BEEK,     10484 Cty Rd. 51,    Arapahoe CO 80802
FLORENCE D BEEKS,     1035 Flagtree Lane,    Baltimore MD 21208
KRISTI R. BEEKS,     2514 Royal Oak Drive,    Johns Island SC 29455
PAUL H BEELE,     2639 Cranbrook Dr,    Hephzibah GA 30815
DELTON BEELER,     2245 Portsmouth,    Houston TX 77098
HOWARD BEELER,     110 W 5th,    Henrietta TX 76365
JACK L. BEELER,     Rt 3 Box 381-A-1,    Gravois Mills MO 65307
KELLY W. BEELER,     214 Centennial,    Henrietta TX 76365
REBBECA BEELER,     7709 Morris Rd.,    Knoxville TN 37938
ROBIN BEELER,     3615 Aztec Trail,    Wylie TX 75098
SHELLY M. BEELER,     706 N. Montana,    Miles City MT 59301
GALE U. BEELICK,     420 Kalamazoo Street,    Otsego MI 49078
KEVIN D. BEELICK,     122 Orchard Street,    Plainwell MI 49080
WENDY H. BEELICK,     122 Orchard Street,    Plainwell MI 49080
ROBIN A. BEEM,     524 E. Prairie,    Olathe KS 66061
```

000001

```
ANTHONY S. BEEMAN,   6920 Greenfield Lane,   Cumming GA 30130
BARBARA E. BEEMAN,   Rt 1 Box 6,   Fortuna MO 65034
BLAKE R. BEEMAN,   PO Box 1847,   Tahoe City CA 96145
CHARLES R. BEEMAN,   6267 Jasper St..,   Alta Loma CA 91701
H. MICHAEL BEEMAN,   Rt 1 Box 7A,   Fortuna MO 65034
JAMES A. BEEMAN,   25525 Fir Ave.,   Moreno Valley CA 92553
JONI S. BEEMAN,   1922 Treebark Drive,   Charleston SC 29414
RONALD J BEEMAN,   158 Bryn Mawr Blvd.,   Mary Esther FL 32569
SCOTT C. BEEMAN,   24889 Elder Ave.,   Moreno CA 92557
TODD G. BEEMAN,   PO Box 1513,   Truckee CA 96160
TRACEY J. BEEMAN,   449 Buffalo Hwy,   Lavina MT 59046
VICKIE K. BEEMAN,   Hc 51 Box 6M,   Holliday TX 76366
KENNETH D. BEEMER,   206 Rodney Ave.,   Greenville SC 29617
TRACI BEEN,   1723 Palma Plaza,   Austin TX 78703
PAMELA C. BEENE,   2 Alpine Ct.,   Little Rock AR 72205
AMY L. BEER,   321 Cedar,   Cottonwood Falls KS 66845
MARY L. BEER,   10011 East Arlington Road,   Haven KS 67543
SEAN A. BEER,   113 N. Water,   Pittsburg KS 66762
TED R. BEER,   3006 W. Union Ave.,   Englewood CO 80110
ZONA M. BEERBOHM,   W. 6044Klein Ln,   Johnson Creek WI 53038
ANDY BEERS,   816 Peace Portal Dr.,   Blaine WA 98230
BRIAN B. BEERS,   Rt. 2 Box 62D,   Avery TX 75554
DEBBIE M. BEERS,   4345 Belmont Ct.,   Montgomery AL 36116
LISA P. BEERS,   2832 Woodley Road,   Montgomery AL 36111
MELLISSA J. BEERS,   129 Midland Drive,   Elkton MD 21921
BUFFY J. BEERY,   102 Shnshine Court,   Circle MT 59215
JACK H. BEERY,   127 Forest Heights Drive.,   York NE 68467
JASON BEERY,   4321 Fas 254,   Richey Mt. MT 59259
JESS R. BEERY,   Box 563,   Circle MT 59215
JOE L. BEERY,   4321 Fas 254,   Richey MT 59259
RICHARD J. BEERY,   Box 97,   Circle MT 59215
RICK S. BEERY,   1700 Mountain View,   Alamogordo NM 88310
ROBERT J. BEERY,   102 Sunshine Court,   Circle MT 59215
HARVEY L. BEESON JR.,   21 Autumnwood Court,   Woodlands TX 77380
FRANCIS BAXTER BEESON,   P.O. Box 923.,   Marion SC 29571
HARVEY L. BEESON,   Hco1 Box 497,   Cleveland TX 77327
HELEN T. BEESON,   Hc 67 Virgelle Valley Ranch,   Loma MT 59460
JOE E. BEESON,   50 East Main,   Thomasville NC 27360
LINDA T. BEESON,   Rt. 3 Box 129 B,   Mullins SC 29574
MIKE L. BEESON,   704 E. Blackhawk Drive,   Spokane WA 99208
MYRNA F. BEESON,   709 So 60Th Avenue,   Yakima WA 98908
NANCY L. BEESON,   Rt. 1, Box 8,   Marion SC 29571
REBECCA L. BEESON,   363 Lombard St.,   San Francisco CA 94133
RICHARD V. BEESON,   2222 C S. 96Th E. Ave,   Tulsa OK 74129
SHERRY M. BEESON,   Rt.4 Box 118,   Mullins SC 29574
VICTORIA BEESON,   8705 E. 91 Street,   Kansas City MO 64138
AMY M. & DANIEL A. BEETEM,   501 Maryilyn Dr.,   Schertz TX 78154
PAULA J BEETON,   2908 Jimamie Ln,   Birmingham AL 35243
DONALD N. BEETS,   105 W. Washington,   Paola KS 66071
SAMMY J. BEETS,   115 N. Ethel,   Picher OK 74360
WILLIAM L. BEEVER,   1905 Boyd Ln..,   Columbia MO 65202
WILBORN D. BEEVERS,   929 Highway 852,   Rayville LA 71269
DEBORA A. BEFORT,   8726 Pflumm Ct. #302,   Lenexa KS 66215
ELIZABETH M. BEFORT,   527 Exchange,   Emporia KS 66801
REX A. BEFORT,   130 N. Tarabury,   Wichita KS 67212
ANDREW BEFRUI,   14855 Memorial Dr #1011,   Houston TX 77079
DONALD J. BEGERON,   5473 West Main Street,   Houma LA 70360
BRIAN BEGGER,   609 Orchard,   Hysham MO 59038
LOUIS J. BEGGER,   513 Knight,   Miles City MT 59301
WAYNE BEGGREN,   418 Lafitte,   Mandeville LA 70448
ASHLEY P. JR. BEGGS,   485 East Dogwood Street,   Monticello FL 32344
CHRIS BEGGS,   3420 Wade Street,   Los Angeles CA 90066
DARLA S. BEGGS,   706 W. Washington Street,   Jackson MO 63755
MARY BEGGS,   1610 High Pointe Lane,   Cedar Hill TX 75104
PATRICIA BEGGS,   806 N. Golf Drive,   Hollywood FL 33021
BRANDON L. BEGLEY,   131 Beau Pre Dr.,   Mandeville LA 70471
DONA M. BEGLEY,   6310 E Hillview,   Mesa AZ 85205
KRISTINE A. BEGLEY,   525 W. 3rd,   Whitefish MT 59937
PENI M. BEGLEY,   Rt. 5 Box 229,   Claremore OK 74017
SHANNON M. BEGLEY,   221 Little Oak Lane,   Folly Beach SC 29439
BOBBIE L BEGNAND,   6120 Patout Pvt Rd,   Youngsville LA 70592
CANDI BEGNAND,   3279 Pins Lane,   Gulf Breeze FL 32561
STANLEY J. BEGNAUD JR..,   117 Portland Ave.,   Lafayette LA 70507
CATHERINE B. BEGNAUD,   3201 Kaliste Saloom Rd Lot 299,   Lafayette LA 70508
DONALD R. BEGNAUD,   100 Wallace Drive,   Lafayette LA 70501
DONOVAN BEGNAUD,   116 Collins,   Carencro LA 70520
EDDIE J. BEGNAUD,   315 Amesbury Apt 210,   Lafayette LA 70507
EUGENE J. BEGNAUD,   1509 Prairie Hwy,   Breaux Bridge LA 70517
JENNIFER L. BEGNAUD,   1125 Simon Angelle Rd,   Arnaudville LA 70512
JOSEPH C. BEGNAUD,   5508 Tee Robe Rd.,   Kaplan LA 70548
LULA BEGNAUD,   210 Lilly St.,   Lafayette LA 70501
MICHAEL B. BEGNAUD,   2314 Kaliste Saloom Rd.,   Lafayette LA 70508
NORMAN E. BEGNAUD,   200 Mardi Gras Rd.,   Carencro LA 70520
RUDY P. BEGNAUD,   117 Portland,   Lafayette LA 70507
SHEILA G. BEGNAUD,   5508 Tee Robe Road,   Kaplan LA 70548
```

```
SUSAN M. BEGNAUD,       616 Parkway Dr,   Natchitochs LA 71457
TIMOTHY J. BEGNAUD,     126 Exploration Road,   Broussard LA 70518
TIMOTHY J. BEGNAUD,     132 Whittington Dr.,   Lafayette LA 70503
JOEY D. BEGNEAUD,       7420 Hwy 93,   Arnaudville LA 70512
MARC R. BEGNOCHE,       10415 Lake Braunig,   San Antonio TX 78223
NORMAND B. BEGNOCHE,    38 Willow Oak Loop,   Maumelle AR 72113
PAUL O. BEGNOCHE,       5202 Sea Mist,   San Antonio TX 78250
REBECCA L. BEGNOCHE,    3618 Purdue,   Abilene TX 79602
ANNE-MARIE BEGNOCHE-MILLER,   2510 Rockridge Drive,   Austin TX 78744
BART A. BEGUE,          101 Cricklade Ct.,   Youngsville LA 70592
LINDA N. BEHAN,         P.O. Box 524,   Simpson LA 71474
SARAH C. BEHAN,         4709 Susan Lee Lane,   N. Richland-Hills TX 76180
CARA L. BEHANNON,       Route 7 Box 297 L,   Beaumont TX 77713
JODI L. BEHANNON,       6650 Broadoak #84,   Beaumont TX 77713
STEVEN I BEHAR,         90 Lexington Ave,   New York City NY 10016
JAMES E. BEHEE,         20701 E. 175th,   Pleasant Hill MO 64080
THOMAS O BEHEL,         1079 N. Pine Knoll Dr.,   Macon GA 31204
MICHAEL J. BEHM,        399 East Lake Ave,   Barberton OH 44203
ALANA L. BEHNE,         208 N.E. 20th. St.,   Guymon OK 73942
PAMELA A. BEHNE,        103 North Oklahoma,   Guymon OK 73942
SABRINA N. BEHNE,       103 N. Oklahoma,   Guymon OK 73942
COOY BEHNK,             74 Buck Lane,   Belton TX 76513
DELL I BEHNK,           74 Buck Lane,   Belton TX 76513
STANLEY L. BEHNKE,      14407 Sun Harbor Drive,   Houston TX 77062
DAWN H. BEHNKEN,        1504 The Valley N.E.,   Atlanta GA 30328
KIMBERLY L. BEHNKEN,    120 North Ave, N W #1457,   Atlanta GA 30313
ANDREA BEHR,            9936 Harney Pky South,   Omaha NE 68114
DANIEL M. BEHR,         32221 11th Place S.W.,   Federal Way WA 98023
LAVETA BEHR,            9936 Harney Pky S0,   Omaha NE 68114
RUSTY BEHR,             6752 Charles,   Omaha NE 68132
STEVE BEHR,             450 Country Club Dr.,   Florence SC 29501
CATHE M. BEHREND,       1401 Windsor Ct.,   Mesquite TX 75149
GENIA J. BEHRENDS,      103 Creek Ct.,   Trophy Club TX 76262
ANNE BEHRENS,           12434 Slater,   Overland Park KS 66213
