District/off: 0417-5          User: AR              Page 128 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
BRANDON J BENTLE,      1117 Western Oaks,    Waco TX 76712
JEREMY L BENTLE,       1117 Western Oaks Drive,    Waco TX 76712
ROBERT H BENTLE,       1117 Western Oaks Drive,    Waco TX 76712
ROBERT L BENTLE,       1117 Western Oaks Drive,    Waco TX 76712
GEORGE B. BENTLEY III,    300 S Wakefield Dr.,    La Fayette LA 70503
JAMES R. BENTLEY JR.,     2122-A Shade Valley Road,    Charlotte NC 28205
BRIAN K. BENTLEY,      125 West Main Street,    Sonesville NC 28642
CAROL A. BENTLEY,      2716 Cornwall Avenue,    Bellingham WA 98225
CAROLYN BENTLEY,       805 Broadmoor Blvd.,    Lafayette LA 70503
CAROLYN A. BENTLEY,    4514 Exmoor Drive,    Marietta GA 30067
CHARLES P BENTLEY,     Fm 3237,    Wimberly TX 78676
CYNTHIA S. BENTLEY,    3750 Landry Rd. Lot 6,    Scott LA 70583
DALE M BENTLEY,        855 Southland Pass,    Stone Mountain GA 30088
DAVID K. BENTLEY,      303 South Somerset,    Norwich KS 67118
DEBORAH BENTLEY,       4208 Oro Pl.,    Jacksonville FL 32207
DEBORAH (DEBI) J. BENTLEY,     4112 Briarhill Ct.,    Arlington TX 76016
DOUGLAS S. BENTLEY,    4414 Deming Rd.,    Everson WA 98247
E. J. BENTLEY,     1510 New County Line Road,    Sylacavga AL 35151
EDWARD J. BENTLEY,     238 Teezer French Rd.,    New Market TN 37820
GARY J. BENTLEY,       321 Perimeter Rd.,    Sylacauqa AL 35151
GERALD F. BENTLEY,     65 Ashtead Rd.,    Bridgewater MA 2324
JAMES H. BENTLEY,      159 Smithey Drive,    Moravian Falls NC 28654
JAMES R. BENTLEY,      4560 Hwy 152 East,    Rockwell NC 28138
JEFFREY A. BENTLEY,    19547 Monnic Dr.,    Jennings LA 70546
JENNIFER L. BENTLEY,    1704 Oak Street,    Greensboro NC 27403
KARA S. BENTLEY,       2716 Cornwall,    Bellingham WA 98225
KERRI A. BENTLEY,      1224 E. 12Th Street,    Port Arthur TX 77640
MARK R. BENTLEY,       Po Box 273,    Sylacauga AL 35150
MICHAEL D. BENTLEY,    1510 New County Line Rd.,    Sylacauga AL 35151
MICHAEL K BENTLEY,     1704 Oak Street,    Greensboro NC 275403
MICHELE K. BENTLEY,    9407 New Castle Blvd.,    Shreveport LA 71128
MYRA C. BENTLEY,       4570 Hwy. 152 East,    Rockwell NC 28138
PATRICK L. BENTLEY,    304 Dogwood Cr.,    Fort Payne AL 35967
PENNY N. BENTLEY,      388 Jones Rd.,    Molena GA 30258
RAYMOND JR. BENTLEY,    3381 Roxana Rd.,    Montgomery AL 36109
ROBBIE BENTLEY,        4576 Hwy. 152E,    Rockwell NC 28138
SADIE L. BENTLEY,      6246 Winfield Circle,    Appling GA 30802
STEPHANIE G. BENTLEY,    1502 Idlewild Drive,    Lebanon TN 37087
SUE BENTLEY,       724 Teasel Drive,    Kingsport TN 37660
TAMMY R. BENTLEY,      10622 Cr 2326,    Terrell TX 75160
TERI L. BENTLEY,       227 Mccarley Place,    Mckinney TX 75070
TERRI J. BENTLEY,      3076 Odena Rd. North,    Sylacauga AL 35150
TODD B. BENTLEY,       6129 Kentwood Drive,    Kannapolis NC 28081
VIKKI R. BENTLEY,      800 E. 10Th,    Coleman TX 76834
WALTER L. BENTLEY,     276 Trenton Hwy.,    Milan TN 38358
DONNA MARIE BENTLEY-JONES,    3805 Sheridan Road,    Greensboro NC 27455
THOMAS G BENTLEY-SMITH,    6241 Gabriel Oaks,    Baton Rouge LA 70820
BENTLEY: G.A.,     227 Mccarley,    McKinney TX 75070
MARK F BENTLY,     99 Cinder Ridge Dr, Apt 32,    Spartanburg SC 29301
EDWIN P BENTON II,    Psc Box 2344 507 F. Ave,    Altus Afb OK 73523
WILLIAM F. BENTON JR.,    Route 3 Box 537,    Lumberton NC 28358
AL BENTON,     168 Commonwealth Avenue,    Brandon MS 39042
ANNA M. BENTON,    405 Bluff Road P.O. Box 37,    Section AL 35771
ANNETTE P. BENTON,    4101 Mcgee Rd.,    Coward SC 29530
BRYAN J. BENTON,    557 Marsh Grass Blvd.,    Mt. Pleasant SC 29464
CARRIE D. BENTON,    2660 Marlee Lane #A33,    Houston TX 77057
CHOLLATHIP B. BENTON,    5801 W Bus 83 #24,    Harlingen TX 78550
D. KATHY BENTON,    5211 Green Heron,    Shallotte NC 28470
DIANE W. BENTON,    4760 Forest Dr.,    Columbia SC 29206
DONALD BENTON,     Rt 1 Box 45A,    Downsville LA 71234
DORIS F. BENTON,    10319 Old Hammond Hwy Ste B2,    Baton Rouge LA 70816
EDWIN P. BENTON,    721 Westlake St.,    Horseheads NY 14845
EULIE T. BENTON,    Rt. 1 Box 252C,    New Zion SC 29111
FREDA M. BENTON,    4721 Briarwood Dr.,    Chattanooga TN 37416
GENEVA T BENTON,    6414 Faircove Circle,    Garland TX 75043
GERI A BENTON,     7563 Prairie Lace,    San Antonio TX 78249
IMOGENE L. BENTON,    11938 Hudgens Road,    Marion IL 62959
JAMES N. BENTON,    697 Cain Drive,    Mt. Pleasant SC 29464
JANELLE R. BENTON,    1025 Whispering Hill Drive,    Bremen GA 30110
JARED B. BENTON,    8956 Aldwick,    Dallas TX 75238
JEFFREY B. BENTON,    519 Rosevelt,    Lafayette LA 70503
JEFFREY C. BENTON,    1725 Wentworth Drive,    Montgomery AL 36106
JENNIFER A. BENTON,    935 Royall Ave.,    Mt. Pleasant SC 29464
JESSIE B. BENTON,    Po Box 1111,    Denham Springs LA 70727
JOHN L. BENTON,    1020 Benton Ln.,    Denham Springs LA 70726
JOHNNY W. BENTON,    933 Lockhart,    El Dorado AR 71730
DARRELL R. BENTON JR.,    11991 Audelia, Apt. #2609,    Dallas TX 75243
LARRY F BENTON,    2123 Stoney Creek Dr.,    High Point NC 27265
LAURA D. BENTON,    127 Canton St.,    Troy PA 16947
LISA A. BENTON,    19531 Nedlie Point,    Baytown TX 77520
MANDA BENTON,     1601 Silvia Fox Ct.,    Lawrenceville GA 30244
MARLO A. BENTON,    Rt 1 Box 45A,    Downsville LA 71234
MAXINE G. BENTON,    124 Cherry St.,    Birmingham AL 35213
MCVEA C. BENTON,    12851 Ventress Road,    Ventress LA 70783
MICHAEL B. BENTON,    8956 Aldwick,    Dallas TX 75230
```

000001                    4391500000102195

```
OLLIE V. BENTON,    3724 Vestal Road,    Jonesville NC 28642
OTIS C. BENTON,    1208 Glenn Ave.,    Augusta GA 30904
PATRICIA L. BENTON,    3844 Butner Road,    College Park GA 30349
PATRICIA B. BENTON,    5120 Island Drive,    Friday Harbor WA 98250
PHYLLIS B. BENTON,    Rt. 3 Box 518,    Lumberton NC 28358
SHEILA J. BENTON,    930 Highmarket St.,    Georgetown SC 29440
STEVEN G. BENTON,    222 Lanier Drive Apt 64,    Statesboro GA 30458
SUSAN E. BENTON,    1223 Maggie Lane,    Conyers GA 30208
TISH J. BENTON,    1220 Bandera St.,    Wichita Falls TX 76303
VICTORIA S. BENTON,    10985 N. Harrell'S Ferry Rd.,    Baton Rouge LA 70816
WILLIAM F. BENTON,    446 Langford Creek Rd,    Van Etten NY 14889
WILLIAM T. BENTON,    P.O. Box 3,    Manning SC 29102
RUSSEL MENDOZA BENTORA,    6315 Rowson Rd.,    Corning CA 96029
EDWARDO BENTZ,    124 Apt. #5 Jomela St.,    Lafayette LA 70503
NELVA DIANNE BENTZ,    415 N.E. 23rd,    Gresham OR 97030
RICHARD BENTZ,    900 East 79th Street,    Bloomington MN 55420
JIM L. BENVENGA,    116 Altair Dr.,    Livingston MT 59047
DONALD BENVENUTO,    5302 Lister Court,    Chester Springs PA 19425
LORAH L. BENWELL,    215 N Wall St,    Mt Vernon WA 98273
SHLOMO BENYAMINOV,    23 Templar Rd.,    English Town NJ 7726
BECKY L. BENZ,    402 Cotton Blossom Rd.,    Millbrook AL 36054
DARLENE BENZ,    P.O. Box 147,    Archer City TX 76351
NANCY E. BENZINGER,    1117 South Bozeman,    Bozeman MT 59715
PHILIP BENZO,    8511 N. Austin,    Spokane WA 99208
MISTY BEOUBAY,    519 N. Marlin Ct,    Gretna LA 70056
TONY BER,    11727 Twain,    Montgomery AL 77356
DONNA BERAN,    P.O. Box 1233,    Homer AK 99603
GLORIA M BERAN,    3627 Buffwood Dr,    Baker LA 70714
JOANNA S. BERAN,    3425 Y.M.C.A #45,    San Angelo TX 76904
ADRIENNE M BERARD,    115 Cherry Street, Apt 6,    Lafayette LA 70506
ANTHONY D. BERARD,    111 Bayouside Dr.,    Loreauville LA 70552
DANE J. BERARD,    2093 Doyle Melancon Road,    Breaux Bridge LA 70517
KATHY P. BERARD,    111 Bayouside Drive,    Loreauville LA 70552
LAURA L. BERARD,    2097 Doyle Melancon Rd,    Breaux LA 70517
TENNIELLE BERARD,    2101-A Doyle Melcancon Rd,    Breaux LA 70517
TESSA M. BERARD,    1016 Maurice Lane,    Breaux Bridge LA 70517
TYLER P. BERARD,    2097 Doyle Melancon Rd.,    Breaux LA 70517
VIRGINIA R. BERARD,    2095 Doyle Melancon Rd.,    Breaux Bridge LA 70517
JOANNE BERARDI,    83 Brighton Court,    Brooklyn NY 11235
JULIA BERARDI,    1111 East 118Th Terrace,    Kansas City MO 64131
SCOTT D BERARDI,    2150 Elissalde #17,    Baton Rouge LA 70808
VENARD J. JR. BERARDI,    2005 Highpoint Drive,    Opelika AL 36801
DAVID BERBEL,    411 Starborough,    League City TX 77573
DAVID J. BERBER,    8390 Kingsley Drive,    Reynoldsburg OH 43068
EDMUND J. BERBERICK,    326 N. Fifth Street,    Fremont OH 43420
TROY A BERBERICK,    2900 S.W. Arnold Apt 31,    Topeka KS 66614
ERNESTINE BERCEY,    4121 St. Claude Ave.,    New Orleans LA 70117
DORATHE R. BERCH,    600 Orchard,    Forney TX 75126
RICK BERCIER,    5016 Fernwood Dr.,    Lake Charles LA 70605
TED BERCIER,    835 Idlewilde Lane,    Lake Charles LA 70605
AMY D BERCIK,    4091E. 200S,    Anderson IN 46017
STEVEN F. BERDAN,    12509 Bohannon Blvd.,    Orlando FL 32824
PATRICIA E. BERDET,    12449 Nesting Eagles Way,    Jacksonville FL 32225
EDWARD J. BERENBAUM,    5808 Glen Brook,    Bethel Park PA 15102
GINA L. BERENDS,    Rt 1 Box 160,    Marsing ID 83639
AUGUST BERENDSEN,    3125 East Badger,    Everson WA 98247
KEVIN J. BERENDSEN,    3125 E. Badger,    Everson WA 98247
GARY L. BERENDT,    821 Cinnamon Road,    North Palm Beach FL 33408
ANTHONY S. BERENS,    11758 Buchanan,    Grand Haven MI 49417
DONALD R. BERENS,    133 Montmorency,    Quincy WA 98848
MATTHEW J. BERENS,    707 N. Merchant Apt. 3,    Belle Plaine KS 67013
MITCHELL A. BERENS,    108 East 23Rd,    Hays KS 67601
NORMA J. BERENS,    704 Grant Street,    Victoria KS 67671
TERRY L. BERENS,    16456 Rd. 1 N.W.,    Quincy WA 98848
DENISE O. BERES,    569 Campbell Rd.,    Ridgeville SC 29472
DONALD JR. BERES,    4364 Bramblewood St,    Las Vegas NV 89117
KATHLEEN A. BERES,    3604 N. Park Road,    Spokane WA 99212
JILL E BERETTA,    149 Hopfield Dr,    Folsom CA 95630
JANICE BEREZOWITZ,    N367 Viele Lane,    Palmyra WI 53156
ALICE J. BERG,    2926 Pleasure Rd.,    Helena MT 59601
ANDREW J. BERG,    9442 Gatetrail,    Dallas TX 75238
CATHY C BERG,    4104 Aragon Drive,    Fort Worth TX 76133
COLETTE K. BERG,    1732 S. 72nd ST. W,    Billings MT 59106
CRAIG A. BERG,    4940 Parsons Ave.,    Eugene OR 97402
DAN D. BERG,    804 Phoenix 3W,    Helena MT 59601
DEANNA M BERG,    707 Forrest,    Marseiles IL 61341
DOLORES H. BERG,    8930 Forestview Drive,    North Riverside IL 60546
DONALD BERG,    4508 Highberry Road,    Greensboro NC 27410
DOUGLAS BERG,    1516 Sylvan Way #102,    Lodi CA 95242
DYLAN BERG,    103A Branegan Court,    Bozeman MT 59715
FREDERICK W. BERG,    18250 Marsh Lane #707,    Dallas TX 75287
GARY A. BERG,    10694 E. Asbury Ave. Unit 106,    Aurora CO 80014
GARY L. BERG,    3509 Glenmore Dr.,    Bloomington IL 61704
GLORIA J. BERG,    2914 13Th St. #B.,    Everett WA 98201
INGRID E. BERG,    526 Ne Summit,    Blue Springs MO 64014
```

District/off: 0417-5                User: AR              Page 130 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D         Total Served: 25287

