District/off: 0417-5          User: AR          Page 149 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

CATHERINE P. BLAINE,     605 Segovia Road,     St Augustine FL 32086
CATHRYN L BLAINE,     3822 State Street Dr.,     New Orleans LA 70125
JOEANN BLAINE,     5930 Red Bluff,     Pasadena TX 77505
KIRK BLAINE,     Rt. 6 Box 306X,     Philadelphia MS 39350
MARGIE L. BLAINE,     309 Baughman,     Haysville KS 67060
KENNETH L. BLAIR II.,     5437 East 71 Street,     Tulsa OK 74136
ALBERT G. BLAIR III,     7629 Nubbin Ridge Rd.,     Knoxville TN 37919
BLAIR LOLA K,     12502 Alabama Hwy.,     Ringgold GA 30736
AMY BLAIR,     2634 Addison Ave. E.,     Twin Falls ID 83301
BARBARA J. BLAIR,     200 Louise,     Navasota TX 77868
BETTY S. BLAIR,     8004 E. 93Rd. Terrace,     Kansas City MO 64138
BONNIE J. BLAIR,     4105 N. Ocean Blvd.,     Myrtle Beach SC 29577
BRITTAIN A. BLAIR,     910 College Road,     Eldorado IL 32930
DACIA D. BLAIR,     1126 East I-30 #103,     Garland TX 75043
DENNIS G. BLAIR,     618 Se 283Rd Ave.,     Camas WA 98607
DIANE M. BLAIR,     609 W. Quincy,     Pittsburg KS 66762
DOLORES A. BLAIR,     4729 White Tail Lane,     Sarasota FL 34238
DON P. BLAIR,     2618 Crockett,     Corinth TX 76205
DOUGLAS R. BLAIR,     1059 Quail Dr.,     Charleston SC 29412
EMOGENE BLAIR,     4105 North Ocean Blvd,     Myrtle Beach SC 29577
ERIC T. BLAIR,     500 Van Buren,     Freeman MO 64746
FRANK D BLAIR,     2501 Old Murphy Road,     Murphy NC 28906
FRED C. BLAIR,     32 Peachtree St.,     Atlanta GA 30303
GARY L BLAIR,     448 Dunmore Drive,     Newport News VA 23602
GERI B. BLAIR,     5548 Southern Hills Drive,     Frisco TX 75034
HEIDI K. BLAIR,     10225 Ne. 200Th St.,     Bothell WA 98011
HOLLY C. BLAIR,     2460 Village Lane,     Billings MT 59102
JAMES C. BLAIR,     129 Ranch Land Gap,     Williamson GA 30292
JANICE M. BLAIR,     4001 Rehobeth Ch. Rd.,     Greensboro NC 27406
JASON E. BLAIR,     330 Wild Orange Dr.,     New Smyrna Bch. FL 32168
JEFF D. BLAIR,     1000 Wyners Ct.,     Chesapeake VA 23320
JOEL A. BLAIR,     15540 County Road 245,     Terrell TX 75160
JOHN E. BLAIR,     1042 Hayworth Ave.,     Duncanville TX 75137
JOHN L. BLAIR,     4410 57Th Street,     Lubbock TX 79414
JOHN P. & SUE E. BLAIR,     245 Tenth Fairway,     Roswell GA 30076
JOHNNIE BLAIR,     17 Manor Drive,     Buhl ID 83316
JONI L. BLAIR,     515 Glen Cove,     Seagoville TX 75159
JUDY K. BLAIR,     3561 N. Chapel Rd.,     Franklin TN 37067
JUSTIN F. BLAIR,     2501 Old Murphy Rd.,     Murphy NC 28906
KELLY L. BLAIR,     930 Stonecrest Drive,     Lansing KS 66043
LAURA M. BLAIR,     9017 N.W. 57th Street,     Parkville MO 64102
MARTHA L. BLAIR,     301 Wildwood,     Rockwall TX 75087
MARTY BLAIR,     2135 Commons Road South,     Reynoldsburg OH 43068
MARY M. BLAIR,     605 Azalea,     Forney TX 75126
MICHAEL BLAIR,     1464 Black Rd.,     Blountsville AL 35031
NANCY B. BLAIR,     448 Dunmore Drive,     Newport News VA 23602
OLLIE J. BLAIR,     3178 Crestview Dr.,     Pineville LA 71360
PATRICIA M. (W. EDWARD) BLAIR,     4754 Colony Lane,     Trinity NC 27370
ROBERT L. BLAIR,     15 South Grady Way Ste 240,     Renton WA 98059
ROBERT T. BLAIR,     345 Mt. View Lake Rd.,     Sylacauga AL 35150
ROBIN O. BLAIR,     791 Talladega Street,     Lineville AL 36266
RON J. BLAIR,     3630 W. 228Th Place,     Torrance CA 90505
RYAN M. BLAIR,     930 Stonecrest Drive,     Lansing KS 66043
SARAH T. BLAIR,     2094 Vestry Drive,     Charleston SC 29414
SCARLET BLAIR,     345 Mountain View Lake Road,     Sylacauga AL 35150
SHARON D BLAIR,     281 Caswell Ave W Space M,     Twin Falls ID 83301
SHIRLEY K. BLAIR,     422 France Lane,     Maryville TN 37803
STEPHEN W. BLAIR,     4600 Old Fayetteville Road,     Sylacauga AL 35151
STEVEN P. BLAIR,     9206 E. 89Th St.,     Kansas City MO 64138
STEVEN W. BLAIR,     432 North Spruce St,     Gardner KS 66030
SUSAN K. BLAIR,     930 Stonecrest Dr.,     Lansing KS 66043
SUZANNE L BLAIR,     6572 Douglas St,     Boise ID 83704
VELDA S. BLAIR,     118 38th Place,     Mount Vernon WA 98273
VIDA L. BLAIR,     9813 Hardesty,     Kansas City MO 64137
WAYNE L. BLAIR,     617 Chestnut,     Emporia KS 66801
WENDY L BLAIR,     2349 Denton Rd,     Dothan AL 36303
WILLIAM L. BLAIR,     6362 Walker,     Shawnee KS 66218
WILMA E. BLAIR,     2402 N. Hwy #175,     Seagoville TX 75159
MONICA L BLAIR-CONWAY,     4606 East 109th Terrace,     Kansas City MO 64137
EARLE C. BLAIS JR.,     505 N. Irlena Ave. Apt #106,     Redondo Beach CA 90277
NANCY E. BLAISDELL,     3002 Springhill Rd. Apt. J,     Smyrna GA 30080
JACK L. BLAKE JR.,     63645 Chapel Hill Rd,     Belmont OH 43718
ALAN E. BLAKE,     5974 Brookstone Drive,     Harrisburg NC 28075
ALBERT BLAKE,     1001 Edgewood Drive,     Marion SC 29571
ALPHONSO R. BLAKE,     188 Dunnemann Avenue,     Charleston SC 29403
BEA BLAKE,     1869 N Beahaven Ln,     Dragoon AZ 85609
BONNIE M. BLAKE,     786 Deer Pen,     Winnfield LA 71483
CHAD A. BLAKE,     45655 Lucas Lash Rd.,     Belmont OH 43218
CINDY A. BLAKE,     P.O. Box 1412,     Rockwall TX 75087
DIANE H. BLAKE,     Rt.4 Box 226 T,     Martin TN 38237
DONALD L. BLAKE,     7082 Randal Hurley Rd.,     Troy NC 27371
DONNA R. BLAKE,     11155 Old Military Trail,     Forney TX 75126
DOUGLAS BLAKE,     224 Conrad Road,     Winlock WA 98596
ELOISA F. BLAKE,     3551 Hines Chapel Road,     McLeansville NC 27301
FRANCIS R. BLAKE,     692 ChesTnut St.,     Greensboro NC 27405

000001

```
GERALD BLAKE,    256 Baumgartner Road   Lot 2,    Harriman TN 37748
HELEN M BLAKE,    1599 Lawndale Circle,    Winter Park FL 32792
JACK L. BLAKE,    63641 Chapel Hill Rd,    Belmont OH 43718
JAMES G. BLAKE,    109 Eastway Lane,    Graham NC 27253
JENISE BLAKE,    42 Dixie Court,    Pine Bluff AR 71602
KEITH D. BLAKE,    9532 South Hwy. 81,    Assaria KS 67416
LARRY J. BLAKE,    515 Crowfield Lane,    Mt. Pleasant SC 29464
LEANNE V. BLAKE,    307 E. Ave F,    Heavener OK 74937
LINDA B. BLAKE,    2121 Storm Canyon Rd.,    Winston Salem NC 27106
LUCIA BLAKE,    24401 Shake Ridge Road,    Volcano CA 95689
MAJORIE BLAKE,    1136 Rachel Circle,    Escondido CA 92026
MARY E. BLAKE,    677 Prairie Rd.,    Helena MT 59602
MARY JANE BLAKE,    3210 Eastwind St.,    Mount Vernon WA 98273
MICHAEL J. BLAKE,    514 State Street,    Ripon WI 54971
MOIRA M BLAKE,    120 Peachcroft Dr.,    Bernardsville NJ 7924
PIERCE BLAKE,    12211 Snow White Drive,    Dallas TX 75244
SARA R BLAKE,    2701 Eldington Dr.,    Montgomery AL 36111
SHARON P. BLAKE,    1100 North Capital St.,    Many LA 71449
TERI K. BLAKE,    556 Brewton Farm Rd.,    Winnfield LA 71483
CAROLYN W. BLAKELEY,    Rt. 4 Box 118,    Andrews SC 29510
BARTON R. BLAKELOCK,    2702 5Th Ave.,    Lake Charles LA 70601
D. RUSH BLAKELY III,    8210 Bent Tree  #120,    Austin TX 78759
CHRISTLEAN BLAKELY,    Rt. 1 Box 31-D,    Addison AL 35540
DALLAS B. BLAKELY,    Route 1 Box 258,    New Zion SC 29111
DARCE R. BLAKELY,    7338 Hy 2301,    Panama City FL 32404
DEBORAH M. BLAKELY,    1539 NE 18th AVE,    Ft. Laud FL 33304
GREGORY STEVE BLAKELY,    Rt. 4 Box 118,    Andrews SC 29510
LORI D. BLAKELY,    2308 F. Airport Blvd.,    West Columbia SC 29170
PAULA K. BLAKELY,    6212 Wynfrey Pl.,    Montgomery AL 36117
TIM C. BLAKELY,    Route 4 Box 119,    Andrews SC 29510
TINA M. BLAKELY,    518 Willow Drive South,    Surfside Beach SC 29575
WILLIAM M. BLAKELY,    P.O. Box 115,    Abbeville SC 29620
BONITA O. BLAKEMAN,    3427 N Reynolds,    Mesa AZ 85215
PIERCE E BLAKEMAN,    249 Grand Ave,    Lafayette LA 70503
EDWARD R. BLAKEMORE,    105 Grayson Drive,    Travelers Rest SC 29690
JANICE P. BLAKENEY,    103 Brookwood Drive,    Troy AL 36081
BLAKENSHIP PAUL,    983 Rio Vista,    Eugene OR 97404
JOHN W. BLAKENSHIP,    104 Carter Ridge Rd.,    Abbeville AL 36310
DAVID BLAKER,    11922 Honey Trail,    Corpus Christi TX 78410
ALYCE M. BLAKES,    4106 Wingren,    Irving TX 75062
CYNTHIA S. BLAKESLEE,    6324 Gill Creek Road,    Columbia SC 29206
F. ROSS BLAKESLEY,    2143 Simmons Street #40,    Alexandria LA 71301
BRAD W. BLAKEWAY,    6733 Hialeah Drive,    Dallas TX 75214
JAN BLAKEWOOD,    Po Box 30037,    Tybee Isle GA 31328
AMANDA K BLAKEY,    133 Stanfield,    Mesquite TX 75181
APRIL BLAKEY,    2217 Cimarron,    Mckinney TX 75070
BRIAN S. BLAKEY,    2217 Cimarron,    McKinney TX 75070
BRIAN W. BLAKEY,    809 Lasalle,    Sherman TX 75090
CLAY BLAKEY,    1502 Ballard,    Wylie TX 75098
JAMES L. BLAKEY,    1502 S. Ballard Ave.,    Wylie TX 75098
NANCY C. BLAKEY,    6600 Murphy Rd,    Sachse TX 75048
BLAKLEY LISA A.,    368 Angus Rd.,    Monroe LA 71202
JOHN K. BLAKLEY,    1609 B. 38Th,    Lubbock TX 79412
LARRY E. BLAKLEY,    7753 State Blvd. Ext.,    Meridian MS 39305
NAOMI J. BLAKLEY,    227 Eaton St.,    Mt. Airy NC 27030
TIMOTHY E. BLAKLEY,    5227 Weatherly Road,    Pleasant Garden NC 27313
BEVERELEY A BLAKLEYE,    821 De Soto Dr,    De Soto TX 75115
CARRIE R. BLAKSLEE,    13305 N E 171St St. #K170,    Woodinville WA 98072
KAREN W. BLALACK,    2361 Patricia Pl.,    Biloxi MS 39532
DAVID W. BLALOCK JR.,    43 Shadey Medow Way,    Chickasha OK 73018
DAVID W. BLALOCK SR.,    708 West Texas,    Anadarko OK 73005
AMANDA L. BLALOCK,    43 Shady Meadow Way,    Chickasha OK 73018
CHARLENE BLALOCK,    2008 West George St,    Baker LA 70714
CHERI R. BLALOCK,    2029 Hwy 52 N.,    Albemarle NC 28001
CRYSTAL E. BLALOCK,    3683 Webster Lake Road,    Cleveland GA 30528
DARYL L. BLALOCK,    1021 W. 41st St.,    Savannah GA 31415
DEBRA T. BLALOCK,    176 Turner St.,    Norwood NC 28128
DONNA M BLALOCK,    1810 McFarland Avenue,    Gastonia NC 28052
FLOYD BLALOCK,    232 W. Main Street,    Anadarko OK 73005
JAMES & BARBARA BLALOCK,    P.O. Box 1814,    Baytown TX 77520
JAMES A. BLALOCK,    4922 Deerwood,    Baytown TX 77521
JAMES D. BLALOCK,    1601 South 17Th,    Chickasha OK 73018
JAMES M. BLALOCK,    537 Sandy Dr.,    Mt. Juliet TN 37122
LYNN R. BLALOCK,    7201 Insdale Court,    Charlotte NC 28221
MICHAEL J. BLALOCK,    4510 Greensburg Rd.,    Smithdale MS 39664
NANCY V. BLALOCK,    1887 Crawford Road,    Statesville NC 28677
R. T. BLALOCK,    Rt. 1 Box 70,    Cookville TN 75558
REBECCA F. BLALOCK,    590 Miller Rd,    Rutherfordton NC 28139
SALLY BLALOCK,    590 Miller Rd,    Rutherfordton NC 28139
STEPHEN E. BLALOCK,    4164 Highway 4,    Jonesboro LA 71251
DAYLE R. BLAMIRE,    5040 Blue Jay Loop,    Nampa ID 83687
ENTERPRISES BLAMIRES,    5891 W. Riverbend Ln.,    Boise ID 83703
FLOYD BLAMIRES,    5891 W. Riverbend Lane,    Boise ID 83703
LARAYNE M. BLAMIRES,    412 E. 41St Street #206,    Boise ID 83714
LARRY D. BLAMIRES,    74 So. 100 West,    Jerome ID 83338
```

```
LINDA M. BLAMIRES,   905 Gregor Street,   Colton WA 99113
TODD L. BLAMIRES,   5861 W. Riverbend Lane,   Boise ID 83703
MICHAEL L. BLANC,   2075 S W Regency Pkwy Dr.,   Topeka KS 66604
REX H. BLANCETT,   P.O. Box 3482,   Greensboro NC 27403
JERRY BLANCH,   8416 Vanpelt Dr,   Dallas TX 75228
BONNIE R. BLANCHARD,   107 Antill Dr.,   Thibodaux LA 70301
CHARLES C. BLANCHARD JR.,   1150 Freelock Drive,   Mount Pleasant SC 29464
ALLEN BLANCHARD,   1041 Pete Guidry Rd.,   St. Martinville LA 70582
ANDREA A. BLANCHARD,   Hc36 Box 9007-Frontage Rd.,   Hathaway MT 59333
ANGELLE S. BLANCHARD,   201 Marcello Blvd.,   Thibodaux LA 70301
BERTHA L. BLANCHARD,   4042 West Ridge Rd.,   Erie PA 16506
BRANDI BLANCHARD,   115 Hope St.,   Bourg LA 70343
BRANDON S BLANCHARD,   188 Stanislaus St,   Eunice LA 70535
BRIAN J. BLANCHARD,   2011 Wheathall Camp Ln.,   Katy TX 77449
BRYAN C. BLANCHARD,   5004 Woodcrest Dr.,   Marrero LA 70072
CHARME E. BLANCHARD,   6603 Coltrane Mill Road,   Greensboro NC 27406
CHRISTY L BLANCHARD,   591 Road 373,   Tupelo MS 38801
CORY J. BLANCHARD,   1063 Sidney Guidry Road,   St. Martinville LA 70582
CRAIG S BLANCHARD,   1207-B Youngsville Rd,   Youngsville LA 70592
DAVID A. BLANCHARD,   8692 Northridge Loop,   Laredo TX 78045
DAWN E. BLANCHARD,   2511 Madison,   Everett WA 98203
DEAN M. BLANCHARD,   117 Green Meadow Rd.,   Lafayette LA 70503
DEBORAH M. BLANCHARD,   3142 Flynn Rd. #89,   Dothan AL 36303
DELMER D. BLANCHARD,   106 Beaufort Dr.,   Havelock NC 28532
DOROTHEA C. BLANCHARD,   2360 Fm 365,   Nome TX 77629
DOTTIE V. BLANCHARD,   7231 Centenary,   Dallas TX 75225
DOUG J. BLANCHARD,   1145 South 350 West,   Orem UT 84058
ELIZABETH F. BLANCHARD,   1126 Middleton Ct.,   Mt. Pleasant SC 29464
GARY N. BLANCHARD,   13642 Briarlake,   Baton Rouge LA 70809
GINA BLANCHARD,   2307 Freyou Road,   New Iberia LA 70560
JAMES J. BLANCHARD,   807 Angel Street,   Cedarhill TX 75104
JAMIE L. BLANCHARD,   212 Gauthier St.,   St. Martinville LA 70582
JERRY J. BLANCHARD,   243 Norwick Forest Dr.,   Alabaster AL 35007
JOHN W. BLANCHARD,   106 Equine Circle,   Youngsville LA 70592
JOHN W. BLANCHARD,   236 Main St.,   West Rutland VT 5777
JOSEPH J. BLANCHARD,   8829 Brandi Dr.,   Hiram GA 30141
KATHLEEN O. BLANCHARD,   #1 Asbury Place,   Charleston SC 29407
KELLIE L. BLANCHARD,   4065 Pine Island Hwy.,   Jennings LA 70546
KRISTIE D. BLANCHARD,   1305 Marshfield Road,   New Iberia LA 70560
LANCE C. BLANCHARD,   1148 Bayou Mercier Rd Apt 2,   St Martinville LA 70582
LARRY P. BLANCHARD,   30225 Phillip Smith,   Lacombe LA 70445
LILLIAN E. BLANCHARD,   113 West Wise,   Bowie TX 76230
MELVIN J.T. BLANCHARD,   2511 Mt Hwy 35,   Kalispell MT 59901
MICHAEL G. BLANCHARD,   538 Joyner Lane,   Wanda SC 29492
MICHELE A BLANCHARD,   2729 Southlake Blvd,   Violet LA 70092
NICKI L. BLANCHARD,   1452 Hobson,   Walla Walla WA 99362
RANDOLPH E. BLANCHARD,   1608 A Street NE,   Washington DC 20002
RICKY G. BLANCHARD,   3303 Jane St.,   Sylacauga AL 35150
SHAYNE BLANCHARD,   707 Avoyelles Street,   Monroe LA 71201
TAMMY D. BLANCHARD,   810 N. Claiborne St. Lot H.,   Sulphur LA 70663
