LILLIAN M. BORRIES,   1904 E. Michigan,   Urbana IL 61802
WILLIAM G. BORRIES,   419 Winfield Blvd.,   Concord NC 28025
GARY L. BORROR,   950 Mckinley Ave. Apt.10-D,   Piqua OH 45356
EUGENE BORROUSCH,   4849 N. Michigan,   Saginaw MI 48604
BETTY DR. BORSA,   1104 Ascott Valley Dr.,   Duluth GA 30097
MICHELLE E. BORSA,   1138 Ascott Valley Drive,   Duluth GA 30155
HARALD BORSCH,   18428 50Th Street North,   Loxahatchee FL 33470
JR. RAYMOND C. BORSKE,   1911 Missoula,   Helena MT 59601
THOMAS S. BORSKEY,   200 Lodge Drive #310,   Lafayette LA 70506
AMY L. BORST,   2303 Monad Rd. #2,   Billings MT 59102
ARTHUR G. BORTH,   4825 Chevelle Dr.,   Billings MT 59106
BETTY C. BORTH,   6227 Bridlewood Lane,   Brentwood TN 37027
DOUGLAS J. BORTH,   2041 E Wellsandt Rd,   Ritzville WA 99169
BRET BORTNER,   3808 Peachtree Park Dr Ne,   Atlanta GA 30309
HEATHER A. BORTON,   370 Lakeside Drive,   Sedro Woolley WA 98284
JERRY L. BORTON,   2801 Cormorant Road,   Del Ray Beach FL 33444
BRIAN A. BORTREE,   3533 Broad River Rd. Apt. A,   Columbia SC 29210
SCOTT M. BORUFF,   1440 Kenton Way,   Knoxville TN 37922
TAMARA BORUKHOV,   1585 East 19 Street,   Brooklyn NY 11230
RUSSELL N. BORUM,   250 Manor Rd.,   Kingston TN 37763
JR. RUBEN BORVAS,   2208 Halbert Drive,   Pearland TX 77581
BILLY BOS,   5427 Harbor Town Dr.,   Dallas TX 75287
LYNNE D. BOS,   2190 Sheepshank Dr.,   Belgrade MT 59714
ROGIER BOS,   77777 Country Club Dr. #209,   Palm Desert CA 92211
SALLY BOS,   5427 Harbortown Drive,   Dallas TX 75287
MARK A. BOSANIC,   138 North Fourth St.,   Manistique MI 49854
MIGUEL J. BOSCH JR.,   204 Sunset Dr.,   Glenburnie MA 20060
ADAM L. BOSCH,   2000 Brightside Drive Apt 2120,   Baton Rouge LA 70820
MARCIA M. BOSCH,   Deerridge Apt. 8-C,   Tarboro NC 27886
RAYMOND E. BOSCH,   15115 16th Avenue,   Marne MI 49435
NANCY M. BOSE,   1332 South 7Th,   Terre Haute IN 47802
KIM BOSENBERG,   1324 Patriot Dr.,   Slidell LA 70458
SUSAN M. BOSHART,   638 Mt. Leopard Rd.,   Flora MS 39071
PATRICIA BOSHEARS,   369 Mountain Top Rd.,   Durango CO 81301
NORMA J. BOSHELL,   1201 Shades Cliff Road,   Jasper AL 35504
DON C. BOSHER,   8579 Hudson James Rd..,   Summerfield NC 27358
JUDITH A. BOSKOVICH,   13037 Prairie View #02,   Dewitt MI 48820
RODNEY J. BOSLAU,   3800 W. Pine,   Meridian ID 83642
LAURY M BOSLEY,   10321 Kemp Rd,   College Station TX 77845
LOIS J BOSLEY,   2507 Oak Circle,   Bryan TX 77802
RICK O. BOSLEY,   4109 Woody Lane,   Bryan TX 77802
CHRISTINA M BOSMA,   855 Morningside Drive,   Twin Falls ID 83301
CHAD D. BOSMAN,   8431 Berthusen Rd,   Lynden WA 98264
MONTY S BOSMAN,   1794 Main Street,   Lynden WA 98264
MARSHA A. BOSO,   1536 West Roundup Street,   Apache Junction AZ 85220
PHILLIP W BOSO,   1937 Mallory,   San Bernardino CA 92405
CHARLES M. BOSONE,   2020 Repsdorph,   Seabrook TX 77586
CHUCK DOUGLAS BOSONE,   1913 Harbourcrest,   Seabrook TX 77586
MANUEL BOSQUE,   3895 West 21st,   Cleveland OH 44109
JUAN BOSQUEZ,   4609 Cobbleston,   Corpus Christi TX 78411
BOSS ENTERPRISES,   2427 East Woodland Dr,   Ogden UT 84403
BOSS TRANSPORTATION,   Highway 32 West,   Irwinville GA 31760
DAREL BOSS,   818 Bedell Avenue #506,   Auburn AL 36830
JUDITH ANN BOSS,   950 Pine Ave. #213,   Redlands CA 92373
SHANNON M. BOSS,   30724 Panther Dr.,   Johnson City TX 78636
STEVEN P. BOSSART,   2763 Glenhaven Ave. Suite C,   Copley OH 44321
MURIEL A BOSSERT,   10606 Vista Lago Place,   San Diego CA 92131
ROGER J. BOSSIER,   333 Beau Bassin,   Carencro LA 70520
CAROLYN S. BOSSLER,   16085 Hwy 174,   Converse LA 71419
JACOB M. BOSSLEY,   10232 Ridgewood,   El Paso TX 79925
TRENT A. BOSSLEY,   1705 Payne,   Las Cruces NM 88001
CONNOR M. BOST,   Rt.3 Box 253F,   Georgetown SC 29440
MARY E. BOSTAIN,   1922 Craggy Bark Drive,   Spring TX 77388
KEN BOSTER,   10977 War Admiral,   Union KY 41091
RANDY BOSTIAN,   202 Circle Drive,   Manu LA 71449
CHARLES B. BOSTIC JR.,   P.O. Box 1295,   Sumter SC 29151
MARY N. BOSTIC,   P.O. Box 191,   Decatur TN 37322
EVELYN BOSTICK,   303 Biscayne Dr.,   Enterprise AL 36330
JASON L. BOSTICK,   1317 Cactus Dr.,   Lake Charles LA 70605
JERRY D. BOSTICK,   4908 Reginald,   Wichita Falls TX 76308
ROBERT CRAIG BOSTICK,   9025 Mill Valley Circle #150,   Fort Worth TX 76120
STEPHEN R. BOSTICK,   1606 Bluff Drive,   Round Rd TX 78681
TAMMY L. BOSTICK,   HC 30 Box 2112,   Wolf Point MT 59201
DANIELLE BOSTON,   109 Franklin,   Waxahachie TX 75165
FLORENCE A. BOSTON,   8404 Wicklow Way East,   Germantown TN 38139
JOHN BOSTON,   H C R 3 Box 22,   Elmwood OK 73932
NICOLE M. BOSTROM,   W296 N2241 Glen Cove Rd.,   Pewaukee WI 53072
CYNTHIA L. BOSTWICK,   500 S 20Th Street,   Leavenworth KS 66048
EVELYN C BOSTWICK,   1478 West Badger,   Custer WA 98240
JAMES BOSTWICK,   25 Santa Dr.,   Pittsford NY 14534
BOSWELL DEANNA,   2800 West 917 # 20,   Joshua TX 76058
JOHN G. BOSWELL JR.,   655 Sorita Circle,   Rockwall TX 75087
FREDERICK R BOSWELL SR.,   1741 Cedardale Road,   Mount Vernon WA 98274
JOSEPH R. BOSWELL SR.,   P.O. Box 419,   Elizabeth LA 70638
ANITA D. BOSWELL,   2041 Edinburgh Court,   Montgomery AL 36116

```
CHRIS A. BOSWELL,   52 Walding Rd.,    Hineston LA 71438
CLARENCE P. BOSWELL,    632 East 70th Terrace,    Kansas City MO 64131
DEANNA K BOSWELL,    411 Highland Cross #413,    Houston TX 77073
DEVRON D. BOSWELL,    115 Sunny Lane,    Lafayette LA 70506
ELIZABETH A. BOSWELL,    12657 S. Park Street,    Clinton IN 47842
JEFFREY E. BOSWELL,    211 East Sunset Street,    Groveland FL 34736
JOE L. BOSWELL,    52 Walding Road,    Hineston LA 71438
JOEY L. BOSWELL,    115 Sunny Ln.,    Lafayette LA 70506
JULIE BOSWELL,   3607 Gardenia Dr.,    Arlington TX 76016
KENNETH G. BOSWELL,    1247 Lakeshore Drive,    Spicewood TX 78669
LISA W. BOSWELL,    3817 Harvard Ave.,    Laurel MS 39440
MARGARET J. BOSWELL,    1127 West Clay Street,    Houston TX 77019
MARTHA M. BOSWELL,    344 Lancelot Way,    Lake City SC 29560
MARTY P. BOSWELL,    1225 Co. Rd 118,    Flat Rock AL 35966
MARVIN T. BOSWELL,    3016 Two Notch Road,    Columbia SC 29204
NANCY E. BOSWELL,    3724 72nd Ave. East,    Sarasota FL 34243
ROBERT C. BOSWELL,    5607 Navaho Trail,    Alexandria LA 71301
ROBERT V. BOSWELL,    800 Radiance Ave,    Metairie LA 70001
TERRY E. BOSWELL,    1332 Country Road 501,    Bayfield CO 81122
VERONICA L. BOSWELL,    707 Topsel Apartments,    Madeville LA 70448
COLLIS D. BOSWORTH,    417 W. Loula,    Olathe KS 66061
KRISTI R BOSWORTH,    1935 Waymanville Rd.,    Thomaston GA 30286
KELLY C. BOTARD,    317 Forest Ln.,    Huntsville TX 77340
BRET LEE BOTELER,    14608 Dartmouth,    Addison TX 75244
JULIE M. BOTELER,    3024 Oxford Aveune,    Jackson MS 39216
KEITH D. BOTELER,    1290 West Government Apt N106,    Brandon MS 39042
MICHAEL E. BOTELHO,    4902 Lake Livingston,    Corpus Christi TX 78413
TRACY K. BOTELHO,    1484 Valley View,    Mt. Vernon WA 98273
ROBERTO C. BOTELLO III,    1902 N. Border Ave.,    Weslaco TX 78596
ZORAIDA BOTELLOSS,    92-12 32Nd Ave.,    Jackson Heights NY 11372
ANNEKE E BOTHA,    505 Martin Ave,    Luverne AL 36049
GREG BOTHUN,   650 Martini Lane,    Columbia Falls MT 59912
DON WM BOTHWELL,    533 Hill Avenue,    Elgin IL 60120
JOHN M. BOTHWELL,    353 Rye Gate St.,    Bay Village OH 44140
VIRGINIA M. BOTHWELL,    353 Rye Gate,    Bay Village OH 44140
WILLIAM E. BOTHWELL,    105 N. 20th,    Olean NY 14760
CAREY L. BOTKIN,    14867 N.66Th Avenue,    Glendale AZ 85306
LORI L. BOTKIN,    1326 E. Downing,    Mesa AZ 85201
HAROLD E BOTSFORD,    2Wooley Rd,    West Milford NY O7491
MICHELLE MARIE BOTSFORD,    16 North Front,    Conrad MT 59425
BECKY L. BOTT,    37 North 3rd East.,    Rexburg ID 83440
DAVID E. BOTT,    6109 Oak Lane,    Katy TX 77493
JOHN G. BOTT,    Old Hwy 834, Box 87,    Hull TX 77564
KATHLEEN S. BOTT,    101 Valley View Drive,    Seneca IL 61360
KATIE BOTT,    7300 Hwy 41 North,    Dillon MT 59725
KEVIN BOTT,    37 N 3Rd E,    Rexburg ID 83440
BOTT-SPOMER LEANN,    506-15Th St,    Dallas IA 50063
NICHOLAS E. BOTTA,    227 E. Magnolia,    Auburn AL 36830
ROBERT M. BOTTA,    3238 Countryside,    San Marco CA 94403
KIMBERLY R. BOTTCHER,    1003C West 101 Terrace,    Kansas City MO 64114
NORMA J. BOTTCHER,    1512 S. Mildred,    Sedalia MO 65301
JOEY B. BOTTER,    18 Kentucky Derby Lane,    Hot Springs AR 71913
HELEN G. BOTTIS,    329 Mediterranean,    Corpus Christi TX 78418
CHARLOTTE A. BOTTOM,    Rt.1 Box 232,    Macomb OK 74852
JEFFREY S. BOTTOM,    26545 Mooresville Rd..    Elkmont AL 35620
LARRY B. BOTTOM,    1994 Ardmore Hwy,    Ardmore TN 38449
ZANE BOTTOMLEY,    4431 Pontiac Drive,    Greensboro NC 27405
BOBBY G. BOTTOMS,    Po Box 1074,    Pilot Mountain NC 27041
CLAUDE E. BOTTOMS,    Rt 1 Box 118,    Siloam NC 27047
JASON BOTTOMS,    Route 6 Box 221,    Corsicana TX 75110
LONNIE D. BOTTOMS,    Rt 3. Box 690,    Dobson NC 27017
TOMMY W. BOTTOMS,    115 Matthews Circle,    Pilot Mountain NC 27041
CHARLES A. BOTTS,    115 Forest Avenue,    Troy AL 36081
JOLENE BOTTS,    1209 W 14Th Ave,    Kenwick WA 99337
RONDA BOTWINSKI,    5408 Winona Ave,    St. Louis MO 63109
SOHELA-VIEN C. BOUARAVONG,    915 B. 2Nd St. S.W. Apt. B,    Great Falls MT 59404
BRAIN M. BOUCHARD,    817 Sixth Ave SE,    Sidney MT 59270
DIANA G. BOUCHARD,    4805 England Dr.,    Alexandria LA 71303
JAMES L. BOUCHARD,    5496 Silver Ridge,    Stone Mountain GA 30087
JOHN J. BOUCHARD,    7684 Templeton Road,    Pensacola FL 32506
KEVIN L. BOUCHARD,    5496 Silver Ridge Drive,    Stone Mountain GA 30087
MARJORY J. BOUCHARD,    1660W. 120Th N.,    Coupeville WA 98239
MAVIS G. BOUCHARD,    404 8th Ave., S.E.,    Sidney MT 59270
PEGGY NOEL BOUCHARD,    830 Gates Ave. #B6,    Norfolk VA 23517
LANCE M. BOUCHEE,    1224 N. Fee,    Helena MT 59601
ROBERT J BOUCHER 111,    15704 Beverly,    Overland Park KS 66223
CAROLYN C. BOUCHER,    201 S. Brooks Street,    Manning SC 29102
CLINT A. BOUCHER,    5031 Windland Drive,    Springfield TN 37172
DONAT A. BOUCHER,    307 Oakleaf,    Lafayette LA 70508
FAY F. BOUCHER,    3309 Evergreen Road,    Zellwood FL 32798
GLEN R. BOUCHER,    457 Sunlake Cr. #115,    Lake Mary FL 32746
HELENE T. BOUCHER,    152 S.W. 28 Terrace,    Cape Coral FL 33914
JAMIE A. BOUCHER,    410 W. Broad St.,    Dyer TN 38330
JAMIE O. BOUCHER,    410 West Broad Street,    Dyer TN 38330
JASON W. BOUCHER,    606 Coral Glen Loop #305,    Altamonte Springs FL 32714
```

District/off: 0417-5          User: AR              Page 172 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
MARILYN T. BOUCHER,   10218 55th AVE. S.,   Seattle WA 98178
MIKE BOUCHER,   PO Box 662,   Empire LA 70050
ROBERT V. BOUCHER,   191 Troutsprings Trail,   Durango CO 81301
SUSAN L BOUCHER,   5829 C Huertgen Forest Rd,   Ft Carson CO 80913
MARY BOUCHEREAU,   425 Toby Mouton Rd. Lot 2,   Duson LA 70529
THERESE BOUCHEREAU,   103 Westmoreland Drive,   Lafayette LA 70506
CHRISTY M. BOUCHEREAUX,   4903 Anchor Dr.,   New Iberia LA 70560
LYNN F. BOUCHEY,   436 West Glebe,   Alexandria VA 22305
DIANE L. BOUCHILLON,   5060 Hodgkins Pl.,   Lilburn GA 30247
JAMES T. BOUCHILLON,   103 Country Club Dr.,   Centre AL 35960
MICHELLE L. BOUCHILLON,   5060 Hodgkins Place,   Lilburn GA 30247
LAWRANCE J. BOUDEAUX,   13550 Coursey Blvd.,   Baton Rouge LA 70816
GREG BOUDIN,   113 Elizabeth Court,   Troy AL 36079
ROBERT E. BOUDINOT,   3849 Pine Crest Drive,   Baton Rouge LA 70809
JEREMY P BOUDLOCHE,   3204 East Park # 150,   Houma LA 70363
JOEY P. BOUDLOCHE,   211 Bermuda Ct.,   Houma LA 70363
BETTY G BOUDOIN,   101 Santa Ines Street,   New Iberia LA 70560
RICHARD BOUDOIN,   1612 Jefferson Street,   Lafayette LA 70501
LISA M. BOUDREAAX,   815 3rd Street,   Rayne LA 70578
AL J. BOUDREAU,   18721 Magnolia Bend,   Greenwell Springs LA 70739
ANNE M. BOUDREAU,   235 Dogwood Dr.,   Eclectic AL 36024
ELIZABETH A. BOUDREAU,   14823 Evergreen Ridge Way,   Houston TX 77062
ELLEN M. BOUDREAU,   4970 Northridge Dr.,   St. Anne IL 60964
JODI L. BOUDREAU,   13 Merrick Road,   Raymond NH 3077
LAURA E. BOUDREAU,   P.O. Box 346,   Barnestable MA 2630
LUCILLE E. BOUDREAU,   13 Merrick Rd.,   Raymond NH 3077
VIRGINIA N BOUDREAU,   3815 SW 7th Ave,   Cape Coral FL 33914
BOUDREAUX CHRISTOPHER R,   3208 Bimini,   Corpus Christi TX 78418
BERKLEN P BOUDREAUX JR,   110 Klondyke Rd,   Bourg LA 70343
NATHAN P BOUDREAUX JR,   531 Marmande St,   Houma LA 70363
JOHN A. BOUDREAUX JR.,   186 Katy Bridge App. Rd,   Franklin LA 70538
PHILOMAN J. BOUDREAUX JR.,   110 Klondyke Road,   Bourg LA 70343
HOMER P. BOUDREAUX SR.,   1031 Pete Guidry Rd.,   St. Martinville LA 70582
JOHN A BOUDREAUX SR.,   318 Katy Bridge App Rd,   Franklin LA 70538
ADELINA BOUDREAUX,   411 Wooddale Avenue  #204J,   Lafayette LA 70503
ALFRED V.P. BOUDREAUX,   136 W. Belleview St.,   Opelousas LA 70570
ALLEN L. BOUDREAUX,   704 W. Admiral Doyle,   Newibeia LA 70560
ALVERT PAUL BOUDREAUX,   P.O. Box 1714,   Vidor TX 77670
ALVIN P. BOUDREAUX,   537 Louisiana,   Lake Arthur LA 70549
ANAN. BOUDREAUX,   2229 Bird Island Dr,   Corpus Christi TX 78418
ANNETTE F. BOUDREAUX,   370 Colonial Club Drive,   Harahan LA 70123
BECKY M. BOUDREAUX,   2033 Hwy 401,   Napoleonville LA 70390
BRENDAN J. BOUDREAUX,   10531 Hwy 90,   Welsh LA 70591
BRIAN A. BOUDREAUX,   Country Acres Lane, Lot 18,   Rayne LA 70578
CAROLE BOUDREAUX,   218 Thelma Dr.,   Sunset LA 70584
CASEY A. BOUDREAUX,   134 Halpen Rd.,   Duson LA 70506
CATHLEEN M. BOUDREAUX,   2314 Kaliste Saloom Apt 212,   Lafayette LA 70508
CHAD A. BOUDREAUX,   1031 Pete Guidry Rd.,   St. Martinville LA 70582
DALE J. BOUDREAUX,   2307 Triway Lane,   Houston TX 77043
DALE J. BOUDREAUX,   15185-1 Hwy 1078,   Franklin LA 70437
DARLENE BOUDREAUX,   4810 W. Congress,   Lafayette LA 70506
DAVID BOUDREAUX,   B&R Holding Corp.,   Lake Charles LA 70605
DONALD J. JR. BOUDREAUX,   102 Circle Dr.,   Laplace LA 70068
EDWIN J BOUDREAUX,   403 Downing St,   Lafayette LA 70506
ERNEST J. BOUDREAUX,   207 Cougar Ridge Apt 1,   Lafayette CA 70508
GAYLA B BOUDREAUX,   113 Lege Road #7,   Kaplan LA 70548
GLENDA M. BOUDREAUX,   3201 Kaliste Saloom Lot 186,   Lafayette LA 70508
GREG BOUDREAUX,   422 Neptune Apt. 1,   Morgan City LA 70380
GREG S. BOUDREAUX,   5237 Randolph St.,   Marrero LA 70072
JASON J BOUDREAUX,   4265 Latahoula Hwy,   St. Martinville LA 70582
JEAN L. BOUDREAUX,   110 Klondyke Road,   Bourg LA 70343
JIM BOUDREAUX,   105 Summerwood Dr.,   Sulphur LA 70663
JOEY J BOUDREAUX,   30 Towle Ave,   Auburn ME 4210
JOSEPH BROWN BOUDREAUX,   623 Drehr St,   Baton Rouge LA 70808
JR. LAWERENCE BOUDREAUX,   2641 King Rd.,   Sulphur LA 70663
JUDY A. BOUDREAUX,   114 Hanes St.,   Lafayette LA 70501
JULIE F. BOUDREAUX,   224 Country Run,   Brossard LA 70518
JUSTIN BOUDREAUX,   539 East Clay,   Crowley LA 70526
KATHRYN A. BOUDREAUX,   5237 Randolph Street,   Marrero LA 70072
KIM R. BOUDREAUX,   2060 Haley Aveune,   New Orleans LA 70114
KIMBERLY A. BOUDREAUX,   530 East Vine,   Eunice LA 70535
LEE A. BOUDREAUX,   1606 Coral Dr.,   Houma LA 70360
LEONIE BOUDREAUX,   1031 Pete Guidry Rd.,   St. Martinville LA 70582
LYMAN J. BOUDREAUX,   98 Parkwood,   Houma LA 70072
LYN P BOUDREAUX,   7867 Hwy 90 East,   Morgan City LA 70380
MARY G. BOUDREAUX,   731 Miller Rd.,   Opelousas LA 70570
MARY J BOUDREAUX,   225 Bradford Drive,   Carencro LA 70520
MARYANN M. BOUDREAUX,   124 Bergeron Loop,   Carencro LA 70520
MATHEW J. BOUDREAUX,   1275 Burma Road,   Thibodaux LA 70301
MAXWELL J. BOUDREAUX,   1034 A. Mustang Dr.,   St. Martinville LA 70582
MELISSA BOUDREAUX,   1716 Robin Dr.,   Marrero LA 70072
NELSON J. BOUDREAUX,   3500 L. Theriot Road,   New Iberia LA 70560
PAULETTE M. BOUDREAUX,   525 Brothers Road,   Lafayette LA 70507
PEGGY S BOUDREAUX,   6174 Simon Rd,   Crowley LA 70526
RAY BOUDREAUX,   3502 L. Theriot Road,   New Iberia LA 70560
```

