```
BETTY L. BRASHER,   1710 Carter Drive,   Brownfield TX 79316
KATHY R. BRASHER,   2829 Harvest Hill,   Grapevine TX 76051
SHAUN BRASHER,   330 Ann St.,   Sulphur LA 70663
THOMAS F. BRASHER,   7731 Lemon St.,   Fair Oaks CA 95628
BRUCE A. BRASHIER,   7701 Castello Rd,   Ethel LA 70730
JENNIFER L. BRASHIER,   5250 Bonnie Ruth Rd.,   Trussville AL 35173
SUSAN L. BRASHIER,   Rt. 1, Box 421,   Hempstead TX 77445
CAROLYN A. BRASINGTON,   1011 W. Butler Rd. #216,   Greenville SC 29607
BRENDA M. BRASS,   103 Teesdale Ct.,   Ladson SC 29456
KATIE K. BRASS,   P O Box 3088,   Cody WY 82414
ROBIN B. BRASS,   45 Calhoun Street,   Washington CT 6794
DONALD J. BRASSEAUX JR.,   1055 Melancon Drive,   Breaux Bridge LA 70517
DANNY BRASSEAUX SR,   300 Pepper Rd,   Jeanerette LA 70544
YUONNE G. BRASSEAUX,   233 Ledoux Street,   Breaux LA 70517
BRENT HAROLD BRASSEAUX,   435 Glenmore Ave.,   Baton Rouge LA 70806
CHRISTOPHER J. BRASSEAUX,   724 Kennedy Ave.,   Denham Springs LA 70726
JOSHUA P. BRASSEAUX,   79 Pond Meadow Circle Apt  #1,   Sommerset KY 42503
LAURIN E. BRASSEAUX,   10523 Lovett Road,   Baton Rouge LA 70818
PAUL L. BRASSEAUX,   10523 Lovett Rd,   Baton Rouge LA 70818
ROXANE L. BRASSEAUX,   57135 Hwy 404,   White Castle LA 70788
SCOTT BRASSEAUX,   492 10Th Street,   Breaux Bridge LA 70517
SHANNON J. BRASSEAUX,   315 Mardigas Road,   Carencro LA 70520
AGATHA C. BRASSETTE,   3000 July St. #112,   Baton Rouge LA 70808
MICHAEL A. BRASSFIELD,   1712 E. 31St St.,   Lubbock TX 79404
WILLIAM W. BRASWELL JR.,   319 South Randolph,   Eufaula AL 36027
AMY A. BRASWELL,   10208 Talbot Place,   Tampa FL 33626
BRADLEY I. BRASWELL,   1618 Garrett Rd.,   Indian Trail NC 28079
BRADLEY S. BRASWELL,   507 Boulevard Drive,   Union Springs AL 36089
JAMES E. BRASWELL,   11917 Amber Leaf Ct.,   Jacksonville FL 32223
JAMES L. BRASWELL,   2633 Preston St.,   Newberry SC 29108
JAMES O. BRASWELL,   3605 Shannon Road,   Albany GA 31707
JEFFREY A. BRASWELL,   733 Pepperwood Trail,   Stone Mountain GA 30087
JOAN L BRASWELL,   2877 Stewart Rd,   Ochlocknee GA 31773
MARY G. BRASWELL,   2201 S.E. 23rd. AVE,   Mineral Wells TX 76067
SHANNON P. BRASWELL,   404 Forest Road,   Laurinburg NC 28352
SHELIA T. BRASWELL,   133 Rutledge Rd.,   Kenansville NC 28349
STACEY G. BRASWELL,   6114 Faringdon LANE,   Rowlett TX 75088
THRESA E. BRASWELL,   P. O. Box 224,   Blue Ridge TX 75424
GRAILAND W. BRATCHER II,   902 Dawhoo Road,   Georgetown SC 29440
JIMMY D. BRATCHER JR.,   400 E. Hwy 22 Box 119,   Frost TX 76641
CLAUDETTE C. BRATCHER,   1010 E. Northside Drive,   Greenwood SC 29649
DOVIE L. BRATCHER,   400 E. Hwy 22 Box 119,   Frost TX 76641
JOAN S. BRATCHER,   503 North Chickasaw,   Pauls Valley OK 73075
JOHN W. BRATCHER,   717 Yates Avenue,   Romeoville IL 60446
KENNETH G. BRATCHER,   P.O. Box 83,   Radium Springs NM 88054
MICHAEL PAUL BRATCHER,   816 Loy Ln.,   Ennis TX 75119
SHELLEY R. BRATCHER,   414 Paldao,   Mesquite TX 75149
STACEY M. BRATCHER,   503 North Chickasaw,   Pauls Valley OK 73075
STEVEN R. BRATCHER,   3401 Mississippi,   Chickasha OK 73018
TINA M. BRATCHER,   638 Dave McKenzie Dr.,   Andrews SC 29510
VIVAN A. BRATCHER,   4519 Lindale,   Wichita Falls TX 76308
LINDA S. BRATHERTON,   1517 Klempel Farm Drive,   Grand MI 49417
ROYSTON C. BRATHWAITE,   12301 Longwater Dr.,   Mitchellville MD 20721
JAMES E BRATT,   3816 Koring Rd,   Evansville IN 47720
TERRI A. BRATT,   205 W. Montgomery X Rd.,   Savannah GA 31406
BETTY A. BRATTEN,   69441 S Country Club Drive,   Desert Hot Springs CA 92241
KEVIN A. BRATTEN,   3879 Cameo Dr.,   Oceanside CA 92056
W. W. BRATTEN,   74940 Hwy. 111 #522,   Indian Wells CA 92210
TIM L. BRATTIAN,   8601 Blair Rd,   Mint Hill NC 28227
DEBORAH J. BRATTON,   8606 County Road 2584,   Royse City TX 75189
LOUIS BRATTON,   600 West 12th Street,   Austin TX 78701
NATHAN A. BRATTON,   22626 Guardsman,   Katy TX 77449
TAMMY B. BRATTON,   167 Mizpah Church Road,   Reidsville NC 27320
TIMOTHY C. BRATTON,   8608 County Road 2584,   Royse City TX 75189
SANDOR S. BRATTSTROM,   710 Hiawatha Drive,   Minooka IL 60447
KENNETH W. BRATZ,   716 N. Church St.,   Palestine TX 75801
GALE E. BRAUCHIE,   1610 South Beech Ct,   Broken Arrow OK 74012
SUE K. BRAUCHLER,   15515 Hwy. 55 N.E.,   Belgrade MN 56312
MARZELLE L BRAUD JR,   13150 Miller Rd,   Walker LA 70785
CONRAD R. BRAUD,   13295 Hwy 73,   Geismar LA 70734
JOHANNA M. BRAUD,   2 Spruce Drive,   Covington LA 70433
JOSEPH R. BRAUD,   9210 W. Inniswold Drive,   Baton Rouge LA 70809
MICHAEL R. BRAUD,   10748 Landsbury Avenue,   Baton Rouge LA 70809
DANIELLE A. BRAUER,   Route 2, Box 335-160,   Lubbock TX 79415
KURT W. BRAUER,   4645 E. Gravey Way,   Clinton WA 98236
LISA M BRAUER,   15421 Desmoines Mem Dr #E104,   Seattle WA 98148
ROBERT R. BRAUER,   110 Fairway Woods,   Ozark AL 36360
ARDELLA M. BRAULT,   507 6Th Street,   International Falls MN 56649
AHREN A. BRAUN,   3313 N. Oakdale Ave,   Johnsburg IL 60050
ANDREA D BRAUN,   2148 Palmyra Dr,   Marietta GA 30067
ARTHUR W. BRAUN,   290 River Park Lane,   Brawley CA 92227
CINDY C. BRAUN,   2379 N.W. 59Th St.,   Boca Raton FL 33496
DEREK H. BRAUN,   419 Main Street, Suite #41,   Huntington Beach CA 92648
DERRICK C. BRAUN,   3313 N. Oakdale Ave.,   McHenry IL 60050
DOUGLAS A. BRAUN,   1003 Ash,   Victoria KS 67671
```

000001

```
EDITH M. BRAUN,      2217 Felten Dr.,     Hays KS 67601
GEORGE F. BRAUN,     3313 N. Oakdale Avenue,     Johnsburg IL 60050
JEREL H. BRAUN,      806 E. Monroe,     Bloomington IL 61701
JOHN C. BRAUN,       2734 Nw. Three Sisters Dr.,     Bend OR 97701
JUDITH N. BRAUN,     10 Marsh Drive,     Savannah GA 31410
LARRY F. BRAUN,      1719 Marjorie Drive,     Hays KS 67601
MARTIN BRAUN,      P.O. Box 414,     Melrose FL 32666
PHILLIP M BRAUN,     8878 Park Lane # 208,     Dallas TX 75231
RANDY M. BRAUN,      331 E. 12th,     Hays KS 67601
SCOTT A. BRAUN,      2504 Timber Dr.,     Hays KS 67601
TRENT A BRAUN,       1203 Lake Elmo Dr. G,     Billings MT 59105
BONI L. BRAUNBECK,     1106 W. Spring,     Lewistown MT 59457
MARTHA J. BRAUND,     3910 Midforest,     Houston TX 77068
TODD M. BRAUNERSRITHER,     812-57 Lava Pointe,     St. George UT 84770
MATTHEW J. BRAUNGER,     5240 N. Sheridan,     Chicago IL 60640
AMIE N BRAUNSTEIN,     E 117 Boone,     Spokane WA 99202
GLENN R. BRAUNSTEIN,     E. 117 Boone,     Spokane WA 99202
CHARLENE N BRAUS,     909 Center Dr.,     Bridge City TX 77611
JAMES R. BRAUS,      909 Center Dr.,     Bridge City TX 77611
MELANIE BRAUS,       909 Center Dr.,     Bridge City TX 77611
RALPH E BRAUSA,      9404 Bent Tree Circle,     Wicaita KS 67226
CINDY M. BRAVATA,     116 Meadowmoss Dr.,     Slidell LA 70458
BRAVO MANAGEMENT SYSTEMS,     4400A Embassador Caffery Pkwy,     Lafayette LA 70508
JORGE A. BRAVO,      8631 Nw 15 Ct.,     Pembroke Pines FL 33024
JOSE A. BRAVO,       321 E 8th St.,     San Juan TX 78589
SHAWN K. BRAVO,      623 N. Alexander Apt. 87 H,     Duncanville TX 75116
TINA S. BRAVO,       9811 Bayou Woods,     Baytown TX 77521
ALICE T. BRAWLEY,     8825 Holmquist Rd. S.E.,     Aumsville OR 97325
MIKE A. BRAWLEY,     1420 East Victoria,     Burlington WA 98233
LUCILE R. BRAWNER,     583 E. Moye Dr.,     Montgomery AL 36109
MARGARET S. BRAWNER,     67 Legare Street,     Charleston SC 29401
ROGER BRAWNER,       130 Pigeon Creek Rd.,     Manchester GA 31816
NEMIAH BRAXTON,      2801 N. Course Drive #J103,     Pompano Beach FL 33069
SHARON S. BRAXTON,     146 Canebrake Dr.,     New Bern NC 28562
AMELIE C. BRAY,      6302 Megan Circle,     Corpus Christi TX 78414
CONNIE G. BRAY,      Hwy 360 C/O Riverside Cabinets,     Burgess VA 22432
H. RANDALL BRAY,     10102 Kingsgate Drive,     Oklahoma City OK 73159
J. R. BRAY,      600 Waterview Rd.,     Oklahoma OK 73170
JIM G. BRAY,      1712 Lakecrest Lane,     Plano TX 75023
KATHLEEN S. BRAY,     8015 Mullen,     Lenexa KS 66215
KEITH W. BRAY,       8808 Liberty Road,     Houston TX 77028
KIMBERLY L. BRAY,     4106 Silver Fox Court,     High Point NC 27265
KRISTIN A. BRAY,     8690 Rocky Avenue,     Las Vegas NV 89131
LISA C. BRAY,        1415 Zacks Way,     Culleoka TN 38451
ROGER A BRAY,        1406 Marilyn,     Conroe TX 77301
RONALD E. BRAY,      203 N. Pink Street,     Cherryville NC 28021
SHEILA S. BRAY,      1343 Piney Flats Rd.,     Watauga TN 37694
TRACY L. BRAY,       St. Rt. 104 House 6503,     Lavinia TN 38348
TREVA J BRAY,        133 Stanfield,     Mesquite TX 75181
VICKIE L. BRAY,      16210 E. Tecumseh Rd.,     Norman OK 73071
WILLIAM L. BRAY,     3520 Malatche Drive,     Columbus GA 31907
WILMA D. BRAY,       2325 E. Bowie,     Harlingen TX 78550
DORIS WOODS F. BRAYBOY,     Route #1 Box 431,     Pembroke NC 28372
ALFREDIA A. BRAYLARK,     4640 Raiders Ridge Ln.,     Lithonia GA 30038
TERESA C. BRAYMEN,     2914 Foxcroft #3,     Topeka KS 66614
KERRY J. BRAYTON,     40 S. Mast Rd. Ste 2,     Goffstown NH 3045
PAIGE BRAYTON,       1050 Wakefield Dr. W,     Mobile AL 36695
CHRISTOPHER J. BRAZEAL,     5119 E. Haskell St.,     Tulsa OK 74115
GWEN Y. BRAZEAL,     5119 East Haskell Street,     Tulsa OK 74115
JENNIFER K. BRAZEAL,     5119 E. Haskell St.,     Tulsa OK 74115
MIKE BRAZEAL,      12 Newman,     Honea Path SC 29654
COREY D. BRAZEE,     5850 Hareford,     Abilene TX 79605
RANDY D. BRAZEE,     5850 Hareford #97,     Abilene TX 79605
ANN BRAZEL,      14836 Se 16Th #22,     Bellevue WA 98007
GERRY W. BRAZEL,     7757 Suzanne Dr.,     N. Charleston SC 29418
JERI R. BRAZEL,      40469 W. Hernandez Apt. 1,     Prairieville LA 70769
JR. ARTHUR W. BRAZEL,     40469 W. Hernandez,     Prairieville LA 70769
DIANE D BRAZELL,     2127 Benbrook,     Carrollton TX 75007
VIRGIL T. BRAZELL,     644 S. Alder St.,     Burlington WA 98233
CHRISTOPHER S. BRAZELTON,     1908 Crepe Myrtle Grn.,     Huntsville AL 35803
JENNIFER A. BRAZELTON,     411 S. Green St.,     Thomaston GA 30286
JOHN W. BRAZELTON,     411 S. Green Street,     Thomaston GA 30286
MARCIA BRAZELTON,     8122 Malardcrest,     Humble TX 77346
RICHARD N. BRAZELTON,     3763 Woodlace,     Humble TX 77396
STACY L. BRAZELTON,     15 Morningside Drive,     Madison AL 35758
NANCY M. BRAZIE,     3955 No Clargy St.,     Eugene OR 97402
ROBERT J. BRAZIE,     3955 No Clarey St.,     Eugene OR 97402
TIMOTHY L. BRAZIE,     1955 Bells Ferry Road,     Marietta GA 30066
ANDREW L. BRAZIEL,     277 Jackson Rd.,     Fitzgerald GA 31750
ANDREW T. BRAZIEL,     277 Jackson Road,     Fitzgerald GA 31750
THOMAS I. BRAZIEL,     639 Mile Pond Road,     Cordele GA 31015
BRIAN J. BRAZIER,     123 Melrose Drive,     Aiken SC 29801
FRANCES C. BRAZIER,     6256 Bell Grove Pl.,     Montgomery AL 36117
KENNETH MICHAEL BRAZIER,     3765 Waynesboro Hwy.,     Lawrenceburg TN 38464
LYLA BRAZIER,      251 Crescent Drive,     Novato CA 94949
```

```
ROBERT B. BRAZIER,   Box 98 South Of Lodge Grass,   Lodge Grass MT 59050
ROBERTA BRAZIER,   175 Reed Patch Road,   Lawrenceburg TN 38464
JEFF K BRAZIL,   403 Arthur,   Smyer TX 79367
JO ANNE B. BRAZIL,   1405 Alexander Rd.,   Rock Hill SC 29732
GINA BRAZINSKI,   111 Black Oak Trail,   Woodstock GA 30189
JEANNETTE T. BRAZZEL,   1296 Hwy 484,   Natchez LA 71456
ROBERT J. BRAZZEL,   5900 Wildcrest St.,   Bossier City LA 71111
DONALD L. BRAZZELL,   409 S. King St.,   Winfield LA 71483
JAMIE C. BRAZZELL,   534 Hwy 504 #13,   Natchitoches LA 71457
RONALD D. BRAZZELL,   1202 Maple,   Winnfield LA 71483
DIANNE BRAZZIL,   1315 W. Hwy 40,   Blue Springs MO 64015
NANCY M. BRDARSKI,   27223 Perry Street,   Roseville MI 48066
MARK L BREADY,   3715 Crow Valley Drive,   Missouri City TX 77459
DANIEL E BREAKFIELD,   1105 E Bayou Pky,   Lafayette LA 70508
JO E. BREAKFIELD,   1105 E. Bayou Pkwy,   Lafayette LA 70508
MARY F BREAKFIELD,   1105 E Bayou Prk,   Lafayette LA 70508
NEAL E. BREAKFIELD,   1105 E. Bayou Pky,   Lafayette LA 70500
ROBERT E BREAKFIELD,   5775 Davis Road,   Walkertown NC 27051
JAMES BREAKIRON JR.,   3112 Fennegan Ct.,   Lake Ridge VA 22192
DENNIS BREARLEY,   308 Lynn Street,   Waxahachie TX 75165
TAMELA L. BREARLEY,   105 Creekside Court,   Greer SC 29650
MARY K. BREARLY,   518 Keswick Rd,   Columbia SC 29210
DORIS W BREASSEALE,   4524 Woodland Forrest Drive,   Tuscaloosa AL 35405
TAMMY L. BREAU,   4622 Topaz Trail Dr.,   Sugarland TX 77479
CHRISTOPHER P. BREAUD,   8939 Jefferson Hwy #111,   Baton Rouge LA 70809
JOSEPH & LUCILLE BREAUX III,   5003 Hwy 14,   New Iberia LA 70560
ERNIE BREAUX JR.,   1424 Silver Pines Rd,   Houston TX 77062
ROBERT W. BREAUX SR.,   319 Iowa Street,   Lake Arthur LA 70549
AMY G. BREAUX,   503 Dodson St.,   New Iberia LA 70560
ANNA BREAUX,   979 Lydia,   Orange TX 77632
ANNA LEE BREAUX,   654 A Terrace St.,   Jefferson LA 70121
ANNAISE B. BREAUX,   4619 Labiche Road,   New Iberia LA 70560
BETH BREAUX,   107 East Fairfield Dr,   Broussard LA 70518
BRAD A BREAUX,   2314 Kaliste Saloom Apt #811,   Lafayette LA 70508
BRAD P. BREAUX,   318 Ella,   Lafayette LA 70506
BRADLEY J. BREAUX,   2412 La. Hwy 35,   Rayne LA 70578
BRANDY M. BREAUX,   930 Guilbeau Rd. Lot 20,   Lafayette LA 70506
CHAD J. BREAUX,   4710 Guillot Rd.,   New Iberia LA 70560
CURTIS J BREAUX,   1533 Sharlo Ave,   Baton Rouge LA 70820
DENISE M. BREAUX,   401 Arceneaux Rd.,   Carencro LA 70520
DON J BREAUX,   1105 E. Bayou Pkwy.,   Lafayette LA 70508
DONNA M. BREAUX,   509 Avatar,   Lafayette LA 70503
DORIS M BREAUX,   221 Verot School Rd. Apt. 372,   Lafayette LA 70508
EBBIE J. BREAUX,   930 Guilbeau Road Lot 68,   Lafayette LA 70506
ELIZABETH A. BREAUX,   527 W. Gloria Switch Rd.,   Lafayette LA 70507
GALE MARION BREAUX,   Po Box 2003,   Lafayette LA 70502
GLENN BREAUX,   7533 Highway 90,   Roanoke LA 70581
GRACE G BREAUX,   517 W Gloria Switch Road,   Lafayette LA 70507
JASPER J. BREAUX,   429A Martin Prejean Rd.,   Carencro LA 70520
JEFFREY M. BREAUX,   500 Wall Blvd Apt. 21,   Gretna LA 70056
JOHN A. BREAUX,   748 Malapart Rd,   Lafayette LA 70507
JOHN T BREAUX,   1888 Memory Lane,   Sunset LA 70584
JONATHAN W. BREAUX,   1920 Corbello Road,   Lake Charles LA 70615
JOSEPH C. BREAUX,   2910 Fairchild Drive,   New Iberia LA 70560
JOYCE D. BREAUX,   429-A Marrin Prejean Rd.,   Carencro LA 70520
KATIA C BREAUX,   1312 Ropar #14,   Scott LA 70583
KENNETH P BREAUX,   509 Juarez,   New Iberia LA 70560
KENNETH R. BREAUX,   2900 West Willow Lot 63,   Scott LA 70583
KENNETH SR. BREAUX,   4247 Country Dr. Lot 1,   Bourg LA 70343
KEVIN J. BREAUX,   301 Berlin St. Apt. A,   Lafayette LA 70506
KEVIN V. BREAUX,   655 Marie Antoinette #411,   Lafayette LA 70506
LORAINE G. BREAUX,   203 N. Maraist St.,   Kaplan LA 70548
LYDIA D BREAUX,   246 Malapart Road,   Lafayette LA 70507
MARCY L. BREAUX,   203 Pintail Dr.,   Crowley LA 70526
MATTHEW L. BREAUX,   215 Harrel Drive,   Lafayette LA 70503
NANCY C. BREAUX,   113 Tyrona St.,   Lafayette LA 70503
PAMELA A. BREAUX,   331 Teakwood,   Youngsville LA 70592
REGGIE J BREAUX,   4142 Janet Avenue # 212,   Baton Rouge LA 70808
RICHARD S. BREAUX,   3740 Susan Jean Dr.,   Addis LA 70710
RITA D BREAUX,   141 Julie Dr,   Lafayette LA 70508
ROBERT L. BREAUX,   930 Guilbeau Road, Lot 81,   Lafayette LA 70506
RONNE A. BREAUX,   654A Terrace St.,   Jefferson LA 70121
ROSE MARY BREAUX,   1813 Hall,   Metairie LA 70003
SCOTT J. BREAUX,   P.O. Box 735,   Loreauville LA 70552
SHANNON G. BREAUX,   6905 Lee Station Road,   New Iberia LA 70560
STACY M BREAUX,   6437 Dryad #983,   Houston TX 77035
TAMMY B. BREAUX,   101 Santa Ines Street,   New Iberia LA 70560
THOMAS BREAUX,   635 Washington,   Breaux Bridge LA 70517
WADE J. BREAUX,   2378 Willow Run,   Nederland TX 77627
TAILIN BRECHER,   160 West End Ave #16T,   New York NY 10023
ELIZABETH A. BREDA,   500 North First Avenue,   Lake Charles LA 70601
DONALD W BREDEHOEFT,   608 North Lake Court Drive,   Lake Charles LA 70605
SUSAN C BREDEMANN,   2977 Christophers Ct,   Marietta GA 30062
JAMES T. BREDESON,   4431 N. 84th Lane,   Phoenix AZ 85037
JAKE C. BREDIGER,   8922 West Mall Dr.,   Everett WA 98208
```