KAREN K BEHRENS,        421 E Hartford,   Ponca City OK 74601
SONJA L BEHRENS,        5717 Red Barn Road,   Montgomery AL 36116
TIMOTHY N. BEHRENS,     106 N. 5Th St.,   Mount Vernon WA 98274
TRACY H. BEHRENS,       360 Nw Dogwood St. #T-201,   Isaquah WA 98027
JOAN B. BEHRMAN,        2431 S. 25 Rd.,   Cedar Edge CO 81413
RICK J. BEHRMAN,        2840 S. Circle Dr. #25,   Colorado Springs CO 80906
ROBERT L. BEHRMAN,      149 Elmer Road,   Elmer LA 71424
TERRY G. BEHRMAN,       1241 Sequoia,   Craig CO 81625
WENDELL R. BEHRMAN,     1397 N Rd.,   Loma CO 81524
GENE L. BEHRMANN,       10409 Eastwood Avenue,   Silver Springs MD 20901
BRUCE BEHYMER,          403 Jefferson St,   Sedgwick KS 67135
STEPHEN V. BEI,         2828 University Avenue,   San Diego CA 92104
KEVIN R. BEIBER,        3210 Emerald Pt Dr#306B,   Hollywood FL 3321
WALTER BEICH,           944 East 9Th Street,   Lockport IL 60441
JOHNATHAN E BEICHER,    192 Laurie Dr,   Athens GA 30605
JOAN E. BEIER,          7527 - 51 St. N.E. # 31,   Marysville WA 98270
FRITZ D. BEIERLE,       113 Skinner Road,   Randle WA 98377
HAZELANNA BEIERLE,      127 Skinner Rd.,   Randle WA 98377
FRAN H. BEIGHTOL,       1192-#3 Village Creek Lane,   Mt. Pleasant SC 29464
BILL BEIGL,             2053 Louis,   Melrose Park IL 60164
ROGER A. BEIKMANN,      3511 27,   Lubbock TX 79410
ALAN F. BEIL,           2842 Fillmore St. #6,   Hollywood FL 33020
MARY K. BEIL,           Rock Creek Rd.,   Hinsdale Valley MT 59241
MYLA D BEIL,            203 2Nd Ave N,   Hinsdale Valley MT 59241
JOHN J. BEILMAN,        13964 S.E. 60th Street,   Norwich KS 67118
ROB L. BEILMAN,         709 Dogwood Crt.,   Derby KS 67037
DOYLE E BEILSTEIN JR.,  14122 Churchill Est.,   San Antonio TX 78248
DOYLE E BEILSTEIN,      106 Warwich,   San Antonio TX 78216
MARY R. BEINE,          155 Lynwood Lane,   Ormond Beach FL 32174
KEVIN J. BEIRIGER,      1825 Darwin Ave,   Monte Vista CO 81144
REX BEIRING,            4061 Vinings Mill Trail,   Smyrna GA 30080
H. WAYNE BEISEL,        1247 Donna Drive,   Richardson TX 75080
RITA K. BEISEL,         1436 Savannah,   Altus OK 73521
BONITA C BEISELL,       11080 Sw Lucas Dr,   Tualatin OR 97062
LARRETA D. BEISLEY,     3950 South Fremont A12,   Springfield MO 65804
CYNTHIA L BEISNER,      2610 W 200Th Drive,   Natoma KS 67651
STEVE G. BEITLER,       419 Hwy. 9,   Sedro Woolley WA 98284
KORINA M. BEJARANO,     4556 Pecan Valley,   Plano TX 75093
MARION BEJLOVEC,        151 S.W. 3rd Street,   Pompano Beach FL 33060
MARK A BEJLOVEC,        1320 Se 2Nd Street,   Pompano Beach FL 33060
DEANA BEKENYI,          1199 Lingbloom Rd.,   Bellingham WA 98226
KERMITT O. BEKKE,       2917 Valwood Pkwy,   Farmers Branch TX 75234
OLGA OB BEKKER,         2741 East 28Th St Apt 6B,   Brooklyn NY 11235
ROSA BELA,              10915 Bob Stone,   El Paso TX 79936
RICHARD S. BELAILE,     801 S. Young,   Abbeville LA 70510
ANITA K. BELAIRE,       556 Jefferson Street Ste. 500,   Lafayette LA 70506
ROBERT J BELAIRE,       2803 Addison Loop,   Lake Charles LA 70607
SYLVIAN J. BELAIRE,     5300 W. Groves Circle,   Groves TX 77619
PATRICIA D. BELAK,      3111 206Th Place Sw,   Lynnwood WA 98037
MICHAEL G. BELAN,       5800 W. Friendly Ave.,   Greensboro NC 27410
BEAU G. BELANGER,       181 Mhire's Lane,   Bell City LA 70630
```

```
CARMON L. BELANGER,     786 N Moorland Rd.,    Ravenna MI 49451
JULIE A. BELANGER,    2020 Greendale Dr.,    Sarasota FL 34232
KAREN BELANGER,    2839 West Hwy 90,    Sulphue LA 70663
LINDA M. BELANGER,    5595 Nipher Road,    Bath NY 14810
LUCIA BELANGER,    3716 Hwy 108 W.,    Sulphur LA 70663
NORMAN A. BELANGER,    1348 Washington Street,    Canton MA 2021
BELANGIA MYRTLE P,    4270 Chamberlain Ferry Road,    Lincoltol GA 30817
ADDISON BELANGIA,    1477 Leatherville Rd.,    Lincolnton GA 30817
FILIPINAS F. BELARMINO.,    3757 Brownley Drive,    Macon GA 31206
BELCHER AGENCY INC,    416 South Perry,    Montgomery AL 36103
ALICIA A. BELCHER,    6922 A Thornton Ct.,    Ft. Polk LA 71459
AUBY E. BELCHER,    3763 Willow Lane Drive,    Montgomery AL 36109
BRAD BELCHER,    117 Briarwood Terrace,    Centreville AL 35042
CONSTANCE Y BELCHER,    6220 Frontage Road,    Myrtle Beach SC 29572
HOMER L. BELCHER,    3939 Teasley Lane #273,    Denton TX 76205
LESLIE BELCHER,    102 Oxford Circle,    Perry GA 31069
MARGARET BELCHER,    1931 Srr B,    Portales NM 88130
MICHAEL F. BELCHER,    2354 W. Croft Circle,    Spartanburg SC 29302
MONTY K. BELCHER,    R.R. 1 Box 27T3,    Webb City MO 64870
RENEE E. BELCHER,    922 N. Sancome Street,    South Bend IN 46628
RUTH D. BELCHER,    107 Debra Lane,    West Monroe LA 71292
SAM BELCHER,    808 Sweet Thorne Road,    Irmo SC 29063
SAMMY W. BELCHER,    696 Pinelock Apt. #2115,    Corpus Christi TX 77598
THERESA L. BELCHER,    2610 Stardust Trail,    Decatur GA 30034
MICHELLE BELCOURT,    14144 Hillwood Drive,    Mt. Vernon WA 98226
BELDEN CARMEN,    1595 Elk Ln,    Bozeman MT 59718
BRENDA L. BELDEN,    905 S 2 West,    Cheyenne Wells CO 80810
CARRIE M. BELDEN,    3141 W. 69th #4,    Anchorage AK 99502
FRANKIE BELDEN,    112 Sunrise Ct.,    Palmer TX 75152
CHAD E BELDING,    1591 Bedford Ct,    Reno NV 89503
CLAY D. BELDING,    1407 East Reno Avenue Apt ".,    Las Vegas NV 89119
CONSTANTINE BELEIS,    6 Irvinlee Place,    East Northport NY 11731
GIDEON M. BELETE,    P.O. Box 830,    Little River SC 29566
GYPSY C. BELEW,    32117 Callevista,    Saugus CA 91350
LARRY G. BELEW,    1905 Epworth Dr.,    Huntsville AL 35811
MATTHEW R. BELFLOWER,    700 N Toombs,    Valdosta GA 31601
JOHN W BELFORD,    1053 Tarrytown Lane,    Springdale SC 29170
LAWRENCE W. BELFORD,    558 West 4Th,    Hoisington KS 67544
RICHARD A. BELFORD,    213 Commodore Dr.,    Savannah GA 31410
ANGIE M. BELFOUR,    3750 Landry Lot 46,    Scott LA 70583
JAMES K BELFOUR,    1941 W. Park Aveunue,    Eunice LA 70535
NICOLE M. BELFOUR,    3750 W Landry,    Scott LA 70583
MERCEDES S BELFREY,    27 Skyline Drive,    Daly City CA 94015
THURLEE K. BELFREY,    8901 Dunbar Knoll,    Brooklyn MN 55443
BRENDA BELGARD,    P.O. Box 366,    Glenmora LA 71433
EDWIN L. BELGARD,    265 Oakwood Lane,    Pineville LA 71360
ANDRES BELGRAVE,    2721 Holley Court,    East Point GA 30344
KATRINA BELGRAVE,    6130 Handy Circle,    Forth Bliss TX 79906
BENITO A. BELGRAVES,    2721 Holley Fulton,    East Point GA 30344
KEITH L. BELICH,    604 Festival Place,    Montgomery AL 36117
GREG P. BELIN,    338 Queenstown,    Houston TX 77015
ROBERT E. BELINSKI,    214 Monastery Court,    Valrico FL 33594
DUANE BELISLE,    P.O. Box 53,    Damar KS 67632
KARA L. BELISLE,    980 Lair Lane,    Cherokee AL 35616
KATHRYN R. BELISLE,    1203 Otter Creek Landing,    Carolina Beach NC 28428
PAUL D. BELISLE,    306 Main Box 14,    Damar KS 67632
ACEPHIE BELIZAIRE,    1780 NW 110th ST,    Miami FL 33167
BETTY B BELK,    217 W. Jefferson,    Greenwood MS 38930
CLAUDE H. BELK,    230 Hampton Grant Ct,    Columbia SC 29209
DORIS P. BELK,    1801 Pageland Monroe Road,    Monroe NC 28112
GEORGE A. BELK,    6830 Dulverton Dr.,    Charlotte NC 28226
HAROLD H. BELK,    Rt.5 Box 15,    Greenwood MS 38930
JEFFREY B BELK,    1904 Keathely,    Irving TX 75060
KARYN C. BELK,    217 West Jefferson,    Greenwood MS 38930
KENNY E. BELK,    321 Providence Sq. Dr.,    Charlotte NC 28217
LAVERNE C. BELK,    Rt 1 Box 618,    Eldon MO 65026
PERLIE M BELK,    80 Freemont Ct.,    Somerset NJ 8873
ROBERT C. BELK,    1168 Rainbow Circle,    Mauldin SC 29662
STEVEN BELK,    6811 Old Canton Rd. #4705,    Ridgeland MS 39157
STEVEN B. BELK,    1203 Bethpage Rd.,    Kannapolis NC 28081
AMY L. BELKNAP,    5444 El Carro Lane,    Carpinteria CA 93013
CHARLES L BELKNAP,    1193 Dry Grove Road,    Crystal Springs MS 39059
VICKIE K. BELKNAP,    52 Buena Vista Avenue,    Columbus OH 43228
SARALU P. BELKOFER,    3535 Edgefield Road,    Montgomery AL 36111
BELL EDWARD W,    1918 22Nd St.,    Santa Monica CA 90404
JOHN S. BELL II,    908 G. Lake Destiny Rd,    Altamonte Springs FL 32714