```
JASON M. BERG,    Rr3-Box 60A,    Odessa MO 64076
JEFFERY N. BERG,    Box 6074,    Wolf Point MT 59201
JERRY L. BERG,    20305 46th Pl N.E.,    Seattle WA 98155
JESSICA M. BERG,    7 Brookshire Lane,    Farmington CT 6032
JIM E. BERG,    2851 Pelican Dr.,    Anchorage AK 99515
JOANN M BERG,    Rural Route 3, Box 60A,    Odessa MO 64076
JOHN P BERG,    1506 North Benjamin,    Stillwater OK 74075
LARRY L. BERG,    14347 Old Community Rd.,    Poway CA 92064
LAWRENCE F. BERG,    2525 Players Ct. Apt. 1913,    Dallas TX 75287
LISA M. BERG,    555 Greenleaf Meadows,    Rochester NY 14612
MILDRED B. BERG,    514 H South Dargan St.,    Florence SC 29506
NANCY E. BERG,    7537 Buckingham, Unit 1 East,    Clayton MO 63105
PHILIP D. BERG,    914 South Ocean Blvd #5,    North Myrtle Beach SC 29582
RODGER & BRENDA D BERG,    208 W 19th,    Concordia KS 66901
ROGER BERG,    619 South Andrson St,    Bismark ND 58504
SCOTT R. BERG,    949 Darius,    Naperville IL 60565
STEVEN A. BERG,    4825 Chevelle Drive,    Billings MT 59106
SUNSHINE BERG,    356 Harmony Rd.,    Kalispell MT 59901
TINA M. BERG,    Po Box 36,    Raggen CO 806520036
TY H. BERG,    #3 Mustang Ln.,    Round Mtn. NV 89045
WANDA J. BERG,    10864 Spring Club Lake,    Tyler TX 75706
TAMI M. BERGALN,    Rt 2 Box 19,    Purcell OK 73080
CAROLE BERGAMINI,    274 South Karen St.,    Chino Valley AR 86334
JENNIFER K. BERGAN,    17 Durango Dr.,    Burlington ND 58722
BRYAN K. BERGDAHL,    10628 107th Avenue NE,    Arlington WA 98223
MARK A BERGE,    8108 Turtle Dove Dr,    Oklahoma City OK 73132
MARTIN B. BERGE,    886 Elmwood Ave.,    Lincoln NE 68510
RYAN D BERGE,    411 S Pine,    Ellensburg WA 98926
CHESTER BERGEAUX,    610 Norh 11Th St.,    Eunice LA 70535
MARK J. BERGEAUX,    434 Garber Road,    Broussard LA 70518
LYNNA E. BERGEN,    402 Blanton,    Texarkana TX 75502
WILLIAM F. BERGEN,    13023 Mossy Ridge Cove,    Houston TX 77041
BENJAMIN W. BERGER,    5055 Old Frankfort Pike,    Lexington KY 40510
BRENDA L. BERGER,    3046 N.E. Byers Ct,    Bend OR 97701
CORDELL K. BERGER,    2601 N. Joplin, Apt A6,    Pittsboro KS 66762
EDWARD D. BERGER,    14406 Fauna Woods Ct,    Houston TX 77044
EDWIN A. BERGER,    P. O. Box 252,    Fayetteville TN 37334
JENNIFER L. BERGER,    311 Peachtree Hills Ave.,    Atlanta GA 30305
JILL BERGER,    13203 125Th Ave N.E.,    Kirkland WA 99200
JOHNNY E. BERGER,    MSC 226 P.O. Box 35500,    Billings MT 59107
MIKE BERGER,    2331 West Forest Dr.,    Austin TX 78704
STEPHEN E. BERGER,    484 W 43Rd St #16P,    New York NY 10036
TIM P. BERGER,    2302 Minkler Rd.,    Sedro Woolley WA 98284
JOHN C. BERGERON JR.,    2700 Ambassader Caffery,    Lafayette LA 70506
ALTON J. BERGERON,    100 Belle Fountain Dr. Apt.,    Lafayette LA 70506
BECKY A. BERGERON,    4280 West Sutton,    Vidor TX 77662
CARL M. BERGERON,    104 Gena Marie Drive,    Lafayette LA 70506
COREY BERGERON,    476 Nona,    Breaux Bridge LA 70517
CORINNE E. BERGERON,    6909 Custer Rd. #3307,    Plano TX 75023
CRISSIE L. BERGERON,    14410 Sweetbay Road,    Abbeville LA 70510
DAIN J. BERGERON,    813 East E Street,    Rayne LA 70578
DELIA P. BERGERON,    104 Gena Marie,    LaFayette LA 70506
DONNA J. BERGERON,    2043 Fuglaar Drive,    Pineville LA 71360
ELLEN K. BERGERON,    511 South Irwin,    Sulphur LA 70663
JAMIE J BERGERON,    1686 Higginbotham Hwy,    Church Point LA 70525
JASON T. BERGERON,    315 Annsbury Drive. Apt. 366,    Lafayette LA 70507
JEFFREY D. BERGERON,    3910 Utah Street,    New Orleans LA 70114
JODY G BERGERON,    166 Hwy 357 Lot B,    Opelousas LA 70570
JOEL D. BERGERON,    655 Marie Antoinette,    Lafayette LA 70506
JOSHUA J. BERGERON,    2600 Pasadena Avenue #411,    Metairie LA 70001
JUDY L BERGERON,    476 Nona Drive,    Breaux Bridge LA 70517
LAURA H. BERGERON,    1201 Laguna Court,    Carrollton TX 75006
MARGARET A. BERGERON,    813 East E St.,    Rayne LA 70578
MICHAEL D. BERGERON,    1921 West Dudley,    Eunice LA 70535
MICHELLE R. BERGERON,    3105 Dawkins St.,    Alexandria LA 71301
NORRIS SR. J. BERGERON,    4618 Miranda Circle,    Orlando FL 32818
PATRICIA M. BERGERON,    1325 Chipley St.,    Westwego LA 70094
PATTI A. BERGERON,    130 Rosedale Dr.,    Lafayette LA 70508
PEGGY A. BERGERON,    2330 South Street,    Beaumont TX 77702
RACHEL A. BERGERON,    2600 Padadena Avenue #2-310,    Metairie LA 70001
REGGIE BERGERON,    32476 Walker North Rd.,    Walker LA 70785
ROBIN A. BERGERON,    2600 Pasadena Avenue #411,    Metairie LA 70001
RONALD D. BERGERON,    166 Hwy 357 Lot A,    Opelousas LA 70570
SAPHA L. BERGERON,    1686 Higginbotham Hwy,    Church Point LA 70525
SCOTT B. BERGERON,    1521 Hanging Moss,    Gretna LA 70056
SHEILA G. BERGERON,    115 Moonraker Drive,    Slidell LA 70458
SPENCER D. BERGERON,    6800 Mcneil Dr Apt 1033,    Austin TX 78727
SUSAN D. BERGERON,    2000 Mars #18,    Lakewood OH 44107
THOMAS J BERGERON,    785 Belland Avenue,    Vadnais Heights MN 55127
TOBY P BERGERON,    813 East E. Street,    Rayne LA 70578
TOM C. BERGERON,    201 Persimmon Place,    Apex NC 27502
TOMMY BERGERON,    Route 1, Box 4213,    Columbia LA 71418
TONYA L. BERGERON,    1000 Robley Drive Apt. #113,    Lafayette LA 70503
TRACIE A. BERGERON,    4806 Creighton Dr.,    New Iberia LA 70560
WILDA J. BERGERON,    402 Andrew Guidry Rd.,    Lafayette LA 70503
```

District/off: 0417-5          User: AR          Page 131 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
RITA BERGERS,  3510 Deal,   Houston TX 77025
BONNIE BERGESON,   1905 San Miguel,   Friendswood TX 77546
CARL BERGESON,  877 S. Chicago,   Kankakee IL 60901
BILLIE BERGEY,  419-136Th Ave.,   Holland MI 49424
ROBERT L. BERGGREN,  1047 Ashworth Rd,   Topeka KS 66604
STEVEN M. BERGGREN,  12E-E Weaver Towers,   Golden CO 80401
STEVEN A. BERGH,  3236 Cedarville Rd.,   Bellingham WA 98226
BRITTANY L BERGIN,  613 Balfour,   Winston-Salem NC 27104
IRENE E. BERGIN,  16742 Sherman,   Harvey IL 60426
NANCY S. BERGIN,  707 Staunton Drive,   Greensboro NC 27410
EDDIE E. BERGKAMP,  2932 Ft Dodge Rd,   Dodge City KS 67801
ROBERT A. BERGLES,  16000 Durand Avenue,   Union Grove WI 53182
DARRELL D. BERGLUND,  1175 Mckinley Ave.,   Havre MT 59501
JOHN C. BERGLUND,  243 Red Fox Road,   Lolo MT 59847
PATRICIA O. BERGLUND,  1515 S. 14St.,   Manitowoc WI 54220
ROY E. BERGLUND,  308 E. Alpine St.,   Altamont Springs FL 32701
SHARI L. BERGLUND,  220 Cashmere Ln.,   Everson WA 98247
ANITA M. BERGMAN,  2208 Nw 119Th Street,   Oklahoma City OK 73120
BRIAN BERGMAN,  1214 Champion Oaks Dr.,   Roseville CA 95661
CHAD A. BERGMAN,  4908 Hannegan Rd.,   Bellingham WA 98226
DEBORAH A. BERGMAN,  P.O.Box 826,   Oconomowoc WI 53066
DIANA BERGMAN,  P.O. Box 1175,   Templeton CA 93465
DIANE L. BERGMAN,  706 Nemaha,   Seneca KS 66538
DOROTHY B. BERGMAN,  1908 Roseberry Dr.,   Scottsboro AL 35768
KRAMER E BERGMAN,  810 Garden Dr,   Scottsboro AL 35768
MARILLA J. BERGMAN,  3188 Lake Pine Way South,   Tarpon Springs FL 34689
SHAWN J. BERGMAN,  609 Haymaker,   Manhattan KS 66506
CYNTHIA A. BERGMANN,  205 William Street,   Watertown WI 53094
CAROL A. BERGMOOSER,  1600 South East St.Lucie Blvd,   Stewart FL 34996
BETTE M. BERGQUIST,  32 Prince Charles,   Billings MT 59105
STEVEN A. BERGQUIST,  32 Prince Charles,   Billings MT 59105
DANA R. BERGREN,  319 1St Street,   Havre MT 59501
MARCUS D. BERGREN,  108 San Gabriel Blvd.,   Georgetown TX 78628
DUSTIN J. BERGRUDE,  17 Shirley Court,   Minot ND 58703
SCOTT BERGSTEDT,  91 East End Blvd,   Sulphur LA 70663
DORIS M BERGSTROM,  R.R.1 Box 240,   Courtland KS 66939
GNVETTE R. BERGSTROM,  10515 46Th Place Se.,   Everett WA 98205
KATHY A. BERGSTROM,  5614 Nickel Drive,   Lolo MT 59847
LITA E. BERGSTROM,  250 Jansen Road,   Nordland WA 98358
RACHEL R. BERGSTROM,  3207 Chris Dr.,   Houston TX 77063
FELICIA G. BERGUIN,  13847 Maisemore Rd,   Houston TX 77015
GLENN D. BERGVIST,  111 Pebble Creek Crossing,   Fort Mill SC 29715
PAULOS BERHANE,  8521 McKavett Dr. #D,   Dallas TX 75238
ALEXANDER BERIC,  458 N Calle Santa Rosa,   Palm Springs CA 92262
PHILIP S. BERIDON,  346 Mermentau Road,   Youngsville LA 70592
VERA BERK,  209A Melody Lane,   Greenwood SC 29649
DAVE E. BERKBIGLER,  321 Birdie Ln.,   Lowell AR 72745
JILL BERKE,  351 S. Fuller Ave. 2-K,   Los Angeles CA 90036
DAVID G. BERKEL,  1423 South Washington,   Harrisburg IL 62946
JOSEPH H. BERKEN,  6675 E Highway 90 SP 209,   Lake Charles LA 70615
BERKERY LAWRENCE P,  1500-A E. College Way,   Mt Vernon WA 98273
JAMES F. BERKEY,  8424 Fontana,   Prairie Village KS 66207
JUNE BERKEY,  9160 Southampton Place,   Boca Raton FL 33434
MICHELE D BERKEY,  8814 West 64Th Place #202,   Merriam KS 66202
KENNETH R. BERKHOFF,  7410 N. Lake Trail,   Flagstaff AZ 86001
BARBARA BERKLAND,  855 T Loop Road,   Bow WA 98232
CRAIG E. BERKLEY,  211 Woodpine Dr,   Culfport MS 39507
MARY BERKLEY,  100 West Maine Avenue,   Gastonia NC 28052
SHARON E. BERKOVICH,  21709 E 321 St.,   Harrisonville MO 64701
ALAN B. BERKOWITZ,  524 Debby Lane,   Montgomery AL 36109
PAUL D. BERKOWITZ,  1134 Ivyside,   Houston TX 77077
TEDDI BERKOWITZ,  47 Gary Rd,   Stamford CT 6903
FLORENCE & JAMES BERKSON,  221 Eagle Ridge Ln.,   Canton GA 30114
MARY H. BERLANGA,  7041 Wakeforest,   Corpus Christi TX 78413
ALAN J. BERLIN,  3507 Wiley Road,   Montgomery AL 36106
DAVID BERLIN,  1501 Spindrift Court W.,   Neptune Beach FL 32266
JOEL W. BERLIN,  6918 Shallow Rd. Ste. #205,   Chattanooga TN 37421
LISA M BERLIN,  9218 Ballones Club Dr #215,   Austin TX 78750
RICHARD CLAY BERLIN,  18749 Marsh Ln #2713,   Dallas TX 75287
WAYNE J. BERLIN,  281 Wilderness Drive,   Boyce LA 71409
HOLLY D. BERM,  HC63 Box 164-H,   Big Spring TX 79720
CLAUDINE BERMAN,  119 Lone Oak,   Highlands TX 77562
DEBBIE BERMAN,  5828 Ray CCurt,   Warrenton VA 20187
ELLIOTT I BERMAN,  2373 Broadway Penthouse 10,   New York NY 10024
JENNIFER L. BERMAN,  3894 N. Story #117,   Irving TX 75038
PATRICE A. BERMAN,  20230 Ne 12 Ct.,   N. Miami Beach FL 33179
JAIME BERMEO,  7070 El Viento Way,   Buena Park CA 90620
JADE F. BERMUDEZ,  8680 SE 76th Place,   Mercer Island King WA 98040
LILIA F BERMUDEZ,  8680 S.E. 76Th Place,   Mercer Island WA 98040
MARIA BERMUDEZ,  3236 Irish Bend Rd.,   Kenner LA 70065
ALBERT A. BERNAL,  3410 Doniphan #E,   El Paso TX 79922
ALMA BERNAL,  1544 Sedalia Way #14,   Aurora CO 80011
ANITA L. BERNAL,  3046 McArthur,   Corpus Christi TX 78405
CHANAL M. BERNAL,  145 Lakeview Drive,   Slidell LA 70458
CRYSTAL A. BERNAL,  11 Teton St.,   Kenner LA 70065
```

District/off: 0417-5                User: AR                Page 132 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D           Total Served: 25287

JOSEPH P. BERNAL,   11 Teton St.,   Kenner LA 70065
LUIS L. BERNAL,   2816 Bayan Blvd. Circle N.W.,   Boca Raton FL 33431
MANUEL BERNAL,   5349 Malden Dr.,   Corpus Christi TX 78413
MARCOS BERNAL,   1802 2Nd Street,   Galena Park TX 77547
STEVEN B. BERNAL,   6033 Kaycrest,   Corpus Christi TX 78415
VICTOR L. BERNAL,   5427 24th,   Lubbock TX 79407
BETTY C BERNALL,   6019 West Creole Hwy,   Cameron LA 70631
BERNARD H. LEWIS JR.,   1510 Commodore Lane #7,   Schaumburg IL 60193
ALAN J BERNARD,   705 W Gloria Swt Rd,   Lafayette LA 70507
AMY J BERNARD,   1427 Eatonshire Gate Dr. Apt.8,   Abbeville LA 70510
ANDREW W. BERNARD,   2202 Pitre St.,   Westlake LA 70669
ARLENE BERNARD,   227 Derryhill Ct.,   Mt Laurel NJ 8054
BERTHA BERNARD,   1810 E. Pinhook Rd.,   Lafayette LA 70501
CANDY K. BERNARD,   2719 E. 88Th Street,   Tulsa OK 74137
CARROLL BERNARD,   514 Central Ave,   Hot Springs AR 71901
CHRISTINA L. BERNARD,   220 Wilkie Apt. 765,   Lafayette LA 70506
CLARENCE J. BERNARD,   128 NewZion Rd.,   Winnsboro LA 71295
CONNIE BERNARD,   3613 S. 11th Street,   Blue Springs MO 64015
DIANNE BERNARD,   910 Charlie Arceneaux Rd.,   Rayne LA 70578
EDDIE D. BERNARD,   P.O. Box 1453,   Sunset LA 70584
GARY D. BERNARD,   400 8Th Ave. N.,   Greybull WY 82426
GAYLAN J. BERNARD,   110 Petroleum Rd.,   Broussard LA 70518
GEORGIA G. BERNARD,   1066 Claston Simon Rd.,   Breaux Bridge LA 70517
GERALD BERNARD,   100 Marseilles Dr.,   Lafayette LA 70506
JAMES BERNARD,   204 Bryan St.,   Cottonport LA 71327
JAMES A. BERNARD,   2026 Ashley Dr.,   Greensboro NC 27405
JANICE L. BERNARD,   1668S 1200E,   Salt Lake City UT 84105
JEANISE L. BERNARD,   1051 Frank Castille Road,   Breaux Bridge LA 70517
JENNIFER L. BERNARD,   2520 Columbus St.,   Fort Myers FL 33901
JOHN K. BERNARD,   1104 Charity St.,   Abberville LA 70510
KATHY R BERNARD,   12940 S W Washington,   Beaverton OR 97005
KRISTOPHER B. BERNARD,   138 Lateral Lane,   Natchitoches LA 71457
LARRY BERNARD,   8249 Oakview,   Baton Rouge LA 70814
LORI BERNARD,   21 Hidden Cr.,   Irvine CA 92620
LORRI D. BERNARD,   3030 Elmside #79,   Houston TX 77042
MARIAN L. BERNARD,   100 Marseilles Dr.,   Lafayette LA 70506
MATTHEW T BERNARD,   100,   Hammond LA 70401
NELDA C. BERNARD,   7 Pebblestone,   Lafayette LA 70508
PATRICIA A. BERNARD,   417 Louveteau Rd Lot #17,   Carencro LA 70520
PATRICIA L BERNARD,   5102 E. Piedmont Road #2294,   Phoenix AZ 85044
PATRICK BERNARD,   100 Marseilles,   Lafayette LA 70506
RAYMOND R BERNARD,   1427 Eatonshire Gate Dr. Apt.8,   Abbeville LA 70510
RONNELL P. BERNARD,   4716 Cleary Ave,   Metairie LA 70002
RYAN J BERNARD,   209 Dugas Rd,   St Martinville LA 70582
STEVE R. BERNARD,   237 East Oglethorpe Blvd,   Albany GA 31708
TONJA M. BERNARD,   1132 Forest Drive,   Kingston Springs TN 37082
VICTOR S. BERNARD,   1020 Jefferson St. Ste. 200,   Lafayette LA 70501
WARREN J. BERNARD,   4050 Hickory Nut St.,   Douglasville GA 30135
JILL D. BERNARDI,   5420 Lauren Ct.,   Bloomfield Hills MI 48302
TERESA B. BERNARDI,   1 NORTH AVENUE 2nd FLOOR,   New Rochelle NY 10805
MICHEL C. BERNARDIN,   1639 North Jones Blvd,   Tucson AZ 85730
CECILIA G. BERNARDINO,   1167 Camino Donaire,   San Diego CA 92154
CHERRIEMAE G. BERNARDINO,   1167 Camino,   San Diego CA 92154
MARICEL G. BERNARDINO,   1167 Camino Donaire,   San Diego CA 92154
BERNADO INTERNATIONAL,   P.O. Box 748886,   Los Angeles CA 90004
MIKE BERNADO,   546 East Ave. J #C,   Grand Prairie TX 75050
SYIVIA BERNARDO,   426 Essex,   Mesquite TX 75149
KATHY M. BERNARDY,   8306 Double Ditch Rd,   Lynden WA 98264
MARGARET BERNAT,   113 W. Foster,   Medina TN 38355
LANCE BERNATH,   9685 Oakleaf Way,   Granite Bay CA 95746
ANN BERNAUER,   4420 Fm 678,   Gainesville TX 76240
KAREN RAY BERNAUER,   55 Shawn Court,   Los Lunas NM 87031
RITA M. BERND,   R.R. 2 Box 211A,   Cherryvale KS 67335
GERARD B. BERNDSEN,   1580 Maplewood Dr.,   Slidell LA 70458
BONNIE N BERNDT,   Rt5 Box 417,   Williamsburg KY 40769
SANDRA L. BERNDT,   150 Oak Lane,   Vidor TX 77662
JULIE BERNELL M.D.,   7447 Cambridge #37,   Houston TX 77054
ALFRED BERNER,   77 Presidents Walk,   Williamsville NY 14221
ALICE V. BERNER,   9756 Moiese Valley Rd.,   Moiese MT 59824
ALLAN BERNER,   9515 Valley Rd.,   Moiese MT 59824
AUGUST JR. J. BERNER,   1524 Nursery Ave.,   Metairie LA 70005
JAMES E. BERNHAGEN,   210 Davis,   Combine TX 75159
WILLIAM R. BERNHAGEN,   1312 Sun Valley Rd.,   Billings MT 59105
CONNIE S. BERNHARDT,   510 W. 5Th St.,   Loveland CO 80537
DOUGLAS A. BERNHARDT,   336 E. 4th STREET,   Loveland CO 80537
JEFFREY L. BERNHARDT,   1431 Warner St #36,   Chico CA 95926
THOMAS E. BERNHARDT,   2517 Olson Drive,   Billings MT 59102
MICHAEL L. BERNIER,   1216 9th Avenue E.,   Twin Falls ID 83301
MICHAEL T. BERNIER,   234 N.E. Second Street,   Satellite Beach FL 32937
JONATHAN E. BERNIGER,   6 Nottingham Ct.,   Old Tappan NJ 7675
BRANAN B. BERNIS JR.,   3763 Catahoula Hwy,   St. Martinville LA 70582
KENWARD BERNIS,   2700 Ambassdor Caffery Pkwy#95,   Lafayette LA 70520
DENNIS G. BERNIUS JR.,   3620 Charles Dr.,   Chalmette LA 70043
DENNIS G. BERNIUS SR.,   331 Lakeview Dr.,   Slidell LA 70458
BRETT R. BERNIUS,   331 Lakeview Dr.,   Slidell LA 70458

```
CYRIL J. BERNIUS,    3154 Meadow Lake Dr. East,    Slidell LA 70461
DAVID M. BERNS,    7737 Rockfield Drive,    Las Vegas NV 89134
JODI E BERNS,    20 Island Ave, # 907,    Miami Beach FL 33139
JUSTIN B BERNS,    2480 N. W. 46Th Street,    Boca Raton FL 33431
STACEY L BERNS,    12239-1/2 Gorham Avenue,    Los Angeles CA 90049
TOOD W BERNS,    2480 N.W. 46Th Street,    Boca Raton FL 33431
JOYCE A BERNSDORF,    5910 Whitman Road,    Columbus OH 43213
REBECCA F. BERNSON,    4796 Broxbourne Drive,    Marietta GA 30068
DAVID J. BERNSTEIN,    1077 3Rd Street,    Kirkland WA 98033
JUDITH S. BERNSTEIN,    7301 Burnet Road #333,    Austin TX 78757
PAUL BERNSTEIN,    3639 Veterans Blvd,    Metairie LA 70002
TAMARA L. BERNSTEIN-GUERRERO,    7860 N.W. 50th #6204,    Lauderhill FL 33351
JILL L. BERNTHISEL,    22200 St. Rt. 64,    Bowling Green OH 43402
DAVID C. BERQUIST,    2685 N E Ortis Road,    Poulsbo WA 98370
BERR COMPANY,    1959 N. Peacehaven Rd. Ste 105,    Winston-Salem NC 27106
BRENDA J. BERRES,    14333 Street Rt. 709,    Van Wert OH 45891
SHARON C. BERRETH,    5670 Whitesville Road,    Columbus GA 31904
BRADLEY R. BERRETT,    2934 E. 650 N.,    Roberts ID 83444
GLADYS E. BERRIDGE,    2020 N.W. O'Brien,    Lee Summit MO 64081
JANET BERRIDGE,    314 S Morningside Dr,    Corpus Christi TX 78404
SHAWN F. BERRIDGE,    45 Professional Ct Box 14,    Destin FL 32541
STEVE A. BERRIDGE,    503 Sunny Nook School Rd.,    Buckner MO 64016
DERRICK BERRIER,    220 Green St.,    Kernersville NC 27284
EVELYN K. BERRIER,    1301 Dogwood Drive,    Gibsonville NC 27249
GREGORY S. BERRIMAN,    1711 E. Grand,    Springfield MO 65804
JESSICA A. BERRIO,    357 East 2200 North,    Provo UT 84604
KAREN R. BERRIO,    357 East 2200 North,    Provo UT 84604
MONICA E. BERRIO,    357 E. 2200 N.,    Provo UT 84604
LORIE A. BERRIOCHOA,    E. 3404 45Th Ct.,    Spokane WA 99223
MARIA I. BERRIOS,    230 East 27Th Street,    New York NY 10016
CARMEN BERRISFORD,    144 2nd St. No.,    Glasgow MT 59230
SHARON K. BERRISFORD,    144 2nd St. North,    Glasgow MT 59230
CHARLES B. BERRY JR.,    4573 Scarlet Drive,    Crestivew FL 32539
ALAN J. BERRY,    6539 Two Notch Road,    Columbia SC 29223
ALICE C. BERRY,    P.O. Box 40059,    Panama City FL 32403
ALLEN D. BERRY,    811 Pebble Beach,    Garland TX 75043
BARBARA L. BERRY,    112 Maple Street,    Hornell NY 14843
BIANCO BERRY,    8090 Atlantic Blvd. Apt #28,    Jacksonville FL 32211
BILLY R. BERRY,    1040 West Wire Road,    Perkinston MS 39573
BRETT K. BERRY,    21 Cove Run,    Spartanburg SC 29302
BRIAN BERRY,    2519 Hill St.,    Alexandria LA 71301
BRIAN A. BERRY,    1801 Shellbrook Dr.,    Huntsville AL 35806
BRIAN P. BERRY,    950 Colgate #263,    College Station TX 77840
BRYAN F BERRY,    418 N. Main Ste 213,    Euless TX 76039
CATHERINE DIAN BERRY,    Rt1 Box 102,    Ward SC 29166
CHARLENE F. BERRY,    1569B Hwy 16 W,    Griffin GA 30224
CHARLOTTE H BERRY,    3137 Bridge Point Rd,    Southside AL 35907
CHERYL BERRY,    2804 N. Murco Drive,    Mineral Wells TX 76067
CHRISTIE L. BERRY,    2606 Kayli Lane,    Euless TX 76039
CHRISTOPHER C. BERRY,    1714 New Horizon Dr. Lot 175,    New Ibiria LA 70560
CYNTHIA (CINDY) L D BERRY,    603 E. Ridge,    Decatur TX 76234
DARYL D. BERRY,    #9 Vincent Court,    Bordentown NJ 8505
DAVID L. BERRY,    204 W. 38Th,    Hays KS 67601
DEBRA E. BERRY,    855 Pointers Way,    Lawrenceville GA 30043
DEEANNA J. BERRY,    P. O. Box 25,    Joppa AL 35087
DENNIS BERRY,    562 Dover Street,    Joliet FL 60432
DENNIS A. BERRY,    3 Kilbourne Road,    Greenville PA 16125
DENNIS G. BERRY,    1069 Padilla Bay Ln.,    Mt. Vernon WA 98273
DICK E. BERRY,    5024 Shane Drive,    Anniston AL 36206
EDDY L. BERRY,    13434 Bayou Oak St.,    Gonzales LA 10737
ELIZABETH G BERRY,    905 Mars Hill Rd,    Florence AL 35630
FRED C. BERRY,    606 Valley Road,    Terre Haute IN 47803
GARY W. BERRY,    1285 Blvd,    Orangeburg SC 29115
GARY W. BERRY,    103 Spring Dr.,    Roswell GA 30075
GILBERT L. BERRY,    6001 South Kings Hwy Suite E8,    Myrtle Beach SC 29575
IRIS BERRY,    4312 Cantrell,    Berwick LA 70342
JAMES D. BERRY,    242 Chaseway Dr.,    Pike Road AL 36064
JAMES L. BERRY,    4013 S. Gatlin Ct.,    Springfield MO 65807
JAMES W. BERRY,    210 S. Commercial,    Mankato KS 66956
JAN R. BERRY,    Route 4, Box 86,    Pratt KS 67124
JEAN BROOKS BERRY,    684 Chapel Glen Court,    Atlanta GA 30360
JEFFREY L. BERRY,    5600 Burbury Lane,    Knoxville TN 37921
JENELLE BERRY,    904 S Vermont,    Sedalia MO 65301
JODY L. BERRY,    Rt 1 Box 256-B Cherokee,    Baxter Springs KS 66713
JOHN A. BERRY,    1919 Front Street,    Lynden WA 98264
JOHN A. BERRY,    3627-A Westheimer,    Houston TX 77027
JOHN CHADWICK BERRY,    153 Heather Glen Dr.,    Lexington SC 29072
JULIE C. BERRY,    601 Little River Inn,    Little River SC 29566
KAREN L. BERRY,    148 E. POLE Road,    Lynden WA 98264
KAREN R. BERRY,    4354 Colonial Dr.,    Shreveport LA 71119
KAY A. BERRY,    15322 Bonasse Ct.,    Corpus Christi TX 78418
KEITH L. BERRY,    10085 Bull Headley Rd.,    Tallahassee FL 32312
KELLY L. BERRY,    202 Linda Lane,    Levelland TX 79336
KENDALL W. BERRY,    720 Pecan St.,    Hornersville MO 63855
KEVIN G. BERRY,    5301 Kelly Street,    Charlotte NC 28205
```