TRAVIS J. BLANCHARD,   58936 Lillian Ave.,   Plaquemine LA 70764
TROY J. BLANCHARD,   212 Gauthier St.,   St. Martinville LA 70582
CLIFFORD A. BLANCHE,   2934 Audubon Drive,   Hanahan SC 29406
LILY BLANCHET,   7606 S.W. 51 Pl,   Gainesville FL 32608
JOANN BLANCHETTE,   399 Arthur Marcantel Rd.,   DeQuincy LA 70633
JOHN O. BLANCHETTE,   2914 Leroy,   Bacliff TX 77518
LINDA LAY BLANCHETTE,   869 S. Washington Ave.,   Kankakee IL 60901
BROOKE A. BLANCK,   2833 Arbor Drive,   Manhattan KS 66503
BLANCA E. BLANCO,   1839 Alta Vista,   Houston TX 77023
CARLINA G BLANCO,   644N 21St Street,   San Jose CA 95112
CERENIDA D. BLANCO,   8352 Chason Rd West,   Jacksonville FL 32244
GRACIELA C. BLANCO,   426 Orange Blossom,   Irvine CA 92620
HINE C. BLANCO,   8405 Cedar St.,   Silver Spring MD 20904
LAURENTINA M. BLANCO,   159 Main St. Apt. C3,   So. Bound Brook NJ 8880
LUIS BLANCO,   1864 Northwest 111 Avenue,   Plantation FL 33322
MARIA T BLANCO,   1743 Villa Santos,   El Paso TX 79935
MARY A. BLANCO,   Rt. 1 Box 22D,   Alamo TX 78516
TERRI L. BLANCO,   909 Tanglewood Cir.,   Weston FL 33327
VIRGILIO BLANCO-ORETEGA,   928 1/2 North Salcedo Street,   New Orleans LA 70119
ANITA D. BLAND,   2620 Hodges St.,   Lake Charles LA 70601
BERNICE T. BLAND,   448 Evergreen Lane,   Sanford NC 27330
BRANDON R. BLAND,   681 2 Fm Rd 3326,   Hawley TX 79525
DAVID T. BLAND,   3031 Cedar Mill Crossing,   Acworth GA 30102
GREG BLAND,   135 W. 280Th Dr.,   Lucas KS 67648
JO A. BLAND,   8243 Keel Ave.,   Baton Rouge LA 70820
MICHELLE A. BLAND,   1101 Traweek,   Houston TX 77055
MONTIE BLAND,   7625 Clearbrook,   Corpus Christi TX 78413
NYREE BLAND,   68 Plum Street,   Tinton Falls NJ 7724
ROBERT L. BLAND,   18217 East Devaca,   Galveston TX 77554
RONNIE D BLAND,   895 Tucker Rd,   Macon GA 31210
SHEILA R. BLAND,   845 6Th Street,   Hawley TX 79525
SHELLEY BLAND,   1706-B Nash Ave.,   Austin TX 78704
TERRY D. BLAND,   1122 Palo Verde Dr.,   Loveland CO 80535
ANGELO BLANDA,   2516 East 14 St.,   Brooklyn NY 11235
CAROL L. BLANDA,   407 Beverly Dr.,   Lafayette LA 70503
```

```
NICK A. BLANDA,     4600 Burbank Dr. Apt. 104A,     Baton Rouge LA 70820
BILLY M. BLANDENSHIP,     916 Meadowcreek #4108,     Irving TX 75038
STUART C. BLANDFORD JR.,     3191 Argonne Drive,     Atlanta GA 30305
AMANDA E. BLANDFORD,     13050 Hopewell Rd.,     Alpharatta GA 30004
VICKI W. BLANDFORD,     1535 Northwold Drive,     Atlanta GA 30350
FILONILA M. BLANDO,     430 Park Ave.,     Port Hueneme CA 93041
JOSEPH H. BLANEK,     258 Red Oak Circle,     China Spring TX 76633
A. JANE BLANK,     524E Jefferson St.,     Toulon IL 61483
ANDREA M. BLANK,     7543 Quorum Drive,     Baton Rouge LA 70817
BART F. BLANK,     1463 Doric Dr.,     Reno NV 87503
MICHAEL W. BLANK,     207 Liberty Street,     Rockwell NC 28138
ROBERT J BLANK,     4545 Sw Galeburn #6,     Portland OR 97219
ROBIN D BLANK,     412 Nugget Dr,     Rogue River OR 97537
ROBIN W. BLANK,     207 Liberty St.,     Rockwell NC 28138
RUSSELL C. BLANK,     648 Mimosa Rd,     Prattville AL 36067
STEVE L. BLANK,     2620 Virginia Lane,     Jamison PA 18929
WAYNE A. BLANK,     836 Beach St.,     Kewanee IL 61443
HELEN BLANKE,     1420 Caddy Ct.,     Wichita KS 67212
LARRY G. BLANKENBURG,     1102 Hamilton,     Waller TX 77484
PATRICIA L. BLANKENSHIP,     4670 Eisenview Rd.,     Grovetown GA 30813
ADRIAN E. BLANKENSHIP,     1323 Narita Ln.,     Naples FL 43105
ANGEL M. BLANKENSHIP,     8006 Green Glade Road,     Jacksonville FL 32256
DANIEL G. BLANKENSHIP,     8849 Old Kings Road S#20E,     Jacksonville FL 32257
DIANE S. BLANKENSHIP,     1901 West Oakridge Dr.,     Albany GA 31707
DONALD R BLANKENSHIP,     2700 Midwestern,     Wichita Falls TX 76308
DOUGLAS K. BLANKENSHIP,     618 Wimbledon Dr.,     Dothan AL 36301
GLENDA J. BLANKENSHIP,     427 Ard Rd.,     Seagoville TX 75159
GROVER L. BLANKENSHIP,     9 Mountain Ridge Road,     Sylacauga AL 35150
HELEN-ANN BLANKENSHIP,     3800 Powell Lane #509,     Falls Church VA 22041
J.B. BLANKENSHIP,     10831 Harry Hines Blvd.,     Dallas TX 75220
JAMES D BLANKENSHIP,     101 W Plumlee,     Laplata MO 63549
JEFFREY M. BLANKENSHIP,     6038 N Mitre,     Fresno CA 93722
JERRY BLANKENSHIP,     3361 17th Avenue S.W.,     Naples FL 34117
JOHN B. BLANKENSHIP,     1506 Liggates Road,     Lynchburg VA 24502
JUDY N. BLANKENSHIP,     7858 Flat Shoals Dr.,     Columbus GA 31904
KARLA BLANKENSHIP,     Rt. 6 Box 145 Deersprings Rd.,     Decatur AL 35603
LACEY M. BLANKENSHIP,     25 Boogaerts Rd.,     Boyce La 71409
LARRY W. BLANKENSHIP,     305 North California,     Hooker OK 73945
MARK A. BLANKENSHIP,     105 S Rush St,     Polk MO 65725
MARVIN L. BLANKENSHIP,     4717 Cliffwood Drive,     Garland TX 75043
MARY F. BLANKENSHIP,     365 Circle Drive,     Alexander City AL 35010
MELANEY J. (MOE) BLANKENSHIP,     900 Albert Drive Trlr. #46,     Miles City MT 59301
ROBERT D. BLANKENSHIP,     5409 Grist Mill Drive,     Richmond VA 23234
RONALD V. BLANKENSHIP,     216 Iris Lane,     Pineville LA 71360
SCOTT W. BLANKENSHIP,     2042 Broadway,     Carthage Jasper MO 64836
SHARON R. BLANKENSHIP,     4050 Ice Castle Way #5,     Naples FL 34112
TIMOTHY R. BLANKENSHIP,     Rt 2 Box 187A,     Elmore City OK 73035
TODD G. BLANKENSHIP,     46 Stone Ridge Drive,     Sylacauga AL 35150
TONY M. BLANKENSHIP,     28121 NC Hwy 24-27,     Albemarle NC 28001
VICKI K BLANKENSHIP,     4322 Brookview Drive,     Dallas TX 75220
VIRGINIA L. BLANKSHIP,     3455 Shoreland Dr.,     Buford Hall GA 30518
GREG A. BLANKERS,     9383 Guide Meridian,     Lynden WA 98264
GLENN S. BLANKMAN,     10703 Santa Rosa Drive,     Boca Raton FL 33498
DANNY R. BLANKS,     214 Brumbelow Rd.,     Carrollton GA 30117
ERIC F. BLANKS,     1908 Kittrell Drive,     Phenix City AL 36870
MYRLE B. BLANN,     1014 W. 5Th,     El Dorado AR 71730
FRANK BLANSCET,     511 S. Archer,     Henrietta TX 76365
MICHAEL B. BLANSETT,     2000 Saul Kleinfeld Dr. #706,     El Paso TX 79936
SHERYL L. BLANSETT,     105 Prairie Ln.,     Holcomb KS 67851
VERA I. BLANSETT,     P.O. Box 395,     Holcomb KS 67851
BUFORT C. BLANTON JR.,     100 Blanton Lane,     Summerville SC 29483
ALEXANDER BLANTON,     150 Howell Circle #401,     Greenville SC 29615
BARBARA J. BLANTON,     206 Holly Inn Rd.,     Summerville SC 29483
BARRY N. BLANTON,     101 Mimosa Street,     Lenoir City TN 37771
BRITTON C. BLANTON,     398 Country Club Blvd,     Summerville SC 29483
CHAD BLANTON,     3476 Dryden Rd.,     Fort Worth TX 76109
CHARLES W. BLANTON,     Rt 2 Box 221A,     Adel GA 31620
CHERYL L. BLANTON,     8106 Yacht Club Drive,     Rowlett TX 75088
DERRICK T. BLANTON,     103 Pelican Lake Ct.,     Myrtle Beach SC 29575
EUGENE W. BLANTON,     7239 Cross Park Drive,     North Charleston SC 29418
GARRETT BLANTON,     5512 Creekwood Drive Apt 1070,     Ft. Worth TX 76109
KENNIS M BLANTON,     133 Woodcrest Drive,     Anniston AL 36207
MARY J. BLANTON,     508 E. Howard Ln. #524,     Austin TX 78753
MILDRED BLANTON,     100 Holly Inn Rd.,     Summerville SC 29483
RUSSELL O. BLANTON,     133 Woodcrest Dr.,     Anniston AL 36207
SR. JOHNNY BLANTON,     114 Spruce St.,     Murray KY 42071
THEA R. BLANTON,     1800 Grove Point Rd Apt 1019,     Savannah GA 31419
TIM M. BLANTON,     1961 Madison Hwy.,     Valdosta GA 31601
WINFRED R BLANTON,     304 North Cresthaven Drive,     Gaffney SC 29341
MARK I. BLANYON,     4746 S Glenn,     Wichita KS 67212
NEIL C. BLAPPERT,     153 Chinchuba Gardens,     Mandeville LA 70471
SHELLY E. BLASCHKA,     160 Beechcrest Dr.,     Jackson MS 39211
JAMES A. BLASCO,     6 Quarterhorse Ct.,     Streamwood IL 60107
ALBERT J BLASE,     177-A N C Hwy 42,     Asheboro NC 27203
BENJAMIN J. BLASE,     177-A Nc Hwy 42,     Asheboro NC 27203
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 153 of 298
Total Served: 25287

Date Rcvd: Dec 04, 1998

```
DARRYL J BLASE,    7214 Sharpsburg,   Richmond TX 77469
WYATT L. BLASE,    7214 Sharpsburg,   Richmond TX 77469
ANGELINE M. BLASETTI,    1640 Providence Hwy.,   Rayne LA 70584
JEANETTE L. BLASI,    723 Locust,   Eudora KS 66025
RANDALL J BLASI,    723 Locust,   Eudora KS 66025
CHARLES D. BLASINGAME,    250 Buckner Rd.,   Philadelphia TN 37846
GREGORY BLASINGAME,    Route 1, Box 1740,   Roberta GA 31078
J. C. BLASINGAME,    Rte. 1 Box 1734,   Roberta GA 31078
JOBY L. BLASINGAME,    9166 Turtle Point Dr.,   Killen AL 35645
MARY M. BLASIUS,    506 6th Avenue East,   Twin Falls ID 83301
JOSEPHINE L. BLASKO,    309 Red Barn Trail,   Matthews NC 28105
MICHAEL L. BLASS,    701 N. Woodland,   Beloit KS 67420
THOMAS BLASUTTA,    3200 S. Carrier, Ste. 102,   Grand Prairie TX 75052
FRANK S. BLATERI,    3020 Fondren Drive,   Dallas TX 75205
JOHN F. BLATNIK,    705 10th ST. APT #1,   Charleroi PA 15022
JEFFREY T. BLATT,    2708 Derry Dr.,   Chesapeake VA 23323
RICK B. BLATTER,    13806 Inland Spring Court,   Houston TX 77059
ROBERT R. BLATTLER,    1456 Kellner St.,   Manitowoc WI 54220
LARRY D. BLATTNER,    1311 Central,   Dodge City KS 67801
WILLIAM P. BLATTY,    2209 Audubon Trace,   Jefferson LA 70121
ANDREW E. BLATZ,    3446 S. 150 East Ave.,   Tulsa OK 74112
TIMOTHY H. BLAU,    5 Willard Dr. Ste. 633,   St. Augustine FL 32086
CHARLOTTE R. BLAUCIAK,    1082 Vena Lane,   Pasadena MD 21122
SHARON K. BLAUE,    2713 68th St.,   Des Moines IA 50322
ROGER N BLAUKAT,    6798 Highway P,   Joplin MO 64804
PAUL BLAUWKAMP,    6825 88Th Avenue,   Zeeland MI 49464
BERNADETTE E. BLAYLOCK,    928 Broadwater Ave. #B,   Billings MT 59101
DEBBIE V. BLAYLOCK,    57 Oakway Drive,   Crossville TN 38555
DORENE BLAYLOCK,    1805 W Spring Creek Pkwy # QQ2,   Plano TX 75023
KATHLEEN A. BLAYLOCK,    990 Westfield Ct.,   Sumter SC 29154
KELLY M. BLAYLOCK,    8639 N. Himes Avenue Apt 3911,   Tampa FL 33614
MARIO BLAYLOCK,    6071 Highway 85 25C,   Riverdale GA 30274
MORRIS BLAYLOCK,    106 Brandon Lane Apt. C,   Savannah GA 31406
PHILIP N. BLAYLOCK,    33 Oliger Dr.,   Springfield AR 72157
RUBY L. BLAYLOCK,    801 N Burgess,   Holdenville OK 74848
EDWARD BLAZE,    609 Malain,   New Iberia LA 70560
DOROTHY H. BLAZEK,    1801 Lombrad,   Garland TX 75043
GREG A. BLAZEK,    3056 S. Diamond Drive,   Chandler AZ 85249
HAROLD J. BLAZEK,    404 Front Street,   Claflin KS 67525
JOSEPH C BLAZEK,    404 Front Street,   Claflin KS 67525
CATHERINE J BLAZER,    4521 Zebra Lane,   St Joseph MO 64506
TOM BLAZER,    1442 N. Point Lane,   Mt. Pleasant SC 29464
MARY ANN BLAZINA,    2106 Patricia Lane 24B,   North Versailles PA 15137
DAVID A. BLAZOR,    2300 Sunnybrook Dr. Apt 302,   Nampa ID 83686
PAUL E. BLEAKLEY,    5010 84Th Street S.W. A-19,   Mukilteo WA 92275
MARILYN R. BLEASE,    Rt. 2 Box 60-C,   Saluda SC 29138
STACY R. BLECHA,    809 North 7Th,   Seward NE 68434
DALE BLEDSOE,    659 S.E. 3rd STREET,   Belle Glade FL 33430
DALE L. BLEDSOE,    659 S.E. 3Rd St.,   Belle Glade FL 33430
HELEN BLEDSOE,    1411 West Brooklake Court,   Houston TX 77077
HERBERT L BLEDSOE,    3591 Stateline Rd,   Mooringsport LA 71060
JOHN H. BLEDSOE,    4900 Pheasant Dr.,   Greensboro NC 27406
LARRY BLEDSOE,    Rt 2 Box 65,   Hillsboro TX 76645
LISA J BLEDSOE,    130 Prospect Drive,   Miles City MT 59301
MICHAEL BLEDSOE,    Rt. 2, Box 65,   Hillsboro Hill TX 76645
PAMELA S. BLEDSOE,    1551 Ben Sawyer Blvd., Unit 2E,   Mt. Pleasant SC 29464
ROBERT J. BLEDSOE,    1809 Club View,   Wichita Falls TX 76302
SEAN T. BLEDSOE,    5375 Peak Street,   Mableton GA 30126
ANNE F BLEECKER,    1327 Pembrooke Dr,   Charleston SC 29407
MICHAEL C. BLEHEEN,    5 Len Road,   Holbrook MA 2343
RICHARD N BLEICH,    18741 Haas Avenue,   Torrance CA 90504
TOM W BLEICK,    109 Piccadilly Circle,   Talladega AL 35160
BRIAN A. BLEIFUS,    2516 Cadillac Avenue,   Wheeling WV 26003
LILA R. BLEIGH,    1131 Co. Road 388 Lot #10,   Valley AL 36854
JULIE M BLENIS,    3451 Golden Oaks,   Horn Lake MS 38637
JUDY BLENKARN,    201 E Lyndale Ave #50-145,   Helena MT 59601
JENNIFER B. BLENKER,    205 Bowles Crescent,   Elgin AFB FL 32542
RANDY J. BLENKLE,    417 Hugget Dr.,   Rogue River OR 97537
LOUISE G. BLEREAU,    204 Dorrington Blvd.,   Metairie LA 70005
STEVE BLESER,    5555 HWY 29 Ste 310 S. Tower,   Harrisburg NC 28075
MARYLEE A. BLESON,    1418 1St Ave South,   Payette ID 83661
TIM N. BLESS,    9733 S E 79Th Ave,   Milwaukie OR 97268
DOUGLAS S. BLESSEN,    8230 Cherry,   Kansas City MO 64131
JUDY E. BLESSETT,    621 Heritage Circle,   Macon GA 31210
BLESSING'S ABOUND INC.,    1406 Washington Circle,   Hays KS 67601
BLESSINGS!,    5322 Kingsmill Rd.,   Friendswood TX 77546
CARRIE BLEVINS,    1925 N.E. 130Th,   Portland OR 97230
GINGER R. BLEVINS,    P.O. Box 261,   Mt. Vernon MO 65712
JANIE T. BLEVINS,    255 Chestnut Drive,   Galax VA 24333
JOHN J. BLEVINS,    Rt. 3, Box 772,   Onei Da TN 37841
LESSIE C. BLEVINS,    417 Poplar Circle,   Yadkinville NC 27055
MAMIE L. BLEVINS,    716 Dogwood Trail,   Gadsden AL 35901
MARVIN D. BLEVINS,    Rt. 1 Box 539A,   Whitwell TN 37397
MARY K. BLEVINS,    103 Rosalee Lane,   Myrtle Creek OR 97457
MATTHEW M BLEVINS,    2079 Vestry Dr,   Charleston SC 29414
```

RHONDA D. BLEVINS,   415 Coventry Ct.,   Pasadena TX 77502
ROBERT L. BLEVINS,   6660 County Rd. 4061,   Scurry TX 75158
SHIRLEY B. BLEVINS,   132 Autumnwood Drive North,   Saraland AL 36571
STEPHEN T. BLEVINS,   7759 Montgomery Rd. #10,   Cincinnati OH 45236
THOMAS L. BLEVINS,   419 Beagle Ln.,   Fries VA 24330
TIMOTHY RAY BLEVINS,   P.O. Box 112,   Rock WV 24747
VALERIE S. BLEVINS,   206 Talmyra,   Suffolks VA 23434
RICHARD BLEYTHING,   14923 Brentwood Drive,   Lenexa KS 66215
DAVID L. BLICK,   103 Saxton Ct.,   Goode Creek SC 29445
BRIAN T. BLICKENSDERFER,   5856 Northwest Drive #204,   Mesquite TX 75150
ANA T. BLICKWEDE,   212 Sigarberry Circle,   Houston TX 77024