```
REBECCA W. BOUDREAUX,    Po Box 585,    Rougon LA 707730585
RICKY N. BOUDREAUX,    100 McDONALD STREET,    Lafayette LA 70506
ROBERT W. BOUDREAUX,    108 Innisbrook Dr.,    Broussard LA 70518
RYAN BOUDREAUX,    383 Pershing Hwy.,    Sunset LA 70584
SHAWN A. BOUDREAUX,    731 Miller Road,    Opelousas LA 70570
SHAWNEE R. BOUDREAUX,    15007 La. Hwy 685,    Erath LA 70533
SHERRY S. BOUDREAUX,    2300 Fountainview #36,    Houston TX 77057
SR. PHILOMAN J. BOUDREAUX,    110 Klondike Rd.,    Bourg LA 70343
STEPHEN BOUDREAUX,    8247 Misty Oaks,    Baker LA 70714
THOMAS E. BOUDREAUX,    103 Hampton Ct.,    Manderville LA 70471
TRAVIS B. BOUDREAUX,    132 Swaab Blvd.,    Las Vegas NV 89115
TRISHA BOUDREAUX,    Box 419 B,    Barataria LA 70036
TROY J. BOUDREAUX,    2101 Jefferson St.,    Lafayette LA 70501
VAN J. BOUDREAUX,    236 Peltier Dr.,    Raceland LA 70394
VIVIAN L. BOUDREAUX,    104 W. Henry,    Rayne LA 70578
VIVIAN M. BOUDREAUX,    2033 Hwy 401,    Napoleonville LA 70390
W. RICHARD BOUDREAUX,    3134 Kansas Avenue,    Kenner LA 70065
WENDY M. BOUDREAUX,    1114 Park Drive,    Thibodaux LA 70301
WILLIAM L. BOUDREAUX,    1207 St. Mary,    Scott LA 70583
WILLIAM W. BOUDREAUX,    3208 Bimini,    Corpus Christi TX 78418
JENNIFER R. BOUFFARD,    1822 Mohawk Ave.,    Chicago IL 60614
STEPHEN L. BOUGHTON,    470 West Boutz,    Las Cruces NM 88001
JACOB BOUIE III,    3617 Inwood Ave,    New Orleans LA 70131
DAVID BOUIE SR.,    401 South Penn Road,    Crossett AR 71635
DOROTHY J. BOUIE,    3617 Inwood Ave,    New Orleans LA 70131
MYRTLE L. BOUIE,    3305 N.W. 213 Terrace,    Carol City FL 33056
TONY V. BOUIE,    4901 E. Annette Drive,    Scottsdale AZ 85254
VALIDA M. BOUIE,    5153 Ono Crest Dr.,    Los Angeles CA 90043
HEATHER R BOUILLION,    2607 Goldspairng Lane,    Spring TX 77373
RANDY P. BOUILLION,    205 Terry Michael,    New Iberia LA 70560
HUEY R. BOUKNIGHT,    148 Rutledge Rd.,    Greenwood SC 29649
MARIO A. BOUKZAM,    5333 NW 98th Terrace,    Coral Springs FL 33067
M. JANET BOULANGER,    5420 South Popular,    Casper WY 82601
JEAN E. BOULAUD,    3033 July Street,    Batonrouge LA 70808
THOMAS HAL BOULDIN JR.,    217 Williford Court,    High Point NC 27265
MARY L. BOULDIN,    2844 Mt. Zion Road,    Morrison TN 37357
THOMAS BOULDIN,    27 Forrest Lake Circle,    Greensboro NC 27407
BRETT A. BOULET,    108 Merchants Blvd.,    Lafayette LA 70508
LISA L. BOULET,    129 Garfield Road,    Crowley LA 70526
THERESA F. BOULEY,    2844 Grand Cascade Ct,    Grand Junction CO 81501
JOSEPH D BOULIGNY JR.,    274 Rodney,    Baton Rouge LA 70808
CHLOE C. BOULLION,    290 Clinton Bates Road,    Winnfield LA 71483
RENE'E O. BOULLION,    1309 Meche Road,    Rayne LA 70578
ROBERT S. BOULLION,    4445 Alvin Dark Ave. Apt. 281,    Baton Rouge LA 70820
KATHI BOULOUKOS,    P.O. Box 716,    North SC 29112
STEPHANIE BOULTINGHOUSE,    5537 Miller Ave.,    Dallas TX 75206
DANA L. BOULTON,    2133 Falcon Ridge,    Carrollton TX 75010
DR. RUSSELL L. BOULTON,    1614 Matlock Ct.,    Sandy UT 84093
K. SCOTT BOULTON,    2610 W. 12820 S.,    Riverton UT 84065
DANNY M. BOULWARE,    2107 Lynn Avenue,    Anderson SC 29621
JAMES H. BOULWARE,    95 E. Wesley Rd. Ne,    Atlanta GA 30305
TERRY R. BOULWARE,    1247 N. Hwy 75,    Corsicana TX 75110
JEFFERY D. BOUMA,    5025 Cisne,    Wyoming MI 49548
LOUIS G. BOUMA,    809 52Nd St. South,    Great Falls MT 59405
NEAL L. BOUMA,    521 14Th Rd. Nw,    Choteau MT 59422
KENNETH H. BOUMANS,    101 N. Dooley Street,    Delcambre LA 70528
JEREMY P. BOUND,    3744 Chula Vista Drive Sw,    Decatur AL 35603
BECKY & MARCUS BOUNDEAUX,    12630 La Highway 696,    Abbeville LA 70510
BOBBY R. BOUNDS,    3118 Manchester,    Wichita Falls TX 76305
CINDY K. BOUNDS,    1108 Huron Ave.,    Lubbock TX 79416
JULIA B BOUNDS,    6295 Old Canton Rd 7A,    Jackson MS 39211
KERRI L BOUNDS,    1107 13Th Street,    Abernathy TX 79311
MARVIN BOUNDS,    8726 Villanova St.,    Los Angeles CA 90045
MARY L BOUNDS,    3408 Glen Meadow,    Rosenberg TX 77471
RAYMOND J BOUNDS,    9013 Private Road 360,    Hawley TX 79525
SAM BOUNDS,    834 Natchez Drive NE,    Brookhaven MS 39601
STEVEN M. BOUNDS,    500 Buena,    Buena WA 98921
TIMOTHY D. BOUNDS,    401 Johnson St.,    Madisonville LA 70447
VIRGINIA H. BOUNDS,    P O Box 338,    Buena WA 98921
SHAYNE J BOUNDY,    1910 Fargo Way,    Sparks NV 89434
BEN J. BOUNOUS,    6505 South 81St East Place,    Tulsa OK 74136
RHONDA D. BOUQUET-HARRIS,    11053 Fm 3326 South,    Hawley TX 79525
CHARLES B BOURDET,    5316-2 Summerlin Rd.,    Ft.Myers FL 33913
MARY F. BOURDO,    3204 188 Street N.E.,    Arlington WA 98223
DAVID A. BOURDON JR.,    P.O. Box 56602,    Jacksonville FL 32241
DEBRA S. BOURDOUKLIS,    4388 Goodson Way,    Ronnert Park CA 94928
DANIEL BOUREAUX,    13 Heather Row,    Lafayette LA 70507
BRAD P. BOURG,    18435 Lakehaven Ct.,    Baton Rouge LA 70817
BRENNAN M. BOURG,    5141 Buttercreek Lane Unit 210,    Baton Rouge LA 70809
CARMEL B. BOURG,    816 Merilyn Ave.,    Natchitoches LA 71457
EDGAR C. BOURG,    1299-B Coteau Holmes Hwy,    St. Martinville LA 70582
JAIM W. BOURG,    1520 South Redondo Dr.,    Baton Rouge LA 70815
JASON A. BOURG,    217 Estate Dr.,    Houma LA 70364
MARY BOURG,    210 James Ct.,    Gretna LA 70053
SENATE R. BOURG,    4545 Earl Gross Road,    Baton Rouge LA 70820
```

```
ROBERT BOURGEAU,    3465 Beverhead St.,    Bozeman MT 59718
THOMAS BOURGEOIS II,    28 Eucalyptus,    Sulphur LA 70663
CAROL BOURGEOIS JR.,    5805 St. Andrews,    Corpus Christi TX 78413
RICHARD F. BOURGEOIS JR.,    7272 Bayou Lacroix Road,    Bay St. Louis MS 39520
ROY R. BOURGEOIS SR.,    3021 Gallo,    Chalmette LA 70043
BELDON J. BOURGEOIS,    2542 Toulon,    Baton Rouge LA 70816
BLANE M BOURGEOIS,    3183 Bonnie Road,    Lake Arthur LA 70549
CHAD M. BOURGEOIS,    5757 S. Staples Apt 1203,    Corpus Christie TX 78413
CHAD P. BOURGEOIS,    212 Hunt Club Rd.,    Lafayette LA 70507
CLAIRE F. BOURGEOIS,    214 Metairie Heights Ave.,    Metairie LA 70001
DIANE N. BOURGEOIS,    7510 Thames Dr.,    Denham Springs LA 70726
GLORIA P. BOURGEOIS,    1504 Wakefield Dr.,    Marrero LA 70072
JACINDA D. BOURGEOIS,    1709 Vegas Dr.,    Metairie LA 70003
JAMIE D. BOURGEOIS,    1110 N. Wilderness Trail,    Carencro LA 70520
JARED P. BOURGEOIS,    300 Mcdonald Street Apt 10-V,    Lafayette LA 70506
JEANETTE M. BOURGEOIS,    1633 Montgomery Rd.,    Opelousas LA 70570
JENNIE S. BOURGEOIS,    248 Lafitte Drive,    Baton Rouge LA 70819
JESSIE L. BOURGEOIS,    607 Orion,    Bastrop LA 71220
JODI ANN BOURGEOIS,    102 Mims Dr,    Lafayette LA 70501
JUDI L. BOURGEOIS,    79800 Scotch Settlement,    Romeo MI 48065
KARL J. BOURGEOIS,    3108 La Hwy 642,    Paulina LA 70763
KELSEY M. BOURGEOIS,    2055 Golf View Dr.,    Laplace LA 70068
KENNETH T. BOURGEOIS,    114 Backyard Ct.,    Houma LA 70364
LUCIEN L. BOURGEOIS,    117 Fawnwood Drive,    Brandon MS 39042
MARK F. BOURGEOIS,    2973 N Smith Street,    Milwaukee WI 53210
MYREE BOURGEOIS,    12757 Coursey Blvd #2168,    Baton Rouge LA 70816
RANDY T. BOURGEOIS,    2217 Yorktown,    Laplace LA 70068
RAY BOURGEOIS,    1011 North Pierce,    Lafayette LA 70501
SHERAMIE J. BOURGEOIS,    6119 Laurent Rd.,    New Iberia LA 70560
SR. RICHARD F. BOURGEOIS,    98167 Golf Club Dr.,    Diamond Head MS 39525
WALLACE G. BOURGEOIS,    515 Bridalwreath St.,    Orange TX 77630
ROBERT J. BOURGETTE,    2755 Masters Drive,    League City TX 77573
DORA L. BOURKE,    2526 West Prairie #108,    Denton TX 76201
JAMES E. BOURLAND,    717 Woodbine Road SE,    Huntsville AL 35802
JAMES O BOURLAND,    131 Ocean Reef Ln,    Naples FL 34114
KYLE N. BOURLAND,    5805 3Rd St #506,    Lubbock TX 79416
MELISSA A BOURLAND,    2320 W. Malloy Bridge,    Zeagoville TX 75159
MELANIE A. BOURLIEA,    428 Washington St.,    St. Martinville LA 70582
RICHARD M. BOURM,    210 N. Garden,    Bellingham WA 98225
REGINA A. BOURN-DELGADO,    5582 Florida Ave.,    Camp Lejeune NC 28547
JADELLE N. BOURNE,    3214 Victory Ave.,    Vicksburg MS 39180
MICHAEL A. BOURNE,    7404 S E Washington St.,    Portland OR 97215
ANTHONY BOURQUE,    4201 Turtle Creek Drive #78,    Port Arthur TX 77642
ASHLEY W. BOURQUE,    8021 Cloverglen Circle,    Orlando FL 32818
BRIDGET B BOURQUE,    201 Creswell Ave,    Scott LA 70583
CAROLYN P. BOURQUE,    15902 Bea'S Drive,    Kaplan LA 70548
DANIEL L. BOURQUE,    500 South Trahan Apt 8,    Delcambre LA 70528
DANIEL R. BOURQUE,    1460 S. College,    Lafayette LA 70503
DEXTER L BOURQUE,    3027 Albert Road,    Erath LA 70533
DORIS V. BOURQUE,    26 Curtis Lane,    New Iberia LA 70562
DOUG J. BOURQUE,    212 Allan Street,    St. Martinville LA 70582
JAIMEE L. BOURQUE,    2913 N Herpin,    Kaplan LA 70548
JOEY BOURQUE,    1165 Bayou Alexandre Hwy.,    St. Martinville LA 70582
JOEY J. BOURQUE,    728 W. Gloria Switch Lot 4,    Lafayette LA 70520
JOHN C. BOURQUE,    2402 Coteau Holmes Road,    St. Martinville LA 70582
JONATHAN BOURQUE,    14355 Cornerstone Village #301,    Houston TX 77014
JULIE CARMEL BOURQUE,    124 E. Edith Road,    Lafayette LA 70508
KELLY J. BOURQUE,    1058 St Rita Hwy,    St Martinville LA 70582
LARRY J. BOURQUE,    212 Allan Street,    St. Martinville LA 70582
LUCRETIA A. BOURQUE,    1052 St. Rita Hwy,    St Martinville LA 70582
MABLE BOURQUE,    1052 St. Rita Hwy,    St Martinsville LA 70582
MALCOLM H BOURQUE,    1715 Coteau Holmes Road,    St. Martinville LA 70582
MARY R. BOURQUE,    530 S Ida Ave.,    Gonzales LA 70737
PAUL BOURQUE,    8004 Jackie St.,    New Iberia LA 70560
RANDY BOURQUE,    1249 B Bayou Portabe Rd.,    St Martinville LA 70582
RICHARD B. BOURQUE,    2913 N Herpin,    Kaplan LA 70548
RICHELLE BOURQUE,    2913 N. Herpin,    Kaplan LA 70548
RONALD J BOURQUE,    300 Peach,    Erath LA 70533
RYAN C. BOURQUE,    1058 St. Rita Hwy,    St. Martinville LA 70582
SCOTT A. BOURQUE,    114 Row 3,    Lafayette LA 70508
SEAN O. BOURQUE,    925 Koonce,    Lake Charles LA 70611
SHAWN BOURQUE,    1016 McNard Road,    St. Martinville LA 70582
STANLEY A. BOURQUE,    1058 St. Rita Hwy.,    St. Martinville LA 70582
STEPHANIE BOURQUE,    1032 Vicknair Road,    St. Martinville LA 70582
STEPHANIE S BOURQUE,    2827 Third St,    Berwick LA 70342
SULIE BOURQUE,    311 Fernway Lane,    Duson LA 70529
TOMMY P. BOURQUE,    2820 Pine Street,    Abbeville LA 70510
TROY BOURQUE,    1012 Antoine Lane,    St. Martinville LA 70582
TROY N. BOURQUE,    18263 Autumn View Dr.,    Prairieville LA 70769
RENE L. BOURRIAGUE IV,    655 Marie Antoinette #411,    Lafayette LA 70506
JANINE T BOURSCHEID,    20949 Oaks Spring Square,    Sterling VA 20165
SUZANNE M. BOURSCHEID,    10302 Hickory Creek Court,    Great Falls VA 22066
VERONICA L BOURSCHEID,    10302 Hickory Creek Court,    Great Falls VA 22066
NOLA BOUSLAUGH,    24362 Hoag Road,    Corning CA 96021
DEBBIE BOUSLOUGH,    615 Samuel Street,    Youngstown OH 44502
```

District/off: 0417-5          User: AR             Page 175 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
GERALDINE L. BOUSLOUGH,   3729 Erie Street,   Youngstown OH 44507
RONNIE J BOUSTANY,   221 Alex St.,   Lafayette LA 70506
SHIRLEY A. BOUTELLE,   3711 Mead Road,   Jamestown NY 14701
PHILIPPE A. BOUTEMY,   5622 Nw 189 Street,   Miami FL 33055
DAVID B. BOUTIN,   124 Jomela Dr. Apt 32,   Lafayette LA 70503
FRITZ BOUTIN,   1027 Nostrand Avenue,   Brooklyn NY 11225
SHEILA A. BOUTIN,   1700 Dechant Rd. #15,   Hays KS 67601
ROSLYN C. BOUTON,   220 Darwin Road,   Centerville LA 70522
SAMELA BOUTON,   4010 Mountain View Dr.,   Bremerton WA 98310
ALTON J. BOUTTE JR.,   601 S. Lemaire St.,   Kaplan LA 70548
JAMES E. BOUTTE',   4024 Emily Drive,   Port Allen LA 70767
ALISA D. BOUTTE,   5123 Lakeside Dr.,   Port Arthur TX 77642
BILLIE JO BOUTTE,   3719 Shane St.,   New Iberia LA 70560
CARROLL BOUTTE,   7100 Leleux Rd.,   New Iberia LA 70560
CLAUDIA BOUTTE,   7725-A Main Hwy,   St.Martinville LA 70582
CRAIG BOUTTE,   103 Acadian,   New Iberia LA 70560
JANET G. BOUTTE,   723 East Fairfield Dr.,   Broussard LA 70518
KATIE M. BOUTTE,   7725B Main Hwy.,   St.Martinville LA 70582
KRISSY L. BOUTTE,   Route 1 Box 509-D,   Lafitte LA 70067
MARY E BOUTTE,   209 Silver Creek Cir,   Lafayette LA 70508
MICHAEL R. BOUTTE,   7725 B Main Hwy,   St.Martinville LA 70582
PHILIP J. BOUTTE,   400 D Judice,   New Iberia LA 70560
RAYMOND J. BOUTTE,   2609 Old Jeanerette Rd.,   New Iberia LA 70560
RON M. BOUTTE,   4620 West Congress St. #17,   Lafayette LA 70506
RONALD BOUTTE,   3346 Hwy 104,   Opelousas LA 70570
SANDRA BOUTTE,   Box 512G,   Lafitte LA 70067
SHIRLEY M. BOUTTE,   2109 Stanhope Dr.,   Huntsville AL 35811
BEN L. BOUTWELL,   5610 Pine Mill Road,   Paris TX 75462
GAIL L BOUTWELL,   16519 Market Street,   Moulton AL 35650
JAMES D. BOUTWELL,   285 Wagon Wheel Rd,   Flomaton AL 36441
JUDY L. BOUTWELL,   110 E. Thompson St.,   Troy AL 36081
LAURI A. BOUTWELL,   P.O. Box 246,   Wesson MS 39191
MONA C. BOUTWELL,   2830 Lynda Ln.,   Columbus GA 31906
SANDRA T. BOUTWELL,   104 Botts Avenue,   Troy AL 36081
SHEILA BOUTWELL,   630 Lakewood Dr.,   Brookhaven MS 39601
STACY D BOUTWELL,   Rt 1 Box 110,   Stringer MS 39481
STEVEN A. BOUTWELL,   244 Loper Well Road,   Flomaton AL 36441
SUSAN A. BOUTWELL,   2216 W. 12th Street,   Port Angeles WA 98363
NANETTE BOUVIER,   102 Asphodel Court,   Lafayette LA 70503
BOUWMAN ERIC D,   5255 Legacy Lane,   Bellingham WA 98226
DEAN BOVD,   15409 County Rd. 4013A,   Maybank TX 75147
JAMES BOVE,   P.O. Box 1452,   Lanark Village FL 32323
BETTY A. BOVEE,   210 Elberta Avenue,   Cashmere WA 98815
HEIDI L. BOVEE,   1437 Kathleen Dr.,   Wentzville MO 63385
STANELY BOVEE,   1917 Hwy 20,   Sedro-Woolley WA 98284
TIMITHY L. BOVEE,   490 9Th N.E. #31,   E. Wenatchee WA 98802
WENDELLA M. BOVEE,   1917 Hwy 20,   Sedro Woolley WA 98284
ALTHEA V. BOVELL,   257 Vernon Ave., Apt. 220,   Oakland CA 94610
GEORGE JR. BOVELL,   302 Lakechime Dr.,   Sunnyvale CA 94089
TRAVIS BOVENKAMP,   116 Heritage Pl. #206,   Burlington WA 98233
LACEY BOWCOCK,   102 Oakwood Lane,   Cumming GA 30040
BOWDEN EUGENE,   2116 Banita #202,   Nacogdoches TX 75961
THOMAS R. BOWDEN JR.,   175 Slaughter Drive,   Waverly Hall GA 31831
BILLIE F. BOWDEN,   25036 Bodega Court,   Hemet CA 92344
BILLY H. BOWDEN,   319 Hinson Dr.,   Montgomery AL 36108
GOGI BOWDEN,   3407 Rigby Dr.,   Valdosta GA 31605
IRENE G. BOWDEN,   500 Adams Avenue Apt 20,   Montgomery AL 36104
JUSTIN H BOWDEN,   1880 Washington Avenue,   Lexington MO 64067
KENNETH W. BOWDEN,   713 Westwood Dr,   Longview TX 75604
MARK K BOWDEN,   5413 Timbercreek,   Flower Mound TX 75028
MARK R. BOWDEN,   277 W. 2000 S.,   Orem UT 84058
MARYLOU BOWDEN,   Rd. 1 Box 933,   Claysburg PA 16625
MICHAEL BOWDEN,   8825 Northridge Dr.,   Conroe TX 77303
NINA M BOWDEN,   5131 Tara Lane,   Bossier LA 71111
REGINA A. BOWDEN,   Hwy 70 1500 Apt. #1,   Kingston TN 37763
ROBERT D. BOWDEN,   8977 Lakesprings Cove,   Cordova TN 38018
ROBERT H. BOWDEN,   1718 Northside Drive,   Valdosta GA 31602
SABRA M. BOWDEN,   3618 Oak Creek,   Dallas TX 75227
SHYRL BOWDEN,   695 Woodenbridge Dr.,   Auburn AL 36830
STELLA BOWDEN,   3104 D Rainbow Circle,   Decatur GA 30034
TOMMY R. BOWDEN,   4622 John Ross Dr.,   Greensboro NC 27406
VICKI BOWDEN,   3618 Oakcreek Cir.,   Dallas TX 75227
WILLIAM D. BOWDEN,   1620 Ward Street,   High Point NC 27260
YOLANDA F. BOWDEN,   117C Veroducq Dr.,   Holly Springs NC 27504
PATRICIA L. BOWDEN-LUCCARDI,   474 3Rd St. Apt 1L,   Brooklyn NY 11215
DANIELLE N. BOWDICH,   4725 Chilton Drive,   Dallas TX 75227
JUDITH M. BOWDICH,   4725 Chilton,   Dallas TX 75227
LISA A. BOWDICH,   4725 Chilton,   Dallas TX 75227
JOAN S. BOWDISH,   15938 Leclaire #B107,   Oak Forest IL 60452
JOSHUA L. BOWDISH,   14521 E Cataldo,   Spokane WA 99216
JON R. BOWDOIN,   8730 Twelve Oaks Lane,   Montgomery AL 36116
LARRY E. BOWDOIN,   959 East Main,   Prattville AL 36066
MAX S. BOWDOIN,   306 Trace Road,   Wetumpka AL 36092
TONY M. BOWDOIN,   175 Bowdoin Rd.,   Juliette GA 31046
CAROLE S. BOWDRE,   408 Lakeshore Drive,   Bennettsville SC 29512
```