000001

BILLY M. BREED,   1322 Beechwood,   Abilene TX 79603
CATHY R. BREEDEN,   1025 Due West Ave,   Madison TN 37115
JIM L. BREEDEN,   934 S. Ohio,   Salina KS 67401
WILLIAM L. BREEDEN,   2612 S. Whitestone Dr.,   Florence SC 29506
CHARLES D. BREEDING,   1947 Wildwood Ave.,   Columbus GA 31906
FREDA BREEDING,   5505 N. Brookline #1007,   Oklahoma City OK 73112
THOMAS D. BREEDING,   Rt 1 Box 115,   Cleveland VA 242259707
ALTA FERN BREEDLOVE,   Hcr 31 Box 516,   Deer AR 72628
BLAKE J BREEDLOVE,   131 Vivian Drive,   Lafayette LA 70508
CYNTHIA S. BREEDLOVE,   137-3 Whittington Drive,   Lafayette LA 70503
EDDIE G. BREEDLOVE,   3118 Birch Creek,   Kingwood TX 77339
JIMMY R. BREEDLOVE,   10210 Sage Royal,   Houston TX 77089
PATRICIA S. BREEDLOVE,   180 Boswell Sawmill Rd.,   Robeline LA 71469
WILLIAM III BREEDLOVE,   5808 Bethal Church Rd.,   McLeansville NC 27301
SUE A. BREELING,   7034 Brandon,   Corpus TX 78413
BRIAN W. BREEN,   2016 15Th Street,   Columbus NE 68601
MARY BREEN,   2626 Glenwood Ave. Ste. 200,   Raleigh NC 27608
MATTHEW C. BREENER,   8110-7 South Woods Cir,   Fort Myers FL 33919
SIDNEY A. BREESE,   3518 221St Ave. S.E.,   Issaquah WA 98029
TRACEY L. BREESE,   Rd #2 Nauvoo Road,   Port Byron NY 13140
WILLIAM T BREESE,   1350 Oakmont Dr Apt# 203,   Glendale Hts IL 60139
MELINDA S. BREEZE,   2300 Fountainview Apt 19,   Houston TX 77057
WILLIAM BREGACH,   255 Mountain Ave. Box 991,   Berthoud CO 80513
MICHAEL C. BREGENZER,   618 E. 19Th St.,   Houston TX 77008
ROBERT G BREHM,   10044 SE 40th St,   Pratt KS 67124
JOHN K. BREHMER,   7250 Williams Rd,   Keithville LA 71047
BEVERLY A. BREIDENBACH,   8629 Andromeda Road,   San Diego CA 92126
PAULA J. BREIDING,   68091 Vineyard Hill Road,   St. Clairsville OH 43950
FRED J. BREIER,   755 Gay Drive,   Macon GA 31210
JENNIFER L. BREIER,   2333 Minkler Rd.,   Sedro Woolley WA 98284
MAXINE BREIER,   1112 State St.,   Sedro Woolley WA 98284
SOONEE M. BREIMEL,   8539 Capital of Texas Hwy N,   Austin TX 78759
MICHELE A BREINDEL,   22493 Vistawood Way,   Boca Raton FL 33428
SUSAN B. BREINER,   13173 Highland Springs Dr.,   McCordsville IN 46055
KENNETH F. BREINHOLT,   319-W Deseret Towers,   Provo UT 84604
JULIE A. BREINIG,   609 N Tenth,   Bogue KS 67625
CAROL S. BREIT,   8854 Glendale Circle,   Manhattan KS 66502
JEFFREY C. BREITENSTEIN,   2000 Stewart Ave.,   Lanrence KS 66046
JEFF BREITGHAM,   2105 No. Steptoe # 8,   Kennewick WA 99336
DELILAH J. BREITHAUPT,   4015 Lakeside #302,   Alexandria LA 71301
CHARLES E. BREITHOFF,   3813 Neyrey Drive,   Metairie LA 70002
DANA S. BREITKREUTZ,   12003 Fremont Circle,   Austin TX 78727
PATRICIA R BREITKREUTZ,   27669 E. Broadview Avenue,   Kiowa CO 80117
ADELLE L. BREITLING,   7403 Jameson,   Amarillo TX 79121
JAMES L. BREJCHA,   6943 South 32Nd West Ave.,   Tulsa OK 74132
GOAT BREKER,   22640 Goldencrest Dr. #103,   Moreno Valley CA 92553
CAROL BRELAND,   728 Project Road,   Wiggins MS 39577
CHARLES E BRELAND,   3713 Webster Street,   Monroe LA 71203
DONNA D. BRELAND,   808 E. 2nd Street,   Tuscumbia AL 35674
DONNIE J BRELAND,   Po Box 754,   Robertsdale AL 36567
DRAMA D. BRELAND,   2419 Surrey Lane,   Decatur AL 35601
GERALD L. BRELAND,   2300 Westbrook Street Apt. 20,   Ocean Springs MS 39564
HANSEN BRELAND,   70283 Gulch St.,   Abita Springs LA 70420
JOE BRELAND,   110 Jay Street,   Bamberg SC 29003
LYNN C. BRELAND,   3445 N. Causeway Blvd #902,   Metairie LA 70002
MADISON A. BRELAND,   1441 Downwood Place,   Charleston SC 29412
ROBERT H. BRELAND,   3633 Laurel Street,   New Orleans LA 70115
RUSSELL C. BRELAND,   P.O. Box 5481,   Bryan TX 77805
TIA L. BRELAND,   70185 Eleventh Street,   Abita Springs LA 70420
CATHERINE BRELL,   4359 Burnham Woods Dr.,   Franklin OH 45005
JAMES V. BREMER,   6280 Portal Way,   Ferndale WA 98248
JOHN F. BREMER,   2930 Meridian St.,   Bellingham WA 98225
MABEL Y. BREMER,   5501 Stone Mill Road,   Waxhaw NC 28173
KEITH R. BREMERMAN,   521 Seitz,   Salina KS 67401
HEATHER L. BREMNER,   108 Davis St. Apt.#2,   Williamston SC 29697
WENDY S. BRENAMAN,   797 Ascot Dr.,   Eugene OR 97401
BRENDA MELANCON,   1250 Grand Anse Hwy.,   Breaux Bridge LA 70517
ZHANG BRENDA,   503-511 Broadway,   Manhattan NY 10012
DEBBIE BRENDAN,   Box 38,   Dodson MT 59524
ROBERT BRENDEL,   45 Lee Circle,   Crossville TN 38555
YAN R. BRENDEL,   16 Neves Ct.,   Baltimore MD 21234
GLENNA B. BRENDELL,   516 Seven Lakes N.,   West End NC 27376
MARILYN BRENDEN,   P.O. Box 511,   Canyon Creek MT 59633
MACK D. BRENDLE,   405 Otis St.,   West Monroe LA 71291
ANGELINA M. BRENEMAN,   P.O. Box 635,   Florence MT 59833
BETTY LEE BRENEMAN,   1068 Winlock-Vader Rd Box A,   Winlock WA 98596
SHERRI L. BRENEMAN,   P.O. Box 635,   Florence MT 59833
TRICIA BRENEMAN,   263 Parklane,   Livingston TX 77351
VIRGIL D. BRENGARTH,   26654 Big Lick Road,   Wooldridge MO 65287
FRED J. BRENIZER,   464 N W 1St Ave.,   Oak Harbor WA 98277
MATTHEW L. BRENIZER,   505 Willow,   Peculiar MO 64078
ROGER L. BRENIZER,   1101 S. Cleveland Ave.,   Belton MO 64012
SCOTT S. BRENIZER,   1101 S. Cleveland,   Belton MO 64012
CLIFF L. BRENNA,   516 N. 8th ST,   Livindston MT 59047
BRENNAN TIMOTHY M.,   922 5th Ave SW,   Puyallup WA 98371

District/off: 0417-5          User: AR              Page 195 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
ALBERT B BRENNAN,    6818 Stardust,   N Lauderdale FL 33068
BETSY K. BRENNAN,    11206 Player Apt #3,   Parkville MO 64152
GREG V BRENNAN,   6527 Willow Springs Blvd,   Huntsville AL 35806
JAMES J. BRENNAN,   221 Verot School Rd. Apt. 398,   Lafayette LA 70508
KATHERINE E BRENNAN,   1902 S W Lane St,   Topeka KS 66604
KENT A. BRENNAN,   1301 South Topeka,   Topeka KS 66605
KEVIN M. BRENNAN,   1902 S.W. Lane St.,   Topeka KS 66604
M. MAUREEN BRENNAN,   12 Hidden Hills,   Arnaudville LA 70512
MIKE BRENNAN,   250 Woodland Way,   Charlotte VT 5445
MIKE BRENNAN,   123 Courtney,   Duson LA 70529
PATRICK M. BRENNAN,   2727 W. Fletcher Ave. Apt. 67J,   Tampa FL 33618
SCOTT A. BRENNAN,   2006 Wawa Ave.,   Durham NC 27707
SEAN BRENNAN,   6616 Park Hickory Dr.,   Charlotte NC 28227
SUSAN K BRENNAN,   935 Rosewood,   Grand Rapids MI 49506
TANIA BRENNAN,   1410 Fruit Cove Rd,   Jacksonville FL 32259
CLARK S. BRENNEMAN,   2299 Dunwoody Crossing Apt. D.,   Dunwoody GA 30338
TONYA BRENNEMAN,   2875 130Th Street,   Riverside IA 52327
TRISH L. BRENNEMAN,   34 Parkview Road,   Hesston KS 67062
DAVID P. BRENNER,   6614 Sunflower Drive S.W.,   Byron Center MI 49315
JOSH M. BRENNER,   742 Fruitdale Road,   Sedro Wooolley WA 98284
LEO G. BRENNER,   4378 32Nd St,   Dorr MI 49323
LISA A. BRENNER,   1517 Larson Street,   Greensboro NC 27407
WILLIAM D. BRENNER,   6107 Pincay Oaks St.,   Houston TX 77088
ELAINE L BRENT,   1076 Williamson Road,   Wesson MS 39191
HEATHER BRENT,   1433 N. Emerald Hills Drive,   Nixa MO 65714
JONATHAN N. BRENT,   5865-1 Fish Rd.,   Freeland WA 98246
KEVIN L. BRENT,   509 N. Cheyenne,   Ulysses KS 67880
MONTE J. BRENT,   401 West Iron,   Salina KS 67401
MARY D. BRENTLEY,   3207 Tennessee,   Pine Bluff AR 71601
SAMUEL A. BRENTON III,   200 Cherokee Rd.,   Thomaston GA 30286
MELANIE A. BRENTON,   1002 Redman,   Desoto TX 75115
PATRICI J BRENZA,   1922 Seakale,   Houston TX 77062
JOHN BRESCIAN,   311 Big Hollow,   Houston TX 77042
RALPH BRESEE,   5611 Auburn Way So,   Auburn WA 98092
CHARLOTTE A. BRESHEARS,   9001 South Dimarron Rd.,   Mustang OK 73064
JAMIE A. BRESHEARS,   17 S. Jewell Street,   Liberty MO 64068
MARY LOUISE BRESHEARS,   813 Dalryndle,   Atlanta GA 30328
MICHAEL E. BRESHEARS,   Rt 1 Box 332,   Ponder TX 76259
JOHN W. BRESLIN,   5665 Ga. Hwy 9, Suite 103-351,   Alpharetta GA 30004
JOSEPH P. BRESLIN,   1623 Sharp Dr,   Lenoir City TN 37771
MICHAEL J. BRESNAHAN,   4266 Meadow Brook Drive,   Newburgh IN 47630
FRANK A. BRESNAN JR.,   2113 E. Jones Rd.,   Sedro Woolley WA 98284
MATTHEW J. BRESNAN,   2909 W. Royal Lane 2009,   Irving TX 75063
MORION L. BRESSI,   1111 Strand Street,   C'Sted VI 820
JASON S. BRESTER,   1342 E. Fairhaven,   Burlington WA 98233
JEREMY J. BRESTER,   1342 E. Fairhaven Ave.,   Burlington WA 98233
RODNEY L. BRETCHEL,   100 Royce Drive,   Cary NC 27511
MARSHA S. BRETCHES,   1319 Pawnee Trail,   Carrollton TX 75007
CLAIR M. BRETON,   32 Quirin St.,   Manchester NH 3102
DONALD E. BRETON,   6141 S.W. 41St. Court,   Davie Broward FL 33314
DOREEN E. BRETON,   49 Hooksett Rd.,   Auburn NH 3032
PAULINE A. BRETON,   124 Valley West Way,   Manchester NH 3102
BRETT KOVEN AND ASSOC. INC,   13241 S.W. 104 Ave,   Miami FL 33176
COLLIN BRETT,   14350 Addison St. #113,   Sherman Oaks CA 91423
INEZ D. BRETT,   137 Wainwrights Bend,   Yorktown VA 23692
THOMAS E. BRETT,   27100 Perdido Beach Blvd.,   Orange Beach AL 36561
TONYA S. BRETT,   808 Walnut St.,   Macon GA 31201
BEVERLY A. BRETT-PERRING,   9337G Westbury Woods Drive,   Charlotte NC 28277
JANELLE BRETTEN,   820 Nw 20,   Oklahoma City OK 73104
KELLIE J BRETTHAUER,   8261 Scotia Rd,   Newport WA 99156
SCOTT J. BRETTRAGER,   3118 Coteau Holmes Rd.,   St. Martinville LA 70582
FREDDIE D. BRETZ,   9262 Florida Blvd #215,   Baton Rouge LA 70815
TED G. BRETZ,   6201 W. 35Th S.Ct.,   Wichita KS 67215
JENNIFER L BRETZER,   23704 - 190Th Ave S.E.,   Kent WA 98042
BRUCE BREUKER,   P.O. Box 85,   Hamilton MI 49419
MICHELLE BREUKER,   4220 38Th St.,   Hamilton MI 49419
JEFFREY BREULS,   Ste. 147 #816 Peace Portal Dr.,   Blaine WA 98230
MARY A. BREVELL,   260 Filmore,   Vidor TX 77662
DWAYNE K. BREVELLE,   4300-A Donald Dr.,   Alexandria LA 71302
MARTA A BREVER,   3508 Pine Haven Circle,   Boca Raton FL 33431
DIEUSEUL BREVIL,   143 S.W. 10Th Avenue,   Delray Beach FL 33444
INEZ BREW,   721 Galway St.,   Boyce LA 71409
CHENEY C BREWEN,   12105 Acadia Lane,   Matthews NC 28105
BREWER GEGORY P.,   1563 Hwy 124W,   Urania LA 71480
DON G. BREWER III,   1245 NE Cove Way,   Pullman WA 99163
JAMES V. BREWER JR.,   P.O. Box 517,   Manning SC 29102
JAMES W. BREWER JR.,   Old Hwy 49 N. 4th St. Ext.,   Mt. Olive MS 39119
JIMMY R. BREWER JR.,   23129 Jeb Cir.,   Frankston TX 75763
W. P. BREWER JR.,   324 B. Edwardia Dr.,   Greensboro NC 27409
BREWER JUDITH S,   1110 Salmon Road,   Hamilton OH 45013
ALEXIA C. BREWER,   3324 Dexter Street,   Charlotte NC 78209
ANDREA C. BREWER,   905 Neartop Drive,   Nashville TN 37205
ANNA M. BREWER,   5407 S. 107th AVE. #31,   Tolleson AZ 85353
AUDREY M BREWER,   Rt 1 Box 109-B,   Canton TX 75103
BARRY L. BREWER,   215 Honeysuckle Ln.,   Tallassee AL 36078
```

000001