HERMAN BELL III,    1515 Greenbrier Road,    Anniston AL 36207
BELL JAMES C. (JR),    304 Half Moon Bend,    Birmingham AL 35206
AUSTIN C BELL JR.,    10407 W 77th Street Apt 04,    Shawnee KS 66214
CLIFTON A. BELL JR.,    101 La Pasada Cir. North,    Ponte Verdra Beach FL 32082
JACK O. BELL JR.,    6028 Arbor Glen Drive,    Montgomery AL 36117
LEROY C. BELL JR.,    729 E. 36Th St.,    Baltimore MD 21218
BELL MARCIA A.,    148 Winding Way,    Battle Creek MI 49014
GENE O. BELL SR.,    2445 Temple Point Road,    Havelock NC 28532
ADINA H. BELL,    189 Martin Lane,    Moultrie GA 31768
```

District/off: 0417-5                 User: AR                    Page 119 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D                Total Served: 25287

```
ALAINA A. BELL,   12656 Ridgeside Dr,   Balch Springs TX 75180
ANDREA C. BELL,   6445 Lagrange Dr.,   Dallas TX 75241
ANDREW P. BELL,   33 Mercer St. #5C,   New York NY 10013
ANTHONY J. BELL,   1463 Redmond Ave,   San Jose CA 95120
BABETTE E. BELL,   4304 Whiteleaf,   Pensacola FL 32504
BERA L. BELL,   7740 S. Crandon Ave.,   Chicago IL 60649
BERTHA L. BELL,   300 Western Ave., Apt. E412,   Lansing MI 48917
BETH W. BELL,   1104 Highland Drive,   Mullins SC 29574
BOB W. BELL,   1670 North Hampton Rd,   Desoto TX 75115
BOBBIE BELL,   1653 W. 60 Pl,   Los Angeles CA 90047
BONNIE C. BELL,   1818 Hall,   West Linn OR 97068
BRAD B. BELL,   1420 Shadow Lane,   Sparks NV 89434
BRADLEY K. BELL,   7088 Ross Cole Lane,   Temple TX 76502
BRADY L. BELL,   406 West Mississippi,   Ruston LA 71270
BRENT S. BELL,   21721 Cedar Niles Rd.,   Spring Hill KS 66083
CAREN D. BELL,   3103 Harmony Road,   Crystal Springs MS 39059
CAROLYN BELL,   4963 Pear Butte Dr,   Yakima WA 98901
CHARLENE M. BELL,   4045 Point Rd.,   Mobile AL 36619
CHRISTOPHER G. BELL,   2625 Kennison Lane,   Bowie MD 20715
CHRISTOPHER H. BELL,   E. 2118 Carlson Ct.,   Spokane WA 99208
CINDI BELL,   134 Crescent Road,   Thomaston GA 30286
CINDY A. BELL,   215 Brookwood Dr.,   Vicksburg MS 39180
CLARICE M. BELL,   1940 Greensbrooke Close,   Stone Mountain GA 30088
CONRAD BELL,   1332 Summertime Tr,   Lewisville TX 75067
DANIEL BELL,   4908 - 46Th Street,   Lubbock TX 79414
DANNY W. BELL,   1801 Sauer Farm Road,   Honpa Path SC 29654
DARRELL W. BELL,   2750 Wallingford #1706,   Houston TX 77042
DAVID E. BELL,   137 Aberdeen Dr.,   Greenville SC 29605
DAVID E. BELL,   7770 W. Oakland Park Blvd.,   Sunrise FL 33351
DAVID V. BELL,   2303 Hardie Street,   Greensboro NC 27403
DONALD BELL,   3200 Roses Bluff Road,   Yulee FL 32097
DONNA D. BELL,   203 Cherokee Path,   Flower Mound TX 75028
EASTON A. BELL,   31 S Terrace Ave,   Mt. Vernon NY 10550
ELISABETH J. BELL,   1316 Sunset Ave. S.W.,   Seattle WA 98116
ELIZABETH A BELL,   555 Broderick 7,   San Francisco CA 94117
ELIZABETH J. BELL,   Rt. 8 Box 180,   Lumberton NC 28358
ERIC BELL,   376 Fleming Court,   Jonesboro GA 30236
FRANK L. BELL,   26505 N.E. Union Hill Rd.,   Redmond WA 98053
FRANK L. BELL,   Rr7 Box 119-1,   Joplin MO 64801
GARY T. BELL,   P.O. Box 1461,   Pilot Mountain NC 27041
GEORGE D. BELL,   Po Box 2155,   Orem UT 84059
GLADYS F. BELL,   P.O. Box 42,   Plymouth FL 32768
GLORIA W. BELL,   4808 Johnson Rd. Apt. 218,   Wichita Falls TX 76310
GREG D. BELL,   24 Pecan Acres,   Midlothian TX 76065
GREGORY C. BELL,   3705 B. Chuctaw,   Bryan TX 77802
GREGORY K. BELL,   610 S. Bryan - Beltline,   Mesquite TX 75149
GRETCHEN ANNE BELL,   1631 Macmanus,   Dallas TX 75228
HILDA BELL,   4381 Rock Island Rd.,   Lauderhill FL 33319
JACQUELINE BELL,   12482 Abrams Road #923,   Dallas TX 75243
JAKE C. BELL,   23736 Hwy 30,   Murtaugh ID 83344
JAMES A. BELL,   15818 Beas Dr.,   Kaplan LA 70548
JAMES C. BELL,   732 Walnut Avenue,   Birmingham AL 35206
JAMES G. BELL,   654 Ward Road,   Boyce LA 71409
JAMES R. BELL,   1411 Joshua Drive,   Huntsville AL 35803
JANET M. BELL,   62569 Ault Road,   Belmont OH 43718
JANICE A. BELL,   121 Bell Drive,   Gaston SC 29053
JANICE L. BELL,   7088 Ross Cole Lane,   Temple TX 76502
JASON P. BELL,   290 West Moore Street,   Sedro WA 98284
JEANNE B. BELL,   16020 Kruhm Road,   Burtonsville MD 20866
JENNIFER BELL,   715 Shiloh Street,   Salisbury MD 21801
JENNIFER BELL,   4536 Xavier Drive,   Antioch TN 37013
JENNIFER L. BELL,   2317 Debastrop,   Monroe LA 71201
JERRY C. BELL,   3611 Yager Rd.,   Mc Minnville TN 37110
JERRY D. BELL,   2014 Priebes Mill Road,   Oxford AL 36203
JIM BELL,   4601  N.W. 2Nd Avenue,   Boca Raton FL 33431
JOHN C. BELL,   1586 Pinkeneyuille Road,   Woodville MS 39669
JOHN D. BELL,   2225 Primrose,   Fort Worth TX 76111
JOHN E. BELL,   1303 Hazelbury Lane,   San Antonio TX 78253
JOHN I. BELL,   4442 Bell,   Kansas City MO 64111
JOHN R. BELL,   1008 Melrose Ave,   Johnson City TN 37601
JOSHUA BELL,   643 Whittier Pkwy,   Severna Park MD 21146
JOYCE M. BELL,   3657 McHugh Road,   Zachary LA 70791
JR. HERMAN BELL,   3120 Pike Road,   Birmingham AL 35208
JR. PATRICK W. BELL,   14227 Tiggy Duplessis Rd,   Gonzales LA 70737
JR. ROLAND A. BELL,   1210 Sundown,   Emporia KS 66801
JUDY H BELL,   7406 Centenary Drive,   Rowlette TX 75088
JUDY K. BELL,   112 East St.,   Olpe KS 66865
KANDI M. BELL,   2708 Dove Dr.,   Fayetteville AR 72704
KATHY E. BELL,   3589 Yager Road,   Mc Minnville TN 37110
KATHY M BELL,   4334 Potomac,   Dallas TX 75205
KELLY R. BELL,   7947 Marylynn Circle,   Millington TN 38053
KENNETH C. BELL,   1803 Oakbreeze Ct.,   Jacksonville Beach FL 32250
KEVIN R. BELL,   3657 McHugh Rd,   Zachary LA 70791
KIM R. BELL,   Rt. 2 Box 253-A,   Johnston SC 29832
KIMBERLY K. BELL,   Rt 7 Box 21,   Galax VA 24333
```

000001

```
KRISTIE BELL,    3901 Accent #1426,   Dallas TX 75287
LARRY BELL,    9405 Lancaster Place N.E.,   Albuquerque NM 87111
LAURA M. BELL,    6120 H Street Apt. 5,   Little Rock AR 72205
LAURA P. BELL,    2638 Queens Hollow Ct.,   Montgomery AL 36117
LESLIE A. BELL,    9727 Whitehurst #139,   Dallas TX 75243
LESLIE C. BELL,    1005 N. Bishop,   San Angelo TX 76901
LIL M. BELL,    1712 Dauphin Drive,   Fort Washington MD 20744
LLOYD W. BELL,    2526 Rambling Brook,   Spring TX 77373
LOREN S. BELL,    905 Evergreen,   Starkville MS 39759
LOUIS R. BELL,    851 Centaur Ave,   Las Vegas Clark NV 89123
M. LYNN BELL,    10008 South 72nd E. Avenue,   Tulsa OK 74133
MARGIE B. BELL,    7112-225 Pan American Frwy Ne,   Albuquerque NM 87109
MARK D. BELL,    406 N Gaston Dr,   Wylie TX 75098
MARK J. BELL,    301 Wilcrest #3505,   Houston TX 77042
MARY E. BELL,    451 N 500 W 24,   Payson UT 84651
MATTHEW D. BELL,    5270 Sir Bors Dr.,   St Louis MO 63129
MICHAEL BELL,    404 North Mano Street,   Moncks Corner SC 29461
MICHAEL BELL,    204 The Heights Drive Apt.G,   Fort Worth TX 76112
MICHAEL A. BELL,    2014 Priebes Mill Rd.,   Oxford AL 36203
MICHAEL D. BELL,    830 Brookhaven Dr,   Anniston AL 36207
MICHAEL L. BELL,    202 Woody,   Marked Tree AR 72365
MICHAEL R. BELL,    95 Old Dyersburg Rd.,   Trenton TN 38382
MICHAEL T. BELL,    31835 49Th Terrace S W,   Federal Way WA 98023
MICHELE L. BELL,    9564 Triton Ct.,   Boca Raton FL 33434
MICHELLE BELL,    2132 Galway Lane,   Decatur GA 30032
NENA L. BELL,    149 N. White Branch Ct.,   Schaumburg IL 60194
NICHOLAS P. BELL,    408 Lansing,   Sallas TX 75203
NOEL D. BELL,    3589 Yager Rd.,   McMinnville TN 37110
OMAR BELL,    91-31 Queens Blvd. #317,   Elmhurst NY 11373
PAUL D. BELL,    480 Westside Dr.,   Iowa City IA 52246
PAULETTE BELL,    Box 109 Hardy Lane,   Sylacauga AL 35150
PEARL BELL,    97-20 57 Ave.#9-D,   Rego Park NY 11368
PENNY D. BELL,    1406 Richard Ave,   Pasadena TX 77506
PETER A. BELL,    211 East Springs Rd,   Columbia SC 29223
PETER S. BELL,    332 Mercedes AVE,   Panama City FL 32401
PHIL R. BELL,    3426 Timberline Dr.,   Billings MT 59102
PHILLIP T BELL,    17701 Krchak Lane,   Robertsdale AL 36567
PHYLLIS B. BELL,    955 Alexis-Lucia Rd.,   Alexis NC 28006
PHYLLIS J. BELL,    6329 Deerlick Road,   Lewisburg KY 42256
RAEGAN L. BELL,    1212 Hammock Pine Blvd.,   Clearwater FL 34621