000001

```
LATANYA G. BERRY,    4830 S. Drexel,   Chicago IL 60615
LAURA M. BERRY,    755 Shull Street,   West Columbia SC 29171
LAURIE L. BERRY,    406 Linden Circle,   Pawleys ISLAND SC 29585
LENA E. BERRY,   110 S. High St.,   Mankato KS 66956
LEVERNE N. BERRY,   548 Ollie Rd.,   Pelion SC 29123
MARCEY L. BERRY,   1364 Overland Ln.,   Moberly MO 65270
MARLENE J. BERRY,   7204 Ortelius Dr,   Ilwaco WA 98624
MARY ELLEN BERRY,   2976 Old Farm Rd.,   Montgomery AL 36111
MATTHEW C BERRY,   715 W 15th,   Webb City MO 64870
MELANIE BERRY,   3009 Wilson Drive,   Manhattan KS 66502
MICHAEL D. BERRY,   4627 212Th Ave Sw,   Lynwood WA 98036
MICHAEL R. BERRY,   12917 1822Nd S.E.,   Snohomish WA 98290
MICHAEL W. BERRY,   7204 Wallace Road Apt 125,   Charlotte NC 28212
MINNIE D BERRY,   2973 Forrest Park Rd S E,   Atlanta GA 30354
NAOMI R. BERRY,   153 Wiley Chapel Road,   Lewisburg KY 42256
NELL BERRY,   PO Box 25,   Joppa AL 35087
NORWOOD D. BERRY,   279 Hwy 225W.,   Greenbrier AR 72058
PATSY V. BERRY,   7698 State Hwy 243,   Kaufman TX 75142
PEGGY R BERRY,   2325 Kings Country Drive,   Irving TX 75038
SAMUEL M. BERRY,   Ariton Apts 6,   Ariton AL 36311
STAFFORD A. BERRY,   173 Dogwood Tr.,   Manteo NC 27954
STEVE E. BERRY,   1505 S W Fredrick Dr.,   Lee'S Summit MO 64081
SUSAN R. BERRY,   9100 East Harry Apt # 906,   Wichita KS 67207
SYLVIA BERRY,   2111 S. Halley Court,   Olathe KS 66062
TAMMY K. BERRY,   3306 E. University,   Urbana IL 31802
TAMMY L. BERRY,   2105 Hickory,   Pasadena TX 77502
THERESE B. BERRY,   108 Texas, P.O. Box 262,   Graford TX 76449
THOMAS M. BERRY,   2973 Forrest  Park Road SE,   Atlanta GA 30354
THOMAS R. BERRY,   Route 1, Box 160,   Santa Anna TX 76878
TOMMY BERRY,   4423 Cole Ave #114,   Dallas TX 75205
TONY D. BERRY,   568 Gilkey Ave.,   Bow WA 98232
VICTORIA O. BERRY,   2999 Smith Springs Road #B23,   Nashville TN 37217
WADE W. BERRY,   Rt 1 Box 2340,   Miles City MT 59301
WILLIAM R. BERRY,   2730 Colony Blvd,   New Lland LA 71461
BERRYHILL INC.,   21 Cove Run,   Spartanburg SC 29302
DIANE S. BERRYHILL,   115 E. 52nd St.,   Savnnah GA 31405
EDDIE J. BERRYHILL,   1829 Summit,   Mesquite TX 758149
KATHERINE K. BERRYHILL,   128 Kennesaw Dr.,   Thomaston GA 30286
NIKKI M. BERRYHILL,   P.O. Box 382,   Burns Flat OK 73624
ROBERT E. BERRYHILL,   6212 W. 121St Street,   Overland Park KS 66209
CELIA G. BERRYMAN,   549 Dukeway #4,   Universal City TX 78148
DARREN T. BERRYMAN,   1005 Turkey Farm Rd.,   Leighton AL 35646
GLENDA E. BERRYMAN,   113 Tennessee River Dr.,   Muscle Shoals AL 35661
JOHN D. BERRYMAN,   602 Arena,   Peculiar MO 64078
KIRK J. BERRYMAN,   450 Wright Dr.,   Florence AL 35633
MARTHA R. BERRYMAN,   1005 Turkey Farm Rd.,   Leighton AL 35646
PATRICIA BERRYMAN,   2805 Seminary Circle,   Garland TX 75043
RICK C. BERRYMAN,   P.O Box 305 Central Ave,   Landis NC 28088
ROBIN L. BERRYMAN,   4623 Tradewind,   Wichita Falls TX 76310
RUTH S. BERSCH,   3224 Urbici Soler,   El. Paso TX 79936
DAREN D. BERSCHAUER,   2717 Seville Blvd.,   Clearwater FL 34624
JENA L. BERSCHAUER,   6534 East Parkview,   Wichita KS 67219
LILA L. BERSCHAUER,   4005 Charles Street,   Albert KS 67511
WILLIAM S. BERSCHAUER,   400 West Central APT. #1703,   Wichita KS 67203
ALLA BERSHADSKAYA,   2049 E. 7Th St.,   Brooklyn NY 11223
JANET R. BERTANY,   815 Saddlehill Rd.,   Rosewell GA 30075
CHERYL A BERTAO,   376 Fox Meadow,   Los Banos CA 93635
DONNA M BERTEL,   17 Oriole Street,   New Orleans LA 70124
NANCY BERTELLE,   5 Schindler Drive,   Randolph NJ 7869
JAMES R. BERTELMANN,   144 Green Forest Dr.,   Clinton MS 39056
ROY K. BERTELMANN,   100 Brook Glade,   Clinton MS 39056
VICKI BERTELSEN,   1209 Buena,   Great Falls MT 59404
BARB BERTELSON,   4487 Nth Lyon,   Oak Harbor WA 98277
GERALD E. BERTELSON,   3126 Turnberry Cr.,   Billings MT 59101
RONALD J. BERTHELETTE,   28 Magnolia Drive,   Mary Esther FL 32569
GERARD J. BERTHELOT JR.,   1 Gladiola Ct.,   Marrero LA 70072
KENNETH S. BERTHELOT JR.,   2813 Meraux Lane,   Violet LA 70092
C D'ETTE BERTHELOT,   17417 Lake Wisteria,   Baton Rouge LA 70817
CHERRY A. BERTHELOT,   10152 South Vignes Rd.,   Baton Rouge LA 70817
DERREL J BERTHELOT,   1440 N Hwy 93,   Scott LA 70583
EMILE BERTHELOT,   2827 Third St,   Berwick LA 70342
IRBY BERTHELOT,   1026 Borel Rd.,   St. Martinville LA 70582
JANICE D. BERTHELOT,   322 Henkle St.,   Jeanerette LA 70544
JON D BERTHELOT,   623 Oaklawn Ave.,   Lafayette LA 70506
KENNETH S. BERTHELOT,   2813 Meraux Lane,   Violet LA 70092
MIRIAM BERTHELOT,   2222 Meriwether Rd.,   Shreveport LA 71108
P. MICHAEL BERTHELOT,   10152 South Vignes Road,   Baton Rouge LA 70817
PAUL E. BERTHELOT,   245 E. Cypress,   Ponchatoula LA 70454
SHARON BERTHELOT,   41044 Alton Rouyea Rd.,   Gonzales LA 70737
STEPHEN J. BERTHELOT,   1608 Aycock Street,   Arabi LA 70032
STEPHENS II BERTHELOT,   2813 Meraux Lane,   Violet LA 70092
VENESSE M. BERTHELOT,   8760 Jefferson Hwy,   Baton Rouge LA 70809
SHEILA BERTHELY,   321 S Houston,   Livingston TX 77351
BRYAN D. BERTHOLDI,   12840 W. 109st,   Overland Park KS 66210
RYAN C. BERTHOLDI,   12840 West 109 St.,   Overland Park KS 66210
```

District/off: 0417-5          User: AR                Page 135 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D             Total Served: 25287

ADRIELLE R. BERTILSON,   13979 Skyline Dr.,   Spicer MN 56288
MILLIE R BERTILSON,   13979 Skyline Dr,   Spicer MN 56288
ROSS A BERTILSON,   Po Box 76,   Mora MN 55051
SHEILA BERTILSON,   13979 Skyline Dr,   Spicer MN 56288
DAVID A. BERTING,   5472 Eastwind Rd.,   Wilmington NC 28403
CYNTHIA L. BERTKE,   12212 Hillcrest Pl.,   Maryland Heights MO 63043
DEBRA A BERTKE,   2203-B Woodcreek,   Carrollton TX 75006
MARGARET I. BERTKE,   12212 Hillcrest Pl.,   Maryland Heights MO 63043
MARILYN A. BERTMAN,   1021 South Mowbray,   Sour Lake TX 77659
ROBERT A. BERTOLAMI,   12112 N.W. 23 Manor,   Coral Springs FL 33065
DONNA G. BERTOLINO,   2016 8Th Street,   High Island Galu TX 77623
MARK B. BERTOLINO,   P.O. Box 31978,   Billings MT 59107
VINSON H. BERTRAM JR.,   13205 Lady Ashley Rd.,   Midlothian VA 23113
D. SCOTT BERTRAM,   9066 Maguires Bridge,   Dallas TX 75231
J. SCOTT BERTRAM,   3109 W. 142Nd Street,   Leawood KS 66224
JASON A. BERTRAM,   14 Diemer Rd.,   Fayetteville TN 37334
THERESA LYNN BERTRAM,   4134 S Parkhill Ct.,   Springfield MO 65807
BRETT J BERTRAND,   2020 West Ash,   Eunice LA 70535
CHRISTOPHER M. BERTRAND,   310 W. Prier Lake Rd. Dept 568,   Lake Charles LA 70601
COBY D BERTRAND,   1009 Cover Hill Road,   St. Martinville LA 70582
GAYLA S. BERTRAND,   121 Lisa Drive,   Crowley LA 70526
IAN T. BERTRAND,   618 Gaubert Rd.,   New Iberia LA 70560
JAY T. BERTRAND,   10002 Sw Freeway,   Houston TX 77074
KIRK A. BERTRAND,   333 Grape Street,   De Quincy LA 70633
LEDA B. BERTRAND,   1324 Dulles Dr., Apt. D,   Lafayette LA 70506
MARK C. BERTRAND,   721 1/2 Cleveland Street,   Lafayette LA 70501
MICHAEL A. BERTRAND,   220 Cherokee Dr.,   Crowley LA 70526
MICHAEL G. BERTRAND,   P.O. Box 1256,   Mt. Belvieu TX 77580
ROBERT J BERTRAND,   189 Chemin Metairie,   Youngsville LA 70592
SHANE BERTRAND,   2104 Fournaret Rd,   Eunice LA 70535
TANYA T. BERTRAND,   139 Cypress Ave.,   Natchitoches LA 71457
THAD B. BERTRAND,   6010 E. Whitney,   Morse LA 70559
JEANI BERTSCH,   7333 Beverly Lane #202,   Everett WA 98203
ANITA P. BERTUCCI,   9600 Braes Bayou # 47,   Houston TX 77074
CARLINE L. BERTUZZI,   433 Cape Cod,   Corpus Christi TX 78412
BILLIE S. BERTZFIELD,   Church St Po Box 187,   Plum Branch SC 29845
CATHERINE M. BERTZFIELD,   Hwy. 283 P.O. Box 124,   Plum Branch SC 29845
CHRIS BERWICK,   1414 W. Palm,   Winnie TX 77665
BEATRIZ B. BESAS,   108 Timothy Lane,   Cape May Ct. House NJ 8210
BERNARDO G. BESAS,   108 Timothy Lane,   Cape May Court Hous NJ 8210
HELEN A. BESELIN,   635 Goodhew,   Sedro Woolley WA 98284
JEREMY E. BESHEA,   324 Homer Road,   Minden LA 71055
DEVIN J BESHEARS,   2203 Franklin Ave,   Waco TX 76701
DONALD J BESHEARS,   1805 One And Half Franklin St,   Lexington MO 64067
KAREN M. BESHEARS,   2138 Wooddale Blvd. Suite 4,   Baton Rouge LA 70806
SAUNDRA K. BESHEARS,   P.O. Box 2243,   Greenwood AR 72936
TOM L BESHERSE,   1400 N 30th ST #126,   Mt Vernon WA 98273
MARY LOU BESHILAS,   103 So. 53rd St,   Omaha NE 68132
SHERRY Y. BESING,   Moore Rd. Box 18,   Westmoreland NY 13490
KELLEY D. BESKOW,   6198 Afton Lane,   Beaumont TX 77706
HERBERT C. BESLER,   Route 2 Box 51,   Cambridge NE 69022
ROLAND E. BESLER,   West Hwy 6234,   Cambridge NE 69022
ROBERT K. BESLEY,   134 Glencarin Drive,   Aiken SC 29803
MELINDA A. BESS,   507 Hickory,   Hambury AR 71646
MICHAEL BESS,   4060 Heath St.,   Homer AK 99556
RON A. BESS,   706 East Broadway,   Bolivar MO 65613
SHERRY BESS,   4060 Heath St  C/O Hpd,   Homer AK 99603
WILLIS D. BESS,   Route 6, Box 6843,   Palestine TX 75801
GREGORY N. BESSE,   1414 Robert Street,   Rayne LA 70578
HELENA BESSE,   2308 Clearwood Court,   Arlington TX 76014
NATHAN O. BESSE,   437 Ave. I,   Marrero LA 70072
TONI P. BESSE,   437 Avenue I,   Marrero LA 70072
TINA D BESSELAAR,   1014 W Archer,   Jacksboro TX 76458
TODD N. BESSELAAR,   1014 West Archer,   Jacksboro TX 76458
DAVID BESSELMAN,   605 Cope Road,   Kennett Square PA 19348
MARY L. BESSELMAN,   46 Speer Road,   New Wilmington PA 16142
OLIVIA BESSEM,   1132 Westlake Dr.,   Kannapolis NC 28081
JENNIFER L. BESSETTE,   47 Cove Lane, Bootlegger Tr.,   Great Falls MT 59404
ROBERT BESSICH,   10500 Se 26Th Ave,   Milwaukie OR 97222
JOAN M BESSINGER,   132 Kings Way,   Lincolnton GA 30817
SHARLA B. BESSIRE,   127 W. 13th,   Burley ID 83318
BRETT R. BESSNER,   1378 Monroe Street,   Burlington WA 98233
DENNIS J. BEST II.,   R.D. #5 Box 77,   New Castle PA 16105
JOHNNIE W. BEST JR.,   1273 Inchon Street,   Jacksonville NC 28543
BEST LIFE INT'L.,   3870 La Sierra Ave,   Riverside CA 92505
BEST PARKER PARTNERSHIP,   201 Dodge Drive,pob 566,   Ripley TN 38063
NATHAN C. BEST SR.,   721 Pennsylvania Ave,   Jackson MS 39216
AIMEE D BEST,   702 6th Ave,   Jasper AL 35501
AMY J. BEST,   9626 Ptarmigan Dr.,   Hayden Lake ID 83835
ANNIE R. BEST,   403 Forsythe St.,   Goldsboro NC 27534
ARCHIE J. BEST,   618 South Georgetown Dr.,   Montgomery AL 36109
BURT C. BEST,   5256 Kimesville Road,   Liberty NC 27298
CATHY P BEST,   120 Willow Creek Dr,   Ripley TN 38063
COURTNEY D. BEST,   1306 Danbury Ct.,   High Point NC 27262
DENNIS J. BEST,   R.D. #5 Box 77,   New Castle PA 16105