JAMES BLIEFNICK,   W10051 Neitman Rd.,   Waupun WI 53963
SCOTT W. BLIEK,   1128 East Villa Maria,   Bryan TX 77802
MARY KELLY BLIEMEISTER,   610 Lakeview Drive,   Cimarron KS 67835
JEROME BLIGEN,   27 Bligen Lane,   Hilton Head SC 29926
AMBRE E. BLIGH,   1200 #2 Pinyon,   Manchester MO 63021
BETTY BLIKRE,   1112 Glacial Drive,   Minot ND 58703
ALLISON T. BLINCOW,   4201 Arbor Lane,   Carrollton TX 75010
ERIC C. BLINN,   1433 Bryant Avenue,   Cottage Grove OR 97424
TODD M. BLINN,   19202 Drycliff Street,   Canyon Country CA 91351
JOANN N. BLINTON,   124 Belinda Circle,   Peculiar MO 640789402
THOMAS M. BLINZLER,   2303 Red Bridge Road,   Kansas City MO 64131
KATHY BLISS,   3315 Fm 1093 East,   Wallia TX 77485
KRISTOPHER A. BLISS,   1710 H. N.Field Blvd. Apt. H-5,   Murfreeboro TN 37130
PATRICIA A. BLISS,   1123 W. Shannon,   Spokane WA 99205
ROBERT B BLISS,   2829 Martin Rd,   Bellingham WA 98226
SCOTT J. BLISS,   3217 Marcella Drive,   Salina KS 67401
SUSAN K. BLISS,   956 Rd. 130,   Emporia KS 66801
KATHERINE W. BLISSARD,   12403 Barry Knoll,   Houston TX 77024
ROBERT A. BLISSARD,   706 Mirage Ct.,   Friendswood TX 77546
WILLIAM R. BLISSITT,   1640 N.W. 62nd Terrace,   Margate FL 33063
JON B. BLISSITTE,   1100 Stonegate Dr. Lot 133,   Auburn AL 36830
JON G BLISSITTE,   608 E. Church Street,   New Brockton AL 36351
JENNIFER BLITCH,   2432 Fred Blitch Rd,   Statesboro GA 30458
TERRY BLITCHINGTON,   105 Hillside Court,   Martinez GA 30907
STACEY M. BLITSCH,   442 S. Frederick,   Oelwein IA 50662
RHONDA W. BLITZ,   3149 Fitzgerald Road,   Montgomery AL 36106
BLIVEN STACEY L,   7 1/2 Preston Ave.,   Hornell NY 14843
AMY L. BLIVEN,   8608 378th AVENUE S.E.,   Snoqualmie WA 98065
BRANDON T. BLIVEN,   373 Raleigh Drive,   Lake Lure NC 28746
HOLLY W. BLIVEN,   130 Raleigh Dr.,   Lakelure Rutherford NC 28746
KAREN BLIVEN,   8608 378Th Ave Se,   Snoqualmie WA 98065
SUSAN K. BLIZARD,   1302 S. 16th Street,   Mount Vernon WA 98274
AUDREY K. BLIZZARD,   2557 Lake Ellen Circle,   Tampa FL 33618
JAMES W BLIZZARD,   6911 Burning Bush,   Sachse TX 75048
JAMES W. BLIZZARD,   1138 Thistle,   Mesquite TX 75149
PHILLIP BLIZZARD,   501 5th St. Place N.E.,   Conover NC 28613
RICHARD E. BLOCH,   1628 E 26th Avenue,   Eugene OR 97403
GENE A. BLOCHLINGER,   316 S. Main,   Hillsboro KS 67603
SCOTT A. BLOCHLINGER,   211 North Ave.,   Lehigh KS 67073
CINDY B. BLOCK,   2813 Hereford Road,   Melbourne FL 32935
DARYL L. BLOCK,   406 Adams St.,   Hutchinson MN 55350
DEBORAH M BLOCK,   7993 Abbey Road,   Frisco TX 75035
EDWARD A BLOCK,   4006 42 St,   Stony Plain AL T7Z1J8
IVAN E. BLOCK,   210 League Road,   Simpsonville SC 29681
JOYCE BLOCK,   215 Oak Avenue,   Pensacola FL 32507
NORMA R BLOCK,   11126 C R 140,   Carthage MO 64836
PEGI S. BLOCK,   1914 Seven Maples Drive,   Kingwood TX 77345
RIMA K. BLOCK,   2893 S. Mendenhall Ste 1,   Memphis TN 38115
SETH L. BLOCK,   9900 Richmond APT. 308,   Houston TX 77042
STANLEY H. BLOCK,   104 Lucina Lane,   Ponte Vedra Beach FL 32082
TINA BLOCK,   2759 Canyon Falls Dr.,   Jacksonville FL 32224
GEORGE BLOCKER III.,   8815 Quincy,   Detroit MI 48204
DANIEL R. BLOCKER,   1003 Double S Mtn Road,   Baileyton AL 35019
DAVID BLOCKER,   Rt 1 Box 715,   Round O SC 29474
GREGORY C. BLOCKER,   St. Rt. Box 31E,   Weogufka AL 35183
JOHN A BLOCKER,   167 Sudlow Lake Rd,   North Augusta SC 29841
JUDITH A. BLOCKER,   H 86 Box 3520,   Merrifield MN 56465
KEVIN L. BLOCKER,   8815 Quincy,   Detroit MI 48204
LAWRENCE V. BLOCKER,   8815 Qunicy,   Detroit MI 48204
LILLIAN M BLOCKER,   2310 Edenfield Rd,   Tallahassee FL 32308
MELISSA L. BLOCKER,   HC 86, Box 3510,   Brainerd MN 56465
NOEL BLOCKER,   1203 Golden Bear,   Kingwood TX 77339
RENEE A. BLOCKER,   Hc 86, Box 3540,   Merrifield MN 56465
ROSALIND H. BLOCKER,   2118 Howard Mill Rd.,   North Augusta SC 29841
SHEA L BLOCKER,   826 Sundance,   Katy TX 77450
REX BLOCKMON,   738 Del Rio Way,   Kissimmee FL 34758
DEBRA A BLODGETT,   84936 Hwy 11,   Milton Freewater OR 97862
CYNTHIA ANN BLOHM,   14105 Bounty,   Corpus Christi TX 78418
FRANCES I. BLOHM,   610 West 5Th,   Stuttgart AR 72160
SHANTEL S. BLOHM,   3602 San Rafael,   Arlington TX 76013
DAWN R. BLOM,   410 N. 15Th #B,   Bozeman MT 59715
HERMAN A. BLOM,   5618 Cherry Wood Cr.,   Lakeland FL 33814
RICHARD E. BLOMBER,   1453 Birdie Lane,   Burlington WA 98233
NICOLE S. BLOMBERG,   1510 S.W. Lane Apt. 20 C,   Topeka KS 66604

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 155 of 298
Total Served: 25287

Date Rcvd: Dec 04, 1998

```
WILLIAM B. BLOMER,   310 Jacobs Drive,   Salisbury NC 28144
ADAM J BLOMQUIST,   3577 Willowdale Dr.,   Sparks NV 89434
JUNE R. BLOMSTROM,   5734 Laurel Canyon Blvd,   Valley Village CA 91607
KAY M. BLOND,   7001 Widmer,   Shawnee KS 66216
KELLEY BLOND,   6821 W. 88St. Apt 1802,   Overland Park KS 66212
PATRICIA A. BLONDEAUX,   155 Yo. Hubbard Road Apt.#2,   Hubbard OH 44425
CHRIS M. BLONDIN,   1813 Westbrooke Drive,   Blue Springs MO 64015
HELENA BLONSKA,   1472 52 Street Apt 1E,   Brooklyn NY 11219
ERIC BLOOD,   Rt 1 Box 759,   Benwheeler TX 75754
JEREMY C. BLOOD,   90 Luke Drive Apt 103-G,   Lafayette LA 70506
KATRINA M BLOOD,   6150 Kenwood,   Kansas City MO 64110
OPAL SUE S. BLOOD,   Rt 1 Box 102-A,   St Landry LA 71367
RODERICK D. BLOODSAW,   5736 Western Hills Dr.,   Norcross GA 30071
WILLIE BLOODSOE,   1828 Giben Road,   Atlanta GA 30315
J. GASTON BLOODSWORTH,   1010 Wildwood Road,   Aiken SC 29801
ANITA K BLOODWORTH,   3202 Brookmeade,   Deer Park TX 77536
GREG A. BLOODWORTH,   2943 Stearns Ave.,   Wichita Falls TX 76308
KEVIN B. BLOODWORTH,   379 Rosecreek Pl.,   Woodstock GA 30189
MELODY BLOODWORTH,   208 S. Dooly St.,   Montezuma GA 31063
MICHAEL S. BLOODWORTH,   106 S. Bordon,   Lorena TX 76655
RAYMOND M. BLOODWORTH,   Rt. 1, Box 250,   Rhine GA 31077
RENEA G. BLOODWORTH,   Rt. 1 Box 736,   Rochelle GA 31079
VICKY L. BLOODWORTH,   176 Herbert-Neill Road,   Milan TN 38358
WILLIAM C BLOODWORTH,   3694 Rex Road,   Rex GA 30273
BRYAN D BLOOM,   1469 E 800 Rd,   Lawrence KS 66049
CHAD D. BLOOM,   1521 24th Road,   Clay Center KS 67432
CINDY L BLOOM,   8921 Horton,   Overland Park KS 66207
CRAIG W. BLOOM,   2005 Plantation Drive,   Friendswood TX 77546
DAN J. BLOOM,   7118 Coventry Rd.,   Alexandria VA 22306
DAVID W. BLOOM,   2118 Navajo Rd.,   Clay Center KS 67432
FLORENCE BLOOM,   223 Price,   Oakley KS 67748
KELLIE S. BLOOM,   418 Diamond Ave.,   Twin Falls ID 83301
KYLE C. BLOOM,   812 Ringfield Road,   Virginia Beach VA 23454
LAURIE A. BLOOM,   170 Terry Street,   Hornell NY 14843
SALLY A. BLOOM,   2636 Moye Rd.,   Moultnie GA 31768
PATRICIA A. BLOOMDAHL,   324 North High,   Riley KS 66531
DOUG J. BLOOMER,   7112 Chateau Drive,   Frisco TX 75035
GLENDA H. BLOOMER,   303 Park Ave.,   Monroe LA 71201
MARIE E. BLOOMER,   10831 Sageriver Drive,   Houston TX 77089
MYRON T. BLOOMER,   2703 Cottonstock,   Sugarland TX 77479
ROBERT L. BLOOMER,   10432 Travertine Place,   Santa Ana CA 92705
TOMMY N. BLOOMER,   6799 County Ln 97,   Carthage MO 64836
WILLIAM P. BLOOMFIELD JR.,   120 Brookwood Dr.,   Desoto TX 75115
BLOOMFIELD SONJA K,   34434 30Th Ave Sw,   Federal Way WA 98023
JEANNIE K. BLOOMFIELD,   1601-108 North Wind Place,   Charlotte NC 28210
KRISTINE BLOOMGREN,   946 Xavier St.,   Denver CO 80204
MAUDIE E. BLOOMINGBURG,   6025 Clinton Road,   Paducah KY 42001
BECKY A. BLOOMQUIST,   715 Mc Collum,   El Dorado KS 67042
BEN C. BLOONWORTH,   600 Highway 49 South,   Americus GA 31709
JEFF S. BLOSKEY,   7601 Madison,   Kansas City MO 64114
MERLE N. BLOSSER,   1001 Main St., Ste. 206,   Lubbock TX 79401
PEGGY BLOSSER,   31894 Haessly Rd.,   Hanoverton OH 44423
VICKI BLOSSER,   49475 Purinton Ave.,   East Liverpool OH 43920
TREY BLOSSMAN,   27025 Highway 435,   Abita Springs LA 70420
DONALD G. BLOUGH,   30715 Burgess Road Lot #37,   Denham Springs LA 70726
OMAH L. BLOUGH,   10905 Glenn Watts Rd.,   Baton Rouge La 70818
BOBBIE LYNN BLOUIN,   2848 Sievers Dr.,   Marrero LA 70072
CLARE J. BLOUIN,   708 Old Hwy 99 N.,   Burlington WA 98233
JERRI Q. BLOUIN,   752 Oak Ave.,   Bridge City LA 70094
JR. TRACY J. BLOUIN,   928 Ave B. Apt A,   West Wego LA 70094
LES D. BLOUIN,   4307 Apache Dr.,   Mount Vernon WA 98273
BARBARA K. BLOUNT,   7225 W. Devonshire,   Phoenix AZ 85033
BRANDIE H. BLOUNT,   327 "E" Stre,   Thomaston GA 30286
CAROLLYN DENIECE BLOUNT,   101 South Fifth St #9,   Crandall TX 75114
FARRIS L. BLOUNT,   201 Blount Road,   Meansville GA 30256
JAMES W BLOUNT,   12210 E First,   Spokane WA 99206
KENNETH M BLOUNT,   6105 Olde Atlanta Parkway,   Suwanee GA 30174
MITCH BLOUNT,   159 Blount Road,   Meansville GA 30256
PAMELA S BLOUNT,   1020 Laurel Drive,   Louisville GA 30434
RICHARD H. BLOUNT,   c/o MOUNTAIN LAKE PALLERS,   Thomaston GA 30286
TERESA BLOUNT,   259 Adams Road,   Meansville GA 30256
VIRGINIA E. BLOUNT,   159 Blount Road,   Meansville GA 30256
WILMA M. BLOUNT,   2281 Parrish,   Waco TX 76705
THOMAS R. BLOW JR.,   2018 Chris Circle,   Milan TN 38358
ANDREW C. BLOW,   1245 Markdrake Rd.,   Daytona Beach FL 32114
CATHERINE E. BLOW,   23/84 28th Street,   Astoria NY 11105
LOIS BLOW,   669 Borglum Ct.,   Stone Mountain GA 30087
WINSTON E BLOW,   16901 Sweeney Rd,   Summerdale AL 36580
PAMELA B. BLOWE,   248 Old Georgia Plank Rd.,   Wetumpka AL 36092
BERNARD R. BLOWERS,   3759 Oakhill Rd.,   Moravia NY 13118
MARY A. BLOWERS,   Rt 2 Box 298,   Leonard TX 75452
TINA M. BLSAILLON,   1033 Cardinal Drive,   Bradley IL 60915
ANGIE BLUAFUSS,   709 S. Hartford,   Kennewick WA 99336
GAIL L. BLUBAUGH,   1426 Hollingsworth Oaks Drive,   Lakeland FL 33803
BLUE IRIS INC.,   535 17th Ave. East #103,   Seattle WA 98112
```

```
BLUE SKY TRUST,   104 W. Main St. Box 1039,    Johnston City TX 78636
L L C BLUE STAR HOLDINGS,   1510 Ridgeland Dr.,    Baton Rouge LA 70810
BRETT C. BLUE,   436 Ne Station Dr,    Lees Summit MO 64086
CHARLES BLUE,   831 Woodrun Dr.,    Mt. Gilead NC 27306
DALE E. BLUE,   11808 E 77Th St.,    Raytown MO 64138
DOUGLAS D. BLUE,   5009 Belmeade Rd.,    Kansas City MO 64129
JERILYN M. BLUE,   6405 Green Valley Cir. #111,    Culver City CA 90230
KATHRYN BLUE,   19186 SE Tillstrom Rd,    Boring OR 97009
MICHAEL A. BLUE,   219 E. Fairlee St.,    Marion SC 29571
REBECCA BLUE,   310 West J Street,    Erwin NC 28339
RICHARD W. BLUE,   5949 Hwy. 22,    Carthage NC 28327
SHENNOROD B BLUE,   550 Northwest 19th Terrence,    Pompano Beach FL 33069
SYLVIA BLUE,   2727 Overhills Rd.,    Spring Lake NC 28390
THOMAS H BLUE,   329 Teakwood Drive,    Youngsville LA 70592
TWYNETTE BLUE,   2151 Favor Rd. APT. G1,    Marietta GA 30060
VIRGINIA M. BLUE,   Rt. 3 Box 30,    Brunridge AL 36010
BLUE-MOLINEUX CHERYL L,   313 Cayman Ave,    Holly Springs NC 27540
BLUEBONNET THREAD CO.,   612 Copper Ln.,    Ennis TX 75119
VIVIENNE I. BLUEDORN,   1207 3Rd Ave South,    Great Falls MT 59405
J. R. BLUEJACKET,   909 Ridgecrest,    Angleton TX 77515
JEKELLY R. BLUEJACKET,   706 Idanel,    Sweeny TX 77480
EARTHA L. BLUITT,   504 Normandy #325,    Houston TX 77015
GRACE L BLUITT,   4517 Virgil,    Fort Worth TX 76119
BONNIE L. BLUM,   1520 Tennessee,    Lake Charles LA 70607
DAVID L. BLUM,   Rt. 2 Box 214 C,    Versailles MO 65084
JON B. BLUM,   199 Fox Den Drive,    Lexington NC 27295
KEN BLUM,   4025 Marinque,    Kenner LA 70065
MARVIN E. BLUM,   3251 Terra Mar Dr. So.,    Pompano Beach FL 33062
MICHAEL BLUM,   109 Sunset Blvd.,    Bozeman MT 59715
SCOTT W. BLUM,   300 McDonald Street,    Lafayette LA 70506
KAREN S. BLUM-KINGSLEY,   309 Bradford Farms,    Madison AL 35758
CARL A. BLUMBERG,   6504 Welch Avenue,    Fort Worth TX 76133
GLENDA L. BLUME,   607 Broadmoor,    Bloomington IL 61704
JUNE B BLUME,   133 Aloha Court,    Gilbert SC 29054
KIMBERLY P. & CHUCK BLUME,   1417 Bell Ranch Circle,    Euless TX 76040
ROBIN L BLUME,   133 Aloha Court,    Gilbert SC 29054
STANLEY H. BLUMENTHAL,   3955 Glen Oaks Manor Drive,    Sarasota FL 34232
DELLA M. BLUMFIELD,   2616 N.E. 42Nd Street,    Kansas City MO 64117
SHERRY L BLUMRICH,   1616 Tammi Ln,    Taylor TX 76574
JUNE F. BLUNCK,   34 Goff Street,    Daleville AL 36322
BARBARA J. BLUNDELL,   1880 Harris Rd.,    Adamsville TX 38310
BARBARA J. BLUNDELL,   1880 Harris Rd.,    Adamsville TN 38310
MICHAEL S. BLUNDELL,   8333 Cr 1161,    Tyler TX 75703
MIKE BLUNDELL,   4309 Platte River Dr.,    Corpus Christi TX 78410
SCOTT BLUNK,   11069 Pepper Mill Lane,    Jacksonville FL 32257
JOHN E. BLUNSCHI III,   335 Wildlife & Fisheries Road,    Ferriday LA 71334
BLUNT CORINE L,   10814 S Braden Pl,    Tulsa OK 74137
BILL B. BLUNT,   3801 Douglas,    Garland TX 75041
CAROL E. BLUNT,   4017 W. 100th Place,    Overland Park KS 66207
GREG A. BLUNT,   2510 Partridge Pl.,    Carrollton TX 75006
KELLEY A. BLUNT,   5590 SpringValley E104,    Dallas TX 75240
KIMBERLIE M. BLUNT,   5933 W 87Th Street,    Overland Park KS 66207
LINDA BLUNT,   16202 2nd Place West #6,    Lynnwood WA 98037
LORIE L. BLUNT,   9221 Sunrise Rd.,    Custer WA 98240
SIEGLINDE BLUNT,   2337 Pine Dr,    Ferndale WA 98248
TROY D. BLUNT,   HC 84 Box 8145,    Malta MT 59538
OSCAR BLUTH,   75 H Hiver/Rock Ln,    Woodland WA 98674
SANDY BLUVBAND,   5138 Zelza Ave. #202,    Encino CA 91316
BRETT M. BLY,   3307 S. Cedar,    Independence MO 64052
DANIEL C. BLY,   3206 Mariner Drive,    League City TX 77573
STELLA BLYAKHER,   261 Bay 17 Street  Apt #1D,    Brooklyn NY 11214
MARY E. BLYDA,   1226 Taliaferro Avenue,    Charleston SC 29412
OLGA G. BLYE,   4906 Baywood Dr.,    Pasadena TX 77505
WILLIAM BLYMIER,   216 Monceaux Rd.,    West Palm Beach FL 33405
WILLIAM H. BLYMIER,   705 York St.,    Hanover PA 17331
ALICE HART BLYTH,   905 N.E. 73rd Terrace,    Gladstone MO 64118
LARRY BLYTH,   18695 Hesperian Blvd.,    Hayward CA 94541
BILL S. BLYTHE,   10435 Sun City Blvd,    Sun City AZ 85356
JASON BLYTHE,   3301 Beacon St.,    Phenix City AL 36867