000001

```
HOMER BOWDREAUX JR.,   1031 Pete Guidry Road,   St. Martinville LA 70582
KIRKSHAWN C. BOWE,   1908 Evans Dr.,   Greensboro NC 27401
JOHN W.E. BOWEN IV,   1428 Haddon Rd.,   Columbus OH 43209
THOMAS BOWEN JR.,   107 Furrh St.,   Marshall TX 75670
MARGARET BOWEN SIMS,   1428 Haddon Road,   Columbus OH 43209
ALECIA B. BOWEN,   235 Barclay,   Coppell TX 75019
ANN B. BOWEN,   2820 Residence Club,   Hilton Head SC 29928
BERRY G. BOWEN,   4000 Greenwood Dr.,   Joplin MO 64804
BEVERLY R. BOWEN,   2115 Enell,   Idaho Falls ID 83402
BILL BOWEN,   2520 North Forest Drive,   North Charleston SC 29420
BRETT W. BOWEN,   6110 Summer Side Dr.,   Pinson AL 35126
BRIAN K. BOWEN,   Route 1 Box 298 E,   Lawsonville NC 27022
BRUCE A. BOWEN,   705 Pinoak Drive,   Grand Prairie TX 75052
BURT S. BOWEN,   4307 Fitzgerald,   Marshall TX 75670
CHARLES E. BOWEN,   Rt. 6 Box 815,   Marshall TX 75670
CHENEY A. BOWEN,   803 South Beltline,   Grand Prairie TX 75051
CHERRIE C. BOWEN,   7699 Hwy 311 North,   Walnut Cove NC 27052
CINDY C BOWEN,   10518 Newcombe Drive,   Dallas TX 75228
CONNIE AND ARNOLD BOWEN,   11306 Old Highway 77,   Milford KS 66514
DAVID J. BOWEN,   2550 Grier Road,   Wetumpka AL 36092
DAVID W. BOWEN,   2504 Osborne Road,   St. Mary's GA 31558
DAWN C BOWEN,   501 N.W. Aston,   Lee's Summit MO 64086
DEBBIE BOWEN,   5350 S. Hewwood Drive,   Taylorsville UT 84118
DEBRA H. BOWEN,   561 Thornton Rd. Suite V,   Lithia Springs GA 30057
DONNA H. BOWEN,   9095 Nesbit Lakes Drive,   Alpharetta GA 30022
GARY C. BOWEN,   153 Crossbrook Dr.,   Chelsea AL 35043
HELEN D. BOWEN,   1742 Balla Way,   Grand Prairie TX 75051
HENRY A. BOWEN,   964 Little Valley Rd.,   Roseburg OR 97470
JACK C. BOWEN,   Po Box 5122,   Fitzgerald GA 31750
JAMES K. BOWEN,   614 Rivers St.,   Lake City SC 29560
JAY BOWEN,   5143 Reddoch Drive,   Jackson MS 39211
JAY R. BOWEN,   715 Cascade Mall Dr.,   Burlington WA 98233
JEANNE L. BOWEN,   1428 Hadon Road,   Columbus OH 43209
JIMMY S. BOWEN,   120 North Central,   Ridgeland MS 39157
JOHN A. BOWEN,   Rt 6 Box 123,   Troy AL 36081
JOSEPH G. BOWEN,   2139 East Sapium Way,   Phoenix AZ 85048
JOX FAYE BOWEN,   1042 Cr 706,   Jonesboro AR 72401
JOY BOWEN,   11115 W 99 Terr,   Overland Park KS 66214
KATIE B. BOWEN,   3707 View Verde,   Bonita CA 91902
KENNETH E. BOWEN,   614 Rivers St.,   Lake City SC 29560
KENNETH J. BOWEN,   Rt. 2 Box 268-B,   Coushatta LA 71019
KENNY E. BOWEN,   210 North 32Nd Terrace,   Kansas City KS 66102
KERRY N. BOWEN,   136 Commerce Ave.,   LaGrange GA 30240
KIPLY C. BOWEN,   2813 Coy Dr.,   Deer Park TX 77536
LAREE W. BOWEN,   65 Aberdeen Circle,   Cordele GA 31015
LEON D. BOWEN,   415 Central Blvd.,   Tallassee AL 36078
LILI B. BOWEN,   614 Twin Brooks Way,   Marietta GA 30067
LINDA J. BOWEN,   964 Little Valley Road,   Roseburg OR 97470
LINDSEY BROOKE BOWEN,   2002 Bobby Jones,   El Paso TX 79936
LUANN E. BOWEN,   11027 Se 224 Pl.,   Kent WA 98031
MARK T. BOWEN,   Po Box 1410,   Jena LA 71342
MICHAEL C. BOWEN,   2529 Rochdale,   Garland TX 75040
MICHAEL W. BOWEN,   6727 Academy N E Suite A,   Albuquerque NM 87109
MICHELLE R BOWEN,   4120 Greenwood Drive,   Gainesville GA 30506
MILDRED M. BOWEN,   109 East Stanfill St.,   Hahira GA 31632
MOLLI D. BOWEN,   63D Friars Point Lane,   Jackson TN 38305
NAN M. BOWEN,   100 Royal Oaks Drive,   Double Oaks TX 75067
NELSON M. BOWEN,   4026 Columbia Rd.,   North Olmsted OH 44070
NICK BOWEN,   2744 Bay Meadow Court,   Farmers Branch TX 75234
PATRICK K. BOWEN,   381 Park Rd.,   Lexington SC 29072
PAULA F. BOWEN,   2714 Cypress Dr.,   Harlingen TX 78550
RANDALL W. BOWEN,   4954 Edmundson Pike L-1,   Nashsville TN 37211
RANDY C. BOWEN,   130 Desoto Avenue,   Childersburg AL 35044
RICHARD BOWEN,   7122 Wester Way,   Dallas TX 75248
RICHARD G. BOWEN,   505 N. Limestone St.,   Gaffney SC 29340
ROBERT F. BOWEN,   1230 Scott Street,   Kansas City KS 66105
ROBERT L BOWEN,   1540 South Perry Street,   Montgomery AL 36104
ROBIN L. BOWEN,   Rt. 1, Box 149-G,   Robstown TX 78380
ROGER D. BOWEN,   7440 Lavista #347,   Dallas TX 75214
STEVE P. BOWEN,   N 10116 Wesley,   Spokane WA 99218
TABB BOWEN,   3927 Pointe North,   Gainesville GA 30506
TERRY M. BOWEN,   895 N. 2000 Rd,   Lecompton KS 66050
THOMAS H. BOWEN,   107 Furrh,   Marshall TX 75670
TIMOTHY D. BOWEN,   12600 Astor Ave.,   Cleveland OH 44135
TINA N. BOWEN,   11737 Welch Rd.,   Dallas TX 75229
TONY BOWEN,   4871 Jenkins Rd.,   Hokes Bluff AL 35903
VANETA L. BOWEN,   Rt 6 Box 815,   Marshall TX 75670
VICKIE D. BOWEN,   149 Deerfield Drive,   Troy AL 36081
VIRGINIA D. BOWEN,   412 S. 15th Street,   Nederland TX 77627
WILLIAM F. BOWEN,   606 Endsley Ave,   Altamonte Springs FL 32701
YVONNE I. BOWEN,   4211 Jules Rd.,   New Iberia LA 70560
SUSAN L. BOWEN-SYKES,   6850 Lee Road 379,   Salem AL 36874
ALICIA S BOWENS,   509 Leon,   Navasota TX 77868
DARREL E. BOWENS,   P.O. Box 6434,   North Augusta SC 29841
JACKIE BOWENS,   205 Rosemond St.,   Pickins SC 29671
```

District/off: 0417-5          User: AR          Page 177 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D       Total Served: 25287

```
LEONARDO D. BOWENS,   801 Pensby Court,   Holly Springs NC 27540
ROGER A BOWENS,   185 Pates Lane,   Greeneville TN 37743
TERESA K. BOWENS,   771 Ridge Road,   North Augusta SC 29841
TIM BOWENS,   345 Hartman Road,   Greeneville TN 37743
ANN M. BOWER,   107 Valley Farm Ln.,   Acworth GA 30102
ANNIE M. BOWER,   407 Forest Beach Villas,   Hilton Head SC 29928
CHARLES M BOWER,   103 Rock Creek Drive,   Coche OK 73527
DIAN G. BOWER,   5136 Silurian Hills Dr. #A,   Ft. Irwin CA 92310
SUSAN BOWER,   817 North Elm Street Apt # 7,   Greensboro NC 6111
DOUG BOWERMAN,   9717 Broken Bow,   Dallas TX 75238
DOUG W. BOWERMAN,   9112 S.W. 180Th Place,   Beaverton OR 97007
KAE BOWERMAN,   13026 Hwy. 71 North,   Bentonville AR 72712
SANDRA M. BOWERMAN,   2314 N. Florida,   Joplin MO 64801
WILLIS BOWERMAN,   12013 County Road 461,   Tyler TX 75706
BOWERS & BRANTLY,   9826 Sageorchard Lane,   Houston TX 77089
JAMES E. BOWERS JR.,   500 Lee Rd., #290,   Smiths AL 36877
WILLIAM C. BOWERS JR.,   566 Cypress Road,   Newington CT 6111
ALPHONSO H. BOWERS,   6201 Forest Wood Ct.,   Midlothian VA 23112
BABBI D. BOWERS,   1004 Oak Knoll Drive,   Blythewood SC 29016
BARBARA A. BOWERS,   5692 Wishing Well Drive,   Ft. Mojave AZ 86426
BETTY C. BOWERS,   544 Bowers Ln,   Randleman NC 27317
BETTY F. BOWERS,   1501 N.W. First St.,   Gresham OR 97030
BRANDEN D. BOWERS,   20287 A Efird Rd.,   Albemarle NC 28001
BRIAN BOWERS,   11921 Weddington St. #309,   Valley Village CA 91607
DANIEL G. BOWERS,   3740 S.W. Park South Ct.,   Topeka KS 66609
DAWN BOWERS,   37 Jeb Stuart,   Newton GA 30265
DENISE C. BOWERS,   2829 Savannah Rd.,   Galax VA 24333
DEXTER R. BOWERS,   4851 Lilac Circle,   Bossier LA 71111
DONALD D. BOWERS,   107 Laird Drive,   Bristol CT 6010
DOROTHY L. BOWERS,   63 Jenny Lane,   Cheektowaga NY 14225
FRANCES M. BOWERS,   1 Redditch,   Bella Vista AR 72714
FRED W. BOWERS,   10516 N.W. 149Th Terr.,   Alachua FL 32615
GARY R. BOWERS,   4891 76th St SW C301,   Mukilteo WA 98275
GLORIA BOWERS,   5073 Woodrun On Tillery,   Mt. Gilead NC 27306
HENRY L. BOWERS,   319 Stonewood,   Stonewood Bexar TX 78216
JAMES A BOWERS,   2512 Calumet Court,   High Point NC 27265
JAMES E. BOWERS,   724 Myrick Road,   Deatsville AL 36022
JAY B. BOWERS,   220 Wimberly Ridge,   McDonough GA 30253
JOE F. BOWERS,   284 Andrea Way,   Fernley NV 89408
JOHN A BOWERS,   303 South Church,   Blue Ridge TX 75424
JOYCE F. BOWERS,   1819 Landsford Rd.,   Marshville NC 28103
JUDY L. BOWERS,   823 E. McKinney,   Neosho MO 64850
KAREN L BOWERS,   507 Irwin,   Duenweg MO 64841
KEITH J. BOWERS,   5216 West Ridge Blvd.,   Temple TX 76502
KENNETH R. BOWERS,   409 W. Houston,   Westminster TX 75485
LANA K. BOWERS,   119 Woodbury Avenue,   Council Bluffs IA 51503
MARICA & DAVID L. BOWERS,   6510 Ballentine,   Shawnee KS 66203
MARK W. BOWERS,   11214 Sage Trail,   Houston TX 77089
MARTHA BOWERS,   17431 E. 40 Hwy Apt 11B,   Independence MO 64055
MARTHA J. BOWERS,   1316 6Th Pl. N.E.,   East Wenatchee WA 98801
MARY A. BOWERS,   4150 Old Hwy 29,   Thomasville NC 27360
MATTHEW M. BOWERS,   1340 F. St. Apt. 202,   Lincoln NE 68508
MIGNON A. BOWERS,   404 Samola St.,   Athens AL 35611
MITZI S. BOWERS,   2912 D Creekview Court,   High Point NC 27265
NANCY S. BOWERS,   210 Rosemary Streeet,   Belvedere SC 29841
NAOMI K BOWERS,   801 7Th Street,   Havre MT 39501
NELLY B BOWERS,   115 Shari Court,   Vallejo CA 94589
OTIS N. BOWERS,   544 Bowers Lane,   Randleman NC 27317
RICHARD S. BOWERS,   3306 30Th,   Lubbock TX 79410
RUSSELL K. BOWERS,   6725 N. Linder Rd.,   Meridian ID 83642
SALLIE S. BOWERS,   380 Morrison Avenue,   Estill SC 29918
SHELLY BOWERS,   410 Phelps Street,   Gleason TN 38229
SHERI L BOWERS,   6725 N Linder Rd,   Meridian ID 83642
STAN BOWERS,   2031 Wichester Road,   Anniston AL 36206
SUSAN G. BOWERS,   9598 Cr 502,   Blue Ridge TX 75424
WILLIAM A. BOWERS,   2909 Suzanne Dr.,   Rowlett TX 75088
GORDON R. BOWES,   1300 Ellis St,   Bellingham WA 98225
HAZEL W. BOWES,   1800 A. Sharpe Rd.,   Burlington NC 27215
KEVIN R. BOWES,   1006 Sutton Circle #54,   Daytona Beach FL 32114
ROBIN K. BOWES,   1 Towne Crier Court,   Wendell NC 27591
RONALD E. BOWES,   3556 Omni Circle,   Edgewater FL 32141
SCOTT G. BOWES,   3556 Omni Circle,   Edgewater FL 32141
CONNIE P. BOWIE,   111 Moss Lane,   Robeline LA 71469
EVANGELINE D. BOWIE,   2610 Skyline Dr.,   Huntville AL 35810
KATHERINE M. BOWIE,   1717 Manor Drive,   Oklahoma City OK 73107
PATRICIA P. BOWIE,   596 N. Nova Road #308,   Ormond Beach FL 32174
TIMMIE L. BOWIE,   4045 Heyman Ln. Apt. 119,   Alex LA 71301
KIM L. BOWKER,   3333 Trevelyan Ave.,   Manhattan KS 66503
MARGARET J. BOWKER,   1903 Plymouth Lndg.,   Manhattan KS 66503
DONNABELL BOWLER,   371 West 2725 South,   Bountiful VT 84010
JOHN P. BOWLER,   7741-B Dorchester Road,   North Charleston SC 29418
WADE A. BOWLES III,   3605 Coltsgate Drive,   Greensboro NC 27410
CURTIS W. BOWLES JR.,   100 E. Lumpkin Road,   Leesburg GA 31763
ALDON R. BOWLES,   2662 E 700 N,   St Anthony ID 83445
ANSELMO (TONY) A. BOWLES,   1207 Apache Avenue,   Sante Fe NM 87505
```