```
BEATRICE H.D. BREWER,   4320 Nepal St.,   Denver CO 80249
BETTY J. BREWER,   703 E. Fair,   Kaufman TX 75142
BEVERLY L. BREWER,   6002 Temple Rd.,   Nashville TN 37221
BOBBY D. BREWER,   1515 S. Mebane Street Apt 18,   Burlington NC 27215
BRAD A BREWER,   5582 Co Rd 107,   Kaufman TX 75142
BRENDA H. BREWER,   Rt. 1 Box 66B,   Hampton SC 29924
BRUCE B. BREWER,   12010 W 93Rd St.,   Lenexa KS 66215
CAROLYN R BREWER,   P.O. Box 294,   Bradley AR 71826
CAROLYN S. BREWER,   2408 Elaine,   Fayetteville AR 72703
CHARLES A. BREWER,   P.O. Box 746,   Pleasant Garden NC 27313
CHRISTI L. BREWER,   1095 Harlan Rd,   Combine TX 75159
CHRISTOPHER M. BREWER,   5223 Airline Drive,   Bossier City LA 71111
CHRISTY E. BREWER,   806 N. Virginia,   Terrell TX 75160
CINDY B. BREWER,   533 East Dayton Avenue,   High Point NC 27262
CINDY G. BREWER,   2407 Viva Drive,   Mesquite TX 75150
CLARA S. BREWER,   435 Lynnhaven Drive,   Winston-Salem NC 27104
CLIFFORD A. BREWER,   2499 Fortson Road,   Fortson GA 31808
CYNTHIA BREWER,   2817 Lakewood Drive,   Garland TX 75042
DANIEL R BREWER,   567 Westlake Ave,   Morton WA 98356
DANNY E. BREWER,   612 South Sycamore,   Archer City TX 76303
DARICK BREWER,   1708 Anderson Road,   Mount Vernon WA 90273
DARIN R. BREWER,   1403 Alpine View Drive,   Mount Vernon WA 98273
DAVID G BREWER,   2710 Manor Way,   Dallas TX 75235
DON BREWER,   9248 Bridge Pointe,   Montgomery AL 36117
DON BREWER,   401 N. Cox,   Joplin MO 64801
DON R. BREWER,   117 Dewberry Lane,   Waco TX 76708
DONNIE G. BREWER,   695 Summit Pt.,   Hoover AL 35226
DREAMA K. BREWER,   1264 Lowe Ln.,   Roswell GA 30076
FAY J. BREWER,   205 Park,   Smith Center KS 66967
FULTON BREWER,   11805 Durant Road,   Raleigh NC 27614
GENE E. BREWER,   Rt. 1 Box 218B,   Mt. Enterprise TX 75681
GERALD N. BREWER,   2422 Western Hills Drive,   Southside AL 35906
GLORIA BREWER,   3421 Wolfe St.,   Lakewood CA 90712
H. CONSTANCE BREWER,   304 N. Rainbow Dr.,   Hollywood FL 33021
JACQUELINE I. BREWER,   Rt. 3 Box 1065,   Manning SC 29102
JENNIFER D. BREWER,   4512 Lakeview Dr.,   Wichita Falls TX 76310
JERRY P BREWER,   1615 Thornton Avenue,   Gulfport MS 39501
JOHN W. BREWER,   7001 Widmer,   Shawnee KS 66216
JR. M. TODD BREWER,   144 Wildwood Acres,   Mooresville NC 28115
JUDITH BREWER,   222 Robinhood Circle,   Philadelphia MS 39350
JUDY BREWER,   9447 East Jones Road,   Larkspur CO 80118
JUDY W. BREWER,   2400 North Oak St.,   Valdosta GA 31602
KIM BREWER,   9106 Frostwood,   Austin TX 77504
LESLIE C. BREWER,   110 Fort Toulouse,   Wetumpka AL 36092
LINDA A. BREWER,   2801 NE 187th Avenue,   Vancouver WA 98682
LINDA E. BREWER,   2511 N Cobb Loop,   Millbrook AL 36054
LORI A BREWER,   5914 Nw Walnut Creek Circle,   Parkville MO 64152
LORI A. BREWER,   2920 E-South Greenville,   Santa Ana CA 92704
LYLE T. BREWER,   207 S. John St,   Thomasboro IL 61878
MARIA E. BREWER,   406 Kees Circle,   Lafayette LA 70506
MARIE BREWER,   3501 McINTOSH RD.,   Oxford AL 36203
MARY L. BREWER,   50 W. 4th,   Kemah TX 77565
MATTHEW D. BREWER,   9852 W Brandt Pl.,   Littleton CO 80123
MICHAEL G. BREWER,   Rt. 3 Box 1065,   Manning SC 29102
MICHEAL A. BREWER,   252 Metts Ct. Apt 1,   E-Town KY 42701
MICHELLE M. BREWER,   Route 1, Box 101B,   Mount Olive MS 39119
MYRLE M. BREWER,   7707 Glenlea,   Houston TX 77061
NILEEN S. BREWER,   1708 Anderson Rd,   Mt. Vernon WA 90273
NORMA C. BREWER,   N 9463 32nd Dr.,   Berlin WI 54923
PAM S. BREWER,   3533 E. St. Rd. 54,   Sullivan IN 47882
PHILIP B. BREWER,   5914 N.W. Walnut Creek Circle,   Parkville MO 64152
RAY BREWER,   2920 Woodington Dr.,   Winston-Salem NC 27103
REGINA BREWER,   202 Greenfield,   Florence AL 35633
RICHARD A BREWER,   2313 Willowbend Drive,   Kernersville NC 27284
ROBERTA BREWER,   161 King St.,   Charleston SC 29401
RODERICK BREWER,   3006 Futura Drive,   Roswell NM 88201
RONDYL C. BREWER,   429 East 13th Street,   San Angelo TX 76903
RONNIE BREWER,   105 Clark Ct.,   Inman SC 29349
RYAN M. BREWER,   119 N. Glen Arven Ave.,   Temple Terrace FL 33617
SAMUEL R. BREWER,   207 O'Farrell Street,   Winston Salem NC 27107
SHARON K. BREWER,   3009 Pinewood,   Garland TX 75044
SR. MICHAEL G. BREWER,   328 Elysian Dr.,   Mooresville NC 28115
STEPHANIE D. BREWER,   5214 Panama Dr.,   Rowlett TX 75088
STEVE T. BREWER,   HC65 Box 520,   Hominy OK 74035
STEVEN R. BREWER,   1524 Enterprise Lane,   Seneca SC 29672
SUE R BREWER,   131 W. Forsyth Street,   Americus GA 31709
TERRI L. BREWER,   18298 Smith Rd.,   Gulfport MS 39503
TAMMY C. BREWER,   301 W. Kirby #217,   Wylie TX 75098
TANYA D. BREWER,   1108 Sheppard Road,   Burkburnette TX 76354
TAWNYA BREWER,   2410 Francis Rd.,   Mount Vernon WA 98273
TERESA BREWER,   5295 South 2700 West,   Roy UT 84067
THERESA BREWER,   2018 S St Rd 159,   Dugger IN 47848
TIMOTHY G. BREWER,   1410 Askin Street,   Martinsville VA 24112
TIMOTHY JAME BREWER,   4780 Laststraw Drive,   Helena Moutana MT 59602
WALTER D. BREWER,   10755 Stone Pine Dr.,   Greenwell Springs LA 70739
```

District/off: 0417-5          User: AR          Page 197 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
WALTER E. BREWER,   1510 Andover Ave,   Greensboro NC 24705
WANDA H. BREWER,   65 Cr 303,   Oxford MS 38655
WAYNE L. BREWER,   30 S.E. 4Th Ave.,   Hallandale FL 33009
WILLIAM J. BREWER,   Rt. 3 Box 1065 Bloomville Hwy.,   Manning SC 29102
WILLIAM J. BREWER,   P.O. Box 31,   Malta MT 59538
WILMER BREWER,   P.O. Box 117,   Robbins NC 27325
BRANDON C. BREWINGTON,   205 Elm Street,   Clinton SC 29325
FRANK E. BREWINGTON,   7715 N W Prairie View Rd.,   Kansas City MO 64151
KELLEY BREWINGTON,   1440 Nw Wooded Path,   Kansas City MO 64116
MARY J. BREWINGTON,   3012 NW 55th Street,   Kansas City MO 64151
PATSY A. BREWINGTON,   837 Ashley Crossing Lane,   Lawrenceville GA 30043
TIMMY BREWINGTON,   Route 1 Box 271-B,   Pembroke NC 28372
CHARLES A. III BREWSTER,   8422 Morin Rd.,   Chattanooga TN 37421
CYNTHIA R. BREWSTER,   9802 Sage Moss,   Houston TX 77089
DENNIS C BREWSTER,   2618 Meadow Lake Drive,   Abilene TX 79606
EMILY BREWSTER,   1307 Kerria,   McALLEN TX 78501
GREGORY T. BREWSTER,   4849 Manzanita Avenue,   Carmichael CA 95608
MARSHA LEE BREWSTER,   82 Jill Circle,   Batesville AR 72501
LARISSA A. BREWTON,   1100 Meredith Lane #924,   Plano TX 75093
LESSIE D. BREWTON,   100 Sharon Dr.,   Greer SC 29651
MARK BREWTON,   Rt. 3 Box 992,   Winnfield LA 71483
MICHAEL B. BREWTON,   P.O. Box 2147,   Longview TX 75606
SHIRLEY R. BREWTON,   Rt 2 Box 184 M,   Blackville SC 29817
BORIS BREZINGER,   11723 Barrington Ct.,   Los Angeles CA 90049
FABIAN B. BREZINSKI,   409 Amason Rd.,   Pineville LA 71360
LORETT BREZNIKAR,   1151 N Atlantic Blvd Apt 12D,   Ft Lauderdale FL 33304
DEBRA J. BRIA,   4444 Cunningham,   Wichita Falls TX 76308
DUSTIN A. BRIA,   1845 Quail Run Rd.,   Reno NV 89523
BRIAN D. NICODERMUS,   139 First Ave West,   Kalispell MT 59901
BRIAN J. HOLZER,   605 James Street,   Latrobe PA 15650
LEE E. BRIAN,   1643 Audubon Dr.,   Alexandria LA 71301
MARION T. BRIAN,   17475 Blackwater Road,   Zachary LA 70791
ROSEMARY S. BRIAN,   14587 Pride-Port Hudson Rd.,   Pride LA 70770
WOLLAM M BRIAN,   2504 West Garland Avenue,   Spokane WA 99205
DACIA BRIANT,   5223 Grafton Drive,   Charlotte NC 28215
DEBBIE S. BRIAR,   1130 Lakeview,   Emporia KS 66801
ADELEE R. BRICE,   3206 North Dal Paso,   Hobbs NM 88240
CRAIG A. BRICE,   275 Nebraska Dr.,   Ozark MO 65721
DARLENE C. BRICE,   7609 Briarwood,   Myrtle Beach SC 29572
LINDA P. BRICE,   1123 Jensen Ln.,   Burlington WA 98233
RAY BRICE,   125 Lee Nichols,   DeRidder LA 70634
ROB M. BRICE,   12649 Lake June Rd.,   Mesquite TX 75180
OSCAR BRICENO,   VP-46 NAS Whidbey IS,   Oak Harbor WA 98278
JAY H BRICKELL,   1802 Northwood,   Poplar Bluff MO 63901
APRIL D. BRICKER,   3813 South Leawood,   Springfield MO 65807
KELLY D. BRICKER,   3813 South Leawood,   Springfield MO 65807
WILLIAM A. BRICKER,   1902 Austin Avenue,   Waco TX 76703
HAYDEN T. BRICKLE,   498 Hampton Drive,   Spartanburg SC 29306
BROCK L BRICKMAN,   419 South Oakdale, Apt 2,   Stillwater OK 74075
LARRY R. BRICKMAN,   121 So. Lamesa Dr.,   Enid OK 73703
LONNIE R. BRICKMAN,   419 S. Oakdale #2,   Stillwater OK 74075
KAREN J. BRICKNER,   4915 State Park Road,   Travelers Rest SC 29690
ROBERT C. BRICKOUS,   2405 Greengate Apt. C,   West Palm Beach FL 33415
DANA M. BRIDEAU,   30 Hudson View Road,   Ossining NY 10562
WILLIAM B. BRIDEN III,   973 Pacific Ave. Apt. A,   Hoffman Estates IL 60194
CYNTHIA A. BRIDEN,   81 Glen Eagle Dr.,   Conroe TX 77385
LILY M. BRIDENBAKER,   700 W. Laveta Ave. Unit M-12,   Orange CA 92868
ELLA F. BRIDGE,   302 Lake St.,   Nacogdoches TX 75964
JANE E. BRIDGE,   919 Fidalgo Ave.,   Anacortes WA 98221
KAREN E BRIDGEMAN,   1315 Merl Place,   Longmont CO 80501
MARIA J. BRIDGEMAN,   695 Barringer School Lane,   Anna IL 62906
SUZANNE H. BRIDGEMAN,   807 S. Pratt Parkway,   Longmont CO 80501
BEVERLY P BRIDGERS,   2107 East Broad,   Elizabethtown NC 28337
DONALD H. BRIDGERS,   11504 Arroyo De Vista N.E.,   Albuquerque NM 87111
LINDA B. BRIDGERS,   Route 2 Box 303,   Abbeville SC 29620
BRIDGES BETH B.,   102 Creekside Rd,   Greer SC 29650
EGBERT C. BRIDGES III.,   204 W. 11Th Street,   Donalsonville GA 31745
AARON S. BRIDGES,   316 Gentilly Park,   Auburn AL 36830
ALISA K. BRIDGES,   4814 N. Tullis,   Kansas City MO 64119
ALIX M. BRIDGES,   3802 North Hill Pkwy.,   Atlanta GA 30341
ALLAN BRIDGES,   4078 Sucia Drive,   Ferndale WA 98248
BETTINA K. BRIDGES,   405 W. Wharton,   Electra TX 76360
CHARLES C. BRIDGES,   1000 Tarvia Avenue,   Valdese NC 28690
CHOEY F. BRIDGES,   608 E. Davenport,   Stamford TX 79553
CONNIE B. BRIDGES,   Rt. 2 Box 2094,   Summerton SC 29148
DEBORAH J. BRIDGES,   204 Robinhood Circle,   Lafayette LA 70508
DOROTHY D. BRIDGES,   2614 Mazur Dr.,   Port Neches TX 77651
EDDIE D. BRIDGES,   13453 Shahan,   Farmers Branch TX 75234
ELMER H. BRIDGES,   4917 Van Cise Lane,   Albany GA 31707
EMANUEL E. BRIDGES,   South 587,   Monticello MS 39654
GERALD BRIDGES,   6707 Cedar Shadow Drive,   Dallas TX 75236
JAMES BRIDGES,   3030 Castle Pines Drive,   Dulth GA 30155
JAMES L BRIDGES,   420 Greenvalley Drive,   Chesnee SC 29323
JEFFERY D. BRIDGES,   Mackey Manor #5,   Old Fort NC 28762
JOHN W. BRIDGES,   4600 Burbank Drive  #342,   Baton Rouge LA 70820
```

000001

District/off: 0417-5          User: AR              Page 198 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

KARENSA BRIDGES,   4141 Rosemead E. Parkway #1202,   Dallas TX 75287
KENNETH LEON BRIDGES,   146 Rome Rd.,   Dixon Springs TN 37057
LINDA M. BRIDGES,   1220 South Fulton St.,   Salisbury NC 28144
LINDA S. BRIDGES,   713 Louisiana,   Corpus Christi TX 78404
LISA N. BRIDGES,   316 Gentility Park,   Auburn AL 36830
LORETTA D BRIDGES,   723 Maryland Av,   Burlington NC 27215
LORI BRIDGES,   2816 N. 99th,   Fort Smith AR 72903
LYNN C. BRIDGES,   2705 Blackstone,   Corpus Christi TX 78414
MACKENSI G. BRIDGES,   56 Union Road,   Waco GA 30182
MARILYN A. BRIDGES,   528 Meadow Lane,   El Dorado AR 71730
MARK S. BRIDGES,   252 Buck Shoals Rd.,   Gaffney SC 29341
MARVIN E. BRIDGES,   202 Skylane Blvd,   Madison AL 35758
MICHELE B. BRIDGES,   2741 S. Patterson,   Springfield MO 65804
MIKE L BRIDGES,   4526 050 Parkway,   Corpus TX 78413
NATALIE K. BRIDGES,   5604 Old Canton Rd.,   Jackson MS 39211
PATRICIA W. BRIDGES,   114 Marky's Road,   Gaffney SC 29341
RITA D BRIDGES,   56 Union Rd,   Waco GA 30182
RITA R. BRIDGES,   148 Harbor Point Dr,   Cherryville NC 28021
RUBY DIANE BRIDGES,   1610 15th Street,   Tuscaloosa AL 35401
SABRINA BRIDGES,   307 Garner St.,   Thomaston GA 30286
SAUL M. BRIDGES,   1516 E. Stewart Ave,   Las Vegas NV 89101
SONYA S. BRIDGES,   301 Sychamore Dr.,   Murphy TX 75094
TAMELIA B. BRIDGES,   189 Cook Road,   Thomaston GA 30286
VALINDA B. BRIDGES,   1223 So Quay Street,   Kennewick WA 99338
VERN BRIDGES,   6725 Papyrus Circle,   Las Vegas NV 89107
WAYMAN GUS BRIDGES,   301 Bienville Dr.,   Gretna LA 70056
GAY L. BRIDGEWATER,   1150 Amarillo,   Abilene TX 79602
OLGA P. BRIDGEWATER,   505 Race,   Arcadia KS 66711
MIKE BRIDGFORTH,   16509 Greenwald Court,   Belton MO 64012
CORINNE C. BRIDGMAN,   2040 Shallowford Park Manor Rd,   Roswell GA 30075
MELVA J. BRIDGWATER,   Route 4 Box 580,   Bowie TX 76230
MICHELLE M. BRIDIER,   3814 Buena Vista Circle,   Granbury TX 76049
DEBRA S. BRIDWELL,   614 S Lincoln,   Smith Center KS 66967
LAVON E. BRIDWELL,   1427 College Dr.,   Emporia KS 66801
STARK M. BRIDWELL,   16 Goldust,   Billings MT 59102
TERRY ANN BRIDWELL,   506 Stonewood Dr.,   Greenwood SC 29649
SANDY K. BRIEDEN,   P.O. Box 325,   Bulverde TX 78163
GENE C. BRIEHN,   3121 4Th St.,   Berwick LA 70342
CLARK G. BRIEN,   3417 Mataire Ct.,   Metaire LA 70002
DIANNE F. BRIEN,   1923 Stonegate,   Baton Rouge LA 70815
MELISSA M. BRIEN,   4600 Burbank Drive Apt 224,   Baton Rouge LA 70820
RONALD D. BRIEN,   3109 Metairie Ct.,   Metairie LA 70002
SR. JOHNNIE J. BRIEN,   3417 Metairie Ct.,   Metairie LA 70002
TERRY BRIEN,   1480 Pocahontas St.,   Mt Pleasant SC 29464
STERINA BRIES,   6415 Reifs Mills Rd.,   Manitowoc WI 54220
ANITA A. BRIESE,   110 Elliot St.,   Wilsall MT 59086
RODNEY L. BRIESE,   110 Elliot St.,   Wilsall MT 59086
DUANE L. BRIEST,   918 Penn Ave. Box 116,   Gaylord MN 55334
ELNORA BRIGANCE,   102 1St St. S.,   Clanton AL 35045
CAROL A. BRIGANDI,   9531 Knox,   Overland Park KS 66212
CRISTINA J BRIGANDI,   9531 Knox,   Overland Park KS 66212
JOSEPH P. BRIGANDI,   9256 Conser Apt. 1B,   Overland Park KS 66212
ANNA R. BRIGGS,   23866 S.E. 192 No,   Maple Valley WA 98038
BEN BRIGGS,   905 Tara Dr.,   Laurinburg NC 28352
BETTY A BRIGGS,   510 E. Cedar,   Olathe KS 66061
BETTY B. BRIGGS,   Rt. 1 Box 137,   Danbury NC 27016
BETTY M. BRIGGS,   310 Terry Drive,   Lafayette LA 70501
BOBBIE BRIGGS,   229 Al Venable,   Sunset LA 70584
BOBBIE D. BRIGGS,   405 Marshall St.,   Davenport WA 99122
BRYAN D. BRIGGS,   2107 Avenue F,   Danbury TX 77534
CECELIA A. BRIGGS,   900 N. Eastern,   Moore OK 73160
DONALD BRIGGS,   4151 Old Spartanburg Hwy,   Moore SC 29369
DUDLEY CHRIS BRIGGS,   8322 Hot Springs,   Houston TX 77095
GRADY R. BRIGGS,   510 Vinton Ave.,   Erwin TN 37650
HELEN H. BRIGGS,   77480 O/S Highway,   Islamorada FL 33036
INA BRIGGS,   8128 E. McKinney,   Denton TX 76208
JAMES OR GLENDA BRIGGS,   8927 Hetherington,   San Antonio TX 78240
JENNIFER A. BRIGGS,   1407 Bush Ave Apt B,   Alexandria LA 71360
JOSEPH F. BRIGGS,   388 Eastin Rd.,   Fayetteville GA 30214
JUSTIN BRIGGS,   201 Larned,   Ensign KS 67841
LARA K. BRIGGS,   2501 N. Main St. #220,   Euless TX 76039
LARRY M. BRIGGS,   307 Madison,   Anaconda MT 59711
LEO J. BRIGGS,   19122 Rio Villa Dr.,   Houston TX 77049
MARVIN E. BRIGGS,   11515 Leader,   Houston TX 77072
MAURINE H. BRIGGS,   7050 Greenway Chase,   Houston TX 77072
MICHAEL D. BRIGGS,   12024 Queens Place,   Hunstville AL 35803
MICHAEL E. BRIGGS,   930 Guilbeu Rd Lot 93,   Lafayette LA 70506
NANNETTE H. BRIGGS,   4273 Berkford Cir. N.E.,   Atlanta GA 30319
OLIVER BRIGGS,   Rt. 2 Box 636-A,   Denton TX 76208
PAMELA M. BRIGGS,   Rt. 5 Briggs Greenhouse,   Silver SC 29102
PATRICIA A BRIGGS,   1608 Jan,   Garde N City KS 67846
RICHARD D. BRIGGS,   54695 East End Rd,   Homer AK 99603
RICKY M. BRIGGS,   11515 Leader,   Houston TX 77072
ROBERT E. BRIGGS,   117 Sunset Drive,   Manning SC 29102
SONAY A BRIGGS,   101 Wildoak Cr,   Lafayete LA 70503

District/off: 0417-5          User: AR          Page 199 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
STEVEN E. BRIGGS,   1114 Augusta #17,   Houston TX 77057
SUE A. BRIGGS,   309 Ridgeview Way,   Lawton OK 73505
TERI H. BRIGGS,   634 East Glenn Avenue,   Auburn AL 36830
TINA BRIGGS,   5303 Presidio Rd.,   Austin TX 78745
TOMMY E. BRIGGS,   3913 Waynoka Dr.,   Carrollton TX 75007
VICKI B. BRIGGS,   Rt 1 Box 14 A2,   New Boston TX 75570
WILLIAM H. BRIGGS,   1032 S.W. 50Th,   Oklahoma City OK 73109
WILMA R. BRIGGS,   4421 Oak Lane Circle,   Pinson AL 35126
EUGENE A. BRIGHAM JR.,   53 Scono Dr.,   Greenville SC 29609
CLARK E. BRIGHAM,   3074 Porter Street,   Roseburg OR 97470
ELLEN G BRIGHAM,   18 Tamburlaine Dr.,   Greenville SC 29609
EUGENE A. BRIGHAM,   117 Lakecrest Drive,   Greenville SC 29609
FRANCES P. BRIGHAM,   117 Lakecrest Dr.,   Greenville SC 29609
BRIGHT BACK CENTER,   2312 Bellmore Ave,   Bellmore NY 11710
JAMES D. BRIGHT III,   186 Camelot Drive,   Union SC 29379
GARY BRIGHT,   Monroe,   107 Timber Ridge LA 71203
GLENDA R. BRIGHT,   243 East View St.,   Sevierville TN 37862
JEFF BRIGHT,   537 River Bend Drive,   Roseburg OR 97470
KERI M. BRIGHT,   9939 Clyde,   Lemay MO 63125
L. TODD BRIGHT,   2122 Greentree Drive Apt. 616,   Hoover AL 35216
MARY L. BRIGHT,   119 Lacy Drive,   West Monroe LA 71292
RONALD C. BRIGHT,   7040 Saxony Ln.,   House Springs MO 63051
SHAWN E. BRIGHT,   427 S Holmes,   LaPorte TX 77571
VELMA BRIGHT,   206 2Nd Ave. N.,   Clanton AL 35045
GWENDOLYN E. BRIGHTHAUPT,   5607 Regency Lane,   Forestville MD 20747
BRIGHTWELL C.R.,   718 Merrick Street,   Shreveport LA 71104
JOSEPH A. BRIGHTWELL,   150 Crossbow Ln,   Winterville GA 30683
BRIGITTE EVA REYER CO.,   2455 Lindell Blvd. Apt 3507,   Delray Beach FL 33444
DUANE J. BRIGNAC,   9989 Burbank Dr. Apt. #63,   Baton Rouge LA 70810
JOSEPH GARY BRIGNAC,   Rt 5 Box 153B,   Ville Platte LA 71203
MARY N. BRIGNAC,   6436 Davis Dr.,   Lake Charles LA 70615
NANCY C BRIGNAC,   7251 Mark Lebleu Rd,   Iowa LA 70647
VIRGIL S. BRILES III.,   8372 Hill-Ford,   Oakboro NC 28129
CARL H BRILEY JR.,   204 Brentwood Drive,   Rocky Mount NC 27804
IRMA B. BRILEY,   805 Parkwood Cir.,   High Point NC 27262
LARK F. BRILEY,   400 Map Lane,   Opelousas LA 70570
LESLIE A BRILEY,   1000 Rehaud Dr Lot,   Scott LA 70583
BETTY J. BRILL,   101 S.E. 43Rd Lane,   Cape Coral FL 33904
CHARLES L. BRILL,   330 W R Parker,   Dayton TX 77535
FRANK A BRILL,   38 Northridge St,   Huntington Station NY 11746
JANI C. BRILL,   1002 Randolph Avenue,   Huntsville AL 35801
OLINA BRILL,   9333 Escondido Cyn Road,   Aqua Dulce CA 91350
ROBIN C. BRILLANTE,   1036 Barber Street,   Hurst TX 76053
RAYMUNDO M. BRILLANTES,   22618 111th Ct. S.E.,   Kent WA 98031
CAROLYN S. BRILLHART,   1584 S.W. 75,   Kingsville MO 64061
DEBORAH K. BRILLHART,   R.R. 3 Box 457,   Fort Scott KS 66701
JAMES M. BRILZ,   2885 Howard Road,   Helena MT 59602
JOHN C. BRIM,   13306 Cinco,   Farmers Branch TX 75234
LARRY T. BRIM,   Rt. 1 Box 63,   Montague TX 76251
ROBIN J. BRIM,   2801 N C 704,   Madison NC 27025
DAVID E BRIMAGER,   420 Kent Dr,   Mesquite TX 75149
JERRY W. BRIMBERRY,   1202 W. 4Th Avenue,   Albany GA 31707
RICHARD BRIMBERRY,   303 Mc Alpine,   Navasota TX 77868
DEBORAH R. BRIMER,   P.O. Box 851585,   Mesquite TX 75185
MARY BRIMER,   927 Nimitz Ave,   Talladega AL 35160
THOMAS L. BRIMER,   1918 Robinhood Dr.,   Oxford AL 36203
WILLIAM E. BRIMER,   120 Lark Dr. N E D,   Mabank TX 75147
DAVID A. BRIMHALL,   11829 Fontana,   Corpus Christi TX 78426
GREG S. BRIMHALL,   556 W. 800 N. #17,   Provo UT 84601
MARILYN J. BRIMHALL,   6934 South Helene Cove,   Millington TN 38053
PAUL E. BRIMHALL,   5152 Rolling Field,   Memphis TN 38134
BRIMMER LEANN S.,   HC54 Box 16,   Biddle MT 59314
KORY J. BRIMMER,   824 Fort Fisher Blvd South,   Kure Beach NC 28449
BOB M. BRIN,   6081 North 44Th Street,   Oakdale MN 55109
CARROL A. BRIN,   107 W. 35Th,   Hays KS 67601
DAVID A. BRIN,   1703 Windy View Apt. 4,   Garden City KS 67846
FRANCES L. BRIN,   912 Iowa,   Pratt KS 67124
HEATHER A. BRIN,   4280 N. Sandy Ave.,   Salina KS 67401
JEFFREY A. BRIN,   4280 N. Sandy Ave.,   Salina KS 67401
LARA BRIN,   12311 Hart Ranch,   San Antonio TX 78249
LEROCK J. BRIN,   886 N. Halstead Rd.,   Salina KS 67401
MARK A. BRIN,   864 Merrill,   Salina KS 67401
MARTIN D. BRIN,   9270 Deerfield Lane,   Franktown CO 80116
MICHAEL D. BRIN,   6065 Otis Street #B,   Aruada CO 80003
MITCHELL D. BRIN,   9270 Deerfield Rd.,   Franktown CO 80116
RANDALL D. BRIN,   4280 N. Sandy Ave,   Salina KS 67401
RICHARD L. BRIN,   203 E. 14St,   Ellis KS 67637
ROBERT J. BRIN,   912 Iowa Street,   Pratt KS 67124
VERDA M. BRIN,   100 West 38Th,   Hays KS 67601
WILLIE M. BRINDEJONC,   207 Mimosa Ave,   Rainbow City AL 35906
ANDREW C. BRINDGER,   6001 Oak Drive,   Valdosta GA 31605
JOSH W. BRINER,   3589 Modoc Rd.,   Santa Barbara CA 93105
LYNETTE S. BRINER,   3589 Modoc Rd.,   Santa Barbara CA 93105
OSVALDO BRINGAS,   11660 S.W. 13 Pl,   Fl Lauderdale FL 33325
DAVID K. BRINGEDAHL,   10220 3Rd. Ave. S.E. Apt 1223,   Everett WA 98208
```