RANDY A. BELL,    252 Puckett Road,   Monroe LA 71203
RENEE C. BELL,    213 Fairway Drive,   Cheraw SC 29520
RHONDA BELL,    3225A Crest Hwy.,   Thomaston GA 30286
RICK L. BELL,    Rt. #1 196-1,   Davisville WV 26142
ROBBIE C. BELL,    5B McDANIEL HGTS.,   Greenville SC 29601
ROBERT D. BELL,    107 E. Bitler,   Olpe KS 66865
ROBERT L. BELL,    120 Wright Avenue,   Roberta GA 31078
ROBERT V. BELL,    732 Walnut Avenue,   Birmingham AL 35206
ROBIN L BELL,    1820 W. Plato Apt. 3C,   Duncan OK 73533
ROLAND M. BELL,    909 N. Poplar,   Ottawa KS 66067
RONALD L. BELL,    6408 Alred Court,   Montgomery AL 36117
ROSA L. BELL,    3417 Wilshire Dr.,   Greensboro NC 27408
ROSEMARY HOOTER BELL,    1938 Magazine Street,   New Orleans LA 70130
ROY C. BELL,    5225 Pooks Hill Rd., 1216 S.,   Bethesda MD 20814
RUSSELL J. BELL,    223 Estate Dr.,   Pineville LA 71360
SCOTT A. BELL,    841 Main St.,   El Segundo CA 90245
SCOTT L. BELL,    1603 Azalea Ln.,   Burlington WA 98233
SHANE P. BELL,    840 So Main,   Kimberly ID 83341
SHANNON D BELL,    131 Wellington St,   North East PA 16428
SHANNON R. BELL,    4204 Purdue Dr.,   Metairie LA 70003
SHEILA A. BELL,    5870 Scottsdale,   Memphis TN 38115
SHEILAH A. BELL,    14827 Greenvalley,   Balch Springs TX 75180
SHERRIE L. BELL,    12617 W. 75th Terr.,   Lenexa KS 66216
STACEY D. BELL,    727 E. Grubb Dr.,   Mesquite TX 75149
STEPHEN M. BELL,    19402 Enchanted Oaks Lane,   Spring TX 77388
STEVEN T BELL,    1026 Chappell Drive,   Mesquite TX 75149
THERESA G BELL,    18604 E. 281 Cass,   Harrisonville MO 64701
THERESA J. BELL,    9032 Old Chemonie Road,   Tallahassee FL 32308
THOMAS S. BELL,    5908 Webb Br. Ct.,   Alpharetta GA 30004
TIM/PENNY BELL,    434 Cody Drive,   Thomasville NC 27360
TIMOTHY P. JR. BELL,    5485 Silver Hills,   Sparks NV 89431
TOMMY J BELL,    2 Heatherstone Drive,   Lafayette LA 70508
TOMMY V. BELL,    #9 Dawn Court,   Abilene TX 79605
VICKIE BELL,    17107 Windward Lane,   Dallas TX 75248
VIRGINIA L. BELL,    3635 Longleaf Drive,   Elm City NC 27822
VIRGINIA L. BELL,    161 Norma Ave.,   West Fslip NY 11795
VIVIAN BELL,    404 North Mano Street,   Moncks Corner SC 29461
WANDA R. BELL,    511 Clark St.,   Deer Lodge MT 59722
WILLIAM D. BELL,    Route 1, Box 10, Hwy. #23,   Ward SC 29166
WILLIAM L. BELL,    4419 'I' St.,   Little Rock AR 72205
WILLIE R. BELL,    607 Boardman Rd.,   Aiken SC 29803
WINCHELL D. BELL,    105 Milling Drive,   El Dorado AR 71730
JEANNINE L. BELLACI,    1237 Hillsboro Mile #308,   Hillsboro Beach FL 33062
MARILYN BELLAH,    802 Torrey Pines,   Garland TX 75044
CARISSA G. BELLAIS,    9200 Pylmoth Rd.,   Ocean Springs MS 39564
```

```
CAROLYN B. BELLAMY,    7579 Dick Hill Parkway,   Mt. Airy GA 30563
HUGH A. BELLAMY,    3408 Causeway Drive,   Holden Beach NC 28462
MARY G. BELLAMY,    205 Aspen Loop Arabia,   Raeford NC 28376
PATRICK K. BELLAMY,    3646 1-B Morris Farm Drive.,   Jamestown NC 27282
STACI C. BELLAMY,    552 S. Creekside Dr,   Murrells Inlet SC 29576
SYLVIA B. BELLAMY,    490 Thomasboro Rd.,   Calabash NC 28467
STEVEN J BELLAND,    2705 A N W 6th ST,   Blue Springs MO 64014
CHRIS D. BELLAR,    11161 Hayden,   Vernon TX 76384
DARLYN L. BELLAR,    4014 Circle Drive,   Vernon TX 76384
JUDY A BELLAR,    13156 Cr 975,   Vernon TX 76384
MONTE D. BELLAR,    120 Carolyn,   Burkburnett TX 76354
ARCHIE S. BELLARD,    1706 East B. North,   Rayne LA 70578
CHAD J. BELLARD,    352 Gerald Drive,   Lafayette LA 70503
CHARLES R. BELLARD,    104 Bitternut Lane,   LaFAYETTE LA 70507
DOMINIC J. BELLARD,    201 High Meadows,   Lafayette LA 70507
ERIC BELLARD,    509 Mims Dr.,   Crowley LA 70526
JAMES R. BELLARD,    3817 Higginbotham Hwy.,   Church Point LA 70525
LEO I BELLARD,    220 Aurubon Blvd,   Lafayette LA 70505
MADELYN A. BELLARD,    520 E. Plaquemine Street,   Church Point LA 70525
MICHAEL C. BELLARD,    328 Genevieve Drive,   Lafayette LA 70503
MOLLY D. BELLARD,    125 Ridgeview, Apt. F-1,   Broussard LA 70518
SANDI D BELLARD,    116 Fanny,   Lafayette LA 70508
SHARON BELLARD,    2013 N. State Street,   Abbeville LA 70510
BARBARA M. BELLE,    2804 W Walnut,   Springfield-Green MO 65802
DAVID W BELLE,    24307 N Benville Rd,   Picayone MS 39466
GREGORY W. BELLE,    6503 Castledowns Ct,   Lithonia GA 30058
KEITH W. BELLE,    221 Verot School Rd,   Lafayette LA 70508
MICHAEL A. BELLE,    2601 N. Joplin St Apt E4,   Pittsburg KS 66726
LORI A. BELLEAU,    5441 S.E. 61 Street,   Berryton KS 66409
JENNIFER L. BELLEGARDE,    3929 W. Bamboo Dr.,   Harvey LA 70058
LEIDA L. BELLEGARDE,    712 Manson Ave. Apt. B,   Metairie LA 70001
MARCEL J. BELLEGARDE,    2137 Roosevelt,   Kenner LA 70062
RENE' J. BELLEGARDE,    712 Manson Ave.,   Metairie LA 70001
BETH G. BELLER,    1648 Mansville Terrace,   N. Fort Meyers FL 33903
JIM A. BELLER,    1400 W. Main St.,   Waxahachie TX 75165
LINDA BELLER,    370 N. Spring Valley Parkway,   Elko NV 89801
THOMAS BELLER,    13103 Bassford Dr.,   Houston TX 77099
JAMES A. BELLERIVE,    16400 W. 133Rd St.,   Olathe KS 66062
JOEY M. BELLERIVE,    721 Nth Cedar,   Stockton KS 67669
JOHN M. BELLERIVE,    1404 East 21St Terr.,   Lawrence KS 66046
PETER E. BELLERIVE,    206 Circle Dr.,   Hay KS 67601
SHAWNA D. BELLERIVE,    721 North Cedar,   Stockton KS 67669
RICHARD BELLETTY,    2712 Kismet St.,   Marrero LA 70072
MARCELL E. JR BELLFIELD,    4014 Kevin,   Corpus Christi TX 78413
KATHY R. BELLIN,    310-92nd St. SE,   Everett WA 98208
CAROL J. BELLINGER,    2758 Valley N.W.,   Walker MI 49544
TERRENCE L. BELLINGER,    10333 McCarter Drive,   Okaloosa KS 66066
DANIEL T. BELLINGTON,    110 Kirkwood Lane,   Youngsville LA 70592
THOMAS E. BELLINI,    227 S.E. 44Th Terrace,   Cape Coral FL 33904
PAUL BELLINO,    9964 Hwy. 28W,   Boyce LA 71409
TORIA J. BELLINO,    593 Sycamore Drive,   Canton GA 30115
VICTOR P. BELLINO,    2520-B Riverwynd Dr.,   Alexandria LA 71301
DEBBIE J. BELLIS,    Rt. 1 Box 264,   Archie MO 64725
THERESA N. BELLISARIO,    604 S.W. Benjamin Pl.,   Lee's Summit MO 64081
MARIANNE BELLISTON,    3023 Windsor Ln,   Bountiful UT 84010
DENNIS L. BELLM,    7371 Atlanta Lane,   Seneca MO 64865
AMANDA L. BELLMYER,    208 West Bay St.,   Sylacauga AL 35150
MIKE H. BELLOMY,    2615 West Mary,   Garden City KS 67846
ROBERT A. BELLOMY,    2713 Camden Rd.,   Greensboro NC 27403
INGRAHM BELLON,    Box 206,   Nashua MT 59248
MOLLY A BELLON,    3034 Ringuet Road,   Jennings LA 70546
GEORGE R. BELLOS,    722 Cokedale Ln.,   Sedro-Woolley WA 98284
GLENN P. BELLOT,    609 E. Clay,   Crowley LA 70526
PHYLLIS A. BELLOT,    325 East Watson Box 133,   Forrest IL 61741
VICKI M. BELLOTT,    1325 Creekview Drive,   Lewisville TX 75067
IRENE P. BELLOWS,    266 E Main Street,   Kingsley MI 49649
SHARON K. BELLOWS,    3518 Red Pine Dr.,   Traverse City MI 49684
TIFFANY EBERT BELLUE,    P.O. Box 1638,   Clinton LA 70722
DIANA F. BELLVILLE,    725 Ruprecht,   St. Louis MO 63125
RACHEL G. BELMAREZ,    906 Lamar Drive,   Seguin TX 78155
DAVID L. BELMORE,    304 Marseilles Dr.,   Lafayette LA 70506
SCOTT A. BELMORE,    8 Colt Lane,   Rayne LA 70578
TERESA K. BELNAP,    145 W. Jackson Creek Rd.,   Inkom ID 83245
KAREN P. BELOTTI,    4117K Planer Rd.,   Effingham SC 29541
CEASAR BELSER,    4804 Ashworth Court,   Arlington TX 76017
DAVID BELSER,    COUNTY ROAD 73A and FM 624,   Corpus Christi TX 78410
FLORENCE P. BELSER,    P.O.Box 97,   Summerton SC 29148
JASON D. BELSER,    5222 ThrasHER,   Indianapolis IN 46254
KY BELSER,    7942 Audobon Drive,   Foley AL 36542
ERIN M BELSOM,    301 Birch #142,   Lafayette LA 70506
HELEN A. BELSON,    4309 Stonehill Court,   Temple TX 76502
MARK A. BELSTAD,    East 3312 Hills Court,   Spokane WA 99202
PAMELA K. BELSTERLING,    9926 Dogwood Court,   Montgomery AL 36117
DAN BELSTON,    RR 1, Box 69,   Joliet MT 59041
BRIAN K. BELT,    309 East Mark,   Marksville LA 71351
```

000001

```
CINDY D. BELT,    Route 1, Box 68,   Hale Center TX 79041
GENE P. BELT,    1102 Sherman #5,    Levelland TX 79336