000001

District/off: 0417-5       User: AR       Page 136 of 298       Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D       Total Served: 25287

```
EVELYN J. BEST,   101 S. Gulfstream Ave. #11B,   Sarasota FL 34236
JACK G. BEST,   15360 Venetian Way,   Morgan Hill CA 95037
JANET BEST,   4960 Ansley Lane,   Cumming GA 30040
JOHN M. BEST,   218 Avery St.,   Hotsprings AR 71913
JUDITH D. BEST,   368 Deertrace Apt. 462,   Pineville LA 71360
TOMMY C BEST,   Rt 3 Box 180,   Pauls Valley OK 73075
MINDY K BEST-MOBRAATEN,   1545 Lake Elmo Dr,   Billings MT 59105
IRMA G. BEST-WILLIAMS,   3841 Snapfinger Rd.,   Lithonia GA 30038
ALBA M. BESTENI,   15155 SW 44 Street,   Miramar FL 33027
ADAM M. BESTHOFF,   1124 Clayson Rd,   Richmond VA 23227
JOHN R. BESZBORN,   201 Wilcrest #842 Harris,   Houston TX 77042
CHARLES D. BETANCOURT,   1602 57 St.,   Lubbock TX 79412
IRA N. BETANCOURT,   1001 N. Granger,   Saginaw MI 48602
ISRAEL BETANCOURT,   512 N. Woodbridge,   Saginaw MI 48602
JOHN BETANCOURT,   2828 State St.,   Saginaw MI 48602
SUSAN T. BETANCOURT,   3590 Forest Glen Tr.,   Lawrenceville GA 30044
MARTHA G. BETANOF,   4013 Hugo Dr.,   Marrero LA 70072
BETELGEUSE CORPORATION,   307 Yoakum Parkway #714,   Alexandria VA 22304   •
NORA ANN BETH,   1500 Quail Ridge,   Alexander AR 72002
BETHANY FELLOWSHIP,   840 Old Brick Lane,   Wando SC 29492
ROBERT BETHANY,   6011 Skylark Dr.,   Alexandria LA 71303
SYBIL F. BETHAY,   7031 Ray Street,   Riverdale GA 30274
ANGELIA R. BETHEA,   331 Indianhead Dr.,   Sherwood AR 72120
ANTHONY W. BETHEA,   3609 Kristofer Drive,   Indian Trail NC 28079
JOSEFA E BETHEA,   3106 Southhampton Dr,   Jamestown NC 27282
MARY J BETHEA,   3759 County Rd. 2706,   Caddo Mills TX 75135
SARAH A. BETHEA,   5106 Candlewick Rd.,   Greensboro NC 27455
STEPHANIE & JIM BETHEA,   1100 Panorama Drive,   Sedro-Woolley WA 98284
BETHEL AFRICAN METHODIST,   2329 Flora Ave,   Kansas City MO 64100
CHRISTOPHER D. BETHEL,   135 Winslow Way,   Cola SC 29223
EUGENE D. BETHEL,   246 Lloydwood Drive,   West Columbia SC 29169
GREGORY L. BETHEL,   11001 Old St. Augustine Rd.,   Jacksonville FL 32257
MAUNDA F. BETHEL,   2286 Grayling,   Hamtramck MI 48212
CRAIG A. BETHELL,   202 Liberty,   Wylie TX 75098
JOHN B. BETHELL,   7304 Director Drive,   Baton Rouge LA 70817
A. J. BETHUNE,   1682 Rehoboth Church Rd,   Griffin GA 30223
CATHI S. BETHUNE,   1024 Avenue Att,   Ladson SC 29456
JENNIFER L. BETHUNE,   217 Elmwood Place,   Garland TX 75043
LARRY V BETHUNE,   309 Laprade Road,   Griffin GA 30223
MICHAEL J BETHUNE,   217 Elmwood Place,   Garland TX 75043
MICHAEL L. BETHUNE,   217 Elmwood Pl.,   Garland TX 75043
VALARIE J. BETHUNE,   217 Elmwood Place,   Garland TX 75043
WILLIAM S. BETHUNE,   2228 Grinelle Dr.,   Plano TX 75025
JACQUELINE M. BETIK,   1003 Elm Street,   Ennis TX 75119
PAMELA C. BETLER,   358 Roland Ave.,   Jackson TN 38301
LEO J BETLOW,   3712 Newsome Rd,   Valdosta GA 31606
BURTON M. BETO,   7230 N. Montana Ave.,   Helena MT 59601
CHARLES R. BETSILL III,   1901 Oldshell Rd.,   Port Royal SC 29935
KATHERINE B BETSILL,   595 Pike N.E.,   Orangeburg SC 29115
BETTE S. HOLDING,   5131 Yearley,   Olympia WA 98516
BETTER BUILT,   1541 S. Sandhill Rd.,   Orem UT 84058
JIM M. BETTERMAN,   1811 Clark,   Billings MT 59102
BETTES DON A,   11116 Hwy M,   Granby MO 648444
BEVERLY A BETTES,   11328 Hwy M,   Grandby MO 64844
JUNE BETTES,   P.O. Box 257,   Alvin TX 77512
MARK A. BETTES,   21740 Old Ritchey Rd.,   Granby MO 64844
RONALD L. BETTES,   7579 Raven Rd.,   Granby MO 64844
JENNIFER A BETTGER,   671 N 59th ST,   Omaha NE 68132
JIMMIE N. BETTIN,   16 Willis Road,   Cottonton AL 36851
MICHAEL BETTINI,   5708 Wildberry Drive,   Greensboro NC 27409
JOHN E BETTIS JR,   2208 Raven Trail,   West Columbia SC 29169
PHILLIP E. BETTIS JR.,   5763 Rex Mill Terrace,   Rex GA 30273
KENNETH D. BETTS JR.,   107 Pearlie,   New Boston TX 75570
BEVERLY L. BETTS,   Route 1 #125A,   Hughes Spring TX 75656
BROOKS M. BETTS,   3611 Turtlerun Blvd. 623,   Coral Springs FL 33067
CARY K. BETTS,   2939 Lewis Ave,   Billings MT 59102
HELEN S. BETTS,   307 S.W. White Ridge Dr.,   Lees Summit MO 64081
JASON P. BETTS,   100 Belle Fontain Rd. Apt. 197,   Lafayette LA 70506
KATHY BETTS,   900 N. Beckman #A2,   Powell WY 82435
REBEKAH D BETTS,   2277 Emerson Avenue,   Mcrced CA 95340
TTEE BETTY A CRAWFORD,   1429 Julie Dr.,   Wamego KS 66547
BETTY J. CLARK REVOCABLE LIV T,   20010-18Th Avenue Nw,   Shoreline WA 98177
BETTY L. BEVIL,   1105 Sprott St. #15,   Livingston TX 77351
BETTY'S TREASURES,   265 Millbrook Farm Rd. S.E.,   Marietta GA 30068
BET2 BRENT J,   1507 Sw Smith,   Blue Springs MO 64015
ALAN C. BETZ,   22 Public Square,   Lawerence TN 38464
DENNIS J. BETZ,   1507 S.W. Smith,   Blue Springs MO 64014
MICHAEL L BETZ,   226 Union Street,   Ithaca MI 48847
BRETT M BETZLER,   6101 Palo Verde Road,   Irvine CA 92612
JOHN J. BETZSOLD,   507 Newcomer,   Richland WA 99352
PEGGY A BETZSOLD,   9301 244th S W H-306,   Edmonds WA 98020
CHRISTINE L. BEUERLEIN,   9068 600Th Ave.,   Walters MN 56097
GLORIA J BEUOY,   6624 W 101St,   Overland Park KS 66212
DANIEL L. BEURKENS,   1114 E. Thomas L. Pkwy,   Lansing MI 48917
CHAD M. BEURRIER,   6652 Buckingham Dr.,   Las Vegas NV 89108
```

BONNIE J. BEUTER,   171 Talcott,   Owego NY 13827
ROBIN E. BEUTHIN,   3514 North Halstead Road,   Halstead KS 67056
ERIC BEUVAIS,   1701 Windsor Dr.,   Mt. Vernon WA 98273
KATHLEEN L BEUZEKOM,   1203 Lake Elmo Drive G.229,   Billings MT 59105
JENNIFER KAREN BEVAN,   17013 Tenelya Ave.,   Greenwell Springs LA 70739
JOY BEVEL,   Po Box 154,   Perrin TX 76486
PETER J. BEVER,   17746 157th Street,   Bonner Springs KS 66012
GEORGE C. BEVERAGE,   Rt. 3 Box 41,   Elkins WV 26241
DAVID M. BEVERIDGE JR.,   811 Lochtyne,   Houston TX 77024
TONI R. BEVERING,   Route 4 Box 317,   Wichita Falls TX 76301
JAMES E BEVERLY JR,   3698 County Rd 61,   Roanoke AL 36274
BEVERLY H. BEVERLY,   1356 Gwynwood Dr.,   Mt. Airy NC 27030
CLINTON S BEVERLY,   9521 56Th Avenue SW,   Tacoma WA 98499
GLORIA W. BEVERLY,   5 Carriage House Rd.,   Bessemer AL 35023
KENNETH W. BEVERLY,   558 Jewell Rd.,   Oxford AL 36203
MARION BEVERLY,   3014 State Lake Rd,   Lineville AL 36266
SHERRI BEVERLY-FLETCHER,   12235 Rim Rock Road,   Dallas TX 75253
JAMES A. BEVERS,   412 S. Kaufman St.,   Seagoville TX 75159
JIMMY L. BEVERS,   406 Sherman St.,   Nocona TX 76255
TONYA D. BEVIL,   1160 Holly Circle,   Lawrenceville GA 30244
LARRY BEVILACQUA,   726 S.E. Elwood Ave,   Port St.Lucie FL 34983
WAYNE L BEVILL,   2926 Victoria Circle,   Macon GA 31204
STACI M. BEVINETTO,   821 Vintage Dr.,   Kenner LA 70065
WILLIAM P. BEVINGTON,   4707 N. Hawthorne,   Spokane WA 99205
JOHN BEVINS SR.,   103 Red Cypress Dr.,   Goose Creek SC 29445
ANDREW J. BEVOLO,   3239 Nashville Ave.,   New Orleans LA 70125
FREDERICK H. BEW,   212 A 65 St.,   Virginia Beach VA 23451
MICHAEL G. BEWLEY,   1102 Castle Gardens Dr. # 318,   Arlington TX 76013
STACY M. BEWLEY,   2322 Calle De Gabriel N.E.,   Albuquerque NM 87122
MARCIA A. BEXLEY,   709 E. Ridgewood St.,   Orlando FL 32803
BEY ABDULLAH I.,   748 West 4Th Street,   Plainfield NJ 7060
DOROTHY R. BEY,   15123 Chamisal Drive,   Chesterfield MO 63017
ROBERT R. BEY,   15123 Chamisal Dr.,   Chesterfield MO 63017
AMY L BEYER,   21 Fergus Falls Avenue,   Edinburg TX 78539
BOBBY D. BEYER,   11973 State Highway 43,   Webb City MO 64870
DOROTHEA L. BEYER,   580 Paseo Companeros,   Chico CA 95928
JOHN E. BEYER,   4555 Montcalm S.E.,   Lowell MI 49331
JR. BOBBY D. BEYER,   11168 Street Hwy. 43,   Webb City MO 64870
MISSY D. BEYER,   11973 State Highwaty 43,   Webb City MO 64870
HELEN J. BEYERLIN,   604 North Cloverleaf Loop,   Springfield OR 97477
LOU-ANN D. BEYL,   Po Box 1174,   Prairieville LA 70769
JULES A. BEYNER,   739 Voyager,   Houston TX 77062
JOSE E. BEZA,   505 Tull Rd,   West Monroe LA 71292
NORA L. BEZA,   Rt.1 Box SE 9,   Palmer TX 75152
DEWEY L. BEZET,   13820 Oak Bend Dr.,   Baker LA 70714
GLORIA & RONALD L. BEZET,   1218 Tunica Dr.,   Opelousas LA 70570
YEVGENIYA BEZRUKIKH,   1362 Ocean Ave. Apt 2I,   Brooklyn NY 11230
BGO-PLC,   1895 Great Oak Rd.,   Forest VA 24551
RACHEL F. BHAGAT,   1717 E 8Th Ave,   Spokane WA 99202
MICHAEL F. BHAGAT.,   2545 Overlook Road  Apt #10,   Cleveland Heights OH 44106
ANIL L. BHAKTA,   902 Hwy 146 N.,   Texas City TX 77590
PRAHLAD J BHAKTA,   2000 East Hwy 90,   Alpine TX 79830
RAVIN-DRAKUMAR K. BHAKTA,   5021 I 10th East,   Baytown TX 77521
NOORALI BHAMANI,   2400 W. Pioneer Pkwy Ste. 202,   Pantego TX 76013
JAGMEET S. BHAMBER,   1507 145Th Pl Se Apt# B-2,   Belvue WA 98007
GURKAMAL BHANDAL,   185 Olympic Way,   Kent WA 98031
ONKAR S BHANDAL,   27902 36Th Ave S,   Auburn WA 98001
PREMA BHASKARAN,   PO Box 1527,   Dublin GA 31040
GURCHARAN S. BHITEWAD,   27304 24Th Av. South Apt#84,   Federal Way WA 98003
ABDUL ZABBER BHUYAN,   1435-D Willow Lake Dr,   Atlanta GA 30329
XIE BI LIN,   FLR BSM 1150 42 Street,   Brooklyn NY 11219
CUIPING BI,   8801 35Th Ave #3D,   Jackson NY 11372
HONG BI,   Post Office Box 1280,   New York NY 10159
SUZANNE M. BIAFORE,   1503 Gridley Lane,   Silver Spring MD 20902
PAM (ARIANHA) BIALON,   315 Willow Way,   Sedona AZ 86336
MABEL Y.C. BIALSON,   1849 El Camino,   Burlingame CA 94010
SARA Y. BIAN,   321 Seattle Ct.,   Richland WA 99352
WEI BIAN,   4018 Penn Mar Ave. #A,   El Monte CA 91732
XIAOYU BIAN,   929 Millgrove Drive,   Norristown PA 19403
FRANK BIANCA,   841 N. Town And River Drive,   Fort Myers FL 33919
SAM BIANCA,   1238 E. Oakridge,   Boise ID 83716
HOLLI T BIANCHI,   3321 South 3010 East,   Salt Lake City UT 84109
DIANE D. BIANCO,   263 1/2 Cayuta St.,   Corning NY 14830
JO A. BIANCONI,   2809 Greg Drive,   Bedford TX 76021
BRIAN K. BIAS,   1220 Donald Ave., #19,   Lakewood OH 44107
RICKY L. BIAS,   P O Box 217,   Versailles MO 65084
EMILIO BIASUCCI,   1165 Briarcliff Ct,   Atlanta GA 30306
GARY P. BIBB,   513 B Stewart St.,   Charlottesville VA 22902
ROBERT D. BIBB,   917 Medical Plaza,   Myrtle Beach SC 29572
EUGENE T BIBBS,   1601 McRae, Apt H5,   Elpaso TX 79925
LOUIS P. BIBEAU,   630 Irish American Road #23,   Lovelock NV 89419
JIM C BIBLE III.,   4026 Dowling Drive,   Martinez GA 30907
DONALD L. BIBLE,   394 Lower Paint Creek Rd.,   Greenville TN 37743
EDWARD B. BIBLE,   136 Penny Lane,   Lexington SC 29073
JOYCE A. BIBLE,   406 Porter,   Joplin MO 64801

LORETTA G BIBLE,   1202 Mac Drive,   Sweeny TX 77480
MARC N. BIBLE,   1202 Mac Dr.,   Sweeny TX 77480
MICHAEL N. BIBLE,   1007 Alice,   Sweeny TX 77480
RICHARD E. BIBLE,   925 West 13Th Street,   Webb City MO 64870
DAVID W. BICE,   673 Sand Valley Rd,   Attalla AL 35954
JEFFREY L. BICE,   109 West Street,   Ripon WI 54971
GREGORY E. BICHSEL II,   2331 Colby Avenue  #4,   Everett WA 98201
GARY G. BICHSEL,   1914 Mary St.,   Billings MT 59105
GREGORY ELLSWORTH BICHSEL,   5504 64Th Pl N.E.,   Marysville WA 98270
RANDY D. BICHSEL,   316 North Azelea,   Booker TX 79005
BRIAN J. BICKEL,   1515 15Th Avenue South,   Great Falls MT 59405
DAVID H. BICKEL,   8100 Meadowdale Square,   Longmont CO 80503
EDWARD A. BICKEL,   265 Chateaux Elise Way B.,   Santa Barbara CA 93109
JAMES A BICKEL,   528 Myrtle Ave,   Titusville PA 16354
LAURA A. BICKEL,   2600 West 103rd Ave. #1218,   Federal Heights CO 80221
LAWRENCE G. BICKEL,   12564 Newton Ct.,   Broomfield CO 80020
ROBERTA A. BICKEL,   2326 2Nd Avenue North,   Great Falls MT 59405
DANIEL P. BICKERSTAFF,   1330 Village Green Dr.,   Kannapolis NC 28081
JEFFERSON H. BICKERSTAFF,   2510 Cherokee Ave #202,   Columbus GA 31906
DOROTHY K. BICKET,   5 Cypress Run,   Homosassa FL 344465110
ELIZABETH L. BICKET,   10151 Meredith Drive,   Huntington Beach LA 92646
JAMES M. BICKET,   8488 W Hillsborough Ave. #101,   Tampa FL 33615
JOHN D. BICKET,   408 Madison Avenue,   New Albany MS 38652
JULIE A BICKETT,   1070 McDonald Drive,   Reno NV 89503
JANET D. BICKHAM,   2809 W. William Cannon Blvd.,,   Austin TX 78745
CAROL A. BICKING,   1204 Battery Creek Rd.,   Beaufort SC 29902
CHRISTINE L BICKLE,   1908 Melody Lane,   Garland TX 75042
DONNA L. BICKLE,   204 N. Bryan Pl.,   Mesquite TX 75149
ANDY L BICKLEY,   2496 Delray Road,   Thomaston GA 30286
GREGORY S. BICKLEY,   740 Kings Road,   Athens GA 30606
JAMES D. BICKLEY,   16441 S. Harrell'S Perry Rd,   Baton Rouge LA 70816
RONNIE A. BICKLEY,   2066 Brian Way,   Decatur GA 30033
MITCHELL D BICKNELL,   1301 Bitner Dr,   Pittsburg KS 66762
LYLE D BIDDINGER,   4013 Black Oak,   Carrollton TX 75007
BLAINE BIDDIX,   320 Oak Street,   Spruce Pine NC 28777
JUDY C. BIDDIX,   12316 Olympic Club Drive,   Charlotte NC 28277
RICHARD F. BIDDLE JR.,   4602 Coronado,   Wichita Falls TX 76310
JOSIE A. BIDDLE,   445 Hazel Street,   Girard OH 44420
LANNIE E. BIDDLE,   Rt. 1, Box 42,   Ackerman MS 39735
STANLEY BIDDLE,   25825 104Th Ave Se #355,   Kent WA 98031
BETH B. BIDDULPH,   8598 Winters Drive,   Douglasville GA 30135
JERRY W. BIDDY,   8720 Westfield Drive,   Dallas TX 75243
MARY E. BIDDY,   1334 Horse Shoe Lake Rd.,   Iowa Park TX 76367
JENNIFER K. BIDENCOPE,   2500 Montrose Ct.,   Charlotte NC 28207
PAM J. BIDIMAN,   4-G Watertown Circle,   Birmingham AL 35235
DEAN L. BIDSTRUP,   101 Wilbourn Blvd #503,   Lafayette LA 70506
REGINA F. BIDSTRUP,   1008 South College Hz16,   Lafayette LA 70503
JOHN R BIDWELL,   12611 219Th Ave. E,   Summer WA 98390
TRAVIS R. BIEBEL,   1307 Seattle Slew,   Columbia MO 65202
CHAD T. BIEBER,   407 Skull Ck Rd,   Brockway MT 59214
CORD J. BIEBER,   220 So. 18Th,   Bozeman MT 59715
JERILYN E. BIEBER,   407 Skull Creek Rd,   Brockway MT 59214
SHERRY BIEBER,   17448 Beckfield,   Baton Rouge LA 70817
JAMES A. BIEBERLE,   1209 Van Buren,   Great Bend KS 67530
JAN BIEBERLE,   6534 E. Parkview,   Wichita KS 67219
EDWARD J. BIEDENKOPF,   4205 Bordeaux Dr.,   Kenner LA 70065
TIMOTHY J. BIEDENKOPF,   1027 Roselawn,   Metairie LA 70001
GENE J. BIEDSCHEID,   4109 Byrnes Blvd.,   Florence SC 29506
JAROSLOW BIEGAJ,   1209 River Ave.,   Lakewood NJ 8701
NED BIEGE,   4816 Verot School Road,   Youngsville LA 70592
VIRGINIA Y. BIEGELBAUER,   6317 31St Ave. South,   Seattle WA 98108
DAWN J. BIEGLER,   P.O. Box 1122,   Durham CA 95938
DIANNA BIEHL SHELTON,   1017 Norwich,   St.Charles MO 63301
CASEY R. BIEKER,   1812 E. Fair,   Garden City KS 67846
CORY T. BIEKER,   1823 E. 155Th Street,   Olathe KS 66062
DONNA K. BIEKER,   2505 Donald Drive,   Hays KS 67601
JEANETTE M. BIEKER,   1311 E. 15th,   Hays KS 67601
JENNIFER L. BIEKER,   1823 E. 155th Street,   Olathe KS 66062
JUDY A. BIEKER,   2211 Felten Dr.,   Hays KS 67601
KAREN F. BIEKER,   1718 Henry Drive,   Hays KS 67601
INGER A. BIEL,   2601 Marilee #3,   Houston TX 77057
STANLEY BIELAK,   14680 Gourley Rd.,   Waterford PA 16441
RONALD K BIELBY,   14222 Anchor Avenue,   Liberty MO 64068
BLAIR S. BIELEC,   3704 Bitterroot Dr.,   Coeor D'Alene ID 82814
DANI L. BIELEC,   3704 Bitteroot Dr.,   Coeur D'Alene ID 82814
MARIE BIELEC,   1182 Citrus Dr,   La Habra CA 90631
PAUL BIELEC,   3704 Bitteroot,   Coeur D' Alene ID 83814
PETRA BIELEFELD,   43376 Cook St.,   Palm Desert CA 92211
SABINE K. BIELEFELD,   74-997 South Cove Drive,   Indian Wells CA 92210
AMY M BIELEN,   1833 Willow Dr.,   Burlington WA 98233
MICHAEL C. BIELER,   1110 West Brooks,   Norman OK 73069
SHIRLEY A. BIELLIER,   3112 Kendall Lane,   Waco TX 76705
TERRI L. BIELLIER,   104 WILLEY St.,   Willard MO 65781
ROOSVELT BIEN-AIME,   120 NE 18 Street,   Pompano Beach FL 33060
MARTY A. BIENIEK,   422 SW 22 Ave,   Ft Lauderdale FL 33312