MARK D. BLYTHE,   1210 Rivas Road,    Los Lunas NM 87031
REGINA C. BLYTHE,   811 E. Heath St.,    Rockwall TX 75087
TROY ALAN BLYTHE,   2700 Highpoint Rd.,    Greensboro NC 27403
RHONDA J. BOSWELL,   500 Reid Circle,    Deatsville AL 36022
JIN-XIA BOA,   1500 S.Second St.,    Alhambra CA 91801
LARRY E. BOACKLE,   1819 Shannon Road,    Bessemer AL 35023
SHARON BOAEN,   9646 Lehigh Ave.,    Savannah GA 31406
ANDREW P BOAGNI,   314 Marilyn Drive,    Lafayette LA 70503
AARON M BOALS,   615 Rickey Canyon Road,    Desoto TX 75115
HOLLY K BOALS,   2603 Briar Glen Ln Apt 1412,    Arlington TX 76006
SHANNA BOALS,   1008 Oak Meadow,    De Soto TX 75115
EDWARD K BOAN,   9500 Mooresville Rd.,    Concord NC 28027
JAMES F. BOAN,   2503 40th STREET,    Phenix City AL 36867
MARION P. BOAN,   1140 Briarbend,    Sumter SC 29154
RUDEE D. BOAN,   305 Hallsboro Dr.,    West Columbia SC 29170
RUDEE L. BOAN,   300 Kelly St.,    Statesville NC 28677
```

```
TORIE L. BOAN,   110 Ross St.,   China Grove NC 28023
MICHAEL BOARD,   9850 Pagewood Ln. #1206,   Houston TX 77042
DENTON H. BOARDWINE,   63 Marshall Way,   Fieldale VA 24089
DIANNE F. BOASSO,   564D Hahaione Street,   Honolulu HI 96825
GLORIA LOIS BOATMAN,   P.O. Box 553,   Saco MT 59261
RICHARD M. BOATMAN,   2032 Hillcrest,   McKinney TX 75070
TREY BOATMAN,   3600 Maple Street,   No. Little Rock AR 72118
VERNON H BOATMAN,   817 Highway 8 West,   Jackson MS 39209
ARVEL D. BOATNER,   Rt. 1 Box 136,   Hamilton TX 76531
BETTY J. BOATNER,   304A Avondale Lane,   Clinton MS 39056
CHRIS D. BOATNER,   304A Avondale Lane,   Clinton MS 39056
MAMIE BOATNER,   Rt. 2 Box 484,   Newton TX 75966
MATLENE BOATNER,   Rt 1 Box 63-A,   Wiergate TX 75977
RICKEY JR. D. BOATNER,   Rt 1 Box 63-A,   Wiergate TX 75977
JAMES NEIL BOATRIGHT JR.,   1380 Old Friendship Rd.,   Rock Hill SC 29730
ANN BOATRIGHT,   1308 Lawton St.,   Moore OK 73160
CLIFTON BOATRIGHT,   312 Oak Ave.,   Bridge City LA 70094
DONNA LA BOATRIGHT,   14100 Montfort Dr. #2144,   Dallas TX 75240
JERLOON C. BOATRIGHT,   209 Trout River Dr.,   Jax FL 32208
KIMBERLY K. BOATRIGHT,   2031 Westborough #1704,   Katy TX 77449
PHILLIP C. BOATRIGHT,   6018 Will Plyler Rd.,   Waxhaw NC 28173
RACHEL L. BOATRIGHT,   301 Westview Drive,   Versailles MO 65084
WALTER L BOATRIGHT,   303 S. Maple,   Versailles MO 65084
WYLIE C. BOATRIGHT,   14251 Shadylane Dr.,   Neosho MO 64850
ROBERT BOATWRIGHT JR.,   945 Crestmark Blvd #233,   Lithia Springs GA 30122
ANGELINE M. BOATWRIGHT,   11 Alvin Dr.,   Pineville LA 71360
ELAINE G. BOATWRIGHT,   525 Oak Ave.,   Bridge City LA 70094
GEORGE W. BOATWRIGHT,   7036 E. Bobwhite Way,   Cave Creek AZ 85331
HARRY T BOATWRIGHT,   8571 Bayboro Lane,   Charleston SC 29420
KIMBERLY H. BOATWRIGHT,   8895 Rosemark Road,   Millington TN 38053
PEGGY R. BOATWRIGHT,   7980 Nelson Street,   Millington TN 38053
RICHARD E. BOATWRIGHT,   2761 Jimmy Dean,   Marrero LA 70072
RUTH D. BOATWRIGHT,   1595 Howard Lane,   Leighton AL 35646
SHERRY BOATWRIGHT,   P.O. Box 84,   Stoutland MO 65567
CARL B. BOAZ,   Route 4 Box 222,   Rogersville AL 35652
BOB W. CRAIG,   P.O. Box 164,   Anchor Point AK 99556
BRENDA F. BOB,   15607 Golden Eagle Drive,   Humble TX 77396
EMMANUEL & FRANCES BOBADILLA,   8157 Delridge Way, S.W., #3,   Seattle WA 98106
KATHY L. BOBB,   324 Lomont Drive,   El Paso TX 79912
RICHARD M. BOBB,   545 Ogelthorpe Street,   St. Simons Island GA 31522
WILLIAM E. BOBB,   4421 Alabama Ave.,   Chattanooga TN 37409
THOMAS D. BOBBIT II.,   3501 19th AVENUE N.E.,   Tuscaloosa AL 35406
BETTIE M. BOBBITT,   1012 South Cypress,   Stockton KS 67669
BONNIE M BOBBITT,   Route 1 Box 91F,   Lambsburg VA 24351
CATHI R. BOBBITT,   401 North Independence,   Harrisonville MO 64701
JAMES H. BOBBITT,   7118 Walling,   Dallas TX 75231
JOE C. BOBBITT,   Hc61 Box 122,   Calvin OK 74531
OBERIA BOBBITT,   P.O. Box 422,   Henrietta TX 76335
SHERRI B. BOBBITT,   110 Walnut Hill Dr.,   Galax VA 24333
BOBBY W. JOHNSON,   150 South East Silverado Court,   Roseburg OR 97470
JAMES E BOBEN,   Po Box 464,   Spanish Fork UT 84660
GLORIA L. BOBENE,   11511 Dewaard Rd.,   Boise ID 83709
ANGIE E. BOBIAN,   8822 Oberon Rd,   Arvada CO 80004
DOROTHY A. BOBILLOT,   790 Hilynn Dr.,   Burlington WA 98233
XAVIER BOBINO,   3001 E. 19th St.,   Port Arthur TX 77642
RICHARD A. BOBLET,   1402 7th Street,   Marysville WA 98270
HEATHER A BOBNIS,   447 Boston Post Road,   Marlboro MA 1752
DAVID R. BOBO,   8005 Oakwood Bend,   Houston TX 77040
HAROLD W. BOBO,   28 Opal Street,   Crossville AL 35962
HEATH E. BOBO,   3617 Flagstone Ave,   Rowlett TX 75088
SCOTT G. BOBO,   17872 Blackburn Road,   Athens AL 35611
TAMI R. BOBO,   55 Beauregard Cove,   Adamsville TN 38310
LARRY BOBOCK,   4080 Bluff St.,   Torrance CA 90505
PEGGY L. BOBOTH,   Rt.1 S. Marshall Lane,   Cascade MT 59421
RODNEY GEORGE BOBOTH,   Craig Rte,   Wolfcreek MT 59648
MARK F. BOBRYCKI,   18036 Tabony Lane,   Livingston LA 70754
BOCA RATON HEALTH CENTER INC,   190 Spanish Lakes Blvd,   Boca Raton FL 33431
VICTOR J. BOCAYA,   3012 Main Street,   San Diego CA 92113
AL W. BOCCA,   78695 Sage Brush,   La Quinta CA 92253
PATRICIA J. BOCCA,   494 Princeton Dr.,   Sebastopol CA 95472
RYAN T. BOCCO,   2838 South Hwy 360 #728,   Grand Prairie TX 75052
ALICJA BOCHENKO,   535 83Rd St. Apt. 2R,   Brooklyn NY 11209
BECKY BOCHNIAK,   217 Magic,   Sunnyvale TX 75182
ALONA R. BOCK,   85471 Tum-A-Lum Road,   Milton Freewater OR 97862
BRENDA L. BOCK,   1995 Greenpark Ave.,   Charleston SC 29414
CHERI A. BOCK,   85 N Main St #116,   East Hampton CT 6424
E. CHARLENE BOCK,   1600 Twin Sisters Drive,   Longmont CO 80501
ELAINE M. BOCK,   25285 Columbia Bay,   Lake Villa IL 60046
ERIC M BOCK,   103 Wells Drive,   Lafayette LA 70506
GREG A. BOCK,   108 Oak Glen,   Lafayette LA 70503
KRISTI L. BOCK,   85471 Tum A Lum Road,   Milton Freewater OR 97862
MICHAEL A. BOCK,   33008 N. Fairfield Road,   Round Lake IL 60078
PAMELA J. BOCK,   R R 1, Box 99,   Waverly MO 64096
PEGGY A. BOCK,   5746 Regency Ct.,   Gurnee IL 60031
STEPHAN G. BOCK,   3108 Rolling Acres Place,   Valrico FL 33594
```

000001

District/off: 0417-5          User: AR              Page 158 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

STEPHEN D. BOCK,   1330 N. California,   Burbank CA 91505
SUZANNE M. BOCK,   3530 Travis Street #331,   Dallas TX 75204
WANDA BOCK,   Rr 1 Box 184,   Appleton City MO 64724
BRAD BOCKHAUS,   4578 Pinecrest,   Haughton LA 71037
KELLIE BOCKHOLT,   Rt. 2 Box 887,   Corpus Christi TX 78406
SANDY H. BOCKLUD,   845 Mccruice St,   Mandeville LA 70448
KEITH J. BOCKWOLDT,   2595 Worthshore Rd.,   Bellingham WA 98226
ALYSON A. BODAI,   107 Terravita #127,   San Antonio TX 78232
DAVID Z BODAI,   2308 Enfield #106.,   Austin TX 78703
MARK C. BODAMER,   1100 Willowbank Dr,   Ashland City TN 37015
GAMMON C. BODDEKER,   7140 Wofford Ave,   Dallas TX 75227
TRAVIS A. BODDEKER,   5119 Darnell,   Houston TX 77096
ANNETTE C. BODDEN,   3739 Lake Aspen West Drive,   Gretna LA 70056
ERICA BODDEN,   3739 Lake Aspen West Drive,   Gretna LA 70056
MARK E. BODDEN,   112 Lawson Rd.,   Daphne AL 36526
JULE H. BODDER,   3922 Armitage Dr.,   Charlotte NC 28269
JANET BODDICKER,   7098 29Th Ave.,   Newhall LA 52315
JEFF BODDICKER,   2595 72nd St.,   Newhall LA 52315
JOE BODDIFORD,   218 Findley Rd.,   Sylvester GA 31791
REGINA BODDY,   251 Eisenhower Apt. 310,   Biloxi MS 39531
SUSAN T. BODDY,   2202 Harrison Apt 204,   Wichita Falls TX 76308
DONNA F. BODE,   4513 Sugar Maple,   San Angelo TX 76904
GEOFF BODE,   758 Parklyn Way,   Ferndale WA 98225
GEORGE H. BODE,   8316 Harps Mill Road,   Raleigh NC 27615
KENDAL W. BODEN,   P.O. Box 598,   Glen FL 32040
BRIAN E. BODEN,   897 Young Dairy Ct.,   Herndon VA 22070
JOHN E. BODEN,   314 E. Hwy 36,   Kensington KS 66951
JOHN W BODEN,   5900 Highgate,   Arlington TX 76016
MARK R. BODEN,   6799 Calle Del Paz,   Boca Raton FL 33433
NELLIE T. BODENHAMER,   408 Boiling Springs Road,   Lexington SC 29073
KENNETH MICHAEL BODENHEIMER,   310 Kimberly Lane,   Thomasville NC 27360
BRANDON L. BODIE,   119 Dagnall Circle,   Laurens SC 29360
JOHN B BODIE,   200 Woodberry Rd # 155,   W. Columbia SC 29169
EVELYN L. BODIFORD,   126 Chasey Drive,   Bonneau SC 29431
LISA C. BODIFORD,   106 Cedar Bend Drive,   Helena AL 35080
RAY BODIFORD,   411 Allen Road,   Pell City AL 35125
TY C. BODIFORD,   126 Chasey Drive,   Bonneau SC 29431
MARY JANE BODILY,   435 E. Ave. D.,   Wendell ID 83355
MARK A. BODIN,   211 Cypremort Road,   Franklin LA 70538
VALERIE C. BODIN,   10012 273rd Pl., N.W.,   Stanwood WA 98292
WILLIAM B BODIN,   112 Silverthorn Oa,   Maurice LA 70555
MARY C. BODINE,   1245 E 4Th Street,   Colby KS 67701
NELDA H. BODINE,   1400 S. Fifth St.,   Leesville LA 71446
TOM R. BODINE,   13141 Southwind Ln,   Dewitt MI 48820
MARTIN S. BODINETZ,   P.O. Box 6404,   Baltimore MD 21230
STEPHEN P BODMAN,   521 Cedar Crest Court,   Lafayette LA 70501
ANNA BODNAR,   2318 Sandra Sue Apt. H,   St.Louis MO 63114
PATRICK B. BODNAR,   4013 Heritage Way Drive,   Fort Worth TX 76137
RONALD D. BODNAR,   1318 Delicata Lane,   Greer SC 29650
STEPHANIE A. BODNAR,   73 Buena Vista Ave.,   Rumson NJ 7760
JAMES P. BODNER,   3542 Brest Ave.,   Norfolk VA 23509
KAREN M BODOIN,   100 Espasie,   Milton LA 70558
MICHELLE Y. BODOIN,   22 Westpine Ct.,   Columbia SC 29212
WANDA I BODON,   107 Garland Circle,   Palm Harbor FL 34683
MARTA BODOR,   TTU TA67 1815 Union Ave,   Chattanooga TN 37404
JEFF L. BODOUIN,   27 Pop Runnels Road,   Petal MS 39465
ROBERT D. BODRY,   P.O. Box 174,   Crystal Springs MS 39059
MELINDA G. BODVEN,   213 Pollman Circle,   Lynden WA 98264
PAUL BODY,   3725S.W. 5th Place,   Gainsville FL 32607
ANTHONY W. BOE,   627 E 5TH Street,   Port Angeles WA 98362
BRYAN BOECK,   5445 South Alameda #5-C,   Corpus Christi TX 78412
KATHLEEN S BOECK,   4350 Ocean Drive #203,   Corpus Christi TX 78412
WILLIAM J. BOEDECKER,   1215 Beltline Rd.,   Richardson TX 75080
BILL BOEDEKER,   P.O. Box 348,   North Bend OR 97459
CAROLE E. BOEDER,   1502 Marshall St.,   Manitowoc WI 54220
WILLIAM BOEDER,   930 S. 35Th Street,   Manitowc WI 54220
ERIN D. BOEDING,   1156 S. Kalamath,   Denver CO 80223
JEFFREY L BOEDING,   15 Yorkshire Dr,   Columbia MO 65203
THRESA BOEDING,   15 Yorkshire Drive,   Columbia MO 65203
ERIC W. BOEGEL,   124 Rucker Road,   Mandeville LA 70471
PAMELA A. BOEGLER,   2415 S. Texas Ave.,   Pearland TX 77581
ROGER E. BOEHLKE,   8618 Rittenhouse Circle,   Charlotte NC 28270
CATHRYN W. BOEHM,   4 White Tail Lane,   Hightstown NJ 8520
JOHN D. BOEHM,   146 Keswick Drive,   Advance NC 27006
PAUL F. BOEHM,   3209 Middle St.,   Sullivans Island SC 29482
ROBERT L. BOEHM,   5031 Cedar Springs Rd. #102,   Dallas TX 75235
ROSALYN F BOEHME,   47 Cherry Point Drive,   Dayton TX 77535
SUE BOEHMER,   13080 Hoffman Rd.,   Brazil IN 47834
KAREN D. BOEHNER,   320 North Nash,   Glen Elder KS 67446
MARSHALL W. BOEHNING,   13618 Appletree,   Houston TX 77079
STEVEN M. BOEHNING,   711 West Bay Area Blvd Ste 220,   Webster TX 77589
MARK C BOEHNLEIN,   1826 Lucile Ave,   Wichita Falls TX 76301
LISA M. BOEHRINGER,   206 Sherrie Lane,   Desoto TX 75115
KERRY L. BOEKELMAN,   12815 Se 223rd Pl.,   Kent WA 98031
CHARLOTTE A. BOELENS,   516 N. Remington Way,   Mustang OK 73064

EDWIN G. BOEN,    1824 Washington Lane,    Waco TX 76708
CECIL JOY BOENIG,    1508 Church St.,    Bastrop TX 78602
PATRICIA BOENKER,    Route 1 Box 882,    Washington TX 77880
KARLA R. BOEREMA,    2660 Carla St.,    Grandville MI 49418
MARY JO BOEREMA,    60 E. Roosevel Ave. #2,    Zeeland MI 49464
REBECCA A. BOERJAN,    4123 Browning Ave.,    Colorado Springs CO 80910
SHARON M. BOERSMA,    67 B Sunset Village,    Sedalia MO 65301
SANDRA S BOERSTLER,    214 Robinson Drive,    New Ellenton SC 29809
GERALD BOES,    6568 S. Newland Cir.,    Littleton CO 80123
EDWARD F. BOESCH,    215 Ninth Ct.,    Vero Beach FL 32962
PATRICIA R. BOESCH,    3770 Ridgeside Court,    Suwanee GA 30024
LOREN L. BOESE,    902 East Thrush Lane,    Glendive MT 59330
ALICE M. BOESEN,    1314 5Th St.,    Anacortes WA 98221
CHRISTA D BOESEN,    1391 Hwy 84 East,    Daleville AL 36322
JOHN BOESEN,    111 South Dellrose,    Wichita KS 67218
THOMAS D. BOESHORE,    218 Village Drive,    Chruch Hill MD 21623
AMY L. BOETTCHER,    1465 Mid Broadwell Rd.,    Alpharetta GA 30004
WANDA L. BOETTIER,    2611 Atomic Road,    N. Augusta SC 29841
BETTY L. BOETTJER,    2605 Atomic Rd.,    Norht Augusta SC 29841
GEORGE D. BOETTJER,    4227 Hamilton Sicpio Rd.,    Hamilton OH 45013
THERESA BOETTJER,    314 Atomic Rd.,    Jackson SC 29831
KENNETH T.F. BOEY,    245 Valeigh Court,    Millbraa CA 94030
GARY D. BOFSHEUER,    2041 University Drive,    Coral Springs FL 33071
DAN BOGAN,    13718 Mary Edith,    Baton Rouge LA 70809
DAN P BOGAN,    8712 Aaron Dr,    Oklahoma City OK 73132
TRACY L. BOGAN,    3500 Fernandina Rd. G-6,    Columbia SC 29210
TRAVIS D. BOGAN,    6883 Kennon St.,    Shreveport LA 71119
WILLIAM A. BOGAR,    314 3rd,    League City TX 77573
BONNIE K. BOGARD,    908 N.E. 5Th Place,    Cape Coral FL 33909
KIM K. BOGARD,    11711 Arbor Street Suite 300,    Omaha NE 68144
RANDALL L BOGARD,    10610 S Burkett Road,    McBain MI 49657
WANDA J BOGARD,    323 Joyce Street,    Hot Springs AR 71901
DOROTHY J. BOGART,    3508 Ne. Azalea,    Hillsboro OR 97124
ELDON BOGART,    2547 S Underwood,    Kennewick WA 99337
GAYLE F. BOGART,    11302 NE 30th Ave.,    Vancouver WA 98686
JAMES D. BOGART,    859 N.E. 122nd St., Apt. 59,    Portland OR 97230
MARSHA T. BOGART,    16509 Dundrennan,    Dallas TX 75248
SUSAN BOGART,    5801 Preston Oaks #504,    Dallas TX 75240
DEBRA L. BOGASH,    P.O. Box 166,    Coal City IL 60416
MARK BOGATAY,    511 N. Elm #32,    Jenks OK 74133
CORNEL BOGDAN,    577 Wendemere Dr.,    Hubbard OH 44425