District/off: 0417-5          User: AR              Page 178 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
BILL D. BOWLES,   1450 Slate Roch Road,   Ennis TX 75119
BRENDA A. BOWLES,   4724 S. Morrow Park Rd.,   Spokane WA 99208
CASSANDRA BOWLES,   705 N 8Th Street,   Lumberton MS 39455
CHAD M. BOWLES,   6804 Antioch Apt. #217,   Merriam KS 66204
DARLENE D. BOWLES,   Route 4 Box 169,   Stuarts DRAFT VA 24477
DWIGHT BOWLES,   1720 Douglas Drive,   Hays KS 67601
GRAEME C. BOWLES,   3395 Foxridge Dr,   Colorado Springs CO 80916
JOHN E. BOWLES,   1523 Britainway Ln.,   Dallas TX 75228
MARCIE A. BOWLES,   5711 Polo Club,   Arlington TX 76017
MARIA J. BOWLES,   4395 Hesseltine,   Valley WA 99181
MARK BOWLES,   132 Capital Circle,   Oak Ridge TN 37830
MELISSA S BOWLES,   206 Howard Street,   Diamond MO 64840
OUIDA C. BOWLES,   3333 Calumet,   Houston TX 77004
RYAN D. BOWLES,   117 Porcher Dr.,   Bonneau SC 29431
SUZANNE BOWLES,   P.O. Box 142,   Woodbury GA 30293
WADE A. BOWLES,   561 Forum Vi Mall,   Greensboro NC 27408
PAULETTE C. BOWLEY,   372 Bluefish D Unit 201,   Fort Walton Beach FL 32548
CHERIE A. BOWLIN,   P.O. Box 1528,   Clarksville VA 23927
DEBRA A. BOWLIN,   723 Chanson Drive,   Marietta GA 30064
E. CONRAD BOWLIN,   P.O. Box 1528,   Clarksville VA 23927
KYLE S. BOWLIN,   4508 N. Main,   Kansas City MO 64116
MAURINE R. BOWLIN,   4408 Florence Ct.,   Montgomery AL 36019
MICHAEL O. BOWLIN,   2211 Wilbourne Road,   Skipwith VA 23968
SHARON K. BOWLIN,   1957 Spring Lake CT.,   Birmingham AL 35215
TINA G. BOWLIN,   4408 Florence Ct.,   Montgomery AL 36109
WILLIAM B. BOWLING II,   102 Lafayette St. South,   Lafayette AL 36862
JESSE W. BOWLING III,   14780 Clovis Rd.,   Victorville CA 92392
CARL L. BOWLING,   975 Woodland Drive,   Rich Creek VA 24147
DALE A. BOWLING,   441 Hansel Court,   Florence AL 35630
DOUGLAS D. BOWLING,   Rt.1 Box 345 B,   Rock WV 24747
GAYLURD E. BOWLING,   541 ROYCE St.,   Pensacola FL 32503
HELEN M. BOWLING,   3925 Crow Road #71,   Beaumont TX 77706
JAN BOWLING,   1028 Co. Rd 174,   Thorsby AL 35171
JANET J. BOWLING,   Route 5 Box 125A,   Russellville AL 35653
MARY ANN BOWLING,   507 McGuire Lane,   Pearisburg VA 24134
RANDALL R. BOWLING,   91 Sandalwood Trl. N.E.,   Brookhaven MS 39601
RUSSELL L. BOWLING,   507 McGuire Lane,   Pearisburg VA 24134
WILLIAM B. BOWLING,   8515 Second Street,   Leighton AL 35646
GEORGE G. BOWMAN II,   105 Remally Lane,   Huntersville NC 28078
DEREK H. BOWMAN JR.,   8003 Pedigo Road,   Knoxville TN 37938
BOWMAN TIMOTHY A,   16 Whitetail Ct,   Williston SC 29853
ADAM W. BOWMAN,   1701 Rock Springs Dr.,   Las Vegas NV 89128
ALAN C. BOWMAN,   H.C. 73 Box 145,   Park Hill OK 74451
AMY L BOWMAN,   15148 N Bluff Rd,   Edinburgh IN 46124
ANDY S. BOWMAN,   10440 Strahorn Rd.,   Hayden ID 83835
BECKY BOWMAN,   5485 Broiles Rd.,   Christina TN 37037
BECKY L. BOWMAN,   3162 Mittower Road,   Victor MT 59875
BETH BOWMAN,   1413 6Th Street Circle N.W.,   Hickory NC 28601
BEVERLY K. BOWMAN,   8060 Churchill Rd.,   Manhattan MT 59741
BONNIE S. BOWMAN,   445 Covina Drive,   Decatur AL 35601
BRADLEY G. BOWMAN,   794 Falcon Dr. Apt. 1,   Abingdon VA 24210
BRENDA G. BOWMAN,   2316 Wilchester Glen Road,   V.A. Beach VA 23456
CAROLYN BOWMAN,   92 East End Av.,   Sulphur LA 70663
CATHEY BOWMAN,   1614 Phelps,   Dallas TX 75253
CHARLES F. BOWMAN,   611 Summitt Ave,   Greensboro NC 27405
DAVID C. BOWMAN,   3007 Cardinal Ridge Drive,   Greensboro NC 27410
DEBORAH L. BOWMAN,   2025 West Lake Drive,   Cleveland TN 37312
DEBRA O. BOWMAN,   15881 Purple Sage Rd. Space#12,   Caldwell ID 83605
DIANE J. BOWMAN,   1114 South Walnut,   Burlington WA 98233
DIANE K. BOWMAN,   311 Park Central East,   Springfield MO 65806
DOLORES A. BOWMAN,   Rt 4 Box 1131,   Jefferson TX 75657
DOROTHY BOWMAN,   307 West Watson,   Lewistown MT 59457
EDITH M. BOWMAN,   5600 Benjai,   Shreveport LA 71109
ELMA JANE BOWMAN,   2418 Greenlawn Rd.,   Lake Charles LA 70607
ELVIS L BOWMAN,   5777 Baas Rd,   Balavia OH 45103
EUTHA A. BOWMAN,   6543 Monnett Road,   Climax NC 27233
FONDA Y. BOWMAN,   1314 Granada Lane,   Greensboro NC 27407
GINA T. BOWMAN,   7861 Tanner Williams Rd.,   Mobile AL 36609
GLENDA F BOWMAN,   1468 Willie Varnum Road,   Dothan AL 36301
GRANT L. BOWMAN,   167 Adams Road N.,   Quincy WA 98848
HAROLD L BOWMAN,   409 W Penn Ave,   Cleona PA 17042
HILDA & SHELDON BOWMAN,   8993 E. State Rd. 64,   Milltown IN 47145
HOMER H. BOWMAN,   659 W. Maplewood Street,   Springfield MO 65807
JAMES D. BOWMAN,   6538 Monnett Rd.,   Climax NC 27233
JAMES L. BOWMAN,   101 Par 5 Circle,   Rogersville TN 37857
JAMES N. BOWMAN,   9214 Rose Place,   Baton Rouge LA 70809
JAN BOWMAN,   2859 Brashiers Chapel RD.,   Arab AL 35016
JASON T. BOWMAN,   1314 Granada Lane,   Greensboro NC 27407
JEFFREY D. BOWMAN,   2120 Spiceberry,   Dallas TX 75149
JENNIFER N. BOWMAN,   574 Station Street,   Milltown IN 47145
JOHN C. BOWMAN,   202 Danila Rd. Lot 4,   Pineville LA 71360
JOSEPH M. BOWMAN,   311 Park Central East,   Springfield MO 65806
JULIE M BOWMAN,   1550 Halverstick Rd,   Lynden WA 98264
KAREN E. BOWMAN,   104 Hill St.,   Pineville LA 71360
KATHLEEN M. BOWMAN,   319 Maple Ave.,   Emmett ID 83617
```

```
KAYLENE M. BOWMAN,    1780 #6 Rd.,    Ellensburg WA 98926
KELLIE D. BOWMAN,    3222 McConnell Avenue,    Joplin MO 64804
KELLY L. BOWMAN,    1806 Amir Circle,    Garden City KS 67846
KERMIT A. BOWMAN,    House #57, Hwy 457,    LeCompte LA 71346
L.C. BOWMAN,    2919 Co. Rd 41,    Clanton AL 35046
LARRY E. BOWMAN,    2615 Northgate Avenue,    Cumming GA 30130
LISA MICHELLE BOWMAN,    408 Millstone Rd.,    Florence SC 29505
LON E. BOWMAN,    P.O. Box 2446,    Great Falls MT 59403
LYNDA V. BOWMAN,    20626 Harvest Hill Lane,    Houston TX 77073
MALLA I BOWMAN,    705 Garden City Ave,    Garden City KS 67846
MARIA C. BOWMAN,    2418 Greenlawn Rd.,    Lake Charles LA 70605
MARIE E. BOWMAN,    4069 Main St.,    Pinson AL 35126
MARILYN S. BOWMAN,    121 E. 8Th St,    Cameron MO 64429
MARK BOWMAN,    6025 Stanleyville Drive,    Rural Hall NC 27405
MARK L BOWMAN,    P O Box 145,    Culsa AL 36907
MARLENE BOWMAN,    319 Lee Road 9,    Auburn AL 36832
MARY ELLEN BOWMAN,    1080 Crossley Lane,    Las Cruces NM 88005
MATTIE O. BOWMAN,    3538 Milan Dr.,    Montgomery AL 36109
MAXINE S. BOWMAN,    574 Station St.,    Milltown IN 47145
MELINDA K. BOWMAN,    304 S. Jordan,    Miles City MT 59301
MELVIN R. BOWMAN,    714 S. Roney,    Carl Junction MO 64834
MICHAEL J. BOWMAN,    276 Ebenezer Road,    Odenville AL 35120
MIKA M. BOWMAN,    108 SE 3rd,    Boise City OK 73933
MISTY BOWMAN,    92 East End Av,    Sulphur LA 70663
MONA BOWMAN,    6631 County Line Rd.,    Shawnee KS 66216
MYRNA A. BOWMAN,    4260 N. 1500 E.,    Buhl ID 83316
NYMA BOWMAN,    135 Richland Ct.,    Gallatin TN 37066
PAT L. BOWMAN,    10556 Jennifer Circle,    Forney TX 75126
PAULA D. BOWMAN,    157 Harmening Drive,    Huntsville AL 35811
PONDA TERRY BOWMAN,    2295 Roberts Mill Pond Rd.,    Pell City AL 35128
RACHEL BOWMAN,    127 Lions Cove,    Walters OK 73572
RANDALL L. BOWMAN,    307 F Welborn Street,    Thomasville NC 27360
RICHARD W. BOWMAN,    617 Wilbert Ave.,    Bremerton WA 98312
ROBERT BOWMAN,    3508 23 St.,    Great Bend KS 67530
ROBERT E BOWMAN,    4902 Victoria,    Alexandria LA 71301
ROBERT G. BOWMAN,    14645 Aspen Rd.,    Diamond MO 64840
ROBERT L. BOWMAN,    8547 Mccormack,    Lenexa KS 66227
ROBERT M. BOWMAN,    705 E. 2nd,    Emmett ID 83617
SHIRLEY D. BOWMAN,    9714 Dortmund Dr.,    Huntsville AL 35803
STEPHANIE G. BOWMAN,    112 Kate St.,    Longview TX 75605
STEVEN E BOWMAN,    4428 N Olive,    Kansas City MO 64116
STEVEN H. BOWMAN,    8701 58th Ave. S.W. Unit B,    Tacoma WA 98499
STEVEN R. BOWMAN,    108 S. Bozeman Ave.,    Bozeman MT 59715
TERRY J. BOWMAN,    HC51 Box 171Q,    Graford TX 76449
TODD A. BOWMAN,    6631 County Line Road,    Shawnee KS 66216
TRAVIS D. BOWMAN,    P.O. Box 6993,    Kennewick WA 99336
TYSON O. BOWMAN,    31 Gold Pan Ln,    Billings MT 59105
WENDY H BOWMAN,    3540 Greenland Ave,    Roanoke VA 24012
WESLEY A. BOWMAN,    3140 North Hall #214,    Dallas TX 75204
WILLIAM H. BOWMAN,    186 South Dogwood Lane,    Dryprong LA 71423
WILLIAM S. BOWMAN,    1797 Mt. Misery Rd. Box 48,    Leland NC 28451
DIANE BOWMAN-SIBLEY,    5132 Lee St,    Skokie IL 60077
DELANE R. BOWN,    200 N.W. Oldham Pkwy,    Lees Summit MO 64081
JILL W. BOWN,    1203 Locust Lane,    Edmond OK 73013
JUANITA M. BOWN,    913 Dorothy,    Excelsior MO 64024
JON BOWNE,    21 Main Avenue,    Wyandanch NY 11798
LARRY G. BOWSER JR.,    1842 Grove,    Eugene OR 97404
DAVID R. BOWSER,    1632 Hwy 67,    Slaughter LA 70777
LAURA E. BOWSER,    933 Wayne Avenue,    Indiana PA 15701
BILL & BECKY BOWYER,    304 Buffalo,    Chico TX 76431
JEFFREY M. BOWYER,    510 Golfview Drive,    Peachtree City GA 30269
LUCILLE BOWYER,    P.O. Box 832,    Candor NC 27229
LUCILLE E. BOWYER,    211 Tenth,    Chillicothe MO 64601
SALLY A. BOWYER,    1023 Turnpike Road Apt 3E,    Laurinburg NC 28352
ROBERT N. BOX JR.,    11219 Muriel Ave. #413,    Baton Rouge LA 70816
AZEMA C. BOX,    172 Carrier,    Port Barre LA 70577
DARLENE BOX,    Rt 2 Box 2949,    Quitman TX 75783
IHLA R. BOX,    172 Carriere,    Port Barre LA 70577
MARCIA R. BOX,    6736 Nw 20Th Street,    Scammon KS 66773
MICHAEL W BOX,    1020 Meadow Circle,    Sylacauga AL 35151
PATTY K. BOX,    HC 52 Box 205,    Graford TX 76449
RON J. BOX,    P.O. Box 1326,    Sulphur OK 73086
RUDOLPH M. BOX,    1031 Hunters Trace,    Mt. Pleasant SC 29464
SAM L. BOXBERGER,    702 Park Rd.,    Rose Hill KS 67133
MARCI A. BOXLER,    11736 Beechdale Ave., N.W.,    Uniontown OH 44685
RICHARD H. BOXUM,    Box 245,    Downs KS 67437
ADA BOXX,    8908 Manchester,    Kansas City MO 64138
CHARLENE A. BOXX,    6211 Northwest Road,    Ferndale WA 98248
MOLLY M. BOXX,    108 Justins Way,    Clinton MS 39056
TERESA D. BOXX,    108 Justins Way,    Clinton MS 39056
SHERRY C BOXXE,    227 Lake Shore Drive,    Savannah GA 31419
AARON D. BOYCE,    181 South Wood,    Lancaster TX 75146
AMY B. BOYCE,    3164 Nc Hwy. 801 South,    Advance NC 27006
BRENDA C BOYCE,    8025 W 149th ST,    Overland Park MO 66223
CHRISTINE O. BOYCE,    203 S. Edison St.,    Kennewick WA 99336
```

000001