```
STEPHEN E. BRINING,     303 N. Mcguire,     Monroe LA 71203
ANN W. BRINK,    11940 Fairlie Place,     Raleigh NC 27613
COLLIN C. BRINK,     433 E. Grand,     Springfield MO 65807
DONALD B. BRINK,     403 Wells,     Orrick MD 64077
JAMES R. BRINK,     327 Lincoln Ave,     Meadville PA 16335
LEE J. BRINK,    424 N Titus,     Excelsior Springs MO 64024
MAXINE B. BRINK,    16407 S.E. 44th Pl.,     Issaquah WA 98027
AMY E. BRINKERHOFF,     6115 Abbotts Bridge Rd,     Duluth GA 30155
BRINKHUIS MARILYN,    1255 E. River Oaks Dr.,     Baton Rouge LA 70815
DEBORAH BRINKLEY,    305 E 24Th St Apt Phd,     New York NY 10010
JOYCE BRINKLEY,     P.O. Box 783,     Spring Hope NC 27882
KAY F. BRINKLEY,    205 Cherry Tree,     Bamberg SC 29003
KELLY D BRINKLEY,     3611 Gray Drive,     Mesquite TX 75150
MARIE BRINKLEY,    11323 E. Jacinto,     Houston TX 77044
MAXINE Z. BRINKLEY,     Rt 3 Box 203 B Nappier Rd,     Barnwell SC 29812
RACHELLE J. BRINKLEY,     2442 Finley #323,     Irving TX 75062
ROBERT P. BRINKLEY,    23305 Lakeview STE C101,     MT. Lake Terrace WA 98043
TED S. BRINKLEY,    18790 Lloyd Dr. #10113,     Dallas TX 75252
W. LERA BRINKLEY,     2200 N I-35  Lot #15,     Carrollton TX 75006
DONALD J. BRINKMAN JR.,     2225 College Dr. Apt 168,     Baton Rouge LA 70808
DANIEL S. BRINKMAN,     2748 Hallmark Rd.,     Lincoln NE 68507
ERENA A. BRINKMAN,    7303 Tallow Tree Ln.,     Orlando FL 32835
MABEL J. BRINKMAN,    1507 Julie Drive,     Bloomington IL 61701
SEAN M. BRINKMAN,    1414 Shiloh # 2621,     Plano TX 75074
SHIRLEY A. BRINKMAN,    110 Phillip St.,     Kingston OK 73439
JOHN W. BRINKMANN,    922 Woodgate Court,     Oconomowoc WI 53066
ROBERT W. BRINKMANN,    2215 N. Dousman Rd.,     Oconomowoc WI 53066
BERTHA BRINKMEIER,    645 West Elk,     Freeport IL 61032
KENNETH R. BRINKOETTER,    2218 Holly Rd,     Seneca MO 64865
LYN M BRINSFIELD,    4610 Eden Bridge Dr,     Kernersville NC 27284
RICHARD D. BRINSFIELD,    707 Edwardia Dr.,     Greensboro NC 27409
STEVEN M. BRINSFIELD,     P.O.Box 5217,     Ocean Isle NC 28459
CAROL A. BRINSON,    9643 Whitewood Trail,     Charlotte NC 28269
CAROLYN Y. BRINSON,     1 Deerwood Run Trial,     Columbia SC 29223
JOE E. BRINSON,    1046 Dominion Drive,     Hanahan SC 29406
LANNY T. BRINSON,    5530 17Th Place,     Lubbock TX 79416
MELISSA F. BRINSON,     639 Bashford Rd.,     Raleigh NC 27606
MENDE C. BRINSON,     606 Denick Street,     Pineville LA 71360
PATRICIA L. BRINSON,    2434 N. Calispel,     Spokane WA 99205
SAMUEL BRINSON,    2200 Fulton #6,     Blue Island IL 60406
SHANNON S. BRINSON,     1626 South Boundary,     Aiken SC 29801
ANTHONY BRIONES,    1521 Dewey Crest Ln,     Anacortes WA 98221
CHARLENE F. BRIONES,     4933 Elder Rd.,     Ferndale WA 98248
GABRIEL R. BRIONES,     5010 Edgecliff,     Wichita Falls TX 76302
LEAH G. BRIONES,    5010 Edgecliff,     Wichita Falls TX 76302
AMANDA M. BRIONEZ,     6169 Portal Way,     Ferndale WA 98248
PABLO (MIGUEL) M BRIONEZ,    1301 17Th St.,     Bellingham WA 98225
YVONNE M. BRIONEZ,    1278 Loni Lane,     Ferndale WA 98248
JIMMY L BRISBIN,    12406 Ne 86Th,     Vancouver WA 98682
SCOTT A BRISCHKE,    12727 Vista Del Norte  #1109,     San Antonio TX 78216
MARY BRISCO,    3966 Noah St.,     Baton Rouge LA 70802
A. VERN BRISCOE,    5112 Whitaker Rd.,     Pocatello ID 83201
ALDREY J BRISCOE,     307 Gordon Crockett Drive,     Lafayette LA 70508
BILL J. BRISCOE,    245 Lamarque St.,     Mandeville LA 70448
DENISE D BRISCOE,    2654 Highway 563,     Simsboro LA 71275
DEYANIRIS E. BRISCOE,    7778 Collins Ridge Blvd.,     Jacksonville FL 32244
JAMES C. BRISCOE,    311 W. Elizabeth,     Sulphur LA 70663
KARLA J. BRISCOE,    6600 County Rd 120,     Carthage MO 64836
REBA A. BRISCOE,    Post Office Box 16,     Grayson LA 71435
KATHY L. BRISENDINE,     4402 Pumpkin Ctr. Rd.,     Ft. Payne AL 35967
KAREN F. BRISON,     5 Dodge Blvd.,     Charleston IN 47111
W. HEYWARD BRISSEY,    1425 W. Wade Hampton Blvd.,     Greer SC 29651
PAOLA BRISSON,    65 Park Ave.,     Berkeley HEIGHTS NJ 7922
WILMA BRIST,    603 South Third,     Hamilton MT 59840
BOBBY C BRISTER JR,    3315 White Rock Rd,     Helena MT 59602
CHRISTOPHER V. BRISTER,     816 Melissa St.,     Auston LA 71270
CLAUDETTE E. BRISTER,     451 Watsonwood,     Dallas TX 75253
JEREMY J. BRISTER,    305 Kelso Dr.,     Carencro LA 70520
JOSEPH J. BRISTER,     Po Box 1471,     Immokalee FL 34143
LINDA BRISTER,     209 Garden Dr.,     Monroe LA 71201
MICHAEL J. BRISTER,    3715 Canterbury Lane #24,     Bellingham WA 98225
NYLA R. BRISTER,    2319 Univ. Pkwy.,     Leesville LA 71446
THOMAS H BRISTER,    110 South Street,     Grenada MS 38901
ASHTON W. BRISTOL,    4210 Nw 21St Street #119,     Lauderhill FL 33313
RHONDA L. BRISTOL,     335 S. 3rd,     Osborne KS 67473
ROBERT B. BRISTOL,    16203 Townes Road,     Friendswood TX 77546
ROBERT T. BRISTON,    1045 1St Street,     Hawley TX 79525
II JACK D. BRISTOR,     3370 N. Hayden Rd. #123408,     Scottsdale AZ 85251
ALTON C BRISTOW,    6800 Three Notch Road,     Mobile AL 36619
BOBBY W. BRISTOW,    2137 Crosby Dr.,     Burlington NC 27215
DOUGLAS G. BRISTOW,     622 204 Ave. E.,     Sumner WA 98390
RHONDA M. BRISTOW,     257 Roslyn Road,     Troy NC 27371
LILLIAN A BRITAIN,     808 Misty Glen,     Destoto TX 75115
MELANIE A. BRITEGAM,     455 Regent Rd.,     Salina KS 67401
STACY F. BRITNER,    19109 E. Carmel Dr.,     Aurora CO 80011
```

District/off: 0417-5          User: AR          Page 201 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D      Total Served: 25287

```
CARMELITA BRITO,   116 South Fiske,   Spokane WA 99202
DAVID F. BRITO,   210 S. 13th,   Alpine TX 79830
JOSE A. BRITO,   2260 S W 43 Terrace,   Ft. Lauderdale FL 33317
MANUEL A. BRITO,   401 Alabama St.,   Bellingham WA 98225
MANUEL JASON BRITO,   1410 G. St.,   Bellingham WA 98225
BRUCE BRITSON,   1000 Paramount Drive,   Columbia SC 29209
BRITT ENTERPRISES,   2420 Earley Circle,   Kannapolis NC 28083
RICHARD BRITT JR,   818 Holbrooke Ave,   Wilmington NC 28412
ANNIE B. BRITT,   6732 Barren Inlet Road,   Wilmington NC 28405
BILLIE G. BRITT,   226 H Essex,   Surfside Beach SC 29575
BILLY D. BRITT,   1294 Walter Webb Dr Apt 1301,   Sevierville TN 37862
BRADLEY BRITT,   2213 Prairie Creek Trail,   Garland TX 75040
CHERYL A. BRITT,   23 Carefree Lane,   Greenbrier AR 72058
CONNIE BRITT,   2420 Earley Cir.,   Kannapolis NC 28081
CRYSTAL S. BRITT,   2810 Pickering Rd.,   Greensboro NC 27407
DEBBIE BRITT,   805 June Dr.,   Montezuma GA 31063
DEBORAH W. BRITT,   P.O. Box 572,   Wesson MS 39191
DEONA R. BRITT,   3317 West 4Th Street Apt 103,   Hattiesburg MS 39401
DONALD BRITT,   29018 Nelson Mt.,   Albemarle NC 28001
EDWIN BRITT,   100 Main St,   Newellton LA 71357
EVELYN P. BRITT,   616 Ball Park Drive,   Biscoe4106 NC 27209
GROVER BRITT,   4580 Richfield Road,   Richfield NC 28137
HALEY D. BRITT,   2810 Pickering Rd.,   Greensboro NC 27407
HORTENSE R. BRITT,   3916 Tiefort Drive,   Fort Irwin CA 92310
JANE C. BRITT,   5803 Groometown Rd.,   High Point NC 27263
JANE E. BRITT,   814 Zebulon Rd.,   Zebulon GA 30295
JASON M. BRITT,   2420 Earley Cir.,   Kannapolis NC 28081
JAY BRITT,   134 Dillingham Dr.,   Monroe LA 71203
JEFFREY N. BRITT,   1506 West Ferry Crossing,   Surfside Beach SC 29575
JEFFREY S. BRITT,   2420 Earley Cir.,   Kannapolis NC 28081
JERRY BRITT,   195 Smoke House Ln.,   Robbins NC 27325
KENNETH R. BRITT,   1113 West R.R. Street,   Wesson MS 39191
KEVIN J. BRITT,   1537 Tulane Dr.,   Naperville IL 60565
LELA G. BRITT,   4306 Saratogg Dr.,   Houston TX 77088
LULA C. BRITT,   1709 Mt. Creek Rd.,   Albemarle NC 28001
MEMORY J. BRITT,   100 Main St.,   Newellton LA 71357
NAYDELL BRITT,   2814 53rd ST.,   Lubbock TX 79413
RALPH M. BRITT,   10600 Mt. Pleasant Rd.,   Midland NC 28107
RANDY C. BRITT,   24766 Kates Rd.,   Albemarle NC 28001
RICHARD K. BRITT,   2810 Pickering Rd,   Greensboro NC 27407
RICHARD W. BRITT,   2810 Pickering Road,   Greensboro NC 27407
RUBY R. BRITT,   Rt. 1 Box 272A,   Mullins SC 29574
SHANNON S. BRITT,   166 Britt Lane,   Marthaville LA 71450
STEPHEN R. BRITT,   848 Griffin Farm Rd,   Star NC 27356
STEVE BRITT,   18777 Midway Rd. # 1006,   Dallas TX 75287
TEDDY BRITT,   R# 10 Box 355,   Lumberton NC 28358
TERRY L. BRITT,   P.O. Box 448,   Franklinville NC 27248
THOMAS N. BRITT,   2814 53Rd Street,   Lubbock TX 79413
TIM S. BRITT,   5005 Georgi Ln. #139,   Houston TX 77092
TIMOTHY G. BRITT,   P.O. Box 1086,   Barnwell SC 29812
WILLIAM B. BRITT,   1302 Felix,   Magnolia AR 71753
WILLIAM J BRITT,   543 East Park Manor Circle,   Lake Charles LA 70611
JACK O. BRITTAIN JR.,   113 E 5Th,   Natchitoches LA 71457
AARON J. BRITTAIN,   2935 Winkler Ave #1103,   Ft Myers FL 33716
DANIEL A. BRITTAIN,   P.O. Box 1002,   Hale Center TX 79041
DOUGLAS BRITTAIN,   5709 B Grand Avenue,   Ft Smith AR 72904
ELLEN BRITTAIN,   221 Oakwood Street,   Lake Charles LA 70605
HOWARD H. III BRITTAIN,   2012 Yorktown Ct. N.,   League City TX 77573
J. GAIL BRITTAIN,   1105 Pampa,   Pasadena TX 77504
KRISTEN M. BRITTAIN,   1275 El Camino Village Dr.,   Houston TX 77058
MACK L. BRITTAIN,   1401 West Moore,   Terrell TX 75160
PHIL S BRITTAIN,   803 E 13th,   Kennewick WA 99337
REX BRITTAIN,   20108 120Th E,   Graham WA 98338
JENNIFER BRITTENUM,   1827 Pine Crest Ave,   Fayettville AR 72704
C. CATHERINE BRITTINGHAM,   2902 Laurel Oaks,   Garland TX 75044
ARTHUR M. BRITTON,   2055 E.S. Blvd., Ste. 712,   Montgomery AL 36116
BRENDA A BRITTON,   403 S. Fourth Street,   Wylie TX 75098
CALLIE J. BRITTON,   369 Ulskey Rd.,   Freeland WA 98249
CLIFFORD E. BRITTON,   615 Old St.,   Poplar Bluff MO 63901
CLINTON E BRITTON,   221 E Midland,   Poplar Bluff MO 63901
DONALD W. BRITTON,   4341 Mitchell,   Billings MT 59101
EMILY L. BRITTON,   103 Luna Drive,   Lafayette LA 70506
FRANCES A. BRITTON,   2190 Tudor Place,   Sumter SC 29150
JOSEPH D. BRITTON,   Rt. 2 Box 40-A,   Kingstree SC 29556
KAY BRITTON,   942 S. 5Th,   Salina KS 67401
L MICHELE BRITTON,   221 E Midland,   Poplar Bluff MO 63901
RANDELL BRITTON,   1531 County Road 353,   Bono AR 72416
SHARON L. BRITTON,   444 Orchid Blvd.,   Cape Coral FL 33904
TROY BRITTON,   3150 E. Nature Dr.,   Boise ID 83706
VALERIE J BRITTON,   114 Waddington Trace,   Goose Creek SC 29445
WALTER B. BRITTON,   1750-B Wappoo Rd.,   Charleston SC 29407
KAY BRITTON-PIERCE,   385 Sundown Drive,   Dawsonville GA 30534
MAXINE BRITZ,   4207 Paul St.,   Bossier City LA 71112
ROGER K. BRIXEY,   6661 E Hermosa Vista,   Mesa AZ 85215
MICHAEL J. BRIZAK,   701 A Cranberry Cross Road,   North Brunswick NJ 8902
```

000001