JEAN R. BELT,    1230 Meriwether Drive,   Montgomery AL 36117
JOYCE A. BELT,    5313 N.E. 57Th Street,   Kansas City MO 64119
JOHN BELTON,    301 South Bonner St.,    Ruston LA 71270
KENNETH R BELTON,    Rt 1 Box 91 M,   Galax VA 24333
RHONDA A. BELTON,    2231 May Drive,   Burlington NC 27215
ROSALYN T. BELTON,    1402 Hassett Avenue,    Shreveport LA 71109
SHERRY D. BELTON,    3101 Oak St., Lot 22,   Gautier MS 39553
FRANK FB BELTRAMI,    2847 44 St. S.W.,   Golden Gate FL 34116
BELEN C. BELTRAN,    418 W. Suffolk,   Dallas TX 75208
CHRISTY M. BELTRAN,    919 S. 8Th Street,   Waco TX 76706
DANIEL W. BELTRAN,    2113 Trellis Place,   Richardson TX 75081
ELSA BELTRAN,    607 Walnut,   Deerfeild KS 67838
REBECCA M. BELTRAN,    285 Verano Drive,   Daly City CA 94015
TERESA BELTRAN,    17212 Oak Ln Apt #4,   Huntington Beach CA 92647
LILLY M. BELTRAND,    909 Cherry St Apt 8,   Mamou LA 70554
CARL A. BELTZ,    1505 Hollowdale Place,   Everett WA 98204
REX A. BELTZ,    500 E. College,   Marshall MO 65340
STEPHEN P. BELTZ,    22450 Se 297Th St.,   Black Diamond WA 98010
VIOLA M BELTZ,    3332 Morgan Road,   Elk Creek MO 65464
BLAKE R BELUE,    2106 Westfield Dr,   Valdosta GA 31602
CATHY S. BELUE,    104 West Street,   Odenville AL 35120
CLAUDIA H. BELUE,    443 Sandwood Dr.,   Lugoff SC 29078
SUSAN R. BELUS,    1239 Spaulding,   Sheridan WY 82801
GUY R. BELVE,    422 Heritage Place,   Vqldosta GA 31601
CYNTHIA D. BELVIN,    3513 Old Julian Rd.,   Whitsett NC 27377
JAMES E. BELVIN,    10110 Glencrest Drive,   Huntersville NC 28078
PETRE BELYANSKLY,    107 BAY 25th STREET APT 3A,   Brooklyn NY 11214
DAREL R. BELZ,    813 Bluebonnet Lane,   Mesquite TX 75149
MARTHA G. BELZ,    12601 Steeplechase Drive,   Panama City FL 32404
RICK L. BELZ,    2905 Fifth,   Wichita Falls TX 76301
TERRI A BEMBENEK,    4083 N. Beltline Road #1008,   Irving TX 75038
JUDY K. BEMENT,    146 W. Addison Ave. Apt. 67,   Twin Falls ID 83301
TAWNYA K. BEMENT,    2026 Elizabeth Blvd., Apt. 110,   Twin Falls ID 83301
PAUL F. BEMIES,    9405 East 112th Place,   Bixby OK 74008
CINDY L. BEMIS,    8618 E. Columbia Park Dr.,   Spokane WA 99212
JANETTE A. BEMIS,    49 Sherwood Terrace Suite J,   Lake Bluff IL 60044
BRENT D. BEMONT,    141 Edna Wright Road,   Winnfield LA 71483
LILLIE M. BEMONT,    309 Colony Dr.,   Arlington TX 76002
BEN DANELSON INC/DOLORES,    Post Office Box 335,   Scobey MT 59263
BEN WEINISCHKE,    1156 Bookcliff Ave. #10,   Grand Juntion CO 81501
LAURA BEN,    217 Filmore St.,   Kenner LA 70062
AMNON BEN-ALON,    3433 Madera Ave. #1,   Los Angeles CA 90039
BEN-SON INC.,    2380 Tony Dr.,   Sulphur LA 70663
ANDREW BENALLIE,    6707 Tokay Ne,   Albuquerque NM 87113
TERI J BENALLY,    5800 Osuna Bld 19, Apt 283,   Albuquerque NM 87109
ALVIN L. BENAT,    4214 East Hwy 80 #2041,   Mesquite TX 75149
SYBLE G. BENAT,    16230 County Road  4055,   Kemp TX 75143
DONNA L. BENATI,    5821 Steeple Chase,   Plano TX 75093
ARTURO BENAUIDES,    721 Markowsky Ave,   Harlingen TX 78550
ANTHONY B. BENAVIDES,    8692-B Skillman Ave Ste 209,   Dallas TX 75243
DARREN BENAVIDES,    1650 E. Manor,   Corpus Christi TX 78412
DAVID R. BENAVIDES,    4903 Courtside Dr. #108,   Irving TX 75038
DENNIS BENAVIDES,    1650 E. Manor Drive,   Corpus Christi TX 78412
MARGIE M. BENAVIDES,    Rt. 1 Box 506,   Gordonville TX 76245
NORMA M. BENAVIDES,    27 Victoria Ave.,   Newark NJ 7104
VI BENAVIDES,    2330 Vanguaed Way #G104,   Costa Mesa CA 92626
CASIMIRO BENAVIDEZ III,    2916-A St. Joseph,   Corpus Christi TX 78418
GABRIEL E. BENAVIDEZ,    167 Walnut Street,   Twin Falls ID 83301
LEANDRO BENAVIDEZ,    4909 R 1/2,   Galveston TX 77551
MARC A. BENAVIDEZ,    13150 Wenonah S.E.,   Alb NM 87123
MARCELLO BENAVIDEZ,    232 Mesquite,   Rio Hondo TX 78583
MELISSA A. BENAVIDEZ,    2315 Prairie Avenue,   Fort Worth TX 76106
OLIVER BENAVIDEZ,    1299 Zepol Rd #147,   Sante Fe NM 87505
OLIVER P. BENAVIDEZ,    1299 Zepol Rd. #147,   Santa Fe NM 87505
HENRY BENBOW,    Rt. 1 Box 82,   Lane SC 29564
ROBERT E. BENBROOK,    902 Marcus,   Bentonville AR 72712
ROYCE BENBROOK,    906 Se 10Th,   Bentonville AR 72712
SHARON R. BENCAZ,    909 Bruce,   Denham Springs LA 70726
LIL J. BENCE,    703 Tanglewood,   Friendswood TX 77546
CARLA S. BENCH,    315 North Main,   Okarche OK 73762
TIMOTHY P. BENCH,    11325 Windmill Pl.,   Okcity OK 73162
BENCHMARK MANAGEMENT GROUP,    9090 Skillman St Ste182A LB181,   Dallas TX 75243
STEVE R. BENCI,    6915 Rosebank Drive,   Metairie LA 70003
JEFFREY T. BENDA,    10213 East Groner Avenue,   Baton Rouge LA 70809
R CLAY BENDALL,    104 Walker Ave,   Tuscumbia AL 35674
AARON J. BENDER,    36900 Twin Oaks,   Denham Springs LA 70726
ALAN JR. J. BENDER,    1445 Spanish Oaks Dr.,   Harvey LA 70058
ANN BENDER,    1208 W. 65Th St.,   Kansas City MO 64113
BARBARA J BENDER,    10121 Adams,   Middleville MI 49333
BETH G. BENDER,    17250 Knoll Trail,   Dallas TX 75248
BEVERLEY A BENDER,    302 Main,   Sharpsburg IA 50862
BRYAN R. BENDER,    14100 Montfort #1228,   Dallas TX 75240
CHARLES O. BENDER,    5516 Laurel Rd.,   Billings MT 59101
```

CORY F. BENDER,    845 Grade St.,    El Cajon CA 92021
DIANE F. BENDER,    2055 Halsey Ave.,    New Orleans LA 70114
DONNA S BENDER,    146 Williowbrook La,    Gretna LA 70056
GERALYN BENDER,    301 S 8Th St,    Humphrey NE 68642
GINA S. BENDER,    3640 Heathrow Drive,    Winston-Salem NC 27127
JAMES BENDER,    539 Avenue B.,    Marrero LA 70072
JOHN DAVID BENDER,    146 Willowbrook,    Gretna LA 70056
JOY BENDER,    2870 N. Town Ave #86,    Pomona CA 91767
KENNETH BENDER,    6831 W Logan Ave,    Yakima WA 98908
MYRA RUTH BENDER,    450 Halfmoon Road,    New Bern NC 28560
PAUL S. BENDER,    315 7th AVE,    Wellman IA 52356
PEGGY A. BENDER,    915 Shaylar Rd.,    Cincinnati OH 45245
PHYLLIS J. BENDER,    1390 480th St. S.W.,    Wellman IA 52536
RICHARD BENDER,    3635 Derbigny St.,    Metairie LA 70001
ROBERT E. BENDER,    210 Pitchkettle Landing Road,    Vanceboro NC 28586
STEPHEN C. BENDER,    R 2 Box 27,    Poseyville IN 47633
SUSAN D. BENDER,    8413 Woodson,    Raytown MO 64138
SUSAN A. BENDER-BENJAMIN,    2901 Cuervo Dr Ne,    Albuquerque NM 87110
JENNIFER F BENDERS,    Box 150,    Joliet MT 59041
RICHARD BENDINGER,    217 Dothan Rd,    Abbeville AL 36310
FRANK J. BENDITT III,    202 Willard Dr.,    Ridley Park PA 19078
JUDITH A BENDTSEN,    1587 Sam Bell Road,    Bow WA 98232
STEVE J. BENE,    2364 Carol Sue Ave.,    Gretna LA 70056
GEORGE E. BENEDETTO,    1344 Sudden Valley,    Bellingham WA 98226
GEORGE M. BENEDETTO,    21 Villere Place,    Destrehan LA 70047
LYNN BENEDETTO,    7467 Walling Ln.,    Dallas TX 75231
MICHAEL J. BENEDETTO,    46B Wertman Ln.,    Loudonville NY 12211
CHRISTOPHER G. BENEDICT,    911 Macathur,    Manitowoc WI 54221
KATHLEEN BENEDICT,    335 Quiet Water Lane,    Dunwood GA 30350
MARK BENEDICT,    3222 Huxley Ct.,    Duluth GA 30096
MARLENE BENEDICT,    412 Europa Wy.,    Las Vegas NV 89128
ROBERT W. BENEDICT,    7136 Tannery Rd #37,    Two Rivers WI 54241
SUZANNE L. BENEDICT,    401 South Fannin,    Rockwall TX 75087
CAROLINE M BENEDITH,    4391 Gamwell Drive,    Melbourne FL 32935
FENDLEY BENEFIELD JR.,    2400 Old South Dr #1004,    Richmond TX 77469
BETTY J BENEFIELD,    100 Lomond Avenue,    Lafayette LA 70508
BRANDON J. BENEFIELD,    235 W. Lakeshore Dr.,    Carrollton GA 30117
CHARLOTTE A. BENEFIELD,    1525 Cherokee Trail,    Plano TX 75023
CYNTHIA A. BENEFIELD,    112 Rush Creek Dr.,    Heath TX 75087
DAVID G. BENEFIELD,    115 Blackbeard Dr.,    Slidell LA 70461
ELAINE BENEFIELD,    103 Dyer,    Mt Home AR 72653
GARY G. BENEFIELD,    1525 Cherokee Trail,    Plano TX 75023
ILLECIA R. BENEFIELD,    3475 Springside Dr.,    Decatur GA 30032
JOHNNY D. BENEFIELD,    235 West Lakeshore Drive,    Carrollton GA 30117
MATTHEW W. BENEFIELD,    641 Young's Mill Rd.,    Lineville AL 36266
PAUL D BENEFIELD,    319 County Road 522,    Fyffe AL 35971
RAY BENEFIELD,    5307 Pebble Springs,    Houston TX 77069