District/off: 0417-5            User: AR              Page 139 of 298                  Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D           Total Served: 25287

```
BENJAMIN BIENVENU,   805 Rue Royale,   New Iberia LA 70562
DAVID M. BIENVENU,   PO Box 81573,   lafayette LA 70598
EILEEN BIENVENU,   1042-C Ramos,   Morgan City LA 70380
JAMES M. BIENVENU,   5000 Leon Dr. #129,   Lake Charles LA 70605
JEAN F. BIENVENU,   Route 7 Box 31-B,   Opeiousas LA 70570
NICHOLAS P. BIENVENU,   3501 Old Spanish Trail,   New Iberia LA 70560
SHARON K BIENVENU,   5000 Leon Dr #129,   Lake Charles LA 70605
SHASTA BIENVENU,   620-Ejane St,   Abbeville LA 70510
HANK D. BIENVENUE,   2806 Wilson Dr,   Lake Charles LA 70601
WILLIAM H. BIERBAUM,   10605 Roxburgh Lane,   Roswell GA 30076
JAREE N. BIERIG,   6500 Cypress Point Drive,   Plano TX 75093
GAYLENE W. BIERING,   907 Hiers Looop Rd.,   Walterboro SC 29488
GALE R. BIERK,   301 Milton St,   Pineville LA 71360
JOHN C. BIERKAMP,   1627 River Oaks,   Auburn GA 30011
DAVE BIERMAIER,   9607 Timber Meadows Dr.,   Lee'S Summit MO 64086
JOHN F. BIERMAN,   2026 18Th St.,   Lake Charles LA 70601
COREY A. BIERRIRA,   5113 Sandhurst Dr.,   New Orleans LA 70126
KAREN L BIERSCHENK,   84-09 155th APT #5,   Howard Beach NY 11414
TED I. BIERY,   1301 17th Street,   Bellingham WA 98225
EVELYN C. BIES,   347 Benedict Gulch Rd,   Park City MT 59063
JESSICA L. BIES,   347 Benedict Gulch Road,   Park City MT 59063
COREY A. BIESIADA,   838 Mt. Evans St.,   Longmont CO 80501
STEVE BIETAU,   3412 Trees Mill Cr.,   Manhattan KS 66503
MARK F. BIFFLE,   10610 Control Place,   Dallas TX 75238
BIG BROTHERS/BIG SISTERS,   P.O. Box 14532,   Gainesville FL 32604
ANNA M. BIGA,   3519 Federal Drive #202,   Eagan MN 55122
MICHAEL T. BIGBEE,   102 Calhoun Street,   Sylauga AL 35150
RICHARD W. BIGBEE,   100 South East Street,   Talladega AL 35160
JEFFREY W. BIGELOW,   1312 Roper Drive #151,   Scott LA 70583
KARRI M. BIGELOW,   Route 10 Box 707,   Lubbock TX 79404
MARTHA M. BIGELOW,   201 N. Jefferson St.,   Clinton MS 39056
RICHARD C BIGELOW,   1523 S 99St,   Tacoma WA 98444
ROBERT W. BIGELOW,   1724 West 45th,   Kennwick WA 99337
ROSALIE A. BIGELOW,   105 Cat Cay Ct.,   Atlanta GA 30350
MARY L. BIGENHO,   529 Fourth Street,   Verona PA 15147
DAVID A. BIGGE,   915 4Th,   Anacortes WA 98221
CHRIS K. BIGGERS,   515 Windsor Dr.,   Mayfield KY 42066
DAVID A BIGGERS,   4310 Dunmore # 8,   Tampa FL 33611
DEBRA A. BIGGERS,   29457 Community Rd.,   Albemarle NC 28001
JULIE B BIGGERS,   525 East Street,   Albemarle NC 28001
SUSAN P. BIGGERS,   515 Lincoln Rd #127,   Monroe LA 71203
HAROLD G. BIGGIO,   5651 Stone Ct.,   Stone Mountain GA 30087
MICHELLE L. BIGGIO,   3100 Sweet Water Rd. Apt 1913,   Lawrenceville GA 30244
BIGGS EUGENIA A,   309 N Granger,   Harrisburg IL 62946
EDWARD H. BIGGS IV.,   107 Philhurst St.,   Lafayette LA 70503
EDWARD E BIGGS JR.,   8425 Mccalla Road,   Millington TN 38053
BRAD L. BIGGS,   118C Dill Lane,   Murfreesboro TN 37130
CHRISTINA BIGGS,   1030 Robin Lane,   Rock Hill SC 29730
CRAIG D. BIGGS,   3807 22nd,   Great Bend KS 67530
DALE S. BIGGS,   541 S 18Th Street #207,   Lincoln NE 68508
DOREEN BIGGS,   HC2 Box 20,   Mcdonald KS 67745
JOSEPH J. BIGGS,   1875 19 Rd,   Waverly KS 66871
MILDRED K. BIGGS,   404 Hillside Ddr.,   Anderson SC 29625
MITCHELL S. BIGGS,   244 Grandview,   New Braunfels TX 78130
PAMELA S. BIGGS,   2663 Road M,   Emporia KS 66801
PATRICIA M. BIGGS,   1030 Robin Lane,   Rock SC 29730
WILLIAM A. BIGGS,   1382 Darcy Ln.,   Ramona CA 92065
AMY L BIGHAM,   147 Herlong Ave,   Rock Hill SC 29732
CRAIG BIGHAM,   104 Ward Road,   Greensboro NC 27405
EDWARD M. BIGHAM,   309 Myrna Rd.,   Mcleansville NC 27301
JOYCE M. BIGHAM,   1124 Prospect Road,   Sulligent AL 35586
WADE W BIGHAM,   322 Ellis Street,   Martin TN 38237
MOSTAFA BIGHAMIAN,   3825 S. Port Ave.,   Corpus Christi TX 78415
JEANNIE D. BIGHOUSE,   Rt 1 Box 234F,   Whitney TX 76692
CANDICE C. BIGLER,   23740 NE Shamrock Dr,   Troutdale OR 97060
CAROL S. BIGLER,   7609 Ne Aquila Ct,   Vancouver WA 98682
CHARLOTTE K. BIGLER,   301 Jackson,   Pratt KS 67124
RACHEL H. BIGLER,   2221 N. Hullen #212,   Metairie LA 70001
WILLIAM W. BIGLER,   1225 Fairmount Drive,   Ann Arbor MI 48105
SCOTT A. BIGOTT,   6735 Flowermound,   Sugar Land TX 77479
WILBERT O. BIGOTT,   523 Crosstrails Road,   Dequeen AR 71832
RUDRESH BIHALLI,   3380 River Summit Trail,   Duluth GA 30097
IRENE M. BILAL,   133 E Euclid,   Springfield OH 45505
TOMMY M. BILBO,   720 Kingsley St.,   Lake Charles LA 70601
LINDA L. BILBREY,   280 Jaramille LP,   Vegvita NM 87062
MARTIN C. BILBREY,   7820 Ave, M,   Santa Fe TX 77510
REBECCA R. BILBREY,   1305 Hwy 304,   Veguita NM 87062
BILBRO TWO CORPORATION,   149 Manchester Rd.,   Charleston SC 29407
FRANKLYN J. BILDER,   1508 Pagewynne Drive,   Plano TX 75093
STEVEN D. BILDERBACK,   310 So. 10Th St. #B3,   Fort Calhoun NE 68023
TISA D. BILEK,   771 W. 58Th,   Casper WY 82601
ELINOR R. BILES,   709 Beersheba Street,   McMINNVILLE TN 37110
LEE BILGER,   707 Keith Street,   Salmon ID 83467
BILICH LARRY,   8920 Abbott Road,   Conneautville PA 16406
DAWN C. BILKAS,   23 Ludlow St. Apt. #3,   New York NY 10002
```

000001

```
BILL C. BAYER,    1487 Co Rd 428,   Muenster TX 76252
CAROLYN BILLADEAUX,    391 Bay Ridge Road,   Opelousas LA 70570
SHANE D. BILLAU,    5555 Pelham Dr.,   Reno NV 89502
SUSAN D. BILLBE,    P.O Box 745,   Holcomb KS 67851
INC. BILLBOARD TALENT & PROD.,    303A 36th Ave. North,   North Myrtle Beach SC 29582
BRANDON BILLEAUD,    932 Tallow Rd. Lot #36,   Lake Charles LA 70605
BRANDY C BILLEAUD,    113 N. Hillary Avenue,   Lafayette LA 70506
BRUCE S. BILLEAUD,    714 Kidder Road,   Carencro LA 70520
CLEMENCIA A. BILLEAUD,    714 Kidder Road,   Carencro LA 70520
ELAINE P. BILLEAUD,    1311 W. Saint Mary Boulevard,   Lafayette LA 70506
JARED W. BILLEAUD,    113 N. Hillary Ave.,   Lafayette LA 70506
MACK BILLEAUD,    113 N. Hillary Avenue,   Lafayette LA 70506
ROBERT W. BILLEAUD,    1311 W. Saint Mary Boulevard,   Lafayette LA 70506
STEPEN O. BILLEAUD,    326 Bacque Crescent Dr.,   Lafayette LA 70503
CHERYL D. BILLEAUDEAU,    923 Trina Lane Lot 8,   Sulphur LA 70663
DAVID B. BILLER,    914 Hunter Drive,   Mount Airy NC 27030
TRAVIS L. BILLER,    7106 Thornaby Drive,   Greensboro NC 27410
ANTONY C. BILLES,    611 E.University Apt. B,   Lafayette LA 70503
RONALD E BILLES,    12710 Atherton Dr,   Wheaton MD 20906
GATES BILLETTE,    Rt 2 Box 956,   Nocona TX 76255
KARON L. BILLHEIMER,    285 Zang Street #2837,   Lakewood CO 80228
LATITIA L. BILLHEIMER,    10081 Tejon Way,   Denver CO 80221
SCOTT P. BILLHEIMER,    285 Zang Street #2837,   Lakewood CO 80228
BILL P. BILLINGER,    1012 W. 28th,   Hays KS 67601
DOROTHY BILLINGER,    41362 North Central Dr.,   Sterling Heights MI 48313
JEANETTE L. BILLINGER,    2513 Haney,   Hays KS 67601
JOHN K. BILLINGER,    41362 North Central,   Sterling Heights MI 48313
KAY L. BILLINGER,    9000 E. Lincoln #1410,   Wichita KS 67207
KEITH L. BILLINGER,    611 Jefferson,   Victoria KS 67671
LORI L. BILLINGER,    2221 Haney Street,   Hays KS 67601
M. ANN BILLINGER,    1206 Grant,   Victoria KS 67671
MARILYN A. BILLINGER,    502 Jefferson Box 102,   Victoria KS 67671
MARK A. BILLINGER,    507 Apt.B Street 36,   Hays KS 67601
MICHAEL J. BILLINGER,    502 Jefferson Box 102,   Victoria KS 67671
PAUL S. BILLINGER,    30827 Tamarack Apt 42107,   Wixom MI 48393
RICHARD ALICE BILLINGER,    2810 Commerce Rd Lot #2,   Goodland KS 67735
SANDY A. BILLINGER,    1702 E. 25th,   Hays KS 67601
SARA J. BILLINGER,    502 S. 2Nd,   Hill City KS 67642
VERONICA L. BILLINGER,    4185 England Beach Rd.,   White Lake MI 48383
WAYNE M. BILLINGER,    3707 J.P. Drive,   Hays KS 67601
DAYNA BILLINGHAM,    4 Walden Street,   Beverly MA 1915
BETH L. BILLINGS,    12904 Elam Road #201,   Balch Springs TX 75180
BILLIE J. BILLINGS,    2704 Preston Creak,   Mesquite TX 75181
CAROLYN A. BILLINGS,    24 Bradley,   Bryant AR 72022
CLYDE A. BILLINGS,    3019 Mebane Oaks Rd,   Mebane NC 27302
DARLA M. BILLINGS,    8464 N. Pass,   Everson WA 98247
DON E. BILLINGS,    623 W. Main Street, Apt. 4,   Plainfield IL 60544
ELIZABETH L. BILLINGS,    6238 Poplar Grove Dr,   Port Orange FL 32127
HAROLD D. BILLINGS,    918 Jefferson Rd.,   Greensboro NC 27410
JANET BILLINGS,    1106 Leycester Dr.,   Baton Rouge LA 70808
JOHN T. BILLINGS,    2704 Preston Creek,   Mesquite TX 75181
JOHNNIE L. BILLINGS,    9520 Timberloam Drive,   Dallas TX 75217
JOSEPH L. BILLINGS,    301 Farmer Road,   Pauline SC 29374
KENNY J. BILLINGS,    804 S. Main St.,   Galax VA 24333
PEGGY A. BILLINGS,    107 Big Jane St,   Martinsville VA 24112
PEGGY R. BILLINGS,    923 Alabama,   Lawrence KS 66044
RAY BILLINGS,    804 South Main St.,   Galax VA 24333
ZHIMEI T. BILLINGS,    1517 Makiki Street #1605,   Honolulu HI 96822
AMY SUE BILLINGSLEY,    915 Crab Orchard Drive,   Roswell GA 30076
BETTY J BILLINGSLEY,    8907 E Valley Ranch Pkwy # 112,   Irving TX 75063
CHRISTY BILLINGSLEY,    934 Emilee Point,   Gallatin TN 37066
DENISE BILLINGSLEY,    934 Emilee Point,   Gallatin TN 37066
JAMES M. BILLINGSLEY,    1825 Kingsbridge Dr.,   Garland TX 75042
JOHN A BILLINGSLEY,    2204 Canyon Creek Drive,   Temple TX 76502
MICHAEL E. BILLINGSLEY,    6251 Bell Gables,   Montgomery AL 36117
STEPHENS W. BILLINGSLEY,    203 W. Saunders,   League City TX 77573
TRACY D. BILLINGSLEY,    2019 College Ave.,   Levelland TX 79336
BILLINGSLEY-SMITH,    7640 Lehigh St,   New Orleans LA 70127
CRISTI L. BILLINGSLY,    9050 Markville #1814,   Dallas TX 75243
GINGER A. BILLINGSLY,    1024 Silverthorn,   Mesquite TX 75150
ALMA A. BILLINGTON,    5700 S Staples D2,   Corpus Christi TX 78413
DEBRA S. BILLINGTON,    5290 Western Drive,   St. James City Lee FL 33956
KEITH BILLINGTON,    3002 Shady Creek Lane,   Corpus Christi TX 78414
SHERRI K. BILLINGTON,    1011 Old Farm Estates,   Hutchinson KS 67502
ALEXANDER P. BILLIOT JR.,    1122 Lecompte,   Westwego LA 70094
JOHN P. BILLIOT JR.,    4132 Highway 6 Apt A,   Natchitoches LA 71457
BUTCH A. BILLIOT,    211 Pellegrin St.,   Chauvin LA 70344
DAVID L. BILLIOT,    1756 Texas St.,   Natchitoches LA 71457
DONNA L. BILLIOT,    864 Legion Dr.,   Gretna LA 70056
JODY L. BILLIOT,    1456 Drbeatrous Rd.,   Theriot LA 70397
MELODIE M. BILLIOT,    2272 Byron Court,   Marietta GA 30064
RICHARD M. BILLIOT,    Rt 9 Box 222,   Macon GA 31211
KIRK E. BILLITER,    52 Ventnor Ave,   Bloomington IL 61701
DANIEL B. BILLMAN,    100 Redfish Court,   Aransas Pass TX 78336
DANNY & PAT BILLMAN,    100 Redfish Ct.,   Aransas Pass TX 78336
```