SCOTT A. BOGEMA,    5903 4Th St.,    Danbury TX 77534
MARLON E BOGER,    9303 Haywain Court,    Charlotte NC 28213
RAYMOND BOGERT,    21-51 35 Street,    Astoria NY 11105
KENNETH E. BOGGAN,    Po Box 468,    Childersburg AL 35044
NOEL CRISMAN BOGGAN,    2011 Hwy 17 North Apt 2200 E,    Mount Pleasant SC 29464
STEPHANIE B. BOGGAN,    4102 Young St. #1521,    Pasadena TX 77504
DAVID M. BOGGESS,    24675 Katherine Apt 346,    Harrison Twp MI 48025
ALAN BOGGS,    351 Monroe Road,    Meridianville AL 35759
ANDREW D. BOGGS,    413 Summit,    Richmond KY 40475
BASIL M BOGGS,    Rt.3,    Stockport OH 43787
BETTY J. BOGGS,    13315 Peyton Dr.,    Dallas TX 75240
BONNIE M BOGGS,    Box 1063,    Miles City MT 59301
CHARLES M. BOGGS,    1114 W. Racca Rd.,    Jennings LA 70546
CYNTHIA M. BOGGS,    1802 Weanne Drive,    Richardson TX 75082
DALLAS A. BOGGS,    1866 Ridgley Bv,    Eugene OR 97401
DEBBIE BOGGS,    1601 Shannon Circle,    Bryan TX 77802
JIM OR JUDI BOGGS,    Post Office Box 746,    Denton NC 27239
JOHN K. BOGGS,    1321 Williamson Rd.,    Shelby NC 28150
KAREN E. BOGGS,    5865 Shadewater Drive,    Cumming GA 30131
KEVIN AND SUE BOGGS,    11815 Slater,    Overland Park KS 66210
KEVIN S. BOGGS,    129 Boone Dr.,    Easley SC 29640
LARRY B. BOGGS,    9254 Parkwood Ave.,    Douglasville GA 30135
LARRY K. BOGGS,    Route 3,    Stockport OH 43787
MELISSA L. BOGGS,    301 Wilcrest Apt 5704,    Houston TX 77042
MINDY M. BOGGS,    244 Meadowoods Drive,    Jackson MS 39211
PAMELA L. BOGGS,    6015 State Bridge Road #6407,    Duluth GA 30097
RANDOLPH L. BOGGS,    1101 Main,    Hays KS 67601
SARAH BOGGS,    408 Lilac Lane,    Grand Junction CO 81505
STEVEN W. BOGGS,    Rt. #3 Box 103,    Stockport OH 43787
THERESA L. BOGGS,    315 Parkview Drive Lot 112,    Bowling Green OH 43402
VANCE L. BOGGS,    414 N. Gladys,    Picher OK 74360
HOLLIE M. BOGGUS,    12 Orange Blossom,    Los Lunas NM 87031
PAT S BOGGUS,    2170 Fairview Road, Sw,    Camden AR 71701
AMY L. BOGLE,    1005 Derby Trace,    Nashville TN 37211
VANCE J. BOGNAR,    1131 115th Street SW #G204,    Everett WA 98204
BRYAN J BOGNER,    422 North Wilbur Box 337,    Broadus MT 59317
MORENE A. BOGREN,    3728 Apple Hill Rd.,    Modesto CA 95355
JEANNE BOGUE,    15558 N Hwy 3,    Fort Jones CA 96032
KELLIE S. BOGUE,    704 York Dr.,    Belton MO 64012
LINDA A. BOGUE,    12114 David Lane,    Joplin MO 64804
ANDRZEJ BOGUN,    8602 Ridge Blvd. Apt. 4D,    Brooklyn NY 11209
CHRISTINE A. BOGUSZ,    58 Horton Circle,    Sarasota FL 34232
GARY W. BOGY,    801 Panorama,    Waxahachie TX 75165
LYNN BOGY,    7051 Montgomery Rd.,    Midlothian TX 76065

000001

```
JOHN J. BOHACHIC,    109 Park Dr.,    Dillon SC 29536
DAMON BOHAN,    526 Highway 138,    Jonesboro GA 30238
NANCY L. BOHAN,    2041 Broughton St.,    Orangeburg SC 29115
DONALD D. BOHANAN,    P.O. Box 72,    Pigeon Forge TN 37868
GREGORY BOHANAN,    6119 Ne. 103Rd Ct.,    Vancouver WA 98662
JOHN BOHANNAN,    708 W. Arkansas,    Vivian LA 71082
SHAWN R. BOHANNAN,    2725 179Th Place Northeast,    Arlington WA 98223
WANDA C. BOHANNAN,    1501 Spinnaker Ln,    Azle TX 76020
ANDREA BOHANNON,    749 Robin,    Coppell TX 75019
BILLY BOHANNON,    17 Crain St.,    Ft. Rucker AL 36362
DEBRA S BOHANNON,    610 W Olive,    Garden City KS 67846
DEIDRE D. BOHANNON,    161 Lake Connie Road,    Carrollton GA 30116
DENNIS F. BOHANNON,    26514 S. Southlake Drive,    Harrisonville MO 64701
DWIGHT A. BOHANNON,    212 Lincoln Drive,    Muscle Shoals AL 35661
JAMES B. BOHANNON,    103 Lisa Lane,    Carrollton GA 30117
JOHN W. BOHANNON,    704 West Arkansas,    Vivian LA 71082
LANA K. BOHANNON,    10555 W. Jewell Ave. 17-103,    Lakewood CO 80232
MERYL BOHANNON,    1705 Edgevale,    Harrisonville MO 64701
PATRICIA M. BOHANNON,    103 Lisa Lane,    Carrollton GA 30117
PAUL A BOHANNON,    80 Winn St,    Goodwater AL 35072
CLAUD B. BOHANON JR.,    1720 Loma Linda,    Vernon TX 76384
JEFFERY W. BOHANON,    1773 Wells Branch Parkway #515,    Austin TX 78728
ROBIN S. BOHBOT,    6034 Brentwood Court,    Dallas TX 75252
BRADLEY D. BOHL,    2552 Via La Selva,    Palos Verdes CA 90274
COREY E. BOHL,    1150 S. Franklin Ave. Lot 17,    Colby KS 67701
JAMES C BOHL,    120 7Th,    Phillipsburg KS 67661
JOANN M. BOHL,    1625 Ave B.,    Ellsworth KS 67439
SHAWN BOHL,    1701 Spiderlily View,    Cedar Park TX 78613
STEVEN R. BOHL,    Rt. 3, Box 145,    Phillipsburg KS 67661
TREVOR K. BOHL,    120 7th St.,    Phillipsburg KS 67661
WAYNE L. BOHL,    1625 Avenue B,    Ellsworth KS 67439
JEFFREY A. BOHLER,    8490 Paseo Iglesia,    Spring Valley CA 91977
MATTHEW R BOHLER,    Rt.3 Box 94,    Muleshoe TX 79347
RONALD L. BOHLER,    937 Wappoo Rd. Ste. 3A,    Charleston SC 29407
WILLIAM O. BOHLER,    899 Moores Mill Dr.,    Auburn AL 36830
MARGARET A. BOHLING,    2715 Kingston Hwy.,    Kingston TN 37763
LEWIS H. BOHLINGER,    109 Plaquemine,    Lafayette LA 70501
JENNIFER J. BOHLKE,    7987 Norris Farms Road,    Montgomery AL 36116
DANA D. BOHLKEN,    2312 Sw 35Th Street,    Oklahoma City OK 73119
JENNIFER A. BOHLMANN,    13117-L Millhaven Place,    Germantown MD 20874
AUDREE BOHM,    1010-A Dessau Road,    Pflugerville TX 78660
LYNN S. BOHMANN,    13890 Selma Lane,    Forney TX 75126
JIMMY D. BOHMER,    1313 Cypress Drive,    Mesquite TX 75149
BARBARA M. BOHN,    Rt2 Box 171,    Decatur TX 76234
BARRY C. BOHN,    405 Pine Ridge Drive,    Salina KS 67401
KAREN A. BOHN,    706 Carriage Way,    Duncanville TX 75137
MATTHEW J. BOHN,    7818 Live Oak Way,    Bakersfield CA 93308
MARK E. BOHNENKEMPER,    R.R.# 1 Box 24,    Denison KS 66419
NORMAN C. BOHNERT,    6856 W. County Road 750S,    Knightstown IN 46148
CHARLES E. BOHON,    3522 Marriott Dr.,    Columbus GA 31907
ROY D. BOHON,    2918 Palomino Dr.,    Columbus GA 31907
NANCY D. BOHRER,    932 Cottonwood Ave.,    Craig CO 81625
YASMINE BOHSALI,    3227 McKinney Ave. #8L,    Dallas TX 75204
MERYL E. BOICE,    Box 643,    Gold Beach OR 97444
MILO BOICE,    1569 Bowling Green Road,    Bradner OH 43406
EDWARD H. BOIGGIT,    920 Mt. Zion Rd.,    Woodlawn VA 24381
JO BOIHEM,    4833 Chestnut St.,    New Orleans LA 70115
DEENA R. BOIK,    6852 South Knoll Ave.,    Millington TN 38053
LOIS E. BOIKE,    3373 Durrett Drive,    Clarksville TN 37042
ANGIE K. BOILEAU,    921 Downing St.,    Forney TX 75126
VICKY G. BOILES,    942 Simpson Apt #161,    Bedford TX 76021
EARL BOISTER,    213 S. Kent Rd.,    Hutchinson KS 67501
TROY A. BOISTER,    13111 West Markham #252,    Little Rock AR 72211
CHRISTINA S. BOISVERT,    718 Steelhead Ln.,    Burlington WA 98233
GWYN J. BOISVERT,    824 Jerry Lucy Rd.,    Longview TX 75603
CAROL BOITANO,    p.o. box 474,    lake stevens WA 98258
TOM & JUNE BOJE,    610 S. Rosser,    Glendive MT 59330
MARGARET S. BOK,    1508 Mulberry St.,    Montgomery AL 36106
TRACY L. BOKATH,    110 East Broad Street,    Eufaula AL 36027
BARA BOKAVICH,    10527 100St. South,    Boynton Beach FL 33437
SUE ANN BOKER,    3698 S. St. Rd. 159,    Dugger IN 47848
EVELYN M. BOKMA,    40 W 5th Ave North,    Columbus MT 59019
OWEN BOKMA,    P.O. Box 1311,    Big Timber MT 59011
ADAM L. BOKOR,    310 Bradley Street,    Burlington NC 27215
NANCY W. BOKSBERGER,    1922 Calle Sirera,    Glendale CA 91208
CAROLYN W. BOLAND,    P.O. Box 398,    Bowman SC 29018
FELICIA C. BOLAND,    961 County Rd. 116,    Fort Payne AL 35968
ROBERT T. BOLAND,    P.O. Box 6,    Manning SC 29102
ROSEMARIE A BOLAND,    2003-1/2 15 Street A,    Moline IL 61265
SUSAN BOLAND,    2809 Farmers Market Fm 14,    Ovalo TX 79541
MICHAEL L BOLANDER,    30 W 013 Willow Ct.,    Warrenville IL 60555
ZIOMARA BOLANO,    10874 SW 2Nd Street Apt 218,    Miami FL 33174
EDUARDO BOLANOS JR.,    1103 N. Breckon,    Hobbs NM 88240
FRANK J. BOLATTO,    3507 Shady Oak Rd.,    Minnetonka MN 55305
MARY BETH BOLCH,    4509 Knollridge,    Garland TX 75043
```

```
HARRY & PAMELA BOLD,   Box 588 Vernon Ave.,   Big Sandy MT 59520
JENNIFER A BOLD,   614 W. Washington,   Lewistown MT 59457
JOLYNN M. BOLD,   Box 588 Vernon Avenue,   Big Sandy MT 59520
LIZABETH K. BOLD,   1104 Nassau St.,   Delray Beach FL 33483
ANGELA BOLDEN,   166 Wilderness Dr.,   New Tazewell TN 37825
GLEN E. BOLDEN,   12827 Bexley Dr.,   Houston TX 77099
GREGORY K. BOLDEN,   6069 Katherine Rd.,   Rex GA 30273
LISA D BOLDEN,   195 Nola Lane,   New Tazewell TN 37825
PETRA L. BOLDEN,   5410 Bobtown Rd.,   Garland TX 75043
RAYMOND M. BOLDEN,   332 Gemini Circle,   B'Ham Jefferson AL 35215
SCARLETT A. BOLDEN,   1110 Powderhorn Drive,   Newark DE 19713
TONYA R. BOLDEN,   1622 NORTH 26th ST. #205,   Mount Vernon WA 98273
ZELLNER BOLDEN,   1267 Sledge,   Memphis TN 38104
VICKI J. BOLDER,   2614 Chant Ct.,   Lexington KY 40509
DAVID & NANCY BOLDING,   206 Newman Drive,   Lyman SC 29365
EMILY E BOLDING,   405 W Quincy Rd.,   Seneca SC 29678
LAMAR T. BOLDING,   214 Clinton,   Rogersville MO 65742
MARK K BOLDING,   130 Hunters Blind Drive,   Columbia SC 29212
MICHAEL D. BOLDING,   206 Newman Dr.,   Lyman SC 29365
VICKI S. BOLDRY,   15255 West 147th Terrace,   Olathe KS 66062
KERRI L. BOLDT,   514 W. Fourth,   Pratt KS 67124
JAMES E. BOLDUC,   1616 No. 18Th Street #114,   Mount Vernon WA 98273
JEAN E. BOLDUC,   11350 Metro Pkwy,   Ft. Myers FL 33912
DAVID BOLE,   1705 NW 6Th St.,   Gainesville FL 32609
KEN E. BOLEMAN,   7020 Fairmont Drive #1,   Columbia SC 29209
BOLEN JR. CLIFFORD H.,   6023 Skylark Avenue,   Alexandria LA 71303
CLIFFORD H. BOLEN SR.,   6023 Skylark Ave.,   Alexandria LA 71303
JUDI F. BOLEN,   Rt 1 Box 350,   Blackville SC 29817
MICHAEL S. BOLEN,   4201 Southeast School Rd,   Greensboro NC 27406
MIKE BOLEN,   1011 Oriole Way,   San Marlos CA 92069
MARY R. BOLENDER,   1541 Rush Rd.,   Eagle ID 83616
GLENDA D. BOLER,   110 South Fairlane,   West Monroe LA 71291
JAMES M BOLES SR,   214 N Plymouth,   Huntsville AL 35811
DAVID C. BOLES,   2842 E. Frye,   Phoenix AZ 85048
DEBORAH F. BOLES,   P.O. Box 40535,   Raleigh NC 27629
HIARAM BOLES,   7120 Post Rd,   Cumming GA 30040
JACQUELINE A. BOLES,   16160 Keith Harrow #1304,   Houston TX 77084
JIMMY BOLES,   23234 Hwy 70E,   Heth AR 72346
JODY L. BOLES,   867 Lawrence Street,   Eugene OR 97401
RONALD K. BOLES,   1530 B. Pine Street,   Christiansburg VA 24073
TODD K. BOLES,   225 Ex Moor Place,   Eugene OR 97401
ALDEN L. BOLEY,   28032 Highway F,   Brookfield MO 64628
ANDREA B. BOLEY,   1230 Hurley School Road,   Salisbury NC 28144
BETTY R. BOLEY,   1006 Medlin Drive,   Cary NC 27511
GALEN P. BOLEY,   403 Belemere,   Blue Springs MO 64029
JOYCE ELAINE BOLEY,   R.R.1,   Linneus MO 64653
JUDITH B. BOLGER,   206 White Magnolia Ave.,   Darlington SC 29532
RICHARD BOLGIELSKI,   5458 Beacan Hill Court,   Seven Hills OH 44131
JOYCE BOLHUIS,   230 Summerfield Drive,   Alpharetta GA 30022
DANIEL G. BOLI,   1348 Plimpton Ave. #2,   Bronx NY 10452
JASON P. BOLICK,   109 Meadow Ridge,   Maiden NC 28650
RONALD D. BOLICK,   9409-E Otter Creek Drive,   Charlotte NC 28277
THOMAS R. BOLICK,   303 36Th Ave North,   North Myrtle Beach SC 29582
WALTER T BOLICK,   3107 W. Lake Forest Dr,   Augusta GA 30909
ANGELA C BOLIN,   157 Mansfield Blvd,   North Charleston SC 29418
ERIC BOLIN,   4602 Independence,   Lumberton NC 28358
GABRIEL BOLIN,   4721 65Th Avenue N.W.,   Lauderhill FL 33319
JASON M. BOLIN,   3285 Rusty Run,   Powder Springs GA 30073
LISA D. BOLIN,   1252 Bolin Ranch Rd,   Stevensville MT 59870
LUCY A. BOLIN,   407 Missouri St.,   Nixa MO 65714
MELANIE K. BOLIN,   520 Topp,   Sunnyvale TX 75182
STEPHEN D. BOLIN,   2825 Broken Bough Tr.,   Abilene TX 79606
TERRY D. BOLIN,   109 Harpers Chapel Rd.,   Trenton TN 38382
JOSH D. BOLINDER,   225 Gail Dr,   Wasilla AK 99654
BOLING ENTERPRISES INC.,   1711 A E. University Ave.,   Oxford MS 38655
DARLENE S. BOLING,   424 Water Oak Dr.,   Seymour TN 37865
HAROLD E BOLING,   426 #2 W Residence,   Albany GA 31701
MONICA S. BOLING,   580 Pear Orchard Road S #802,   Ridgeland MS 39157
STEVE W. BOLING,   Route 3 Box 404,   Lindsay OK 73052
SUSAN A. BOLING,   4403 Shiloh Rd.,   Cumming GA 30130
TERRY L. BOLING,   4004 Tejas Trail,   Fort Worth TX 76135
BOBBY WARREN BOLINGER,   2922 18Th Ave N.,   Texas City TX 77590
JIMMY L. BOLINGER,   520 W. 20th Lot C11,   Pittsburg KS 66762
KATHLEEN D. BOLINGER,   7788 Rd. F.S.E. Box 22,   Othello WA 99344
LOREY A. BOLINGER,   88 County Rd. 804,   Flat Rock AL 35966
MICHAEL A. BOLL,   Po Box 704,   Ripley NY 14775
TIFFANY M. BOLLENBACHER,   20617 Route 6,   Weston OH 43569
ALISON L. BOLLES,   251 Seymour St. /Pob 362,   Stevenson WA 98648
DONALD H. BOLLES,   5377 Mcintosh Ct. N,   Kelzer OR 97303
HOUSTON H. BOLLES,   251 Seymour St.,   Stevenson WA 98648
JOYCE D. BOLLES,   5377 Mcintosh Ct N.,   Kelzer OR 97303
MARILYN A. BOLLES,   251 Seymour St.,   Stevenson WA 98648
MELANIE R BOLLES,   1356 West Marine Dr,   Astoria OR 97103
ROBERT E. BOLLES,   Po. Box 362,   Stevenson WA 98648
SPENSCER L. BOLLES,   251 Seymour Street,   Stevenson WA 98648
```

000001

District/off: 0417-5          User: AR              Page 162 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
BENJAMIN BARRETT BOLLICH,    1128 Rue Washington,    Lafayette LA 70501
BRIAN N. BOLLICH,    3 Cape Cod,   Houston TX 77024
EDWARD P. BOLLICH,    2011 W. Gloria Switch Rd.,    Carencro LA 70520
KEITH A. BOLLICH,    7264 S. La 13,   Crowley LA 70527
MARTHA ANN BOLLICH,    240 Litchfield Lane,    Houston TX 77024
REGINALD A BOLLICH,    1128 Rue Washington,    Lafayette LA 70501
SHIRLEY Y. BOLLICH,    3 Cape Cod,   Houston TX 77024
KAREN A BOLLIER,    8502 Auburn Ct,   Granbury TX 76049
AMBER J. BOLLIG,    2100 Fort Street,   Hays KS 67601
AMY L. BOLLIG,    529 Tennessee,   Lawrence KS 67601
JUSTIN W. BOLLIG,    2100 Fort St.,   Hays KS 67601
MELISSA A. BOLLIG,    5100 Foxridge Dr. #1927,    Mission KS 66202