```
DUREN B. BOYCE,      9249 Bermuda Ave.,    Baton Rouge LA 70810
KAREN S. BOYCE,      3545 Hwy 99,    Allen KS 66833
KENNA J. BOYCE,      219 E. Parkway,    Salina KS 67401
LAURA L. BOYCE,      Hc 76 Box 926,    Big Sandy MT 59520
MARC BOYCE,      1505 N. 85Th Ct,    Kansas City KS 66112
MELANIE R. BOYCE,      450 W. 400 E.,    Orem UT 84057
MR. & MRS. MICHEAL BOYCE,      143 Estate Richmond,    Christiansted VI 820
RICK F. BOYCE,      2070 Bryant Ave,    Cottage Grove OR 97424
WANDA J. BOYCE,      181 Southwood,    Lancaster TX 75146
JOHN W. BOYD 111,      453 Saddle Club Rd,    Hemingway SC 29554
FRANK V. BOYD III,      9022 Pine Moss,    Baton Rouge LA 70817
JAMES D. BOYD IV,      342 Log Cabin Road  Apt 9-E,    Milledgville GA 31061
BOYD III REESE R.,      718 West Braddock,    Alexandria VA 22302
DAVID A. BOYD JR,      7257 Sleepy Hollow Drive,    Archdale NC 27263
FARRELL B. BOYD JR.,      2200 East Bay Drive #61,    Daphne AL 36526
GEORGE R. BOYD JR.,      610 Bawcom St.,    West Monroe LA 71292
SAMUEL C. BOYD JR.,      5122 Winterwood Dr.,    League City TX 77573
WILL BOYD JR.,      1279 Mayhill,    Memphis TN 38116
FARRELL B. BOYD SR.,      907 James Street,    Ozark AL 36360
ADAM W. BOYD,      1303 E. Bayou Parkway,    Lafayette LA 70508
AMY BOYD,      213 S. County  Rd. 750 E.,    Dugger IN 47848
ANDREW B. BOYD,      4410 Elk Horn Rd.,    Woodlawn VA 24381
ANTUANN BOYD,      2301 Severn Ave.    Apt. C-103,    Metairie LA 70001
ARNOLD BOYD,      2429 Brandon Parkway N,    Tuscaloosa AL 35406
AUTRY J. BOYD,      Rt 1. Box 106 B1,    Brashear TX 75420
BETTE BOYD,      74 Polo Ridge Circle,    Columbia SC 29223
BRADFORD L BOYD,      9448 Kevel Drive,    Baton Rouge LA 70810
BRIAN BOYD,      1715 Hodges Blvd #601,    Jacksonville FL 32224
BRIAN P. BOYD,      2534 Newcastle Rd.,    Florence SC 29501
BUFFY L. BOYD,      1352 S.W. Garfield #1,    Topeka KS 66604
CARRIE L BOYD,      4600 Hickox Rd,    Rowlett TX 75088
CARY BOYD,      10103 Saratoga,    Shreveport LA 71115
CATHY L. BOYD,      8191 Ponderosa,    Wichita Falls TX 76308
CHARLES BOYD,      1602 Henri,    Albany GA 31705
CHARLES R. BOYD,      2205 Bemiss Road. Apt#A-11,    Valdosta GA 31602
CHARLOTTE A. BOYD,      1814 Lewis Drive,    Garland TX 75041
CODY R. BOYD,      8191 Ponderosa,    Wichita Falls TX 76308
CONNIE G. BOYD,      Rt. #2 Box 190,    Chickasha OK 73018
CONNIE H. BOYD,      345A Pleasant Grove Road SE,    Ruth MS 39662
DALE O. BOYD,      214 EAST 18th,    Larned KS 67550
DANIEL K. BOYD,      510 Stadium Dr., #20,    Monroe LA 71203
DARRELL L. BOYD,      1603 Lake Bluff Drive,    Seabrook TX 77586
DEREK K. BOYD,      4414 Winnsboro Road Lot #21,    Monroe LA 71202
DIANA L. BOYD,      401 Dover,    Richardson TX 75080
DONALD R. BOYD,      130 Lionsgate Dr,    Columbia SC 29223
DONNA G. BOYD,      Rt. 1 Box 104,    Brashear TX 75420
EDD M. BOYD,      5955 Park St..,    Shreveport LA 71115
ELAINE BOYD,      2535 W 79Th Street,    Chicago IL 60652
ELIZABETH BOYD,      162 Alston Rd,    Beaufort SC 29902
GARY D. BOYD,      1817 Trail Ridge Lane,    Flower Mound TX 75028
GAYE BOYD,      20488 Sandy Drive,    Mcalla AL 35111
GEORGE E. BOYD,      27 Bochelor Trail,    Edgewwood NM 87015
GREGORY E. BOYD,      P.O. Box 786,    Hays KS 67601
GREGORY E. BOYD,      2390 Cheatham Rd.,    Acworth GA 30101
GWENDOLYN F. BOYD,      14 Hewlett Road,    Beauford SC 29902
H. DENISE BOYD,      653 Levee Drive,    Moncks Corner SC 29461
HARRELL B. BOYD,      Rt. 1 Box 33-C County Road 27,    Carl Junction MO 64834
HARRISON T. BOYD,      11420 SW. 87Th Avenue,    Miami FL 33176
HEATHER BOYD,      1310 Hidden Ridge #2094,    Irving TX 75038
HUGH EDWARD BOYD,      210 Debra Rd,    Savannah GA 31410
III ROBERT H. BOYD,      1917 Eastway Drive Apt H,    Charlotte NC 28205
JACQUELINE A. BOYD,      1901 Ashley River Rd.,    Charleston SC 29407
JACQUELYN S. BOYD,      20009 Hoffstead Lane,    Gaithersburg MD 20879
JASON A. BOYD,      130 Lionsgate Dr,    Columbia SC 29223
JOAN L. BOYD,      48160 Pheasant Dr,    New Baltimore MI 48047
JOEL E. BOYD,      2701 W. Bellfort,    Houston TX 77054
JOEL W BOYD,      2219 Brookstone Drive,    Montgomery AL 36117
JOHN B. BOYD,      109 Maple Street,    New Iberia LA 70560
JOHN S BOYD,      209 Hillside Avenue,    West Des Moines IA 50265
JOHN W. BOYD,      1076 Redland Road,    Wetumpka AL 36093
JOSHUA A. BOYD,      5955 Park St..,    Shreveport LA 71119
JOYCE G. BOYD,      16699 Easy St..,    Ninilchik AK 99639
JUDY E. BOYD,      301 N.W. 17Th,    Abilene KS 67410
KARA D. BOYD,      1013 Kirby Avenue,    Lubbock TX 79416
KAREN A. BOYD,      3110 Lake Forrest,    Tyler TX 75707
KATHRYN A. BOYD,      32 Clear Spring Rd,    St. Helena SC 29920
KEESHA D. BOYD,      6610 Ridgecrest,    Hitchcock TX 77563
KEVIN D. BOYD,      1106 South 26,    Rogers AR 72756
KIMBERLY P. BOYD,      521 W Cornwallis Dr,    Greensboro NC 27408
LARRY BOYD,      422 E Elm Apt 2,    Springfield MO 65806
LARRY E. BOYD,      309 Breckenridge Place,    Rock Hill SC 29732
LAWRENCE A. BOYD,      3680 Turtle Hatch Rd,    Springfield MO 65809
LEROY A BOYD,      1900 Fox Avenue,    Moore OK 73160
LILLIAN R. BOYD,      8050 Old Monroe Rd,    Bastrop LA 71220
LINDA A. BOYD,      49505 Au Lac East,    Chesterfield MI 48051
```

000001        4391500000102456

District/off: 0417-5        User: AR            Page 181 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D         Total Served: 25287

```
LISA BOYD,   6531 Jaycross Road,   Fremont NC 27830
LLOYD L. BOYD,   1851 K.K. Highway,   Bolivar MO 65613
M SUE BOYD,   210 Debra Rd.,   Savannah GA 31410
MARNA J. BOYD,   RD #3 Box 227C,   Volant PA 16156
MARTHA S. BOYD,   423 Calhoun Drive,   Abbeville AL 36310
MARTY W. BOYD,   4510 Bob Wallace Ave,   Huntsville AL 35805
MELISSA F. BOYD,   16 Jewell Thornhill Road,   Tylertown MS 39667
MELVIN R. SR. BOYD,   4205 Fairside Dr.,   Greensboro NC 27405
MICHELLE A. BOYD,   1317-H W. Meadowview Rd.,   Greensboro NC 27403
MISTY DAWN BOYD,   750 E. Midcities Blvd. #905,   Euless TX 76039
NAIDA M. BOYD,   2239 Lakeridge Circle,   Waco TX 76710
NORMAN J. BOYD,   6151 Elmwood Avenue,   Philadelphia PA 19142
PATRICIA B BOYD,   10124 Plum Creek Lane Apt. F,   Charlotte NC 28210
PATTY I. BOYD,   204 Manhattan,   Sunnyville TX 75182
R. ELWOOD BOYD,   390 Rexford Dr. Apt. 72,   Hermitage PA 16148
REBECCA R. BOYD,   59 South Lakeshore Dr.,   Cadiz KY 42211
RICHARD D. BOYD,   2602 Pilgrims Pt,   Webster TX 77598
ROBERT D. BOYD,   Rte. 1 Box 270,   Louisburg NC 27549
ROBERT F. BOYD,   2310 Price Dr.,   Macon GA 31206
ROBERT S. BOYD,   404 Scotty Lane,   Holcomb KS 67851
ROSS SCOTT BOYD,   6106 Bending Bough Street,   Angleton TX 77515
ROY N. BOYD,   8150 N. Lombard,   Portland OR 97203
SAMUEL G. BOYD,   8333 Whitesburg Way Apt.1614,   Huntsville AL 35802
SEAN P BOYD,   1320 15Th Avenue S.E.,   Decatur AL 35601
SHELBY C. BOYD,   478 Tency,   Castor LA 71016
STACY E. BOYD,   2155 Buckingham #4,   Manhattan KS 66503
STEVE D. BOYD,   1600 Cherokee,   Great Bend KS 67530
STEVEN A. BOYD,   1022 Valley Ranch,   Katy TX 77450
SUE BOYD,   593 Boyd Road,   Candor NC 27229
SUSAN W BOYD,   17 Cody Rd,   Washington NC 27889
TIMOTHY C. BOYD,   3910 Hardy St.,   Hattiesburg MS 39402
TINA M. BOYD,   6069 Old Canton Rd. #343,   Jackson MS 39211
TOBY M. BOYD,   5400 E. 21st Apt. 1019,   Wichita KS 67208
TONY R. BOYD,   Po Box 551,   FT Smith AR 72902
TRACEY M BOYD,   3624 Mtn. Park Drive,   Birmingham AL 35213
VERLE R. BOYD,   6530 Perryton,   Wichita KS 67226
WAYNE BOYD,   5706 Wills Wood Circle,   Cumming GA 30040
PATRICIA A. BOYDEN,   9951 Baughman Lane NE,   North Fort Myers FL 33917
SAMUEL E BOYDEN,   3845 Dogwood Road,   Sarcoxie MO 64862
BOYDSTUN MICHAEL,   347 Marthaville Rd,   Many LA 71449
KARL M. BOYE,   9252 Brairbook Drive N.E.,   Warren OH 44484
STEVEN J. BOYE,   2079 Brookfield,   Canton MI 48188
BETH BOYER,   78720 Sanita,   La Quinta CA 92253
CAROLYN H. BOYER,   1 Garland #1 Harriet Fowler St,   Fletcher NC 28732
CHARLES A. BOYER,   4994 Kings Gate Ct.,   Dayton OH 45431
CLEM L. BOYER,   180 Rosewind Trail,   Maitland FL 32751
DANIEL C. BOYER,   107 Kaiser,   Lafayette LA 70508
DANIELLE M. BOYER,   107 Kaiser Drive,   Lafayette LA 70508
DAVID A. BOYER,   1114 S. King Dr.,   Charlotte NC 28207
DAVID R. BOYER,   17902 Nanes Street,   Houston TX 77090
DONALD L. BOYER,   446 Ironbark Drive,   Webster TX 77598
DONI BOYER,   62 Trout Creek Rd.,   Trout Creek MT 59874
DONNA BOYER,   1731 North Avenue West,   Missoula MT 59801
DONNA R. BOYER,   967 Holly Oaks Lane,   Dandridge TN 37725
ERIC M. BOYER,   10317 County Rd. 220,   Oronogo MO 64855
GINGER L. BOYER,   1521 South Parkside,   Deer Park TX 77536
GREGORY J. BOYER,   3110 S. 273rd St.,   Auburn WA 98001
IRMA O. BOYER,   1405 Boca Chica Blvd. #97,   Brownsville TX 78520
JACLYN M BOYER,   950 Colgate Drive,   College Station TX 77840
JAKE P. BOYER,   1837 Cypress Island Hwy.,   St. Martinville LA 70582
JEAN H. BOYER,   88 Longview Rd.,   Asheville NC 28806
JEANNETTE F. BOYER,   1517 Ave F.,   Marrero LA 70072
JEREMY J. BOYER,   107 Kaiser Drive,   Lafayette LA 70508
JOAN BOYER,   101 S Hess,   Hesston KS 67062
JOANNE S. BOYER,   9805 N.E. 116th Ste. 7128,   Kirkland WA 98034
JOHN B BOYER,   8774 Delton Lane,   Joplin MO 64804
JOHN L. BOYER,   2729 Sierra Ave.,   Fayetteville AR 72703
JON H. BOYER,   3300 Naches-Tieton Road,   Tieton WA 98947
KAELA M. BOYER,   153 Greenfield Dr.,   Carencro LA 70520
KEN R. BOYER,   915 Hill St. S.W. Apt. 1C,   Hartselle AL 35640
LEMUEL H. BOYER,   180 Oloh Rd.,   Sumrall MS 39482
LEONARD E. BOYER,   10317 County Road 220,   Oronogo MO 64855
LINDA K. BOYER,   1607 Ridgeway Drive,   Liberty MO 64068
MARK A. BOYER,   16321 Crackerneck,   Independence MO 64055
PATTI P BOYER,   7601 Tensley Dr,   Plano TX 75025
R. STEVEN BOYER,   12236 Glenmore Dr,   Coral Springs FL 33071
RENEE M BOYER,   4221 1/2 Dumaine St,   New Orleans LA 70119
ROBERT H. BOYER,   221 Colima Ct #1036,   Ponte Vedra Beach FL 32082
WILLIAM P. BOYER,   10 Flathead,   Bozeman MT 59718
DAVID A BOYETT,   117 Arkansas St,   Winnfield LA 71483
LORELEI H. BOYETT,   10333 Highway 126,   Dodson LA 71422
CONNIE C. BOYETTE,   14756 Candlewood Ct.,   Woodbridge VA 22192
DIANE M. BOYETTE,   122 Kittywake Dr.,   Newport News VA 23602
HARVEY R. BOYETTE,   Rhinehart Off 84 East,   Rhinehart LA 71363
JAMES K. BOYETTE,   P.O. Box 58,   Whiteville NC 28472
```

000001

District/off: 0417-5                User: AR                    Page 182 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D                Total Served: 25287

```
JIM C. BOYETTE,   2200 Maul Rd.,   Camden AR 71701
KIMBERLY R. BOYETTE,   Route 1, Box 428,   Dodson LA 71422
WILLIAM T. BOYETTE,   5170 Billy Mc Rd.,   Green Sea SC 29545
DELORES G. BOYINGTON,   905 S. Buena Vista Dr.,   Spokane WA 99204
STEPHEN H. BOYKE,   820 W. Mill Apt. 713-B,   Carbondale IL 62901
WILLIAM H. BOYKIN JR.,   2023 Thousand Pines,   Kingwood TX 77339
BRENDA E. BOYKIN,   9407 Old Palmetto Rd.,   Murrells Inlet SC 29576
ERVIN W. BOYKIN,   1 Golfair Ct,   Sumter SC 29154
IRVIN L. BOYKIN,   3505 Musgrave Court,   Manhattan KS 66503
LOUELLA BOYKIN,   1058 Alabama St.,   Carrollton GA 30117
LYNNE B. BOYKIN,   3403 Collins Creek,   MURRELLS Inlet SC 29576
MILDRED G. BOYKINS,   16331 Wright Circle,   Omaha NE 68130
MELISSA D. BOYLAN,   210 W. Magnolia,   Iowa Park TX 76367
ROBERT BOYLAN,   US Highway 212 West,   Colony WY 57717
A. BARNES BOYLE III,   407 Haynsworth St.,   Sumter SC 29150
DENNIS J. BOYLE,   3038 Bimini,   Corpus Christi TX 78418
DONNA L. BOYLE,   P O Box 8941,   Bacliff TX 77518
GENEVA BOYLE,   10333 County Road 491,   Princeton TX 75407
JOSEPH S. BOYLE,   117 Berry Road,   Milledgeville GA 31061
JOYCE B. BOYLE,   117 Berry Road,   Milledgeville GA 31061
JUNE F. BOYLE,   78-921 Edgebrook Lane,   Palm Desert CA 92211
KAREN N. BOYLE,   2415 Inwood Drive,   Houston TX 77019
KELLY L. BOYLE,   633 S E Athens Dr.,   Lee's Summit MO 64063
KENNETH R. OR BONNIE D. BOYLE,   11101 W 113th St.,   Overland Park KS 66210
LOIS V. BOYLE,   6015 Mcgee,   Kansas City MO 64113
PAMELA J. BOYLE,   121 Wellesborough Rd.,   Winston-Salem NC 27104
RICHARD D. BOYLE,   624 Thistle Lane,   Prospect Hts IL 60070
RICKY D. BOYLE,   2700 Ambassador Cafferey #225,   Lafayette LA 70506
STEVEN M. BOYLE,   7 Cedar Court,   South Elgin IL 60177
WESLEY E. BOYLE,   4144 Amy Drive,   Mesquite TX 75150
ANGIE K. BOYLES,   170 Sycamore St.,   Barnwell SC 39812
BRIAN BOYLES,   5980 Canter Rd.,   Archdale NC 27263
CINDY H. BOYLES,   3504 Shandon Ave.,   Midland TX 79707
COLEEN M BOYLES,   615 W. 17Th Street,   Kearney NE 68847
GARY BOYLES,   5156 West Hwy 27,   Vale NC 28168
JACK G. BOYLES,   1319 S.W.77 Terrace,   Oklahoma City OK 73159
JEFFREY W. BOYLES,   17802 Oakdale,   Athens AL 35613
JERRY AND DYANNE BOYLES,   5980 Canter Rd,   Archdale NC 27263
JOYCE M. BOYLES,   900 E. Gilbreath Street Apt D,   Graham NC 27253
LAURA E BOYLES,   5980 Canter Rd,   Archdale NC 27263
MARTIN H. BOYLES,   1609 Davis St.Se,   Jacksonville AL 36265
MELVIN BOYLES,   Hc 1 Box 16,   Mullen NE 69152
MICHAEL BOYLES,   4709 Riverview Rd.,   Trinity NC 27370
NANCY H. BOYLES,   5682 Merle Drive,   Trinity NC 27370
RICHARD C. BOYLES,   1402 Lyndhurst Drive,   High Point NC 27262
CINDY BOYLL,   1424 Farn Crest Way,   Silver Spring MD 20904
JOHN L. BOYLSTON JR.,   3825-6 Robert Riding Rd.,   Shelby NC 28150
J. C. BOYLSTON,   7848 Camino Raposa,   San Diego CA 92122
JESSICA C. BOYLSTON,   188 West Main St.,   Duncan SC 29334
JOHN L. BOYLSTON,   Rt. 2 Box 120,   Cameron SC 29030
JULIE G. BOYLSTON,   166 West Main St.,   Duncan SC 29334
MICHAEL S. BOYLSTON,   1350 Four Holes Rd.,   Orangeburg SC 29115
JAMES K. BOYNTON,   9455 Estate Lane,   Dallas TX 75238
JOHN M. BOYNTON,   9455 Estate Lane,   Dallas TX 75238
JOHN S. BOYNTON,   9455 Estate Lane,   Dallas TX 75238
SCOTT A. BOYNTON,   1100 N. Lynn,   Independence MO 64050
JOLENE G. BOYS,   2506 Forest,   Great Bend KS 67530
JAME J. BOYSEN,   1042 Whitehall Parkway,   Montgomery AL 36109
LYNN A. BOYSWORTH,   516 MC Gill St.,   Albermarle NC 28001
DAVID BOYT,   345 Morgan Rd.,   Yatesville GA 31097
ELDEN B BOYT,   54 Phyllis Lane,   Franklin MA 2038
GORDON T. BOYT,   45 Trinity Rd.,   Thomaston GA 30286
GREG S. BOYT,   105 Garner St.,   Thomaston GA 30286
FREDRICK L BOYTE,   1007 Hwy 3033,   West Monroe LA 71292
RICHARD L. BOYTER,   Rt. 1 Box 300,   Waterloo SC 29384
RODNEY B. BOYTER,   Rt. 1 Box 300,   Waterloo SC 29384
TERRY D. BOYTER,   516 Smith Street Ext.,   Donalds SC 29638
PHILIP D. BOYTS,   120 Jenny Ave.,   Holcomb KS 67851
JANET M. BOZANT,   3322 N. Briarpark,   Sugarland TX 77479
AMY M. BOZEK,   40 Ross St.,   Auburn NY 13021
JOAN L. BOZEK,   40 Ross St.,   Auburn NY 13021
BARBARA BOZEK-ROZA,   113 Clara Street #B3,   Brooklyn NY 11218
JENNIFER J. BOZELL,   3109 D Commerce Pl.,   Burlington NC 27215
LYNN D. BOZEMAN,   1055 Padenreich Ave.,   Gadsden AL 35903
RONALD F. BOZEMAN,   Rt I Box 47A,   Goshen AL 36035
SHERRELL D. BOZEMAN,   8517 Ridgement,   Pineville LA 71360
VIVIAN L. BOZEMAN,   124 Princeton Dr.,   Macon GA 31220
ANN BOZOVICH,   117 Palmetto Ct.,   St. Simons Island GA 31522
SUSAN L. BOZOVICH,   1424 Larson St.,   Greensboro NC 27407
WILLIAM E. BOZUNG JR.,   5659 W. 11350 N,   Highland UT 84003
WILLIAM E. BOZUNG,   5659 West 11350 North,   Highland UT 84003
GEORGE BRAATEN,   1112 Shawnee Tr.,   Carrollton TX 75007
JAE D. BRAATEN,   Hc32,   Wolf Point MT 59201
BILLY B. BRABBIN,   2809 Lynbrock Drive,   Abilene TX 79606
DONALD G. BRABBIN,   1116 Fm 2404,   Abilene TX 79603
```

VAN W. BRABHAM III.,   311 Country Club Drive,   Greensboro NC 27408
ELLA H. BRABHAM,   Rte 2 Box 205 A6,   Denmark SC 29042
GENIE BRABHAM,   2122 Claiborne St.,   Mandeville LA 70448
JANIS M. BRABHAM,   P O Box 5738,   Pahrump NV 89041
SHIRLEY F BRABHAM,   304 West Orange Street,   Troy AL 36081
TRICIA A. BRABSON,   Dike Road,   Chinook MT 59523
BRACE RONALD J.,   38 Clifton Ave.,   Springfield MA 1185
CHARLES BRACE,   693 Paige Drive,   Beaufort SC 29902
JAMIE E. BRACE,   11612 Grant Dr,   Overland Park KS 66210
MELISSA BRACE,   11612 Grant Dr,   Overland KS 66210
MISTY BRACE,   922 5Th Ave. S.W.,   Puyallup WA 98371
STEVE BRACE,   11612 Grant Dr.,   Overland KS 66210
BRACEKEL PETER,   Rt 7 Box 28,   Joplin MO 64801
RICHARD D. BRACEWELL,   1099 Hiway 91 S.,   Colquitt GA 31737
BARBARA B. BRACEY,   212 Pebble Creek Road,   Columbia SC 29223
BETTYE L. BRACEY,   107 Ave. A,   Brookhaven MS 39601
DONNY J. BRACEY,   30 Darbun Church Rd.,   Kokomo MS 39643
J C BRACEY,   Post Office Box 1287,   Columbia LA 71418
CAMERON F. BRACH,   550 Lee Drive #69,   Baton Rouge LA 70808
KAREN C. BRACHE,   5300 Keller Springs #2020,   Dalls TX 75248
KEVIN L BRACHT,   4102 West Adams #19,   Temple TX 76505
RICHARD BRACHT,   1748 Hilcrest,   Wilmington OH 45177
BRUCE M. BRACK,   R R #1, Box 125,   Mullinville KS 67109
LANDON K. BRACK,   2526 Dirr St,   Parsons KS 67537
CARRIE BRACKEEN,   7533 Primrose,   Irving TX 75063
MARC C. BRACKEN,   4440 Last Straw Drive,   Helena MT 59602
ROB A. BRACKEN,   333 Oakwell Ct. #1036,   San Antonio TX 78218
SHARON D. BRACKEN,   2821 Jackson St. Apt D,   Alexandria LA 71301
LINDA L. BRACKENRIDGE,   2643 Peavy,   Dallas TX 75228
DAVID D. BRACKETT JR.,   2385 Hamilton Mill Pkwy,   Dacula GA 30019
CHRIS S. BRACKETT,   4731 Rounding Run Rd.,   Charlotte NC 28277
CHRISTOPHER D. BRACKETT,   240 Akard Street,   Bristol TN 37620
DENNIS E. BRACKETT,   2535 Fairfax Dr.,   Gastonia NC 28054
ERIC S. BRACKETT,   518 Brookforest Dr.,   Belmont NC 28012
GLENDA C. BRACKETT,   240 Akard St.,   Bristol TN 37620
GREGORY K. BRACKETT,   324 Dixie Ave,   Hattiesburg MS 39401
PAMELA J. BRACKETT,   9226 104 Ave,   Vero Beach FL 32967
QULA J. BRACKETT,   2303 Ne 65Th Ter.,   Gladstone MO 64118
ROY BRACKETT,   5513 N. Wayne,   Kansas City MO 64118
SANDI L. BRACKETT,   1041 Hamilton Lane,   Kingston TN 37763
TERESA D. BRACKETT,   102 Magnolia Dr.,   Goose Creek SC 29445
RANDY S. BRACKFIELD,   120 Blackwell Rd.,   Greenwood SC 29649
TOMMY BRACKIN,   756 County Road 13,   Clanton AL 35045
LUTHER W. BRACKNELL,   201 N. Cherry St.,   Winston-Salem NC 27101
CHRIS A. BRACKNEY,   294 S. Hamilton,   Spiro OK 74959
JOLENE A. BRACKNEY,   294 S. Hamilton,   Spiro OK 74959
LEIGH ANN BRACKNEY,   Po Box 144,   Mccracken KS 67556
RICK BRACKNEY,   5709 Lyons View Pk #5203,   Knoxville TN 37919
WILLIAM D. BRACKNEY,   R.R.1 Box 146,   McCracken KS 67556
KATHRYN C. BRACONE,   316 Simpson Road,   Anderson SC 29621
A. LORRAINE BRACY,   8213 N. Colton,   Spokane WA 99208
JERRY E. BRACY,   8213 N. Colton,   Spokane WA 99208
LESLIE R BRACY,   1056 Wilmoa,   Billing Yellowstone MT 59105
RON E. BRACY,   8213 N. Colton,   Spokane WA 99208
RONELL M. BRACY,   8213 N. Colton,   Spokane WA 99208
III. FLOYD BRAD,   453 Cedar Crest Lane,   Front Royal VA 22630
JASON L. BRADBERRY,   507 Tops'L,   Mandeville LA 70448
GEORGE L BRADBERRY,   600 Shawnee Street,   Auburn AL 36830
HEATHER BRADBERRY,   1628 Willow Lane,   Sequin TX 78155
KRISTEN BRADBERRY,   10804 Tall Oak,   Austin TX 78750
RUTHELINE BRADBERRY,   6740 Marshall Place,   Beaumont TX 77706
TREY BRADBERRY,   600 Shawnee St.,   Auburn AL 36830
WILLIAM R. BRADBERRY,   6105 Morgan Place Court,   Atlanta GA 30324
DIXIE L. BRADBURY,   4704 Pecan Grove,   San Antonio TX 78222
GERALD BRADBURY,   4350 Eaglenest,   San Antonio TX 78233
JAMES A. BRADBURY,   112 W. Mack Ave.,   Olney IL 62450
JOANNA R. BRADBURY,   RR #1 Box 106,   Uniontown KS 66779
KRISTI S. BRADBURY,   6115 Quanah Hill Rd.,   Weatherford TX 76087
LLOYD S. BRADBURY,   1836 Robin Ln. #2,   Billings MT 59101
OLIVER H. BRADBURY,   6 Landon Lane,   Savannah GA 31410
RICK &/OR BECKY BRADBURY,   3100 F M 306,   New Braunfels TX 78132
STEVEN J. BRADBURY,   15946 Walnut Creek,   San Antonio TX 78247
WAYNE BRADBURY,   10706 Atlanta,   Corpus Christi TX 78410
WILMA R. BRADBURY,   Rr #2 Box 162,   Fort Scott KS 66701
JAMES P. BRADDICK,   13526 Wimbledon Oaks Drive,   Houston TX 77065
MICHAEL C. BRADDICK,   590 Briggs Rd.,   Rockwall TX 75087
CHRISTY BRADDOCK,   368 Angus Rd.,   Monroe LA 71202
DANEEN A. BRADDOCK,   368 Angus Road,   Monroe LA 71202
JAMES J BRADDOCK,   2574 Huntington Dr,   Macon GA 31204
JUANITA L. BRADDOCK,   3408 Briscoe Dr.,   Fultondale AL 35068
MICHAEL B. BRADDOCK,   98 Floyd Road,   Hampton GA 30228
ROBERT A. BRADDOCK,   36 Baypines Drive,   Hilton Head SC 29928
ANDRE D BRADDOX,   2202 Harrison St Apt 264,   Wichita Falls TX 76308
ELIZABETH P. BRADDY,   1407 Green Ave.,   Douglas GA 31533
JANIE BRADDY,   64 Lake Drive,   Manchester GA 31816