```
JEFFREY A. BRIZIC,    24675 Woodhill Lane,    Lake Forest CA 92630
MURRY L. BROACH JR.,    407 Foxwood Dr.,    W. Monroe LA 71291
BETTY E. BROACH,    2901 Pamplico Way,    Florence SC 29505
LYNNE C. BROACH,    1214 Woodward Avenue,    Montgomery AL 36106
RON P. BROACH,    8901 Bartoncreek,    Rowlett TX 75088
RONNEY H. BROACH,    502 Lake Meadows Dr.,    Rockwall TX 75087
DONNA J. BROADAWAY,    51 Kings Arms Road,    Little Rock AR 72227
PETE T. BROADAWAY,    982 Opelika Road,    Auburn AL 36830
TRUDY L. BROADAWAY,    83 N. Dogwood Dr.,    Mayflower AR 72106
DWAINE BROADBENT,    358 Hickory,    Lewisville TX 75057
NICOLE BROADBENT,    1147 Aspen Avenue,    Provo UT 84604
PAUL W. BROADBENT,    100 Hollow Tree #1048,    Houston TX 77090
PHILIP K. BROADBENT,    414 S. Thompson Avenue,    Excelsior Springs MD 64024
MARY LOU BROADBROOKS,    628 South 5Th Ave.,    Malta MT 59538
BROADEN HORIZON INTER'L INC,    91-31 Queens Blvd Suite 317,    Elmhurst NY 11373
DON H. BROADHEAD,    225 Briarcreek Dr.,    Spartanburg SC 29301
JASON S. BROADHEAD,    1263 Hwy #2 East #12,    Kalispei MT 59901
ROBIN H. BROADHEAD,    Route 1 Box 208D,    Centerville AL 35042
JAHR BROADHURST,    308 W. Ducker Road,    Oak Harbor WA 98277
JEREMY A. BROADSTREET,    7728 Foster,    Overland Park KS 66204
KAREN SMITH BROADSTREET,    7750 Anthony Road,    Kernersville NC 27284
EARLENE B. BROADUS,    2412 Dillard,    Fortworth TX 76105
HENRY D BROADUS,    1521 Norman,    Wichita Falls TX 76302
MICHAEL H. BROADWATER,    P.O. Box 750,    Rockaway Beach OR 97136
PRESTON E. BROADWATER,    181 Bennett Rd,    Robeline LA 71469
JOHN R. BROADWAY JR.,    8028 Tifton Road,    Charlotte NC 28226
ANDRA J. BROADWAY,    5906 Navajo Rd.,    San Angelo TX 76901
ANNETTE R. BROADWAY,    5906 Navajo Rd.,    San Angelo TX 76901
BILL G. BROADWAY,    4216 Morston Ave.,    Shreveport LA 71109
DON R. BROADWAY,    1401 McKeen #106,    Monroe LA 71201
EARNESTEIN S. BROADWAY,    952 Robinson,    Forrest City AR 72335
HASSIE T. BROADWAY,    31 English St.,    Sumter SC 29150
JOSEPHINE O. BROADWAY,    5485 Broad Creek Rd.,    Washington NC 27889
MARK C. BROADWAY,    100 East Lafayette St.,    Winnfield LA 71483
MICKEY P. BROADWAY,    1306 Lowerstone Church Road,    Rockwell NC 28138
ROBIN A. BROADWAY,    2725 Riogrand,    San Angelo TX 76901
VICKY H BROADWAY,    6660 River Road,    Vanceboro NC 28586
ANTHONY C. BROCATO,    200 L Oakwood Ave.,    Huntville AL 35811
ANTHONY W. BROCATO,    5291 Collins Rd., #226,    Jacksonville FL 32244
BRENDA A. BROCATO,    6834 General Diaz,    New Orleans LA 70124
CATHIE BROCATO,    4575 Lexington Ave #1,    Jacksonville FL 32210
S. BENJAMIN BROCATO,    116 Long Creek Drive,    Madison AL 35758
VINCENT BROCATO,    111 Wilson Loop,    Montgomery LA 71454
STEVEN BROCCOLLO,    6381 Westholmes Way,    Sacramento CA 95823-
ANTHONY D. BROCK,    2912 Parnell Rd.,    El Dorado AR 71730
ASHLEIGH M BROCK,    8235 Greenweel Springs Rd,    Baton Rouge LA 70814
BETTY B. BROCK,    5782 Junction City Hwy,    El Dorado AR 71730
BETTY G. BROCK,    5733 Birch Street,    Lake Charles LA 70605
CURTIS D. BROCK,    2300 Balsam Dr. #6101,    Arlington TX 76006
DANIEL J. BROCK,    11615 Angus Rd. Ste. 216,    Austin TX 78759
DON W. BROCK,    3021 Cedar Hill,    Houston TX 77093
EDITH M. BROCK,    214 Phoenix St.,    Greenwood SC 29646
FRANCES W. BROCK,    5521 Arapaho Drive,    Kingsport TN 37664
HOWARD J. BROCK,    303 Triana Blvd.,    Huntsville AL 35805
JAMES B. BROCK,    6316 Hwy. 16 West,    Waco GA 30182
JAMES L. BROCK,    4309 St. 1st Pl.,    Broken Arrow OK 74011
JAMES L. BROCK,    3259 Park Hill Road,    Murfreesboro TN 37129
JAMES W. BROCK,    7180 Annabelle Ave.,    Baton Rouge LA 70806
JERRY S. BROCK,    125 Oak Ridge Dr.,    Laplace LA 70068
JOE WAYNE BROCK,    2801 Mcniel,    Wichita Falls TX 76309
JUDITH B. BROCK,    904 Dunwoody Chase,    Dunwoody GA 30328
KATHLEEN M. BROCK,    3304 Stanton Rd.,    Yakima WA 98903
KATHLEEN T. BROCK,    125 Highland St.,    Hudson NH 3051
KERRY A. BROCK,    107 Colonial Drive,    Enterprise AL 36330
KIP AND PHYILLIS BROCK,    800 Borger St.,    Plainview TX 79072
LADONNA L. BROCK,    279 Eugene Garrett Road,    Winnfield LA 71483
LARRY BROCK,    501 Mockingbird Lane,    El Dorado AR 71730
LARRY F. BROCK,    233 Greenway Dr.,    Greenwood SC 29649
LINDA D. BROCK,    222 Circle Drive,    Greenwood SC 29646
LINDA S. BROCK,    1196 Roy Webb Rd,    Jacksonville AL 36265
MARJORIE A. BROCK,    111 North Monroe,    St. John KS 67576
MICHAEL D. BROCK,    Rt.2 Box 64B Hwy 185,    Honea Path SC 29654
PAMELA J. BROCK,    15700 Lexington Blvd. #1512,    Sugarland TX 77478
TERRY BROCK,    Rt. 1, Box 189A,    Arley AL 35541
THOMAS E. BROCK,    2524 Commonwealth Dr.,    Junction City KS 66441
VICTORIA E. BROCK,    4917 Hwy. 52,    Gainesville GA 30507
VIRGINIA T. BROCK,    311 Old Magnolia Rd.,    Crawfordville FL 32327
WALTER BROCK,    108 Boulevard,    Shreveport LA 71104
WANDA M. BROCK,    4268 Warren Road,    Franklin TN 37067
JAMES H BROCKEN JR.,    1314 Foley Rd,    Crosby TX 77532
ANNA C. BROCKENBUSH,    1812 Stewart Dr.,    Arlington TX 76013
SUZANNE BROCKENBUSH,    2705 Burning Tree Lane,    Irving TX 75062
DAVID C. BROCKHOUSE,    5606 Pinehurst Ln.,    Columbia MO 65202
JOHN G. BROCKHOUSE,    1640 Dawn Drive,    Columbia MO 65202
BOBBY BROCKIE,    4139 Murphy Ave,    Billings MT 59101
```

District/off: 0417-5          User: AR              Page 203 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
MARY BROCKIE,   6608 Horn Rd.,   Lake Leelanau MI 49653
THOMAS R. BROCKISH,   1106 17th Ave., #3,   Longmont CO 80501
MURRAY L. BROCKMAN JR.,   343 Cheves Dr,   Charleston SC 29412
GREGG E. BROCKMAN,   1115 Webster,   Topeka KS 66604
KARLA L. BROCKMAN,   3605 Charles,   St. Joseph MO 64506
KRAIG S. BROCKMAN,   804 Blunt,   Clay Center KS 67432
MARK A. BROCKMAN,   5906 Vanderbilt Avenue,   Dallas TX 75206
MURRAY L. III BROCKMAN,   18 Paddlecreek,   Charleston SC 29412
ROBERT F. BROCKMAN,   204 W First Street,   Darien GA 31305
VONDA M. BROCKMAN,   830 Griffith #3,   Manhattan KS 66502
WANDA D. BROCKMAN,   1112 E Ikard,   Henrietta TX 76365
CHRIS B. BROCKMEIER,   4958 Westwood Road,   Kansas City MO 64112
DANETTA S. BROCKMEYER,   906 Countryside Dr,   Webb City MO 64870
DANIEL C. BROCKNER,   582 Country Club Rd.,   Winnfield LA 71483
CHRIS A. BROCKOPP,   8630 Delridge Avenue S.W.,   Seattle WA 98106
BONNIE S. BROCKWAY,   6485 Abdella Ln.,   North Port FL 34286
GINGER BROCKWAY,   100 Leighton Dr.,   Terrell TX 75160
MONICA BROCKWAY,   9837 C.R. 110,   Kaufman TX 75142
TERESA L. BROD,   200 N. Dairy-Ashford St 7136,   Houston TX 77079
DRAKE A BRODAHL,   623 S. Blaine Street,   Moscow ID 83843
PATRICIA M. BRODBECK,   205 Lakeview Dr.,   Wake Forest NC 27587
R.A. TELANO BRODD,   2635 Hwy. 134,   Monroe LA 71203
ARTHUR R. BRODER,   6191 Orange Drive,   Davie FL 33314
BONNIE R. BRODERICK,   3004 Forsythia Blvd,   Billings MT 59102
TINA BRODERICK,   Hc 04 Box 476,   Marble Falls TX 78654
BORIS BRODETSKY,   4668 Blackfriar Rd.,   Woodland Hills CA 91364
KRISTY L. BRODEUR,   3172 Clermont Way,   El Dorado Hills CA 95762
LEO BRODEUR,   3172 Clermont Way,   El Dorado CA 95762
MIKE T BRODGON,   209 Hidden Valley Road,   Lenoir City TN 37772
KIM A. BRODIE,   319 Granite Mtn. Rd.,   Butte MT 59701
LAMONICA BRODIE,   Rt. 6 Box 506,   Louisburg NC 27549
RUSSELL G. BRODIE,   Rt. 6 Box 506,   Louisburg NC 27549
FELECIA K. BRODNAX,   2835 Delta Drive,   Pt. Arthur TX 77642
LANA L. BRODNAX,   205 St. Michael Street,   Lafayette LA 70506
MARIE S. BRODNAX,   137 Sunridge Blvd,   Alexandria LA 71302
MICHAEL S. BRODNAX,   269 Hwy 115-107,   Centerpoint LA 71323
MIKE S. BRODOWICZ,   613 Central Ave.,   Burlinton NC 27215
ANGELA M BRODRICK,   3920 Copedge Lane,   Dallas TX 75220
DAVID J. BRODRICK,   14455 Preston Rd. #129,   Dallas TX 75240
DEBORAH K. BRODRICK,   2920-B McClelland Blvd.,   Joplin MO 64804
JOHN F. BRODRICK,   616 Vinson,   Nashville TN 37217
DARLA C. BRODSKY,   5223 Royal Lane,   Dallas TX 75229
SUSAN C BRODSKY,   9000 Vineyard Lake Drive,   Plantation FL 33324
VERLYNN E. BROECKEL,   5043 E. Trent Apt. A1,   Spokane WA 99212
KATHERINE L BROEMAN,   2150 N.E. 55 Street,   Ft.Lauderdale FL 33308
DYANNE BROERE,   908 New Hampshire Dr.,   Jamestown NC 27282
DEBRA L. BROERS,   RR3 Box 211-C,   Carlinville IL 62626
CORBIN BROESCHE,   3112 West Biddison Street,   Ft. Worth TX 76109
MACK A. BROESDER,   2609 Ohio Jasper,   Joplin MO 64804
A. KEITH BROGAN,   332 Strafford Ave.,   Phoenixville PA 19460
JAMES A BROGAN,   410 W Fir Rd #105A,   Carthage MO 64836
CARSON L. BROGDON,   209 Hidden Valley Road,   Lenoir City TN 37772
CINDY J. BROGDON,   3680 Alcot Way,   Cumming GA 30041
MARY R BROGDON,   209 Hidden Valley Road,   Lenoir City TN 37772
WILBUR BROGDON,   3619 Northridge Drive,   Valdosta GA 31602
PAMELA J. BROILES,   Box 38 Route 30,   Wells NY 12190
ROBERT BROIT,   525 Neptune Ave,   Brooklyn NY 11224
BARRY A. BROKAW,   3426 N. River Rd,   Birmingham AL 35223
MARK E. BROKAW,   11840 Dixfield,   Dallas TX 75218
TOMI D. BROKAW,   10578 High Hollows Drive #266,   Dallas TX 75230
CLIFF BROKESHOULDER,   10856 Rosehill,   Overland Park KS 66210
WILLIAM H. BROM,   725 Greenbier-Dear Rd.,   Anniston AL 36207
MICHAEL & CHARLOTTE BROMAGEN,   170 Ridge Dr.,   Owingsville KY 40360
STONEY J. BROMERO,   7404 Weeks Island Rd.,   New Iberia LA 70560
CHRISTA BROMLEY,   3500 Red Bluff Apt.217,   Pasadena TX 77503
KATHY L BRONKHORST,   Rt2 Box 254-C,   Walla Walla WA 99362
BETH E. BRONSON,   15215 Berry Trail #104,   Dallas TX 75248
CAROL A. BRONSON,   1023 Chappell,   Mesquite TX 75149
JAMES PHILIP BRONSON,   3700 Manchaca Rd.,   Austin TX 78704
JOSEPH BRONSON,   1000 S. Highway 395 #A-124,   Hermiston OR 97838
SHARRON W. BRONSTAD,   19207 Foxtree,   Houston TX 77094
JENNY BRONSTORP,   294 Red Fox Road S.E.,   Cedar Rapids IA 52403
JONATHAN M. BRONZOULIS,   121 Brentwood Blvd.,   LaFAYETTE LA 70503
LARRY J BROOCKERD,   5740 Connell Drive,   Merriam KS 66203
PAULINE J BROOCKERD,   505 N Madison,   Spring Hill KS 66083
FRANK L. BROOK,   818 S. 4Th,   Madison KS 66860
KEVIN BROOK,   214 Maple,   Fairview KS 66425
DAVID BROOKBANK,   5700 Ruffin Road,   Jamestown NC 27282
ASLAN D. BROOKE,   2200 Willow Dr. #504,   Austin TX 78741
JAMES E. BROOKE,   P.O. Box 790,   Beeville TX 78104
RALPH BROOKE,   313 East College Street,   Bowdon GA 30108
BERNICE W. BROOKER,   Rt. 2 Box 422,   Barnwell SC 29812
MERLYNE L. BROOKER,   4125 Nw 23Rd Drive,   Gainesville FL 32605
TERRI BROOKES,   912 Roberts Road,   Delray Beach FL 33483
BROOKHAVEN RETREAT,   Rt. 2 Box 289,   Hawkins TX 75765
```

```
WILLIAM R. BROOKHISER,   3463 169Th Street,   Wever IA 52658
BETTY S. BROOKING,   807 Thunderbird Dr.,   Florence SC 29501
GEORGE W. BROOKINGS,   556 Brookings Road,   Sedro Woolley WA 98284
MARLA BROOKINGS,   5811 N. Jackson,   Kansas City MO 64119
JOYCE A. BROOKINS,   7811 Robin Creek Pl.,   Dallas TX 75232
KATRICE A BROOKINS,   Rt 5 Box 1571,   Hazelhurst GA 31539
SHIRLEY RUTH BROOKINS,   7811 Robin Creek,   Dallas TX 75232
CHRIS BROOKMAN,   1777 Buffalo Tr.,   Molt MT 59057
JUSTIN R. BROOKMAN,   8 Murray Lane,   Wapiti WY 82450
VICKY L. BROOKMAN,   5045 Hwy 2 West,   Columbia Falls MT 59912
BROOKS CAROLYN,   3723 Long John Drive,   Panama City Beach FL 32408
BROOKS FINANCIAL CORP.,   1550 Madruga Ave. Ste. 319,   Coral Gables FL 33146
BROOKS HOLDINGS L.T.D.,   816 Peace Portal Dr.,   Blaine WA 98230
MICHAEL W. BROOKS JR.,   6112 Coco Dr.,   Alexandria LA 71303
WALTER J. BROOKS JR.,   HC64 Box 212A,   Clifton TX 76634
BROOKS MONIQUE P.,   14402 Pavilion Point,   Houston TX 77083
BROOKS SUZANNE Y,   409 Boland Street,   Bryson TX 76427
AARON R. BROOKS,   611 W. Mulberry Street,   Denton TX 76201
ALAN AND CAROLE BROOKS,   2721 South Second Ave Ext.,   Siler City NC 27344
ANDREW H. BROOKS,   Route 1 North Cayvga Street,   Union Springs NY 13160
ANNETTE BROOKS,   126 Yorkshire Lane,   Wilmington NC 28409
BARBARA ANN BROOKS,   Route #1 Box 26,   Pembroke NC 28372
BARBARA J. BROOKS,   216 Alexander St,   Talladega AL 35160
BARRY R. BROOKS,   P.O. Box 1771,   Boise ID 83701
BEATRICE BROOKS,   27 Lakeshore Lane,   Chattanooga TN 37415
BECKY J BROOKS,   4417 Brampton Court,   Forth Worth TX 76116
BETTY W. BROOKS,   610 Shady Oak Drive,   Mobile AL 36608
BEVERLY J. BROOKS,   206 S. Depot Street,   Pilot Mountain NC 27041
BEVERLY J. BROOKS,   226 N 100 W,   American Fork UT 84003
BIANCA G. BROOKS,   7340 Memo Place,   Baton Rouge La 70817
BILLIE B. BROOKS,   6150 Annapolis,   Dallas TX 75214
BILLIETTE S. BROOKS,   25 Sheffield Drive,   Ennis MT 59729
BRANDY LE BROOKS,   13801 Ohio,   Houston TX 77047
BRENT BROOKS,   Post Office Box 2347,   Wilmington NC 28403
C. JUNE BROOKS,   115 Crossroad,   Hendersonville TN 37075
CALVIN J. BROOKS,   1011 Walton St., Lot #15,   New Iberia LA 70560
CARLA A. BROOKS,   121 Riggs Chapel Road,   Harriman TN 37748
CAROL R. BROOKS,   1980 Frampton Street,   Charleston SC 29412
CARRIE M. BROOKS,   11D Brown Homes,   Ozark AL 36360
CATHERINE C. BROOKS,   7842 Hummingbird Ln.,   Charlotte NC 28212
CHARLEY BROOKS,   Rt. Box 147,   Troy AL 36081
CHRISTOPHER (CHRIS) BROOKS,   103-B Waldon Rd.,   Abingdon MD 21009
CINDY BROOKS,   113 Jane Manor Circle,   Soddy Daisy TN 37379
CINDY B. BROOKS,   6706 Duncroft Lane,   Charlotte NC 28215
COURTNEY R. BROOKS,   779 Virginia Ave., #3,   Atlanta GA 30306
CRAIG BROOKS,   147 Hickory Hill Place,   Rainbow City AL 35906
CURTIS T BROOKS,   3004 Fox Drive,   Chattanooga TN 37406
CYNTHIA L. BROOKS,   187 Valley,   Norcross GA 30071
DANICA M. BROOKS,   206 Sycamore,   Pauls Valley OK 73075
DAPHNE C. BROOKS,   303 Gray Rd.,   Albertville AL 35950
DAVID R BROOKS,   134 Leffert,   Berlin WI 54923
DEBRA K. BROOKS,   1197 Riggs Chapel Road,   Harriman TN 37748
DIANE K. BROOKS,   1135 Cedar Ridge Dr.,   Mebane NC 27302
DONALD E. BROOKS,   262 Old Mill Road,   Oneonta AL 35121
DONNA J. BROOKS,   4716 Tolley Creek Dr.,   Winston-Salem NC 27106
DONNA K. BROOKS,   3712 Teakwood Drive,   Columbia MO 65203
DORIS D. BROOKS,   109 W.Second St.,   Donalsonville GA 31745
EDGAR L. BROOKS,   Rt. 3 Box 182 Phr,   Kilgore TX 75662
ELIZABETH C. BROOKS,   1803 Wesy Main St,   Albermarle NC 28001
ELIZABETH F. BROOKS,   Rt 4 Box 390 A,   Hillsville VA 24343
ELIZABETH J. BROOKS,   2511 N Cobb Loop,   Millbrook AL 36054
ELIZABETH T. BROOKS,   202 North Main,   Brunson SC 29911
ERIC W. BROOKS,   263 Bald Mtn. Circle,   Gallant AL 35972
EUGENIA M BROOKS,   8212 Cambourne Aourt,   Gaithersburg MD 20877
EVERETT BROOKS,   3000 15th Ave.,   Huntsville AL 35805
FLORENCE D. BROOKS,   7 Misti Court,   Cayce SC 29033
FRANCES H. BROOKS,   8416 Iris Drive,   Chattanooga TN 37421
FRANK A. BROOKS,   2620 Scenic Point Trail,   Arlington TX 76006
GARY BROOKS,   112 Beach Lane,   Mooresville NC 28115
GEORGE T. BROOKS,   184 Co. Rd. #253,   Troy AL 36081
GLENDA E. BROOKS,   4606 Maple Creek Ct.,   West Bloomfield MI 48322
GLORIA A. BROOKS,   1878 Doyon Court,   Jacksonville FL 32210
GLORIA P BROOKS,   351 Zeb Brooks Road,   Bear Creek NC 27207
J. KENT BROOKS,   Rt. 3 Box 147,   Troy AL 36081
JAMES H. BROOKS,   14 Beaudon Court,   Simpsonville SC 29681
JAMES D. BROOKS,   1760 Hampton Drive,   Harvey LA 70058
JAMES E. BROOKS,   541 Martin Lane,   Augusta GA 30909
JAMES E. BROOKS,   2710 Rest Camp Road,   Lenoir City TN 37771
JAMES H. BROOKS,   8343 Bishopville Rd.,   Hornell NY 14843
JAMES S BROOKS,   Box 101,   Taimo GA 30575
JAMES W. BROOKS,   286 Hollywood Ave,   Akron OH 44221
JAN D. BROOKS,   405 Caldwell Place,   Montgomery AL 36109
JANA E. BROOKS,   P.O. Box 430,   Edgewood TX 75117
JANE E. BROOKS,   200 W. Cavanaugh,   Lansing MI 48910
JANET E. BROOKS,   315 Friendly Ave.,   Manchester GA 31816
```

000001          4391500000102573

```
JANICE B. BROOKS,    635 Oak Glen Dr.,    Kemah TX 77565
JAY E. BROOKS,    742 E. Kelly Road,    Bellingham WA 98226
JEAN BROOKS,    420 Terrace Dr,    Columbia Falls MT 59912
JENNY L. BROOKS,    2410 Greenhill Dr.,    Mesquite TX 75150
JERRY BROOKS,    1743 County Rd. 79,    Daviston AL 36256
JERRY M. BROOKS,    22311 Meadowgate Dr.,    Spring TX 77373
JERRY TOM BROOKS,    13 B McNeil Court,    Greenville SC 29609
JOAN G. BROOKS,    227 Beverly Pl.,    Sulphur LA 70663
JOHN A. BROOKS,    #6 Rocky Ford Court,    Greenville SC 29615
JOHN E. BROOKS,    1045 Shook #124,    San Antonio TX 78212
JOHN P. BROOKS,    4310 Emerald Lane,    Indian Trail NC 28079
JOHN S. BROOKS,    377 Main Huff,    Cyclone WV 24827
JON C BROOKS,    116 W. Jefferson Street,    Americus GA 31709
JONI P. BROOKS,    411 East Broad Street B-1,    Statesville NC 28677
JOSEPH D. BROOKS,    2208 Bateman Drive,    Tifton GA 31793
JOSEPH L. BROOKS,    100 Beckett Court,    Dothan AL 36305
JOSEPHINE BROOKS,    6101 Chrisbin Dr.,    Columbus GA 31909
JR. WILLIAM F. BROOKS,    3233 Stewartville Rd.,    Sylacauga AL 35150
JOSEPH DAVID BROOKS JR.,    Route 1, BOX 365,    Tifton GA 31793
JUDY W. BROOKS,    508 Lynton Dr.,    Cedartown GA 30125
JULIE A. BROOKS,    3986 Dream Catcher DRIVE,    Woodstock GA 30189
JUNE J. BROOKS,    200 Northview,    Aledo TX 76008
KAREN C. BROOKS,    1700 Laurel Creek Dr.,    Lawerenceville GA 30043
KEITH E. BROOKS,    3550 Farmington Drive Apt A.,    Greensboro NC 27407
KENDAL BROOKS,    Rt. 3 Box 147,    Troy AL 36081
KENNETH E. BROOKS,    208 Amesbury Drive,    Lafayette LA 70507
KENNETH M. BROOKS,    309 Old Jackson Rd.,    Trenton TN 38382
KERIE K BROOKS,    345 Orchard Ave P.O. Box 462,    Eden ID 83325
KEVIN BROOKS,    60 Austin Dr,    Heflin AL 36264
KIMBERLY D. BROOKS,    5823 Back Bay Drive,    Isle Of Palms SC 29451
KIMBERLY M. BROOKS,    208 Amesbury Dr.,    Lafayette LA 70507
LARRY BROOKS,    6263 Bitterwater,    Cholame CA 93461
LEIGH ANN BROOKS,    8332 Plantation Crossing,    Montgomery AL 36116
LESLIE BROOKS,    4595 Spring Creek Pkwy. #3026,    Plano TX 75024
LISA A. BROOKS,    902 E. Main,    Jackson KS 67029
LORI D. BROOKS,    494 Lower Myrick Rd.,    Laurel MS 39440
LUCRETIA S. BROOKS,    2518 Pentolope,    Huntsville AL 35803
LYNN BROOKS,    9001 Davis,    Rowlett TX 75088
LYNN BROOKS,    31460 Hwy. 424,    Franklinton LA 70438
MARCUS L. BROOKS,    203 Nixon Street,    Palestine TX 75801
MARIE C. BROOKS,    8411 Lostara Ave. North,    Jacksonville FL 32211
MARK S. BROOKS,    5809 Marvin Loving #504,    Garland TX 75043
MARSHALL BROOKS,    920 Wexford Leas Blvd,    Palm Harbor FL 34683
MARY L. BROOKS,    408 Osborne Dr,    Chattanooga TN 37421
MATT L. BROOKS,    3615 N.E. Rockaway Tr.,    Topeka KS 66617
MELANIE BROOKS,    2201 Oleander Drive,    Wilmington NC 28403
MELISSA G. BROOKS,    1722-4 Park Meadows Dr.,    Ft. Myers FL 33907
MEREDITH B. BROOKS,    3075 Paces Station Ridge,    Atlanta GA 30339
MICHAEL W BROOKS,    1609 Cooperlake Rd,    Bastrop LA 71220
MIKE BROOKS,    3862 Renington,    East Helena MT 59635
MILTON SCOTT BROOKS,    1960 Sunrise Circle,    Cumming GA 30040
MURRAY BROOKS,    5942 Edinger Street,    Huntington Beach CA 92649
NANCY C. BROOKS,    996 Narrow Gauge Rd.,    Reidsville NC 27320
NANCY L. BROOKS,    2214 Candleberry,    Mesquite TX 75149
NATURE D. BROOKS,    31460 Hwy. 424,    Franklinton LA 70438
NELLIE BROOKS,    P.O. Box 897,    Wexford PA 15090
NITA S BROOKS,    7138 Pleasant Hill Church Rd.,    Marshville NC 28103
PAT H. BROOKS,    111 North Hills Ct.,    Hodges SC 29653
PEARL N. BROOKS,    6880 15Th Street,    East Canton OH 44730
PEGGY A. BROOKS,    532 Melody Lane,    Richardson TX 75081
PEGGY D. BROOKS,    707 Rollingwood Dr.,    Richardson TX 75081
RAYFORD O. BROOKS,    2807 Summerville Road,    Phenix City AL 36867
RENEE L. BROOKS,    17828 11Th Ave. NE,    Arlington WA 98223
RICHARD A. BROOKS,    10 Bamboo Dr.,    Naples FL 34112
RICHARD A. BROOKS,    36 Redbud Trail,    Newnan GA 30263
RICHARD D. BROOKS,    620 Walnut St.,    Winston Salem NC 27101
RICHARD D. BROOKS,    9902 Chimney Hill Lane,    Dallas TX 75243
RICHARD L. BROOKS,    333 Cinda Leigh Drive,    Lexington SC 29073
RICO M . BROOKS,    14255 Preston Rd. Apt.7304,    Dallas TX 75240
ROBERT W. BROOKS,    3753 Pate,    Fort Worth TX 76119
ROBIN E BROOKS,    3840 Frankford Road,    Dallas TX 75287
RODNEY D. BROOKS,    101 Season Ln.,    Huntsville AL 35811
ROSS A. BROOKS,    400 Walker Dr.,    Boaz AL 35956
ROXANNE BROOKS,    5026 Pheasant Run Lane,    Memphis TN 38141
RUBY I. BROOKS,    5054 Tokay,    Laporte IN 46350
SANDRA G. BROOKS,    17327 Heritage Bay Dr.,    Webster TX 77598
SCOTT C. BROOKS,    2059 Adelpha Ave.,    Holt MI 48842
SHARI D. BROOKS,    1506 9th,    Dodge City KS 67801
SHAWNA L. BROOKS,    5945 Bishop Dale,    Memphis TN 38141
SHELTON BROOKS,    856 Bailey Road,    Ennice NC 28623
SHIRLEY A. BROOKS,    1930 Grand Street,    Beaumont TX 77703
SHONDA L. BROOKS,    33 Southern Court,    Pine AR 71602
SIDNEY J. BROOKS,    1467 Franklin Ave.,    Wayland IA 52240
SIDNEY K. BROOKS,    835 Burnhamwood Lane,    Birmingham AL 35215
STEPHANIE BROOKS,    7 Misti Court,    Cayce SC 29033
```