ROBYN BENEFIELD,    2215 Noel Drive S.W.,    Huntsville AL 35803
BENEFITS ASSOCIATES,    2151 East Southern Ave.,    Mesa AZ 85204
KARA K. BENELLI,    809 North Woodland Street,    Pittsburg KS 66762
BENEMORE INDUSTRIES INC.,    126 W. 30Ths St. #319,    New York NY 10001
JEFFERY N. BENENHALEY SR.,    Route 6 Box 969,    Manning SC 29102
GLENN H. BENFIELD,    112 Ethel Lane,    Statesville NC 28677
KITTY S. BENFIELD,    52711 Main St.,    Rockport WA 98283
MELISSA L. BENFIELD,    7440 La Vista #284,    Dallas TX 75214
RICHARD A. BENFIELD,    2613 Amhurst Road,    Rocky Mount NC 27804
SANDRA M. BENFIELD,    670 Leach Road,    Salisbury NC 28146
JOHN E. BENFORD,    27 Pool Place Unit 78,    Georgetown SC 29440
RHONDA S. BENFORD,    606 Porter,    Joplin MO 64801
BEVERLY C. BENGE,    742 Peachtree Hills Cir.,    Atlanta GA 30305
JUDY E. BENGE,    4418 S.E. 3rd,    Amarillo TX 79103
PATRICIA BENGE,    7605 University Drive,    Shreveport LA 71105
TRACY L. BENGE,    3515 Parkmont,    Mesquite TX 75150
RACHEL L BENGLIS,    329 South Rosemont,    Sulphur LA 70663
FREDRICK BENGOA,    515 1/2 N 8th Avenue,    Pasco WA 99301
PEDRO J. BENGOA,    5025 View Dr.,    Meridian ID 83642
JEFF W. BENGTSON,    515 E 14th Avenue,    Cordele GA 31015
JERRY D. BENGTSON,    1615 Pennsylvania Avenue,    Coeurdalene ID 83814
BEN F. BENHAM JR.,    4258 Sawkaw Drive Apt 101,    Grand Rapids MI 49525
DANNY A. BENHAM,    110 N. 14th ST. 23,    Midlothian TX 75065
DAVID L. BENHAM,    666 Six Mile Rd N.W.,    Comstock Park MI 49321
JAY A. BENHAM,    P.O. Box 368,    Brookville OH 45309
KIMBERLY BENHAM,    1518 W. Coffman,    Casper WY 82604
RICHARD G. BENHAM,    326 N. Union,    Sparta MI 49345
ROBERT G BENHAM,    666 Six Mile Rd. Nw,    Comstock Park MI 49321
LIUBA BENIAMINOV,    63-85 Woodhaven Blvd. Apt. 5-A,    Rego Park NY 11374
R. PAUL BENIK JR.,    628 Chestnut Road,    Myrtle Beach SC 29572
KATHY M. BENINCASA,    14 BirchBark,    Columbia SC 29223
GARY J. BENISCH,    R.R. 1 Box 46A,    Wakeeney KS 67672
ANNETTE C. BENISH,    Route 1 (Box 42),    Spearville KS 67876
KENNETH J. BENISH,    Rt. 1 Box 42,    Spearville KS 67876
DAWN BENITEZ,    6101 Belterdale Ave.,    Columbia SC 29205
EILLEEN BENITEZ,    1505 Loiza St Ste 133A,    San Juan PR 911
FREDIS BENITEZ,    10102 Avas,    Houston TX 77034
SANCHEZ RENE' BENITEZ,    1505 Loiza St.,    San Juan PR 911

District/off: 0417-5                 User: AR               Page 124 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D        Total Served: 25287

```
MARINA Z. BENITO,    331 Gregory Ln.,    Grand Prairie TX 75052
JOHN P. BENJAMIN JR.,    311 Ridgewood Blvd.,    Alexandria LA 71303
BENJAMIN P. GONZALES,    1814 Scripps Drive,    Los Banos CA 93635
AUDREY BENJAMIN,    3430 Galt Ocean Dr Ph-2,    Ft. Lauderdale FL 33308
BETTY L BENJAMIN,    1770 East Hill Road,    Franklinville NY 14737
BONNIE BENJAMIN,    17 Trails End Rd.,    Montana City MT 59634
CARROLL T. BENJAMIN,    1048 E. 6th Ave., Apt. #1,    Helena MT 59601
CATHERINE BENJAMIN,    145 Knight Ln.,    Monroe LA 71202
CORENA L. BENJAMIN,    17 Trails End Road,    Clancy MT 59634
CURTIS W. BENJAMIN,    3016 Plumcreek Pkwy Lot 23,    Lexinston NE 68850
DANA BENJAMIN,    15712 Overbrook,    Stanley KS 66224
GERARD I. BENJAMIN,    770 Ocean Ave Apt. D 5,    Brooklyn NY 11226
GINGER M. BENJAMIN,    140 Hillside Lane,    Roswell GA 30076
HEATHER R. BENJAMIN,    17 Trails End Rd.,    Clancy MT 59634
ILYA BENJAMIN,    65-84 Booth St. Apt. 5-A,    Brooklyn NY 11374
JODY A. BENJAMIN,    1437 Tillamack,    Billings MT 59101
KASPAREK BENJAMIN,    2911 Centenary Blvd,    Shreveport LA 71134
LEANA E. BENJAMIN,    500 Timbertrail Apt. 513,    Lafayette IN 47905
LINDSAY E. BENJAMIN,    5950 N. 78Th St. Apt 225,    Scottsdale AZ 85250
LISA K. BENJAMIN,    1025-A Flaglar Plz,    Redstone AL 35808
MICHAEL N BENJAMIN,    655 N 550 E,    Lafayette IN 47905
PAMALA J. BENJAMIN,    901 North Forest Street #137,    Bellingham WA 98225
PHILLIP W. BENJAMIN,    218 Suntide Drive,    Sunnyvale TX 75182
ENTERPRISES BENJE,    1140 Dawson Rd.,    Albany GA 31707
BRENDA L. BENNAGE,    550 Trump Avenue,    East Canton OH 44730
DARLENE C. BENNATT,    1112 3Rd Street W.,    Roundup MT 59072
GARY BENNE,    3155 Ridgeview,    St. Charles MO 63301
DON A. BENNEFELD,    708 Sivley,    Peculiar MO 64078
AMY L. BENNER,    12001 Foley Dr.,    Del Valle TX 78617
CHARLES M BENNER,    4703 Surrey Dr,    Austin TX 78745
CHARLES T. BENNER,    1808 Dundee Drive,    Corinth TX 76205
DON R. BENNER,    12001 Foley Dr.,    Del Valle TX 78617
GARY L. BENNER,    5205 East Parker Rd.,    Parker TX 75002
JEFF H. BENNER,    874 S. Thistlepatch Lane,    Coupeville WA 98239
KAREN E BENNER,    1105 E 10Th Street,    Pittsburg KS 66762
LAURIE D. BENNER,    1741 Heatherdowns,    Toledo OH 43614
SANDRA L BENNER,    26001 Hartley Rd,    Beloit OH 44609
ALVIN BENNET,    95829 Howard Lane,    Junction City OR 97448
CYNTHIA E. BENNET,    732 Minturn Lane,    Austin TX 78748
DONALD G. BENNET,    4220 Looking Glass Lane #1,    Naples FL 34112
L.L.C. BENNETT AND MORVANT,    4608 Jones Creek Rd Suite 210,    Baton Rouge LA 70817
BENNETT III,    4633 Mobius Road,    fayetteville NC 28301
JACK L BENNETT JR,    169 Hubval St,    Lake Charles LA 70615
GERALD W. BENNETT JR.,    21291 Wicker Rd.,    Zachary LA 70791
BENNETT JUSTIN B.,    7903 Beechnut Park Dr.,    San Antonio TX 78240
BENNETT SONYA K.,    6041 Glen Heather,    San Antonio TX 78240
BENNETT TERRY W,    Rr 1 Box 195K,    Mill Hall PA 17751
ANDI L. BENNETT,    5 E. Main,    Bozeman MT 59715
ALBERT A. BENNETT,    146 Parnacot,    Mt. Clemens MI 48043
ALBERT. L. BENNETT,    4314 Gus Thomasson #827,    Mesquite TX 75150
ALICE C. BENNETT,    1826 Wellerman Road,    West Monroe LA 71291
ALLEN BENNETT,    2416 5Th St.,    Santa Monica CA 90405
ALLEN G BENNETT,    542 Butler St,    Pilot Mt NC 27041
ALLISON C. BENNETT,    280 West Renner Rd,    Richardson TX 75080
ALMA G. BENNETT,    605 Maureen,    Baker LA 70714
ALTHEA BENNETT,    3123 Ave O 1/2,    Galveston TX 77550
AMOS BENNETT,    1484 Hwy 821,    Ruston LA 71270
ANDREW J. BENNETT,    251 Florida Street Ste 400,    Baton Rouge LA 70801
ANN BENNETT,    11310 Thompson Road,    Willis TX 77378
ANN M. BENNETT,    3284 F M 1777,    Royse City TX 75189
ANTHONY BENNETT,    110 Belmont Drive,    Royal Palm Beach FL 33411
B. RASILENE BENNETT,    4757 Salina,    Wichita KS 67204
BARBARA A. BENNETT,    2907 Shelter Island #105-287,    San Diego CA 92106
BARBARA J. BENNETT,    P.O. Box 789,    Star NC 27356
BARONET J. BENNETT,    962 Laurel Springs Lane,    Marietta GA 30064
BEATRICE H. BENNETT,    8726 West Fort Foote Terr W.,    Ft Washington MD 20744
BEVERLY J. BENNETT,    909 Armory Road, Ste. 351,    Barstow CA 92311
BILL BENNETT,    1643 Texas Ave.,    College Station TX 77840
BILLY H. BENNETT,    1060 Benton Lane,    Denham Springs LA 70726
BOB R. BENNETT,    1219 Date Street,    Hart TX 79043
BRADLEY J. BENNETT,    7351 Yecker,    Kansas City KS 66109
BRENDA J. BENNETT,    Rt. 151 Buckhannon Pike,    Norton WV 26285
BRIAN BENNETT,    451 Valley Creek Rd.,    Mableton GA 30059
BRIAN A. BENNETT,    21 Flamingo,    New Orleans LA 70124
BRIAN A. BENNETT,    1329 Richard Ave.,    Gainesville GA 30501
BRITTON J BENNETT,    71233 Lake Placid Road,    Covington LA 70433
BRUCE M. BENNETT,    515 E. 42 #25,    Boise ID 83714
CAROLYN D. BENNETT,    926 Golf House Rd. East,    Whisette NC 27377
CAROLYN M. BENNETT,    4646 Lake Jeanett Rd,    Greensboro NC 27455
CAROLYN S. BENNETT,    1350 Northridge Terrace,    Joplin MO 64801
CECILE A. BENNETT,    629-A Deerfield Rd.,    Gretna LA 70056
CHARLES BENNETT,    147 Redfish,    Freeport TX 77541
CHARMAINE L. BENNETT,    2020 Scripture Street,    Denton TX 76201
CHERYL BENNETT,    104 Belmont Ave,    Margate NJ 8042
CHRIS H. BENNETT,    9925 Mc Gee,    Kansas City MO 64106
```

000001           439150000010217

```
CHRISTOPHER L. BENNETT,    7601 Peaceful Lane,    Summerfield NC 27358