District/off: 0417-5          User: AR          Page 141 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
HEATHER BILLMAN,   100 Redfish Court,   Aransas Pass TX 78336
SCARLETT BILLMAN,   PO Box 573,   Estero FL 33928
SOPHIA A. BILLOTE,   316 Michelle Lane,   Daly City CA 94015
DOLORES C. BILLS,   130 Tamerllane,   Peachtree City GA 30269
JOSEPH C. BILLS,   615 Magnolia Way,   Reno NV 89506
JOYCE M. BILLS,   246 Ws Center Street,   Duncanville TX 75416
MANDY L. BILLS,   130 Tamerlane,   Peachtree GA 30269
MARK R. BILLS,   364 Hwy 1 South,   Natchitoches LA 71457
BILLY WATTS VENTURES & INVEST.,   Route 1 Box 135,   Junction City GA 31812
JOANNE M BILOCK,   608C Colorado Road,   Duson LA 70529
DAVID A BILODEAU,   1080 Linton Blvd B5 Ste 300,   Del Ray Beach FL 33444
BRIAN T BILSKI,   5471 Loganberry Way,   Oceanside CA 92057
MARCY BILSKI,   521 East Orange,   Angleton TX 77515
ALAN BILSKIE,   10412 Old Bridge Lane,   Charlotte NC 28269
LILLIAN J BILSON,   303 South Arthur,   Eldorado KS 67042
CAROLYN F. BILTCLIFFE,   321 South Elm Street #210,   Greensboro NC 27401
ELLA J. BILTON,   7814 Quail,   Houston TX 77071
KENNETH B. BILTON,   402 Major Drive,   Manning SC 29102
ALISON E. BILY,   6655 Jackson Rd Lot 793,   Ann Arbor MI 48103
CLARK BILYEU,   565 S. Tecoma,   Boise ID 83705
DONNA BILYEU,   433 Flournov Lucas Rd Lot 90,   Shreveport LA 71106
JULIE BILYEY,   4731 Cascade Drive,   Old Hickory TN 37138
LINDA C BIMLE,   726 Sherry Drive,   Sulphur LA 70663
NANCY BIMLE,   10 Poinsetta,   Sulphur LA 70663
ZHAN BIN,   63-49 Booth St,   Queens NY 11374
OTHA BINA,   1208 Beryl,   San Angelo TX 76903
SUKHWINDER BINDASH,   79-19-257St,   Floral-Park NY 11004
CAROL A. BINDER,   704 Harvey Street,   Harrisonville MO 64701
DANNY BINDER,   Rt. #1 Box 47,   Rozel KS 67574
GOLDIE M. BINDER,   701 Linwood Dr Apt.B-48,   Harrisonville MO 64701
II. JOHN G. BINDER,   11001 N.W. 32nd CT.,   Coral Springs FL 33065
RICK J. BINDER,   1707 Eisenhower,   Hays KS 67601
ROBERT BINDER,   1653 Mt. Pleasant Rd.,   Hays KS 67601
RUSSELL D. BINDER,   624 Silver Maple,   Harrisonville MO 64701
TERA R. BINDER,   240 N. School,   Colby KS 67701
LESLIE KALYANI BINDSCHADLER,   345 W. 86Th #217,   New York NY 10024
JUDITH K. BINES,   405 Dewey Ave.,   Watertown WI 53094
RICHARD E. BINET,   720 Montague Avenue,   Greenwood SC 29649
PATRICIA BINFORD,   9024 Rockwell,   Oklahoma City OK 73132
ASHLEY B. BING,   118 Highview Dr.,   Fort Thomas KY 41075
ROBERT O. BING,   1435 Barclay Circle,   Marietta GA 30060
SARAH BING,   6322 Hwy 278,   Barnwell SC 29812
WILLIAM W. BING,   609 Orion Drive,   Bastrop LA 71220
AARON BINGAMAN,   111 Pattock Ct.,   Athens AL 35611
RON BINGEL SR.,   1504 So. 6Th,   Mt. Vernon WA 98273
JULIE D. BINGER,   17173 Co Rd 4 NE,   Spicer MN 56288
BRIGHAM R. BINGHAM JR.,   1437 Houghton Rd.,   Dallas TX 75217
BETHANY B. BINGHAM,   441 Spring Ave.,   Liberty MO 64068
BRUCE W. BINGHAM,   2719 Shauntel,   Pearland TX 77581
CICERO BINGHAM,   1121 Lincoln View Road #1,   Lincolnton NC 28092
HARRIET J. BINGHAM,   6022 Effingham,   Houston TX 77035
JACKIE D. BINGHAM,   223 Hall St.,   Montague TX 76251
JEREMY S. BINGHAM,   1814 East 1310 South,   Spanish Fork UT 84660
JOHN A. BINGHAM,   2034 Christian Road,   Ennis TX 75119
JOHN M. BINGHAM,   448 NE Brockton Drive,   Lees Summit MO 64064
KEITH D. BINGHAM,   2966 Hwy 499,   Sikes LA 71473
MARINDA A. BINGHAM,   849 N.E. 58th,   Seattle WA 98105
PATTI L. BINGHAM,   203 S. Roney,   Carl Junction MO 64834
RHONDA L. BINGHAM,   Route 2 Box 337,   Kingstree SC 29556
ROBERT D. BINGHAM,   2429 Robin Rd.,   Salina KS 67401
ROBIN A. BINGHAM,   705 South Lane,   Brownfield TX 79316
WALTER E. BINGHAM,   Route 2 Box 337,   Kingstree SC 29556
KENNY J. BINGLE,   4828 Cypress Woods Dr #275,   Orlando FL 32811
ALETA F. BINGMAN,   6275 Mercado Drive,   Jacksonville FL 32210
RONALD D BINGMAN,   Rt 1 Box 90A,   Ararant NC 27007
CARLA G. BINION,   7021 Castle Creek Drive East,   Ft. Worth TX 76132
GREG R. BINION,   920 Grove Rd.,   Clear Lake Shores TX 77565
PATRICIA A. BINION,   5283 Downs Way,   Norcross GA 30093
MATTHEW M. BINKERD,   725 E. 14Th,   Eugene OR 97401
THOMAS & ANNE-MARIE BINKERD,   471 N. 200 East,   Orem UT 84097
BYRON T. BINKLEY,   137 Rio Vista Place,   Santa Fe NM 87501
DANIEL H. BINKLEY,   2344 Westfield Ave.,   Winston Salem NC 27103
GARY W. BINKLEY,   1110 Musken,   Abilene TX 79601
JANICE V. BINKLEY,   723 Jane Sowers Road,   Statesville NC 28677
KATHRYN O. BINKLEY,   18015b KINGS POINT DRIVE,   Cornelius NC 28031
ERICA D. BINNICKER,   10403 Kirkhill,   Houston TX 77089
KERRY L. BINNICKER,   10403 Kirkhill,   Houston TX 77089
ROGER E. BINNICKER,   3916 N.E. Vivion,   Kansas City MO 64119
CLAYTON J. BINNING,   816 Peace Portal Dr.,   Blaine WA 98230
KEN BINNING,   810 Peace Portal Dr. Ste. 147,   Blaine WA 982310880
ROBERT G BINNS,   2514 Briarhill,   Ruston LA 71270
DONALD C. BINS,   2 Manistee Street,   Rensselaer NY 12144
KIM BINS,   609 Copp Street,   Biloxi MS 39530
JIMMIE A. BINSCHUS,   1247 Pulver Rd.,   Burlington WA 98233
JOHN W. BINSCHUS,   925 Dunlop Ave,   Sedro Woolley WA 98284
```

000001

District/off: 0417-5          User: AR              Page 142 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
JULIE A. BINSCHUS,    1750 Silvercreek Drive,    Sedro-Woolley WA 98284
DUANE J. BINSTOCK,    1243 Yale,   Billings MT 59102
JAMES M. BINTLIFF,    2202 Brighton,   Corpus Christi TX 78418
TRACIE N. BINTLIFF,    2202 Brighton,   Corpus Christi TX 78418
BRYCE S. BINYON,    807 Chickasha Avenue,    Chickasha OK 73023
JOHN R. BINYON,    3422 Osie,   Wichita KS 67218
EUNICE L. BINZ,    16505 189 Ave Ne,   Woodinville WA 98072
DENAE R BIODGETT,    357 La Casa Via,   Walnut Creek CA 94598
LUTHER G. BIONDO,    7456 Brace,   Howston TX 77061
COREY H. BIPPES,    705 W. Glass #B,    Spokane WA 99205
JANET D. BIPPES,    2853 W. 14865 So.,    Bluffdale UT 84065
CLAUDE E. JR. BIRBE,    4902 9Th Street,    Lubbock TX 79416
LYNN E BIRBERT,    25301 Las Bolsas,    Laguna Hills CA 92653
KENNIE BIRCH,    8107 Depriest,    Mabelvale AR 72103
SARAH D. BIRCH,    1264 Mountain Road,    Hamilton GA 31811
TERRI A BIRCHEAT,    1245 Marvin Adcock Rd,    Hayden AL 35079
BURKE J. BIRCHELL,    Airport Rd.  Box 1428,    Big Timber MT 59011
DEBORAH BIRCHELL,    Hwy 10 West Box 1428,    Big Timber MT 59011
DORIS M. BIRCHETT,    5014 Beale Avenue,    Greensboro NC 27407
DEBORAH L. BIRCHFIELD,    1236 Nottingham St.,    Orlando FL 32803
NAOMI M. BIRCHFIELD,    106 Turman St,    Rainbow City AL 35906
PAMELA S. BIRCHFIELD,    315 Morey Avenue,    Bellingham WA 98225
PAULA BIRCHFIELD,    4107 N. 51 Ave.,    Hollywood FL 33021
THOMAS D. BIRCHMORE,    P.O. Box 941,    Johnsonville SC 29555
ANN C. BIRD,    420 Whitman Avenue,    Florence SC 29501
BARBARA G. BIRD,    4912 Vincennes St. Unit 108,    Cape Coral FL 33904
BILL E BIRD,    120 Ponkan Dr,    Apopka FL 32712
BONI M. BIRD,    318 W. Illinois,    Bellingham WA 98225
BRENDA K. BIRD,    1474 37th St. N.E.,    Cleveland TN 37312
BRIAN N. BIRD,    888 Oxford Dr.,    Richmond Hill GA 31324
DAN C. BIRD,    335 Piazza Lido,    Newport Beach CA 92663
DANIEL M. BIRD,    R.R. #2 Box 196,    Anthony KS 67003
DAVID BIRD,    Route 3 Box 468,    Metter GA 30435
DAVID S. BIRD,    2401 Nashville,    Joplin MO 64801
DAVID W. BIRD,    120 Ponkan Drive,    Apopka FL 32712
FRANK BIRD,    Route 2, Box 48,    Jennings FL 32053
HAZEL BIRD,    110 W Bishop,    Mcpherson KS 67460
JENNIFER BIRD,    3555 5th Street S W,    Vero Beach FL 32968
JUDITH C BIRD,    15411 Woodhorn Drive,    Houston TX 77062
KAREN L. BIRD,    15305 Stone Meadow Drive,    Oklahoma City OK 73170
LAURA L. BIRD,    693 E. Marlin Ct.,    Terry Town LA 70056
LESLIE F. BIRD,    1761 Logan Lane,    Mandeville LA 70448
M. WALLACE BIRD,    420 Whitman Ave.,    Florence SC 29501
MORRIS D. BIRD,    510 North Main,    Lockwood MO 65682
NAYOMA BIRD,    407 S. Meridian,    Rupert ID 83350
RICHARD J BIRD,    3108 26th Ct SW,    Vero Beach FL 32962
STAN K. BIRD,    3399 N. 3700 E,    Kimberly ID 83341
SUSAN G. BIRD,    3555 5Th St. S.W.,    Vero Beach FL 32968
TERESA L. BIRD,    1923 Linden Avenue,    South Plainfield NJ 7080
TINA R BIRD,    319 S. Connecticut,    Salina KS 67401
DEAN C. BIRDEN,    1900 S. Beverly #12,    Casper WY 82609
MANDY S. BIRDITT,    3052 Hopewell Road,    Valley AL 36854
STEVEN R. BIRDITT,    723 East Archer Avenue,    Monmouth IL 61462
VANCHON BIRDSBILL,    P.O. Box 567,    Wolf Point MT 59201
SHANE W. BIRDSONG,    676 Gordon School Rd.,    Thomaston GA 30286
CHARLENE BIRDWELL,    P.O. Box 546,    Hooks TX 75561
DONALD R. BIRDWELL,    Rt. 5 Box 294,    Cleveland TX 77327
GERMAINE A. BIRDWELL,    333 W. Claflin Ave.,    Salina KS 67401
JAMES A. BIRDWELL,    1314 Crosscreek Lane,    Seagoville TX 75159
LUCY J. BIRDWELL,    2660 Marilee Lane #A33,    Houston TX 77057
PAUL W. BIRDWELL,    301 Kimberly Avenue,    Muscle Shoals AL 35661
SETA E. BIRDWELL,    1107 Bluebonnet,    Woodville TX 75979
LARRY BIRGANS,    1619 11st S.E. Apt. 70,    Decatur AL 35601
LILLIE BIRGANS,    1933 Al Hwy 20,    Hillsboro AL 35643
DIANE BIRGE,    10208 E 211Th St,    Noblesville IN 46060
JEFF T. BIRK,    609 S. 560 W.,    Orem UT 84058
JOSHUA D. BIRK,    P.O. Box 241,    Lansing KS 66043
TERESA C. BIRKENFELD,    Hc 1 Box 55A,    Nazareth TX 79063
SHANNON E. BIRKHEAD,    19315 40Th Ave. W. #D6,    Lynnwood WA 98036
MARITA M. BIRKHOLTZ,    7545 Rd 10,    Goodland KS 67735
DONNA K. BIRKHOLZ,    6658 Orchard Hwy.,    Manistee MI 49660
DARRYL E. BIRKLAND,    67 Lomond,    Glasgow MT 59231
ANGELINE M. BIRKLE,    Po Box 152  1130 PARK LANE,    Evansville WY 82636
LUZVIMINDA C. BIRKS,    P.O. Box 3407,    Honolulu HI 96801
LARILYN BIRKY,    737 Illinois Box 1056,    Chinook MT 59523
MARGARET M. BIRKY,    26923 S. St. Rt.2,    Garden City MO 64747
LEONARD BIRMINGHAM,    4021 Woodriver,    Corpus Christi TX 78410
DEBORAH A. BIRNBAUM,    1405 Robin Street,    Kearney MO 64060
HEIDI R. BIRNEY,    4560 S Cedar Hill Rd,    Langley WA 98260
AMY J. BIRNIE,    2411 Hunt Club Rd.,    Sumter SC 29154
DOUG J. BIRNIE,    620 North 13Th Ave.,    Broken Bow NE 68822
BRIAN D. BIRREL,    1023 Lemhi Circle,    Twin Falls ID 83301
GURKAMAL S. BIRRING,    12703 South Fruit,    Caruthers CA 93609
ROBERT H BIRT,    P.O. Box 173,    Williston SD 29853
TIMOTHY A. BIRTLES,    4745 Birdsong Lane #202,    Virginia Beach VA 23455
```

```
DOROTHY M. BISAILLON,    560 Stockton Heights Drive,    Bourbonnais IL 60914
EMIL BISAILLON,    2626 E. 4000 North Rd.,    Bourbonnais IL 60914
BRENDAN L. BISBEY,    2954 S. Skagit Hwy.,    Sedro-Woolley WA 98284
GARY L. BISBEY,    2954 S. Skagit Hwy,    Sedro-Woolley WA 98284
GEOF L BISBEY,    801 Talcott,    Sedro Woolley WA 98284
GLEN M. BISBEY,    2954 S. Skagit Hwy.,    Sedro-Woolley WA 98284
GREG BISBEY,    612 Sterling Street.,    Sedro-Woolley WA 98284
VICKI A BISBEY,    2773 S Skagit Hwy,    Sedro-Woolley WA 98284
WENDY J. BISBEY,    2954 S. Skagit Hwy.,    Sedro-Woolley WA 98284
DOREEN J. BISCHOF,    4560 N. Hwy 99,    Wamego KS 66547
KAREN M BISCHOF,    62 Rolling Links Ct,    The Woodlands TX 77380
BETTY J. BISCHOFF,    22811 Rd. 6 Ne,    Marlin WA 98832
CINDY W. BISCHOFF,    1036 Dahklia Dr,    Moses Lake WA 98837
ROBERT D. BISCHOFF,    1407 W. Lee Street,    Moses Lake WA 98837
TIMARI D. BISCHOFF,    473 Farrelly St.,    Enumclaw WA 98022
JOHANNA C. BISE,    35 Watson Circle,    Montgomery AL 36109
MARVIN E BISEL,    3420 Sw Clarhan Rd,    Topeka KS 66614
DONETTE BISETT,    7719 View Park Lane,    Houston TX 77095
BISGARD KATHLEEN M,    2730 Fern Drive,    Great Falls MT 59404
ALICE R BISH,    Rd #5 Boxt-105,    Indiana PA 15701
ANDREA G. BISH,    Rd#5 Box T-105,    Indiana PA 15701
KIMBERLY D. BISH,    2137 Pecan Lane,    Darlington SC 29532
WAYNE M BISH,    220 Keven Road,    Siler City NC 27344
ELIZABETH K BISHAW,    61 Leihala Dr.,    Hilo HI 96720
GARY D. BISHER,    4118 Bernau Avenue,    Greensboro NC 27407
BISHOFF W. JANE,    1849 Woodland Road,    Thomaston GA 30286
PAUL F. BISHOFF,    7725 Hemlock,    Overland Park KS 66204
BISHOP ELIZABETH D,    644 W. Kilpatrick Street,    Mineola TX 75773
ROBERT A. BISHOP JR.,    1696 Melvin Harris Road,    Manchester GA 31816
THOMAS L. BISHOP JR.,    503 Moss Creek Dr.,    Cayce SC 29033
WILLIS GENE BISHOP JR.,    Rt.1 Box 150 B,    Bluefield WV 24701
ANITA K. BISHOP,    650 Mustang Road,    Yukon OK 73099
ASHLEY T. BISHOP,    4456 Old Julian Rd,    Julian NC 27283
BARBARA J. BISHOP,    1390 E. Pelican Ct.,    Freeland WA 98249
BARRY BISHOP,    2520 60Th,    Lubbock TX 79413
BARRY J BISHOP,    114 Darlene Drive,    Greenwood SC 29646
BEN BISHOP,    P.O. Box 731,    Cleburne TX 76033
BETTY S. BISHOP,    3131 N.Muskingum,    Odessa TX 79762
BOBBY K. BISHOP,    Rt1 Box 150A,    Bluefield WV 24701
BRENDA BISHOP,    112 5Th Ave.,    Columbia TN 38401
BRENDA G. BISHOP,    104 Curl Drive,    Greenwood SC 29649
CARL J. BISHOP,    2125 Broadwater,    Billings MT 59102
CAROLYN C BISHOP,    1712 Woodlawn Road,    Greenwood SC 29649
CHAD BISHOP,    17380 Leggins Way,    Monument CO 80132
CHARLIE BISHOP,    216 Points End,    Anderson SC 29625
CHRISTI BISHOP,    5648 Santa Fe,    Haltom City TX 76148
DANIEL E. BISHOP,    120 Country Club Road.,    Ashland AL 36251
DANNY BISHOP,    727 Swallow,    Coppell TX 75019
DANNY A. BISHOP,    1080 LakeShore Road,    Hattiesburg MS 39401
DARRELL G. BISHOP,    109 Weathers Dr.,    Lagrange GA 30240
DARRELL J. BISHOP,    2444 Windy Knob Trail,    Lincolnton NC 28092
DAVID P. BISHOP,    710 Branding Iron,    Houston TX 77060
DON E. BISHOP,    170 Welcome Home Village Rd.,    Toney AL 35773
DONNA J. BISHOP,    7013 Monroe Hwy.,    Pineville LA 71360
DONNA K BISHOP,    165 Duncan Rd,    Princeton WV 24740
EARL L. BISHOP,    20091 Holt Road,    Athens AL 35613
ELIZABETH B.C. BISHOP,    131 Ward Street,    Macon GA 33204
ERIN J. BISHOP,    1007 Percy Warner Blvd.,    Nashville TN 37205
GARY A. BISHOP,    2115 Cully Drive,    Baton Rouge LA 70816
GARY C BISHOP,    RR1 BOX 188 Indian Mound Road,    Waterloo SC 29384
GENA M. BISHOP,    2005 Concord Dr.,    Flower Mound TX 75028
GERALD A. BISHOP,    7 Ncith Main Street,    Moultrie GA 31768
HOLLY B BISHOP,    5122 Parkcrest Drive,    La Porte TX 77571
HOWARD L. BISHOP,    4195 Redwood Drive,    Olive Branch MS 38654
IRENE H. BISHOP,    P.O. Box 284,    Climax NC 27233
JAMES BISHOP,    506 N. Rogers Road Apt 203,    Irving TX 75061
JEFF W. BISHOP,    2312 Bayberry Dr.,    Mesquite TX 75149
JERRY R. BISHOP,    17380 Leggins Way,    Monument CO 80132
JOANNA C. BISHOP,    7030 Tree Top Pl.,    Corpus Christi TX 78413
JOAN B. BISHOP,    660 Patton Rd.,    Griffin GA 30224
JOHN D. BISHOP,    8625 E. Berridge Lane,    Scottsdale AZ 85250
JOHNNY Z. BISHOP,    112 Robin Forest Dr.,    W. Columbia SC 29170
JOYCE K. BISHOP,    2109 Edinburgh Dr.,    Huntsville AL 35803
JUDIAN J. BISHOP,    455 Coolidge Ave,    Rockville Center NY 11570
JUDY R. BISHOP,    1155 Case Rd.,    Lawrenceburg KY 40342
JULIE M BISHOP,    290 Long Dr,    Iola TX 77861
KAREN A. BISHOP,    8327 Whitesburg Way #1312,    Huntsville AL 35802
KAREN V. BISHOP,    1212 Ashbrook Drive,    Grand Prairie TX 75052
KEITH C. BISHOP,    2120 Marion Pl.,    Baldwin NY 11510
KRISTOPHER S. BISHOP,    12568 Bennington Place,    St. Louis MO 63146
LUCIA C. BISHOP,    115 Ferry St.,    Abbeville SC 29620
MARILYN BISHOP,    2120 Marion Place,    Baldwin NY 11510
MELINDA BISHOP,    15845 Nedra Way,    Dallas TX 75248
MICHAEL BISHOP,    1356 King Arthur Dr.,    Macon GA 31220
NANCY B. BISHOP,    701 Hamilton Landing Dr.,    St. Simons Island GA 31522
```