MICHAEL L. BOLLIG,    3526 Magnolia Ave.,   St. Louis MO 63118
MILDRED L. BOLLIG,    2702 Ash Street,   Hays KS 67601
SHIRLEY A. BOLLIG,    2100 Fort Street,   Hays KS 67601
SUZANNE M. BOLLIG,    1711 Main Street,   Hays KS 67601
CALVIN L. BOLLING JR.,    6630 Hollis Dr.,    Montgomery AL 36117
AMY O BOLLING,    640 Lincoln Avenue,   Cottage Grove OR 97424
DEBRA S. BOLLING,    1680 Hastings Ave. W.,    Port Townsend WA 98368
NANCY E BOLLING,    640 Lincoln Avenue,   Cottage Grove OR 97424
SHELLEY M BOLLING,    33707 Heather Ridge Rd,    Bigelow AR 72016
GLENN R BOLLINGER,    6716 East 134th Street,   Grandview MO 64030
GLORIA M. BOLLINGER,    18-184Th St.,   Barstow IL 61236
JANET L. BOLLINGER,    P.O. Box 752,    Holt MI 48842
JOHN A. BOLLINGER,    3800 Pinnacle Cirlce,    Lawrence KS 66049
JR GLENN R BOLLINGER,    6716 E 134Th Street,   Grandview MO 64030
TIM S. BOLLINGER,    1011 Sunnyslope,   Emporia KS 66801
EVELYN E. BOLLINGHAM,    129 Broadway St.,    New Orleans LA 70118
JAMES M. BOLLINGHAM,    37590 Gayoso St.,    Slidell La 70458
MARY S. BOLLMAN,    16023 Conners Ace Dr.,    Spring TX 77379
KOREY J BOLLNOW,    3324 Sunnyside,   Brooksfield IL 60513
SU-CHER BOLLONE,    542 Lakeside Dr #3,    Sunnyvale CA 94086
BRENT P. BOLLWITT,    317 N. 12th,   Broken Bow NE 68822
SHERRI L BOLLWITT,    Rt 1 Box 4A,   Broken Bow NE 68822
RICHARD R. BOLMARCICH,    526 Forest Drive,    Oakdale LA 71463
ROBERT R. BOLMARCICH,    520 Est 10Th Avenue,    Oakdale LA 71463
RUSSELL J. BOLOGNA,    1200 Madewood,   La Place LA 70068
LANCE R. BOLORAN,    3548 Emerald St A,    Torrance CA 90503
RODRIGO BOLORAN,    1436 W. G St.,   Wilmington CA 90744
KAY P. BOLOVSCHAK,    1580 River Oak Drive,    Roswell GA 30075
JACKIE R. BOLSTER,    Box 416,   Drummond MT 59832
SANDRA B. BOLSTER,    6 Sharon Gale Dr.,    Guthrie OK 73044
JACKIE M. BOLT,    1025 Harness Trail,    Simpsonville SC 29681
RAYMUNDA G. BOLT,    514 Burton Road,   Greer SC 29651
SHIRLEY L. BOLT,    2700 B. US Hwy 80 West,    Phenix City AL 36870
SHIRLEY P. BOLT,    105 Andrew Drive,   Seneca SC 29678
DON M. BOLTAUZER,    134 E. Misty Breeze,    The Wood Lands TX 77381
KIMBERLY S. BOLTE,    737 Fairdale,   Salina KS 67401
SPIKE BOLTE,    806 Locust,   Oak Grove MO 64075
TRACI E. BOLTE,    413 E Quail Dr.,    Newberg OR 97132
WILLIAM A. BOLTINGHOUSE,    3473 Beaver Valley Rd.,    Port Ludlow WA 98365
RONNIE W. BOLTON II.,    720 Hancock Avenue,    Natchitoches LA 71457
ALLUWEE K. BOLTON,    3814 Kellner Rd.,    Dickinson TX 77539
BETHANY K. BOLTON,    29 Navigator Lane,   Savannah GA 31410
BEVERLY J. BOLTON,    10912 Gulf Freeway #42,    Houston TX 77034
CASSY W. BOLTON,    310 Ross Rd. Apt 12-L,    Columbia SC 29223
CHARLES BOLTON,    25 Walter Martin Rd. Suite 201,    Ft. Walton Beach FL 32548
CHERYL L. BOLTON,    P.O. Box 123,    Versailles MO 65084
CHRIS S. BOLTON,    41 Moss Glen Lane,    So. Burlington VT 5403
COY BOLTON,    485 Bolton Rd.,    Goodwater AL 35072
DALE BOLTON,    701 Dempster Drive,    Sylacauga AL 35151
EARL M. BOLTON,    8705 Simmons Bayou Road,    Ocean Springs MS 39564
EMMETT E. BOLTON,    Rte 7 Box 65,    Ozark AL 36360
GREG H. BOLTON,    7865 Hwy 116,    Pineville LA 71360
JAMES E. BOLTON,    1854 Cr-143,    Kaufman TX 75142
JANE E. BOLTON,    204 E. Jasper,    Versailles MO 65084
JENNIFER M. BOLTON,    1681 Lena-Flatwoods Road,    Lena LA 71447
JOHN H. BOLTON,    6648 Balboa Circle,    Ocean Springs MS 39564
JOHNNY N. BOLTON,    833 Bolton McClaren Loop,    Leesville LA 71446
KATHRYN L. BOLTON,    41 Moss Glen Ln.,    South Burlington VT 5403
KEVIN L. BOLTON,    912 S. Mission Rd.,    Wichita KS 67207
LEWIS M. BOLTON,    219 Crescent Drive,    Longview TX 75602
LINDA D. BOLTON,    3151 Broom Rd.,    Wesson MS 39191
LYNDOL BOLTON,    701 Dempster Drive,    Sylacauga AL 35151
MARGARET BOLTON,    41 Moss Glen Lane,    South Burlington VT 5403
MARIE BOLTON,    4062 Steele Station Rd.,    Rainbow City AL 35906
MARK D. BOLTON,    1408 Mesa Park Dr.,    Round Rock TX 78664
MELANIE D. BOLTON,    3521 Janice Drive,    Ruston LA 71270
PETER BOLTON,    2911 Centenary Blvd,    Shreveport LA 711341188
RANITA BOLTON,    6619 Duffield,    Dallas TX 75248
ROBERT BOLTON,    3521 Shoreside Drive,    Garland TX 75043
ROBERT F. BOLTON,    902 Fairfield,    Flowermound TX 75028
SHELLY D. BOLTON,    2703 47Th St,    Snyder TX 79549
SYLVIA T. BOLTON,    1400 E. Holly,    Ellisville MS 39437
THOMAS J. BOLTON,    756 Mays Bend Lane,    Pell City AL 35125
```

```
TONY BOLTON,    1401 Hillyer Robinson Pkwy,    Anniston AL 36207
WILLIAM L. BOLTON,    535 New County Line Rd..,    Sylacauga AL 35151
EMMA J BOLTZ,    Rt 4, Box 208,    Sabetha KS 66534
NICK BOLTZ,    4031 Honey Bear Loop,    Round Rock TX 78681
CHARLES D. BOLUS,    1201 Glenoaks Dr.,    Knoxville TN 37918
DAVID M. BOLUS,    1819 White Ave.,    Knoxville TN 37916
CHRISTOPHER BOLZERN,    2039 N.W. Cascade View Drive,    Bend OR 97701
BOM MARKETING SERVICES,    3540 Summer Ave Ste.406,    Memphis TN 38122
BOMA INC,    7172 South Owens Street,    Littleton CO 80127
KIM S. BOMA,    8237 E. Sells Dr.,    Scottsdale AZ 85251
EDWARD R. BOMAN,    108 Bellehurst,    Montgomery AL 36109
HEATHER D. BOMAN,    736 E. Harwood St. #3,    Orlando FL 32803
RONALD E. BOMAR JR.,    5026 Pheasant Run Lane,    Memphis TN 38141
MISTY L. BOMAR,    1177 Jamerson Rd.,    Memphis TN 38122
RANDY BOMAR,    1616 Central Frwy,    Wichita Falls TX 76305
LISA BOMBA,    700 S. Franklin C-1,    Colby KS 67701
ALICIA BOMBACK,    7001 Homeplace Lane,    Molino FL 32577
SHERRI L. BOMBACK,    7001 Homeplace Ln.,    Molino FL 32577
ROLAND A. BOMBASE,    27 B Hatchee Road,    Eglin Afb FL 32542
DIANNA D. BOMBASSI,    6271 Taylor Street,    Groves TX 77619
ERIC W. BOMBECK,    80 4Th Ave,    Sharon PA 16146
LYNNE BOMBEN,    180 Commodore Ct.,    Vallejo CA 94591
JAY LYNN BOMBOY,    1505 Schofield Lane,    Farmington NM 87401
JIMMY A BOMER,    4106 June Drive,    Lufkin TX 75904
DENNIS L. BOMGARDNER,    1341 Thornhill Lane,    Winston Salem NC 27106
CHRISTOPHER BOMLEY,    8750 85th NW St.,    Oak Harbor WA 98277
MARGIE J. BOMMARITO,    3067 Flametree Dr.,    St. Louis MO 63129
PATRICIA L. BOMMARITO,    2051 Woodfield Ln,    Biloxi MS 39532
SALLYE E. BOMMARITO,    3067 Flametree Drive,    St. Louis MO 63129
VANI R. BOMMIREDDIPALLI,    2512 N.W. 49th Terrace,    Coconut Creek FL 33067
JERALD O. BON JOUR,    1623 Virginia,    Joplin MO 64804
BONA FOOD INTERNATIONAL INC.,    8660-12 Cherry Lane,    Laurel MD 20707
WAYNE A. BONA,    3370 Nrthaven Re..,    Dallas TX 75229
PARTICK M. BONACCI,    640 Sand Ridge Drive,    Valrico FL 33594
CINDY M. BONACORSO,    1645 Brightside Apt#218,    Baton Rouge LA 70820
WILTON J. BONAMOUR,    4313 Winfield St,    Metairie LA 70001
NICOLE M. BONANNI,    3733 Black Brant Dr..,    Liverpool NY 13090
BONANZA MANAGEMENT GUILD,    2527 W. Kennewick Ave. #110,    Kennewick WA 99336
RUSSELL J. BONARRIGO,    3516 Fairway Court,    Blairsville PA 15717
JOSEPH S. BONAVITACOLA,    22 North Washington Ave.,    Hartsdale NY 10530
DAMIEN A. BONCALES,    14040 Dittmar,    Whittier CA 90605
BOND FAMILY TRUST,    R R 1 Box 101,    Depew OK 74028
AL BOND,    11801 W. 69th Terr.,    Shawnee KS 66203
AMY E. BOND,    52 Gay Rd.,    Mcminnville TN 37110
ANDREW M. BOND,    52 Gay Rd.,    McMINNVILLE TN 37110
BEVERLY M. BOND,    841 Ross Ave,    Abilene TX 79605
BRENDA BOND,    P.O. Box 1044,    Troy AL 36081
CHARLOTTE S. BOND,    320 Bond Rd..,    Titus AL 36080
CHERYL O. BOND,    1501 Osborn Rd.,    Statham GA 30666
DELORES A. BOND,    6619 Cornelius St..,    Philadelphia PA 19138
DOROTHY M. BOND,    62 Klissinger Cres #104,    Regina SC S4R7M5
EDWARD J. BOND,    3872 The Prado,    Macon GA 31204
GEORGE M> BOND,    150 Hillsborough Drive,    Athens GA 30606
JAMES BOND,    100 Alder,    Allen TX 75002
JAMES LEE BOND,    117 9Th Ave. S.E.,    Browning MT 59417
JOE M. BOND,    52 Gay Road,    Mc Minnville TN 37110
JOHN M. BOND,    8906 Dixie St..,    Ocean Springs MS 39564
KAREN A. BOND,    2521 Seven Hills,    Grand Prairie TX 75052
KENNETH W. BOND,    Hc 51 Box 31,    Holliday TX 76366
KRYSTAL D BOND,    2158 White Post Rd,    Bessemer AL 35023
MARK E BOND,    2905 Newport Place,    N. Charleston SC 29420
MARY M. BOND,    6581 Ambleside Dr.,    Cols OH 43229
NELSON K. BOND,    340 Keyar Ct.,    Dunwoody GA 30350
PHILLIP M. BOND,    2273 Holcomb Road,    Mc Minnville TN 37110
PRISCILLA M. BOND,    1099 Towne Lake Hills East,    Woodstock GA 30189
R. MICHAEL BOND,    7010 N. 29 Ave.,    Phoenix AZ 85051
RICHARD L. BOND,    4861 Cedarhurst Drive,    Jackson MS 39206
RICHARD S. BOND,    907 Woodcraft Drive,    Apopka FL 327124415
ROBERT D. BOND,    1097 Wemple Rd,    Bossier City LA 71111
RUTH BOND,    418 East Carbon Ave,    Bridger MT 59014
SAMUEL L BOND,    Box 288J Hwy 11,    New Orleans LA 70129
SCOTT M. BOND,    10 S. Timber Hollow Dr.,    Fairfield OH 45014
SHARON L. BOND,    2526 Bayard,    Butte MT 59701
SUSAN J BOND,    2950 Neil Dr #5,    Fort Collins CO 80526
TODD BOND,    5650 W. Acoma,    Glendale AZ 85307
TROY E. BOND,    925 S.W. Poe Springs Road,    High Springs FL 32643
VICKY L. BOND,    13040 Cr412,    Tyler TX 75706
VICTORIA A. BOND,    7040 Outpost Lane,    Sarasota FL 34240
WADEAN F BOND,    1167 Virginia Drive,    Haynesville LA 71038
WANDA G. BOND,    Rt. 2, Box 347C,    Dobson NC 27017
MARC K. BONDER,    7 Oakmont Ln.,    Aiken SC 29803
KURT D. BONDERER,    6600 Dunlap #2007,    Houston TX 77074
SUE D. BONDERSON,    725 Hawthorne Ln., #12,    Charlotte NC 28204
JOEL M. BONDICK,    11710 Briar Forest #1016,    Houston TX 77077
BOB E. BONDREN,    1501 East Main St.,    Rogersville TN 37857
```

000001

District/off: 0417-5          User: AR              Page 164 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
BONDS J.B.,    P.O. Box 771601,   Houston TX 772151601
JOE D. BONDS JR.,   3800 Walnut St.,   Albertville AL 35950
BEN BONDS,   Po Box 45,   Camp Hill AL 36850
DEBORAH P. BONDS,   8636 Bonds Farm Road,   Winston GA 30187
FRANCES A. BONDS,   440 Aytrey Drive,   Albertville AL 35950
KAYLON L. BONDS,   19025 Lillie St.,   Jeanerette LA 70544
PAUL E. BONDS,   64 Clara Day Drive,   Alexandria AL 36250
TED O. BONDS,   105 Calhoun St,   Bamberg SC 29003
WELDON C. BONDS,   405 Palmetto Avenue,   Winnsboro SC 29180
BRAD BONDURANT,   106 Redcliffe Drive,   Huntsville AL 35806
GINA D. BONDURANT,   4130 Golfview Cove,   Bartlett TN 38135
ALICE M. BONE,   1011 Fawn Lane,   Greensboro GA 30642
DEBI D. BONE,   400 Edgewood Dr.,   Butler GA 31006
JOHN C. BONE,   2201 Vaughn Lakes Blvd.,   Montgomery AL 36117
JOHN S. BONE,   1401-B Rainbow Drive,   Gadsden AL 35901
LISA S. BONE,   2602 Dry Creek Drive,   Huntsville AL 35810
MEREDITH A BONE,   3131 Adams NE #F46,   Albvquerque NM 87110
NAKIA F. BONE,   1720 Berwick Blvd. Apt. K104,   Waukegan IL 60085
ROB BONE,   4725 El Pasada Lane,   Las Vegas NV 89121
WILLIAM A. BONE,   455 Sunset Dr.,   Hubbard OH 44425
EARL D. BONEBRAKE,   809 West Main,   Beloit KS 67420
ROBERTO BONEQUE,   A3 Casa Doriel Orange Grove,   Christiansted VI 820
WILLIAM M. BONESIO,   Austin College 900N Grande,   Sherman TX 75090
TIFFANY BONETTI,   4399 Hunters Glen West,   Memphis TN 38128
MICHAEL W. BONEY,   524 Williford Rd.,   Pineville LA 71360
TALLEY B. BONEY,   2510 Stonehinge Drive,   Cayce SC 29033
STEVEN E. BONFOEY,   P.O. Box 55965,   North Pole AK 99705
JASON R. BONG,   6243 Rhime Village Drive,   Huntsville AL 35806
JERALD R. BONG,   901 Driver Rd.,   Fort Payne AL 35967
IV ALBERT H. BONGARD,   4440 Iberville Street,   Mandeville LA 70471
LILLIAN BONGARTZ,   304 Washington,   Ellis KS 67637
WAYNE BONGARTZ,   3949 Eisenhower Ct.,   Wichita KS 67215
ANTONETTE R. BONGEAN,   949 Aberdeen Court,   Elgin IL 60123
HEATHER J. BONGEAN,   603 Golfers Lane,   Bartlett IL 60103
THOMAS P. BONGIORNO,   1481 Wyndcliff Dr.,   Wellington FL 33414
DONNA BONHAM,   5628 Bent Tree Drive,   Dallas TX 75248
JOYCE A. BONHAM,   2419 Roberts Dr.,   Niceville FL 32578
KAREN S. BONHAM,   8384 B Center Rd.,   Sullivan IN 47882
SERGE BONHOMME,   1417 Meadowbrook Road,   Palm Bay FL 32905
ALICE BONI,   1414 Pine Log Rd.,   Aiken SC 29803
BRAD BONI,   2302 Roses Run,   Aiken SC 29803
CHRIS M. BONI,   45798 Shadow MT Dr.,   Palm Desert CA 92260
SONYA H BONICELLI,   316 Halter Ridge,   Montgomery AL 36117
FAYE BONICILLO,   14532 28Th Ave. Ne,   Shoreline WA 98155
ALLYSON M. BONIE,   54 Dove Street,   New Orleans LA 70124
WILLIAM DAVID BONILLA JR.,   5301 Greenbriar,   Corpus Christi TX 78413
BETTY BONILLA,   3800 Grand Lake Blvd N. 208,   Kenner LA 70065
CINDY R. BONILLA,   5049 Moultrie,   Corpus Christi TX 78413
EDGARDO BONILLA,   Plaza 7 #73 Gran Vista 2,   Gurabo PR 778
FRANCISCO A. BONILLA,   1944 S. Main,   Carthage MO 64836
FRANCISSCA Q. BONILLA,   44 Dubost Ct.,   Danville CA 94526
JON R. BONILLA,   5049 Moultrie,   Corpus Christi TX 78413
MARTHA BONILLA,   5301 Greenbriar,   Corpus Christi TX 78413
SHELIA D BONILLA,   1501 Holleman Dr 106,   College Station TX 77840
TRUDY M. BONILLA,   1817 Folly Gate Ct.,   Charlotte NC 28262
PAULA J. BONILLAS,   2989 Main Street,   Ingleside TX 78362
ARTHUR T. BONIN JR.,   11609 Woodward,   Overland Park KS 66210
WALTER J. BONIN JR.,   1234-A Bayou Alexandre Hwy.,   St. Martinville LA 70582
ANGELA C. BONIN,   3411 Garth Suite 202,   Baytown TX 77522
ARTHUR E. BONIN,   2110 13th. ST.,   Lake Charles LA 70601
BENJAMIN K BONIN,   2110 13th St,   Lake Charles LA 70601
DAVID M BONIN,   300 South St Pierre,   Broussard LA 70518
DELORES R. BONIN,   203 E. Broussard Rd.,   Lafayette LA 70503
GREGORY L. BONIN,   403 Cobblestone,   Lafayette LA 70508
HEITH A. BONIN,   201 High Meadows Blvd.,   Lafayette LA 70507
JOY R. BONIN,   605 Robert S. Dr.,   New Iberia LA 70560