```
JOANNE BRADDY,    1447 Harris Road,    Ellersie GA 31807
CATHERINE BRADEN,    3324 Augusta,    Rockwall TX 75087
KENNETH A. BRADEN,    3324 Augusta,    Rockwall TX 75087
LOIS M. BRADEN,    502 S. Pineville,    Winnfield LA 71483
LYNN BRADEN,    14 Braden Rd.,    Burton SC 29906
MICHELLE K. BRADEN,    3324 Augusta,    Rockwall TX 75087
TIFFANY A. BRADEN,    3324 Augusta,    Rockwall TX 75087
TIMOTHY W BRADEN,    5735 Al Hwy 202,    Anniston AL 36201
TRACY E. BRADEN,    315 Rose St.,    Clinton TN 37716
TRETINA L. BRADEN,    130 E. Oldham Ave.,    Knoxville TN 37917
JEROME K. BRADENBAUGH,    1905-I Windsor Hill Drive,    Matthews NC 28105
GREG BRADENBURG,    P.O. Box 912,    Lindale TX 75771
JENNY L BRADFIELD,    4039 Lyn Drive,    Columbus GA 31909
JERRY A. BRADFIELD,    1012 West Broad Avenue,    Albany GA 31701
JODIE B BRADFIELD,    2208 Colonial Place,    Carrollton TX 75007
LAURIE J. BRADFIELD,    8322 Hot Springs Dr.,    Houston TX 77095
PAUL T. BRADFIELD,    7575 Frankford Rd. #1018,    Dallas TX 75252
BRADFORD DAVID,    211 Kevin Lane,    Boyce LA 71409
COLLEEN BRADFORD,    305 N Main,    Summersville MO 65571
ALLISON B. BRADFORD,    2400 Embassy Court,    Arlington TX 76013
AMY J. BRADFORD,    463 Lost Rock,    Webster TX 77598
ANGELA R. BRADFORD,    6002 Porter Dr.,    Harrison TN 37341
ARLONIAL D. BRADFORD,    Route 2 BOX 808,    Manning SC 29102
BERNICE A. BRADFORD,    215 Ridge St.,    Ringgold GA
BOBBIE K. BRADFORD,    148 Lake Murray Terrace,    Lexington SC 29072
BRISTOL R BRADFORD,    P.O. Box 821,    Washington GA 30673
CHERI M. BRADFORD,    510 Shady Lane,    Mt. Vernon WA 98273
CHRIS BRADFORD,    Route 12 Box 990,    Orange TX 77632
CHRIS D. BRADFORD,    903A Autumn Circle,    College Station TX 77840
CLAUDIA G. BRADFORD,    127 Gordon St.,    Washington GA 30673
DAVID J. BRADFORD,    P.O. Box 170,    Rosepine LA 70659
DEBBIE M. BRADFORD,    3741 Williams,    Gadsden AL 35903
DEBBIE S BRADFORD,    1730 O'Farrel St #804,    San Francisco CA 94115
DEBRA S. BRADFORD,    603 Carlton Drive,    Hampton VA 23666
DON F. BRADFORD,    1507 Bellvue Drive,    Gadsden AL 35904
GEORGE C. BRADFORD,    15433 Ozone Place,    Austin TX 78728
GREGG L. BRADFORD,    510 Shady Lane,    Mt. Vernon WA 98273
HENRY EUGENE BRADFORD,    1951 Poplar Dr. S.W.,    Cullman AL 35055
HSIU CHIN C. BRADFORD,    2200 Noel Dr.,    Huntsville AL 35803
JAMES E. BRADFORD,    12215 S. Strang Line Court,    Olathe KS 66063
JESSIE W. BRADFORD,    211 S. Orange,    Lafayette LA 70501
JOHNNY BRADFORD,    Rt. 1 Box 114,    Jena LA 71342
JONATHAN BRADFORD,    4444 Palm St.,    Baton Rouge LA 70808
JOYCE E. BRADFORD,    P.O. Box 222,    Fennville MI 49408
JULIA L. BRADFORD,    3431 Dundale Road,    Montgomery AL 36109
KEITH BRADFORD,    1710 Cole Ave,    Monroe LA 71203
KEZRA R BRADFORD,    305 N Main,    Summerville MO 65571
KRISTYN BRADFORD,    723 Williamson Drive,    Mt. Pleasant SC 29464
LAKESHIA J. BRADFORD,    14823 Sheffield Ter.,    Channelview TX 77530
LANNA D BRADFORD,    2 Jones Avenue,    Walnut Ridge AR 72476
LEORA M. BRADFORD,    5845 Tyler,    Vidor TX 77662
LESSA N. BRADFORD,    603 Carlton Drive,    Hampton VA 23666
LINDA W. BRADFORD,    3798 Bethany Bowersville Road,    Canon GA 30520
LONNIE BRADFORD,    Hwy. 773,    Trout LA 71371
MARK F BRADFORD,    612 NE Bordner Dr,    Lee's Summit MO 64086
MARY ANN BRADFORD,    16318 E. Preakness,    Loxahatchee FL 33470
MARY E BRADFORD,    2101 Pioneer Rd,    Evanston IL 60201
NANCY C. BRADFORD,    509-B Miller Street,    Selma AL 36701
RONNIE P. BRADFORD,    1222 Hwy 109,    Wilsonville AL 35186
SHARON E. BRADFORD,    5625 Tenbury Way,    Alpharetta GA 30022
SHERRI D. BRADFORD,    4705 Knollview,    Mesquite TX 75150
SHERRY L. BRADFORD,    2605 Hwy W.,    Summersville MO 65571
STACY A. BRADFORD,    508 Woodhaven,    Monroe LA 71203
SUSAN A. BRADFORD,    6199 Shangrai-La Drive Lot 56,    Saugatuck MI 49453
THOMAS H. BRADFORD,    229 Teesdale Ct,    Lexington SC 29072
WILLIAM B BRADFORD,    Rt 12 Box 990,    Orange TX 77632
WILLIE A. BRADFORD,    119 Bradford Lane,    Winnfield LA 71483
WILSON M. BRADFORD,    2800 Longmire Drive #20,    College TX 77845
HAZEL BRADHAM,    P.O. Box 215,    Mannuing SC 29102
W. LEON BRADLEY JR.,    121 Arthur Dr.,    Weaver AL 36277
BRADLEY M. MATTILA,    7303 222nd St. SE,    Woodinville WA 98072
B. JOEL BRADLEY,    504 Country Brook Loop,    San Ramon CA 94583
BERNICE BRADLEY,    954 Cherry St.,    Forrest City AR 72335
BETTY R. BRADLEY,    743 Holbrook,    Fort Scott KS 66701
BRENDA L. BRADLEY,    102 W Midland,    Shawnee OK 74801
BRIAN L. BRADLEY,    3336 Palace Street,    Eugene OR 97404
BRUCE J. BRADLEY,    174 N. 400 W.,    Jerome ID 83338
BURSE W BRADLEY,    309 S Main St,    Lindsay OK 73052
CHRIS R. BRADLEY,    127 Camas Ave. West,    Fairfield ID 83327
DANNY R. BRADLEY,    9244 Chislehurst Rd.,    Charlotte NC 28227
DAVID BRADLEY,    348 N Encinitas Ave.,    Monrovia CA 91016
DEANNA L BRADLEY,    13800 Lina Street #1908,    Dallas TX 75287
DIANE BRADLEY,    14000 W 93rd Terrace,    Lenexa KS 66215
DON BRADLEY,    Route 8 Box 575,    Andalusia AL 36420
DONNA L. BRADLEY,    130-C John Morrow Pkwy. Ste263,    Gainesville GA 30501
```