000001

```
STEVEN R BROOKS,   4008 N Expy 83 No 72,   Brownsville TX 78521
SUZY M. BROOKS,   3805 Hwy. 17 South,   N. Myrtle Beach SC 29582
TAMMY D. BROOKS,   2602 Ridge Rd.,   Rockwall TX 75087
TERRY G. BROOKS,   1758 Jessie Bridges Rd.,   Siler City NC 27344
THOMAS H. III BROOKS,   6537 Avenue A,   New Orleans LA 70124
THOMAS L. BROOKS,   2646 Hwy 278,   Barnwell SC 29812
TIMMIE H. BROOKS,   3801 Repon Street,   Greensboro NC 27407
TIMOTHY D. BROOKS,   1717 East La Rua Street,   Pensacoloa FL 32501
TOMIBETH H. BROOKS,   207 Sherry Trail,   Weathorford TX 76086
TYLER A. BROOKS,   1467 Franklin Ave.,   Wayland IA 52654
VICKY R. BROOKS,   16565 Braile,   Detroit MI 48219
VYRON L BROOKS,   R.R.1 Box 216,   Jacksonville TX 75766
WAYNE A BROOKS,   625 Burleigh Avenue,   Norfolk VA 23505
WILL BROOKS,   833 Dills Bluff Rd.,   Charleston SC 29412
WILLIAM DEAN BROOKS,   1195 Beal Rd,   Goldston NC 27252
WILLIAM R. BROOKS,   878 Glen Martin Dr,   Sparks NV 89434
YVONNE BROOKS,   428 Hillwood Drive,   Akron OH 44320
BONNIE BROOKSHIRE,   5122 Miller Lake Rd,   Gainesville GA 30507
JULIE BROOKSHIRE,   402 Courtlandt Place,   Friendswood TX 77546
ROBERT D. BROOKSHIRE,   2221 Pauline Drive,   Missoula MT 59801
BRYANT W. BROOKTER,   1600 Riverside Dr. Apt. 232,   Monroe LA 71201
BROOM TERIKA C.,   558 Charlie Voix,   Houston TX 77015
DEMETRIC D. BROOM,   558 Charlie Voix,   Houston TX 77015
JOSEPH A. BROOM,   1414 Barbara Street,   Mt. Pleasant SC 29464
SHERYL K. BROOM,   103 Wilshire Blvd.,   Eclectic AL 36024
TIMOTHY M. BROOM,   Rt. 3 Box 369,   Collins MS 39428
WES L. BROOM,   810 South Colelge Apt. 36,   Lafayette LA 70503
BOBBIE C. BROOME JR.,   1724 Hwy 501 Plaza,   Myrtle Beach SC 29577
AJEAN M. BROOME,   3327 Crow Road,   Monroe NC 28112
DANIEL S BROOME,   11627 23rd Dr SE,   Everett WA 98208
DONALD M. BROOME,   513 E. Main,   Rogersville TN 37857
EMILY BROOME,   201 Mulberry,   Lafayette LA 70506
ERIC R. BROOME,   610 Maryland Ave.,   Burlington NC 27216
ERNEST G. BROOME,   11158 Timber Creek Drive,   Tyler TX 75707
JASON W. BROOME,   2197 S. Uecker Lane #1321,   Lewisville TX 75067
JULIE F. BROOME,   586 Lester Road,   Dadeville AL 36853
MARY E. BROOME,   201 Mulberry Drive,   Lafayette LA 70506
SANDRA BROOME,   1032 Mt. Kisco Drive,   Charlotte NC 28213
SHARON BROOME,   10207 217Th Ave Ct E,   Buckley WA 98321
TOMMY R. BROOME,   123 Green Acres Ln,   Greensboro NC 27410
WAYNE BROOME,   2012 Wellington Dr,   North Augusta SC 29841
JAMIE G. BROOMFIELD,   1004 C A Broomfield Road,   Dodson LA 71422
LONNIE E. BROOMFIELD,   302 E. Cleo,   Ames OK 73718
MARSHA L. BROOMFIELD,   705 N W 44Th St,   Kansas City MO 64116
CHARLO F. BROOT,   2310 Sigmar Ln #20:1,   Mt. Vernon WA 98273
GARY BROPHY,   1626 Palma Plaza #2,   Austin TX 78703
HOFER BROS,   Box 4 Suburban Drive,   Whitlash MT 59545
PAMELA M. BROSAM PRUIT,   507 Copher Court,   Euless TX 76040
LAWRENCE H. BROSCH,   167 West Nicholai Street,   Hicksville NY 11801
EMILY A. BROSCHART,   865 East 5Th Street Unit B,   Mesa AZ 85203
JAN BROSE,   2703 A Lantern Walk,   Huntsville AL 35803
KATHY BROSE,   8575 Scandia Rd.,   Waconia MN 55387
ELIZABETH BROSEMER,   3226 Cliff Road,   Birmingham AL 35205
GRADY S. BROSIER,   5-Hackamore Court,   Tinton Falls NJ 7753
BORIS BROSLAVSKI,   2869 Harway Ave #115,   Brooklyn NY 11214
BROSSARD ROGER G.,   445 Woodcliff St.,   Baton Rouge LA 70815
AMY W. BROSSETT,   514 Corrine St.,   Pineville LA 71360
CHAD C BROSSETT,   1757 S Brightside View Apt A,   Baton Rouge LA 70820
DONNA S. BROSSETT,   7610 Crescent Dr.,   Columbus GA 31909
ETHEL R. BROSSETT,   517 North 12Th Street,   Glenmora LA 71433
FRANCES M. BROSSETT,   4223 Lamore St,   Columbus GA 31907
NATHAN P. BROSSETT,   7610 Crescent Dr.,   Columbus GA 31909
PAMELA KAY BROSSETT,   119 Pearce Rd.,   Pineville LA 71360
WAYNE R. BROSSETT,   112 Berkeley Rd.,   Albany GA 31707
TAMMY BROSSETTE,   248 Riverview Drive,   Natchez LA 71456
MARK A. BROST,   12919 S.E. Ramona,   Portland OR 97236
TODD A BROST,   10040 Canterbury Drive,   Boise ID 83704
IRENE M. BROSTROM,   1710 N. Vermillion Lot M-15,   Brownsville TX 78521
LISA M. BROSTROM,   2417 Verona St.,   Bellingham WA 98226
MARY E BROTCKE,   4900 28Th Ave,   Kenosha WI 53140
COLE C. BROTEMARKLE,   15723 95Th Ave. N.,   Jupiter FL 33478
KAREN P. BROTH,   4375 Stonington Circle,   Dunwoody GA 30338
BROTHERHOOD INC.,   1109 Flyingfish Street,   San Mateo CA 94404
BETTY K. BROTHERS,   4410 Iroquois Ave,   Nashville TN 37205
DEE A. BROTHERS,   304 Swans Mill Crossing,   Raleigh NC 27614
JIM J. BROTHERS,   1200 Arizona St. #A-2,   Redlands CA 92374
JOE P. BROTHERS,   6061 Village Bend Dr.,   Dallas TX 75206
JOHN BROTHERS,   2626 Glenwood Ave. Ste. 20,   Raleigh NC 27608
MYCHELLE L. BROTHERS,   1329 N. Bates,   Colorado Springs CO 80909
GERALD BROTHERSTON,   P. O. Box 3602,   Central Point OR 97502
GARY D. BROTHERTON JR.,   1422 W. Hill Ave.,   Valdosta GA 31601
BETTY A BROTHERTON,   413 Town Street,   Landis NC 28088
BILLY F. BROTHERTON,   4338 Lake Angela,   Corpus Christi TX 78413
BILLY W. BROTHERTON,   5138 Queens Court,   Corpus Christi TX 78413
FRANCES L. BROTHERTON,   604 West Park Avenue,   Mooresville NC 28115
```

District/off: 0417-5          User: AR              Page 207 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
RICHARD W. BROTHERTON,   929 3Rd Ave. S.,    Payette ID 83661
TERESA C. BROTHERTON,   12918 Lynn Ct.,    Kansas City MO 64166
SANDRA M. BROTT,   118 1/2 Hornell St.,    Hornell NY 14843
SUSAN M. BROTZ,   15812 W. 127th,    Olathe KS 66062
JERRY D. BROTZMAN,   12218 Biarritz St.,    Jacksonville FL 32224
LURENNA G. BROUGH,   50076 Schubert Rd.,    Milton-Freewater OR 97862
CAROLYN T. BROUGHTON,   2438 South Holden Rd. Apt.C,    Greensboro NC 27407
E.R. BROUGHTON,   8200 Pat Booker #1170,    San Antonio TX 78233
DONALD C. BROUHARD,   15501 Lawrence,    Belton MO 64012
DONNIE BROUHARD,   4078 S.W. Camelot,    Lee's Summit MO 64082
DANA BROUILLETTE,   P O Box 256,    Marksville LA 71351
DARY BROUILLETTE,   15143 Burr Talley Rd.,    Bogalusa LA 70427
RICKY A. BROUILLETTE,   5113 Warwick Dr.,    Marrero LA 70072
RYAN O. BROUILLETTE,   15860 W 144,    Olathe KS 66062
TINA BROUILLETTE,   1021 Bayou Portage Rd.,    St. Martinsville LA 70582
TINA M. BROUILLETTE,   4325 Girard St.,    Metairie LA 70001
LEANNA M. BROUN,   8091 E. Hwy 86,    Franktown CO 80116
MARTISHA Y. BROUS,   9506 59th Ave East,    Bradenton FL 34202
DORIS M. BROUSARD,   426 N. Ave. H,    Crowley LA 70526
MINIO F. BROUSE,   8727 Cloverleaf Dr.,    Hayden Lake ID 83835
ANTOINE A. BROUSSARD SR.,   2212 B. Street,    New Iberia LA 70560
ERNEST J. BROUSSARD SR.,   1216 Versailles Crescent,    New Iberia LA 70560
GERALD J. BROUSSARD SR.,   101 Normandy Road,    Lafayette LA 70503
ADLAS J. BROUSSARD,   2611 Rose Lane,    New Iberia LA 70560
ALLEN J BROUSSARD,   3164 Bruce Rd,    Maurice LA 70555
ALTON J. BROUSSARD,   Po Box 11021,    New Iberia LA 70562
AMY M BROUSSARD,   1704 Jefferson Terrace,    New Iberia LA 70560
ANDRE J BROUSSARD,   312 Country Breeze Lane,    Duson LA 70529
ANGELINA BROUSSARD,   707 E. First Street,    New Iberia LA 70560
ANTHONY BROUSSARD,   613 Mlk Jr. Drive,    Delcambre LA 70528
ANTOINETTE J BROUSSARD,   3649 Magnolia Av,    Linwood CA 90262
APRIL A. BROUSSARD,   145 Garfield Rd.,    Crowley LA 70526
AUDREY B. BROUSSARD,   203 West Brentwood Blvd.,    Lafayette LA 70501
AZEMA B. BROUSSARD,   124 E. Edith Road,    Lafayette LA 70508
BENJAMIN J. BROUSSARD,   130 Chicory Lane,    Lafayette LA 70506
BEVERLY A. BROUSSARD,   2402 Helen,    Abbeville LA 70510
BLAINE J. BROUSSARD,   7919 La Hwy 92,    Maurice LA 70555
BONNIE B. BROUSSARD,   6470 Hwy 317 South,    Franklin LA 70538
BRENDA T. BROUSSARD,   203 First Street,    Youngsville LA 70592
BRIDGET M. BROUSSARD,   414 Normandy Road,    Lafayette LA 70503
BRYAN K. BROUSSARD,   6662 Avenue B,    New Orleans LA 70124
CAROLDINE BROUSSARD,   PO Box 437,    Lake Arthur LA 70549
CAROLYN M BROUSSARD,   5561 Main Hwy Lot C,    St Martinville LA 70582
CARROLL J. BROUSSARD,   1613 10Th Street,    Lake Charles LA 70601
CHAD H. BROUSSARD,   609 Elizabeth Dr.,    Rayne LA 70578
CHRIS J. BROUSSARD,   100 Quail Hollow Rd #303,    St.Martinville LA 70582
CLAYTON BROUSSARD,   13111 Eastside Acres,    Erath LA 70533
CODY E BROUSSARD,   3125 Kaliste Saloom Rd.,    Lafayette LA 70508
COLBY J. BROUSSARD,   488 Broussard Street,    Breaux Bridge LA 70517
CRISTINA N. BROUSSARD,   825 Blue Bonnet,    Lake Charles LA 70605
CRYSTAL M. BROUSSARD,   601 Cleveland Apt 8,    Lafayette LA 70501
CYNTHIA B. BROUSSARD,   211 East Lovell Street,    Crowley LA 70526
DAMIAN P. BROUSSARD,   203 First Street,    Youngsville LA 70592
DANIEL A. BROUSSARD,   1216 Versailles,    New Iberia LA 70560
DANIEL P. BROUSSARD,   703 Oakdale Drive,    Stratford TX 77477
DANIELLE KAY BROUSSARD,   338 Tracteur Rd.,    Youngsville LA 70592
DANNY K. BROUSSARD,   21035 Hwy 26,    Jennings LA 70546
DARLENE A. BROUSSARD,   515 Cedar Court,    Lafayette LA 70501
DARRELL A. BROUSSARD,   1216 Versailles Crescent,    New Iberia LA 70560
DARRELL J. BROUSSARD,   110 Winbourne Ave.,    Scott LA 70583
DARREN J. BROUSSARD,   10819 Harris Lane,    Maurice LA 70555
DAVID B. BROUSSARD,   4364 Hwy 343,    Maurice LA 70555
DAVID JR. N. BROUSSARD,   802 Briarwood Dr.,    New Iberia LA 70560
DAVID R. BROUSSARD,   111A Shekel Dr.,    Lafayette LA 70508
DEBORAH S. BROUSSARD,   410 So. Messina,    Abbeville LA 70510
DENISE D. BROUSSARD,   819 W. Northern,    Crowley LA 70526
DENNIS G. BROUSSARD,   228 Lafayette Street,    Lafayette LA 70501
DENNIS JAMES BROUSSARD,   315 East Broussard Rd.,    Lafayette LA 70503
DONNY L. BROUSSARD,   110 N. Broadway,    Jennings LA 70546
EDWARD C. BROUSSARD,   3340 31 Street,    Port Arthur TX 77642
ELVINA B. BROUSSARD,   1216 Versailles Crescent,    New Iberia LA 70560
EMILY M. BROUSSARD,   207 E. Betty,    Rayne LA 70578
ERIC P BROUSSARD,   825 Blue Bonnet,    Lake Charles LA 70605
ERIC P. BROUSSARD,   7321 Cemetery Hwy,    St. Martinville LA 70582
ERIN T. BROUSSARD,   1304 East Baypu Pkwy #8B,    Lafayette LA 70508
GAIL DUBOIS BROUSSARD,   328 Lippi Blvd.,    Lafayette LA 70508
GAYLE D. BROUSSARD,   17628 Waldo Rd,    Abbeville LA 70510
GERALD J BROUSSARD,   415 Golden Fields Dr,    Lafayette LA 70506
GWENDOLYN P. BROUSSARD,   1416 Matthews Dr.,    Abbeville LA 70510
HARMON J. BROUSSARD,   3538 Harmon Broussard,    Sulfur LA 70633
HAROLD P. BROUSSARD,   1176 River Road,    Iowa LA 70647
JAMES BROUSSARD,   906 Parkview Dr.,    New Iberia LA 70562
JAMES L. BROUSSARD,   207 East Betty,    Rayne LA 70578
JAMES R. BROUSSARD,   103 Mockingbird Lane,    Lafayette LA 70506
JAMIE D. BROUSSARD,   29 Country Acres,    Ratne LA 70578
```

```
JAMIE R. BROUSSARD,   2112 Metairie Heights Ave.,   Metairie LA 70001
JANE BROUSSARD,   140 Hudson Street,   Sulphur LA 70663
JARRAD W. BROUSSARD,   6905 Brock Dr.,   New Iberia LA 70560
JASON BROUSSARD   1146 Bayou Alexandre Hwy.,   St Martinville LA 70582
JASON M. BROUSSARD,   317 W.University Apt#3,   Lafayette LA 70506
JASON P. BROUSSARD,   310 Ela St.  Apt. 101,   Lafayette LA 70506
JEREMY A. BROUSSARD,   450 S. Second, Apt. 6,   Eunice LA 70535
JEREMY S BROUSSARD,   10926 La Hwy 339,   Erath LA 70533
JESSICA A. BROUSSARD,   609 Elizabeth,   Rayne LA 70578
JESSIE J. BROUSSARD,   321 Palms Dr.,   Lafayette LA 70503
JOEL A. BROUSSARD,   3302 9Th Ave. S.W.,   Huntsville AL 35805
JOHN H. BROUSSARD,   100 Papa Joe Dr.,   Broussard LA 70518
JOHN M. BROUSSARD,   501 Nectar Haven,   LaFayette LA 70508
JOHN W. BROUSSARD,   P.O. Box 3512,   Milton FL 32572
JOHN-FRED C. BROUSSARD,   737 Greenwood Drive,   New Orleans LA 70124
JOLETTE M. BROUSSARD,   2700 Ambassador Caffery Pkwy #,   Lafayette LA 70506
JOSEPH P. BROUSSARD,   221 Verot School Road, #289,   Lafayette LA 70508
JOSETTE A. BROUSSARD,   21602 Dewberry Road,   Kaplan LA 70548
JOSHUA J BROUSSARD,   102 West Saint Victor #2,   Abbeville LA 70510
JOYCE BROUSSARD,   312 Oak St.,   Lafayette LA 70506
JR. ERNEST J. BROUSSARD,   1216 Versailles Crescent,   New Iberia LA 70560
RANDELL M BROUSSARD JR.,   4096 La Hwy 343,   Maurice LA 70555
JUDY A. BROUSSARD,   301 Gerald Dr.,   Lafayette LA 70503
JULES BROUSSARD,   339 E. Gloria Switch Lot 1,   Lafayette LA 70507
KAMI N. BROUSSARD,   104 Destouet Road,   New Iberia LA 70560
KAREN K. BROUSSARD,   303 Hebert,   Lake Arthur LA 70549
KAREN M BROUSSARD,   602 Claymore Drive,   Layfette LA 70503
KEITH J BROUSSARD,   335 Arthur Ave,   Lake Arthur LA 70549
KENNETH P. BROUSSARD,   1710 Dorchester,   Arlington TX 76014
KERRY B. BROUSSARD,   11612 L A Hwy 339,   Erath LA 70533
KEVIN T. BROUSSARD,   518 Charles St.,   New Iberia LA 70560
KEVIN/LECY BROUSSARD,   108 Beau Sejour,   Lafayette LA 70508
KRISTI L. BROUSSARD,   228 Young Drive,   Lafayette LA 70506
KYLE V. BROUSSARD,   221 Verot School Road #289,   Lafayette LA 70508
LAURA M. BROUSSARD,   140 Emma Drive,   Lafayette LA 70503
LESLIE D. BROUSSARD,   1010 N. Tamela Drive,   Lake Charles LA 70605
LORETHA W. BROUSSARD,   9776 Webb Rd.,   Hamshire TX 77622
LOUIS A. BROUSSARD,   3928 Bayou Blvd.,   New Iberia LA 70560
MARGARET P. BROUSSARD,   6960 Choupique Rd.,   Sulphur LA 70663
MARIA LIZETTE BROUSSARD,   1000 Renaud Dr. Lot 114,   Scott LA 70583
MARILYN A BROUSSARD,   5101 Hwy 330,   Erath LA 70533
MARTIN C. BROUSSARD,   1303 Avenue A,   Scott LA 70583
MARY A. BROUSSARD,   124 E. Edith Road,   Lafayette LA 70508
MARY T. BROUSSARD,   300 East Magnolia,   Abbeville LA 70510
MICHAEL B BROUSSARD,   2400 Coteau Holmes Road,   St Martinville LA 70582
MICHAEL G BROUSSARD,   201 S. Railroad,   Delcambre LA 70528
MICHAEL K. BROUSSARD,   330 Feu Follet #147,   Lafayette LA 70508
MONIQUE M. BROUSSARD,   1506 Dehart Dr. #13-C,   New Iberia LA 70560
MYRTIS T. BROUSSARD,   211 Rosewood Avenue,   Lafayette LA 70506
NAKIA BROUSSARD,   21209 Pine Island Road,   Abbeville LA 70510
NANCY J BROUSSARD,   4666 Highland Avenue,   Beaumont TX 77705
NATHAN BROUSSARD,   1318 Lee Ave C1,   Lafayette LA 70506
PAUL S. BROUSSARD,   811 St. Clair Road,   Breaux Bridge LA 70517
PAUL S. BROUSSARD,   508 N. Cushing,   Kaplan LA 70548
PETER P. BROUSSARD,   2513 A Main Hwy,   Breaux Bridge LA 70517
PHILIP J. BROUSSARD,   207 East Betty Street,   Rayne LA 70578
RANDALL P. BROUSSARD,   P.O. Box 98,   Evangeline LA 70537
REBECCA A. BROUSSARD,   111 Thelma Dr.,   Sunset LA 70584
REX C. BROUSSARD,   109 Acadian Drive,   Lafayette LA 705033210
RICHARD J BROUSSARD,   2513 A Main Hwy,   Breaux Bridge LA 70517
ROBERT A BROUSSARD,   2314 Kaliste Salom, Art 401,   Lafayette LA 70508
ROBERT G. BROUSSARD,   416 Tommy Road,   Sunset LA 70584
ROLAND J. BROUSSARD,   3404 Nottingham Rd.,   Ocean Springs MS 39564
RON J. BROUSSARD,   202 Cottonwood Drive,   Lafayette LA 70506
RONALD J. BROUSSARD,   1776 Crawford Drive,   Lake Charles LA 70611
RYAN BROUSSARD,   11612 La Hwy 339,   Erath LA 70533
RYAN K. BROUSSARD,   107 Boring Circle,   Lafayette LA 70506
SANDRA BROUSSARD,   1006 Roberts Street,   Breaux Bridge LA 70517
SAUNDRA T. BROUSSARD,   4117 Iowa Avenue,   Kenner LA 70065
SCOTT C. BROUSSARD,   2631 Reginald Road,   Erath LA 70533
SCOTT D. BROUSSARD,   502 South LeBlance,   Esterwood LA 70534
SCOTTY J. BROUSSARD,   200 Oak Crest Drive Apt 228B,   Lafayette LA 70503
SCOTTY T. BROUSSARD,   8629 LA Hwy 343,   Maurice LA 70555
SHANE S. BROUSSARD,   2872 Hwy 93,   Sunset LA 70584
SHAWN BROUSSARD,   309 Samson St.,   Abbeville LA 70510
SHAWN L. BROUSSARD,   3564 Preasley Rd.,   Maurice LA 70555
SHEILA K. BROUSSARD,   216 S. Ave. M,   Crowley LA 70526
SHELIA A. BROUSSARD,   208 Palms Dr.,   Lafayette LA 70503
SHERRY M BROUSSARD,   307 N Central,   Delcambre LA 70528
STEPHEN B. BROUSSARD,   825 Blue Bonnet St.,   Lake Charles LA 70605
STEVEN M. BROUSSARD,   655 Marie Antoinette Apt#475,   Lafayette LA 70506
STEVEN P. BROUSSARD,   717 Dugas Rd. Lot #4,   St. Martinville LA 70582
TAMMY L. BROUSSARD,   655 Marie Antoinette Apt. 438,   Lafayette LA 70506
THARSILLA M BROUSSARD,   6135 Ludington #933,   Houston TX 77035
TIFFANY A. BROUSSARD,   9205 Desire Road,   Maurice LA 70555
```