CINDY A. BENNETT,    14B Farmfield Ave.,    Charleston SC 29407
CLIFF B. BENNETT,    5523 Hillview Drive,    Brentwood TN 37027
CONNIE BENNETT,    10242 Rd,    Orrville OH 44667
CONNIE J BENNETT,    119 Tri-County Plaza,    Villa Rica GA 30180
CURTIS H. BENNETT,    745 Hewitt Rd.,    Cleveland NC 27013
CYNTHIA T. BENNETT,    706 South Washington,    Marksville LA 71351
DALE A. BENNETT,    8402 W. Grand Ronde Pl.,    Kennewick WA 99336
DALLAS W. BENNETT,    422 Connell Rd P#2,    Valdosta GA 31602
DANE S. BENNETT,    128 Southern Star,    Slidell LA 70458
DAVID F. BENNETT,    4646 Lake Jeannett Rd.,    Greensboro NC 27455
DAVID L. BENNETT,    18522 Sweetmeadow,    Spring TX 77379
DAVID S. BENNETT,    Rt. 4 Box 390-B,    Canton TX 75103
DEAN E. BENNETT,    2615 S. Edmunds St.,    Seattle WA 98108
DEBRA G. BENNETT,    2902 N. Walnut Street,    Columbus GA 31909
DELBERT W. BENNETT,    11 Feltner Lane,    Fountain Inn SC 29644
DENICE S. BENNETT,    27860 Berrywood Lane Unit 22,    Farmington Hills MI 48334
DONALD L. BENNETT,    7601 Peaceful Lane,    Summerfield NC 27358
DONNA K. BENNETT,    665 North Lincoln,    Colby KS 67701
DONNIE W. BENNETT,    Rte. 1 Box 1070,    Toccoa GA 30577
DORIS E. BENNETT,    5308 Bishop,    Detroit MI 48224
DOUGLAS T. BENNETT,    5300 Keller Springs Apt. 2012,    Dallas TX 75248
EARTHA O. BENNETT,    Po Box 4616,    Kingshill VI 851
EDWARD R. BENNETT,    3925 Madison Ave,    Greensboro NC 27410
ELIZABETH A. BENNETT,    11780 Hwy 120,    Belmont LA 71406
ELIZABETH K. BENNETT,    775 Groff Street NW,    Concord NC 28027
ERMA K. BENNETT,    2310 Dixie Woods Drive,    Pearland TX 77581
EUGENE BENNETT,    302 Hobson St.,    Mill Hall PA 17751
EUGENE BENNETT,    Rr4 Box 685,    Mill Hall PA 17751
EVELYN M. BENNETT,    8005 Vermilion Dr.,    Charlotte NC 28215
FRANK G. BENNETT,    949 W 400 S,    Heyburn ID 83336
FRANKIE S. BENNETT,    Rr2 Box 189A1,    Marengo IN 47140
GARLAND W. BENNETT,    272 Winfield Drive,    King NC 27021
GARY H. BENNETT,    1423 N 1400 West,    Provo UT 84601
GARY N. BENNETT,    4901 Kinsey, # 1015,    Tyler TX 75703
GOLDIE M. BENNETT,    502 S.State,    Iola KS 66749
GREG & DIANNA BENNETT,    2111 Bassett Rd.,    Sedro Woolley WA 98284
GREGG L. BENNETT,    1514 Fernwood-Glendale Rd.,    Spartanburg SC 29307
HELEN C. BENNETT,    1016 Helen C.,    Anniston AL 36207
HELEN F. BENNETT,    25440 Lois Lane Drive,    Southfield MI 48075
HERBERT D. BENNETT,    2900 Osage,    Camden AR 71701
IRIS E. BENNETT,    Box 56 46 Main St.,    Elverson PA 19520
JACKIE BENNETT,    10123 Shannon Dr.,    Baton Rouge LA 70818
JACKIE R. BENNETT,    1811 Rose St.,    Lake Charles LA 70669
JACOB G. BENNETT,    5412 Farley Drive,    Raleigh NC 27609
JAMES A BENNETT,    515 E 42 #25,    Boise ID 83714
JAMES D. BENNETT,    84 E Broad St,    Camilla Mitchell GA 31730
JAMES F BENNETT,    16427 South Keeney Road,    Spokane WA 99224
JAMES K BENNETT,    18573 Fm 986,    Terrell TX 75160
JAMES W. BENNETT,    2725 McAllister,    Riverside CA 92503
JANICE A. BENNETT,    740 E. 24th St.,    Baxter Springs KS 66713
JANICE H. BENNETT,    Po Box 90781,    Nashville TN 37209
JAY BENNETT,    8575 Muirfield Circle,    Roanoke VA 24019
JEFF A BENNETT,    11702 Deerheart Valley Rd,    Roscommon MI 48653
JODI BENNETT,    3005 Cochise Dr.,    Indep MO 64057
JOHN C. BENNETT,    4804 Haverwood #214,    Dallas TX 75287
JOHNNIE E. BENNETT,    691 George Kendall Rd,    Singer LA 70660
JOHNNY L. BENNETT,    26816 South Famuliner Rd,    Harrisonville MO 64701
JOSH BENNETT,    3 Silver Saddle,    Rolling Hills Est. CA 90274
JOSHUA J. BENNETT,    451 Thurstin Ave. Apt. 113,    Bowling Green OH 43402
JR. JAMES W. BENNETT,    2725 Mcallister,    Riverside CA 92503
JUDY K. BENNETT,    691 George Kendall Rd,    Singer LA 70660
JUSTIN G. BENNETT,    Rt. 4 Box 336-E,    Canton TX 75103
KATHY BENNETT,    6501 Sue Ann Lane,    Terrell TX 75160
KEITH M. BENNETT,    2605 Brett Rd.,    Huntsville AL 35810
KEVYN G. BENNETT,    436 Cleveland,    Baxter Springs KS 66713
KIMBERLY BENNETT,    512 65th Avenue N. Apt#4,    Myrtle Beach SC 29577
KRISTINE M. BENNETT,    Rd# 5 Box 271 A,    Auburn NY 13021
LANA S. BENNETT,    20 Dawnwood Drive,    Greenville SC 29607
LARK F. BENNETT,    1122 Spain St.,    New Orleans LA 70117
LARRY K. BENNETT,    Rt. 4 Box 237 Bennett Still Rd,    Alma GA 31510
LAURA H. BENNETT,    3128 Bonanza Drive,    Columbus GA 31909
LAVERN BENNETT,    1114 W. 16Th Place,    Claremore OK 74017
LEONARD L. BENNETT,    20 Connell,    Little Rock AR 72205
LEROY BENNETT,    6666 Pavillard #257,    Amarillo TX 79108
LINDA A. BENNETT,    204 Cr 130,    Bruce MS 38915
LINDA C. BENNETT,    P.O. Box 83,    Bellevue TX 76228
LISA BENNETT,    8403 Case Ridge Drive,    Oak Ridge NC 27310
LONNIE L. BENNETT,    10771 Foxwood Road,    San Diego CA 92126
LORETTA BENNETT,    Route 2 Box 492,    Macclenny FL 32063
LOU G. BENNETT,    20 Williams Way,    Thomaston GA 30286
LUZ A. BENNETT,    522 S W Langston Rd,    Renton WA 98055
LYNDA W. BENNETT,    7610 Dalrock Road,    Rowlett TX 75088
LYNN Q. BENNETT,    407 Folsom Avenue,    Adel GA 31620
LYNN W. BENNETT,    100 Pine Oak Dr.,    Columbia SC 29223
```

000001

```
MARK A. BENNETT,      7212 Crown Point Road,    Oklahoma City OK 73132
MARTIN J. BENNETT,    12408 W. 61St Street,    Shawnee KS 66216
MARY B. BENNETT,      542 Butler Street,    Pilot Mountain NC 27041
MARY L. BENNETT,      4720 Catalina,    Wichita Falls TX 76310
MARY M. BENNETT,      Route 1 Box 236-A Mountain Rd.,    Walnut Cove NC 27052
MARY N BENNETT,       1217 Coulter,    Sherwood AR 72120
MARY SUE BENNETT,     145 Cedar Hill Drive Lot 7,    Murfreesboro TN 37130
MARY W. BENNETT,      638 East Hobcaw Dr.,    Mt. Pleasant SC 29464
MARYBETH S. BENNETT,  150 Woodbery Court,    Athens GA 30605
MATTHEW A. BENNETT,   150 Woodberry Court,    Athens GA 30605
MELANIE A. BENNETT,   243 E. 400 N. #3,    Provo UT 84606
MELINDA M. BENNETT,   200 West 8 St. Campus Point,    Greenville NC 27834
MICHAEL BENNETT,      900 Robertson Rd.,    Anniston AL 36207
MICHAEL J. BENNETT,   26 Terrace Avenue,    Pass Christian MS 39571
MICHAEL K. BENNETT,   736 St Andrews Rd Ste.195,    Columbia SC 29210
MICHAEL S. BENNETT,   163 Wynbrook Dr.,    McDonough GA 30253
MICHELLE A BENNETT,   Rt 1 Box 236-4,    Walnut Cove NC 27052
MOLLY A. BENNETT,     2585 Bowmont Drive,    Eugene OR 97405
MONICA E. BENNETT,    2227 Oboe Tr.,    League City TX 77573
NORA B. BENNETT,      616 Highland Dr.,    Eden NC 27288
NORMA BENNETT,        14 Gettysburg,    Dallas TX 75080
PAIGE BENNETT,        507 Sanga Road,    Cordova TN 38018
PAUL BENNETT,         4907 Creek Shadow,    Kingwood TX 77339
PAUL C. BENNETT,      183 Tropical Ave.,    West Palm Beach FL 33415
PEGGY J. BENNETT,     228 Golf Drive,    Junction City KS 66441
PUTSY L. BENNETT,     Rt. 4 Box 390-A,    Canton TX 75103
REBECCA S. BENNETT,   607 S. 1st,    Brewster WA 98812
RICHARD BENNETT,      5845 Nina Pl. Apt 3E,    St. Louis MO 63112
ROBERT E. BENNETT,    3494 Bohicket Rd.,    Johns Island SC 29455
ROBERT F. BENNETT,    5005 W. Torrey Pines Circle,    Glendale AZ 85308
ROBERT J. BENNETT,    13432 W. 70Th Terrace,    Shawnee KS 66216
ROBERT L. BENNETT,    15464 Springwood,    Baton Rouge LA 70817
ROBERT P. BENNETT,    411 Woodvale Ave #202H,    Lafayette LA 70503
RODGER E. BENNETT,    2811 Hwy 415,    Valdosta GA 31601
RONALD & LORINDA BENNETT,    4920 Starling Drive,    Lincoln NE 68516
RONALD E. BENNETT,    18727 Garden Oaks Drive,    Baton Rouge LA 70817
ROY BENNETT,          114 Windover,    Starkville MS 39759
RUFUS BENNETT,        Rt. 2 Box 42,    Summerton SC 29148
RUSSELL B. BENNETT,   2222 WEST 31st Street South,    Wichita KS 67217
RUSSELL E. BENNETT,   5422 Kentcroft,    Garland TX 75043
RUTHIE BENNETT,       10387 Friars Rd., # 203,    San Diego CA 92120
S. EMMA BENNETT,      Route 2 Box 324,    Neodesha KS 66757
SANDRA J. BENNETT,    9231 163Rd Ave Ne,    Granite Falls WA 98252