000001

District/off: 0417-5                User: AR              Page 144 of 298                          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D          Total Served: 25287

```
NANCY E. BISHOP,      5122 Parkcrest Dr.,    La Porte TX 77571
NORMAN BISHOP,        2554 Blakely Ct.,    Marrieta GA 30066
PATSY J. BISHOP,      119 W Chestnut Apt 9,    Bolivar MO 65613
PAULA M. BISHOP,      510 N. Shirley #25,    Alvin TX 77511
PLEDGER M. BISHOP,    1031 Chuck Dawley Blvd Suite 5,    Mt. Pleasant SC 29464
RAPHAEL BISHOP,       144 Woodcleft Ave,    Freeport NY 11520
RENEE' E. BISHOP,     429 Paul Street,    Riverside GA 30274
RICHARD D. BISHOP,    3707 Pilgram Dr.,    Killeen TX 76543
ROBERT T. BISHOP,     1606 Woodland Street,    Cullman AL 35055
S. N. BISHOP,         103 Rescia Ave.,    Rainbow-City AL 35906
SARAH T. BISHOP,      Rt 3 Box 1167 Bryan Rd.,    Ft. Valley GA 31030
SINDY S. BISHOP,      1735 Heckle Blvd. Suite 102131,    Rock Hill SC 29732
STEPHANNIE K. BISHOP, 15845 Nedra Way,    Dallas TX 75248
STEPHEN C. BISHOP,    1007 Sarcoxie Trail Box 425,    Joplin MO 64801
STEPHEN C. BISHOP,    4434 D Street,    Blaine WA 98230
STEVE R BISHOP,       3850 E 14th ST UNIT ",    Casper WY 82604
TONI D. BISHOP,       Box 1317 109 1St Ave,    Malta MT 59538
W ROCHELLE BISHOP,    7603 Westwind,    Houston TX 77071
WILLIAM J. BISHOP,    2201 Spoonbill Court,    Valrico FL 33594
WILLIAM L. BISHOP,    5252 S. Main St,    Cowpens SC 29330
LARRY W. BISIG,       10618 Maple Rd.,    Carthage MO 64836
(WILLIAM) BRADLEY BISSELL,     6613 Jocelyn Hollow Rd.,    Nashville TN 37205
FREDERICK E. BISSELL, Alphine Tennis Center,    Dubuque IA 52003
FRITZ E. BISSELL,     201 W17 Apt A-32,    Dubuque IA 52001
HAROLD E. BISSELL,    4229 Old Brook Tr.,    B'Ham AL 35243
WAYNE BISSELL,        4129 Heritage Ridge Dr.,    Evans GA 30809
ROBERT D. BISSETT III, 6425 Westheimer #109,    Houston TX 72057
MALLIE BISSETTE,      323 W. Morgan St. Ste 107,    Raleigh NC 27601
BUTCH BISSONNET,      101 Lakeway Dr.,    Waxahachie TX 75165
DWAYNE E. BISSONNET,  110 Sierra Grande Apt. 5103,    Red Oak TX 75154
GEORGE E. BISSONNETTE, 1155 Cherokee Avenue,    Lehigh Acres FL 33936
RONALD J. BISSONNETTE, 1818 Westshore Dr.,    Garland TX 75043
ERLINDA P. BITAYO,    162 Chambers Street,    New York NY 10013
BRENDA L BITGOOD,     5817 Gloucester Avenue,    Springfield VA 22150
STEPHEN J. BITGOOD,   7640 Provincial Dr., #207,    Mc Lean VA 22102
BARBARA L. BITHELL,   4531 Papaya Drive,    Columbus GA 31909
MIKE M. BITNER,       415 S. Dittman,    Frontenac KS 66762
DENNIS L. BITTEL,     826 Feedlot Rd.,    Ellis KS 67637
AARON C. BITTER,      105 Trails End,    Higland TX 75067
BRUCE BITTER,         723 East Fifth,    Hoisington KS 67544
CARLEEN F. BITTER,    17233 Deer Lake Avenue,    Baton Rouge LA 70816
LARRY D BITTERLING,   811 Oaksprings Ct.,    Newport News VA 23602
DON R. BITTERMAN,     402 Hillcrest Ct.,    Belton MO 64012
CHRISTINE Y. BITTIKOFFER,    2208 Murphy #706,    Bedford TX 76021
DEBRA R. BITTLE,      R #2 Box 144,    Stratford OK 74872
THELMA L. BITTLESTON, 5779 Walker Road,    Georgetown IN 29440
RICHARD L. BITTNER,   805 Pennell,    Carl Junction MO 64834
COREY K. BITTON,      409 S. 23Rd Street,    Pasco WA 99301
JUNE BITTON,          9110 Eltopia W Rd,    Pasco WA 99301
JEREMY J. BIVEN,      630 6Th. St,    Lake Charles LA 70601
A. BETTY BIVENS,      1400 Omie Way,    Lawrenceville GA 30043
BRENDA L. BIVENS,     316 S. Military,    Loretto TN 38469
CHARLOTTE BIVENS,     4202 N. Quail Run Road,    Ozark MO 65721
CHERYL J. BIVENS,     1303 West Fourth St.,    Sedalia MO 65301
L. BROWN BIVENS,      5040 Roswell Rd.,    Atlanta GA 30342
BELYNDA F. BIVINS,    711 Lee Street,    Camden AR 71701
CLAUDIA B. BIVINS,    615 Court Street,    Hattiesburg MS 39401
GRADY M. BIVINS,      188 Lowell Rd.,    Carrollton GA 30116
LINDA M. BIVINS,      416 Georgian Park Drive,    Jupiter FL 33458
PHIL BIVINS,          P.O. Box 849,    Gray GA 31032
TERESA T BIVINS,      2056 Spicers Lane,    Woodstock GA 30189
TIMOTHY BIVINS,       718 B Montague Ave.,    Greenwood SC 29649
DANA M. BIWACO,       3625 Royal Palm Arch,    Va Beach VA 23456
BRUCE D. BIXBY,       4349 Oldham Lane,    Abilene TX 79602
COLLEEN R. BIXENMAN,  1561 County Road T,    Colby KS 67701
BIZEK-INNES VICKIE L., 837 County Road 19 North,    Maple Plain MN 55359
YVETTE BIZER,         816 Brandyleigh,    Franklin TN 37069
BIZNET INTERNATIONAL NETWORK,    5858 West Riverbend Lane,    Boise ID 83703
DONAMARIE BIZON,      5804 Greenfield Drive,    Fort Worth TX 76148
LEROY BIZZELL,        638 Tynebrae Drive,    Franklin TN 37064
MICHAEL A BIZZELL,    292 Liberty Street,    Newburgh NY 12550
MICHAEL B. BIZZELL,   5409 Savannah Hwy,    Neeses SC 29107
REBECCA J BIZZELL,    P. O. Box 294,    Norway SC 29113
TAMMY J. BIZZELL,     2000 Metro Lane,    Hays KS 67601
BJ ENTERPRISES,       17714 149Th Lane Se #K,    Renton WA 98058
INC. BJ OF SARASOTA,  9724 Rosario Drive,    Parrish FL 34219
ANDY BJAZEVICH,       211 W. Columbia Dr,    Kennewick WA 99336
BRANDON P. BJERKE,    304 W. 33Rd Street,    Vancouver WA 98660
ALICIA D. BJORKLUND,  1910 Wiggs Way,    Garland TX 75043
JAY R BJORKLUND,      1910 Wiggs Way,    Garland TX 75043
MARSHA F. BJORKLUND,  2910 Bluffview Drive,    Garland TX 75043
DEAN BJORNESTAD,      3728 Lemon Rd. NE,    Olympia WA 98506
ALLEN L. BJORNSON,    1726 San Antonio,    Garland TX 75042
DAVID BJORNSON,       210 North Higgins #234,    Missoula MT 59802
MARY JO C. BJORNSTAL, 809 Cuernauaca Dr,    Austin TX 78733
```

```
JEFF BJUNE,   419 62Nd St.,   Brooklyn NY 11220
RUSSELL S. BJUNE,   215 South Hitchman,   Mt. Pleasant PA 15666
MARGARET BLAASSE,   935 Buoy Rd.,   Houston TX 77062
RENATA BLACHARSKA,   57-36 59 Str.,   Maspeth NY 11378
ARKADIUSZ BLACHARSKI,   57-36 59 Street,   Maspeth NY 11378
FABIAN P. BLACHE JR.,   8442 Thurman Dr.,   Baton Rouge LA 70806
LEAH M. BLACHE,   957 Nasa Rd 1 #182,   Houston TX 77058
CAROL BLACHER,   2750 Macon Road #8,   Griffin GA 30224
BLACK CREEK TRANSPORTATION INC.,   2461 Hwy 589,   Hattiesburg MS 39402
WAYNE D. BLACK JR.,   10583 Woodbridge,   Forney TX 75126
BLACK OAK ENTERPRISES,   1953 South River Ave.,   Sprinfield MO 65809
ANGEL J BLACK,   P.O. Box 465,   Griffin GA 30224
ALEJANDRO R. BLACK,   1950 Plymouth Se,   Grand Rapids MI 49506
ALICE M. BLACK,   6412 Oak Valley Drive,   Shreveport LA 71119
ALICIA L. BLACK,   3196 Duck Horn Drive,   Eugene OR 97404
ALYCE A. BLACK,   2580 Parker Tr.,   Gainesville GA 30506
AMY R. BLACK,   305 Sunset Drive,   Manning SC 29102
ANN G. BLACK,   12205 Creekspan Drive,   Dallas TX 75243
ANNIS G. BLACK,   821 Pecanwood Drive,   Anniston AL 36207
BARBARA J. BLACK,   1210 Fourth St.,   Granbury TX 76048
BARBARA L. BLACK,   4227 Big Meadows,   San Antonio TX 78230
BARRY Z BLACK,   Route # 1, Hwy. 8, Box 194,   Walnut Cover NC 27052
BEN B. BLACK,   136 Patrkview Circle,   Pilot Mountain NC 27041
BENJAMIN K. BLACK,   5 Yorkshire St.,   Asheville NC 28803
BILLIETTE E. BLACK,   445 O'Haire Blvd.,   Shelby MT 59474
BOBBY H. BLACK,   223 Cherry St.,   Donalsonville GA 31745
BRADLEY C BLACK,   906 South Juniper Street,   Kannapolis NC 28081
BRADLEY W. BLACK,   110 North Park,   Hazelton ID 83335
BRETT T. BLACK,   3504 Rolling Trail,   Palm Harbor FL 34684
BRIAN BLACK,   1229 N Mansfield Avenue #406,   Los Angeles CA 90038
CASSANDRA L BLACK,   135 Carlyss Dr,   Sulphur LA 70665
CASSIE J. BLACK,   709 Gilman,   Moberly MO 65270
CHARLETTE W. BLACK,   311 Raywood Drive,   Houma LA 70360
CHERRY BLACK,   P.O. Box 472,   Denmark SC 29042
CHERYL BLACK,   4950 Bela Dr.,   San Jose CA 95129
CHRIS BLACK,   5412 S. Alder St.,   Tacoma WA 98409
CHRISTINE L. BLACK,   1534 West Levee,   Brownsville TX 78520
CHRISTOPHER S BLACK,   110 N Hammond Street,   Eden ID 83325
CONNIE O. BLACK,   715 N 2 St.,   Rich Hill MO 64779
CORINA C. BLACK,   2622 16Th Ave.,   Canyon TX 79015
CRAIG BLACK,   1831 Heyburn Ave East,   Twin Falls ID 83301
CYNTHIA F. BLACK,   280 E. Fourth,   Colby KS 67701
DAISY M. BLACK,   144 N E 88 Str.,   El Portal FL 33138
DANIEL J. BLACK,   753 17th Ave. East,   Jerome ID 83338
DARRYL R BLACK,   10919 Shady Lane,   Mer Rouge LA 71261
DAVID C. BLACK,   4 Bohler Mews,   Atlanta GA 30327
DAVID L. BLACK,   946 Grassdale Rd. NW,   Cartersville GA 30121
DEWANDA B. BLACK,   12315 Burgreen Rd.,   Madison AL 35756
DIANNE G. BLACK,   109 Carlyle Street,   Goose Creek SC 29445
DONALD L. BLACK,   Rr1 Box 515,   Claysburg PA 16625
DONALD V. BLACK,   1417 Willham,   Stillwater OK 74075
DONNA BLACK,   655 Park Blvd. #138,   Grapevine TX 76051
DUSTY S. BLACK,   Route 4 Box 294,   Berryville AR 72616
FRANCES K. BLACK,   61431 Hwy 1091,   Slidell LA 70461
GLORIA P. BLACK,   403 Midway Road,   Spartanburg SC 29303
H. RAY BLACK,   2603 Marquette Dr.,   Dothan AL 36303
HAROLD D. BLACK,   Rt. 2 Box 142A Dudley Road,   Kilgore TX 75662
J THOMAS BLACK,   105 President Circle,   Summerville SC 29483
JACK D. BLACK,   10660 Steele,   Springdale AR 72762
JACKIE R. BLACK,   4122 W. Georgia Rd.,   Pelzer SC 29669
JAHALA J. BLACK,   1542 Payne Avenue,   Natchitoches LA 71457
JAMES O. BLACK,   14220 Burbank Blvd #103,   Sherman Oaks CA 91401
JASON BLACK,   1737 Wager Road,   Rockyriver OH 44116
JEFFREY T. BLACK,   414 Major Dr.,   Manning SC 29102
JERRY L. BLACK,   504 Laurel Ln.,   Forney TX 75126
JEWEL J. BLACK,   824 S.W. 39th,   Oklahoma City OK 73109
JIMMY R. BLACK,   1211 Timberidge Loop South,   Lakeland FL 33809
JOANNE C. BLACK,   513 St. Paul,   Hermitage TN 37076
JR. CHARLES R. BLACK,   208 Virginia Ave.,   Alexandria VA 22302
JUDY E. BLACK,   255 Brookwood Circle,   Elberton GA 30635
JUDY G. BLACK,   6615 Towerwood Dr.,   Arlington TX 76017
KATHERINE M. BLACK,   201 Water Hill Rd. Apt.M-9,   Madison AL 35758
KATHY D. BLACK,   584 Hunt 9,   Clyde TX 79510
KAYDEE S. BLACK,   519 Canterbury Rd.,   Gainesville GA 30501
KAYLENE S. BLACK,   2015 Alexander Dr.,   Dothan AL 36301
KEITH R. BLACK,   Rt 4 Box 143,   Pinnacle NC 27043
KENNETH J. BLACK,   14040 Oak Bend Dr.,   Baker LA 70714
KEVIN M. BLACK,   207 Bowie,   Forney TX 75126
KEVIN R. BLACK,   4088 54th Street,   Holland MI 49423
KRISTIE BLACK,   Rt 3 Box 52,   Butaw AL 35462
KYM A. BLACK,   5300 Eagle Flyway,   Bellingham WA 98226
KYNDAL M. BLACK,   827 Banner Oak Ct.,   Greensboro NC 27406
LARRY A. BLACK,   P.O. Box 767272,   Roswell GA 30076
LAWRENCE BLACK,   207 Woodspur Road,   Irmo SC 29063
LEONA M BLACK,   753-17th AV EAST,   Jerome ID 83338
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 146 of 298
Total Served: 25287

Date Rcvd: Dec 04, 1998