KAREN F. BONIN,   115 Indest Street,   New Iberia LA 70560
KATHY BONIN,   211 Richard Street,   Carencro LA 70520
KODY J. BONIN,   5012 Maidstone,   College Station TX 77845
A BONIN MICHAEL,   1607 N. State,   Jennings LA 70546
TRAVIS BONIN,   203 E. Broussard Rd.,   Lafayette LA 70503
TROY A. BONIN,   203 E Broussard Rd.,   Lafayette LA 70503
DEBRA S. BONINA,   12777 Ashford Pt. Apt 1215,   Houston TX 77082
ELDA F. BONINU,   303 Lams Creek Rd.,   Yorktown VA 23693
MICHAEL L. BONIOL,   Alexbox Stadium,   Baton Rouge La 70895
BRIAN BONJOUR,   3805 Falcon Lake Drive,   Arlington TX 76016
CAROLE J. BONJOUR,   1623 Virginia,   Joplin MO 64804
JUDY BONJOUR,   317 Dix Drive,   Manhattan KS 66502
MAURICE K. JR. BONKER,   545 Newbury St. South,   Ripon WI 54971
JOHN R. BONKOSKE,   209 West Lorino,   Houston TX 77037
BRIAN J BONNEAU,   PO Box 33,   Lowell VT 5847
DENNIS L. BONNEAU,   304 Lovers Lane,   Ocean Springs MS 39564
DOUGLAS E BONNEAU,   PO Box 2,   Richmond VT 5477
STEPHEN (NANETTE) J. BONNEAU,   P.O. Box 33,   Lowell VT 5847
PAULA L. BONNECARRERE,   4829 Yale St. Apt D,   Metairie LA 70006
```

```
NITA R. BONNECAZE,    487 Baird Dr.,    Baton Rouge LA 70808
DENISE M. BONNELL,    600 East Main,    Tolono IL 61880
DIANE M. BONNELL,    105 Landsdowne Street,    High Point NC 27262
HARRY BONNELLE,    412 Burger St,    Twisp WA 98856
BARBARA A. BONNER,    426 Caviar Drive,    Fort Walton BEACH FL 32548
BETH BONNER,    3810 Willow Bay,    Baton Rouge LA 70809
BILLY J. BONNER,    7639 12 Mile Rd,    Shepherd MT 59079
CHRISTOPHER M BONNER,    112 Southern Hills Dr.,    Hattiesburg MS 39401
CHRISTY M. BONNER,    1701 37th St. #1001,    Phenix City AL 36867
CLAUDETTE D. BONNER,    109 Pineville Rd.,    Gaffney SC 29341
COURTNEY L. BONNER,    5242 Edmonson Pike Apt 1115,    Nashville TN 37211
DAVID A. BONNER,    1202 Jewell Drive,    Perry GA 31069
DOUGLAS M. BONNER,    5203 Foxglove Drive,    Bossier City LA 71112
DREW C BONNER,    929 Scenic Highway,    Pensacola FL 32503
ELIZABETH B. BONNER,    1202 Jewell Dr.,    Perry GA 31069
JAMES H. BONNER,    3730 Huckaby Bridge Rd.,    Falkville AL 35622
JOHN W. BONNER,    107 Hudson,    Pineville LA 71360
JR DONALD F BONNER,    1602 Springmeadow Circle,    Valdosta GA 31601
JULIE A. BONNER,    1800 W. 7Th Lot 19,    Elk City OK 73644
KIMBERLY A. BONNER,    1202 Jewell Drive,    Perry GA 31069
LINDA L BONNER,    313 Riverboat Bend,    Dayton TX 77535
MICHAEL O. BONNER,    616 E. Sunshine,    Springfield MO 65807
PHILIP BONNER,    201 Aristotle Drive,    Lafayette LA 70508
PHILLIP W. BONNER,    919 Sherrill,    Winnsboro TX 75494
RAYMON D. BONNER,    300 Willow Lane,    Mt Vernon WA 98273
ROBERT C. BONNER,    8626 Acuff,    Lenexa KS 66215
ROGER C. BONNER,    729 106Th Pl S.W.,    Everett WA 98204
ROY BONNER,    300 Willow Lane,    Mt. Vernon WA 98273
SHAILA R. BONNER,    611 Dandelion Drive,    Cedar Hill TX 75104
SHERYL M. BONNER,    1110 S.E. 169Th Ave,    Portland OR 97233
SUZANNE D. BONNER,    2121 Crescent Coral Drive,    League City TX 77573
TAMMY BONNER,    5904 66 Ave Ne.,    Marysville WA 98270
VIRGINIA F. BONNER,    3443 Chesley Dr.,    Columbus GA 31909
PATRICK BONNET,    1020 Hwy 726,    Carencro LA 70520
GEORGE M. BONNETT,    504 47Th Ave. South,    North Myrtle Beach SC 29582
MARK E. BONNETT,    4629 N. Washington St.,    Enid OK 73701
FREDERICK E. BONNETTE,    229 Collins Road,    Winnfield LA 71483
JOHNATHAN BONNETTE,    11528 Old Hammond Hwy Apt. 906,    Baton Rouge LA 70816
MAC A. BONNETTE,    Box 4758 Hwy 156,    Winnfield LA 71483
PATRICIA M. BONNETTE,    228 Maude Guthrie Road,    Winnfield LA 71483
ROBERT A. BONNETTE,    1039 Johnnie Dodds Boulevard,    Mt. Pleasant SC 29464
SIDNEY B BONNETTE,    226 S Scott #4,    New Orleans LA 70119
JAMES R. BONNEVILLE,    105 Deer Run Rd.,    Elgin SC 29045
ELAYNE BONNEY,    3159 Twincreek Ave.,    Palmdale CA 93551
JAMES D. BONNEY,    Rt. 1 Box 337,    Brumley MO 65017
JANEEN L. BONNEY,    120 West Carter,    Philipsburg MT 59858
ROSE M. BONNEY,    442 Bella,    Duncanville TX 75137
BONNIE J. LEMASTERS,    343 Hwy. 161,    Middletown MO 63359
BRIAN W. BONNIE,    208 West Calcasieu Ave.,    Midland LA 70559
ROSE A BONNIE-BOSLEY,    724 Se Dolphin Drive,    Stuart FL 34996
BRENT C. BONNIN,    2490 St. Rose,    Sulphur LA 70663
DIANE L. BONNOT,    15554 Marshallville N.W.,    Canal Fulton OH 44614
MATT BONNOT,    1136 Woodfall Road,    Cedartown GA 30125
BRENDON D. BONO,    P O Box 1966,    Lake Ozark MO 65049
LONNY J. BONRUD,    800 Thornton Place Apt B,    Dalton GA 30720
ELLEN G BONSERA,    17 Woodbine Ave,    Darby PA 19023
NANA Y. BONSU,    1764 Belt Line Rd. No. 254,    Garland TX 75044
LINDA M. BONVILLIAN,    504 Willowbrook Drive,    Gretna LA 70056
RONALD P. BONVILLIAN,    6474-A Resweber Hwy,    St. Martinville LA 70582
ROBERT C. BONZER,    1036 Oxford Ave.,    Liscomb IA 50148
ERROL F. BOOBER,    21306 Glendale Avenue,    Port Charlotte FL 33952
MARVIN BOOCK,    857 Maninholio St.,    Hono HI 96825
FREDRIC R. BOOCKFOR,    121 Seven Springs Rd.,    Columbia SC 29223
DOCHAN "DAV BOODRAM,    1840 NW 42 Terrace #311,    Lauderhill FL 33313
CHARLES T. BOOE,    1106 N.E. Hwy. 103,    Weir KS 66781
MICHAEL N. BOOE,    407 Islington,    Joplin MO 64804
WILLIAM E. BOOE,    6812 Tickle Road,    Gibsonville NC 27249
KIM BOOGEARTS,    6117 Horton,    Shreveport LA 71106
PATTI G. BOOHER,    813 Ravey Street,    Lake Arthur LA 70549
TERRY C. BOOHER,    1218 Clearview Dr.,    St. Charles MO 63303
MARTHA A BOOHER-SMITH,    540 Kennedy Circle,    Southport NC 28461
BEVERLY A. BOOK,    2714 Logan Circle,    Colorado Springs CO 80907
SARAH W. BOOK,    324 Glen Eagle,    Kiawan Island SC 29455
DENISE A. BOOKAS,    156 Botany Bay Blvd.,    Charleston SC 29418
PHILLIP A. BOOKE,    971 Dearmanville Dr. N.,    Anniston AL 36207
ARMOND F. BOOKER,    851 Five Fork Road,    Creston LA 71070
BETTY T. BOOKER,    2826 Louisiana Avenue #1107,    Lafayette LA 70501
BILL B. BOOKER,    158 Jimmy Kenneth Drive,    Leesville LA 71446
BRETTSON BOOKER,    632 Rancho Bauer,    Houston TX 77079
BURTON W. BOOKER,    23850 Grant Drive,    Loxley AL 36551
DANNY R. BOOKER,    524 Brittany Park,    Anderson SC 29621
GLENN M. BOOKER,    1305 6th Avenue,    Albany GA 31707
HERALD E. BOOKER,    1104 Walston St., C-121,    Dalton GA 30720
JILL BOOKER,    3395 Foxridge Dr,    Colorado Springs CO 80916
KIWANDA A. BOOKER,    6207 Standing Oaks,    Houston TX 77050
```

```
LINDA BOOKER,   738 Wood Ln,   Ducanville TX 75116
MEDEA E. BOOKER,   520 Towne House Ln.,   Richardson TX 75081
RICHARD E. BOOKER,   222 Mylo Dr.,   Garvest AL 35749
ROBERT C. BOOKER,   636 Hwy. 9,   Sedro Woolley WA 98284
SAMUEL M BOOKER,   2051 Lovesprings Road,   Gaffney SC 29341
TRULA R BOOKER,   3311 Overcross,   Houston TX 77045
VIVIAN D. BOOKER,   302 6th Street,   Dodson LA 71422
WAYNE G. BOOKER,   101 Mountain Brook Lane,   Troy AL 36081
MAYFIELD T. BOOKHART JR.,   .7 Cavalier Ct.,   Columbia SC 29205
INC. BOOKKEEPERS,   148 Madison Street,   Alexander City AL 35010
ROZES BOOKLAND,   1170 Rappahannock Drive,   Alpharetta GA 30201
BOOKOUT PATRICK R,   Idle Wheels Trailer Ct. # 15,   Wheatland NY 82201
JOHN D. BOOKSH,   119 Calder St.,   Lafayette LA 70506
BOOKSHOPPE ON THE SQUARE,   292 Sw. Blue Parkway,   Lees Summit MO 64063
JUNE BOOMER,   741 Loganwood Ave.,   Richardson TX 75080
KATHLEEN M. BOOMHOVER,   3700 Galt Ocean Dr #514,   Fort Lauderdale FL 33308
WILLIAM H. BOOMHOVER,   3636 SW 22 Street,   Fort Lauderdale FL 33312
ANGELA R. BOON,   2115 S Glendale,   Springfield MO 65804
KRISTEN B. BOON,   479 Bryn Mawr,   Maryesther FL 32569
LAN BOON,   24 Rutgers St. BA,   New York NY 10002
REBECCA A. BOON,   1006 N 41 Street,   Nixa MO 65714
ALESIA BOONE,   1799 N. Decatur Blvd. #219,   Las Vegas NV 89108
BEN BOONE,   1626 W 287 Business,   Waxahachie TX 75165
BILL E. BOONE,   2831 Dewitt Cr.,   Darlington SC 29532
CLIFFORD E. BOONE,   16047 Glen-Mar Dr.,   Houston TX 77082
CYNTHIA D. BOONE,   10726 Rockwood,   Corpus Christi TX 78410
DARRELL R. BOONE,   1401 Redford #1315B,   Houston TX 77034
DAVID BOONE,   156 Edna St.,   Ashboro NC 27203
DEANNA A. BOONE,   3418 Highland Ave,   Hermosa Beach CA 90254
DEBORAH L. BOONE,   615 Tanglewood Drive N.E.,   Brookhaven MS 39601
DIANNE BOONE,   12 Wheatland Dr.,   Hampton VA 23666
EDMOND D. BOONE,   2400 9th AVENUE,   Port Arthur TX 77643
GAIL Y BOONE,   Post Office Box 271,   Navasota TX 77868
HELEN BOONE,   3325 Upper River Road,   Tallasee AL 36078
HERMAN D. BOONE,   4711 Catalina,   Wichita Falls TX 76310
JEAN E. BOONE,   3026 Conflans Road,   Irving TX 75061
JIM A BOONE,   704 Royal Parkway,   Dothan AL 36350
JOHN E. BOONE,   34922 Old La. Hwy 16  Lot#12,   Denham Springs LA 70726
KATHRYN A. BOONE,   3162 Bonney Briar,   Missouri City TX 77459
KELLY S. BOONE,   4241 Plumtree Rd.,   Climax NC 27233
KEVIN L. BOONE,   3006 Covewood,   High Point NC 27265
LOUISE K. BOONE,   1234 N.W. 39th ST.,   Oklahoma City OK 73118
MICHELLE L. BOONE,   Route 1 Box 913 White Pine Rd.,   Galax VA 24333
RAHNISHA T. BOONE,   7050 John T. White Rd. #1038,   Fort Worth TX 76016
RICHARD BOONE,   9220 Chickasaw Court,   Brentwood TN 37027
RICHARD A. BOONE,   5525 E. Thomas Rd. M4,   Phoenix AZ 85018
ROBBIE M. BOONE,   2850 Gant Quarters Dr.,   Marietta GA 30068
ROBERT W. BOONE,   Rt. 1 Box 47, 913 White,   Galax VA 24333
RONNIE K. BOONE,   4610 Chaha Rd. #101,   Garland TX 75043
SALLY V. BOONE,   1547 Preston Tr.,   Carmel IN 46032
SHANDA G. BOONE,   5862 Mt. Hickory Dr. Apt. #1,   Memphis TN 38115
SHELBY J. BOONE,   Rt. 1, Box 47,   Galax VA 24333
STEVEN C. BOONE,   321 N. 3rd St.,   Dighton KS 67839
TIMOTHY L. BOONE,   2501 Hwy 33,   Ruston La 71270
VERNON A. BOONE,   202 N Hutchinson St.,   Adel GA 31620
VICKI G. BOONE,   103 Sunview Lane,   Sunnyvale TX 75182
WANDALEE A. BOONE,   2423 S. Summit Circle Glen,   Escondido CA 92026
WILNA BOONE,   407 Commerce,   Maypearl TX 76064
FRED BOONSTRA,   1910 Kelleher Rd.,   Burlington WA 98233
HAROLD G. BOOR,   500 E. 18Th,   Hays KS 67601
RICHARD T. BOOR,   504 East Sixth,   Hoisington KS 67544
STANLEY G. BOOR,   1705 Haney Drive,   Hays KS 67601
KATIE V. BOORMAN,   18498 180th Ave.,   Spring Lake MI 49456
COLEEN G. BOORN,   718 Pendleton,   Boonville MO 65233
DARCY L. BOOS,   MM 509 Hinsdale Livestock,   Hinsdale MT 59241
DAVID L. BOOS,   1444 E. Meadow Ln.,   Olathe KS 66062
DONALD G. BOOS,   13908 Sycamore,   Olathe KS 66062
EDWARD J. BOOS,   7980 Hwy 1,   Oaks ND 58474
GARY A. BOOS,   4125 Murphy Ave,   Billings MT 59101
GREGORY T. BOOS,   511 S. 2Nd Ave West Box 25,   Malta MT 59538
JOHN F. BOOS,   16223 W. 144 Street,   Olathe KS 66062
KENT A. BOOS,   23 Jet Drive,   Glasgow MT 59230
LILLIAN R. BOOS,   15 Perth,   Glasgow MT 59230
LOREN A. BOOS,   406 Sunflower Drive,   Hays KS 67601
RONALD R. BOOS,   15661 W. 139Th Terrace,   Olathe KS 66062
THOMAS D. BOOS,   511 So 2Nd Ave West Box 25,   Malta MT 59538
TONY L. BOOS,   Box 248,   Malta MT 59538
BOOTH BRUCE W,   228 Richard Burbydge,   Williamsburg VA 23185
ANDREA L. BOOTH,   66245 McGREGOR RD.,   Bellaire OH 43906
BECKY A. BOOTH,   4130 West Owen Garriott,   Enid OK 73703
BETTY V. BOOTH,   419 Gossett St.,   Winston-Salem NC 27105
BRIAN G. BOOTH,   1964 Xates Ct.,   Duluth GA 30155
CHAD J. BOOTH,   1087 Brandstrom Circle,   Burlington WA 98233
DEBBIE S. BOOTH,   813 Cypress School Road,   West Monroe LA 71292
DOUG BOOTH,   807 Regal Dr.,   Huntsville AL 35801
```

District/off: 0417-5          User: AR          Page 167 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
ELETHA C. BOOTH,    512 N. Spruce,   Moran KS 66755
FRED E. BOOTH,   1087 Brandstrom Circle,   Burlington WA 98233
GARY B. BOOTH,   Rt. 4 Box 155,   Rogersville AL 35652
GREGORY O. BOOTH,   4492 Chaha #103,   Garland TX 75043
HEATHER M. BOOTH,   601 Tanager Ct,   Great Falls MT 59404
HELEN W. BOOTH,   4819 Alliance Church Road,   Pleasant Garden NC 27313
IRENE BOOTH,   3119 Downs Rd.,   Fultondale AL 35068
JANE BOOTH,   #1 Sagebrush Drive,   Belvidere KS 67015
JEFFREY BOOTH,   2212 Executive Drive,   Hampton VA 23666
JERRY BOOTH,   6932 Manhattan Drive,   Huntington Beach CA 92647
JIM J. BOOTH,   200 East Frontage Road Hc 57,   Reed Point MT 59069
JOANN D. BOOTH,   502 West 39Th Apt. C,   Hays KS 67601
JOEL A. BOOTH,   15706 Canterbury Forest Dr.,   Tomball TX 77375
JOEL D. BOOTH,   Rt. 6 Box 780,   Dayton TX 77535
JON M. BOOTH,   204 Ash,   Hays KS 67601
JOYCE E BOOTH,   617 Acacia Dr,   Crestline CA 92325
JOYCE M. BOOTH,   2501 Red Cut Road,   West Monroe LA 71292
LARRY BOOTH,   202 N.E. Street Suite C.,   Farmerville LA 71241
LAURA M BOOTH,   111 Annin Avenue,   Columbus MT 59019
LORI B. BOOTH,   1012 Elm Street,   Moody AL 35004
LOUISE BOOTH,   485 Turkey Creek Road,   Thomaston GA 30286
MARCEEN BOOTH,   722 Huntswood Ct,   San Jose CA 95120
MARK A. BOOTH,   4200 Hwy. 165 N.,   Monroe LA 71203
MARK S. BOOTH,   143 Derringer Ct.,   Bailey CO 80421
OLIVIA K. BOOTH,   3109 Vicksburg,   Corpus Christi TX 78410
RONALD E. BOOTH,   Sagebrush #2,   Belvidere KS 67015
SANDRA BOOTH,   Rural Route Box 464,   Elba ID 83326
STEPHEN BOOTH,   1511 University Blvd,   Tuscaloosa AL 35401
STEPHEN C. BOOTH,   228 Richard Burbydge,   Williamsburg VA 23185
NORMA J. BOOTHBY,   9 Woodlawn Ave.,   Coudersport PA 16915
JAMES T. BOOTHE JR.,   106 6th Street,   Reform AL 35481
DUSTIN N. BOOTHE,   Rt 1 Box 13,   Gunter TX 75058
JIMMY D. BOOTHE,   Rt. 1 Box 1138,   Jonesville LA 71343
KATHY L. BOOTHE,   23 Seneca Hills,   Elkview WV 25071
MARIE Y. BOOTHE,   3300 Rockne Lane,   Mesquite TX 75150
NANCY N. BOOTHE,   P.O.Box 5024,   Martinsville VA 24115
RENE BOOTHE,   300 Washington Street St 300,   Monroe LA 71201
TOMMY J. BOOTHE,   2831 Rush Street,   Slaughter LA 70777
WANDA S. BOOTHE,   Rt 2 Box 120 County Rd. 21,   West Blocton AL 35184