```
DONNIE E. BRADLEY,    10513 Guadalajara Ave Ne,    Albuquerque NM 87111
DORIS J. BRADLEY,    500 S. Carolina Ave.,    Spencer NC 28159
ELAINE BRADLEY,    302 EAST 18th STREET,    Littlefield TX 79339
FOY L BRADLEY,    3615 N Buckner Blvd,    Dallas TX 75228
FREDERICK J. BRADLEY,    36-23 190 St.,    Flushing NY 11358
GINA R BRADLEY,    5492 Riverside Dr,    Sugar Hill GA 30518
HEATHER M BRADLEY,    339 S Detroit,    Los Angeies CA 90036
HOWARD BRADLEY,    4005 Haynesville Hwy.,    El Dorado AR 71730
HOWARD M. JR. BRADLEY,    21318 Sw Augusta,    Aloha OR 97006
JACQUE BRADLEY,    2511 Trumpeter Ln.,    Mt. Vernon WA 98273
JAN T. BRADLEY,    3005-80Th St.,    Lubbock TX 79423
JANE BRADLEY,    22 Kilkenny Townhouses,    Barnwell SC 29812
JANET L. BRADLEY,    700 Howell Hill Road,    Flintville TN 37335
JAUNITA C. BRADLEY,    313 Sherwood St.,    Kingstree SC 29556
JEANNIE BRADLEY,    6438 Berryton,    Topeka KS 66409
JENNIE M. BRADLEY,    1308 Rl Conward Rd,    Hopkins SC 29061
JERRY W. BRADLEY,    4526 St. Andrews Road,    Columbia SC 29210
JOEL S BRADLEY,    9325 Twilight Lane,    Lenexa KS 66219
JOELLE B. BRADLEY,    4812 Cedar Branch Court,    Glen Allen VA 23060
JOHN R. BRADLEY,    804 E. Tacoma St.,    Kent WA 98031
JON A. BRADLEY,    1820 Surrey Hill Cir.,    Lawrenceville GA 30244
JONATHAN P. BRADLEY,    12235 South Strang Line Ct.,    Olathe KS 66062
JOYCE K. BRADLEY,    381 South 950 East,    Payson UT 84651
JOYCE P. BRADLEY,    295 Belle Springs Rd.,    Athens GA 30607
JUDY BRADLEY,    4890 Gladstone Parkway,    Suwanee GA 30024
KATHRYN A. BRADLEY,    2244 Bradley Way,    Sevierville TN 37876
KATHY BRADLEY,    10513 Guardalajara Avenue,    Albuquerque NM 87111
KEVIN S. BRADLEY,    5110-70th St.,    Lubbock TX 79424
LANNIE R. BRADLEY,    418 SOUTH 2nd,    Mt. Vernon WA 98273
LARRY W. BRADLEY,    8 North Omega,    Lamarque TX 77568
LAURA A. BRADLEY,    400 W. Bitters Apl411,    San Antonio TX 78216
LEZITA B. BRADLEY,    433 Maddox Street,    Alpharetta GA 30004
LISA M. BRADLEY,    5216 Camino Sandia Ne,    Albuquerque NM 87111
MACKY G. BRADLEY,    401 Juniper,    Bastrop TX 78602
MARGARET A. BRADLEY,    625 St. 18th,    Houston TX 77008
MARGIE G. BRADLEY,    4503 Martin Avenue,    Ft. Payne AL 35967
MARIAN BRADLEY,    291 N.W. Archer Avenue,    Port St. Lucie FL 34983
MARILYN BRADLEY,    60402 N 435 Pr Ne,    Benton City WA 99320
MARK D. BRADLEY,    7600 Shawnee Mission Pkwy #407,    Overland Park KS 66202
MATTHEW E. BRADLEY,    313 East 300 North,    Midway UT 84049
MATTHEW S. BRADLEY,    500 South Carolina Ave.,    Spencer NC 29152
MEGAN B. BRADLEY,    174 M 400 W.,    Jerome ID 83338
MICHAEL J. BRADLEY,    985 Cobblers Crossing Road,    Elgin IL 60120
OWEN E. BRADLEY,    15 Rd. 5287-Box 1004,    Bloomfield NM 87413
PATRICIA A. BRADLEY,    7709 West 102 Street,    Overland Park KS 66212
PENNY M. BRADLEY,    Rt. 2 Box 320,    St. Joseph LA 71366
PHILIP J BRADLEY,    3151 NE 10th Ter,    Pompano FL 33064
RANDY E. BRADLEY,    6992 Holst Road,    Clinton WA 98236
RICHARD SCOTT BRADLEY,    121 Birchwood Dr.,    Monroe LA 71203
RICK D. BRADLEY,    5460 Overton Road,    Birmingham AL 35210
ROSE BRADLEY,    Rt 8 Box 1639 N.,    Mission TX 78572
SANDRA BRADLEY,    11811 23Rd St Box 532,    Santa Fe TX 77517
SCOTT G. BRADLEY,    181 Walker St,    Arab AL 35016
STEPHANIE BRADLEY,    6565 Meadow Green Circle,    Norcross GA 30092
STEPHEN L. BRADLEY,    4 Louise Dr. Se.,    Concord NC 28025
SUE B. BRADLEY,    1760 Parsons Way,    Myrtle Beach SC 29575
THOMAS L. BRADLEY,    1405 13th,    Dodge City KS 67801
TIMOTHY J. BRADLEY,    724 North Monroe Ave.,    Bradley IL 60915
VEOLIA N BRADLEY,    71 West Harcourt St,    Long Beach CA 90805
VERNON D. BRADLEY,    Rt.1 Box 584,    Queen City TX 75572
VICKI M. BRADLEY,    Route 3 Box 1094,    Laurens SC 29360
VICKY L. BRADLEY,    5605 Delido Ct.,    Cape Coral FL 33904
WILLIAM BRADLEY,    56292 N. Cooper Rd.,    Loranger LA 70446
WILLIAM E. BRADLEY,    330 Ray Road,    Piedmont SC 29673
CHERRI A. BRADSCHER,    604 Central Ave.,    Burlington NC 27217
KAREN BRADSELL,    232 W. Castlewood,    Selma AL 36701
CHARLES E. BRADSHAW III,    104 Penshurst Rd.,    Richmond VA 23221
FREDERICK J. BRADSHAW IV,    1709 Strong Avenue,    Greenwood MS 38930
CHARLIE E. BRADSHAW JR.,    4795-C Bethlehem Rd.,    Richmond VA 23230
BRADSHAW JUDI S.,    3415 Lake Ave.,    Columbia SC 29206
APRIL D. BRADSHAW,    Rt 2 Box 129 B-4,    Kilgore TX 75662
BEATRICE R. BRADSHAW,    416 Burlington Dr.,    Society Hill SC 29593
BETTY BRADSHAW,    Post Office Box 236,    Meansville GA 30256
CAMILLA E. BRADSHAW,    10827 Sageberry,    Houston TX 77089
CHARLES J. BRADSHAW,    222 Rice Mill Dr,    Pawleys Island SC 29585
CHRIS R. BRADSHAW,    #3 Amethyst Cove,    Odessa TX 79762
CYNTHIA B. BRADSHAW,    64 Kilbrannon Rd.,    Columbia SC 29210
DAN L. BRADSHAW,    7425 N. Mona Lisa Road #36,    Tuscon AZ 85741
DAVID RAY BRADSHAW,    1076 Grissom Rd.,    Wilmington NC 28409
DEBORAH A. BRADSHAW,    463 Prairie Lane,    Sedro Woolley WA 98284
DELORA BRADSHAW,    142 Pardue Loop,    Advance NC 27006
ETHEL R. BRADSHAW,    1076 Grissom Rd.,    Wilmington NC 28409
GERALD BRADSHAW,    2211 Dewitt,    Irving TX 75062
JANET R. BRADSHAW,    528 River Haven Drive,    Taylorsville NC 28681
JASON P. BRADSHAW,    #3 Amethyst Cove,    Odessa TX 79762
```

District/off: 0417-5          User: AR               Page 186 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

JENIFER BRADSHAW,    7246 Murphy Rd,   Melba ID 83641
JIMMIE S. BRADSHAW,   15722 Park Center Way,   Houston TX 77059
JOHN R. BRADSHAW,   81 Joseph St.,   Alexander City AL 35010
KAY T BRADSHAW,    6004 Sentinel Dr,   Raleigh NC 27609
KELLI D. BRADSHAW,    867 Garden Of Eden,   Sedro Valley WA 98284
LEIGH D BRADSHAW,    2136 Water Plant Rd,   St Augustine FL 32092
MARK A. BRADSHAW,   2501 South Victoria Ave.,   Oxnard CA 93035
MARY A. BRADSHAW,    905 Hwy 332 W #1507,   Lake Jackson TX 77566
MICHAEL W. BRADSHAW,   3415 Berry Grove Drive,   Spring TX 77388
MONICA M. BRADSHAW,   1971 Sandcreek Dr,   Atlanta GA 30331
PHYLLIS BRADSHAW,   3 Amethyst Cove,   Odessa TX 79762
ROSE W. BRADSHAW,   3030 N.W. 213TH Street,   Carol City FL 33056
SUSAN B. BRADSHAW,   12822 Birch Falls,   Houston TX 77065
TABITHA D. BRADSHAW,    203 Barnett Dr.,   Pearl MS 39208
TAMARA D. BRADSHAW,    3180 Sherry Lane,   Abilene TX 79603
TERRY L. BRADSHAW,    9828 Walker,   Lenexa KS 66220
TIFFANY A. BRADSHAW,    P.O. Box 204,   St. Paul KS 66771
TOM BRADSHAW,    1999 Bradshaw Hollow Rd,   Loudon TN 37774
VALERIE BRADSHAW,    1717 Usa Drive,   Plano TX 75025
VICKI R. BRADSHAW,   24121-19Th Ave S.,   Des Moines WA 98198
WILLIAM B BRADSHAW,    189 El Camino Way,   Claremont CA 91711
THOMAS C BRADSHW,    106 Polo Dr,   Salisbury NC 28144
TERA G. BRADSTREET,    175 Tanglewood,   Ponca City OK 74604
JAY BRADWYN,    7366 Winding Ridge Rd.,   Columbus GA 31904
ANGELLE R. BRADY,    123 Sycamore Court,   Natchitoches LA 71457
BARDEN B. BRADY,    8604 River Road,   Columbus GA 31904
BEVERLYE N. BRADY,    1695 East University,   Auburn AL 36830
BILL E BRADY,    9908 Honey Locust Lane,   El Paso TX 79924
BILL L. BRADY,    175 Central Cir.,   Sparta TN 38583
BRAXTON D. BRADY,    171 Tucker St.,   Ripley TN 38063
BRENDA S. BRADY,    804 S. First,   Stockton KS 67669
BROWN R. BRADY,    3126 College Ave.,   Columbus GA 31907
CHERY C. BRADY,    Route 5 Box 233,   Troy AL 36081
CHERYL L. BRADY,    1539 Stark Ave. #6,   Columbus GA 31906
CINDY R. BRADY,    2542 Cook Ave.,   Billings MT 59102
CONSTANCE L BRADY,    15575 Oakdale,   Chino Hills CA 91709
DAWNETTE R. BRADY,    5338 Morningside Ave.,   Dallas TX 75206
DERRICK W. BRADY,    2702 New Garden Rd. East,   Greensboro NC 27455
DONALD R. BRADY,    9278 Lake Murray Boulevard,   San Diego CA 92119
DUSTY F. BRADY,    1754 Shalyce Place,   Mt. Vernon WA 98273
FRANCINE R. BRADY,    14951 Riggs Street,   Overland Park KS 66223
JACK MILLER BRADY,    1403 Vinings Tr.,   Smyrna GA 30080
JAMES D. BRADY,    6522 E. 128Th TERRACE,   Grandview MO 64030
JAMES F. BRADY,    2702 New Garden Rd East,   Greensboro NC 27455
JAMES MICHAEL BRADY,    1500 N.E. Amanda Lane,   Lees Summit MO 64086
JANET L BRADY,    532 Wintred Brady Rd,   Bennett NC 27208
JEANIE R. BRADY,    3642 Parkmont,   Mesquite TX 75150
JENNIFER L. BRADY,    3541 Hwy. 121,   Boyce LA 71409
JERALD D. BRADY,    13822 S.E. 97th,   Clackamas OR 97015
JIM BRADY,    7605 Bryonwood,   Houston TX 77055
JO ANN BRADY,    4307 Avent Ferry Road,   Raleigh NC 27606
JOE (LEDFORD) BRADY,    532 Winfred Brady Rd.,   Bennett NC 27208
JOHN D. BRADY,    412 Meadowwood Dr.,   Burlington NC 27215
JOSEPH M. BRADY,    2220 Highway 902,   Bennett NC 27208
KAREN BRADY,    833 Park Avenue,   Bound Brook NJ 8805
LINDA D. BRADY,    175 Bayou Dr.,   Leesville LA 71446
LOUIS J BRADY,    P.O. Box 676,   Hahnville LA 70057
MATTHEW F. BRADY,    3333 E. Scarborough Rd.,   Cleveland Heights OH 44118
MELISSA BRADY,    8814 Kentucky,   Kansas City MO 64138
MICHAEL D. BRADY,    65324 85Th St.,   Bend OR 97701
MICHAEL E. BRADY,    124 Banks Avenue,   Lafayette LA 70506
MICHAEL K. BRADY,    5546 Ramseur Julian Rd.,   Liberty NC 27298
MICHAEL L. BRADY,    710 Rainier,   Beeville TX 78102
MYRA B. BRADY,    1822 Jessie Bridges Road,   Siler City NC 27344
PAMELA J. BRADY,    4312 Cerrillos Rd.,   Santa Fe NM 87505
PATRICK J. BRADY,    4913 East Downing Street,   Mesa AZ 85205
QUINIQUE J. BRADY,    3541 Hwy 121,   Boyce LA 71409
REBECCA L. BRADY,    3130 Crestdale #1093,   Houston TX 77080
ROBERT L. JR. BRADY,    3538 Lakeway Drive,   Bellingham WA 98226
RUTH R. BRADY,    204 N. Main St,   Marion SC 29571
SANDI K. BRADY,    7907 W. 129Th Terr.,   Overland Park KS 66213
SANDY E. BRADY,    1108 Pamela Street,   Sulphur LA 70663
SARA E. BRADY,    254 Wall St.,   Bethlehem PA 18018
TISHA M. BRADY,    2811 Meadowlark Ln,   Dodge City KS 67801
VIOLA M. BRADY,    710 Rainier,   Beeville TX 78102
WARREN A. BRADY,    204 North Main St.,   Marion SC 29571
WILLIAM T. BRADY,    138 West Dolphin St.,   Siler City NC 27344
BOBBY J. BRAECKEL,    Rt 7 Box 984,   Joplin MO 64801
JAMES W. BRAFFORD JR.,    7609 Old 421 Rd.,   Liberty NC 27298
JAMES W. BRAFFORD SR.,    1401 Glendale Dr.,   Greensboro NC 27406
JEFF P. BRAFFORD,    1177 12TH Fairway,   Wellington FL 33414
KATHRYN K BRAFFORD,    1401 Glendale Dr,   Greensboro NC 27406
CHERRY W BRAGDON,    165 Portsail Rd,   Salisbury NC 28146
DAVID BRAGG JR.,    721 Macarthur Drive,   Alexandria LA 71303
BENJAMIN B BRAGG,    217 Spring Street,   Lake Charles LA 70605

```
DONALD R. BRAGG,   306 East Texas Street,   Brazoria TX 77422
JAMES R. BRAGG,   320 Magothy Rd.,   Severnapark MD 21146
JENNY L BRAGG,   217 Spring Street,   Lake Charles LA 70605
JR VERNON BRAGG,   1941 N Joyce Au Rialto,   Rialton CA 92376
KATHY T BRAGG,   Route 1 Box 147 B 1,   Jack AL 36346
KRISTI A. BRAGG,   Rt 1 Box 28,   Brownsboro TX 75756
MICHEAL E. BRAGG,   2200 Wilson Blvd.Suite 102-120,   Arlington VA 22201
PATRICIA L. BRAGG,   4033 Gossett,   Wichita Falls TX 76308
PAULA R. BRAGG,   344 Edisto Dr.,   North Augusta SC 29841
RACHAEL BRAGG,   10124 Plum Creek Lane Apt. F,   Charlotte NC 28210
SHERRY J. BRAGG,   135 North Harvey,   Griffith IN 46319
STEVEN HEATH BRAGG,   Route 1 Box 147 B 1,   Jack AL 36346
TIMOTHY S. BRAGG,   4033 Gossett,   Wichita Falls TX 76308
TOM BRAGG,   499 Hwy 55,   Estamcia NM 87016
WANDA M BRAGG,   3122 Stratford Lane S W,   Cedar Rapids IA 52404
WENDY S BRAGG,   2723 Dalewood Ave S E,   Cedar Rapids IA 52403
DAVANA BRAGGS,   3220 Duval Rd.,   Austin TX 78759
HILDA F BRAGGS,   305 W. College Street,   Terrell TX 75160
STEVE G BRAHM,   1726 S. Jessie St.,   Boise ID 83705
SEAN BRAHNCY,   6 Aspen Street,   Auburn NY 13021
HEATHER BRAHNEY,   7130 Neptune Ct,   New Orleans LA 70126
NATHANIEL BRAILFORD JR.,   833 N. Union Pl,   Tulsa OK 74127
BETH L. BRAINARD,   6230 Gospel Projects Lane AptB,   Milton FL 32570
JUSTIN R. BRAINARD,   956 Vandyk Road,   Lynden WA 98264
LEE BRAINARD,   8959 Davis Circle,   Hayden ID 83835
ROBERT J. BRAINARD,   1555 Timberline Trace,   Snellville GA 30078
TRIBBY BRAINARD,   956 Vandyk Road,   Lynden WA 98264
DANIELLE BRAITENBACK,   101 Sedran Rd.,   Las Vegas NV 89128
CHERYL P. BRAITHWAITE,   4589 Church Point Place,   Va Beach VA 23455
MARK P. BRAITHWAITE,   116 Nathalie St.,   Lafayette LA 70506
PEARL BRAITHWAITE,   116-39 192nd Street,   St. Auburns NY 11412
BRIAN D. BRAKE,   11108 N. Oak Trwy #309,   Kansas City MO 64155
JENNIFER S. BRAKE,   8300 N W Eastside Dr.,   Kansas City MO 64152
STEPHANIE J. BRAKE,   2700 N 14TH Ave.,   Dodge City KS 67801
WILLIAM O. BRAKEBILL III,   8919 Maple Ridge Lane,   Knoxville TN 37923
RICHARD M. BRAKEFIELD,   320 Salter Path Rd.,   Pine Knoll Shores NC 28512
RONALD J. BRAKEFIELD,   712 Hillview Dr.,   Mt. Juliet TN 37122
STEVEN K. BRAKEFIELD,   7210-208 Hidden Ridge,   Raleigh NC 27613
WILLIAM H. BRAKEFIELD,   129 Fox Crossing Rd.,   West Columbia SC 29170
WILLIAM K. BRAKEFIELD,   113 Maple Shade Lane,   Lexington SC 29073
DENNIS L. BRAKHAGE,   4488 Hidden Oaks Dr.,   Flowery Branch GA 30542
BETH B. BRALEY,   330 Fletcher,   Lumberton TX 77657
RHONDA W. BRALKOWSKI,   105 Indian Wells Circle,   Lexington NC 27295
LARRY & CAROLYN BRALY,   1519 West Fairmont,   Longview TX 75604
MARLENE BRAMAN,   1314 Ethan Lane,   Spring Lake NC 28390
JACOB BRAMANTE,   313 East Rimrock Drive,   Phoenix AZ 85024
AUDRA B. BRAMBLETT,   122 McGlothlin Campus Center,   Abilene TX 79699
GARY W. BRAMBLETT,   7605 Morton Ave.,   Harahan LA 70123
JUDY A. BRAMBLETT,   119 Susan Drive,   Hendersonville TN 37075
ANGELA M. BRAME,   15904 Ne 93Rd Way,   Redmond WA 98052
DAVID BRAME,   2312 River Run Rd.,   Brown Summit NC 27214
JAMES BRAME,   6020 Colfax Rd,   Huntsville AL 35810
PATRICIA A. BRAME,   6020 Colfax Rd.,   Huntsville AL 35810
RYAN S BRAME,   2155 Wilson Rd Apt #2,   Knoxville TN 37912
CRYSTAL D. BRAMHALL,   2098 Victoria Ave.,   Port Townsend WA 98368
STEVEN R. BRAMLET,   3110 Great Lakes Ave.,   Sugar Land TX 77479
LEON C. BRAMLETT III,   3400 East Parker Rd.,   Plano TX 75074
JR. SAMUEL R. BRAMLETT,   4489 Highway 162,   Hollywood SC 29449
MICHAEL W. BRAMLETT,   377 Hillview Road,   Venice FL 34293
THOMAS J. BRAMLETTE,   1100 Elk Drive,   Dillon MT 59725
DAVID R BRAMMELL,   101 Deanna Drive,   Lafayette LA 70503
BRANDI N BRAMMER,   100 N. Melrose Ave Apt # 815,   Natchitoches LA 71457
LEONARD J. BRAMMER,   1010 Beoford Ct.,   Elgin IL 60120
DAVID J. BRAMUCHI,   8576 Chimneyrock Blvd.,   Cordova TN 38018
BRAMWELL JON JEAN K,   2681 Brokhollow Ct,   Manhattan KS 66503
HILARY F. BRAMWELL,   1225 Park Avenue,   New York NY 10128
ELISABETH C. BRANA,   4554 Red Hawk Ct.,   Winter Park FL 32792
CONNIE E. BRANAM,   102 B Courtney Ct.,   Albany GA 31707
DANA D. BRANAM,   1277 S.W. 170th,   Leon KS 67074
R.L. BRANAM,   Route 1 Box 50R,   Blooming Grove TX 76626
STEPHANIE M. BRANAM,   110 South Sherman Street,   Fitzgerald GA 31750
JON G. BRANAN,   311 Weatherford Pl.,   Macon GA 31210
LINDA BRANAN,   232 Covington Street,   McDONOUGH GA 30253
ANN M. BRANAN-HERRING,   232 Covington Street,   McDonough GA 30253
PATRICK G.+ BRANAUGH,   2240 East Trinity Mills Road,   Carroton TX 75006
PAUL J. BRANCALEONE,   23726 Via Roble,   Coto De Caza CA 92679
BRANCH CHARLES L.,   800 E. Ash Lane 1314,   Euless TX 76039
BRANCH MINISTRIES,   1304 Mountain Meadow Way #10,   Sevierville TN 37862
ANTHONY BRANCH SR.,   2813 Astoria Dr.,   Albany GA 31701
BRANCH WILLIAM L.,   2831 South Country Trail,   West Kingston RI 2892
A. G. BRANCH,   3407 Brookside Drive,   Dothan AL 36303
BARRETT R. BRANCH,   1932 Bushville Hwy.,   Arnaudville LA 70512
CHARLES E. BRANCH,   8162 Marcy,   Houston TX 77033
CYNTHIA L. BRANCH,   3521 Viewsound Ln.,   Port Orchard WA 98366
DAVID P. BRANCH,   3010 Ferry Ave., #102,   Bellingham WA 98225
```