```
District/off: 0417-5          User: AR              Page 209 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287
```

```
TINA G. BROUSSARD,      1116 Sidney Blanchard Rd,     New Iberia LA 70560
TIONA M. BROUSSARD,     301 N. Cedar,    Abbeville LA 70510
TODD M. BROUSSARD,      100 Winchester Dr. #803,    Lafayette LA 70506
TRACY B. BROUSSARD,     4001 S. Ocean Dr. Apt. 4H,    Hollywood FL 33019
TRACY L. BROUSSARD,     211 E. Lovell,    Crawley LA 70526
TRACY P. BROUSSARD,     9489 Hwy 697,    Maurice LA 70555
TROY J. BROUSSARD,      1092 B Maurice,    Broussard LA 70518
ULYSSES BROUSSARD,      703 Texas Ave.,    Alexandria LA 71301
URSULA K BROUSSARD,     1613 10Th Street,    Lake Charles LA 70601
VIRGINIA B. BROUSSARD,     307 Monarch,    Lafayette LA 70506
WAYNE G. BROUSSARD,     1804 Prairie Ave,    Abbeville LA 70510
WILLIAM B. BROUSSARD,     1908 Dabney Dr.,    Baton Rouge LA 70816
DONALD R. BROUSSARO,     1010 South College  #6,    Lafayette LA 70503
STEVE J. BROUWER,      816 Peace Portal Dr.,    Blaine WA 98230
CHRISTEBELLE M. BROVSSARD,     209 Paradise,    Lafayette LA 70501
ALLEN L. BROWDER,     1520 White Oak Rd.,    Dixon Mills AL 36736
CAROL J. BROWDER,     108 Linden St.,    Lookout Mtn TN 37350
KENNETH BROWDER,     1720 Russell Rd,    Sreveport LA 71107
MARTHA W. BROWDER,     100 Zanark Ct.,    Columbia SC 29212
NANCY M BROWDER,     164 Highpointe Lane,    Cedar Hill TX 75104
SAM BROWDER,     14 Fairway Ridge,    Clover SC 29710
THOMAS P. BROWDER,     5052 Cypress Trace Dr.,    Tampa FL 33624
DALTON W. BROWEN,     105 Poe Springs Rd,    High Springs LA 32655
DAYINA BROWER,     3235 Downey Circle East,    Clifton CO 81520
ERIQ D. BROWER,     701 Gladstone #5,    Bellingham WA 98225
LEOLA S. BROWER,     457 E. Starmount Ave.,    Greensboro NC 27298
ROBERT E. BROWER,     435 Browers Mill Road,    Star NC 27356
BROWN DANIEL A,     306 Chennault St,    Morgan City LA 70380
BROWN DOUGLAS E,     1021 Sw Queen Ave,    Albany OR 97321
MELVIN O. BROWN II,     3437 Riverroad Ct.,    Fort Worth TX 76116
MICHAEL J. BROWN II,     5935 Buffridge Tr.,    Dallas TX 75252
GEORGE H BROWN III,     875 Branford Lane,    Lilburn GA 30047
LAWRENCE S. BROWN III,     3611 Aldridge,    Missouri City TX 77459
R EMMETT BROWN III,     Rt 1 Box 41,    Denton GA 31532
WILLIE F. BROWN II.,     4202 Chaley Cir.,    Huntsville AL 35810
DAVIS R BROWN JR,     301 Yardley Farms Court,    West Columbia SC 29170
LAWRENCE M BROWN JR,     Rt 4 Box 76-1,    Farmerville LA 71241
ALBERT BROWN JR.,     201 Dogwood Street,    Forrest City AR 72335
DOUGLAS H. BROWN JR.,     130 Olive Dr.,    Tuscumbia AL 35674
ED E. BROWN JR.,     3507 Old Georgia Hwy.,    Gaffney SC 29340
G. LEE BROWN JR.,     200 Amity Circle,    Belmont NC 28012
HODGES D. BROWN JR.,     277 Friendship Rd.,    Camden SC 29020
IRA BROWN JR.,     2735 S. Tupman,    Fresno CA 93706
JAMES R. BROWN JR.,     1003 Hugh Wallis Rd,    Lafayette LA 70508
JOAIL G. BROWN JR.,     430 Fm 1177,    Wichita Falls TX 76306
JOHN J BROWN JR.,     10773 Cleary Blvd #111,    Plantation FL 33324
LARRY G. BROWN JR.,     115 Brick School Road,    Muscle Shoals AL 35661
LEO BROWN JR.,     1315 Amble Lane #3,    Clearwater FL 34615
RILEY WADE BROWN JR.,     2293 Cole MTN Road,    Asheboro NC 27203
ROBERT D. BROWN JR.,     201 Hays Street,    Batesville MS 38606
WILLIAM H. BROWN JR.,     2702 Ashleyferry Road,    Charleston SC 29414
BROWN LISA,     804 W. Bruton Apt-104,    Mesquite TX 75149
BROWN RUSSELL V,     3762 Sunswept,    Studio City CA 91604
JERRY B BROWN SR,     307 West Cherry,    Kaufman TX 75142
DOUGLAS H. BROWN SR.,     130 Olive Dr.,    Tuscumbia AL 35674
GARY L. BROWN SR.,     130 Rainbow Lake Rd.,    Spartanburg SC 29303
BROWN WILLIE J,     723 Harbor Winds Dr,    Jacksonville FL 32225
AUSTIN LAMAR BROWN,     117 Old Lake Rd.,    Tunnel Hill GA 30755
REGGIE L.R. BROWN,     1734 South Irby St.,    Florence SC 29505
ADAM V. BROWN,     3334 N. 54th Street,    Kansas City KS 66104
ADRIAN L. BROWN,     137 Quail Hollow Rd.,    Myrtle Beach SC 29577
ADRIENNE BROWN,     1216 West 26Th Street,    Little Rock AR 72206
ADRIENNE R. BROWN,     1830 N Westview Rd,    Mt Vernon WA 98273
ALICE BROWN,     7429 W. Frontier Rd,    Salina KS 67401
ALICE G. BROWN,     1977 Locust Hill Rd.,    Greer SC 29651
ALICE N. BROWN,     68 Castle Rd.,    Rosedale MS 38769
ALISIA J. BROWN,     213 Briarhill Road,    Florence MS 39073
ALISSA F. BROWN,     4105 Challenger Rd.,    Concrete WA 98237
ALLAN BROWN,     1618 Indian School Road,    Garland TX 75044
ALLEN C BROWN,     1815 Laurel Ridge Road,    Nashville TN 37215
ALLEN J BROWN,     7601 Booth,    Kansas City MO 64138
ALLYSON E. BROWN,     2900 Wildwood Dr.,    Fayetteville AR 72703
ALMA R. BROWN,     102 Rock Knoll #5-B,    Greenwood SC 29649
ALPHONSO BROWN,     55 North 40Th St Apt 612,    Philadelphia PA 19104
AMY E. BROWN,     5050 Haverwood Ln,    Dallas TX 75287
AMY L. BROWN,     3608 Labadie Drive,    Richland Hills TX 76118
ANDRA N. BROWN,     60 Ashley Lane,    Barnwell SC 29812
ANDREAS BROWN,     1101 View Ridge,    Burlington WA 98233
ANDREW D BROWN,     Rt 3 Box 2370,    Cedar Bluff VA 24609
ANDREW D BROWN,     2308 Denver,    Kansas City MO 64127
ANDREW T. BROWN,     829 New Bond Circle,    Edmond OK 73034
ANDRIS O. BROWN,     7859 James A Reed,    Kansas City MO 64138
ANGELA F BROWN,     251 St Clair Road,    Boyce LA 71409
ANGELA R. BROWN,     2526 Timberwolf Trl.,    Asheboro NC 27203
ANGIE W. BROWN,     19263 Fm 2728,    Terrell TX 75161
```

District/off: 0417-5          User: AR             Page 210 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D         Total Served: 25287

```
ANITA BROWN,    2802 Peerless Road,    Cleveland TN 37312
ANN K BROWN,    2292 County Camp Rp,    Appling GA 30802
ANN M. BROWN,    325 Bopamo Lane,    Duson LA 70529
ANNA LEE BROWN,    212 Graves Street,    Candor NC 27229
ANNE BROWN,    9815 Scarritt,    Independence MD 64053
ANTHONY R. BROWN,    965 Church Lane Apt. 1B,    Southaven MS 38671
APRIL D. BROWN,    2197 195th St.,    Boone IA 50036
AUDDIE C. BROWN,    Rt. 4 Box 3,    Heathsville VA 22473
AUDRA G. BROWN,    P. O. Box 272,    Roosevelt OK 73564
AUGUSTA C. BROWN,    P.O. Box 345,    Darrington WA 98241
AVA J. BROWN,    9980 Carrington Lane,    Alpharetta GA 30022
BARBARA BROWN,    690 Shortwood,    Charleston SC 29412
BARBARA BROWN,    4829 Jean,    Corpus Christi TX 78411
BARBARA B. BROWN,    93 Bouknight Rd.,    Johnston SC 29832
BARBARA C. BROWN,    226 Boundary Dr.,    Spartanburg SC 29303
BARBARA G. BROWN,    3631 Emerald Drive,    Mesquite TX 75150
BARBARA J. BROWN,    5829 Hollis Ave,    Dallas TX 75227
BARRY E BROWN,    4979 Fulton Place,    Murrells Inlet SC 29576
BART A. BROWN,    143 Old Pump Court,    Montgomery AL 36117
BC BROWN,    Po Box 1966,    Americus GA 31709
BEATRICE BROWN,    640 Sw 139Th St,    Seattle WA 98166
BELINDA A. BROWN,    4500 Sheridan Ave.,    Metairie LA 70002
BENJAMIN D. BROWN,    5791 Golden Eagle Drive,    Ferndale WA 98248
BENNY R. BROWN,    8246 Pineverde Lane,    Jacksonville FL 32244
BERNICE R BROWN,    12770 Roded Square 1702,    Houston TX 77072
BETTIE BROWN,    3 Causton Place,    Savannah GA 31411
BETTY J. BROWN,    704 Tuskeeng Street,    Wetumpka AL 36092
BETTY M. BROWN,    226 Ashton Ave.,    Kingstree SC 29556
BETTY R. BROWN,    5811 Beltline #1062,    Dallas TX 75240
BEVERLY A. BROWN,    6235 Liberty Hill,    Dallas TX 75248
BEVERLY J. BROWN,    144 Cypress St.,    Longville LA 70652
BEVERLY S. BROWN,    2112 Tymber Hammock Drive,    Jacksonville FL 32223
BILL BROWN,    80 Summer Street #11A,    Passaic NJ 7055
BILL F. BROWN,    512 Brown Street,    Little Rock AR 72205
BILLY M BROWN,    112 2nd Avenue NE - Box 787,    Browning MT 59417
BILLY T. BROWN,    P.O.Box 923,    Dequincy LA 70633
BILLY W. BROWN,    3241 South 1St Ste 4,    Abilene TX 79605
BILLY Y BROWN,    771 Poplar Ct,    Lake Dallas TX 75065
BO S. BROWN,    4070 Bedgood Avenue,    Arabi GA 31712
BOB BROWN,    305 Whitaker,    Missoula MT 59801
BOBBI L. BROWN,    3518 Easton Meadows 108,    Garland TX 75043
BOBBIE BROWN,    2324 N Normandy,    Chicago IL 60635
BOBBY C. BROWN,    Rtc1 Box 481 Fm 1301,    West Columbia TX 77534
BOBBY L. BROWN,    31027 State Hwy. 225 Apt. 4,    Spanish Fort AL 36527
BONNIE H. BROWN,    24001 Canton Road,    Albemarie NC 28001
BRADLEY A. BROWN,    2710 Thunderbird Drive,    Hays KS 67601
BRADLEY J. BROWN,    6107 124Th Ave. Ct. E.,    Puyallup WA 98372
BRADLEY J. BROWN,    152 Stonepost Road,    Rock Hill SC 29730
BRANDON A. BROWN,    2510 Caldwell Ave South,    Birmingham AL 35205
BRANDON M BROWN,    899 County Road 256,    Fort Payne AL 35967
BRANDON T. BROWN,    10 Vandalla,    Carterville MO 64835
BRANDON W. BROWN,    102 Brookview,    Pittsburg KS 66762
BRANNEN K. BROWN,    2871 Country Court,    Kennesaw GA 30152
BRENDA BROWN,    6804 Caene Lake Rd,    Shawnee KS 66216
BRENDA BROWN,    2015 Pepperstone Place Apt E,    Greensboro NC 27406
BRENDA K. BROWN,    Rt 2 Box 159,    Batesville MS 38606
BRENDA K. BROWN,    Rt 1 Box 65,    Montague TX 76251
BRENDA V. BROWN,    8504 Evanston,    Raytown MO 64138
BRENT D. BROWN,    2149 S. Amy Ave.,    Boise ID 83706
BRIAN BROWN,    2930-B Cottage Place,    Greensboro NC
BRIAN K. BROWN,    24125 Brown Ln.,    Plainsfield IL 60544
BRIAN S BROWN,    1501 Fairmont ST,    Greensboro NC 27403
BRIANNA B. BROWN,    9619 Mossridge,    Dallas TX 75238
BRUCE D. BROWN,    745 N. Main St,    Rocky Mt VA 24151
BRYAN P. BROWN,    2501 Briarwood Circle,    Bryan TX 77802
CALVERT BROWN,    Rt. 2 Box 159,    Batesville MS 38606
CAMERON W. BROWN,    2604 Westerland # 819,    Houston TX 77063
CARL L. BROWN,    1008 South Sixteenth Street,    Chickasha OK 73018
CARLEEN A. BROWN,    2606 King Court,    Yakima WA 98902
CARMON M. BROWN,    5547 New Hope Rd.,    Hermitage TN 37076
CAROL A. BROWN,    7326 St Rt19 Unit0807 Lot1187,    Mt Gilead OH 43338
CAROL C. BROWN,    1307 Willow Branch Dr.,    League City TX 77573
CAROL J. BROWN,    2106 J. Hwy,    Raymore MO 64083
CAROLINE C. BROWN,    9202 Bingham,    San Antonio TX 78230
CAROLYN BROWN,    151 Harmany Dr.,    Greenville MA 36037
CAROLYN S. BROWN,    8018 Longshore Ave.,    Seneca SC 29672
CARRIE E. BROWN,    25W 762 Jewell Rd.,    Wheaton IL 60187
CASEY H. BROWN,    541 E. 500 N. #21,    Provo UT 84606
CATHLEEN J. BROWN,    10010 Palomino Canyon,    Converse TX 78109
CATHY E. BROWN,    3530 Woodley Road,    Montgomery AL 36116
CATHY H. BROWN,    2106 Horseshoe Bend,    New Bern NC 28562
CATHY JO BROWN,    Rt 2 Box 7D,    Henrietta TX 76365
CATHY L. BROWN,    Rt. 3 Box 2370,    Cedar Bluff VA 24609
CHAD A. BROWN,    129 Breckenridge Lp,    Lafayette LA 70506
CHAD M. BROWN,    1532 Dennis Blvd.,    Moncks Corner SC 29461
```

000001          4391500000102609

```
CHARLES A. BROWN,   508 Cousins Rd.,   Wetumpka AL 36092
CHARLES C. BROWN,   121 Wildwood Dr.,   Columbia LA 71418
CHARLES E. BROWN,   Rt 10 Box 177,   Davin WV 25617
CHARLES R. BROWN,   16354 Calvert,   Forney TX 75126
CHARLES T. BROWN,   6829 Hwy 4 West,   Columbia LA 71418
CHARLES W. BROWN,   1004 Comanche Trail,   West Monroe LA 71291
CHARLIE BROWN,   6 F Old South,   Blufton SC 29910
CHERI J. BROWN,   6503 Parkview Drive,   Sachse TX 75048
CHERYL A. BROWN,   3411 Lily Lane,   Rowlett TX 75088
CHERYL L BROWN,   Route 1 Box 211,   Turberville SC 29162
CHERYL L. BROWN,   412 Chestnut Dirve,   Jacksonville FL 32208
CHESTER E BROWN,   1124 Woodridge Dr,   Eugene OR 97401
CHET T. BROWN,   502 Harriett,   Burkburnett TX 76354
CHRIS BROWN,   308 Ten Point Drive,   Douglas GA 31533
CHRIS G. BROWN,   718 South Walnut,   Stillwater OK 74074
CHRIS J. BROWN,   2809 Waterside Drive,   Plano TX 75093
CHRIS J. BROWN,   1559 E. 13th,   Carthage MO 64836
CHRIS BROWN,   2108 Southcote Dr.,   Kingsport TN 37660
CHRISTA M. BROWN,   5127 Temple Ct.,   El Paso TX 79924
CHRISTI BROWN,   8820 Saddlehorn #153,   Irving TX 75063
CHRISTIAN L. BROWN,   Rt. 1 Box 73 B-1,   Sterlington LA 71280
CHRISTOPHER A. BROWN,   1053 E. Jackson,   Milan TN 38358
CHRISTOPHER J. BROWN,   200 Kensington Rd #58,   Taylors SC 29687
CHRISTOPHER K BROWN,   2201 Davin Dr,   Carollton TX 75006
CHRISTOPHER L. BROWN,   16354 Calvert Rd.,   Forney TX 75126
CHRISTOPHER W. BROWN,   101 Riverview Lane,   Glencoe AL 35905
CINDY A BROWN,   3865 Northside Drive,   Atlanta GA 30342
CINDY J. BROWN,   1413 Park Avenue,   Garland TX 75042
CLARENCE T BROWN,   1724 East Ocean View #B,   Norfolk VA 23503
CLARENE D. BROWN,   606 Azalea Dr.,   La Marque TX 77568
CLAUDIA BROWN,   1364 East 38 Street,   Brooklyn NY 11234
CLAYTON D. BROWN,   1530 Peosta,   Helena MT 59601
CLAYTON P. BROWN,   Rt 2 Holly Grove Church Rd.,   Laurens SC 29360
CLIFTON BROWN,   28819 Nw 32Nd Ave,   Newberry FL 32669
CLINT P. BROWN,   247 Brown Rd.,   Pitts GA 31072
CONNIE E. BROWN,   105 Atlantic Ave.,   Booth Bay ME 4538
CORBIN L. BROWN,   1057 Hwy. 284,   Wynne AR 72396
COREY L. BROWN,   3733 Greenway Pl.,   Shreveport LA 71105
CORY R. BROWN,   1479 Dunbar Lane,   Mount Vernon WA 98273
CYNTHIA J. BROWN,   4905 Pimlico Ct.,   West Plam Beach FL 33415
CYNTHIA M. BROWN,   Route 1 Box 161-B,   Honea Path SC 29654
CYNTHIA M. BROWN,   2525 Kenmore Ave.,   Charlotte NC 28204
CYRUS J BROWN,   1940 Potwin Dr,   Baton Rouge LA 70810
DALE BROWN,   7 Linda Lane,   Normal IL 61761
DALE K. BROWN,   1424 Hidden Oaks,   Denton TX 76205
DALE W. BROWN,   Rt 3 Box 271,   Versailles MO 65084
DALLAS B BROWN,   905 W. Clemmonsville Road,   Winston-Salem NC 27127
DAN R. BROWN,   1117 Moon Valley Road,   Billings MT 59105
DANIEL A. BROWN,   103 North Center St.,   Thomaston GA 30286
DANIEL C. BROWN,   10739 Bond Rd.,   Dewitt MI 48820
DANIEL E BROWN,   490 23 rd Street NE,   Salem OR 97301
DANIEL G. BROWN,   211 Gerald Drive,   Lafayette LA 70503
DANIEL J BROWN,   32270 Bethlehem Church Rd,   Norwood NC 28128
DANNY BROWN,   151 Tower Rd.,   Troy NC 27371
DANNY W. BROWN,   125 Ritchwood,   Pine Bluff AR 71603
DARLA R. BROWN,   348 Dunleer Drive,   Cary IL 60013
DARLA R. BROWN,   4812 Arabian Ct.,   Arlington TX 76017
DARLENE J BROWN,   748 Summit Ridge,   Lewisville TX 75067
DARRYL K. BROWN,   108 Virginia Ave.,   Dayton OH 45410
DARYL C. BROWN,   1870 Dixon Rd.,   Aynor SC 29511
DAVE E. BROWN,   338 Mohican Trail,   Mercer PA 16137
DAVID BROWN,   14580 N. 3rd STREET,   Scurry TX 75158
DAVID A. BROWN,   1634 N. 21St Street #1,   Arlington VA 22209
DAVID B. BROWN,   385 Longwood Pl.,   Jonesboro GA 30236
DAVID D. BROWN,   2607 Clearwater,   Pocatello ID 83201
DAVID E. BROWN,   255 New Town Rd.,   Natchitoches LA 71457
DAVID L. BROWN,   246 Kipling Dr,   Columbia SC 29205
DAVID L. BROWN,   Rt 1 603 Us 80 West,   Danville GA 31017
DAVID L. BROWN,   64 W. Maple,   Denver CO 80223
DAVID L. BROWN,   15 McBride Rd.,   Grants NM 87020
DAVID R. BROWN,   3040 Ottawa,   Butte MT 59701
DAVID R. BROWN,   1 English Street,   Sumter SC 29150
DAVID R. BROWN,   1226 Josh Wilson Road,   Burlington WA 98233
DAVID T. BROWN,   970 Morningside St. Apt B-7,   Jackson MS 39202
DAVID W. BROWN,   2100 Cr. 501,   Bayfield CO 81122
DAWN B. BROWN,   106 Scarborough Cir,   New Market AL 35761
DAWN R. BROWN,   2009 Wesley Plantation,   Duluth GA 30096
DEBBIE A. BROWN,   1225 Northridge Dr.,   Plano TX 75075
DEBBIE B. BROWN,   11090 Sylvarena Road,   Wesson MS 39191
DEBBIE D. BROWN,   5777 Hwy 41 South,   East Brewton AL 36426
DEBBIE R. BROWN,   1646 Empire Dr.,   Benton City WA 99320
DEBBIE R. BROWN,   8206 Quail Glenn,   Rowlett TX 75088
DEBBIE S. BROWN,   3100 Charring Cross,   Plano TX 75023
DEBORAH BROWN,   1967 Cormorant Ct #523,   Clearwater FL 33762
DEBORAH A. BROWN,   535 Derbyshire,   Houston TX 77034
```

000001