SCOTT J. BENNETT,     101 Lakemont Avenue,    Winter Park FL 32792
SHARON H. BENNETT,    119 Willow Cove Rd.,    Oxford AL 36203
SONDRA L. BENNETT,    Rt. 1 Box 22bb,    Italy TX 76651
SONIA W. BENNETT,     27350 Hickory St.,    Holden LA 70744
SONJA L. BENNETT,     8026 W. 149Th Street,    Overland Park KS 66223
STACY L. BENNETT,     18584 Oakwood Drive,    Prairieville LA 70769
STEPHANIE D. BENNETT, 501 Londenderry Apt 76,    Denton TX 76205
STEPHEN R. BENNETT,   903 Forest Trail Ct.,    Euless TX 76039
STEVE C. BENNETT,     2328 Browning,    Mesquite TX 75181
STEVEN BENNETT,       3303 Miller Loop,    Sulphur LA 70663
STEVEN A. BENNETT,    14316 Briarcrest Drive,    Balch Springs TX 75180
SUDI BENNETT,         2615 S. Edmunds Street,    Seattle WA 98108
TAMIE K. BENNETT,     26411 South Kauffman Road,    Harrisonville MO 64701
TAMMY BENNETT,        16 Chestnut Street,    Elverson PA 19520
TAMMY L. BENNETT,     506 Pecan Court,    Jefferson TX 75657
TERRI G. BENNETT,     P.O. Box 277,    Oakhurst TX 77359
TIMOTHY BENNETT,      1820 Portland Dr.,    Portland TX 78374
TIMOTHY C. BENNETT,   68 Logan St.,    Charleston SC 29401
TINA A. BENNETT,      949 W 400 S,    Heyburn ID 83336
TINA L BENNETT,       5408 Alden,    Shawnee KS 66216
TODD BENNETT,         Rt.2 Box 57,    Ennis TX 75119
TONY R. BENNETT,      2349 Chart Drive,    Dallas TX 75228
VIRGINIA P. BENNETT,  5932 Apt-A W Friendly Ave,    Greensboro NC 27410
WANDA J. BENNETT,     4915 Hot Wells Rd.,    Boyce LA 71409
WARREN H. BENNETT,    12631 Leavenworth Road,    Kansas City KS 66109
WAYNE BENNETT,        21067 Plank Rd,    Zachary LA 70791
WENDY H. BENNETT,     90 Wilmington Island Rd.,    Savannah GA 31410
CHARLES D. BENNICK,   154 Cabarrus Ave. East,    Concord NC 28026
BENNIE LEE DANELSON INC.,    North Rural Route,    Scobey MT 59263
PHILLIP N. BENNIGHT,  2415 Glenn Lakes,    Missouri City TX 77459
JOY A. BENNINGHOVEN,  7068 W. Watkins Road,    Culver KS 67484
RICHARD C. BENNINGHOVEN,    7068 W. Watkins Rd.,    Culver KS 67484
DOUGLAS BENNINGTON,   1105 Suburban,    Cedar Hill TX 75104
PAMELA A. BENNION,    611 West Lane St. #7,    Raleigh NC 27603
AMANDA L. BENOIT,     132 Plauche Rd. Lot 17,    Carencro LA 70520
ARNOLD D. BENOIT,     1229 N. Ave I.,    Crowley LA 70526
BARRY J. BENOIT,      4209 Arden Ave.,    Billings MT 59101
BEVERLY J. BENOIT,    2380 Tony Drive,    Sulphur LA 70663
BRIGGETTE L. BENOIT,  118 Samdaigle Rd.,    Lake Charles LA 70605
BRYAN K. BENOIT,      3008 N. University Ave. #38,    Lafayette LA 70507
CADE M. BENOIT,       18674 Abell Road,    Iowa LA 70647
CASEY J. BENOIT,      3003 River Rd. Apt. 79,    Baton Rouge LA 70802
```

District/off: 0417-5          User: AR                Page 127 of 298
Case: 98-02675-5-ATS         Form ID: B9D             Total Served: 25287          Date Rcvd: Dec 04, 1998

CATHERINE A. BENOIT,    432 Horseshoe Dr.,    Crowley LA 70526
DAVID BENOIT,    2300 Daspit Road,    New Iberia LA 70560
DON F. BENOIT,    2038 W. First St.,    Kaplan LA 70548
DWAYNE C. BENOIT,    109 Ave. Marie,    Lafayette LA 70501
HAL L. BENOIT,    2380 Tony Dr.,    Sulphur LA 70663
HAROLD J. BENOIT,    319 E. Miiw Street,    Tomah WI 54660
IRENE C. BENOIT,    P.O. Box 85-1914,    Mesquite TX 75185
JEROME TRUST BENOIT,    H.C. 1 Box 14,    Damar KS 67632
JOHN G. BENOIT,    220 N. Maple,    Damar KS 67632
JOHN J BENOIT,    5859 Tom Hebert #96,    Lake Charles LA 70607
JOHNELL J. BENOIT,    603 North Claiborne,    Sulphur LA 70663
JOYCE BENOIT,    4365 Jefferson W.D.S.,    Baton Rouge LA 70809
KEISHA L. BENOIT,    432 Horseshoe Drive,    Crowley LA 70526
MARK A. BENOIT,    211 Marseilles,    Lafayette LA 70506
MARK A. BENOIT,    4817 Fairdale,    Pasadena TX 77505
MATTHEW BENOIT,    2244 Roxie Hwy,    Church Point LA 70525
NANCY J. BENOIT,    605 Mackey,    Sulphur LA 70663
PAMELA M. BENOIT,    2117 Woodlawn,    Kannapolis NC 28083
PEGGY BENOIT,    1515 Carmel Ave.,    Lafayette LA 70501
RANDY P. BENOIT,    704 N. Parkerson,    Crowley LA 70526
RYAN P. BENOIT,    607 E. Paul,    Erath LA 70533
STEFANIE T. BENOIT,    309 S. Polk,    Rayne LA 70578
TERRI L BENOIT,    3301 W Gloria Switch Rd,    Church Point LA 70525
TRAVIS D. BENOIT,    116 Ridge Crest Ln.,    Duson LA 70529
TRISHA F. BENOIT,    106 Commercial Avenue,    Lake Arthur LA 70549
ELLA S. BENOZA,    1501 Kirts Blvd. Apt #103,    Troy MI 48084
ZOHIR BENREDDA,    180 Cypress Club Drive #815,    Pompano Beach FL 33060
DEE A. BENSCH,    2918 Wranglers Retreat,    Wichita Falls TX 76308
VICKY S. BENSCOTER,    1164 Alford Avenue,    Birmingham AL 35226
J. MAC BENSEN,    124 Derwent Lane,    Huntsville AL 35810
NORMAN L. BENSON II,    211 Lodge Dr. Unit D,    Lafayette LA 70506
AARON E. BENSON,    136 Edgewood Drive,    Arden NC 28704
AMY L. BENSON,    2315 Alford Rd.,    Westlake LA 70669
ANDREW T. BENSON,    305 Oaktree Lane Apt. 3,    Chalmette LA 70043
BERNICE E. BENSON,    1319 Sunset Road,    Bow WA 98232
BILLIE J. BENSON,    7502 Bayview Ln.,    Rowlett TX 75088
BOBBY J BENSON,    44505 Sweetwater Vonore Rd,    Madisonville TN 37354
BRIDGET BENSON,    1217 Tunica Dr.,    Opelousas LA 70570
CAMPANELLA BENSON,    1410 N. Rangeline,    Joplin MO 64801
CATHY BENSON,    512 S.Grant,    Kennewick WA 99336
DAVID W. BENSON,    2528 Somerset Dr.,    New Orleans LA 70131
DEANNA B. BENSON,    Unit 16 Wayside Forest,    Murrells SC 29576
DOROTHY BENSON,    14023 East Bails Place,    Aurora CO 80012
EDDIE J. BENSON,    593 Hwy 231 So.,    Arab AL 35016
EDGAR F. BENSON,    7514 Harpers Glen Lane,    Houston TX 77072
ELIZABETH A. BENSON,    18811 N 19Th Ave #3024,    Phoenix AZ 85027
ERICA BENSON,    8215 St. Marlo Fairway Dr,    Duluth GA 30097
GARY R. BENSON,    1386 Rockford Rd.,    Hood River OR 97031
GEOFFREY T BENSON,    2968 Dothan,    Memphis TN 38118
JAMES D BENSON,    2081 Furlong Run,    Lawrenceville GA 30243
JAMES H. BENSON,    1210 C Benna Drive,    Myrtle Beach SC 29577
JANN M. BENSON,    222 Broadmore St.,    Plentywood MT 59254
JEFFERY BENSON,    1519 Jackson Street,    Decatur AL 35601
JOHNNY BENSON,    134 Sugaloch Cove,    Jackson MS 39211
JON E. BENSON,    2804 Colmar Lane,    Charlotte NC 28270
JON F. BENSON,    7514 Harpers Glen Ln,    Houston TX 77072
JOYCE BENSON,    3905 Chaparral Drive,    Roanoke VA 24018
KEVIN BENSON,    6515 Goodwin Rd.,    Everson WA 98247
LAURA BENSON,    11040 Cannonade Dr.,    Parker CO 80134
LEANNE M. BENSON,    620 Pleasant View Road,    Chanhassen MN 55317
LEISHA BENSON,    67392 Mission Drive,    Cathedral City CA 92234
LINDA E. BENSON,    234 Live OaK Circle,    Thomasville GA 31792
LOREEN BENSON,    200 W. Spring,    Coal City IL 60416
MANK BENSON,    6489 Goodwin Road,    Everson WA 98247
MICHEAL BENSON,    3032 Christine St,    Pensacola FL 32526
PATTY BENSON,    20 Thomas Street,    Rockville MD 20850
PAULINE L BENSON,    2317 E Ward Street,    Seattle WA 98112
PETE W. BENSON,    488 Marion Dr.,    Madison AL 35758
REGENIA P. BENSON,    138 Sugaloch Cove,    Jackson MS 39211
RENEE BENSON,    16742 Lonesome Quail Dr.,    Missouri City TX 77489
RICK A. BENSON,    837 Lake County La.,    Madison MS 39110
RICKY J. BENSON,    1009 Andy St. N.W.,    Hartselle AL 35640
RITA L BENSON,    1305 N Lafayette St,    Shelby NC 28150
SHERYL R. BENSON,    18800 Lina Street,    Dallas TX 75287
STEVE M BENSON,    6195 Golden Valley Blvd,    Sumas WA 98295
STEVEN R BENSON,    21237 E.Tudor,    Covina CA 91724
TAMMY L. BENSON,    1527 pacific grove lane,    Katy TX 77494
TIMOTHY E. BENSON,    109 White Oak Place,    Pendleton SC 29670
TODD BENSON,    165 Ockley Drive,    Shreveport LA 71105,
WILLIAM H. BENSON,    3715 Solebury Terrace,    Midlothian VA 23113
NADINE BENT,    5030 Knox Street,    Philadelphia PA 19144
DAVID E. BENTA,    168 Crown Bay Suite 310,    St Thomas VI 802
MARY E. BENTA,    168 Crown Bay Ste. 310,    St. Thomas VI 802
LAURA A. BENTANCOURT,    1602 57Th.,    Lubbock TX 79412
STACY BENTANCOURT,    1201 Enclave Circle #812,    Arlington TX 76011

000001