```
LISA BLACK,     1120 N. Val Vista Dr. Unit 107,    Gilbert AZ 85234
MARIE BLACK,    6224 August Avenue,    Marrero LA 70072
MARSH E. BLACK,    1551 Marcia Dr.,    Baton Rouge LA 70815
MARTHA J BLACK,    206 Shifleen Drive,    Seabrook TX 77586
MARY K. BLACK,    2129 Graham Ave.,    Oklahoma City OK 73127
MARY M BLACK,    4221 Potomac,    Dallas TX 75205
MELISSA L. BLACK,    2401 Welsh Drive Apt. 115,    College Station TX 77840
NELLIE M BLACK,    211 Revolutionary Road,    Louisville KY 40214
NEVAN M. BLACK,    645 South Milledge,    Athens GA 30605
NICOLE BLACK,    710A Vassar Court,    College Station TX 77840
PAM D. BLACK,    9 Avondale Circle,    Sylacauga AL 35150
PAMELA S. BLACK,    414 Arnold Hills,    Kemp TX 75143
PATRICIA A. BLACK,    240 Tot Dellinger Rd.,    Cherryville NC 28021
PATSY R. BLACK,    254 Spring Valley,    Gun Barrel City TX 75147
PAULA M. BLACK,    418 Clinton,    Harriman TN 37748
PHYLLIS G. BLACK,    1401 N.W. 49Th St.,    Vancouver WA 98663
RETTA A. BLACK,    4050 Turner Rd.,    Mulberry FL 33860
RICHARD BLACK,    409-D E Fairfield Rd.,    High Point NC 27263
RICHARD D. BLACK,    1122 Coronet,    Irving TX 75062
RICKY L. BLACK,    215 West 5Th St.,    Hale Center TX 79041
ROBERT D BLACK,    45751 Lakeview Court,    Novi MI 48377
ROBERT M. BLACK,    1920 North Concord Drive,    Independence MO 64058
ROBIN F. BLACK,    508 County Road 1951,    Valley Head AL 35989
ROBIN R. BLACK,    1045 Clement St.,    Watertown WI 53094
RUTH L BLACK,    215 Orgeron Dr,    Lafayette LA 70506
SARAH B. BLACK,    1796 Chelwood Circle,    Charleston SC 29407
SCOTT J. BLACK,    1600 N. 1575 W. Apt. D 302,    Layton UT 84041
SHANNON L BLACK,    606 W. Mulberry,    Decatur TX 76234
SHARON K. BLACK,    5681 Tiper Glen Blvd,    Jacksonville FL 32222
STEPHANIE Y. BLACK,    6318 Hunter Road,    Columbus GA 31907
STEVEN J. BLACK,    4050 Turner Rd.,    Mulberry FL 33860
SUSAN C. BLACK,    2525 Shady Lane,    Southside AL 35907
TAMMY J. BLACK,    27366 Frank Gibert,    Lacombe LA 70445
TELISHA A. BLACK,    1000 Riverbend #505,    Lancaster TX 75146
TIMOTHY T. BLACK,    2918 Hepburn,    Houston TX 77054
TINA C BLACK,    3006 Starboard Drive,    Agusta GA 30909
TOM W BLACK,    N 3528 Pal,    Spokane WA 995205
TONJA N. BLACK,    7645 South Harvard,    Tulsa OK 74136
TRACY S. BLACK,    127 Payne Rd.,    Thomasville NC 27360
VERNER D. BLACK,    200 Bentree Lane Apt. C-9,    Florence SC 29501
WENDY D. BLACK,    11318 Stonehedge,    Holland MI 49424
WILLIAM A. BLACK,    5562 Laurel Ridge Drive,    Alpharetta GA 30005
WILLIAM E. BLACK,    4098 54Th,    Holland MI 49423
WILLIE P. BLACK,    Rt. 2 Box 307,    Abbeville SC 29620
DAVID M. BLACKBIRD,    54 South 2Nd Street Apt 12,    Eagle ID 83616
DAVID L. BLACKBURN II.,    1213 North Fayetteville St,    Asheboro NC 27203
JAMES H. BLACKBURN M.D.,    217 E Kaliste Saloom Rd Ste201,    Lafayette LA 70508
ELIZABETH L. BLACKBURN,    Rt 2 Box 292B,    Pinnacle NC 27043
JAMES W BLACKBURN,    210 Worthington Drive,    Trussville AL 35173
AMY L. BLACKBURN,    1516 Acklin Dr.,    Prescott AZ 86304
ANN E. BLACKBURN,    Box 324,    Appalachia VA 24216
ANNE E BLACKBURN,    7001 Widmer,    Shawnee KS 66216
BECKY J. BLACKBURN,    323 S. Algona,    Arlington KS 67514
BETTY BLACKBURN,    159 Amstead St.,    Punta Gorda FL 33980
BRENDA F. BLACKBURN,    907 Red Rd.,    McMinnville TN 37110
CAROLINE BLACKBURN,    3637 Hawthorne,    Dallas TX 75219
CAROLYN L. BLACKBURN,    1343 Timberlake Dr.,    Portsmouth OH 45662
CAROLYN P. BLACKBURN,    15655 GA Hwy. 106,    martin GA 30557
CHARLENE J. BLACKBURN,    8007 S. 88Th E. Ave.,    Tulsa OK 74133
CHRISTINA ANN BLACKBURN,    P.O. Box 1411,    Elizabethtown NC 28337
CRAIG D. BLACKBURN,    8 Weinnig Drive,    Luling LA 70070
DAVID F. BLACKBURN,    8 Weinnig Drive,    Luling LA 70070
DAVID L. BLACKBURN,    1213 N. Fayetteville St.,    Asheboro NC 27203
DOUGLAS O. BLACKBURN,    P.O. Box 34223,    Richmond VA 23234
EDWARD D. BLACKBURN,    1300 East Liberty Street,    Marion SC 29571
EDWARD W BLACKBURN,    122 Greenleaf Lane,    Thomasville GA 31792
HAROLD A. BLACKBURN,    3612 Trumpeter Pl.,    Mt. Vernon WA 98273
JANIS O. BLACKBURN,    2399 Shire Court,    Austell GA 30106
JERRY W. BLACKBURN,    11 Brickhaven Road,    Savannah GA 31410
JIMMY M. BLACKBURN,    4675 Riverview Dr.,    Trinity NC 27370
KEVIN M BLACKBURN,    5512 US Hwy 220 Business North,    Randleman NC 27317
LE ANNE BLACKBURN,    1343 Timberlake Drive,    Portsmouth OH 45662
LEE E. BLACKBURN,    617 Newton St.,    Gadsden AL 35901
MARK BLACKBURN,    4124 Old Hollow Road,    Kernersville NC 27284
MARYLINE BLACKBURN,    510 Winchester Trail,    Smyrna GA 30080
MICAH L. BLACKBURN,    3201 Innsbruck,    College St TX 77845
PAUL M. BLACKBURN,    3401 E. Lee Street,    Greensboro NC 27406
PHILLIP J. BLACKBURN,    535 Cedar Dr.,    Gadsden AL 35901
RITA J BLACKBURN,    3455 White Plains Road,    Roaring River NC 28669
RONALD H BLACKBURN,    351 Martindale Drive,    Albany GA 31707
ROSE MARY BLACKBURN,    2896 North State Road I,    Cambridge City IN 47327
ROSIE L. BLACKBURN,    3910 Water Oak Dr.,    Lakeland FL 33809
STACEY K. BLACKBURN,    13424 Baker Mills Rd.,    Pineville NC 28134
STANLEY K. BLACKBURN,    309 Ralph Drive,    ArchdaLE NC 27263
THOMAS BLACKBURN,    P.O. Box 1463,    Portsmouth OH 45662
```

```
TOMMY BLACKBURN,    3637 Hawthorne,   Dallas TX 75219
TONY D. BLACKBURN,   8847 Firethorne Ln.,   Richmond VA 23237
TRACY M. BLACKBURN,   1549 Amstead St.,   Punta Gorda FL 33980
VIOLET L. BLACKBURN,   Hcr 7 Box 2938,   Reeds Spring MO 65737
WALTER S. BLACKBURN,   216 Woodbine St.,   High Point NC 27260
WENDY M. BLACKBURN,   1829 Spinks Street Apt.B,   Asheboro NC 27203
WILLIAM BLACKBURN,   5782 Goodland Trace,   Alexandria LA 71301
CAROLYN R. BLACKDEER,   310 Ann Street,   Tomah WI 54660
ELLIOT W. BLACKDEER,   310 Ann St.,   Tomah WI 54660
KATHLEEN J. BLACKDEER,   310 Ann Street,   Tomah WI 54660
JASON W BLACKERBY,   435 Wood Rd,   Sylacauga AL 35150
GARETH S. BLACKETT,   1410 Holleman Road,   College Staion TX 77840
DAVID SCOTT BLACKEWLL,   154 Catelina Circle,   Jackson MS 39204
STACIE L. BLACKFORD,   7439 W. Crystal Rd,   Glendale AZ 85308
JAMES H BLACKHURST,   7759 Montgomery Road # 10,   Cincinnati OH 45236
BUDDY BLACKLEDGE,   Hwy. 28 West,   Laurel MS 39440
LORA K. BLACKLEDGE,   5266 Mt. Olive Dr.,   Meridian MS 39301
BLACKMAN DEBBIE M,   3230 Old Syl Hwy,   Sylacauga AL 35150
BETTY J. BLACKMAN,   397 Bud Johnson Rd.,   Newton Grove NC 28366
CURTIS L. BLACKMAN,   9613 Foredale Street,   Houston TX 77075
GARY C BLACKMAN,   397 Bud Johnson Rd,   Newton Grove NC 28366
GERI W. BLACKMAN,   1021 Field Dr,   Albuquerque NM 87112
LOU A. BLACKMAN,   910 D South Main Street,   Kernersville NC 27284
W. ALLISON BLACKMAN,   5940 Dahlberg Drive,   Raleigh NC 27603
COREY R. BLACKMAR,   15618 N.E. 6Th St.,   Vancouver WA 98684
GARY W. BLACKMAR,   15618 N.E. 6th Street,   Vancouver WA 98684
KRISTINA C. BLACKMAR,   2942 E. Barnett Rd. # D,   Medford OR 97054
NORA V. BLACKMAR,   2902 E. 2Nd Unit 5,   Newberg OR 97132
RENA F. BLACKMER,   54 Phillipe Av.E,   Ponte Vedra FL 32082
WILLIAM E. BLACKMON JR.,   850 Mallory St.,   St. Simon's Island GA 31522
BLACKMON SIDNEY T,   2D Laad Bn, Psc 8074,   Cherry Point NC 28533
ADRIAN W. BLACKMON,   1045 Nesting Swallow Dr.,   Jacksonville FL 32225
BILL B. BLACKMON,   1501 Mt. Hope Church Rd.,   McLeansville NC 27301
BILLY W BLACKMON,   1114 Whatley Drive,   Dothan AL 36303
BRANDY L. BLACKMON,   2497 Mpanish Valley Dr.,   Moab UT 84532
BRENDA G. BLACKMON,   4375 Hogan Road,   Deatsville AL 36022
DEEDRA BLACKMON,   P.O. Box 276,   Florien LA 71429
ERIK S. BLACKMON,   1012-0 Bent Tree Lane,   Columbia SC 29210
FRANCES O. BLACKMON,   256 Hwy 1726 McRainey Road,   St. Pauls NC 28384
JACKIE BLACKMON,   2511 Midland Dr.,   Columbia SC 29204
JAMES R. BLACKMON,   2781 Pineview Dr.,   Lancaster SC 29720
JERRY WAYNE BLACKMON,   109 Lee Road 013,   Smiths AL 36877
JOANN BLACKMON,   P.O. Box 276,   Florien LA 71429
JOE B. BLACKMON,   8600 River Rd.,   Columbus GA 31904
JOHN P. BLACKMON,   253 Honey Suckle Rd.,   Sylacauga AL 35150
JUDY D. BLACKMON,   413 Etowah Avenue,   Opelika AL 36801
KAY H. BLACKMON,   201 Green Dr.,   Darlington SC 29532
KIMBERLY D. BLACKMON,   2784 E. Red Cedar Ln. Apt L101,   Boise ID 83705
LAMOINE BLACKMON,   P.O. Box 276 42618 Hwy 1715,   Florien LA 71429
LAURA BLACKMON,   413 Etowah Avenue,   Opelika AL 36801
LEANNE B. BLACKMON,   2497 Spanish Valley Dr.,   Moab UT 84532
LESA B. BLACKMON,   902 Asbury Drive,   Columbia SC 29209
LINDA D. BLACKMON,   1820 Wilcher Road,   Louisville GA 30434
MADELINE BLACKMON,   201 Lib Drive,   Dudley NC 28333
NAN B. BLACKMON,   3841 Cedar Forest Rd.,   Franklinville NC 27248
RONALD L. BLACKMON,   3015 St Paul St.,   Chattanooga TN 37404
SHARON J. BLACKMON,   1902 Miss Ellie Dr.,   Greensboro NC 27405
TAMI L. BLACKMON,   Box 32,   May Pearl TX 76064
TIFFANY L. BLACKMON,   4613 Ardmore Dr.,   Huntsville AL 35816
GARY L BLACKMOR,   10122 Hannon,   Houston TX 77040
ANTHONY L BLACKMORE,   1125 Miles Ave,   Billings MT 59102
DENISE A. BLACKMORE,   844 N. Durham,   Ulysses KS 67880
MICHAEL E.J. BLACKMORE,   844 N. Durham,   Ulysses KS 67880
HARRY BLACKSHEAR,   104 Shea Drive,   Dothan AL 36301
JEANENE M. BLACKSHEAR,   6000 Klassik K Farm,   Kaufman TX 75142
EDDIE BLACKSHIRE,   184 Profite Williams Rd.,   Eufaula AL 36027
CAROL A BLACKSTOCK,   921 N Banning,   Marshfield MO 65706
RONNY A. BLACKSTOCK,   217 Plaza Drive,   Daleville AL 36322
TERRY L. BLACKSTOCK,   23625 Wilkins Lane,   Huffman TX 77336
MAUREEN BLACKSTON,   5618 La Roche Avenue,   Savannah GA 31406
RICHARD W. BLACKSTONE SR.,   5723 Tarrytown Ave,   Baton Rouge LA 70808
CHRIS W. BLACKSTONE,   17930 Shoal Creek Drive,   Baton Rouge LA 70810
ESTHER S. BLACKSTONE,   5644 Bent Creek Trail,   Dallas TX 75252
JEFF T. BLACKSTONE,   491 Chesterfield Rd.,   Bogart GA 30622
JR RICHARD W BLACKSTONE,   1000 Robley Dr.,   Lafayette LA 70503
MARY BLACKSTONE,   6220 Bentwood Trail #706,   Dallas TX 75252
PHILLIP BLACKSTONE,   18504 Crownover Court,   Dallas TX 75252
ROSS M. BLACKSTONE,   248 Cherokee Apt 36,   New Orleans LA 76118
STANLEY BLACKSTONE,   345 Doucet Rd. Suite 201,   Lafayette LA 70503
WARREN L. BLACKSTONE,   330 Decorative Center,   Dallas TX 75207
ANGELIA R. BLACKWELDER,   845 Blanchett Court,   Concord NC 28025
BILL C. BLACKWELDER,   4143 Via Marina #1215,   Marina Del Rey CA 90292
DIANE J. BLACKWELDER,   5238 Rogers Lake Rd.,   Kannapolis NC 28081
EDWARD E. BLACKWELDER,   101 Cliffwood Ln.,   Greer SC 29650
GRIER V. BLACKWELDER,   2109 Kingsbury Dr,   Sumter SC 29154
```

District/off: 0417-5          User: AR               Page 148 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25287

JAMES P. BLACKWELDER,    715 Crestmont Drive,    Concord NC 28025
JEFF BLACKWELDER,    845 Blanchett Ct.,    Concord Cabarrus NC 28025
JERRY V. BLACKWELDER,    1700 Elkhart Drive,    Greensboro NC 27408
JIMMY W. BLACKWELDER,    1605 Lane St.,    Kannapolis NC 28083
JUDY H. BLACKWELDER,    1200 Hess Road,    Concord NC 28025
MARIE BLACKWELDER,    230 Ramblin Rd.,    West Columbia SC 29170
NINA L. BLACKWELDER,    715 Crestmont Dr.,    Concord NC 28025
ROBERT L. BLACKWELDER,    6907 Windhaven Ct.,    High Point NC 27263
J.W. BLACKWELL JR,    2517 Montclair Lane,    Mesquite TX 75150
JOHN P BLACKWELL JR.,    Rt.2 Box 1 Ab,    Collins MS 39428
ANDY J. BLACKWELL,    2104 Hamton Ave.,    Nashville TN 37215
BILLY BLACKWELL,    10500 Colony Road,    Wilton CA 95693
BOWMAN R. BLACKWELL,    5001 Scarlet Haw Drive,    Greensboro NC 27410
CAROLYN R. BLACKWELL,    465 Gaywinds Dr,    Mt Juliet TN 37122
CHARLES K. BLACKWELL,    6112 N. 90 Drive,    Glendale AZ 85305
DANNY C BLACKWELL,    569 Gillim Road,    Greer SC 29651
DANNY R. BLACKWELL,    116 N. Matson St.,    Kershaw SC 29067
DARLENE G. BLACKWELL,    222 Black Fox Rd. S.W.,    Mc Donald TN 37353
DAVID M. BLACKWELL,    1006 Normandy Dr.,    Clinton MS 39056
DIANA L. BLACKWELL,    2100 College Dr.,    Baton Rouge LA 70808
DOLPHY F. BLACKWELL,    P.O. Box 716,    Harris NY 12742
DONNA D. BLACKWELL,    15901 Cuttysark,    Corpus Christi TX 78418
EDMUND BLACKWELL,    141 Chadwick Dr.,    Helena AL 35080
ELIZABETH BLACKWELL,    140 Loblolly Dr.,    Spartanburg SC 29303
ELLA M. BLACKWELL,    2345 Statesville Blvd.,    Salisbury NC 28147
M. BLACKWELL FAIGER,    2234 Lakeview terrace,    Burlington NC 27215
FAYE BROWN BLACKWELL,    2321 Elaine Street,    Lake Charles LA 70601
FRANKIE H BLACKWELL,    104 Pinehurst Street,    Hattiesburg MS 39401
GENEVA A. BLACKWELL,    525A Indian Lake Road,    Hendersonville TN 37075
JERRY D. BLACKWELL,    21454 Womack Lane,    Long Beach MS 39560
JERRY L. BLACKWELL,    979 Anchor Rd.,    Charleston SC 29412
JOHN ANDREW BLACKWELL,    207 Chancery Lane,    Columbia SC 29223
JOHN H. BLACKWELL,    7911 Cleo Drive,    Columbus GA 31909
KAREN M. BLACKWELL,    2804 Carriage Ln.,    Carrollton TX 75006
LAURA L. BLACKWELL,    7328 John White Rd.,    Hubbard OH 44425
M. IRENE BLACKWELL,    4422 86Th St.,    Lubbock TX 79424
MARGARET A. BLACKWELL,    Rt 1 Box 77,    Aurora KS 67417
MARK A. BLACKWELL,    601 S. Seminole Drive,    Pauls Valley OK 73075
MARTHA G. BLACKWELL,    1458 Jack White Drive,    Rock Hill SC 29732
MARY B. BLACKWELL,    216 Lakeside Dr.,    Chapin SC 29036
MARY J. BLACKWELL,    15648 Ski Stone Drive,    Baker LA 70714
MELAINE BLACKWELL,    5308 Sw 10,    Topeka KS 66604
MELISSA S. BLACKWELL,    910 Pierce Road,    Martin TN 38237
MICHEAL T. BLACKWELL,    216 Old Hwy 49 W.,    Hattiesburg MS 39401
ROLLIE A. BLACKWELL,    6707 Beth,    Garland TX 75044
SAM C. BLACKWELL,    8 Timothy Trace,    Anniston AL 36201
SELINDA C. BLACKWELL,    3048 Frasier Rd.,    Booneville NC 27011
STACIA G. BLACKWELL,    1511 Woodland,    Centerville TN 37033
STEVE H. BLACKWELL,    327 Highland Avenue,    Burlington NC 27217
STEVEN L. BLACKWELL,    Rt.2 Box 332-A-1,    Mcbee SC 29101
STEVEN P. BLACKWELL,    2000 Reservoir #25,    Little Rock AR 72227
SUSANNA V. BLACKWELL,    318 Vatican Square,    Carencro LA 70520
SUZAN M. BLACKWELL,    5920 36Th St. W. K202,    Bradenton FL 34210
TONYA J. BLACKWELL,    Route 3, Box 222,    Pinckneyville IL 62274
TRINA D. BLACKWELL,    16201 El Camino Real #6,    Houston TX 77062
VICKIE K. BLACKWELL,    3606 77th Dr.,    Lubbock TX 79423
WANDA K. BLACKWELL,    5512 Highway 252,    Donalds SC 29638
TERRA D. BLACKWELL,    428 Grant,    Quinter KS 67752
ANNE M. BLACKWOOD,    7910 Goldenrod Cove,    Austin TX 78750
CHANDA H. BLACKWOOD,    5580 Drake Rd.,    Greensboro NC 27406
GLENITA G. BLACKWOOD,    4305 Pear Trail,    Mesquite TX 75150
JOAN M. BLACKWOOD,    661 S.E. Portage Avenue,    Port St. Lucie FL 34984
KEITH BLACKWOOD,    146 Evergreen Rd.,    Danville AL 35619
RICK BLACKWOOD,    8709 Scarsdale Dr.,    Charlotte NC 28227
RUBY D. BLACKWOOD,    19 Grandview Dr.,    Oneonta AL 35121
WANDA F. BLACKWOOD,    29 County Road 670,    Hanceville AL 35077
CAROL A. BLAD,    2604 Newport Drive,    Fort Pierce FL 34982
MIKE BLADE,    568 Cedar Dr,    Bow WA 98232
SCOTT BLADE,    1714 Sky Ridge Court,    Mt. Vernon WA 98273
THOMAS E. BLADES JR.,    5912 Charles Street,    Ocean Springs MS 39564
PEGGY BLADES,    6121 Bridget Street,    Metairie LA 70003
BARBARA H. BLADES,    6121 Bridget St.,    Metairie LA 70003
BRYAN W. BLADES,    624 Brouilly Dr.,    Kenner LA 70065
DEBRA J. BLADES,    2727 Timberleaf Dr.,    Carrollton TX 75006
MARGIE R. BLADES,    5928 Charles Street,    Ocean Springs MS 39564
FRANK BRIAN BLADL,    1713 Hillcrest Dr.,    Carthage MO 64836
ROSE S. BLADOW,    Hc-65 Box #1890,    Houston AL 35592
DAVID M. BLADT,    18511 Egret Bay Apt. 206,    Houston TX 77574
HELEN O. BLAEN,    2180 Kingman Ave.,    Kingman AZ 86042
LINDA S. BLAGG,    3 Desoto Forest Cove,    Little Rock AR 72212
KATHLEEN M. BLAGRAVE,    4899 Day Lily Way,    Acworth GA 30102
LANELLE R. BLAHUTA,    10934 Long Branch Dr.,    Austin TX 78736
MICHAEL A. BLAIN,    2722 S. 800 E.,    Salt Lake City UT 84106
BLAINE LANNY S.,    4134 Dartmouth Lane,    Gainesville VA 20155
CAROLYN E. BLAINE,    13426 Erskine,    Omaha NE 68164