SHARON P. BOOTHMAN,   3420 Fannin #220,   Beaumont TX 77701
MARTIN L. BOOTIN,   9619 Radner Ln.,   Charlotte NC 28277
BRADFORD BOOTSTAYLOR,   1973 Stoneleigh Dr.,   Stone Mountain GA 30087
CAROL S. BOOZER,   4310 York St.,   Pineville LA 71360
JAMES R. BOOZER,   1562 Pleasant Valley Rd,   Jacksonville AL 36265
LASCHEA T. BOOZER,   122 Oxford Ct,   Athens GA 30606
TERRY W. BOOZER,   1425 Ralph ST.,   Gadsden AL 35903
HARDIAL S BOPARAI,   347 Delray Road N.E.,   Calgary AL T146X9
BOPP PAUL,   405 Ninth Avenue,   Pelham NY 10803
GERALDINE M. BOPP,   2360 Brittany Lane,   Marietta GA 30062
JESSE A BOPP,   2360 Brittany Lane,   Marieta GA 30062
PAUL W. BOPP,   17113 Hwy 79,   Minden LA 71055
SUSAN M. BOPP,   2360 Brittany Lane,   Marietta GA 30062
JR CARY J BOQUET,   10218 Lakewood Street,   New Orleans LA 70127
RICHARD J. BOQUET,   P.O. Box 222,   Bourg LA 70343
KAREN L. BOQUIST,   188 Borcvec Road,   Chehalis WA 985328714
GEORGE M. BORAH,   1912 Warner,   Fort Worth TX 76110
MAGDALENA BORATGIS,   C/O 7251 Elm Street, Apt. #403,   Longmont CO 80504
REBECCA R BORBE,   26-38 202 Street,   Bayside NY 11360
KATHERINE C. BORBONUS,   R. D #4 Box 312 A,   Greensburg PA 15601
ELSIE V. BORCHERS,   302 Churchill Ave.,   Blackburn MO 65321
FREDERICK BORCHERS,   1300 Porter Circle,   Blue Springs MO 64015
GERALD R BORCHERS,   9005 E 90 Terrace,   Kansas City MO 64138
JARRET D. BORCHERS,   3629 Medical Dr., #704,   San Antonio TX 78229
JOYCE M. BORCHERS,   R.R.1 Box 127,   Sedan KS 67361
LYNNE A. BORCHERS,   727 Plantation Rd.,   Maize KS 67101
STEVEN C. BORCHERS,   9406 Harvest Lane,   Wichita KS 67212
SHANE R. BORCHERT,   8654 W. Laurel Lane,   Peoria AZ 85345
TERRI D. BORCLAY,   4601 Sierra Blanca,   Wichita Falls TX 76310
MINA M. BORDBAR,   5555 Preston Oaks #2,   Dallas TX 75240
LINDA C. BORDE,   640-B Twisp Carlton Road,   Twisp WA 98856
SUZETTE BORDEAUX,   24800 Perdido Beach Blvd.,   Orange Beach AL 36561
BETTY B. BORDELON,   1028 Vicmaddie Street,   Simmesport LA 71369
BILLY BORDELON,   5885 Old Boyce Rd.,   Boyce LA 71409
CHERYL B. BORDELON,   1882 Palmer Chapel Rd.,   Pineville LA 71360
CHUCK BORDELON,   7003 Meadow Brook Drive,   Mandeville LA 70471
CI-CI R. BORDELON,   6650 Porterie Street,   Mansura LA 71350
CRAIG R. BORDELON,   570 Lenwood,   Slidell LA 70458
DANIEL J. BORDELON,   P.O. Box 365,   Violet LA 70092
DANIEL L. BORDELON,   5828 Jackson St. Ext,   Alexandria LA 71301
DANNY W. BORDELON,   84 Dottie Ln,   Boyce LA 71403
DAWN P. BORDELON,   309 Livingston,   Arabi LA 70032
DONNA F. BORDELON,   18021 Legonier Acc Road,   Lettsworth LA 70753
DONNIE A. BORDELON,   1882 Palmer Chapel,   Pineville LA 71360
DORIS S. BORDELON,   2217 Etienne Drive,   Meraux LA 70075
ERICA L. BORDELON,   1619 Lgliuse St.,   Monsura LA 71350
```

District/off: 0417-5                    User: AR                   Page 168 of 298
Case: 98-02675-5-ATS                    Form ID: B9D               Total Served: 25287              Date Rcvd: Dec 04, 1998

```
FRANK R. BORDELON,     5104 Sarah Street,    Alexandria LA 71301
GENE J. BORDELON,     7215 3Rd Street,    Alexandria LA 71301
GERALDINE M. BORDELON,     9328 Jefferson Hwy.,    Baton Rouge LA 70809
GORDON K. BORDELON,     318 Nashua Dr.,    Carencro LA 70520
JASON L. BORDELON,     5885 Old Boyce Rd.,    Boyce LA 71049
JEFFREY M. BORDELON,     5 Lurline Drive Apt F.,    Covington LA 70433
JEFFREY S. BORDELON,     2217 Etienne Drive,    Meraux LA 70075
JEREMY L. BORDELON,     106 Meadow Lane,    Lafayette LA 70506
JO-DEE BORDELON,     14 Front Royal Terrace,    Monroe LA 71203
JOHN P. BORDELON,     211 Marie Antoinette,    Lafayette LA 70506
JUTTA BORDELON,     854 Deer Blvd.,    Bay St. Louis MS 39520
KIRBY L. BORDELON,     11003 Elian Avenue,    Baton Rouge LA 70814
LANDRY G. BORDELON,     2465 Hwy 397 Lot 230,    Lake Charles LA 70615
LARRY J. BORDELON,     14 Front Royal Terrace,    Monroe LA 71203
MICHELE M. BORDELON,     7215 3Rd St.,    Alexandria LA 71301
NANCY B. BORDELON,     651 Downs Lane,    Alexandria LA 71303
NICKY J. BORDELON,     P O Box 625,    Mansura LA 71350
NINA R BORDELON,     480 Downs Lane,    Alexandria LA 71303
PAMELA C. BORDELON,     12413 Park Trail,    Baton Rouge LA 70816
PAUL BORDELON,     307 Plauche St.,    Simmesport LA 71369
RANDALL G. BORDELON,     309 Livingston Ave.,    Arabi LA 70032
RENE J. BORDELON,     144 Day Road,    LaFAYETTE LA 70506
RICHARD J. BORDELON,     3900 1-10 Service Road Apt.102,    Metairie LA 70001
RICHARD P. BORDELON,     821 Denny Rd.,    Deville LA 71328
RYAN N. BORDELON,     2301 Eden Born Apt 506,    Metaire LA 70001
SADIE L. BORDELON,     505 Riverside Dr.,    Pimneville LA 71360
SAM K. BORDELON,     252 Faulk Ln.,    Lake Charles LA 70607
SCOTT M. BORDELON,     1383 Second St.,    Lutcher LA 70071
SIMON L. BORDELON,     202 Commerce Street,    Gulfport MS 39507
STACY E. BORDELON,     1042 Mary Avenue,    Opelousas LA 70570
STEPHEN T. BORDELON,     480 Downs,    Alexandria Rapide LA 71303
STEVEN D. BORDELON,     226 Bopamo Lane,    Duson LA 70529
TAMMY L. BORDELON,     463 Gauthier Ln,    Simmesport LA 71369
TERESA A. BORDELON,     1610 Horseshoe Dr.,    Alexandria LA 71301
TERRY GLEN BORDELON,     7215 3rd Street,    Alexandria LA 71301
TIMOTHY J. BORDELON,     1515 Shannon Rd,    Alexandria LA 71301
TRACY L. BORDELON,     1041 West Vine St.,    Eunice LA 70535
TRAVIS D. BORDELON,     7215 3rd Street,    Alexandria LA 71302
VICKI P. BORDELON,     500 Beverly Garden Drive,    Metairie LA 70001
VIRGINIA BORDELON,     5408 South Drive,    Colleyville TX 76034
ANN BORDEN,     211 12Th Avenue S.W.,    Decatur AL 35601
BOB BORDEN,     12805 South Murlen C-6,    Olathe KS 66062
BRIAN W. BORDEN,     420 James Frazier Rd.,    Lacey'S Spring AL 35754
BRIDGETT A. BORDEN,     998 Marjorie Ln.,    Gilchrist TX 77617
BRYAN A. BORDEN,     5005 Hetherington Pl,    The Colony TX 75056
CLAY D. BORDEN,     P.O. Box 351,    Choudrant LA 71227
DONNA D. BORDEN,     4917 Thistle #612,    Tyler TX 75703
DOUGLAS D. BORDEN,     Rt.3 Box 224,    Tuscumbia AL 35674
DWIGHT D. BORDEN,     4503 Washington Pike Apt#1007,    Knoxville TN 37917
EDGAR F. BORDEN,     6 Westview Lane,    Lacey'S Spring AL 35754
JOAN H. BORDEN,     800 Parker Ave.,    Gardendale AL 35071
JOE W. BORDEN,     P.O. Box 7332,    Columbia SC 29202
KAY F. BORDEN,     Route 1, Box 184,    Downsville LA 71234
LYNN BORDEN,     5005 Hetherington Pl,    The Colony LA 75056
NICHOLAS L. BORDEN,     504 Azalea Lane,    Pineville LA 71360
PAT BORDEN,     43 Harbor Drive Unit 501,    Stanford CT 6902
ROBERT W. BORDEN,     8830 Sioux Trail,    Kansas City MO 64131
SCOTT M. BORDEN,     2630 Fort Daniels Drive,    Dacola GA 30019
SU BORDEN,     314 South Park Avenue,    El Dorado AR 71730
PHILIPPE M BORDENAVE-GASSEDAT,     3503 W Northgate #2102,    Irving TX 75062
ROBERT S. BORDENKIRCHER,     7608 Placing Road,    Indianapolis IN 46236
CAROL D. BORDER,     Pleasant Hill Community,    Jena LA 71342
DONNA BORDERS,     101 Apache Dr,    Harrisburg IL 62946
ERIC BORDERS,     4210 Northvale,    Houston TX 77014
GARY F. BORDERS,     2217 Elizabeth Ave,    Shelby NC 28150
JANIE BORDERS,     66 Old Morgantown Road,    Foxworth MS 39483
LISA A. BORDERS,     918 East Fifth,    Natchitoches LA 71457
LOMA BORDERS,     374 W Fork,    Murruy KY 42071
LOMA BORDERS,     374 W Fork,    Murray KY 42071
ROBERT E. BORDERS,     11962 Home Guard Drive,    Woodbridge VA 22192
GREG BORDEWICK,     3312 Primrose,    Garden City KS 67846
JACK L. BORDEWICK,     1702 Labrador,    Garden City KS 67846
KATHY BORDNER,     700 E Fairview #165,    Meridian ID 83642
DAVID B. BORDO,     1809 18th Ave.,    Kenosha WI 53140
CAROL L. BORDON,     718 Pebble Beach,    Garland TX 75043
GARY L. BORDWINE,     12919 E. 31St Court,    Tulsa OK 74134
KIMBERLY M. BOREL,     1411 Clarence St. Apt. D-18,    Westlake LA 70669
MARK D. BOREL,     710 Chay Dr.,    Lake Charles LA 70611
MATHILDE L. BOREL,     P.O. Box 495,    Loreauville LA 70552
RAYMONA BOREL,     101 Santa Inez,    New Iberia LA 70560
REBECCA A. BOREL,     3106 Lake Dauterive Rd. Lot 1,    Loreauville LA 70552
RYAN J. BOREL,     534 Copper Road,    New Iberia LA 70560
SONJA T. BOREL,     4958 Nelson Rd.,    Livonia LA 70755
KATHRYN BORELLA,     1830 Brnadon Way,    Bessemer AL 35023
BARBARA G. BOREN,     3237 Steven Dr.,    Plano TX 75023
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 169 of 298
Total Served: 25287

Date Rcvd: Dec 04, 1998

```
BRADLEY K BOREN,    4334 Blue Creek,    Garland TX 75043
BRYAN K. BOREN,    8713 Willowbrook,    Rowlett TX 75088
DALE E. BOREN,    441 Taylor St.,    Keller TX 76248
DEBORAH S. BOREN,    306 Vine St. Rr 1 Box 38,    Tabor IA 51653
GERALD T. BOREN,    100 Kennedy Dr. Apt. 51,    South Burlington VT 5403
JENNIFER S. BOREN,    1203 South Grand Avenue Apt. 2,    Lynchburg VA 24501
JOHNNY L. BOREN,    3418 Knollpoint,    Garland TX 75043
WALTER P. BOREN JR.,    1115 Ole Hwy 15 #11,    West Monroe LA 71291
KEN R. BOREN,    17802 N. 1st Ave.,    Phoenix AZ 85023
RANDALL F. BOREN,    755 Doss St.,    Kimberly AL 35091
THELMA L BOREN,    Rr 1 90 A Country Line Rd,    Tabor IA 51653
TONYA M BOREN,    10419 90Th Street SW,    Tacoma WA 98498
CATHERINE M. BORES,    2 Scenic Falls Rd,    Long Valley NJ 7853
KAREN E. BORES,    2 Scenic Falls Rd.,    Long Valley NJ 7853
MICHAEL S. BORETSKY,    Po Box 180013,    Delafield WI 53018
CHERYL A. BORG,    10903 Deborah Dr,    Potomac MD 20854
DON L. BORG,    1003 Drycreek Road,    Dubois ID 83423
JOEL/JOLENE P. BORG,    2009 10Th Ave N.,    Billings MT 59102
BRUCE L. BORGAN,    916 Jamestown Dr.,    Rockledge FL 32955
DONNA BORGEN,    60 Sunny Hills Drive,    Glasgow MT 59244
PATRICIA A BORGER,    7611 State Route 305,    Hartford OH 44424
DEBRA L. BORGES,    4454 Bertram Ln.,    Las Vegas NV 89117
DIANE BORGES,    78-18 95Th Ave.,    Ozone Park NY 11416
EDWARD A BORGES,    721 Delaware Ave,    Holloman A F B NM 88330
LAURA BORGES,    1236 Eleanor Ave,    Rohnert Park CA 94928
KATHLEEN M. BORGFIELD,    5 Jasmine Ln,    Belton MO 64012
MIKE A. BORGIA,    48 Culombo Dr.,    Deerpark NY 11729
GREG A. BORGMAN,    203 Cambridge,    Henrietta TX 76365
JOEL M BORGMAN,    750 Windsor Road,    Macon GA 31204
LAUREL A. BORGMAN,    17095 Ventura Dr.,    Holland MI 49424
NATHAN A. BORGMEYER,    1200 Park Ave.,    California Moniteau MO 65018
SHELLEY A. BORGMEYER,    3328 Frog Holloiw Road,    Jefferson City MO 65109
JOSHUA G. BORILL,    523 Morrow Road,    Crowley LA 70526
EDGAR A. BORING JR.,    County Road 370 House #17,    Lindrith NM 87029
BETTE J. BORING,    11655 Audelia Rd. #703,    Dallas TX 75243
JERI J BORING,    2614 Stoneridge,    Garland TX 75044
LISA D. BORING,    1721 Ridgemont Ln,    Wichita Falls TX 76309
MARK D. BORING,    Deer Pass Ranch #1,    Cornville AZ 86325
MARSHALL K. BORING,    215 S. Hampton,    Dallas TX 75208
ROBERT C. BORING,    Spring & Jackson Street,    Robinson PA 15949
ROBERT E. BORING,    Box 45 Spring Street,    Robinson PA 15949
TERRY R. BORING,    707 Kenneth Lane,    Belton MO 64012
TREY W. BORING,    413 Starborough,    League City TX 77573
HOLLY M. BORINO,    4202 Blue Herron Circle,    Anacortes WA 982213672
JESSE D. BORJON,    5048 Se 22Nd St,    Topeka KS 66614
RICHARD A. BORJON,    8717 Buena Park,    El Paso TX 79907
SHARLENE A. BORKOWSKI,    P.O. Box 23,    Mill Creek IN 46365
ROBERT E BORLAND JR,    Po Box 145-Borland Ave,    Pinckard AL 36371
AARON O. BORLAND,    1040 James,    Carthage MO 64836
CLARA B. BORLAND,    Po Box 354,    Absarokee MT 59001
JAMES R. BORLAND,    135 Watersedge Rd.,    Greenwood SC 29649
ROBIN G. BORLAND,    RR 1, Box 2540,    Absarokee MT 59001
BRAUN L BORMAN,    1200 S. Mays Apt. 281,    Round Rock TX 78664
MELISSA S. BORMANN,    Lou Ambers Dr Campus Md.,    Herkimer NY 13350
RICHARD A. BORMASTER,    2003 E. 34th Pl.,    Joplin MO 64804
INC. BORN AGAIN CHURCH JCA,    320 S. Main Street,    Fairmont NC 28340
BRADY W. BORN,    Route 1, Box 398,    Canyon TX 79015
BRANDY BORN,    2708 Fern Lake Cutoff Rd,    Marshall TX 75670
SARA L. BORN,    4140 S.W. Twilight Drive,    Topeka KS 66614
ERON A. BORNE,    106 Marie Keet Lane,    Hahnville LA 70057
JASON A BORNE,    3940 West Lakeshore,    Baton Rouge LA 70803
JOYCE BORNE,    755 Grove Avenue,    Harahan LA 70123
LISABETH A. BORNMANN,    511 Shyrewood Drive,    Lawrenceville GA 30043
DARRELL K. BORNSTEIN SR.,    3175 N. Shore Rd.,    Bellingham WA 98226
DAWN BORNSTEIN,    807 N. Northlake Drive,    Hollywood FL 33019
ISAAC E. BORNSTEIN,    7106 Windbrook,    Corpus Christi TX 78414
JR. DARRELL K. BORNSTEIN,    1215 W. Holly,    Beillingham WA 98225
MILTON C. BORNSTEIN,    1322 Alabama St.,    Bellingham WA 98226
ROBERT D. BORNSTEIN,    1215 W. Holly,    Bellingham WA 98225
CHRISTINE L. BOROELON,    31 Monte Carlo Dr,    Kenner LA 70065
GRZEGORZ BORON,    1270 Tabor Court,    Brooklyn NY 11219
SHIZUE K. BOROSKY,    9 Clemson Dr.,    Camp Hill PA 17011
WILLIAM R. BOROUGHS,    13 Graywood Lane,    Dadeville AL 36853
JO ANN BOROVICKA,    1220 Four Mile Rd.,    Conway SC 29526
DONNA S BOROWICZ,    49 S. Myers Ave.,    Sharon PA 16146
HUMBERTO BORQUE,    12300 Sw 28 Street,    Miami FL 33175
DORA R. BORREGO,    Rt. 10, Box 142,    San Benito TX 78586
TRINA M. BORREGO,    32297 M Avenue,    Beaman IA 50609
VICTORIA S. BORREGO,    405 La Mancha,    Cameron TX 78520
ROSALINDA BORREGO-WEEMS,    74 355 Goleta,    Palm Desert CA 92260
DONNIE J. BORRELLI,    803 Dama Drive Suite C,    Oxford AL 36203
CAROLYN BORREMANS,    114 Townview Drive,    Wentzville MO 63385
MARIA V. BORRERO-TORRES,    571 S. Sundance Dr.,    Lake Mary FL 32748
SUSAN P. BORRESEN,    501 Pilot Ave.,    Fayetteville NC 28303
DAVE BORRBYO,    2180 NE Carrie Lane,    Bend OR 97701
```