```
DAVID S. BRANCH,    P.O. Box 1162,    Pilot Mtn NC 27041
DEBBIE H. BRANCH,    Route 1 Box 368-A,    Rowland NC 28383
DEBORAH BRANCH,    Route 1 Box 370,    Rowland NC 28383
EDWIN B. BRANCH,    506 45th Suite B-10,    Columbus GA 31904
ELENA J. BRANCH,    41227 188Th Ave. Se,    Enumclaw WA 98022
GREGORY S. BRANCH,    813 Love Avenue,    Tifton GA 31794
HEATH M. BRANCH,    5324 Carden Dr.,    Charlotte NC 28227
HOPE M. BRANCH,    5324 Carden Dr.,    Charlotte NC 28227
JOHN W. JU. BRANCH,    19 Mill Creek Ct,    Greensboro NC 27407
JOHNNA R. BRANCH,    18625 Midway Apt. 719A,    Dallas TX 75287
LARRY G. BRANCH,    823 4th Ave. North,    Myrtle Beach SC 29577
LEONARD E. BRANCH,    Timberlake Campgrounds,    Brandon MS 39042
LINDA BRANCH,    301 Whitman,    Earle AR 72331
M. KEITH BRANCH,    2303 Heritage Dr.,    Opelika AL 36801
MARK K. BRANCH,    11101 89Th Ave Ct E,    Puyallup Pierce WA 98373
MARY C BRANCH,    3717 Golden Hills Drive,    Dallas TX 75241
MICHAEL BRANCH,    1302 Sierra Blanca,    Duncanville TX 75116
MICHAEL B. BRANCH,    5324 Carden Dr.,    Charlotte NC 28227
MICHAEL D BRANCH,    1302 Sierra Blanca,    Duncanville TX 75116
MICHAEL K BRANCH,    1114 Agutha Dr,    Dothan AL 36301
MICHAEL W. BRANCH,    12010 Binghamton,    Houston TX 77089
PATRICIA A. BRANCH,    3717 Golden Hills Dr.,    Dallas TX 75241
PATSY J. BRANCH,    3180 E. 18Th St.,    Greeley CO 80631
VICTOR D. BRANCH,    745 Grand Apt.9A,    Allegan MI 49010
VINCENT E. BRANCH,    2932 Cypress Street,    Alexandria LA 71301
MICKI A. BRANCIFORTE,    44 Barbour Rd.,    New Britain CT 6053
RAFAEL BRAND JR.,    7425 Tujunga Avenue,    North Hollywood CA 91605
AUDREY C BRAND,    402 1st Street,    Sully IA 50251
BETTY BRAND,    190 Co. Rd. 412 Chilton,    Clanton AL 35045
DAVID H. BRAND,    58 Huron Court,    Boulder CO 80303
JON C BRAND,    402 1st Street,    Sully IA 50251
L DANELLE BRAND,    777 Custer Rd # 21-1,    Richardson TX 75080
LANCE C BRAND,    829 Park Place,    Clinton IA 52732
LARRY D. BRAND,    2108 Meadow View Ln.,    Sedro Woolley WA 98284
PAUL G. BRAND,    2345 Camp Mitchell Rd.,    Grayson GA 30017
RAY AND JOY BRAND,    P.O. Box 2469,    Redmond WA 98073
STEPHEN L. BRAND,    201 E. Vinita,    Sulphur OK 73086
WILLIAM BRANDAL,    925 Nelson Rd.,    Bozeman MT 59718
BRANDEBERRY JULIA L,    3006 N.E. 57Th Ave,    Portland OR 97213
JENIFER L. BRANDEBERRY,    1656 Jasmine Street,    Denver CO 80220
JASON R. BRANDEL,    752 Honeylocust #4,    Twin Falls ID 83301
GERALD A. BRANDELL,    832 W. Thomas L. Pkwy,    Lansing MI 48917
GRETCHEN L. BRANDENBURG,    12318-A Furrow Cove,    Austin TX 78753
MARTYE BRANDENBURG,    2206 West Cone Blvd.,    Greensboro NC 27408
ALBERTA M. BRANDENBURGER,    611 Church Street,    Scott City KS 67871
BROOK E. BRANDENBURGER,    1501 Cottontail Ct.,    Garden City KS 67846
CASSIE C. BRANDENBURGER,    213 #2 8th Street,    Belgrade MT 59714
GINNY N. BRANDENBURGER,    1501 Cottontail Ct.,    Garden City KS 67846
RANDY D. BRANDENBURGER,    1501 Cottontail Ct.,    Garden City KS 67846
JAMES W. BRANDES,    320 East Burke #1,    Arlington WA 98223
MARCIE E. BRANDES,    125 Firebranch Rd.,    Columbia SC 29212
MATTHEW A. BRANDES,    2331 W. 48Th,    Westwood KS 66205
MELISSA BRANDES,    427 Tremont St.,    Lincoln IL 67656
MELISSA M. BRANDES,    427 Tremont Street,    Lincoln IL 62656
INC BRANDEX PROFESSIONALS,    407 Wekiva Springs Road,    Longwood FL 32779
DAN E. BRANDHAM,    104-A-Mill Street,    Kingstree SC 29556
BRANDI M. COATES,    415 W. Gallatin St.,    Hazlehurst MS 39083
NICHOLAS S. BRANDNER,    4621 Richland Avenue,    Metairie LA 70002
DAVID S. BRANDON JR.,    910 Cocoa Drive,    Greensboro NC 27406
BETTY J. BRANDON,    3465 Darlene Circle Nw.,    Huntsville AL 35810
BONNIA H. BRANDON,    114 Scarbro Rd.,    Harriman TN 37748
BRIAN K. BRANDON,    Sima Bldg 1488 R1 56A,    Mayport FL 32228
CHARLOTTE E. BRANDON,    468 Dawtoo Lake Road,    Georgetown SC 29440
CHRISTINE S. BRANDON,    Rt 1 Piedmont Ln,    Pinnacle NC 27043
CLARK L. BRANDON,    8136 Main,    Kansas City MO 64114
CYNTHIA L. BRANDON,    3465 Darlene Circle,    Huntsville AL 35810
DELORES B. BRANDON,    808 Glendale Drive,    Greensboro NC 27406
DEXTER D. BRANDON,    1400 Accent Trail,    Huntsville AL 35810
GAYLE D. BRANDON,    692 Camino De Los Mares #3,    San Clemente CA 92673
GILBERT L. BRANDON,    3197 Cornatzer Rd.,    Advance NC 27006
KANDY BRANDON,    352 Wesley Childers Rd.,    New Hope AL 35760
LESTER O. BRANDON,    2200 South Rock Rd,    Wichita KS 67207
LORI M. BRANDON,    4113 Kim Dr.,    Del City OK 73115
PEGGY C. BRANDON,    48226 Ingram Road,    New London NC 28127
SUZANNE BRANDON,    152 Greenbriar Cr.,    Manchester TN 37355
TIMOTHY C. BRANDON,    100 Lancaster Ct.,    Dothan AL 36305
WHITNEY BRANDON,    7114 Corbina Rd,    Lake Charles LA 70605
DAVID A BRANDOW JR.,    5403 Masonic Drive,    Alexandria LA 71301
EMILY L. BRANDOW,    5 Pilgrim Road,    Windham NH 3087
BECKIE BRANDS,    7707 Briarnoll Drive,    Dallas TX 75252
RUSSELL J. BRANDS,    1230 Avenue F,    Marrero LA 70072
HEATHER D. BRANDSMA,    1404 W Elder Aveve.,    Duncan OK 73533
JEFFERY A. BRANDSMA,    1404 W Elder Ave,    Duncan OK 73533
LINDA D. BRANDSMA,    8629 Pacific Ave. S.E.,    Olympia WA 98513
RUSSELL D. BRANDSMA,    12508 E 54Th Terrace,    Kansas City MO 64133
```

District/off: 0417-5          User: AR          Page 189 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
ALAN BRANDT,    918 Nelson Drive,   Jefferson City MO 65101
CAROLYN BRANDT,    12346 Jennings Road,   Ashland VA 23005
DANIEL J. BRANDT,    1215 E. Lemon St. #218,   Tempe AZ 85281
DAVID BRANDT,    1574 E. 528 Rd,   Brighton MO 65617
DAVID J. BRANDT,    1200 South Sharron St.,   Kennewick WA 99337
DUANE LEE BRANDT,    15113 Trangen Rd,   Arlington WA 98223
GAYDON N. BRANDT,    45 Basore Drive,   Bella Vista AR 72714
JAN BRANDT,    2414 Peach Tree,   Mckinney TX 75070
JEFFREY V. BRANDT,    3854 Eton Street,   Slidell LA 70458
JEREMY E. BRANDT,    3716 Hightide Dr.,   Rancho Palos CA 90275
KELLY J. BRANDT,    84 Sternwheel Court,   St. Charles MO 63304
KENNETH R. BRANDT,    1022 Ave. D.,   Billings MT 59102
KRISTIE L BRANDT,    873 E 420th-66,   Bolivar MO 65613
KRISTIN K. BRANDT,    3888 Rainbow Apt. 1008,   Kansas City KS 66103
LES BRANDT,    10713 Stonewall,   Corpus Christi TX 78410
MARY C. BRANDT,    140 Scenic Heights Rd.,   West Union SC 29696
MARY J. BRANDT,    1999 Jansen Way #57,   Woodburn OR 97071
MILDRED R. BRANDT,    416 Landmark Dr.,   Wilmington NC 28412
MITCHELL O. BRANDT,    1996 Highway 43,   Enterprise KS 67441
PATRICK BRANDT,    3026 Mockingbird Lane Ste. 120,   Dallas TX 75205
RANDALL BRANDT,    15422 S.B. La Bonita Way,   Milwaukie OR 97267
SARAH F. BRANDT,    323 7th St. S.E. #319,   Minneapolis MN 55414
SHEILA J BRANDT,    4098 Hwy 83,   Bolivar MO 65613
SUSAN J. BRANDT,    16027 Park Forest Court,   Chesterfield MO 63017
TYLER E. BRANDT,    1973 N. Lexington Dr.,   Chandler AZ 85224
WILLIAM M. BRANDT,    H C-63 San Juan,   Monticello UT 84535
VINCENT J. BRANDTS,    2811 SOUTH 5th STREET,   Omaha NE 68108
BRANDY J. ROGERS,    P.O. Box 1193,   Zillah WA 98953
BRANDY WILSON,    1508 Timberline Ct.,   Blue Springs MO 64015
CHARLES BRANEFF,    P.O. Box 23,   DeQuincy LA 70633
DARYL WAYNE BRANEFF,    1600 West Fourth,   DeQuincy LA 70633
MELBA Y BRANEFF,    Rt 2 Box 102-1,   Trinity TX 75862
TAMMY M. BRANER,    2220 Laurel Lake Drive,   Suwanee GA 30074
C. MARK BRANGER,    409 2Nd. Avenue West,   Melstone MT 59054
CALVIN L. BRANHAM,    3436 Bronte Rd.,   Columbia SC 29210
CLYDE F. BRANHAM,    485 Fairway Court,   Newnan GA 30265
DAWN L. BRANHAM,    43293 Sweetwood St.,   Fremont CA 94538
KEN BRANHAM,    1901 W. Spring Creek Ste 1102,   Plano TX 75023
KRISTY R. BRANHAM,    412 Forest Hill Dr.,   Lexington KY 40509
MARY D. BRANHAM,    108 Gertrude Drive,   Sumter SC 29150
PEGGY F. BRANHAM,    605 South Graham Street,   Florence SC 29501
WOODROW N. BRANHAM,    2147 Brendon Drive,   Dunwoody GA 30338
GEORGE L. BRANIGAN,    608 Carmenere Dr.,   Kenner LA 70065
DONNA D. BRANN,    1765 Cook ROAd,   Burlington WA 98233
CATHY B. BRANNAM,    116 S. Lakeshore Dr.,   Carrollton GA 30117
DANITA H. BRANNAM,    2440 Mecom Drive,   Shreveport LA 71104
DEBORAH J. BRANNAM,    206 EAST McCORMICK,   Shreveport LA 71104
DENISE H. BRANNAM,    207 Green Street,   Hallsville TX 75650
JANICE C. BRANNAN,    2311 Glenwood,   Jonesboro AR 72401
MONA J. BRANNAN,    9421 Broad Meadows Road,   Glen Allen VA 23060
RONALD C. BRANNAN,    19319 Spyglass Ct.,   Plattsmouth NE 68048
HUGH BRANNEN,    5784 Lake Forrest Dr.,   Atlanta GA 30328
LARRY A. BRANNEN,    P.O. Box 847,   Anchor Point AK 99556
CHARLES J. BRANNER,    3008 Walride Rd.,   Knoxville TN 37921
JOHN E. BRANNFORS,    12007 15Th Ave. Northeast #401,   Seattle WA 98125
SHARON BRANNIGAN,    4730 Jonesbridge Circle,   Norcross GA 30092
WENDY P. BRANNING,    6508 Ashton Circle,   Montgomery AL 36117
DONNA M BRANNOCK,    710 Saddle Dr,   Pilot Mtn NC 27041
DOUGLAS L. BRANNOCK,    407 Country Club,   Galax VA 24333
RACHEL C. BRANNOCK,    408 Hill St.,   Moncks Corner SC 29461
AGNES C. BRANNON,    110 Brighton,   Dothan AL 36301
ALTON E. BRANNON,    275 Brannon Rd.,   Meansville GA 30256
BILLY H. BRANNON,    743 Deerwood Drive,   Stockbridge GA 30281
CHARLENE H. BRANNON,    12722 Kembridge Dr.,   Bowie MD 20715
DAVID L. BRANNON,    206 Baxter,   Ruston LA 71270
EILEEN M. BRANNON,    5923 Ridge Dr.,   Mableton GA 30126
GEORGE K. BRANNON,    929 Hampton Trail,   Lilburn GA 30247
GINGER L. BRANNON,    743 Deerwood Drive,   Stockbridge GA 30281
IRMA G. BRANNON,    1729 Sparrow Hawk Lane,   Rocky Mount NC 27804
JAMES E. BRANNON,    719 Buff Dr.,   Atlanta GA 30342
JANE T. BRANNON,    115 Weatherly Woods Circle,   Winterville GA 30683
JERRY BRANNON,    148 Killian Pt Circle,   Chapin SC 29036
KRISTI B. BRANNON,    1108 9Th St. N.,   Jacksonville FL 32250
LAWRENCE M. BRANNON,    202 Collins Lane,   Meridianville AL 35759
MARY D. BRANNON,    12422 Rockampton,   Houston TX 77031
NELLA BRANNON,    715 Ohio Avenue,   Lynn Haven FL 32444
ODESSA BRANNON,    2018 Wellborn Road,   Lithonia GA 30058
SHANE R. BRANNON,    927 Sherwood Drive,   Florence SC 29501
TERESA P. BRANNON,    4540 Holly Circle,   Altoona AL 35952
WANDA J. BRANNON,    1090 Mattostown Road,   Lawrenceburg TN 38464
WILLIAM R. BRANNON,    16010 Avenue D,   Channelview TX 77530
CYNTHIA J. BRANNUM,    803 Rivercrest Blvd.,   Allen TX 75002
DAVID BRANSBY,    2668 Wire Road,   Auburn AL 36832
JAMES C. BRANSCOME,    3763 Virginia Ave.,   Collinsville VA 24078
SCOTTIE J. BRANSCOME,    3763 Virginia Avenue,   Collinsville VA 24078
```

000001

District/off: 0417-5        User: AR              Page 190 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25287

```
BRENDA S. BRANSON,    1505 Old Albany Circle,   Huntsville AL 35803
DEANN K. BRANSON,    10783 Highway 100,   Berger MO 63014
FRANK W. BRANSON,    504 Plantation Drive,   Surfside SC 29575
JACK D. BRANSON,    1801 Bay Meadows Ct.,   Greensboro NC 27406
JERRY L. BRANSON,    1946 Rock Creek Dairy Rd.,   Whitsett NC 27377
KATHY A. BRANSON,    106 Dogwood Glen Drive,   North Augusta SC 29841
MARY A. BRANSON,    506 E. Main,   Hydro OK 73048
MICHELLE A. BRANSON,    2401 North Beachwood Dr. #1,   Los Angeles CA 90068
NANCY A BRANSON,    P.O. Box 889,   Keller TX 76244
ROBERT BRANSON,    725 Norman St.,   Aaheboro NC 27203
SAUSHA M. BRANSON,    2400 N. Wilbur Rd. #21,   Spokane WA 99206
SHAWN M. BRANSON,    192 N. Woodruff,   Idaho Falls ID 83402
TIAH N. BRANSON,    7901 Del Ridge Way S.W. #33D,   Seattle WA 98106
TIMOTHY W. BRANSON,    162 Dogwood Drive,   Advance NC 27006
VONNA LEE BRANSON,    4930 S. Vonnalee Lane,   Freeland WA 98249
LORINDA J. BRANSTETTER,    528 E. Union St.,   Munfordville KY 42765
JANET L. BRANSTITER,    14314 Cypress Meadow Drive,   Cypress TX 77429
ARLENE B. BRANT,    1493 Venome Road,   Barnwell SC 29812
DORREL BRANT,    90402 S.E. 60th St.,   Isabel KS 67065
FRAN B. BRANT,    219 North Jefferson,   Albany GA 31701
GRETTA N. BRANT,    815 Rockbrook,   Houston TX 77015
HENRY O. BRANT,    23 Arrowhead Dr.,   Rome GA 30161
JEBADIAH E. BRANT,    304 West 20Th,   Hays KS 67601
KATHERINE J BRANT,    1315 Nth 7Th St,   Grand Jct CO 81501
ROBERT R. BRANT,    417 Quail Run Rd.,   Booneville MS 38829
BARBARA BRANT-WILLIAMS,    1739 Maybank Hwy. B8 242,   Charleston SC 29412
EXINE W. BRANTHAM,    2573 Rosedale Rd.,   Port Allen LA 70767
RICHARD M. BRANTLEY JR.,    1404 Gilmer Ave.,   Tallassee AL 36078
BOO BRANTLEY,    205 South Brundidge Street,   Troy AL 36081
CASSANDRA J. BRANTLEY,    3002 Albatross,   Decatur GA 30034
CYNTHIA L. BRANTLEY,    701 Ave. F,   Moody TX 76557
DAVID R. BRANTLEY,    781 Hickory Oaks Drive,   Tallassee AL 36078
FRANCES M BRANTLEY,    434 Brantley Road,   Tallassee AL 36078
GWENDOLYN D. BRANTLEY,    5800 Longbow Drive,   Stone Mtn GA 30087
JOEL E. BRANTLEY,    1045 Hamilton Ln.,   Kingston TN 37763
MACKY J. BRANTLEY,    14150 Hwy 7 East,   Centerville TN 75883
MOLLY H. BRANTLEY,    401 King'S Ridge Road,   Randleman NC 27317
REUBEN L BRANTLEY,    6201 BertKouns Lot 147,   Shrievport LA 71129
THOMAS L. BRANTLEY,    C/O Gte,   Montomery AL 36106
THOMAS W BRANTLEY,    1615 Gilmer Avenue,   Tallassee AL 36078
JASON A. BRANTLY,    6606 Mapleshade Lane,   Dallas TX 75252
SUSAN M BRANTMEYER,    811 Edenborn Ave,   Metaririe LA 70001
BRYAN L. BRANTNER,    4004 Dover Rd.,   Huntsville AL 35803
CLIFFORD W. BRANTNER,    4004 Dover Rd. Se,   Huntsville AL 35803
BOBBY G. BRANTON,    4325 Club House Dr. Apt. G-3,   Alexandria LA 71303
CHRISTOPHER A. BRANTON,    107 Southwood,   Bossier City LA 71111
FRANCES I. BRANTON,    1337 Edgewater Rd.,   Pineville SC 29468
HAZEL L. BRANTON,    P.O. Box 63,   Zellood FL 32798
NANCY K. BRANTON,    4325 Clubhouse Apt. G3,   Alexandria LA 71303
NATALIE K. BRANTON,    647 Downs Lane,   Alexandria LA 71303
NORA J BRANTON,    345 El Rio,   Mesquite TX 75150
PAULA S. BRANTON,    406 East 6Th Street,   Donalsonville GA 31745
SUSAN BRANTON,    214 Mark St.,   Alexandria LA 71303
JACQUELYN BRANUM,    817 Cherlyne Drive,   Cedar Hill TX 75104
JASON R. BRANUM,    Rt. 1 Box 276,   Denison TX 75020
KENNETH S. BRANUM,    438 W. Wichita,   Russell KS 67665
LARRY BRANUM,    10301 Harvard Avenue,   Cleveland OH 41574
PAMELA A BRANUM,    713 S Moore Rd Hamilton,   Chattanooga TN 37412
FRANCIS M. BRANYON III.,    1106 Firetower Road,   Honea Path SC 29654
BRIAN J. BRAQUET,    100 Stemmans,   Carencro LA 70520
TONI A. BRASCH,    8312 Wind Chase,   Las Vegas NV 89129
BRAD J. BRASCHO,    142 Holiday Estates Drive,   Cropwell AL 35054
BROCK M. BRASCHO,    1612 Wingfield Dr.,   Birmingham AL 35242
DONN J. BRASCHO,    260 Lakeview Circle,   Alpine AL 35014
BETH A. BRASEL,    6304 North London,   Kansas City MO 64151
ANN C. BRASELTON,    1511 Cemetery Hill,   Carrollton TX 75007
BART H. BRASELTON,    6153 Tarafaya,   Corpus Christi TX 78413
BILLY G. BRASELTON,    6038 Edgewater,   Corpus Christi TX 78412
FRED G. BRASELTON,    6910 Sir Palleas,   Corpus Christi TX 78413
JEFFREY H. BRASELTON,    13835 Walnut Hollow Lane,   Houston TX 77082
NAIDA BRASELTON,    545 Poenisch,   Corpus Christi TX 78412
RONNA M. BRASELTON,    4040 Woodlawn Dr #11,   Nashville TN 37205
SHIRLEY J. BRASELTON,    1616 Gober    .,   Paducah TX 79248
STEVEN J. BRASELTON,    2005 29Th Street,   Lubbock TX 79411
CINDY L BRASFIELD,    Route 1 Box 443,   Woodstock AL 35188
JANET L. BRASFIELD,    Rt. 1, Box 53,   Littlefield TX 79339
LISA G. BRASFIELD,    700 Via Bravo,   Mesquite TX 75150
SCOTT A. BRASFIELD,    9960 Hwy. 304,   Hernando MS 38630
ANTOINETTE BRASHEAR,    1820 Waterfield Ln,   Blue Springs MO 64014
BETTY M. BRASHEAR,    24162 Brashear Rd. (Hwy 383N),   Iowa LA 70647
DEDRA L. BRASHEAR,    202 North Jackson,   Pratt KS 67124
DENISE B. BRASHEAR,    5840 Hwy 3059,   Lake Charles LA 70615
JOHN G. BRASHEAR,    595 Hungerford Rd.,   Lake Charles LA 70615
MICHELE R. BRASHEAR,    32 Hidden Trails,   Port Townsend WA 98368
NANCY E. BRASHEAR,    2208 Rice,   Levelland TX 79336
```