```
DEBORAH J. BROWN,    919 Llano Place,    Greensboro NC 27401
DEBORAH L. BROWN,    10610 Kirklane,    Houston TX 77089
DEBRA A BROWN,    1820 Spring Lake Drive,    Mesquite TX 75149
DEBRA L. BROWN,    216 Lakeside Drive,    Chapin SC 29036
DELL M. BROWN,    3364 Charlemagne Dr.,    Decatur GA 30034
DELORES V. BROWN,    4807 Ingomar Way,    Houston TX 77053
DEMRA BROWN,    Box 216,    Big Sandy MT 59520
DENISE BROWN,    10903 Deborah Drive,    Potomac MD 20854
DEOBRAH A BROWN,    471 Grove Road,    Pittsburgh PA 15147
DIANA S. BROWN,    Route One Box 701,    Sparks GA 31647
DIANE BROWN,    1118 Sunnyside,    Billings MT 59101
DICK BROWN,    1500 Sw 28th,    Topeka KS 66611
DON BROWN,    3312 Salmon Street,    Sachse TX 75048
DONALD G. BROWN,    1035 E. 4th,    Colby KS 67701
DONALD J. BROWN,    1905 L Parsonage Rd,    Charleston SC 29414
DONALD L. BROWN,    170 Lake Lyman HGTS.,    Lyman SC 29365
DONALD L. BROWN,    P.O. Box 937,    Mullins SC 29574
DONALD L. BROWN,    816 Road 90,    Olpe KS 66865
DONALD R. BROWN,    226 Boundary Drive,    Spartanburg SC 29303
DONALD W. BROWN,    17200 Westgrove #2033,    Dallas TX 75248
DONDI L. BROWN,    Rt.1 Box 161 B,    Honea Path SC 29654
DONNA A. BROWN,    4008 Nw 88 Ave #1E,    Sunrise FL 33351
DONNA D. BROWN,    P.O. 1326,    Nash TX 75569
DONNA F. BROWN,    6597 Ala Co Line Rd,    Liberty NC 27298
DONNA K. BROWN,    152 Honeysuckle Road,    Sylacauga AL 35150
DONNA M. BROWN,    306 Douglas Drive,    Houma LA 70364
DONNA S. BROWN,    707 Cates Dr.,    Kaufman TX 75142
DORIS A. BROWN,    PO Box 3691,    Huntsville AL 35810
DORIS LORETTA BROWN,    P.O. Box 1035,    Leesville SC 29070
DOROTHY BROWN,    8728 Royal Road,    Kaplan LA 70548
DOROTHY A. BROWN,    509 Fairway Villas #1,    Lawton OK 73505
DOROTHY M BROWN,    205 Keirns Ct.,    Ozark AL 36360
DOROTHY M. BROWN,    10618 Vorhof Drive,    St. Louis MO 63136
DOUGLAS BROWN,    630 Maple St.,    Orangeburg SC 29115
DUSTIN J BROWN,    312 W Springfield,    Union MO 63084
EZELL A. BROWN,    9770 Chambers Rd.,    Commerce City CO 80022
EDDIE A. BROWN,    508 Flint Hill Ch Rd.,    Robbins NC 27325
EDIE W. BROWN,    235 Sorrento Forest Drive,    Blowing Rock NC 28605
EDITH T. BROWN,    2770 Bennet Rd #13,    York AL 36925
EDMUND E. BROWN,    HCR Box 586,    Gum Spring VA 23065
EDNA M. BROWN,    4607 Waterleaf,    San Antonio TX 78247
EDWARD BROWN,    702 S. Eight Street,    Duncan OK 73523
EDWARD D. BROWN,    509 Johnson Rd.,    Albany GA 31705
EDWARD L. BROWN,    303 S. Western Avenue,    Kokomo IN 46901
EDWARD V. BROWN,    57 Oaklawn Drive,    Covington LA 70433
EDWARD W BROWN,    4213 Piermont Drive,    Greensboro NC 27410
EDWARD W. BROWN,    6200 Columbia Rd.,    Appling GA 30802
EGBERT C. BROWN,    1637 Haverford St. SE,    Port St. Lucie FL 34983
ELAINE F. BROWN,    P.O. Box 2271,    Cleveland GA 30528
ELAINE S BROWN,    3132 Emanuel Church,    Lexington SC 29073
ELANORA BROWN,    280 Davis Road,    Combine TX 75159
ELEANOR J. BROWN,    8105 E. 66 Terrace,    Kansas City MO 64133
ELIZABETH A. BROWN,    Rt 2 Box 53,    Oakland MS 38948
ELIZABETH G BROWN,    128 Penny Land,    Warner Robins GA 31088
ELIZABETH J. BROWN,    East Of Malta,    Malta MT 59538
ELIZABETH W. BROWN,    301 Yardley Farms Court,    West Columbia SC 29170
ELLA M. BROWN,    1262 Taylor Town Rd.,    White Bluff TN 37187
ELOUISE M. BROWN,    87 County Rd 324,    Florence AL 35634
ELTON H. BROWN,    Rt 1 Box 323B,    Bloomingdale GA 31302
ELVA BROWN,    210 Lakeside Drive,    Walhalla SC 29691
ERIC R. BROWN,    98 N. Alhambra Cr. Apt. 2B,    Agawam MA 1001
ERIC S. BROWN,    112 Berkeley Road,    Albany GA 31707
ERIC S. BROWN,    2606 Dee Lane,    Sulphur LA 70663
ERICK M. BROWN,    4689 Roswell Road,    Atlanta GA 30342
ERIKA E. BROWN,    56 Myrtle Avenue,    Long Branch NJ 7740
ESTHER H. BROWN,    209 N. Corpus Christi,    Rio Grande City TX 78582
ESTHER L. BROWN,    7126 Reed Cr.,    Arvada CO 80003
ETHAN H. BROWN,    Rt 5 Box 178.,    Silsbee TX 77656
ETHEL L. BROWN,    2601 W.Randol Mill Rd.,    Arlington TX 76012
EUGENIA M. BROWN,    1970 Ridge Crest Place,    Rockwall TX 75087
EUNICE J. BROWN,    6410 Lowell,    Merriam KS 66202
EVA M. BROWN,    1321 Tallulah Street,    Florence SC 29506
FAITH Y. BROWN,    2232 Florence Road,    Powder Springs GA 30127
FARREN W. BROWN,    1798 Cal Young Road #25,    Eugene OR 97401
FETEMA R. BROWN,    Rt. 3 Box 157,    Rowland NC 28383
FLETCHER BROWN,    4507 Abelia Drive,    Austin TX 78727
FLO ANN W. BROWN,    128 Pebble Drive,    Bristol VA 24201
FLOYD E. BROWN,    2796 Kilpatrick Rd,    Eros LA 71238
FRANK J. BROWN,    1610 Baker Rd.,    Shiloh GA 31826
FRANK W. BROWN,    114 Sleepy Creek Dr.,    Dudley NC 28333
FREDDY C. BROWN,    341 Rabbit Tr. Rd.,    Leoma TN 38468
FREDERICK E. BROWN,    Route 2, Holly Grove Road,    Laurens SC 29360
GARRY D. BROWN,    6907 Harvest Glen Drive,    Greensboro NC 27406
GARRY W. BROWN,    1120 Clearfork N. Rd.,    Morehead KY 40351
GARY J. BROWN,    P.O. Box 16072,    Surfside Beach SC 29575
```

District/off: 0417-5          User: AR               Page 213 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25287

```
GARY L. BROWN,   652 County Rd. L2,   Olpe KS 66865
GARY W. BROWN,   304 Deschutes,   Umatilla OR 97882
GEORGE BROWN,   2750 Jopeco Drive,   Jonesboro GA 30236
GEORGE & ROXANE J. BROWN,   304 S. Adolph St.,   White City KS 66872
GEORGIA N. BROWN,   421 E Third Street,   Siler City NC 27344
GERALD W. BROWN,   229 Antler Ct.,   Casselberry FL 32707
GERRY L. BROWN,   2669 Lantana lakes drive East,   Jacksonville FL 32246
GLENDA B. BROWN,   1416 Quail Hollow Dr,   Norman OK 73072
GORDON K. BROWN,   430 Fm 1177,   Witchita Falls TX 76306
GRACE F. BROWN,   212 W. Ave. North,   Lyons KS 67554
GREG S. BROWN,   9707 S Gressner Apt #101,   Houston TX 77071
GREGORY A. BROWN,   5643 W. Henry St.,   Indianapolis IN 46241
GREGORY N. BROWN,   78595 Forbes Cir.,   La Quinta CA 92253
GREGORY R. BROWN,   726 W. Hughs,   Bolivar MO 65613
GWENDOLYN BROWN,   585 Lucia Dr.,   Pittsburgh PA 15221
HAL BROWN,   304 Dahlia,   Corona Del Mar CA 92625
HARRY D. BROWN,   1004 Massachusetts,   Kenner LA 70062
HARRYE. BROWN,   Rt 1 Box 577,   Branford FL 32008
HEATHER R. BROWN,   58371 Plaquemine,   Plaquemine LA 70764
HELEN F. BROWN,   12023 Bissonnet #1416,   Houston TX 77099
HELEN M BROWN,   4501 Ellis Ranch Tr.,   Fort Worth TX 76119
HEYWARD G. BROWN,   113 Bland Ave.,   Sumter SC 29150
HILARY BROWN,   216 S. 5Th.,   Canadian TX 79014
HILDEGARD BROWN,   54-205 Avenida Ramirez,   La Quinta CA 92253
HOPE S. BROWN,   117 Hilltop St.,   Kingstree SC 29556
HORACE E. BROWN,   5811 Beltline Rd. #1062,   Dallas TX 75240
HOWARD L BROWN,   1711 Brookdale Dr,   Asheboro NC 27203
INDIA BROWN,   3005 Brinkley Road #101,   Temple Hills MD 20748
IRA E. BROWN,   8650 Qulana Ave~,   Playa- Delrey CA 90293
IRA L. BROWN,   5040 Haygood Rd.,   Virginia Beach VA 23455
IRENE E. BROWN,   740 Summit Terrace,   Marietta GA 30068
J. HART BROWN,   667 Fox Pond Drive,   Mt. Pleasant SC 29464
J. PAGE BROWN,   4221 Ridgehurst Drive,   Smyrna GA 30080
J.W. BROWN,   271 Live Oak Ln.,   Winnsboro LA 71295
JACOB E. BROWN,   22025 California,   St. Clair Shores MI 48080
JACQUELYN A. BROWN,   177 N. Melissa,   Camano Island WA 98292
JAMES B. BROWN,   353 Bigleaf,   Iota LA 70543
JAMES E. BROWN,   5100 5Th Ave. So.,   Great Falls MT 59405
JAMES E. BROWN,   905 W. Bruton,   Dallas TX 75149
JAMES E. BROWN,   300 Clearview Drive,   Anderson SC 29625
JAMES E. BROWN,   35312 N. Newport,   Chattaroy WA 99003
JAMES K. BROWN,   1041 Co. Rd 400,   Fyffe AL 35971
JAMES L BROWN,   7402 Rock Dairy Circle,   Trussville AL 35173
JAMES L. BROWN,   112 Rocky Road,   Sylacauga AL 35151
JAMES L. BROWN,   707 Pecan,   Burkburnett TX 76354
JAMES L. BROWN,   1912 Regulus Ave,Fctclant(N73),   Virginia Beach VA 23461
JAMES M. BROWN,   211 Wedgewood Lane,   Asheville NC 28803
JAMES M. BROWN,   1385 Oak St.,   Eugene OR 97401
JAMES R. BROWN,   3102 Valhalla Cir.,   Greensboro NC 27406
JAMES R. BROWN,   118 Lily Valley Road,   Bowdon GA 30108
JAMES S. BROWN,   Route 14 Box 2333,   Kennewick WA 99337
JAMES W. BROWN,   105 Reid Ct.,   Hodges SC 29653
JAMIE L. BROWN,   3116 Falling Brook Lane,   Boise ID 83706
JANALEE W. BROWN,   6312 Revere Court,   Flowery GA 30542
JANE BROWN,   1601 Shannon Circle,   Bryan TX 77802
JANE H BROWN,   1201 Forest Wood Drive,   Matthews NC 28105
JANE S BROWN,   1907 Windmered Drive N.E,   Atlanta GA 30324
JANET L. BROWN,   1441 Sourdough Lane #2,   Billings MT 59105
JANET M BROWN,   3887 Hillsdale Park Drive,   Sophia NC 27350
JANICE K. BROWN,   173 E. Cherry Ave.,   Mckenzie TN 38201
JANICE M. BROWN,   875 Braford Lane,   Lilburn GA 30047
JANICE T. BROWN,   1116 South Church St.,   Brookhaven MS 39601
JANIS B BROWN,   1200 Casa Calvo,   New Orleans LA 70114
JANIS G. BROWN,   6356 Hwy 4 West,   Columbia LA 71418
JARED K. BROWN,   2714 S. Pearl,   Joplin MO 64804
JARED S. BROWN,   1201 Eubanks St,   Hartselle AL 35640
JASON A. BROWN,   783 Styles Ranch Road,   Choudrant LA 71227
JASON E BROWN,   8407 Carlvalentine Rd,   Knoxville TN 37919
JASON W. BROWN,   P.O. Box 875,   Springfield LA 70462
JAY BROWN,   431 Hwy 79 N.,   Magnolia AL 71753
JEAN A. BROWN,   151 Sycamore Ln,   Sedalia MO 65301
JEAN C BROWN,   2820 Leonard Road,   Salisbury NC 28146
JEAN N. BROWN,   108 Old Water Mill Road,   Rainbow City AL 35906
JEAN R. BROWN,   1413 Old 49 North,   Florence MS 39073
JEANETTA S. BROWN,   16018 Stockman Cir,   Tyler TX 75703
JEANNA BROWN,   3260 Shuler Rd.,   Gainesville GA 30506
JEFF BROWN,   3422-A Wichita Place,   Greensboro NC 27405
JEFF BROWN,   41411 Maroon Town #3,   Burmuda Dunes CA 92201
JEFF R. BROWN,   2191 Prairie Rd.,   Sedro Woolley WA 98284
JEFF R. BROWN,   2311 Sc. Henry Street,   Sioux City IA 51106
JEFFREY A BROWN,   6400 Ohio Dr.,   Plano TX 75024
JEFFREY E. BROWN,   1360 W. Isabella #2003,   Mesa AZ 85202
JEFFREY S. BROWN,   783 Styles Ranch Road,   Choudrant LA 71227
JENNIFER BROWN,   10722 Brockbank,   Dallas TX 75229
JENNIFER A. BROWN,   4507 Twin Creek Drive,   Kennesaw GA 30144
```

000001

District/off: 0417-5          User: AR              Page 214 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
JEREMY R. BROWN,   220 Cobblefield Dr.,   Albany GA 31701
JERRY D. BROWN,   162 Shaw Rd.,   Troy NC 27371
JERRY H. BROWN,   5110 Teakwood Dr.,   Kannapolis NC 28883
JERRY KEITH BROWN,   1201 Deer Trail Road,   Hoover AL 35226
JIMMIE D. BROWN,   304 Sage,   Euless TX 76039
JIMMY A. BROWN,   6820 SATCHEL FORD Rd.,   Columbia SC 29206
JOAN P BROWN,   856 Marino,   Bryan TX 77808
JOANNE BROWN,   1069 Northwest Street,   Feeding Hills MA 1030
JOE B. BROWN,   461 Elm St.,   Fort Payne AL 35967
JOE F. BROWN,   2504 Silverbrook #713,   Arlington TX 76006
JOE T. BROWN,   348 Gimlet Rd.,   Fayetteville TN 37334
JOHN BROWN,   7328 Circlebank Dr.,   Raleigh NC 27615
JOHN (JEFF) J. BROWN,   1417 Aston Ave.,   McComb MS 39648
JOHN C. BROWN,   4905 Del Rio Trail,   Wichita Falls TX 76310
JOHN L BROWN,   303 Summit Avenue,   Asheboro NC 27203
JOHN M. BROWN,   523 N. Park Street,   Mullins SC 29574
JOHN P. BROWN,   4831 Meadow Glen,   Pearland TX 77584
JOHN R. BROWN,   1255 E. Countyline Rd. J3,   Jackson MS 39211
JOHN WILLIAM BROWN,   RR 7 Box 439,   Laurens SC 29360
JOHNIE E. BROWN,   21595 State Rte 65,   Grand Rapids OH 43522
JOHNNIE H. BROWN,   905 Grimble Ct.,   Sumter SC 29150
JOHNNY S. BROWN,   711 Cedar Springs Dr.,   Jacksonville AL 36265
JONNIE M. BROWN,   134 Stanley Road,   Fayetteville GA 30214
JOSEPH D. BROWN,   632 Fishtail Palm Blvd.,   Melbourne FL 32901
JOSEPH I. BROWN,   609 Eastland Ave.,   Ruston LA 71270
JOSEPH R. BROWN,   3101 Rawlins Drive,   Council Bluffs IA 51501
JOSEPH SCOTT BROWN,   20 Rivendell,   Knoxville TN 37922
JOSEPHINE BROWN,   622 Nolan Ave. Apt. 304,   Whiteville NC 28472
JOSH T BROWN,   1210 Beaver Oak Dr,   Macon GA 31220
JOSPEH BROWN,   4046 Willow Springs,   Mt Vernon IL 62864
JOY M. BROWN,   1658 N.E. 180 St.,   North Mia. Bch FL 33162
JOYCE A. BROWN,   2117 Fairmont Dr.,   Flower Mound TX 75028
JR JAMES BROWN,   2816 Hobkirk Road,   Columbia SC 29223
JR. JAMES R. BROWN,   693 Ocako Marsh Drive,   Mt. Pleasant SC 29464
MORGAN R. BROWN JR.,   204 Georganna Drive,   Lyndhurst VA 22952
JUDIE BROWN,   360 Roosevelt Dr.,   Butte MT 59701
JUDITH A BROWN,   1640 Tanda Lane,   Wenatchee WA 98801
JUDITH A. BROWN,   708 S. Greene,   Spokane WA 99205
JUDITH A. BROWN,   1601 Hwy 14 West,   Prattville AL 36067
JULIA BROWN,   215 Fairview,   Paducah KY 42001
JULIA MAE BROWN,   3235 Martin Luther King Blvd.,   Vero Beach FL 32967
JULIA R. BROWN,   46317 Beckie Drive,   Hammond LA 70401
JULIE BROWN,   1240 12TH St.,   Havre MT 59501
JULIE J. BROWN,   Rt-1 Box 412 Soukup,   Killeen TX 76542
KACIAN S. BROWN,   U.S.F. #64 4202 E. Fowler Ave,   Tampa FL 33620
KAREN H. BROWN,   5237 W. Plano Pkwy,   Plano TX 75093
KAREN R. BROWN,   5108-B Shadylane Drive,   Midland TX 79703
KATE G. BROWN,   10012 Johnson Drive,   Merriam KS 66203
KATHERINE W. BROWN,   1713 N. Plantation Dr.,   Cookeville TN 38506
KATHIE E. BROWN,   1905 S. 20Th,   St. Joseph MO 64507
KATHLEEN A. BROWN,   P.O. Box 942,   West Buxton ME 4093
KATHRYN E. BROWN,   3626 Oak Ridge Lane,   Dothan AL 63603
KATHY S. BROWN,   6599 County Line Rd.,   Liberty NC 27298
KAY BROWN,   795 Hwy 96,   Regina NM 87046
KAYETTA BROWN,   P.O. Box 38,   Man WV 25635
KELLEY E. BROWN,   1529 Post Oak Dr,   Rowlett TX 75088
KELLY J. BROWN,   314 Wateree Road,   Georgetown SC 29440
KELLY L. BROWN,   2138 Eastwood Drive,   Snellville GA 30278
KELLY M. BROWN,   3739 Lilac Lane,   Metairie LA 70001
KELLY P BROWN,   1400 West 6th,   McMinnville OR 97128
KELLY BROWN,   2809 Waterside Dr.,   Plano TX 75093
KELSI J. BROWN,   924 WEST 3rd,   Pratt KS 67124
KEN BROWN,   9331 S.E. Taylor,   Portland OR 97216
KENDRICK J. BROWN,   3207 Joshua Lane,   Donaldsonville LA 70346
KENNETH BROWN,   112 Panama Dr.,   Murray KY 42071
KENNETH D. BROWN,   7 Surrey Ct.,   Reisterstown MD 21136
KENNETH D. BROWN,   3372 Chelsea Park,   Noorcross GA 30092
KENNY R. BROWN,   1314 E. Hollyhill Cir.,   Westlake LA 70669
KERI LYNN BROWN,   2708 Jerome Ave.,   Yakima WA 98902
KERMIT BROWN,   84757 Kiana Pl #15B,   Makaha HI 96792
KERNEY D. BROWN,   2007 8Th St.,   Lake Charles LA 70601
KEVIN D. BROWN,   515 South Pecan,   Henrietta TX 76365
KEVIN E. BROWN,   308 West Stuart Dr. Apt 2,   Galax VA 24333
KEVIN J. BROWN,   4080 Arrowhead Lane,   Liverpool NY 13090
KEVIN M. BROWN,   3804 Ridge Rd.,   Cortland OH 44410
KEVIN R. BROWN,   3308 Old Iowa Park Rd.,   Wichita Falls TX 76305
KEVIN S. BROWN,   615 Julius Street,   Lake Charles LA 70605
KEVIN S. BROWN,   1131 La Sombra Ct,   Turlock CA 95380
KEVIN W. BROWN,   2747 Quillians Dr.,   Gainesville GA 30506
KIM BROWN,   5218 Cypress,   West Monroe LA 71291
KIM A. BROWN,   216 Sunray Lane,   Sunnyvale TX 75182
KIM A. BROWN,   RR1 Box 605,   Big Sandy MT 59520
KIMBELLEE A. BROWN,   713 Sharpsburg Circle,   Birmingham AL 35213
KIMBERLY BROWN,   7 Sawbuck Cir.,   Horsham PA 19002
KIMBERLY A. BROWN,   16661 Johnson Ln.,   N. Ft. Meyers FL 33917
```