District/off: 0417-5          User: AR              Page 215 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
KIMBERLY ANNE BROWN,   3984 Gift Blvd.,   Johns Island SC 29455
KIMBERLY G. BROWN,   112 2Nd Ave Se,   Browning MT 59417
KIMBERLY W BROWN,   Rt.2 Box 260-A,   Monroe VA 24574
KIRK S. BROWN,   3671 Briar Creek,   Beaumont TX 77706
KIRT E. BROWN,   5757 E. University Blvd. 27-S,   Dallas TX 75206
KRISTA B. BROWN,   1115 Carnton Lane B2,   Franklin TN 37064
KRISTEN S. BROWN,   102 Videl Way,   Simpsonville SC 29681
KYLE L. BROWN,   3802 Ohio St.,   Bellingham WA 98226
L. EDDIE BROWN,   392 North Glynn,   Fayetteville GA 30214
LAKEISHA M. BROWN,   5000 Hwy 167 N. Apt.6 Rockwood,   Winnfield LA 71483
LAMONTE A. BROWN,   7859 James A Reed,   Kansas MO 64138
LANCE C. BROWN,   2315 Cloverdale Dr.,   Atlanta GA 30316
LARRY BROWN,   567 Co Road 15 North,   Autaugaville AL 36003
LARRY F. BROWN,   11517 Blue Creek Dr.,   Aledo TX 76008
LARRY L. BROWN,   2814 Desoto St.,   Monroe LA 71201
LARRY L. BROWN,   13158 La Mirada Circle,   Wellington FL 33414
LARRY L. BROWN,   1107 Chastain Dr.,   Atlanta GA 30342
LARRY L. BROWN,   Hwy. 52 Box 77,   Amoret MO 64722
LARRY M. JR. BROWN,   2634 S. Remy Robert Rd.,   Gonzales LA 70737
LAURA A. BROWN,   Hc74 Box 882,   Graham TX 76450
LAURA J. BROWN,   108 Stagecoach,   Red Oak TX 75154
LAURIE K. BROWN,   95 Sears Road,   Groton NY 13473
LEAH R. BROWN,   Rt.4 Box 122,   Trinity AL 35673
LEAH V. BROWN,   400 West Front Avenue,   Joliet MT 59041
LEANNE F. BROWN,   3156 Country Road 33,   Lafayette AL 36862
LEE J. BROWN,   280 Davis Road,   Combine TX 75159
LELAND E. BROWN,   924 W. Third,   Pratt KS 67124
LENA E BROWN,   1816 Bloom,   Lexington MO 64067
LENORE BROWN,   103 Connie Dr.,   Columbia SC 29210
LINA JAN BROWN,   715-D Vassar Court,   College Station TX 77840
LINDA BROWN,   1219 Forest Avenue Unit 11,   Columbus GA 31906
LINDA BROWN,   4998 Oren Brown Rd.,   Kissimmee FL 34746
LINDA BROWN,   550 Cross Creek Point,   Stone Mountain GA 30087
LINDA D. BROWN,   300 Lake Rd. Lot 27,   Garden City MO 64747
LINDA E. BROWN,   Rt. 1 Box 412,   Killeen TX 76542
LINDA H BROWN,   899 Ruby St,   Greensboro NC 27406
LINDA J. BROWN,   13707 W. 75Th Pl.,   Lenexa KS 66216
LINDA J. BROWN,   59 Park Dr.,   Albertville AL 35951
LINDA L. BROWN,   Rt 2 Box 300,   New Boston TX 75570
LINDA M. BROWN,   2455 Brookfield Dr.,   Manhattan KS 66503
LINDA R. BROWN,   Rt. 2 Holly Grove Church Road,   Laurens SC 29360
LINDA R. BROWN,   4148 S. Staples,   Corpus Christi TX 78411
LISA BROWN,   10731 Grandview Rd.,   Kansas City MO 64137
LISA D. BROWN,   11776 Hwy 31,   Atmore AL 36502
LONNIE R BROWN,   117 J Hobdy Road,   Winnfield LA 71483
LORI L. BROWN,   3369 N. Daisy Dr.,   Rialto CA 92377
LOUANNE BROWN,   P.O. Box 1905,   Bluffton SC 29910
LOUGENE P. BROWN,   2105 Janet Dr.,   Phenix City AL 36867
LOWEL T. BROWN,   7201 S. Meadow Dr. East,   Ft. Worth TX 76133
LUCIOUS L. BROWN,   732 Gordon Sch. Rd.,   Thomaston GA 30286
LUKE C. BROWN,   924 W. 3rd,   Pratt KS 67124
LYNDA F BROWN,   10950 Woodmeadow Pkwy #292,   Dallas TX 75228
LYNDA J. BROWN,   66 Boyden Ave.,   Maplewood NJ 7040
LYNDA L. BROWN,   13000 Big Gulch Drive,   Bozeman MT 59715
LYNN W. BROWN,   2138 Eastwood Dr.,   Snellville GA 30278
LYNNE A. BROWN,   8701 Woodson,   Overland Park KS 66207
LYNNE D. BROWN,   1834 Teton Dr.,   Grapevine TX 76051
LYNNE W. BROWN,   222 Willow St.,   Livingston AL 35470
LYNWOOD BROWN,   3604 Gaston Rd.,   Greensboro NC 27407
M. DIANA BROWN,   8018 Longshore Avenue,   Seneca SC 29672
M.J. BROWN,   136A Bledsoe Farm Rd,   Williamston GA 30292
MADELINE BROWN,   3107 Yost,   Pearland TX 77581
MARCIA L BROWN,   1603 E Maplewood Ave,   Bellingham WA 98225
MARCUS N. BROWN,   20 Beaver Run Drives,   Savannah GA 31419
MARGARET B. BROWN,   1245C Quincy Ct.,   Cary NC 27511
MARGARET D. BROWN,   207 Margaret St.,   Greenwood SC 29646
MARGARET M. BROWN,   1504 Front Street,   Winnfield LA 71483
MARGARET W. BROWN,   1353 Dove Creek Ct.,   Gastonia NC 28054
MARGIE N. BROWN,   3840 Kiest Meadow Dr.,   Dallas TX 75233
MARGRET G. BROWN,   6024 Gladys St.,   Port Orange FL 32127
MARIE H. BROWN,   12552 Jerry Drive,   McCalla AL 35111
MARILYN BROWN,   20928 110Th Avenue S.E.,   Kent WA 98031
MARILYN J. BROWN,   9205 Shrout Rd.,   Grain Valley MO 64029
MARILYN J. BROWN,   56294 Primrose Cr.,   Elkhart IN 46516
MARILYN P. BROWN,   1106 Country Club Court #127,   Bellevue NE 68005
MARK ANTHONY BROWN,   2026 Parker Street,   Huntsville AL 35810
MARK C. BROWN,   812 W. Babcock,   Bozeman MT 59715
MARK D BROWN,   1489 Eagle Dr,   Burlington WA 98233
MARK D. BROWN,   862 Meadow Glen Ave.,   Zachary LA 70791
MARK E. BROWN,   267 Lower Cliff Drive #2,   Laguna Beach CA 92651
MARK H. BROWN,   1516 Maple Ave.,   Coeur D'Allene ID 83814
MARK R. BROWN,   8425 Country Bend Cir. W.,   Jacksonville FL 32244
MARLENE A. BROWN,   4905 Bell River Road,   Attica MI 48412
MARLON BERNARD BROWN,   3935 Pine St. Box 138,   New Orleans LA 70125
MARSHA G. BROWN,   6925 Rocky Top Cir.,   Dallas TX 75252
```

District/off: 0417-5          User: AR                  Page 216 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D              Total Served: 25287

```
MARSHA K. BROWN,     14409 444Th Ave Se,    North Bend WA 98045
MARSHA T. BROWN,     1042 Lakeshore Dr.,    Mesquite TX 75149
MARSHALL D. BROWN,     7162 Goshen Rd.,    Goshen OH 45122
MARTHA E BROWN,     1833 Old Richton Rd,    Petal MS 39465
MARTHA M. BROWN,     6207 Reiger Ave.,    Dallas TX 75214
MARTIN R. BROWN,     119 Crestview Dr.,    Birmingham AL 35213
MARVIN C. BROWN,     4702 N. 73rd St #28,    Scottsdale AZ 85251
MARY BROWN,     4250 Crown Blvd,    Denver CO 80239
MARY ALICE BROWN,     314 Campbell Drive,    Liberty MO 64068
MARY ANN BROWN,     3016 Secor Ave,    Bozeman MT 59715
MARY E. BROWN,     4502 Frann Drive,    Climax NC 27233
MARY F. BROWN,     32068 Delcielo Oeste,    Bonsall CA 92003
MARY G. BROWN,     1005 South Avenue,    Winnfield LA 71483
MARY K BROWN,     7000 Whitesville Road,    Columbus GA 31904
MARY L. BROWN,     P.O. Box 182,    Barnwell SC 29812
MARY L. BROWN,     1078 Benett-Siler City Rd.,    Bennett NC 27208
MARY M. BROWN,     P.O. Box 9,    Williston SC 29853
MASON A. BROWN,     1304 9th,    Great Bend KS 67530
MATTHEW C. BROWN,     800 Lakeshire Dr. Box 291764,    Birmingham AL 35229
MELANIE A. BROWN,     98 Bouknight,    Johnston SC 29832
MELISSA BROWN,     144E 500N,    Provo UT 84606
MELISSA B DANIEL BROWN,     3900 Valley Drive,    Sophia NC 27350
MELISSA K. BROWN,     1815 Wickersham Drive,    Knoxville TN 37922
MELISSA M. BROWN,     100 Belle Fontaine Dr. #221,    Lafayette LA 70506
MELODY L. BROWN,     2830 Lake Road Apt 701,    Huntsville TX 77340
MELZETTA E BROWN,     67-A Hurters Ridge Ln,    N Charleston SC 29420
MERLE C. BROWN,     2526 42Nd Ave W.,    Seattle WA 98199
MERLE H. BROWN,     Route 8 Box 298,    Manning SC 29102
MERLYN J. BROWN,     Po Box 215,    Heflin AL 36264
MICHAEL & DEBRA BROWN,     800 Long Island Dr.,    Moneta VA 24121
MICHAEL A. BROWN,     3597 North Roberts Road,    Bardstown KY 40004
MICHAEL B. BROWN,     1103 Nw 16Th,    Lawton OK 73507
MICHAEL D BROWN,     104 Martin Street,    Warner Robins GA 31093
MICHAEL E. BROWN,     1421 South C Terrace,    Lakeworth FL 33460
MICHAEL H. BROWN,     724 E. Joseph,    Spokane WA 99207
MICHAEL J. BROWN,     Rt. 2 Box 65,    Warrens WI 54666
MICHAEL J. BROWN,     Po Box 92551,    Lafayette LA 70509
MICHAEL S. BROWN,     905 West Clemmonsville Rd.,    Winston Salem NC 27127
MICHAEL S. BROWN,     1206 West First,    Webb City MO 64870
MICHAEL W. BROWN,     5 Glen Crest Drive,    Arden NC 28704
MICHAEL W. BROWN,     1504 Front St.,    Winnfield LA 71483
MICHELE BROWN,     RR 1 Box 75,    Leroy MN 55951
MICHELLE BROWN,     1381 Fifths Avenue,    Splandora TX 77372
MICHELLE DE BROWN,     4501 Ellis Ranch Trail,    Fort Worth TX 76119
MICHELLE K. BROWN,     1100 Valley Butte Dr.,    Eugene OR 97401
MICHELLE R. BROWN,     1773 Bison Dr.,    Kalispell MT 59901
MICHELLE S. BROWN,     Rt. 81 Box 21,    Bozoo WV 24963
MICHEON L. BROWN,     529 Ranch Trail #153,    Irving TX 75063
MIKE BROWN,     1202 Brookdale Drive,    Asheboro NC 27203
MIKE BROWN,     1711 Lexington Ave,    Monroe LA 71201
MIKE BROWN,     3911 Ashburton Lane,    Northport AL 35473
MIKE BROWN,     1512 85th ST. NO.,    Birmingham AL 35206
MIKE R. BROWN,     409 South Live Oak Drive,    Moncks Corner SC 29461
MIKE R. BROWN,     590 College Rd,    Fyffe AL 35971
MIKKI A. BROWN,     1308 Kesser Drive,    Plano TX 75025
MILCA BROWN,     163 Jackson Rd.,    San Bernardino CA 92408
MILDRED BROWN,     503 Hawthorne Street,    Abbeville LA 70510
MILDRED L. BROWN,     5163 Lubbock Ave.,    Ft. Worth TX 76115
MIRIAM H. BROWN,     P.O. Box 660,    Marion SC 29571
MISTY D. BROWN,     1501 Pineville Rd. Apt 20,    Neosho MO 64850
MITCHELL T. BROWN,     2013 Northlakes Tr.,    Denton TX 76201
MONICA L. BROWN,     115 Brushy Bay Rd.,    Bennettsville SC 29512
MYRNA J. BROWN,     229 E. Chestnut St,    Wauseon OH 43567
NADINE T. BROWN,     108 Hedgemore Drive,    Kernersville NC 27284
NANCIE A. BROWN,     36 Bridgegate Dr,    San Rafael CA 94903
NANCY E. BROWN,     514 Fire Tower Rd.,    Carthage NC 28327
NATHAN B. BROWN,     #7 Idlewood Place,    Maumelle AR 72113
NATHAN R. BROWN,     521 Malibu Street,    Malakoff TX 75148
NATHANIEL A. BROWN,     8228 Troost Apt. A,    Kansas City MO 64131
NEAL E. BROWN,     508 10th Avenue,    Canyon TX 79015
NORMA B. BROWN,     604 Anserson St.,    Tupelo MS 38801
NORMA L. BROWN,     2547 Lance Lane,    Abilene TX 79602
NYAIZHA BROWN,     829B Front St.,    Georgetown SC 29440
OLANTHA B. BROWN,     12374 Cr 316,    Terrell TX 75161
OLGA M. BROWN,     888 Washington Blvd.,    Stamford CT 6904
OWEN BROWN,     150 Eagles Club Dr.,    Stockbridge GA 30281
OWEN W. BROWN,     4891 County Rd. 585,    Town Creek AL 35672
PAM A. BROWN,     P.O. Box 262,    Erie CO 80516
PAMELA C. BROWN,     1905-L Parsonage Rd.,    Charleston SC 29414
PAMELA D. BROWN,     2843 Creek Ln.,    Birmingham AL 35215
PAMELA JO BROWN,     1899 East Gate Drive,    Stone Mountain GA 30087
PAMELA K BROWN,     6301 Candlepath Trail,    Plano TX 75023
PAMELA K. BROWN,     800 Andalusia TR.,    Desoto TX 75115
PATRICIA BROWN,     19250 Huston Drive,    Banning CA 92220
PATRICIA BROWN,     86002 Edenvale Road,    Pleasant Hill OR 97455
```

District/off: 0417-5          User: AR          Page 217 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
PATRICIA A. BROWN,   960 East Bowles,   Dumas AR 71639
PATRICIA A. BROWN,   RR 1 Box 352,   Joliet MT 59041
PATRICIA A. BROWN,   19 Front Street,   Madison AL 35758
PATRICIA E. BROWN,   1528 North Ninth,   Arkansas City KS 67005
PATSY A. BROWN,   324 Pine Lane,   Hattiesburg MS 39402
PATSY F. BROWN,   712 Sidney Drive,   Greenwood SC 29646
PATSY T BROWN,   125 McNeil Street,   Troy AL 36079
PATTI K. BROWN,   165 St. Andrews Dr.,   Franklin TN 37069
PAUL E. BROWN,   2405 Luelf Ct.,   Ramona CA 92065
PAUL G. BROWN,   14315 123Rd Ave N.E. Apt B,   Kirkland WA 98034
PAUL J. BROWN,   14 Peachwood Drive,   Tallassee AL 36078
PAUL W. BROWN,   420 Fritz Lane,   Shady Shores TX 76208
PAULA L. BROWN,   19675 Harp,   Cottonwood CA 96022
PEARL R. BROWN,   Route 4 Box 127B,   Lake City SC 29560
PEGGY E. BROWN,   3207 Dartmouth,   Irving TX 75062
PERCELL BROWN,   5040 Haygood Rd,   Virginia Beach VA 23455
PETE & LORI A. BROWN,   6961 189Th St.,   Chippewa Falls WI 54729
PHILIP B. BROWN,   808 Forest Avenue N.,   Fort Payne AL 35967
PHILIP J BROWN,   721 Lee Street, # 7,   Mesquite TX 75149
PRICE B JR. BROWN,   1315 West Bank St.,   Salisbury NC 28144
QUANA L. BROWN,   151 Harmony Dr.,   Greenville AL 36037
R. WARREN BROWN,   208 Powderhorn Road,   Laurens SC 29360
RACHEL A. BROWN,   2313 Seventeenth Street,   Plano TX 75074
RALPH N BROWN,   3214 Dinah Court,   Nashville TN 37214
RANDALL A. BROWN,   112 Summit Forest Drive,   Marietta GA 30062
RANDALL D. BROWN,   4112 Old Lee Hwy,   Cherokee AL 35616
RANDALL K. BROWN,   8731 Field Way,   Aruada CO 80005
RANDY BROWN,   1035 E. 4Th,   Colby KS 67701
RANDY W. BROWN,   H C 64 Box 78,   Clifton TX 76634
RAY BROWN,   202 Dunn Leuma Rd.,   Leoma TN 38468
RAY D. BROWN,   293 Pike,   Pagosa Springs CO 81147
RAYMOND BROWN,   1814 Pebble Hill Ct.,   Sugarland TX 77478
RAYMOND A. BROWN,   P.O. Box 42157,   Columbia SC 29206
RAYMOND J. BROWN,   2537 Judy Dr.,   Meraux LA 70075
REBECCA BROWN,   27D Applegate,   Springdale AR 72764
REBECCA D. BROWN,   2702 Larchmont Circle,   Monroe LA 71201
REBECCA E BROWN,   214 West Gaston Street,   Savannah GA 31401
REBECCA E. BROWN,   11650 Mccree Rd. Apt #1428,   Dallas TX 75238
RECIA M BROWN,   203 W. Cumberland Street,   Kingston TN 37763
REGINA J BROWN,   3327 Cedarhurst Dr,   Charlotte NC 28269
RHONDA L. BROWN,   773 Thomas Road,   Bow WA 98232
RICHARD C BROWN,   515 South Center Street,   Thomaston GA 30286
RICHARD C. BROWN,   1509 E. Park Blvd.,   Plano TX 75074
RICHARD E BROWN,   1106 S Stacy,   Gonzales LA 70734
RICHARD E BROWN,   414 Hwy 470,   Lecompte LA 71346
RICHARD P. BROWN,   609 N. Lansdowne Dr.,   Florence SC 29501
RICHARD R. BROWN,   3614 North Governeour Circle,   Wichita KS 67226
RICK M. BROWN,   Box 216,   Big Sandy MT 59520
ROBERT BROWN,   600 N. Main St.,   Marion SC 29571
ROBERT BROWN,   2525 Royal Palm Ave,   Ft. Myers FL 33901
ROBERT BROWN,   717 Seagrass Reach,   Chesapeake VA 23320
ROBERT A. BROWN,   4700 Tammy Drive,   Wichita Falls TX 76306
ROBERT B. BROWN,   Rt 2 Box 7B,   Clay TX 76365
ROBERT C. BROWN,   110 Anna Street,   Troy AL 36079
ROBERT E BROWN,   251 Camellia,   Eunice LA 70535
ROBERT E. BROWN,   100 Winchester Apt 501,   Lafayette LA 70506
ROBERT E. BROWN,   4313 E. Belview,   Tucson AZ 85712
ROBERT F. BROWN,   2700 N. 16Th St. Apt. 18,   Beumont TX 77703
ROBERT J. BROWN,   1501 Glouchester,   Garland TX 75044
ROBERT L. BROWN,   7325 Eastlake Road,   Sterlington LA 71280
ROBERT M. BROWN,   2704 Sayers Rd.,   Fultondale AL 35068
ROBERT M. BROWN,   2623 NW 58th ST. #B,   Seattle WA 98107
ROBERT R. III BROWN,   Rt 3 Box 2370,   Cedar Bluff VA 24609
ROBERT S. BROWN,   5209 Westfield Rd.,   Westfield NC 27053
ROBERT T. BROWN,   3651 Brookview,   Casper WY 82604
ROBERT W. BROWN,   9115 Anderton Springs-Cu,   Memphis TN 38133
ROBERT W. BROWN,   419 N. Ingalls,   Ann Arbor MI 48104
ROBERT WILLIAM BROWN,   3420 Lake Side Dr,   Eugene OR 97401
RODERICK S. BROWN,   25 Old Barge Rd,   Pawleys Island SC 29585
RODERICK T. BROWN,   9940 Richmond Ave Apt #1051,   Houston TX 77042
RODNEY W. BROWN,   1498 Springside Pt.,   Dunwoody GA 30338
ROGER BROWN,   683 Sherwood Rd.,   Atlanta GA 30324
ROGER B BROWN,   1616 Murray St.,   Columbus GA 31906
ROGER D BROWN,   16642 Wenwood Drive,   Baton Rouge LA 70817
ROGER D. BROWN,   1209 NW 196th Street,   Edmond OK 73003
ROGER L. BROWN,   5070 Williams Road,   Byhalia MS 38611
ROGER N. BROWN,   98 N. Alhambra Cr. Apt. 2A,   Agawam MA 1001
ROGER S. BROWN,   1114 S. Green St.,   Thomaston GA 30286
ROMA M. BROWN,   6808 Firestone Street,   Ocean Springs MS 39564
RON A. BROWN,   2386 Main Street,   Ferndale WA 98248
RON I. BROWN,   126 Chicory,   Lafayette LA 70506
RONALD J. BROWN,   6555 Albion St,   Commerce City CO 80022
ROOSEVELT BROWN,   7174 Greenwell St.,   Baton Rouge LA 70812
RORY A. BROWN,   2386 Main St.,   Ferndale WA 98248
ROSEMARY S. BROWN,   2705 Plaza Dr.,   Chalmette LA 70043
```

District/off: 0417-5          User: AR          Page 218 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
ROYANNE BROWN,   1924 Overhill Dr.,   Tyler TX 75701
RUBY L. BROWN,   316 Smith Street,   Lake City SC 29560
RUBY P. BROWN,   461 Meadowhill Drive,   Garland TX 75043
RUBY U. BROWN,   2820 Woodhollow,   League City TX 77573
RUSSELL D. BROWN,   2932 North Davis St.,   Lavaca AR 72941
RUSSELL D. BROWN,   Route 2, Box 369,   New Boston TX 75570
RUSSELL E. BROWN,   4213 Piermont Drive,   Greensboro NC 27410
RUSSELL L. BROWN,   3017 Burroughs Road,   Galivants Ferry SC 29544
RUSSELL T BROWN,   5734 Moore Park Road #4,   Abilene TX 79601
RUTH A. BROWN,   267 South Country Road,   Brookhaven NY 11719
RUTH J. BROWN,   1509 E. Park Blvd.,   Plano TX 75074
RYAN BROWN,   3351 Debaorah Dr.,   Monroe LA 71201
RYAN A. BROWN,   401 Indian Oaks Dr.,   Anniston AL 36206
RYLAND A BROWN,   219 Fairview Dr.,   Greenville SC 29609
SABRINA BROWN,   2204 Lake Dr. S.E.,   Grand Rapids MI 49506
SALLIE R. BROWN,   P.O. Box 224,   Concord GA 30206
SAM E BROWN,   1112 Waddell Avenue,   Albany GA 31707
SAMMY BROWN,   5116 Colemont Lane,   Huntsville AL 35811
SAMUEL C. BROWN,   8808 O'Neal Road,   Raleigh NC 27613
SAMUEL C. BROWN,   100 Ashley St.,   Shelby NC 28150
SANDRA DINWOODIE BROWN,   175 Bill Jones Rd.,   Jonesborough TN 37659
SANDRA J. BROWN,   6821 Garden Ridge Court,   Mobile AL 36695
SANDRA W. BROWN,   16 Clinton St.,   Barnwell SC 29812
SARAH A. BROWN,   Rt.71 Box 18B,   Chinook MT 59523
SARAH B BROWN,   4039 Phylis Pl,   Decatur GA 30035
SCARLET BROWN,   P.O. Box 3394,   Pembroke NC 28372
SCOTT BROWN,   985 So 11Th,   Coos Bay OR 97420
SCOTT D BROWN,   1818 Highway 17 N #162,   Surfside Beach SC 29575
SCOTT D. BROWN,   Rt. 3 Box 867,   Manning SC 29102
SCOTT J BROWN,   2624 E. Cragmont,   Springfield MO 65803
SCOTT K. BROWN,   1418 Hidden Oaks Circle,   Denton TX 76205
SCOTT W. BROWN,   8018 Longshore Ave.,   Seneca SC 29672
SHANE W. BROWN,   3709 Lake Vista Circle,   Tyler TX 75707
SHANNON BROWN,   619 Sweet Gum Dr.,   Euless TX 76039
SHANNON D. BROWN,   2025 8Th Street,   Pt. Neches TX 77651
SHANNON L. BROWN,   4818 Heiga Way,   Woodstock GA 30188
SHARON BROWN,   7196 Clear Lake Rd.,   Imlay City MI 48444
SHARON BROWN,   22 Rubinstein Street, Apt 51,   Staten Island NY 10305
SHARON A. BROWN,   Rt.2 Box 64C,   Honea Path SC 29654
SHARON J. BROWN,   83 Townhouse Lane,   Corpus Christi TX 78412
SHARON R BROWN,   1112 E Sycamore,   Burkburnett TX 76354
SHARON T. BROWN,   101 Gattistown,   Mulberry TN 37359
SHAWN R. BROWN,   806 N. 31St Street, Ste. B,   Monroe LA 71201
SHAWN S. BROWN,   617 Sheidley Avenue,   Bonner Springs KS 66012
SHAWN T. BROWN,   2923 Sw 20,   Topeka KS 66604
SHAWNA M. BROWN,   4353 E. Paradise Pl.,   Clinton WA 98236
SHAYLEEN BROWN,   730 Allen Rd. Lot# 109,   Manhattan KS 66502
SHEILA J. BROWN,   322 Feguson Ave,   Long Beach MS 39560
SHEILA K. BROWN,   6049 Shannon Brooke Ln.,   Oxford AL 36203
SHELIA R. BROWN,   33 Sugaree Drive,   Bluffton SC 29910
SHELIA R. BROWN,   680 Brick School Rd.,   Muscle Shoals AL 35661
SHERIF T BROWN,   2993 Waterview Cr,   Orange Park FL 32073
SHERMAN L. BROWN,   1440 Stones Chapel Rd.,   Elk Creek VA 24326
SHERON S. BROWN,   7906 W. County Road 116,   Midland TX 79706
SHERRY G. BROWN,   228 S.W. 145Th,   Oklahoma City OK 73170
SHERRY L. BROWN,   1280 Oak Level Church Rd.,   Stokesdale NC 27357
SHERRY R. BROWN,   1015 Robinson St,   Wesson MS 39191
SHERRY R. BROWN,   19 Aberdeen Drive,   Scottsboro AL 35769
SHERYL L. BROWN,   903 N. Second,   Killeen TX 76541
SHIRLEY J. BROWN,   E 1525 20Th,   Spokane WA 99203
SHIRLEY L. BROWN,   521 Barclay Ct.,   Stone Mt. GA 30083
SHONTIZE A. BROWN,   703 N. Ave M.,   Crowley LA 70526
SONDAE E BROWN,   4616 Mercer Road,   Stone Mountain GA 30083
SONDRA "KI BROWN,   2501 W. Congress,   Lafayette LA 70506
SONYA L. BROWN,   1894 Hwy 148,   Ruston LA 71270
SPENCER A. BROWN,   5516 Inverrary Court,   Dallas TX 75287
STACEY E. BROWN,   1509 E. Park Blvd.,   Plano TX 75074
STACY BROWN,   1908 Ford Circle,   Pittsburg KS 66762
STACY L. BROWN,   2028 Greenstone,   Carrollton TX 75010
STACY M. BROWN,   308 Plumb St.,   Olpe KS 66865
STANLEY N. BROWN,   140 B Lullwater Drive,   Wilmington NC 28403
STEPHANIE BROWN,   6411 North Nickerson Rd.,   Nickerson KS 67561
STEPHANIE E. BROWN,   103 Ridge Avenue,   Clover SC 29710
STEPHANIE M. BROWN,   Hatcher Road,   Jena LA 71342
STEPHEN BROWN,   179 Devils Tramp Ground Rd,   Bear Creek NC 27207
STEPHEN A. BROWN,   309 N. Hightower St.,   Thomaston GA 30286
STEPHEN C. BROWN,   4799 Southwest 10Th.,   Bell FL 32619
STEPHEN E. BROWN,   655 1/2 S Ninth,   Salina KS 67401
STEPHEN J. BROWN,   9959 Adleta Blvd.,   Dallas TX 75243
STEPHEN M. BROWN,   287 Candy Rd.,   Jackson Springs NC 27281
STEVE BROWN,   111 Mallard Dr.,   Troy AL 36081
STEVE E. BROWN,   488 West 42nd St.,   Shadyside OH 43947
STEVE M. BROWN,   H.C. 85 Box 4310,   Lewistown MT 59457
STEVE M. BROWN,   216 Sunray Ln.,   Sunnyvale TX 75182
STEVEN BROWN,   1409 W. New Hope,   Rogers AR 72758
```

District/off: 0417-5          User: AR          Page 219 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
STEVEN C. BROWN,      109 Trails End Dr.,   Minden LA 71055
STEVEN L. BROWN,      2218 Sawtooth Ct.,   Cool CA 95614
STEVEN M. BROWN,      4244 White Oak Dr.,   Birmingham AL 35243
STEVEN R. BROWN,      693 Oran Zirkle Rd.,   Kingston TN 37763
SUE R. BROWN,      305 S. 13 Th,   Bozeman MT 59715
SUSAN E. BROWN,      407 "D" Stre,   Lenoir City TN 37771
SUSAN M. BROWN,      222 Ridgewood Ct.,   Auburn AL 36830
SUZANNE BROWN,      7908 Rustic-Canyon Ct.,   Las Vegas NV 89131
TALLY BROWN,      6226 Memorial Park Rd,   Bastrop LA 71220
TAM T. BROWN,      5805 Lake Hubbard Pkwy #207,   Garland TX 75043
TAMMIE S. BROWN,      91 Conifer Drive,   Columbia MS 39429
TARA R. BROWN,      627 Ripley St. Apt. #9,   Davenport IA 52803
TAWNY R. BROWN,      1987 558th Rd,   Pleasant Hope MO 65725
TAYLOR J. BROWN,      3415 280th NW,   Stanwood WA 98292
TERESA BROWN,      Rt 1 Box 96-F,   Mullins SC 29574
TERESA A. BROWN,      3211 No. 54Th Street,   Kansas City KS 66104
TERESA M. BROWN,      208 Springview Drive,   Anderson SC 29625
TERESA N. BROWN,      2305-19 Mann Rr,   Lebanon TN 37087
TERESA R. BROWN,      1541 Camden Rd.,   Holly Hill SC 29059
TERRY L. BROWN,      3519 Brownwood Drive,   Climax NC 27233
TERRY W. BROWN,      216 S 5Th,   Canadian TX 79014
THERESA A BROWN,      5202 Gulfport,   Rowlett TX 75088
THERESA C. BROWN,      128 Jefferson Street,   Tallassee AL 36078
THOMAS B. BROWN,      Rt. 3 Box 562,   Grand Saline TX 75140
THOMAS E. BROWN,      676 Pringle St.,   Sumter SC 29150
THOMAS F. BROWN,      8220 Southport Terrace,   Duluth GA 30155
THOMAS J. BROWN,      4139 66stCt W.,   Bradenton FL 34209
THOMAS K. BROWN,      70426 L St.,   Covington LA 70433
THOMAS R. BROWN,      825 Melrose,   El PASO TX 79932
THOMAS W. BROWN,      1848K 4650 S.,   Holladay UT 84117
TILDA BROWN,      10101 Harwin Dr., #340,   Houston TX 77036
TIMOTHY A. BROWN,      302 Morningside Drive,   League City TX 77573
TIMOTHY L. BROWN,      1483 Mcdermott Lane,   Royal Palm Bch FL 33411
TIMOTHY S BROWN,      1620 David Street,   Oxford AL 36203
TINA G. BROWN,      1801 Britan St.,   Wichita Falls TX 76309
TINA JO BROWN,      12 Oak Street,   Manchester GA 31816
TINA S. BROWN,      1608 Sunburst,   Pineville LA 71360
TOBIN L. BROWN,      133 Oneida Street,   Rochester NY 14621
TOBY BROWN,      2706 Legacy Point Dr Apt 723,   Arlington TX 76006
TODD M. BROWN,      4407 Loma Vista,   Billings MT 59106
TOMMY D BROWN,      3371 S. 35Th Road,   Humansville MO 65674
TOMMY J. BROWN,      1238 Terrell Rd.,   Albertville AL 35950
TOMMY L. BROWN,      1305 Brookland Pkwy.,   Richmond VA 23227
TONDA C. BROWN,      238 James Street,   Kannapolis NC 28083
TONI A. BROWN,      11881 N.W. 2Nd. Street,   Plantation FL 33325
TONI K. BROWN,      308 Fox Run,   Crandall TX 75114
TONY BROWN,      1905 Finley Street,   Greensboro NC 27406
TRACIE M. BROWN,      110 Collins Street,   Georgetown SC 29440
TRACY M. BROWN,      404 Kyle Rd.,   Winston-Salem NC 27104
TRADD T. BROWN,      8220 Southport Terrace,   Duluth GA 30155
TRAVIS T. BROWN,      2820 Rockcreek Rd.,   North Wilkesboro NC 28659
TRENA J. BROWN,      208 Alma Street,   Lyman SC 29365
TRINITY A. BROWN,      7310 Latona Ave. N.E.,   Seattle WA 98115
TROY DON BROWN,      Box 419,   Hale Center TX 79041
VALERIE E. BROWN,      6922 Jefferson Paige Rd.,   Shreveport LA 71119
VALERIE L. BROWN,      454 E. Franklin,   Liberty MO 64068
VELVET BROWN,      429 Crestover,   Richardson TX 75080
VERN L. BROWN,      1518 A. Waugh Road,   Mt. Vernon WA 98273
VICKI C. BROWN,      804 Camellia Road,   Augusta GA 30909
VICKIE D BROWN,      1320 Kiowa Trail,   Dalhart TX 79022
VICTOR L. BROWN,      3435 Auburn Way S. 341,   Auburn WA 98092
VINCENT PAUL BROWN,      6637 shucraft rd.,   appling GA 30802
VIRGINIA T. BROWN,      977 Thomas Boyland Street,   Brooklyn NY 11212
VIRJEANA M. BROWN,      720 Northern Pacific Ave,   Belgrade MT 59714
VIVIAN G. BROWN,      693 Oran Zirkle Rd.,   Kingston TN 37763
VIVIAN L. BROWN,      8190 C. R. 4038,   Scurry TX 75158
WALTER H. BROWN,      1507 Woodland Dr.,   Kingstree SC 29556
WALTER S. BROWN,      313 South 11Th Avenue,   Lanett AL 36863
WAYNE BROWN,      P.O. Box 1204,   Van TX 75790
WAYNE E. BROWN,      5812 Morgan Co Hwy,   Lancing TN 37770
WAYNE R. BROWN,      2516 Deans Bridge Rd.,   Augusta GA 30906
WILEY W. BROWN,      2347 Bruce Pugh Rd.,   Franklinville NC 27248
WILL L. BROWN,      P.O. Box 1275,   Marion SC 29571
WILL S. BROWN,      219 E. Myrtle Beach Hwy.,   Scranton SC 29591
WILLIAM A. BROWN,      223 Russia Rd.,   Oak Ridge NJ 7438
WILLIAM D. BROWN,      P.O. Box 238,   Mullins SC 29574
WILLIAM D. BROWN,      501 E. 5Th,   Concordia KS 66901
WILLIAM E. BROWN,      1518 Selma Road,   Springfield OH 45505
WILLIAM E. BROWN,      29025 Nw 32Nd Ave.,   Newberry FL 32669
WILLIAM H. BROWN,      2702 Ashley Ferry Rd.,   Charleston SC 29414
WILLIAM J. BROWN,      7 Avalon Drive,   Seale AL 36875
WILLIAM L. BROWN,      HC 77 Box 851,   Big Sandy MT 59520
WILLIAM R BROWN,      1312 Palmetto Street,   New Smyrna Beach FL 32168
WILLIAM S. BROWN,      2236 N.W. 38Th AVE.,   Gainesville FL 32607
WILLIAM T. BROWN,      7806 Haven St.,   Huntsville AL 35802
```

District/off: 0417-5          User: AR              Page 220 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
WILLIAM W. BROWN,    Rt. 1 Box 247,   Gray Court SC 29645
WILLIAM-DAVID BROWN,   1162 North Blvd.,   N. Charleston SC 29405
WILLIE BROWN,   P.O. Box 1326,   New Boston TX 75569
YOLANDA F. BROWN,   1230 Edenbridge Way,   Knoxville TN 37923
YOLANDA P. BROWN,   Box 71 El Camino Real,   San Benito TX 78586
YVETTE Y. BROWN,   2707 Sharpview,   Dallas TX 75228
ZACHARY B. BROWN,   5510 Avie Lane,   Beaumont TX 77708
BROWN- B.A.P.,   629 Pine Ave,   Albany GA 31701
KAREN S. BROWN-GENTZ,   913 Quail Creek Rd.,   Emporia KS 66801
SUSAN A. BROWN-JONES,   3710 Summer Lane,   Hays KS 67601
DALE BROWN-LIESER,   2809 Waterside,   Plano TX 75093
ANDREA L. BROWNE,   23009 Se 283Rd Pl.,   Maple Valley WA 98038
BRIDGET C. BROWNE,   2540 East Meadows,   Mesquite TX 75150
CLAYTON BROWNE,   2341 Morningstar Drive,   Birmingham AL 35216
CYNTHIA L. BROWNE,   4606 Villa Chase Dr.,   Marietta GA 30068
ELAINE P. BROWNE,   2821 C Tully Square,   Winston Salem NC 27106
ELIZABETH V. BROWNE,   721 North Hariston Road,   Stone Mountain GA 30083
FRANCES BROWNE,   6803 Sand Rd.,   Savannah GA 31410
JACQUELYN W. BROWNE,   225 Adams St. APT 7 B,   Brooklyn NY 11201
KERMIT C. BROWNE,   500 Royal St.,   Waxahachie TX 75165
MARY ANN BROWNE,   1000 West Horatio St.#307,   Tampa FL 33606
NANCY S. BROWNE,   5911 Hogan Rd.,   East Point GA 30344
PAUL BROWNE,   4111 Hughes Lea,   Tucker GA 30084
RICHARD BROWNE,   9835 Sunset Dr.,   Miami FL 33173
SHERRILL S. BROWNE,   2514 Highway 10,   Greenwood SC 29646
JEFFREY J. BROWNELL,   26 Cambridge,   Lompoc CA 93436
KIMBERLY BROWNELL,   Rt. 3 Box 300,   Concordia KS 66901
LORILEE BROWNELL,   177 Sandstone Blvd.,   Aiken SC 29803
ROBERTA L. BROWNELL,   26 Cambridge,   Lompoc CA 93436
TIMOTHY J. BROWNELL,   1221 7th Street,   Clay Center KS 67432
RANDALL T. BROWNER,   3542 - A Water Vistas PKWY,   Lawrenceville Gwint GA 30044
AMANDA L. BROWNFIELD,   596 Falls Avenue West,   Twin Falls ID 83301
CHAD A. BROWNFIELD,   596 Falls Ave. W,   Twin Falls ID 83301
DARLA K. BROWNFIELD,   596 Falls Avenue W,   Twin Falls ID 83301
FRANCES O. BROWNFIELD,   508 County Road 1951,   Valley Head AL 35989
JAMES BROWNFIELD,   1951 South Bartl Drive,   Camano Island WA 98292
PAUL J. BROWNFIELD,   427 S Tyler Street,   San Angelo TX 76901
JERRY R. BROWNING JR.,   4580 Nc Hwy 73 West,   Mt Gilead NC 27306
KENNETH P. BROWNING JR.,   2123 Soapstone Mtn. Rd.,   Staley NC 27355
BROWNING MICHAEL S.,   1017 Klebers Drive,   Alice TX 78332
AARON W. BROWNING,   2401 Montana Avenue #200,   Billings MT 59101
ANDREA W. BROWNING,   9949 Hwy 19 South,   Thomasville GA 31792
ANDREW E BROWNING,   14827 Preston Rd # 1207,   Dallas TX 75240
ANTHONY L. BROWNING,   Route 1 Box 118,   Stonewall OK 74871
AUDRA BROWNING,   3032 Shinnecock Hills,   Duluth GA 30097
AUDRA V. BROWNING,   3032 Shinnecock Hills,   Duluth GA 30155
BARBARA J. BROWNING,   3015 Poston Avenue,   Nashville TN 37203
BETTY G. BROWNING,   1912 Speedway Avenue,   Wichita Falls TX 76301
BOBBY W. BROWNING,   6381 North Fawn Hollow Circle,   Memphis TN 38141
BRANDI D. BROWNING,   810 Lancaster Drive,   Gainesville GA 30501
BRANDON N. BROWNING,   34207 Cane Market Rd.,   Walker LA 70785
BRUCE J. BROWNING,   8116 W. 98th TERR,   Overland Park KS 66212
CANDACE BROWNING,   W 162 N 8367,   Menomomiee Falls WI 53051
CARL W. BROWNING,   4109 Seymour Road,   Wichita Falls TX 76309
CASEY M. BROWNING,   1000 Ne 63Rd Street #12,   Vancouver WA 98665
CHARLES E BROWNING,   H C Rt 1 Box 2695 Lanier St,   Tallahassee FL 32310
CHARLES R. BROWNING,   7411 Oak Run Lane,   Sarasota FL 34243
CHARLES S. BROWNING,   612 Oak St.,   Decatur AL 35601
CHRIS B. BROWNING,   8116 W. 98Th Terr.,   Overland Park KS 66212
CLEMENTINE H. BROWNING,   209 Acres Loop,   Gunbarrel TX 75147
DANNY J. BROWNING,   621 3RD Street South,   Glasgow MT 59230
DEAN D. BROWNING,   49 Crown Point,   Pauls Valley OK 73075
DEAN N. BROWNING,   2432 Congress St.,   Allentown PA 18104
DOUG C. BROWNING,   9050 Markville Dr. #1623,   Dallas TX 75243
FEVZIYE F B BROWNING,   126 Leffert,   Berlin WI 54923
GERALDINE K. BROWNING,   1200 Woodbury,   Ellis KS 67637
GRANT BROWNING,   1432 Tyne Blvd,   Nashville TN 37215
JAMI R. BROWNING,   401 Chisolm Trail,   Hurst TX 76054
JOHN W. BROWNING,   11551 Puritan,   Boise ID 83706
KEN W. BROWNING,   5124 Hawks Nest,   Mckinney TX 75070
KEVIN L. BROWNING,   2725 Mill Haven Drive,   Hurst TX 76054
LARRY L. BROWNING,   1633 Water Street #10,   Pt. Townsend WA 98368
LAUREL W. BROWNING,   3906 Foxglove Cirle,   Mt. Vernon WA 98273
LESTER D. BROWNING,   Hwy 595 C.R. 370, House #31,   Lindrith NM 87029
LILLIE S. BROWNING,   102-B Meadowood Place,   Aiken SC 29801
LOREN E. BROWNING,   1019 Hwy. 281 A.,   Quincy Grant WA 98848
MALENA BROWNING,   315 Ellender St.,   Sulphur LA 70664
MARILYN A. BROWNING,   817 East Hyde Park Ave.,   St. Joseph MO 64504
MARY A. BROWNING,   647 Gray Wilson Rd.,   Colfax NC 27235
MARY E. BROWNING,   461 Little Vine Church Road,   Bremen GA 30110
MATT B. BROWNING,   2420 Oakbrook,   Jonesboro AR 72404
MICHAEL BROWNING,   604 S. Kuney,   Abilene KS 67410
PERRY D. BROWNING,   307 Riverside Dr.,   Tallasse AL 36078
PHILLIP G BROWNING,   4698 S E Conifer Park Dr C-103,   Port Orchard WA 98366
RANDELL R BROWNING,   3003 Colony Crossing Dr,   Sugar Land TX 77479
```

District/off: 0417-5          User: AR               Page 221 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
ROBERT A. BROWNING,    4698 Se Conifer Park Dr C-103,    Port Orchard WA 98366
SALLY H. BROWNING,    510 Luckie Street,    Bremen GA 30117
SANDY E. BROWNING,    245 Browning Rd.,    Piedmont SC 29673
SHARON K BROWNING,    6430 Brock Hampton,    Corpus Christi TX 78414
SONDRA BROWNING,    3200 Port Royale Dr N Apt 501,    Ft. Lauderdale FL 33308
TIMOTHY BROWNING,    3664 Mission Blvd.,    San Diego CA 92109
TRAYCE L. BROWNING,    Pelican St.,    Angola LA 70712
WALLY BROWNING,    411 West Pine Street Apt. B,    Florence SC 29501
WALTER L. BROWNING,    748 Essex Road,    Daytona Beach FL 32114
WHITNEY BROWNING,    11551 Puritan,    Boise ID 83706
ALBERT P. BROWNLEE,    1707 Battery Creek Road,    Beaufort SC 29902
BLENDA L. BROWNLEE,    3780 S. Eland,    New Palestine IN 46163
DENISE R. BROWNLEE,    16005 Harold,    Belton MO 64012
DIANE H. BROWNLEE,    3021 Centerville Hwy,    Snellville GA 30278
JOHN T. BROWNLEE,    12194 Hwy. 28,    Hazlehurst MS 39083
KAREN L. BROWNLEE,    5454 Amesbury #1202,    Dallas TX 75206
KATHY K BROWNLEE,    1908 S Ida,    Wichita KS 67211
MATTIE M. BROWNLEE,    815 E. Garland,    Forrest City AR 72335
VIVIAN J. BROWNLEE,    16121 Windmill Lane,    Iowa LA 70647
WILLIE J. BROWNLEE,    1128 Cleveland Ave,    Kansas City KS 66104
C. M. BROWN JR.,    2290 Hallmark Drive,    Florence SC 29505
RICK H. BROWNSBERGER,    Po Box 241,    Butler MO 64730
SHELDON S. BROWNTON,    2004 East N. Ave.,    Lagrange OR 97850
RICHARD H BROXTERMAN,    1538 Main,    Sabetha KS 66534
JOAN C. BROXTON,    470 Fifth St E,    Estill SC 29918
CHARLES E. BROYLES,    P.O. Box 382,    Grant FL 32949
CHARLES E. BROYLES,    2312 Pembroke Ave.,    Charlotte NC 28207
DANNY R. BROYLES,    806 W. Spring St.,    Mt. Vernon GA 30445
DOROTHY A. BROYLES,    160 Cabin Road,    Inman SC 29349
JONATHAN M. BROYLES,    5313 Sabelle,    Ft. Worth TX 76117
KEN J BROYLES,    217 Larcom Ln,    Griffin GA 30224
LEE A. BROYLES,    15339 W. 85Th,    Lenexa KS 66219
MARCIA K. BROYLES,    PO Box 562,    Rainsville AL 35986
MILTON A. BROYLES,    5313 Sabelle,    Fort Worth TX 76117
ROBERT G. BROYLES,    4203 Herme Place   Apt. #C-5,    Valdosta GA 31605
STEPHEN A. BROYLES,    5313 Sabelle,    Ft. Worth TX 76117
TIM G. BROYLES,    4402 Holly Lane,    Valdosta GA 31602
WILLIAM J. BROYLES,    2926 N. Umberland Dr.,    Tallahassee FL 32308
WILMA D. BROYLES,    301 W. Maple,    Logan KS 67646
MICHELE M. BROZEK,    214 Austin,    Royal Oak MI 48067
JOHN J. BROZETTI,    530 Arama Dr,    Fallston MD 21047
ADELINE BROZOVICH,    P.O. Box 594,    Bothell WA 98041
PATRICIA E. BROZOWSKI,    12923 Imlay City Rd.,    Emmett MI 48022
GLENNA G. BRUA,    333 Hilltop Ln.,    Wylie TX 75098
AMY M. BRUBAKER,    508 S.E. 7Th Street Apt.105,    Cape Coral FL 33990
BEVERLY BRUBAKER,    2597 East Nichols Circle,    Littleton CO 80122
DARREN M. BRUBAKER,    2072 Twin Rd.,    West Alexandria OH 45381
FAYE O. BRUBAKER,    1508 Franklin,    Fort Benton MT 59442
JAMIE K. BRUBAKER,    2323 32Nd S.T. W. #45,    Billings MT 59102
LARRY C. BRUBAKER,    N. 18002 Mt. Spokane Pk. Dr.,    Mead WA 99021
LARRY F. BRUBAKER,    N18002 Mount Spokane Park Dr.,    Mead WA 99021
MARK A BRUBAKER,    14806 42nd Ave E,    Tacoma WA 98446
MARRISA R. BRUBAKER,    32660 Sky Blue Water Trail,    Cathedral City CA 92234
FRANK M BRUCATO,    3606 Fairvalley,    Houston TX 77068
HENRY E BRUCE III.,    105 Highland Road,    Duncan SC 29334
INC BRUCE MUELLER ENTERPRISES,    2599 Buckknife Ct.,    Chluuota FL 32766
LESLIE EUGENE BRUCE SR.,    P.O. Box 1703,    Anderson SC 29622
ANNE R. BRUCE,    810 N. Holly,    Liberal KS 67901
BRIAN R. BRUCE,    2202 McConnell,    Joplin MO 64804
CATHERINE L. BRUCE,    2567 Rhodes Drive,    Augusta GA 30906
CLINTON BRUCE,    8501 Millicent Way #1035,    Shreveport LA 71115
DAVID P. BRUCE,    115 Maple Lane,    Belle Chasse LA 70037
DONNA M. BRUCE,    2539 Whitesville Rd.,    Albertville AL 35950
DWIGHT OR TERESA BRUCE,    1208 Spoon Terrace,    Edmond OK 73003
GEORGE R. BRUCE,    P.O. Box 776,    Stanwood WA 98292
GLENDA BRUCE,    713 Ashton Place Apts.,    Ashburn GA 31015
GREGORY BRUCE,    5515 118Th St. #310,    Jacksonville FL 32244
HELEN-RENN R. BRUCE,    1408 Brookview Rd,    Columbia SC 29212
HOLLY N. BRUCE,    6300 Ranchester #247,    Houston TX 77036
INEZ D. BRUCE,    10888 N. 70,    Scottsdale AZ 85254
JAMES K. BRUCE,    4341 Walsh Tarrant,    Grand Prairie TX 75051
JANE D. BRUCE,    3537 Hwy. 121,    Boyce LA 71409
JEFFREY D BRUCE,    2640 Buccaneer Drive,    Marrero LA 70072
JERRY D. BRUCE,    Rt. 7, Box 234A,    Greenville TX 75402
JOEL T. BRUCE,    203 Kirven,    Waxahachie TX 75165
JOHN BRUCE,    116 D Hwy 64 West,    Murphy NC 28906
JOHN M. BRUCE,    1701 Island St.,    Laredo TX 78044
JOY L. BRUCE,    1681 Country Road 381,    Boaz AL 35957
KATHERINE L. BRUCE,    617 Bahia Lane,    Bessemer AL 35023
KIMBERLY A. BRUCE,    8165 South River Rd,    Marine City MI 48039
LAWRENCE R. BRUCE,    105 Watson Lane,    Rockwall NC 28138
MARGARET W. BRUCE,    1173 Roberts Rd,    Moultrie GA 31768
MARGIE A. BRUCE,    2239 B. Wicker Road,    Sedro Wooley WA 98284
MARK C. BRUCE,    723 Albion St.,    Columbia SC 29205
MELINDA J. BRUCE,    1015 J St.,    Tekamah NE 68061
```

000001

```
NANCY D. BRUCE,     2413 Club Meadow,    Garland TX 75041
PATRICIA B. BRUCE,     2640 Buccaneer,    Marrero LA 70072
PATRICIA K. BRUCE,     3100 North Kings Hwy Box 244,    Myrtle Beach SC 29577
PATRICK J. BRUCE,     1445 Gibralter Rd.,    Anacortes WA 98221
PATSY C. BRUCE,     6801 Reddege Road,    Knoxville TN 37918
PAULA F. BRUCE,     702 S. 3Rd,    Davis OK 73030
REBECCA L. BRUCE,     120 Clayton Holmes Road,    Tullos LA 71479
RICK W BRUCE,     301 Richmond Lane,    Waxahachie TX 75165
ROBERT M. BRUCE,     639 E. Highway 67,    Duncanville DALLAS TX 75137
ROBERT M. BRUCE,     Rt. 4 Box 152,    Quitman GA 31643
RONNIE LEE BRUCE,     Rt 3 Box 228F,    Canton TX 75103
SAM BRUCE,     228 G Street,    Sparks NV
SANDARA BRUCE,     820 Janet Street,    Albertville AL 35950
SHANNON P BRUCE,     117 Ellis Moss Rd,    Sulphur LA 70663
STEPHANIE A. BRUCE,     1405 Sw 3Rd Apt B-2,    Lee'S Summit MO 64081
STEVEN G. BRUCE,     1019 Foxglove St.,    Laurel Bay SC 29902
TERESA M. BRUCE,     3814 Emerald,    Mesquite TX 75150
DONALD R. BRUCHHAUS,     P.O. Box 93413,    Lake Charles LA 70609
CHERYL BRUCIA,     205 Claire St,    Vidor TX 77662
DARRIN D. BRUCK,     S. 716 Arthur #5,    Spokane WA 99202
STEVEN BRUCK,     4504 Kentland Drive,    Dale City VA 22193
WENDY M. BRUCK,     3010 S. Pines,    Spokane WA 99206
LISA D. BRUCKER,     1426 1/2 Washburn,    Topeka KS 66604
NANCY A BRUCKHOFF,     9375 600 Avenue,    Walters MN 56097
BETTY SUE BRUCKNER,     8963 South Park Avenue,    Dothan AL 36301
KARIN BRUCKNER,     1017 Baxter Dr.,    Plano TX 75025
JACKIE B. BRUCKS,     9601 Trailhill,    Dallas TX 75238
BRUDERLY JACK L,     5777 Knopp Road,    Salem OH 44460
JEFF S. BRUDERLY,     5777 Knopp Road,    Salem OH 44460
ANTHONY & YONG BRUDNOWSKI,     W1462 Deerborn Dr.,    Neshkoro WI 54960
LENA M. BRUEGGEMAN,     1009 South Main,    Scott City KS 67871
JACOB W. BRUEHL,     2412 Larkhaven,    Norman OK 73071
MIKE C. BRUEHL,     2412 Larkhaven,    Norman OK 73071
LINDA BRUEHWILER,     2657 Caylor Circle,    Kennesaw GA 30152
BIRDIE BRUEMMER,     Hc4 Box 435,    Blanco TX 78606
YVONNE G. BRUENJES,     329 N Indiana,    Kansas City MO 64123
LINDA BRUER,     3434 Pontiac Dr.,    Columbus GA 31907
MARK D BRUGGEMAN,     5900 Palm Lane,    Wichita KS 67204
RYAN P. BRUGGEMAN,     223 West Seventh,    Russell KS 67665
KATHY C. BRUGGMAN,     214 Silver Creek,    Duncanville TX 75137
ROBERT B. BRUGH,     4703 Royal Coach Rd.,    Greensboro NC 27410
JASON BRUGNATELLI,     2671 Bayport Dr.,    Torrance CA 90503
JACKIE A. BRUHL,     15264 John'S Road,    Folsom LA 70437
LISA G. BRUHL,     15264 John'S Road,    Folsom LA 70437
SARAH S. BRUIN,     306 Long St.,    Deridder LA 70634
ELIZABETH K. BRUMAN,     16414 Shelby Court,    Spring TX 77379
ERNEST R. BRUMBACK,     1677 Se Wyandotte Road,    Columbus KS 66725
JESSICA D. BRUMBACK,     1977 Se Wyandotte Road,    Columbus KS 66725
JOHN R. BRUMBACK,     3847 Meadow View,    Eugene OR 97408
JOY BRUMBACK,     514 Jeff Grimes,    De Soto TX 75115
DONNA BRUMBALOW,     1322 Oakhurst,    Wichita Falls TX 76302
GEORGE W. BRUMBAUGH,     11316 Twin View Drive,    Knoxville TN 37932
SHARON L. BRUMBAUGH,     5739 South Cooper,    Seattle WA 98118
THOMAS L. BRUMBAUGH,     15 Cherokee Trail,    Priest River ID 83856
ELDON D. BRUMBELOW,     2816 Clearwater,    Mesq TX 75181
LARRY J. BRUMBELOW,     5127 Deer Creek,    Wichita Falls TX 76302
LAWERENCE W. BRUMBELOW,     5127 Deer Creek Rd.,    Wichita Falls TX 76302
TOMMY C. BRUMBELOW,     Route 1, Box 277,    Cuthbert GA 31740
AMY M. BRUMFIELD,     629 Copal St.,    Mandeville LA 70448
BARBARA C BRUMFIELD,     525 East Main St,    Yadkinville NC 27055
BRENT BRUMFIELD,     56244 Hwy. 424,    Franklinton LA 70438
BRIAN C. BRUMFIELD,     610 Pillatte Rd. Apt #231,    Lafayette LA 70508
DAN J. BRUMFIELD,     1420 Catherine Street,    Franklin LA 70538
DWIGHT E. BRUMFIELD,     303 Deer Lake Drive,    Leesville LA 71446
GWENDOLYN A. BRUMFIELD,     710 E. Jeff Davis,    Rayne LA 70578
JASON S. BRUMFIELD,     13524 High Ridge,    Baton Rouge LA 70817
JEWELL A. BRUMFIELD,     1612 Woodbine St.,    Bogalusa LA 70427
MICHAEL A. BRUMFIELD,     Po Box 444,    Many LA 71449
PAM L. BRUMFIELD,     2214 Primrose,    Richardson TX 75081
STEPHEN E. BRUMFIELD,     303 Deer Lake Drive,    Leesville LA 71446
SUSAN M. BRUMFIELD,     5216 Toby Lane,    Kenner LA 70065
SUSAN M. BRUMFIELD,     4512 Red Fox Dr.,    Helena MT 59602
TERRY L. BRUMFIELD,     5560 Black Bear Rd.,    Helena MT 59601
WILLIAM B. BRUMFIELD,     911 Mississippi Ave.,    Bogalusa LA 70427
DANIEL D. BRUMLEY,     2421 Stonewood Drive,    Baton Rouge LA 70816
JAMI L. BRUMLEY,     317 Government Blvd.,    Muscle Shoal AL 35661
ROBERT E. BRUMLOW,     16814 County Rd. 831,    Pearland TX 77584
GARY D. BRUMMEL,     2730 Pineridge Dr. Apt. C,    Walker MI 49544
KATHLEEN A. BRUMMEL,     P.O. Box 625,    Hull IA 51239
CHRISTINE E BRUMMER,     1290 Atlantis Dr,    Lafayette CO 80026
DEBRA A. BRUMMER,     1216 Ridgeway,    Wichita Falls TX 76305
SPENCER L. BRUMMER,     3126 N. Columbus Blvd.,    Tucson AZ 85712
BRUMMETT DARRIN D.,     17927 N Parkview Pl,    Surprise AZ 85374
ANTHONY J. BRUMMETT,     23016 Echo Lake Road,    Snohomish WA 98296
MICHELE R. BRUMMETT,     3560 N.E. Riverside,    Pendleton OR 97801
```

```
RICKEY D. BRUMMETT,   P.O. Box 1228,   Dequincy LA 70633
RODNEY LEE BRUMMETT,   1400 Courtney,   Salina KS 67401
WANDA BRUN,   205 Glen Meadows Circle,   Brunswick GA 31523
TOBY M. BRUNA,   101 West South Street,   Hanover KS 66945
SANDRA K. BRUNAT,   14911 Wunderlich,   Houston TX 77069
M BRUNDIDGE GEORGIA,   1807 Celia Drive,   Columbus GA 31907
LARRY BRUNDIDGE,   2508 Timber Cove Lane,   Plano TX 75093
KAY R. BRUNE,   7931 Pebble Drive,   New Orleans LA 70128
LARRY L. BRUNE,   15426 Pamela,   Piedmont OK 73078
LORI K.. BRUNE,   6810 Antioch #156,   Merriam KS 66204
NAMI S. BRUNE,   12811 Kings Forest,   San Antonio TX 78230
DAVE D. BRUNEAU,   6328 24th AVE.,   Kenosha WI 53143
KEITH BRUNEAU,   1102 Garden Gate Circle,   Garland TX 75043
DIANE M. BRUNEEL,   1918 S CHESTNUT St.,   Nampa ID 83686
ANNIE-CLAUDE C. BRUNEL,   2757 Briargrove,   Houston TX 77057
KEITH D. BRUNEMAN,   6636 Fireflame Dr,   Dallas TX 75248
CHARLOTTE M. BRUNER,   103 Riding Road,   Clemson SC 29631
DONNA L. BRUNER,   10808 Merlot Ct,   Frisco TX 75035
ELIZABETH B. BRUNER,   5968 Rollingsfjord Drive,   Hamilton OH 45011
FAITH E. BRUNER,   103 Riding Road,   Clemson SC 29631
FORREST G. BRUNER,   3502 Lucretia Ave,   Huntsville AL 35810
GARY S. BRUNER,   Route 1 Box 157,   Leesburg GA 31763
KRISTINA G. BRUNER,   16609 W 132nd Circle,   Olathe KS 66062
LEVERETT M. BRUNER,   103 Riding Road,   Clemson SC 29631
MARTHA R. BRUNER,   115 Jackson Lane,   Hendersonville TN 37075
RICHARD A. BRUNER,   14979 Rivers Edge Ct. #222,   Ft. Myers FL 33908
TAMMY D BRUNER,   10808 Merlot Ct,   Frisco TX 75035
CARY A. BRUNET,   348 Duet St.,   Houma LA 70360
CHARLES D. BRUNET,   6528 Chaucer Dr.,   Baton Rouge LA 70817
ROBERT J. BRUNET,   4685 Bayouside Dr Lot 1,   Chauvin LA 70344
PAULINE F. BRUNETTI,   214 E. Leighton,   Frontenac KS 66763
BETTY A. & DONALD J BRUNGARDT,   514 Meeker Drive,   Garden City KS 67846
CONNIE J. BRUNGARDT,   522 Valley Road,   Olathe KS 66061
ELIZABETH / EMMA C. BRUNGARDT,   904 W. Olive,   Garden City KS 67846
JEFF A. BRUNGARDT,   1334 Coach House,   Wichita KS 67235
JEFF A. BRUNGARDT,   2611 N. 157Th Terr,   Basehor KS 66007
KEVIN L. BRUNGARDT,   1406 E. Laurel,   Garden City KS 67846
KIRK A. BRUNGARDT,   6402 Melody Lane #3105,   Dallas TX 75231
MYRLENE BRUNGARDT,   2652 Emmeram Road,   Gorham KS 67640
PAUL J. BRUNGARDT,   Countryside Estates Lot #9 D,   Hays KS 67601
SHANE C. BRUNGARDT,   4139 Adams,   Kansas City KS 66103
RONALD E BRUNGART,   Rd # 2, Box 172A,   Mill Hall PA 17751
CAROL A. BRUNGOT,   4010 Cochise Drive,   Balch Springs TX 75180
JOE BRUNING,   P.O. Box 737,   Italy TX 76651
THERON W. BRUNING,   795 Kansas Ave,   Phillipsburg KS 67661
WARREN G. BRUNING,   304 North Washington,   Logan KS 67646
JOANNA L. BRUNK,   7532 Event Way,   Sacramento CA 95842
KELLY J. BRUNK,   4378 Harding Avenue,   Holt MI 48842
MARK A. BRUNK,   7532 Event Way,   Sacramento CA 95842
STEVEN BRUNK,   1609 Boca Raton Bld,   Boca Raton FL 33432
VIRGINIA M. BRUNK,   7532 Event Way,   Sacramento CA 95842
RON A. BRUNKOW,   Po Bx 227,   Americus KS 66835
AMY M. BRUNNER,   5403 Riverview Dr,   Florence MT 59833
JO M. BRUNNER,   260 10th Lane N.E.,   Power MT 59468
MARY L. BRUNNER,   N136 W15904 Bonniwell Road,   Germantown WI 53022
TIMOTHY J. BRUNNER,   951 4Th Rd N.E.,   Power MT 59468
BARBARA A. BRUNO,   2409 Oakridge Ct.,   Bedford TX 76021
BRYAN BRUNO,   116 Michelle Lane,   New Iberia LA 70560
DONNA M. BRUNO,   2017 Country Ridge Place,   Birmingham AL 35243
ERMINIE A BRUNO,   49 Abinet Ct.,   Selden NY 11784
JON T BRUNO,   5005 Equity Drive,   Washington PA 15301
JOYCE T. BRUNO,   8626 Hayes,   Overland Park KS 66212
KAREN E BRUNO,   90 Lynwood Road,   Verona NJ 7044
LAURA BRUNO,   225 Wind Rd. Apt. E,   Greensboro NC 27405
MARIANN BRUNO,   21135 Christmas Lane,   Excelsior MN 55331
SUSAN L. BRUNO,   1920 N W 106 Terrace,   Pembroke Pines FL 33026
VINCE BRUNO,   Route 1, 59 Karen Street,   Great Bend KS 67530
GORDON BRUNOTT JR.,   6920 Rochelle Collin,   Plano TX 75023
EVELYN INEZ BRUNS,   209 N. 9th STREET,   Jacksboro TX 76458
TERRY A. BRUNS,   3485 Davis Lane,   Meridian ID 83642
VIRGINIA P. BRUNSELL,   407 Normal Dr.,   Lindsborg KS 67456
MORRIS K. BRUNSILIUS,   2304 L Street,   Belleville KS 66935
NORMA J. BRUNSILIUS,   R.R. 2 Box 24,   Bellerille KS 66935
JOSEPH R. BRUNSON II,   1583 Main St.,   Bonneau SC 29431
JOSEPH B. BRUNSON III.,   966 Sea Gull Dr.,   MT. Pleasant SC 29464
DON C. BRUNSON JR.,   P.O. Box 159,   Summerton SC 29148
J. WESLEY BRUNSON JR.,   6439 Old Winnsboro Rd.,   Blackstock SC 29014
JOSEPH B. BRUNSON JR.,   2824 Jasper Blvd.,   Sullivans Island SC 29482
JOHN L. BRUNSON SR.,   2606 Dawson Road,   Albany GA 31707
JOSEPH B. BRUNSON SR.,   2102 Oak Grove Road,   Aiken SC 29803
BRUNSON VICKI,   Box 54,   Fate TX 75132
ANGELO M. BRUNSON,   2904 Mission Beach Heights Rd.,   Marysville WA 98271
BARBARA H. BRUNSON,   P.O. Box 603,   Pamplico SC 29583
BEVERLY P. BRUNSON,   111 Orange St. #14,   Bunkie LA 71322
BRIAN C. BRUNSON,   144 Hill Rd.,   Aiken SC 29803
```

000001

District/off: 0417-5     User: AR     Page 224 of 298     Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS     Form ID: B9D     Total Served: 25287

```
CHARLES W. BRUNSON,   2824 Jasper Blvd.,   Sullivans Island SC 29482
DAVE V BRUNSON,   8609 36th Ave NE # A,   Mrysville WA 98270
DAVID MICHAEL BRUNSON,   Rt 1 Box 143-Ac,   St Landry LA 71367
DEBORAH C. BRUNSON,   137 Ridge Rd.,   Ridgeville SC 29472
JEANINE BRUNSON,   Rt. 3, Box 66,   Plainview TX 79072
JENNINGS O. BRUNSON,   123 North Trade St.,   Pamplico SC 29583
JOAN E. BRUNSON,   4020 Mayflower Blvd.,   Alexandria LA 71303
JOE A BRUNSON,   7524 Roseleigh Lane,   Memphis TN 38119
JOYCE E. BRUNSON,   2049 Hwy 71 N.,   Bunkie LA 71322
KENDRICK BRUNSON,   602 A 5th AVE.,   Greensboro NC 27405
MARK A BRUNSON,   1704 Hwy 1241,   Dry Prong LA 71423
MARY GREY BRUNSON,   2824 Jasper Blvd,   Sullivans Island SC 29482
ROGER BRUNSON,   207 Jeremy Lane,   Holcomb KS 67851
SHERRI L. BRUNSON,   3355 Scottlee Drive,   Turlock CA 95382
KARRIE B. BRUNSWICK,   4235 Route 21 North,   Wayland NY 14572
ELTON D. BRUNTY,   721 Seaboard St. Suite 9,   Myrtle Beach SC 29577
CRAIG BRUNTZ,   485 Meadowview Ct.,   Vandalia OH 45377
EDWARD J. BRUNZ,   1259 E. Fairhaven,   Burlington WA 98233
JOSEPH T. BRUORTON,   2313 Assembly Drive,   Charleston SC 29414
SUSAN B. BRUORTON,   2939 Doncaster Drive,   Charleston SC 29414
CAROL J. BRUSCH,   1927 Gravel Pike,   Perkiomenville PA 18074
BEANEITA V. BRUSELL,   643 1/2 South Meridian,   Kalispell MT 59901
JAMES A. BRUSELL,   643 1/2 Meridian,   Kalispell MT 59901
ROBIN R. BRUSELL,   643 1/2 S. Meridan,   Kalispell MT 59901
SPENCER J. BRUSELL,   645 1/2 S. Meridan,   Kalispell MT 59901
STEFANIE D. BRUSELL,   643 1/2 S. Meridan,   Kalispell MT 59901
TODD R. BRUSELL,   9948 Highway 2 S.,   Libby Lincoln MT 59923
JUDY BRUSHABER,   3803 Lincolnshire,   Pascagoula MS 39581
SERENITY E. BRUSHER,   5656 Doren Road,   Acme WA 98220
ANN H. BRUSICH,   5750 Hanuel Place,   Sugar Hill GA 30518
KELLY S. BRUSKOTTER,   1026 F. St.,   Sparks NV 89431
CLAUDE J. BRUSSE,   464 S. Piazza Ct.,   Mt. Pleasant SC 29464
NATHAN E. BRUSSEAU,   249 Hickorydale Dr.,   Nashville TN 37210
DIANNE BRUSSEL,   201 S. Avenue F,   Johnson City TX 78636
BENNIE L. BRUTON,   County Road 3705 #10129,   Quinlan TX 75474
CHARLES S. BRUTON,   609 W. Sam Rayburn Dr.,   Bonham TX 75418
JAMES D. BRUTON,   310 E. Lemaire,   Kaplan LA 70548
JULIE A. BRUTON,   #12 3Rd. Ave.,   Belton MO 64012
KAROL K. BRUTON,   3224 Caruth Blvd.,   Dallas TX 75225
ROBIN J BRUTON,   201-2818 West No. 14,   College ST TX 77840
BONNIE S. BRUTSMAN,   80 W William St.,   Corning NY 14834
BUD BRUTSMAN,   6000 Winnetka,   Woodland Hills CA 91367
MELISSA D. BRUTTO,   3146 St Ives Country Club Pkwy,   Duluth GA 30155
MARK R. BRUUN,   5302 South Level Drive,   Taylorsville UT 84118
DEAN K. BRUURSEMA,   43 Mysse Drive,   Reed Point MT 59069
DORI J. BRUURSEMA,   51 Hump Creek Road,   Reed Point MT 59069
JOYCE W. BRUURSEMA,   Hump Creek Road,   Reed Point MT 59069
JIMMY D. BRYAN JR.,   97 Shaw Lane,   Sylacauga AL 35150
BARBARA U. BRYAN,   4630 Woodlands Vill Drive,   Orlando FL 32835
BOBBIE B. BRYAN,   140 Grind Stone Way,   Senoia GA 30276
CHAD A. BRYAN,   Rt. 3 Box 186,   Westville FL 32464
DARLENE D. BRYAN,   2417 Mt. Vernon Rd.,   Enid OK 73703
DEANNE S. BRYAN,   Rt. 1 Box 56B,   Brantley AL 36009
DEBBIE L. BRYAN,   605 S. New,   Pratt KS 67124
DENNIS N. BRYAN,   248 South Gay St.,   Auburn AL 36830
DIANE BRYAN,   #17 Cherokee Trail,   Iowa Park TX 76367
DUDLEY C. BRYAN,   19910 Hwy 100,   Franklin GA 30217
FRANCES T. BRYAN,   2009 Forest Hills Dr.,   Fayetteville NC 28303
GARY M. BRYAN,   8625 NE 110Th Ter.,   Kansas City MO 64157
GREGORY A. BRYAN,   4743 Hickory Downs Dr.,   Houston TX 77084
HARRY BRYAN,   P.O Box 803,   Wetumpka AL 36092
JANIS J. BRYAN,   2101 N. Slappey,   Albany GA 31701
JOHN B. BRYAN,   3591 W. Fairway Dr.,   Coeurd'Alene ID 83814
JOHN P. BRYAN,   1202 Ewing Ave.,   Gadsden AL 35901
KATHELENE S. BRYAN,   Rt. 3 Box 254-C,   Downsville LA 71234
KEITH S. BRYAN,   222 West Market Street,   Long Beach NY 11561
KIM A. BRYAN,   4630 Woodlands Village Dr,   Orlando FL 32835
KIRK J. BRYAN,   317 East 6TH,   Big Timber MT 59011
LYNN S. BRYAN,   4437-N Mullens Ford Road,   Charlotte NC 28270
MARLENE K. BRYAN,   1902 Kent Street,   Taylor TX 76574
MITCHELL J. BRYAN,   424 32Road Space #174,   Clifton CO 81520
MONICA W BRYAN,   Rt 3 Box 2545,   Downsville LA 71234
MUNDY M. BRYAN,   2355 C. 11Th St.,   Ft. Eustis VA 23604
ROBERT C. BRYAN,   404 East 8TH,   Big Timber MT 59011
SAMUEL W. BRYAN,   207 Whitfield Dr.,   Athens AL 35613
SHERRILL G. BRYAN,   410 Beaman St. Apt. 2,   Clinton NC 28328
SYBIL C. BRYAN,   Route 1 Box 56B,   Brantley AL 36009
TROY W. BRYAN,   100 Natchez Rd.,   Dadeville AL 36853
VAN T. BRYAN,   4611 N.W. 6Th #4,   Gainesville FL 32609
WANDA I. BRYAN,   271 Alexander Rd. Apt. 12,   Mt. Pleasant SC 29464
WILLIAM COLBY BRYAN,   P.O. Box 62,   Hawkins TX 75765
WILLIAM J. BRYAN,   625 Cedar St.,   Windsor CO 80550
WILLIAM M. BRYAN,   4743 Hickory Downs Dr.,   Houston TX 77084
BRYANT GWENDOLYN,   Rt. 1 Box 92B,   Mize MS 39116
CALVERT BRYANT III.,   3203 Cabarrus Drive,   Greensboro NC 27407
```

```
WILLIAM F. BRYANT III.,    2909 Heathgate Rd.,    Charlotte NC 28226
WILLIAM F. BRYANT JR.,    939 Huntington Park Drive,    Charlotte NC 28211
ADANA T. BRYANT,    703 E. Sunnybrook Dr.,    Edmond OK 73034
ALFRED L. BRYANT,    509 N. Daughtry St.,    Rocky Mount NC 27801
AMBER L. BRYANT,    8743 E. Clarendon Ave.,    Scottsdale AZ 85251
ANITA BRYANT,    19 Stonebridge Way,    Bentonville AR 72712
BARBARA E. BRYANT,    8743 E. Clarendon Ave.,    Scottsdale AZ 85251
BARBARA R. BRYANT,    725 Branham Airport Rd.,    Darlington SC 29532
BECKY A. BRYANT,    112 Stanley Dr.,    Galax VA 24333
BECKY B. BRYANT,    Rt. 3 Box 1035,    Manning SC 29102
BENJAMIN B. BRYANT,    1629 Erdman Ln.,    Pasco WA 99301
BILL BRYANT,    122 Spring Valley Road,    Nashville TN 37214
BILL BOY G. BRYANT,    4040 Hearthstone,    Mesquite TX 75150
BLAKE W. BRYANT,    4712 High Pointe,    Temple TX 76502
BOB D. BRYANT,    108 Moreland Dr.,    Nacogdoches TX 75961
BOBBY J. BRYANT,    P.O. Box 2457,    Carlsbad NM 88220
BOBBY L. BRYANT,    208 Collins,    Normal IL 61761
BRAD F. BRYANT,    101 Glouchester,    Lafayette LA 70506
BRENDA M. BRYANT,    703 Lakeshore Drive,    Jackson GA 30233
BRODY W. BRYANT,    1082-A East Michigan St.,    Orlando FL 32806
CAROLYN P BRYANT,    2223 Barbe St.,    Lake Charles LA 70601
CARRIE L. BRYANT,    8707 Middle Cross Place,    Tampa FL 33635
CHARLES T. BRYANT,    39 Kendall Ridge Dr,    West Monroe LA 71292
CHARLESETTA BRYANT,    1827 Somerset,    Dallas TX 75203
CHERYLE L. BRYANT,    400 Holland Drive,    Monroe LA 71203
CHRISTOPHER P. BRYANT,    203 South Warley St.,    Darlington SC 29532
CHRISTYE L. BRYANT,    4340 Branchester Pkwy.,    Prince George VA 23875
COLBY E. BRYANT,    1054 Anna Knapp Blvd. Apt 17-D,    Mt. Pleasant SC 29464
CONNIE BRYANT,    712 Oaks Chappell Rd,    Goodwater AL 35072
CULLEN BRYANT,    2560 Bryant Rd.,    Dillon SC 29536
DANIELLE R. BRYANT,    716 Main St.,    Lake Dallas TX 75065
DECHELLE BRYANT,    3404 9th AVE.,    Texas City TX 77590
DENNIS N. BRYANT,    98 Sutton Circle Apt. 608,    Rainbow City AL 35906
DON BRYANT,    2415 Costa Verde Blvd.,    Jacksonville FL 32250
DON C. BRYANT,    915 Waco Ridge,    Anderson SC 29621
DWAYNE A. BRYANT,    3052 Red Oak Trail,    Decatur GA 30034
ELISHA J. BRYANT,    246 Lime St.,    Cocoa FL 32926
FRANKLIN S. BRYANT,    1064 Meader Lane,    Mt. Pleasant SC 29464
FURMAN H. BRYANT,    931 Leyland Drive,    Florence SC 29501
GAYLE L. BRYANT,    Route 6 Box 377,    Murphy NC 28906
GEORGE H. BRYANT,    201 Fresh Meadow Dr.,    Trophy Club TX 76262
GEORGE O. BRYANT,    751 Malvern Blvd.,    Stone Mountain GA 30087
GINGER BRYANT,    305 S. Cedar St.,    Jonesboro LA 71251
GINGER H. BRYANT,    7065 Kennedy Rd.,    Trinity NC 27370
GINNY L. BRYANT,    602 Stillwood Drive,    Woodstock GA 30189
HARRY R. BRYANT,    P.O. Box 402,    Murphy NC 28906
HELEN N. BRYANT,    145 Sweetwater Road,    Ft. Inn SC 29644
JACQUELINE P. BRYANT,    1116 Richview Dr.,    Tallahassee FL 32301
JAMES C. BRYANT,    203 E. Glenwood,    Springfield MO 65807
JAMES T BRYANT,    Sfa Box 5064,    Nacogdoches TX 75962
JAMES T. BRYANT,    211 Michigan,    Jonesboro LA 71251
JAN K. BRYANT,    27C Bryant Rd.,    Deville LA 71328
JENNIFER A BRYANT,    1029 West Pine St,    Sylacauga AL 35150
JOHN BRYANT,    % P O Box 430,    Johnstown CO 80534
JOHN F. BRYANT,    970 Cardova Drive N.E.,    Atlanta GA 30324
JOHN W. BRYANT,    147 Ouachita 133,    Camden AR 71701
JOSHUA D. BRYANT,    1704 Gibbons St.,    Pineville LA 71303
JOYCE F. BRYANT,    4005 Hearthstone,    Mesquite TX 75150
JR. MAYNARD D. BRYANT,    620 Windridge Drive,    Dunwoody GA 30350
JAMES S. BRYANT JR.,    201 N. Grand,    Enid OK 73701
JUANITA J. BRYANT,    Pope Street Box 104,    Turbeville SC 29162
JUDITH C BRYANT,    106 Lilac Court,    Madison MS 39110
JULIE H BRYANT,    5204 N.W. Bluff Drive,    Parkville MO 64152
KAREN BRYANT,    15889 Preston Rd. #2104,    Dallas TX 75248
KAREN S. BRYANT,    13 Cardinal Court,    Stockbridge GA 30281
KIM D. BRYANT,    3090 Marlin Road,    Johns Island SC 29455
LANNY R. BRYANT,    558 Lyndon Ave.,    Greenfield OH 45123
LAURA M. BRYANT,    553 Fairfield Road,    Dry Prong LA 71423
LEE D. BRYANT,    614 Waccamaw River Rd.,    Myrtle Beach SC 29575
LINDA L. BRYANT,    8902 Heil Ave Apt. 6,    Westminister CA 92683
LISA B. BRYANT,    784 Oakridge Place,    Mt. Airy NC 27030
LONNIE N. BRYANT,    1705 monroe dr apt d-5,    Atlanta GA 30324
LONZO BRYANT,    2418 Dixie Woods Dr.,    Pearland TX 77581
LORI L. BRYANT,    408 Raymond Dr.,    Monroe LA 71203
MARCIA L. BRYANT,    20444 Brittwood Apts.,    Columbus GA 31909
MARGARET C. BRYANT,    2063 Rock Creek Rd,    North Wilkesboro NC 28659
MARGARET M. BRYANT,    230 Cedar Point Avenue,    Murrell'S Inlet SC 29576
MARK J. BRYANT,    2200 Baxter Circle,    Birmingham AL 35216
MARK L. BRYANT,    301 W. Oldtown St.,    Galax VA 24333
MARY L. BRYANT,    5663 Village Way,    South Ogden UT 84403
MELODY B BRYANT,    5227 W. 4Th Street,    Hattiesburg MS 39402
MELVIE L. BRYANT,    P.O.Box 12,    Pattison MS 39144
MICHAEL M. BRYANT,    939 Huntington Pk. Drive,    Charlotte NC 28211
MIKE BRYANT,    1703 Sibert Drive,    Glencoe AL 35905
PATRICK O. BRYANT,    #68 Oakland,    Harahan LA 70123
```

000001

```
PAUL K. BRYANT,    2851 Hudson Dr.,    West Lake LA 70669
POLL BRYANT,    106 Belle Meade Drive,    Monroe LA 71203
ROBERT D. BRYANT,    1002 Iona Street,    Fairmont NC 28340
RUTH A. BRYANT,    345 South Eleventh Street,    Wytheville VA 24382
SANDRA L BRYANT,    4570 County Road 13,    Moose Lake MN 55767
SARAH N. BRYANT,    801 Lakeshore Drive,    Pineville LA 71360
SCHREE F. BRYANT,    147 Ouachita 133,    Camden AR 71701
SENECA H. BRYANT,    4570 Co. Rd. 13,    Moose Lake MN 55767
SHARON B. BRYANT,    3203 Cabarus Dr.,    Greensboro NC 27407
SHELIA BRYANT,    750 Six Flags Rd.,    Austell GA 30001
SHERYL D BRYANT,    201 Shore Walk,    Peachtree City GA 30269
STACY BRYANT,    2707 Lockhart,    Dallas TX 75228
W. BRYANT STANTON,    3184 Bohicket Rd,    Johns Island Char. SC 29455
STEPHANIE BRYANT,    515 Wright Ave,    Gretna LA 70056
STEPHEN D. BRYANT,    1213 Cashua Ferry Rd.,    Darlington SC 29532
SUE E. BRYANT,    9251 Central Park Dr, F202,    Fort Myers FL 339194839
SUSAN BRYANT,    4611 Norsaw Ct.,    Greensboro NC 27410
TAMMI D. BRYANT,    5709 E. 102Nd St.,    Kansas City MO 64137
TAMMY K. BRYANT,    1720 Gulf Freeway Apt. 12C,    Lamarque TX 77568
THELMA R. BRYANT,    8820 Diplomacy Row,    Dallas TX 75247
THOMAS L. BRYANT,    3907 Oak Hill Drive,    Annandale VA 22003
TIM D. BRYANT,    1324 Pruitt Hill Drive #304,    Nacogdoches TX 75961
TIMOTHY BRYANT,    4905 Shadypine Dr.,    Greensboro NC 27455
TIMOTHY D. BRYANT,    2063 Rock Creek Rd.,    North Wilkesboro NC 28659
TRACI L. BRYANT,    1800 James Bowie #86,    Baytown TX 77520
TRACY T. BRYANT,    1209 Monroe,    Great Bend KS 67530
TRAVIS R. BRYANT,    830 Joe Yenni Blvd Apt 14,    Kenner LA 70065
WAYNE J. BRYANT,    Route 2 Box 625,    Manning SC 29102
WILLIAM B. BRYANT,    5205 Broad Street Place Apt B5,    Gainesville GA 30501
WILLIAM D BRYANT,    P.O. Box 306,    Murphy NC 28906
WILLIAM F. BRYANT,    327 Forestlake Dr.,    Taylor Lake TX 77586
WILLIAM JOSEPHH BRYANT,    3701 Bridgeforth Rd.,    Olive Ranch MS 38654
WILLIAM K. BRYANT,    2218 Flowerbrook,    Bossier City LA 71111
WILLIAM L. BRYANT,    7036 Dorn Circle,    Charlotte NC 28212
WILLIS R. BRYANT,    112 Wellington Drive,    Lagrange GA 30240
ANTHONY M. BRYARS,    6671 Old Sylacauga Highway,    Sylacauga AL 35150
JAMES W. BRYARS,    Rt. 3 Box 66,    Winnfield LA 71483
RESSIE J. BRYARS,    5737 Old Sylacauga Highway,    Sylacauga AL 35150
BRAD BRYCE,    206 Harvest,    Lafayette LA 70508
BRET P. BRYCE,    212 South Peters Road,    Knoxville TN 37923
CATHY P. BRYCE,    761 W. Old #4 Hwy.,    Coward SC 29530
DEBRA P BRYCE,    212 S. Peters Road #101,    Knoxville TN 37923
JOHN BRYCE,    3769 Bengal Rd.,    Gulf Breeze FL 32561
RITA J. BRYCHTA,    7502 McARTHUR,    Hitchcock TX 77563
CAROLYN L. BRYDEN,    3205 Mimosa,    Sherman TX 75092
WALTER V. BRYHN,    115 Nth 24Th #1011,    Billings MT 59101
JOHN A BRYNE,    2927 Eighteenth Ave,    Port Huron MI 48060
DAVID W. BRYNER,    785 Valparaiso Dr.,    Claremont CA 91711
BRYAN H. BRYNILDSEN,    3409 Milton Drive,    Alton IL 62002
BARBARA G. BRYSCH,    816 Lakeshore Dr.,    Cordele GA 31015
MARCY A. BRYSCH,    816 Lakeshore Dr.,    Cordele GA 31015
COREY M. BRYSON,    133 Pebble Beach Dr.,    Little Rock AR 72212
DEBRA A. BRYSON,    2121 Wappoo Dr,    Charleston SC 29412
JAN BRYSON,    P.O. Box 927,    Robbins NC 273250927
JENISE L. BRYSON,    2106 Vale Place,    Greensboro NC 27401
KELLY BRYSON,    4554 N.C. Hwy 22,    Carthage NC 28327
MARLENE P. BRYSON,    Rt. 2 Box 540,    Welch OK 74369
MARTY BRYSON,    4554 N.C. Hwy 22,    Carthage NC 28327
MARYNELL BRYSON,    104 Greene Ave.,    Ninety Six SC 29666
NANCY L. BRYSON,    P.O. Box 12475,    James Island SC 29422
ROBIN R BRYSON,    114 Queensferry Road,    Cary NC 27511
STAN V. BRYSON,    526 So. Olympia,    Kennewick WA 99336
SUSAN A. BRYSON,    201 7Th Street,    Prosper TX 75078
T MATTHEW BRYSON,    3808 Williams Dairy Rd,    Greensboro NC 27406
JAYNE J. BRZEZIENSKI,    8045 Rosemere Way,    Chattanooga TN 37421
MARLENE A. BRZEZINSKI,    3389 Sundrops Drive,    Bullhead City AZ 86429
BRIAN E. BRZUSZKIEWICZ,    128 Mallard Bay,    Chittenango NY 13037
FAN BU,    824 Washington Ave. Apt. 2B,    Brooklyn NY 11238
LI W BU,    74 Santa Ynez Ave,    San Francisco CA 94112
LINGPU BU,    132-01 Avery Ave. 1 FL,    Flushing NY 11355
JANICE M. BUA,    12935 Cluster Pine Drive,    Cypress TX 77429
JOSEPH K. BUAGHMAN,    510 Company St.,    Wetumpka AL 36092
CHARLES A. BUB,    1260-B Cleveland Avenue #320,    San Diego CA 92103
DIANE E. BUB,    220 Railroad Ave.,    Mccall ID 83638
LUCILLE G. BUB,    1260 Clevealnd Ave #320,    San Diego CA 92103
GEORGE E. BUBALO,    6163 Char Mar Dr.,    Westerville OH 43082
JULIA M. BUBALO,    437 E. South St.,    Ozark MO 65721
RANDY & MISTY BUBB,    1901 Bethesda Ct.,    Virginia Beach VA 23464
WILLIAM C BUBB,    Rd 4, Box 225,    Mill Hall PA 17751
WILLIAM R. BUBB,    1159 3rd Ave.,    Vero Beach FL 32960
CHAD C BUBEE,    778 E 560 N #307,    Provo UT 84606
JOHNNY R. BUBENIK,    6603 Kearney,    Richmond TX 77469
GRADY F. BUBENZER,    742 N. 8th,    Baton Rouge LA 70802
MOHAMMED BUBLU,    33-20 71St,    Jackson Heights NY 11372
BRIAN M. BUBNIS,    339 Bay Lane,    Mentoloking NJ 8738
```

000001          43915000001002681

```
BEVERLY T. BUCANO,   3208 Dauterive St.,   Chalmette LA 70043
JANE C. BUCANO,   43 Rolling Acres Road,   Poplarville MS 39470
ANGIE M. BUCAT,   7071 N.E. Bay Hill Road,   Bains Bridge Island WA 98110
EGGY BUCAT,   7071 N.E. Bay Hill Road,   Bainsbridge Island WA 98110
PHILLIP R. BUCCHI JR.,   118 Michael Lane,   Newington CT 6111
DONALD A. BUCCI,   107 Carroll St.,   New Britain CT 6053
DANIEL BUCCIARELLI,   1404 Pierce Ave.,   Sharpsville PA 16150
KATHLEEN A. BUCCIARELLI,   1625 George St. Ext 30,   Hermitage PA 16148
MARIA V. BUCCO-THOMAS,   Box 184-A Redbank Ave.,   Thorofare NJ 8086
HELENE BUCH,   9407 N.W. 45th St.,   Sunrise FL 33351
JAMES A. BUCHAN,   10428 60th AVENUE WEST,   Mukilteo WA 98275
JAMES R. BUCHANAN III,   206 Patton Dr.,   Americus GA 31709
ANDREW J. BUCHANAN,   Rt. 4 Box 258,   Ennis TX 75119
BARRY K BUCHANAN,   6218 Cooper St.,   Douglasville GA 30134
BOB BUCHANAN,   411 Oak Ridge Drive,   Clyde NC 28721
BRADLEY J. BUCHANAN,   356 Paige Lane,   Thomaston GA 30286
CAROL A. BUCHANAN,   10824 Birch,   La Porte TX 77571
CHER M. BUCHANAN,   1121 Rome St. Apt 1008,   Carrollton GA 30117
CHRYSTA BUCHANAN,   805 Montezuma Av,   Dothan AL 36303
CRAIG BUCHANAN,   18 Ash Court #16,   Longmont CO 80503
DANIELLE D. BUCHANAN,   3049 A Southshore Rd,   Seaville NJ 8230
DANNY J. BUCHANAN,   169 Craven Road,   Bowdon GA 30108
DEBBY G. BUCHANAN,   13509 Little Farm Rd.,   Excelsior Springs MO 64024
DEBORAH M. BUCHANAN,   78 Buchanan Road,   Holly Springs MS 38636
DENNIS W. BUCHANAN,   829 Parkway St.,   St. Simons Island GA 31522
DONALD W BUCHANAN,   543 Fleming Rd,   Mt Jackson VA 22842
ELIZABETH SUE BUCHANAN,   4460 Golden Lake Drive,   Sarasota FL 34233
ERIC A. BUCHANAN,   3847 N. Kenmore,   Chicago IL 60603
ERIC W. BUCHANAN,   7605 Oak Ridge Drive,   North Richland Hill TX 76180
GAY F. BUCHANAN,   2171 East Southlake Blvd,   Southlake TX 76092
GEORGE J. BUCHANAN,   117 Misty Morning,   League City TX 77573
GLORIA J. BUCHANAN,   14432 E 38th Street,   Tulsa OK 74134
GREG BUCHANAN,   11166 Wheatridge Dr.,   Houston TX 77064
HEATHER B. BUCHANAN,   200 Van Voorhis Street,   Beckley WV 25801
JAMES BUCHANAN,   8400 Doral Cir.,   Knoxville TN 37938
JAMES L. BUCHANAN,   2171 E. Southlake Blvd.,   Southlake TX 76092
JASON BUCHANAN,   37 Pennsylvania Ave.,   Canton NC 28716
JEAN P. BUCHANAN,   8611 Royalbrook Court,   Dallas TX 75243
JERRY L BUCHANAN,   1878 Jessie Cole Road,   Manchester GA 31816
JIMMY L. BUCHANAN,   165 Mercury Drive,   Arab AL 35016
JOE BUCHANAN,   4537 60,   Lubbock TX 77416
JOHNNIE A. BUCHANAN,   3101 S. Glenbrook,   Garland TX 75041
JR. JAMES R. BUCHANAN,   817 S. Lee St.,   Americus GA 31709
KATHY BUCHANAN,   13507 Little Farm Rd.,   Excelsior MO 64024
KIMBERLY GAIL C. BUCHANAN,   315 Yarborgh Rd.,   Roxboro NC 27573
LARRY D. BUCHANAN,   122 Williams Way,   Thomaston GA 30286
LARRY R. BUCHANAN,   40131 W. Hood,   Kennewick WA 99336
LEE E. BUCHANAN,   124 Botney Way,   Columbia SC 29212
LETA BUCHANAN,   745 May Trail,   Mckinney TX 75069
LINDA C BUCHANAN,   Post Office Box 146,   Bardwell TX 75101
LUCILLE MB BUCHANAN,   10824 Birch Dr.,   La Porte TX 77571
MARY A. BUCHANAN,   2176 80Th Ave.,   Vero Beach FL 32966
PAULA D. BUCHANAN,   13229 Kings Mountain,   Balch Springs TX 75180
PHILLIP D. BUCHANAN,   2315 Palmetto Street,   Montgomery AL 36107
R. CLINT BUCHANAN,   203 Alan,   Tioga TX 76271
RON E. BUCHANAN,   640 Eighth Street Apt 2,   Bowling Green OH 43402
RON L. BUCHANAN,   119 Royal Oak Dr.,   Union SC 29379
RONALD E. BUCHANAN,   123 Perry Trailer Park,   Mt. Jackson VA 22842
RONALD R. BUCHANAN,   5201 Waltham Court,   Garland TX 75043
RONNIE S. BUCHANAN,   #9 Timber Ridge Ct.,   Greensboro NC 27407
RUBY BUCHANAN,   P.O. Box 103,   Clear Lake WA 98235,
RUTH H. BUCHANAN,   100 Dellbrook Drive,   Taylors SC 29687
SHEILA F. BUCHANAN,   1003 Randolph Ave.,   Huntsville AL 35801
STEVEN L. BUCHANAN,   452 Creekwalk Dr.,   Martinez GA 30907
STEVEN W. BUCHANAN,   5201 Waltham Ct.,   Garland TX 75043
SUSAN C. BUCHANAN,   818 Benmar,   Houston TX 77032
TAMMY E. BUCHANAN,   256 Dianne Dr,   St Rose LA 70087
THOMAS S. BUCHANAN,   218 Ladyslipper Lane,   Greer SC 29650
TIM A. BUCHANAN,   11132 W. 76th Terr.,   Shawnee KS 66214
TOM BUCHANAN,   5660 W Shore Drive,   Pensacola FL 32526
VAN R. BUCHANAN,   10824 Birch Dr.,   La Porte TX 77571
VICTORIA A. BUCHANAN,   1507 Camellia Ct.,   Friendswood TX 77546
W. IMOGENE BUCHANAN,   13332 Little Farm Road,   Excelsior Springs MO 64024
JAMES F. BUCHANNAN,   800 N. Shoreline Blvd Ste. 900,   Corpus Christi TX 78401
DONNA D. BUCHANON,   21295 Marion Rd.,   Fredonia KY 42411
TERISSA A. BUCHANON,   2004 Burt Mill Rd.,   Tallassee AL 36078
PETER A. BUCHBERGER,   5214 11Th Ave. Ne,   Seattle WA 98105
M. H. BUCHBINDER,   575 N.W. 2nd Ave,   Delray Beach FL 33444
KATHLEEN BUCHER,   2005 Mountainview,   Austin TX 78703
KIM BUCHER,   1403 Barclay,   Austin TX 78746
SALLY A. BUCHER,   11113 Catamaran Ct,   Indpls IN 46236
EDWIN V. BUCHERT,   65 E Wannacut Lane,   Oroville WA 98844
WALTER H BUCHHAGEN,   1235 Santiago Drive,   Newport Beach CA 92660
DORRI J. BUCHHOLTZ,   11085 Bristol Bay,   Bradenton FL 34209
CAROLE A. BUCHHOLZ,   22422 Columbia,   Spring Hill KS 66083
```

000001

District/off: 0417-5          User: AR              Page 228 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
DAWNA L BUCHHOLZ,   21894 Waverly Rd.,   Spring Hill KS 66083
STEVEN E. BUCHHOLZ,   504 West Nichols,   Sprung Hill KS 66083
JENNIFER BUCHMANN,   24 East Birch,   Three Forks MT 59752
MIKE BUCHMANN,   HC 67 North Route Hwy 438,   Nashua MT 59248
RONALD S. BUCHOLTZ,   3030 Congress Blvd #23,   Baton Rouge LA 70808
JUDY K. BUCHOLZ,   404 E. Hwy 166,   Tyro KS 67364
JOANNE M BUCHS,   28481 Brandon Drive,   Laguna Niguel CA 92677
DALLAS G. BUCK JR,   810 Melrose,   Colo IA 50056
ANNE T BUCK,   87 Meadowlake Cove,   Oxford MS 38655
BARBARA B. BUCK,   2801 Patterson Ave,   Greensboro NC 27407
BRENT R BUCK,   2058 So Clack # 692,   Abilene TX 79606
CASSIDE J. BUCK,   14134 Towne Lane,   Abbeville LA 70510
CHRISTINE E. BUCK,   1015 1/2 E. Front,   Bloomington IL 61701
DENNIS BUCK,   4635 Mt. View Rd.,   Harrisburg PA 17110
DOROTHY L. BUCK,   P.O. Box 582,   Seneca IL 61360
GREGORY J. BUCK,   1306 Dogwood Dr.,   Gibsonville NC 27299
JIM BUCK,   16132 Sw 113Th #156,   Tigard OR 97224
KIMBERLY L. BUCK,   515 W. 27 S.,   Blackfoot ID 83221
KRISTI L. BUCK,   2395 Winrock #204,   Houston TX 77057
LARRY E. BUCK,   331 Inkster,   Inkster MI 48141
LYLE C. BUCK,   Rt 5 Box 5311,   Hermiston OR 97838
MATTHEW W. BUCK,   2881 EAST 2369th ROAD,   Marseilles IL 61341
MELODY A. BUCK,   Rt 5 Box 5311,   Hermiston OR 97838
MICHAEL D. BUCK,   2874 E. 2369Th Rd.,   Marseilles IL 61341
NANCY F. BUCK,   60 Skyview Ln.,   Mount Airy NC 27030
RANDY A. BUCK,   7250 Robinson Church Road,   Harrisburg NC 28075
SHEILA A. BUCK,   15310 Crescent Foerst Ct.,   Houston TX 77062
SIDNEY BUCK,   Rt. 1 Box 1325,   Homedale ID 83628
TOM BUCK,   807 N.E. Windrose Court Apt D,   Kansas City MO 64155
VICKY J. BUCK,   535 Orville,   Kansas City KS 66101
WILBUR P. BUCK,   103 Care Street,   Mt Pleasant SC 29464
WILLIAM G. BUCK,   8917 Thunderbird Dr.,   Pensacola FL 32504
DANIEL L. BUCKALEW,   1248 Flagstone Way,   Norcross GA 30093
MICHAEL J. BUCKALEW,   4913 College Park Dr.,   Deer Park TX 77536
BUCKELEW STEVE M.,   2904 Julie Ann,   Pearland TX 77584
MILLICENT P. BUCKELEW,   150 Fort Toulouse Road,   Wetumpka AL 36092
CLARENCE D. BUCKENBERGER,   W. 2527 Longfellow,   Spokane WA 99205
JERRY V. BUCKHALTER,   Rt. 1 Box 285,   Jakin GA 31761
MICHAEL BUCKHAM-WHITE,   P.O. Box 860007,   Tuscaloosa AL 35486
GEORGE R. BUCKHANNAN,   Co. Rd. 34-1333,   Ranburne AL 36273
TONIA C. BUCKHANON,   2008 28Th St. Ensley,   Birmingham AL 35218
NEIL BUCKHAULTER,   503 N. Wiley Ave.,   Donalsonville GA 31745
WARREN D. BUCKHIESTER,   311 Heatherwood Dr.,   Spartanburg SC 29642
ROY F. BUCKINGHAM JR.,   607 Shoma Dr.,   Shelbyville TN 37162
JOHN T. BUCKINGHAM,   212 N. 9Th,   Louisburg KS 66053
NEIL BUCKINGHAM,   2222 Elizabeth St.,   Billings MT 59102
TERESA L BUCKINGHAM,   15630 2nd Pl W,   Lynnwood WA 98037
CRAIG A. BUCKLAND,   1 Bridget Terr.,   Ormond Beach FL 32174
JACOB R. BUCKLES,   119 Ashland Court,   Lafayette LA 70508
KENNETH H. BUCKLES,   P.O. Box 586,   Griffin GA 30224
KERSTIN M BUCKLES,   119 Ashland Court,   Lafayette LA 70508
SALLY H. BUCKLES,   216 E. Centennial,   Boulder MT 59632
SHELIA D. BUCKLEY,   7221 Apple Grove Rd.,   Baileyton AL 35019
ANGELA I. BUCKLEY,   34 Forest Place,   Fredonia NY 14063
BRIAN L BUCKLEY,   16013 S Desert Foothills #2140,   Phoenix AZ 85048
BRIAN OR SHANA BUCKLEY,   6909 Toratolla, N.W.,   Albuquerque NM 87120
DAN T. BUCKLEY,   6635 Buffalo Drive,   Shepherd MT 59079
DIANA L. BUCKLEY,   9 Sunset Dr.,   Fredonia NY 14063
EILEN M. BUCKLEY,   2703 Dr. King Drive,   Littlerock AR 72206
GWEN N. BUCKLEY,   612 Brown Street,   Sullingent AL 35586
JACK M. BUCKLEY,   4913 Calle De Tierra N.E.,   Albuquerque NM 87111
JAN L. BUCKLEY,   11 Brush Creek Drive,   Boaz AL 35957
JEFFREY S. BUCKLEY,   540 N Lake Shore Dr.,   Chicago IL 60611
JOANN M. BUCKLEY,   4913 Calle De Tierra, N.E.,   Albuquerque NM 87111
JOHNATHAN J. BUCKLEY,   121 A. Fir Street,   Eglin Afb FL 32542
KATHLEEN M BUCKLEY,   2711 Brairhurst #17,   Houston TX 77057
KIM A. BUCKLEY,   301 Williamson Pl.,   Corpus Christi TX 78411
MARIANNE C BUCKLEY,   3113 N 54th ST,   Vancouver WA 98663
MARK BUCKLEY,   15144 Woodmoss Dr.,   Baton Rouge LA 70816
PATRICK BUCKLEY,   4105 Glenshire,   Houston TX 77025
PATRICK E. BUCKLEY,   209 Park Avenue,   Abbeville LA 70510
STACEY BUCKLEY,   7151 Golden Nugget Lane,   Cordova TN 38018
STACY R. BUCKLEY,   HC 69 Box 58,   Culbertson MT 59218
STEPHAN D. BUCKLEY,   12333 1/2 A Washington,   Los Angeles CA 900060
TERESA J. BUCKLEY,   2318 Carriage Ln.,   Lamarque TX 77568
FRANCIS G. BUCKMAN,   100 S. Ridge Rd. #628,   Wichita KS 67209
D. FRANCES BUCKMASTER,   1201 Legacy Dr. #1623,   Plano TX 75023
RYAN P. BUCKMASTER,   1318 1/2 West Story,   Bozeman MT 59715
TYRONE BUCKMON,   3055 Glencoe,   Denver CO 80207
ARTHUR C. BUCKNER,   2730 Lafferty #1304,   Pasadena TX 77502
ARTHUR D. BUCKNER,   6139 Heatherbloom,   Houston TX 77085
BRENTON S. BUCKNER,   525 C St E #118,   Randolph AFB TX 78148
CAL BUCKNER,   111 Rosewood Drive,   Sylvester GA 31791
DANIEL J BUCKNER,   3845 Goodman Lake Road,   Salisbury NC 28146
FRED W. BUCKNER,   1367 Old Shoals Road,   Monetta SC 29105
```

000001      4391500000102690

```
JEFFREY A. BUCKNER,   P.O. Box 1245/W.,   Deer Park WA 99006
JULIA D BUCKNER,   Po Box 92,   Sheldon SC 29941
KATINA L. BUCKNER,   4176 Vegas Valley,   Las Vegas NV 89121
SUSAN D. BUCKNER,   150 Bucks Pocket Road,   Tallassee AL 36078
TODD BUCKNER,   2113 Ga. Hwy 33 North,   Sylvester GA 31791
MEREK J. BUCKO,   1829-B Sr 20,   Burlington WA 98233
MARK E. BUCKWALTER SR.,   105 N. Hershey Ave.,   Leola PA 17540
BURNELL BUCKWALTER,   640 Buckwalter Lane,   Tummonsville SC 29161
MARLIN L. BUCKWALTER,   612 Buckwalter Lane,   Timmonsville SC 29161
RANDAL B. BUCKWELL,   5525 Barrier Rd.,   Concord NC 28025
SCOTT K. BUCSANYI,   913 Wildwood,   Deer Park TX 77536
JOAN BUCZEK,   2283 St. Hwy 67,   Johnstown NY 12095
PAUL BUD,   11810 Chimney Rock #87,   Houston TX 77035
LUCILLE BUDA,   1204 Winding Ridge,   Mt. Pleasant SC 29464
NIKIA A BUDA,   Rt 1 Box 280-V5,   Ennis TX 75119
LARRY BUDAU,   4771 N. Powerline Road,   Fort Lauderdale FL 33309
DONALD F. BUDAY,   824 Deborah Drive,   Willowick OH 44095
BUDD INTERPRISES INC.,   7041 Clarks Rd.,   Anchorage AK 99516
ROGER M BUDD JR.,   11 Tremblewood Trail,   Valdosta GA 31602
BUDD MAYER OF LOUISIANA,   #2 Commerce Court,   Harahan LA 70123
BARRY T. BUDD,   3923 Wichita Street,   Vernon TX 76384
CAROLINE L BUDD,   689 Hillpine Drive NE,   Atlanta GA 30306
CHARLES J. BUDD,   5801 Walnut Creek Rd,   River Ridge LA 70123
MICHAEL L. BUDD,   A Co Stb,   Ft Sam Houston TX 78234
JOSE' Y. BUDDEN,   11255 Garnett,   Overland KS 66210
MIKE J BUDDENHAGEN,   808 Greenwood Drive,   Twin Falls ID 83301
SEAN R. BUDDENHAGEN,   Rr 1 Box 102,   Bronaugh MO 64728
BARBARA W. BUDDIN,   147 S. McAllister Street,   Lake City SC 29560
CHIP H. BUDDIN,   4030 Watkins Glen Dr.,   Woodstock GA 30189
MICHAEL BUDDIN,   535 Sandbar Rd.,   Chapin SC 29036
RANDY T. BUDELL,   1230 Timberlane,   Sedro-Woolley WA 98284
TOM BUDELMAN,   3801 Ridgelake # 9,   Metairie LA 70002
LINDA M. BUDEREAUGH,   1724 W. 45Th Lot #44,   Kennewick WA 99337
PAUL C. BUDGE,   630 N. 4Th Ave/,   Yakima WA 98902
PATRICK J. BUDKE,   19603 Beldeque,   Chugiak AK 99567
SHARON K. BUDLER,   9322 Rogers Road,   Longmont CO 80503
SUZONNE G. BUDNIK,   6046 Twin Bridges Rd. Lt. #33,   Alexandria LA 71303
PAUL D. BUDROW,   202 Pioneer Drive,   Burlington WA 98233
PAUL D. BUDWISER,   4237 Wintergreen Lane #118,   Bellingham WA 98226
DENNIS M. BUDZINSKY,   9950 Lot 13, Navarre Pkwy,   Navarre FL 32566
MARY R. BUEBE,   9022 Petersham Drive,   Houston TX 77031
BENJAMIN M. BUECHE,   311 St. Landry,   Lafayette LA 70506
SARA K BUECHELE,   1923 Sunset Plaza Drive,   Los Angeles CA 90069
SALLY G. BUECHLER,   801 Pump Station Rd.,   Eufaula AL 36027
KARLENE JO BUECHMAN,   1310 Martin,   Larned KS 67550
LYNN R. BUEHLER,   9747 Tall Grass Circle,   Littleton CO 80124
MICHELLE M. BUEHRER,   1802 Haller Way,   St. Cloud MN 56301
RICHARD E. BUEHRIG,   6869 Glacier,   Springield OR 97478
DOUGLAS M. BUEHRLE,   101 Cherry St.,   Gadsden AL 35901
ROBERT E. BUEHRLE,   210 E. Ocean Blvd. Room #409,   Long Beach CA 90802
CORD D. BUEKER JR.,   352 Harrell Dr.,   Lafayette LA 70503
KEVIN W. BUEKER,   33549 Wayne Road,   California MO 65018
WAYNE P. BUEKER,   33549 Wayne Rd.,   California MO 65018
ANNA C. BUEL,   103 Windsor Way,   Madison AL 35758
CAROLYN J BUEL,   7872 Murphy Rd,   Melba ID 83641
CELINDA BUEL,   1119 Noble,   Carrollton TX 75006
CHRISTAL BUELL,   1711 Laurel Road,   Gainesville TX 76240
HOMER J. BUELL,   5604 S.E. Cooper,   Portland OR 97206
LAURA M. BUELL,   8657 Marcel Ave.,   Baton Rouge LA 70809
MELINDA L. BUELL,   3116 Wabash Avenue,   Forth Worth TX 76109
RAY L. BUELL,   1403-11th St,   Everett WA 98201
TERRI L. BUELL,   2712 Larchmont,   Ponca City OK 74604
JERRY W. BUELOW,   6519 Genstar,   Dallas TX 75252
BUENAFE CARMELITA L,   8512 116Th St,   Seattle WA 98178
EVELYN S. BUENAFE,   32-45 88Th #107,   Jackson HTS NY 11369
ELIGIO R. BUENAVENTURA,   67-25 Dartmouth Street Apt.4R,   Foresthills NY 11375
MILGENE BUENAVENTURA,   1251 W Sepulveda Blvd #449,   Torrance CA 90502
BERT BUENO,   308 Grant Ave.,   Highland Park NJ 8904
NORA C. BUENO,   1025 Freeman Street,   Mathis TX 78368
ROSIE BUENO,   3804 North 8th Court  #4,   McAllen TX 78501
ROLANDO G. BUENTELLO,   2001 Old Port Isabel #36,   Brownsville TX 78521
JODI L. BUER-BENSON,   River Road #1133,   Scobey MT 59263
FRANK E. BUERGE,   28700 South St Route 7,   Garden City MO 64747
GREGORY S. BUERGE,   27700 South Kircher Road,   Garden City MO 64747
J. ROBERT BUERGE,   400 Oriole Street,   Harrisonville MO 64701
KEVIN BUERGE,   28023 S. Kirchner Rd.,   Garden City MO 64747
MIKE T. BUERGE,   902 South Oakland,   Harrisonville MO 64701
ANTHONY F. BUERGEL,   1325 Josephine Whitman,   Rosalia WA 99040
SCOTT M. BUERGEL,   2427 S. Inland Empire Way #4,   Spokane WA 99224
JON V. BUERSTATTTE,   1072 Valley Butte Dr.,   Eugene OR 97401
MARSHA A. BUESCHER,   900 B Winchester #1,   Sedalia MO 65301
DAN T. BUESING,   5251 Vanderbilt St.,   Dallas TX 75206
JOHN E. BUESING,   6317 Cascade Circle,   Watauga TX 76148
NOLA BUESING,   2329 12th Street,   Vernon TX 76384
MARTHA V. BUET,   120 Village Lane,   Greensboro NC 27409
```

ROBERT K. BUETE,   940 South Morris Street Ext.,   Lake City SC 29560
THOMAS R. BUETLKOFER,   100 Quadrangle Bldg Rm 2136,   Iowa City IA 52242
KIM C. BUETTGENBACH,   1911 Hanover Ave.,   Ricmond VA 23220
JOANN I. BUETTNER,   1211 Ave I.,   Kearney NE 68847
G. SCOTT BUFF,   916 Bon Air Drive,   Augusta GA 30907
ROSE BUFFALO,   500 Seely Avenue,   Aromas CA 95004
LOUIS G BUFFETT,   1142 E. Highland,   Carthage MO 64836
DEVON S. BUFFINETON,   900 Henderson Avenue #507,   Houston TX 77058
WILLIE E. BUFFINGTON,   111 Stratmore Circle,   Bossier City LA 71111
CHAD F. BUFFINGTON,   Box 150,   Joliet MT 59041
ELIZABETH BUFFINGTON,   104 Blackwell Street,   Collins MS 39428
JAMES E. BUFFINGTON,   1849 North 200 West #326,   Provo UT 84604
JASON R. BUFFINGTON,   15400 Thayer Rd. Apt. A,   Lolo MT 59847
MARK J. BUFFINGTON,   3315 Crest Hwy.,   Thomaston GA 30286
TRINA L. BUFFINGTON,   21909 Galatia Post Road.,   Pittsburg IL 62974
WARREN R. BUFFINGTON,   4091 Hwy 87 South,   Roundup MT 59072
WILLIAM K. BUFFKIN,   7621 Lancashire Dr.,   Charlotte NC 28227
CINDY G. BUFORD,   1664 Graball Road,   Tignall GA 30668
CRETA COFFIE JERILYN BUFFUM,   379 Still Forest Terrace,   Sanford FL 32771
CINDY D. BUFORD,   Rt. 4 Box 11,   Gordo AL 35466
GENA C. BUFORD,   1490 Country Vistas Lane,   Chula Vista CA 91902
JAMES R BUFORD,   413 San Pedro,   Grand Prairie TX 75051
LISA BUFORD,   4837 Attleboro St.,   Jacksonville FL 32205
MARILYN M. BUFORD,   114 Kincaid C,   Lafayette LA 70508
MARK B. BUFORD,   114 Kincaid,   Lafayette LA 70508
MICHAEL J. BUFORD,   107 Fallbrook Ave.,   Lafayette LA 70506
MIKE C BUFORD,   1190 Hwy 300 South,   Cordele GA 31015
RUBY J. BUFORD,   Rt 5 Box 24,   Gordo AL 35466
STAN M. BUFORD,   284 Buford Ln.,   Newberry SC 29108
THOMAS J BUFORD,   2500 Ruger Drive,   Marietta GA 30066
SUSAN M. BUGAJSKI,   507 S. Division St.,   Whitehall MI 49461
SALLY J. BUGANSKI,   332 E. Lauder Ln.,   Camano Island WA 98292
BUGARINI OSCAR JR.,   793 Amigos Way,   Newport Beach CA 92660
BUGARINI OSCAR S.,   5101 Fairway View,   Yorba Linda CA 92686
BUGARINI YVETTE M.,   5101 Fairway View Drive,   Yorba Linda CA 92686
ELSA BUGARINI,   793 Amigos Way,   Newport Beach CA 92660
LESLIE D. BUGBEE,   208 Cook Street,   Moscow KS 67952
ROMANIA BUGG,   269 Bugg Road,   Pine Mountain GA 31822
CHARLIE L. BUGGS,   114 S. Park,   El Dorado AR 71730
THOMAS D. BUGH,   64 Royce Dr,   Jonesboro GA 30236
DEBRA K. BUGSAY,   1705 Coit Rd. #1089,   Plano TX 75075
EDDIE BUHIDAR,   60837 Meadowbreeze Parkway,   Corpus Christi TX 78414
JULIE BUHIDAR,   7213 Diamondridge,   Corpus Christi TX 78413
PAMELA BUHIDAR,   617 Carmel Parkway,   Corpus Christi TX 78411
JOHN R. BUHL JR.,   2911 Centenary Blvd.,   Shreveport LA 711341188
BOBBIE J. BUHLE,   6308 Old Jacksonboro Rd.,   Ravenel SC 29470
CYNTHIA A. BUHLE,   1450 Ft Johnson Rd,   Charleston SC 29412
CATHY V. BUHLER,   38194 Little Woods,   Denim Springs LA 70726
JACQUELYN BUHLER,   1925 West 2600 South,   Rexburg ID 83440
JEANETTE N. BUHLER,   2345 Toledo Street,   Baker LA 70714
NORMAN R. BUHLER,   3660 Kirklawn,   Topeka KS 66611
SAM M BUHLIG,   1519 Bear Street,   Madison IN 47250
DARRELL L. BUHR,   R.R. 1,   Adams NE 68301
TERESA A. BUHR,   0000 Algonquin Mine Rd.,   Philipsburg MT 59858
JOHN B. BUHRMAN,   113 Main St.,   Blythewood SC 29016
ASHLEY X. BUI,   215 Churchill Drive,   Lafayette LA 70506
CHUONG V. BUI,   2404 Monte Cavallo Cr.,   Oklahoma City OK 73170
DIEN H. BUI,   306 Palms Dr.,   Lafayette LA 70503
HAU V. BUI,   1616 S.W. 62ND St.,   Oklahoma City OK 73159
HENRI BUI,   1616 S.W. 62Nd Street,   Oklahoma City OK 73159
HOANG THANH BUI,   17422 Mitchell,   Tustin CA 92680
KIM T. BUI,   1056 Benoit Dr.,   Breaux Bridge LA 70517
MELINDA M. BUI,   5840 Sundown Cir. #321,   Orlando FL 32822
BRANDY N. BUICE,   4341 Logan Way,   Acworth GA 30101
SAMUEL E. BUICE,   2500 Amber Hills Dr.,   Monroe GA 30655
TERRY L. BUICE,   1470 Windsong Park Drive,   Dacula GA 30211
CHARLES W. BUIE,   207 Charlotte St.,   Waxahachie TX 75165
TOMMY L. BUILDER,   1752 Cross Keys Road,   Shorter AL 36075
BUILDING & LANDS PARTNERSHIP,   1136 Washington Street,   Columbia SC 29201
BUILDING BETTER FUTURE,   C/O 2831 Hwy 60E #C,   Henderson KY 42420
MICHAEL A BUIS,   3202 East Prairie,   Decatur IL 62521
IDA J. BUISH,   6641 Cherokee Tr. North,   Theodore AL 36582
MICHAEL W. BUISH,   13307 Villagrove,   Houston TX 77049
MARY ANN BUISSON,   1924 Williams Blvd.,   Kenner LA 70062
GILBERTO A. BUITRON,   343 Rentfro Blvd,   Brownsville TX 78520
LETICIA Q. BUITRON,   24 Toledo St.,   Brownsville TX 78521
MAGDALENA B BUITRON,   343 Rentfro,   Brownsville TX 78520
GIL BUJANO,   8001 West Tidwell #906,   Houston TX 77040
EDWARD B.E. BUKACHEVSKY,   2939 Ave Y Apt 3B,   Brooklyn NY 11235
YADIM BUKHER,   444-448 Neptune Ave. Bldg 3A,   Brooklyn NY 11224
LYNNE BUKIN,   212 Henry M. Chandlers,   Rockwall TX 75087
DAVID A. BUKNER,   2519 Highwood Dr.,   Dallas TX 75228
EMIR BUKOVICA,   1211 Wales Drive,   Fort Myers FL 33901
CHRISTOPHER J. BUKREY,   2635 N. Talman Ave.,   Chicago IL 60647
ADELAIDA Q. BUKSCH,   3163 Golden Rock C'Stead,   St. Croix VI 820

```
JULIE R BUKY,     4502 S W G,   Lawton OK 73505
CAROLYN S. BUL,     6938 Desco Pl,   Dallas TX 75225
DUC T. BUL,     10305 Oxlow Road.,   Oklahoma City OK 73159
LUIS BULAS,     4203 Sanamaro Dr.,   Coral Gables FL 33146
FRED W. BULCHOZ,     6241 E. Rolling Fork Rd.,   Charleston SC 29406
FRANCES W. BULE,     3740 Waynesboro Hwy,   Lawrenceburg TN 38464
BOBBY L. BULGER,     243 Hyde Park Rd,   Somerset NJ 8873
THOMAS G. BULGER,     243 East Paces Drive,   Athens GA 30605
KRISTEN BULICH,     11171 Arbor Street Suite 300,   Omaha NE 68144
ARCHIE M BULL,     820 Candy Lane,   Florence SC 29505
BETTY W. BULL,     815 Miles Rd. Lot.#4,   Summerville SC 29485
DOROTHY R. BULL,     P. O. Box 156,   Hubbard TX 76648
GEORGE T BULL,     3921 Overbrooke Dr Apt E,   Columbia SC 29205
JESSICA R. BULL,     PO Box 640642,   Kenner LA 70064
JOHN D. BULL,     5620 Cherrywood Circle,   Lakeland FL 33811
JOHN DAVID BULL,     230 Rolling Hills Drive,   Waxahachie TX 75167
KATHY K. BULL,     5620 Cherrywood Circle,   Lakeland FL 33813
KRISTI A. BULL,     2100 Greyson Apt. 715,   Grapevine TX 76051
MATTHEW R. BULL,     215 Planters Trace Rd.,   Santee SC 29142
ROBERT M. BULL,     2181 S.E. Carnation Rd.,   Port Saint Lucie FL 34952
SHAWN H. BULL,     211 N. Scanlan,   Hammond LA 70401
STEVEN W. BULL,     724 Roberts St.,   Denton TX 76201
WILLIAM R. BULL,     240 Planters Trace Rd.,   Santee SC 29142
DON BULLA,     4301 Chilton Way,   High Point NC 27203
JR. MAXTON BULLA,     4844 Tallwood Drive,   Trinity NC 27370
BETTY C. BULLARD,     5515 Gale St.,   North Charleston SC 29406
BOBBY L. BULLARD,     7705 Odessa Dr.,   Corpus Christi TX 78413
CHARLES R. BULLARD,     730 South Daleville Ave,   Daleville AL 36322
CHARLES W. BULLARD,     62 McCay Road,   Trafford AL 35172
CHESTER J. BULLARD,     7501 Up River Rd.,   Corpus Christi TX 78412
CLARA A. BULLARD,     1318 Nile,   Corpus Christi TX 78412
DEBBIE S BULLARD,     1919 Arapano Tr.,   Mesquite TX 75149
DEBORAH K. BULLARD,     30-E Salt Marsh Cove,   Pawleys Island SC 29585
ERIC D. BULLARD,     3241 W. 24th,   Joplin MO 64804
GLENDA G. BULLARD,     471 Mcarthur St.,   Cedartown GA 30125
HARRY BULLARD,     4041 Country Rd 59,   Troy AL 36081
HELEN T. BULLARD,     Route 2, Box 215,   Maxton NC 28364
JACQUELINE C. BULLARD,     2738 Prescott Dr.,   Mishawaka IN 46544
JAMES C. BULLARD,     203 So. Main,   Edgewood TX 75117
JAMES H. BULLARD,     1777 Springfield Farm Ct.,   Clemmons NC 27012
JEFFREY J. BULLARD,     1855 Mechanicsburg H-6,   Wooster OH 44691
JOHN BULLARD,     500 West Hutton,   Wooster OH 44691
LANA D. BULLARD,     12909 Tyler Rd.,   Lakeville IN 46536
LOUISE B. BULLARD,     P.O. Box 22,   McLEANSVILLE NC 27301
M. AMANDA BULLARD,     1531 South Hwy 121 #2115,   Lewisville TX 75067
MARY C. BULLARD,     P.O. Box 674,   Edgewood TX 75117
MARY L. BULLARD,     Rt. 5, Box 255,   Greenville AL 36037
MIKE D. BULLARD,     7121 Cider Mill Court 1A,   Indianapolis IN 46226
OLGA SANTA BULLARD,     9316 Cedar Run Drive,   Dallas TX 75227
SANDRA G. BULLARD,     2284 Front St.,   Lake Mcmurray M.V. WA 98274
SONJA K. BULLARD,     69 Bullard Road,   Danville AL 35619
STEPHEN G. BULLARD,     3020 Sumit Wood Dr,   Kennesaw GA 30144
STEVE M. BULLARD,     2720 Crystal Falls,   Mesquite TX 75181
THOMAS BULLARD,     2720 Eagles Nest Court,   Midlothian TX 76065
TAMMY L. BULLEN,     1019 Poinsetta Pl.,   Bogalusa LA 70427
WILLIAM O. BULLEN,     808 Longbow Dr. S.W.,   Decatur AL 35603
ASHLEY M. BULLER,     144 Francis Street,   Natchitoches LA 71457
BRAD J. BULLER,     5641 Lakelyn Dr.,   Lake Charles LA 70605
CAROLYN M. BULLER,     409 East 1St.,   Iowa LA 70647
CHRIS R. BULLER,     4600 Burbank Drive Apt #341,   Baton Rouge LA 70820
DAVID J. BULLER,     211 E. Gloria Switch #49,   Lafayette LA 70507
JOYCE L. BULLER,     76 Rougeou Lane,   Lecompte LA 71346
KAY T. BULLER,     9392 Hwy 192,   Opelousas LA 70570
KERI L. BULLER,     3516 Maplewood Drive,   Sulphur LA 70663
MELONI M. BULLER,     12 Horseshoe Lane,   Sulphur LA 70663
MICHAEL P. BULLER,     2226 Linda Dr.,   Westlake LA 70669
NADINE L. BULLER,     9026 Kautzman #21,   Billings MT 59101
STEPHANIE C. BULLER,     211 East Gloria Switch #49,   Lafayette LA 70507
STEPHEN W. BULLER,     409 East First Street,   Iowa LA 70647
KENNETH D. BULLIN,     107 Bullin Farm Lane,   Ararat NC 27807
TERRY J. BULLIN,     Rt. 1 Box 172-C,   Ararat NC 27007
TRAVIS D. BULLIN,     107 Bullin Farm Lane,   Ararat NC 27007
CARI A. BULLINGTON,     3706 Chantal,   College Station TX 77845
JEREMY BULLINGTON,     5058 Shelby Drive,   Birmingham AL 35242
JOHN T. BULLINGTON,     182 Bullington,   Cordele GA 31015
KEITH W. BULLINGTON,     3510 Colburn Mill Rd,   Russellville AL 35634
QUINN BULLINGTON,     232 Black Rd.,   Dickson TN 37055
TOMMY H. BULLINGTON,     302 Patrick Rd.,   Fayetteville TN 37334
CARLENE H. BULLINS,     Rt.#1, Box 188, Sisk Rd.,   Danbury NC 27016
DAVID M. BULLINS,     1868 Upper Road,   Seagrove NC 27341
DAWN R. BULLINS,     Rt. 4, Box 454-A,   Galax VA 24333
MATTHEW S. BULLINS,     Route 4 Box 454B,   Galax VA 24333
SHERRY W. BULLINS,     Route 1 Box 162,   Lawsonville NC 27022
EDWIN M BULLION,     629 Huntington Pkwy,   Nashville TN 37211
GREG G. BULLION,     2275 Glade Dr,   Christiansburg VA 24073
```

```
LEIGHANN C. BULLIONM,    318 B Riverside Dr,    Nashville TN 37206
JAMES R. BULLIS,    8030 W. Deschutes Ave.,    Kennewick WA 99336
JOSEPH R BULLIS,    1200 S Sharon,    Kennewick WA 99337
ROBERT L. BULLIS,    15513 Apple Rd.,    Diamond MO 64840
GREG W. BULLITT,    174 Philadelphia Road,    Pineville LA 71360
VINNIE BULLLARA,    139 Emonet Drive,    Opelousas LA 70570
SHARON CRYSTAL BULLOCH,    781 Prather Barnes Road,    Manchester GA 31816
BENJAMIN R. BULLOCH,    781 Prather Barnes Rd.,    Manchester GA 31816
GARY M. BULLOCH,    516 Whitman Dr.,    Florence SC 29501
LUCILE BULLOCH,    761 Prather Barnes Rd,    Manchester GA 31816
ANN P BULLOCK,    6206 Stefani Drive,    Dallas TX 75225
APRIL BULLOCK,    951 County Road 20 West,    Marbury AL 36051
BERNICE A. BULLOCK,    1605 Fair Oaks Drive,    Austin TX 78745
BOB P. BULLOCK,    1313 Blair Dr.,    Mesquite TX 75150
BRIAN A. BULLOCK,    306 Browning St.,    West Monroe LA 71292
CLARA A. BULLOCK,    14 Watts Dr.,    Hampton VA 23666
CRAIG A BULLOCK,    9006 Lazy River,    Houston TX 77088
CYNDIE R. BULLOCK,    208 Sunray Ln.,    Sunnyvale TX 75182
DAVID W. BULLOCK,    70 Glen Clinton Rd.,    Hattiesburg MS 39401
DENISE BULLOCK,    25701 Harmon,    St. Clair Shores MI 48081
DUANE BULLOCK,    2516A Howellwood Way,    Austin TX 78748
ELLA S. BULLOCK,    915 Virginia Place,    Bainbridge GA 31717
GEORGE BULLOCK,    305 Fieldstone Dr.,    New Hope PA 18938
GLENDA BULLOCK,    23229 Se 440Th,    Enumclaw WA 98022
GLORIA A. BULLOCK,    3230 Quinn Dr.,    Wilson NC 27896
JAMES D. BULLOCK,    101 Green Castle Drive,    Goose Creek SC 29445
JENNIFER A. BULLOCK,    5619 Adams Ave #A,    Austin TX 78756
JOANN H. BULLOCK,    109 Taurus Dr.,    Harvest AL 35749
JOHN B BULLOCK,    383 St. James Drive,    Auburn AL 36830
JOSHUA H. BULLOCK,    4423 Pine Park Drive,    Baton Rouge LA 70809
JOY N. BULLOCK,    6908 Harvest Glen Dr.,    Greensboro NC 27406
KAREN M. BULLOCK,    3 Sawgrass Rd Apt. I 2,    Charleston SC 29412
KELLY G. BULLOCK,    1144 Crestlake Road,    Southside AL 35907
KELLY J. BULLOCK,    P.O. Box 182,    McAllister MT 59740
KEVIN BULLOCK,    1925 E 2100 S,    Salt Lake City UT 84106
MARILYN M BULLOCK,    109 Mcaulay Drive,    Petal MS 39465
MARY E. BULLOCK,    311 Meadows,    Destrahan LA 74047
MICHAEL R. BULLOCK,    109 Mcauley Dr.,    Petal MS 39465
MICHELE R. BULLOCK,    2200 Ascott Valley Trace,    Duluth GA 30155
NANCY L. BULLOCK,    2308 Wickersham Ln., Apt. 1806,    Austin TX 78741
NEAL BULLOCK,    Rt. 2 Box 437,    Fairmont NC 28340
NEVA F. BULLOCK,    2445 San Jose Road,    Moab UT 84532
NORMA E BULLOCK,    291 SO 20th,    Pocatello ID 83201
NYSHAUNTE' M. BULLOCK,    311 Meadows,    Destrahan LA 74047
PATRICIA L. BULLOCK,    13 Settlers Dr.,    Myrtle Beach SC 29577
PHILLIP C. BULLOCK,    662 2Nd Street,    Carlin NV 89822
RICK L. BULLOCK,    30 Howell Creek Place,    The Woodlands TX 77382
ROBERT J BULLOCK,    2611 Oak Ridge Rd,    Oak Ridge NC 27310
ROSE LEE A. BULLOCK,    Po Box 74,    Basin MT 59631
STEVEN P. BULLOCK,    225 19Th Ave. N.,    Texas City TX 77590
SUSAN E. BULLOCK,    160 Acorn Drive,    Osterville MA 2655
TOMMY C. BULLOCK,    8320 Southard Road,    Stokesdale NC 27357
VICKIE B. BULLOCK,    Rt. 6 Box 298X,    Greenville NC 27834
GUSTAVO B. BULLON,    12 Kings Port Drive,    Schaunburhg IL 60193
NANCY T. BULLOUGH,    18517 Rolling Acres Way,    Olney MD 20832
ELAINE C (BUNNY) BULLUCK,    6181 Lake Brandt Rd,    Greensboro NC 27455
JOYCE E. BULLUCK,    11813 High Desert Ct.,    Jacksonville FL 32218
MARIA C. BULMAHN,    105 Howard Ct.,    Panama City FL 32404
JENNIE C. BULMAN,    1213 Shoresbrook Rd.,    Spartanburg SC 29301
JESSICA L. BULMAN,    9934 Mayfield Drive,    Bethesda MD 20817
CLAUDINE J. BULOT,    1438 Esters Road #1083,    Irving TX 75061
MICHAEL H. BULOT,    2737 Acorn Street,    Marrero LA 70072
DAVID F. BULS,    6300 Stevenson Ave,    Alexandria VA 22304
KELLY R. BULSON,    8235 Tupelo Trail,    Jonesboro GA 30236
CLAYTON D. BULTER,    3240 Tigerville Rd.,    Travelers Rest SC 29690
FRANCES S BULTER,    1246 Lasseter Road,    Southside AL 35907
PATRICK D BULTER,    208 Palms Dr,    Lafayett LA 70503
BONNIE N. BULTMAN,    701 Mt. Gilead Place Drive,    Murrells Inlet SC 29576
NEDRA L. BULTMAN,    9949 E. Quarterline,    Mesa AZ 85207
THOMAS H. BULTMAN,    309 W. Bartlette,    Sumter SC 29150
RANDY G. BULTMANN,    RR3 Box 48,    Odessa MO 64076
FRANK C. BUMBALOUGH,    14200 Lebanon Rd. Lot 108,    Old Hickory TN 37138
DANIEL BUMBARGER,    121 Brooks St.,    Hudson MA 1749
JONATHAN BUMBARGER,    5396 Desert Shadows Drive,    Sierra Vista AZ 85635
EVELYN S. BUMGARDNER,    3801 Willcox Way,    Bakersfield CA 93309
JUDY D. BUMGARDNER,    3627 Old Lincolnton Rd,    Shelby NC 28150
DAVID E. BUMGARNER,    4065 Crockers Lake Blvd #2726,    Sarasota FL 34238
DAWN M BUMGARNER,    3135 Fortenberry Rd #8,    Kodak TN 37764
ANN S. BUMP,    201 Lake Drive East,    Thomasville NC 27360
CHERYL A. BUMP,    780 Lynnhaven Pkwy Ste 140,    Virginia Beach VA 23452
MICHAEL B. BUMP,    146 Schoolhouse Rd.,    Johnstown NY 12095
JOHN R. BUMPUS,    2702 W. First,    Lampasas TX 76550
JR. JOHN R. BUMPUS,    8513 Capital Tx Hwy N. #2026,    Austin TX 78759
JODE E. BUNCE,    540 Blackberry Ridge Drive,    Auroa IL 60506
KENNETH D BUNCE,    1518 North 1057 East,    Terreton ID 83450
```

```
MAXTON T. BUNCE,   P.O. Box 276,   Stedman NC 28391
PAULA C. BUNCE,   727 Ralston Ct.,   Mt. Pleasant SC 29464
ANN BUNCH,   619 Hwy 29,   Wiggins MS 39577
BONITA K. BUNCH,   3716-A Lake Washington Blvd Se,   Bellevue WA 98006
BRIAN T. BUNCH,   105 Ranch Road,   Red Oak TX 75154
CLARENCE O. BUNCH,   1859 Cr945,   Jonesboro AR 72401
DAVID E. BUNCH,   31 Camiella Drive,   Jackson TN 38301
EUGENIA A. BUNCH,   171 Adkisson Rd.,   Harriman TN 37748
GARY L. BUNCH,   311 S. Britian,   Irving TX 75060
GLENDA G. BUNCH,   2409 Bent Brook Dr.,   Mesquite TX 75181
HAROLD L. BUNCH,   203 W. Clay,   Harrisonville MO 64701
JEFFREY E. BUNCH,   1828 Debby Avenue,   Zachary LA 70791
JOSH D. BUNCH,   131 104Th St. E.,   Tacoma WA 98445
JUDY L. BUNCH,   P.O. Box 258,   Trenton TN 38382
KATHRYN E. BUNCH,   1946 S Newton,   Springfield MO 65807
MARK A BUNCH,   612 Peachtree Lane,   Kingston TN 37763
MICHAEL H. BUNCH,   2409 Bent Brook Dr.,   Mesquite TX 75181
PATRICIA A. BUNCH,   3228 Old House Circle,   Matthews NC 28105
RHONDA R. BUNCH,   503 W. Waverly,   Norton KS 67654
ROBBIE L BUNCH,   1233 Hillcrest Apt #2036,   Mesquite TX 75149
RONALD W. BUNCH,   609 Faust St.,   Bamberg SC 29003
SONYA BUNCH,   6750 Periwinkle Dr.,   Jacksonville FL 32244
STAN W. BUNCH,   6209 Handley Lane,   Knoxville TN 37921
STEPHANIE L. BUNCH,   Rt. 6 Box 6448,   Palestine TX 75801
SUZETTE BUNCH,   P.O. Box 96,   Helena AL 35080
TERRI L. BUNCH,   Rt. 2 #9 Campcreek Road,   Rockwall TX 75087
TIMOTHY BUNCH,   5109 Karen Dr.,   N. Richland Hills TX 76180
VIRGINIA J. BUNCH,   609 Faust St,   Bamberg SC 29003
DAVID B. BUNDRED,   1501 East Main St.,   Rogerville TN 37857
CHARLES BUNDREICK,   2815 Hwy. 167 North,   Lafayette LA 70507
ANDREW S. BUNDY,   833 N. 15Th Street,   Manitowoc WI 54220
CHARLES BUNDY,   7926 Hwy. 100,   Nashville TN 37221
DORIS C. BUNDY,   2909 Old Jeanerette,   New Iberia LA 70560
KATHERYN A BUNDY,   8320 Timberland Drive,   W Paducah KY 42086
LAURA A. BUNDY,   14520 W. Maylore Court,   New Berlin WI 53151
PATRICIA M. BUNDY,   4820 Reamer Ave.,   Columbia SC 29206
ROSE BUNDY,   1115 W Capitol Ave APT 87,   Bismarck ND 58501
TERRY K. BUNDY,   409 E. Maple St.,   Thomaston GA 30286
PAMELA M BUNES,   613 Byrd Blvd,   Greenville SC 29605
RUBY A. BUNESS,   145 N. 200 E.,   Washington UT 84780
VICTOR BUNESS,   24 E. Ponderosa,   Fredonia AZ 86022
WALTER S. BUNESS,   145 N. 200 E.,   Washington UT 84780
CATHY L. BUNGER,   101 E. Kirk Street,   Harrisonville MO 64701
LYNDI D. BUNGER,   3003 Kevin,   Texarkana TX 75503
ROGER K. BUNGER,   309 Cougar Trails W.,   Branson MO 65616
DEVERE D. BUNKE,   807 Sapp Rd.,   Sedro-Woolley WA 98284
DELORIS M. BUNKER,   37 Mockingbird Lane,   N. Fond Dulac WI 54937
MARY R. BUNKER,   1316 St. George Street,   Greenbay WI 54302
NOEL N. BUNKER,   414 W. 13,   Hays KS 67601
RICHARD M. BUNN JR.,   5310 Keystone Court,   Murfreesboro TN 37129
CALEN C. BUNN,   Hwy. 65 Gould Police Dept.,   Gould AR 71643
DEANA R. BUNN,   1409 Gilmer Ave,   Tallassee AL 36078
ELAINE D. BUNN,   1409 Gilmer Avenue,   Tallassee AL 36078
PATRICIA A. BUNN,   134 Bradford Circle,   Ocean Springs MS 39564
HEATHER A BUNNEL,   810 Newell,   Dallas TX 75223
BONNIE M. BUNNELL,   199 Andover Sparta Rd.,   Newton NJ 7860
TOM S. JR. BUNNELL,   1504 Estates Way,   Carrollton TX 75006
STEVE J. BUNNEY,   1461 Augusta Lane,   Burlington WA 98233
JON P. BUNNING,   635 N 16 St,   Lincoln NE 68508
INC. BUNNY SAFRA,   9900 Stirling Road Suite 207,   Cooper City FL 33024
NOEL J. BUNOL IV,   3700 Cleveland Pl.,   Metairie LA 70003
ANTHONY L. BUNTING,   4334 Blackberry Road,   Greensboro NC 27406
GENE W. BUNTING,   321 EAST 5th. STREET,   Burlington NC 27215
GLADYS I. BUNTING,   5704 Davis Mill Road,   Greensboro NC 27406
JASON BUNTING,   4915 Beaverdale Dr.,   Greensboro NC 27406
JUSTIN K BUNTING,   4915 Beaverdale Dr,   Greensboro NC 27406
KEITH W. BUNTING,   1108 Barham Street,   Burlington NC 27215
LEE BUNTING,   1975 Lovejoy Rd.,   Troy NC 27371
MARY A. BUNTING,   127 Mart Teague Street,   Mountville SC 29370
SCOTT M. BUNTING,   Rte 1 Box 267-B,   Mountville SC 29370
SHELLIE J. BUNTING,   4915 Beaverdale Rd.,   Greensboro NC 27406
TERRY M. BUNTING,   2148 Soapstone Road,   Staley NC 27355
WILLARD L. BUNTING,   Rte 1 Box 258,   Mountville SC 29370
CURTIS T. BUNTON JR.,   210 W. First,   Roswell NM 88201
ALVIN L. BUNTON,   5664 Heather Drive,   Randleman NC 27317
CONNIE R BUNTON,   4502 Alamo,   Wichita Falls TX 76302
ILONA BUNTON,   2149 Cadillac,   Detorit MI 48214
JEFFREY L. BUNTON,   3146 Hines Chapel Road,   Greensboro NC 27405
MARGARET E. BUNTON,   1709 Paisano,   Albuquerque NM 87112
SAMUEL A. BUNTON,   801 Water Ave.,   Tuskegee AL 36083
GEORGE E. BUNTROCK,   15150 Preston Ste. 300,   Dallas TX 75248
AGUSTIN J BUNUEL,   1250 S.W. 16 Street,   Miami FL 33145
SHERYL D BUNYARD,   6600 Preston Rd,   Plano TX 75024
WILLIAM BUNYARD,   269 EdMcdonald Rd.,   Dyer TN 38330
MICHAEL BUONO,   50 S. U.S. Hwy. 1, Suite 313,   Jupiter FL 33477
```

000001

```
SCOTT RAE BUONO,   1200 G St., N.W., Ste. 800,   Washington DC 20005
ALEXIS M. BUQUET,   726 Ponder,   Corpus Christi TX 78404
D'ANNE C. BUQUET,   726 Ponder,   Corpus Christi TX 78404
DAPHNE S. BUQUET,   726 Ponder,   Corpus Christi TX 78404
ERIC J. BUQUET,   2864 Manchester Rd.,   Iowa LA 70647
JON D. BUQUET,   726 Ponder,   Corpus Christi TX 78404
STEPHEN G. BUQUET,   2836 Manchester Rd.,   Iowa LA 70647
DELANA BUQUOI,   2609 Longbranch,   Marrero LA 70072
BILLY W. BURAL,   1022 Tanglewood St.,   Alvarado TX 76009
ANDREW T BURAS JR.,   1024 N Starreth,   Metairie LA 70003
EMMET L BURAS,   405 Palm Dr.,   Braithwaite LA 70040
JANICE D BURAS,   P.O. Box 82656,   Baton Rouge LA 70884
RIECKE W. BURAS,   1537 Concord Drive,   Shreveport LA 71105
ROLAND BURAS,   2005 Longfellow Drive,   Bay St. Louis MS 39520
SARAH A. BURAS,   322 Jacobs,   Poplarville MS 39470
WILFRED G. BURAS,   6148 E. Hinds,   Bay St.Louis MS 39520
JOHN & LYNN A. BURATOWSKI,   204 Kariba Cove,   Cibolo TX 78108
SHEILA K. BURBA,   5330 Goshen Road Lot 216,   Ft. Wayne IN 46818
TAMI L. BURBA,   3106 Carla,   Rowlett TX 75088
BURBACK AARON M,   3510 Jackie Lane,   Shreveport LA 71129
PETER J. BURBACK,   814 Jay St.,   Manitowoc WI 54220
CHARLES B. BURBAGE,   56 William Screven Rd,   Georgetown SC 29440
D. ANNE BURBAGE,   4610 Cedar Brooke Lane,   Rogers AR 72758
JOHN J. BURBAGE,   150 Cligon St Apt 1603,   Clemson SC 29631
ROBERT A BURBAGE,   2575 W 16Th #A18,   Fayetteville AR 72704
SHEREE M. BURBAGE,   6 Michelle Manor,   Hanahan SC 29406
TOMMY G BURBAGE,   PO Box 2306,   Georgetown SC 29442
JAMES BURBAND,   2955 Sand Hills Dr.,   Chester VA 23831
BARBARA BURBANK,   P.O. Box 2085,   El Dorado AR 71730
DAWN M. BURBINE,   918 1St Ave South,   Payette ID 83661
BETTY P. BURBULYS,   3003 Winchester DRIVE,   Greensboro NC 27406
BURCH DAVID R.,   112 2Nd Ave.,   Pasco WA 99301
JAMES F. BURCH JR.,   922 Lansing St.,   Sanford NC 27330
PAUL K. BURCH JR.,   2009 Pinelog Road,   Aiken SC 29803
ALAN L. BURCH,   3203 Hillcrest,   Hays KS 67601
AMY L. BURCH,   205 South Irving Heights Drive,   Trving TX 75060
CYNTHIA S. BURCH,   176 McCoy Drive,   Lake Placid FL 33852
DAN L. BURCH,   5300 Eagle Flyway,   Bellingham WA 98226
DAN W. BURCH,   3627 Sorenson Road,   Everson WA 98247
DAVID R. BURCH,   5007 Hiddenbrook Ct.,   Mcleansville NC 27301
DELORIS E. BURCH,   2119 Fallon Ave., S.E. #10,   Roanoke VA 24013
DONIE BURCH,   Smu Chi Omega House,   Dallas TX 75275
DONN L. BURCH,   2219 Riverlawn Dr.,   Kingwood TX 77339
DONNA R. BURCH,   8400 Jamestown #526,   Austin TX 78758
DOUGLAS ~ERI BURCH,   6324 9Th St.,   Lubbock TX 79416
GLORYA M. BURCH,   Rt 3 Box 91A,   Lubbock TX 79401
JANET E. BURCH,   813 N. Henrietta,   Henrietta TX 76365  .
KAREN S. BURCH,   11620 S. Player Rd.,   Sandy UT 84092
KENNETH C BURCH,   8306 Longridge Rd,   N Charleston SC 29418
LAUREN P. BURCH,   3789 Center View,   Lummi Island WA 98262
LISA R. BURCH,   3351 Lockmoor Ln.,   Dallas TX 75220
MARVIN L. BURCH,   303 South 3rd,   Osborne KS 67473
MARY T. BURCH,   3700 N W 113Th Ave.,   Coral Springs FL 33065
MICHAEL J. BURCH,   SB GEO, 1010 Power Plant Dr.,   Steamboat NV 89511
PATSY C. BURCH,   664 Dupree St.,   Chester SC 29706
REBECCA A. BURCH,   561 N. Center St.,   Reno NV 89501
RHETT C. BURCH,   3215 Kings Mountain Drive,   Kingwood TX 77345
SHIRLEY H. BURCH,   4097 Barbara Lane,   Roanoke VA 24019
STEVEN J BURCH,   5354 Stigall,   Kernersville NC 27284
TAYLOR L. BURCH,   18408 Wisp Willow Way,   Porter TX 77365
WANDA C. BURCH,   40 Melvin Street,   Clarkton NC 28433
WILLIAM R. BURCH,   96 Oberlin St.,   Iowa City IA 52245
BRENT BURCHAM,   1508 12Th Ave So,   Great Falls MT 59405
DIANE J. BURCHAM,   4401 SO. 2nd St. Apt. 1,   Louisville KY 40214
JULIE E. BURCHAM,   153 Ashford Hollow Ln,   Mooresville NC 28115
STEVE G. BURCHARD,   2900 Mollimar Drive,   Plano TX 75075
JUNE S. BURCHER,   510 Quarterfield Rd,   Newport News VA 23602
ROY H BURCHER,   510 Quarterfield Road,   Newport News VA 23602
LARRY B. BURCHETT,   29825 S. State,   Freeman MO 64746
LISA H. BURCHETT,   2050 S. Ridgewood Ave. #F-21,   Daytona Beach FL 32119
RUTH B. BURCHETT,   114 Grady Street Lot 15,   Fayetteville NC 28306
WELDON L. BURCHETT,   2950 Sunbeck,   Farmers Branch TX 75234
SHERRILL G. BURCHETTE JR.,   104 Lauren Dr,   Elkin NC 28621
DON J. BURCHETTE,   9348 Old Hwy 60,   Roaring River NC 28669
LYNNE J. BURCHETTE,   218 Valley Street,   Statesville NC 28677
PEARL M. BURCHETTE,   9816 Rld Hwy 60,   Roaring River NC 28669
RUSSELL L. BURCHETTE,   3450 Chestnut Grove Church Rd.,   Sparta NC 28675
SHERRILL G. BURCHETTE,   2118 C.B. Eller School Road,   Elkin NC 28621
WILLIAM A. BURCHETTE,   2063 Rock Creek Road,   North Wilkesboro NC 28659
WILLIAM J. BURCHETTE,   2063 Rock Creek Road,   North Wilkesboro NC 28659
JOYCE K. BURCHFIELD,   1313 Academy Circle,   Arlington TX 76013
KRISTIAN K. BURCHFIELD,   1121 Millar Academy Road,   Carrollton GA 30117
LEE H. BURCHFIELD,   6319 Greenway Forest,   Houston TX 77088
MELISSA N. BURCHFIELD,   5106 Pine Hights Dr. N.E.,   Atlanta GA 30324
RONALD J. BURCHFIELD,   1320 Miller Academy Road,   Carrollton GA 30117
```

District/off: 0417-5          User: AR              Page 235 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
SARALYN A. BURCHILL,   1320 Miller Academy Road,   Carrollton GA 30117
TERRY R BURCHFIELD,   24 Indian Hill Drive,   Rochester NY 14624
TROY LEON BURCHFIELD,   1513 Donna Lane,   Bedford TX 76022
BRADLEY J. BURCHILL,   21182 Grange Center Road,   Saegertown PA 16433
GUY E. BURCHILL,   21182 Grange Center Rd.,   Saegertown PA 16433
JANE D BURCHILL,   21144 Grange Ct Rd,   Saegertown PA 16433
ROBERT E. BURCHILL,   21182 Grand Center Road,   Saegertown PA 16433
NADINE A. BURCK,   110 N. Palisade Dr.,   Santa Maria CA 93454
RAYMOND E BURCKART,   3790 Mt Hickory Blvd,   Hermitage PA 16148
BRAD M BURCKEL,   2019 Toler Road Apt #1007,   Longview TX
CRAIG E. BURD,   1735 County Rd.,   Emporia KS 66801
DAVID L. BURD,   948 Sunnyslope,   Emporia KS 66801
RAMONA G. BURD,   1602 East 9th,   Emporia Lyon KS 66801
CAROLYN A. BURDEN,   P.O. Box 7026,   Lafayette OH 45854
FRANCES A. BURDEN,   Rt 1 Box 12121,   Celina TX 75009
JUANITA M. BURDEN,   622 Button Dr.,   Mesquite TX 75150
MICHAEL J. BURDEN,   622 Button Dr.,   Mesquite TX 75150
TOMMY L. BURDEN,   3302 Sherwood Ave. Ste. 102,   Lancaster TX 75134
WILLIAM L. BURDEN,   P.O. Bix 612,   Gunter TX 75058
DEAN BURDETT,   2626 McNair Rd.,   Ashburn GA 31714
JAMIE L. BURDETT,   10660 S.W. Wilsonville Rd. #22,   Wilsonville OR 97070
TRACY R. BURDETT,   455 Canisteo St.,   Hornell NY 14843
BRADFORD K. BURDETTE,   6210 Oram #4,   Dallas TX 75214
BROOKS L. BURDETTE,   433 Hwy 13,   Helena AL 350807507
E. KENNETH BURDETTE,   P.O. Box 3638,   Florence SC 29502
JR. HAROLD A. BURDETTE,   2829 Argyle Rd.,   Birmingham AL 35213
JUNE C. BURDETTE,   3822 Pyka Drive,   Dallas TX 75233
NANCY BURDETTE,   4717 Pennsylvania Ave,   Roanoke VA 24019
STEPHEN G. BURDETTE,   5119 Marilyn Loop,   Alexandria LA 71303
TIMOTHY G. BURDETTE,   1900 American Legion Rd.,   Kaplan LA 70548
JEFFERY M. BURDIC,   2800 West Hwy. 80,   Monahans TX 79756
PARTICIA C. BURDIC,   620 East 52Nd St. #13,   Odessa TX 79762
FRANK J. BURDICK,   1705 High Ridge Rd.,   Lake Worth FL 33461
KRISTA R. BURDICK,   3806 Almond Dr. - Lot#137,   St. George KS 66535
LANDREA K. BURDICK,   106 S. Holly,   Burkburnett TX 76354
MARSHA F. BURDICK,   4034 Camellia Drive,   Montgomery AL 36109
NAVADA R. BURDICK,   215 Thack Ln.,   Meridianville AL 35759
SUSAN E. BURDICK,   46900 Cadiz Harrisville Rd.,   Cadiz OH 43907
JOY A. BURDIN,   14 Eternity Ct.,   Germantown MD 20874
FREDIE E. BURDINE,   2217 16th Avenue,   Gulfport MS 39501
JAMES L BURDINE,   4924 Sandestin,   Dallas TX 75287
JOIE L BURDINE,   134 East Oloham Avenue,   Knoxville TN 37917
PAT R. BURDINE,   1814 Atascosa,   Portland TX 78374
RANDALL S. BURDS,   18749 Marsh Ln. #2012,   Dallas TX 75287
GINA F. BURESCH,   5030 Aberdeen Way,   Birmingham AL 35242
ARLENE A. BURESH,   3410 N 75,   Lincoln NE 68507
CLARA BURESH,   6826 Kearney,   Lincoln NE 68507
JENNIFER N. BURESH,   13914 Bora Bora Way #D110,   Marina Del Rey CA 90292
CARON D. BURFEILD,   2235 Quail,   Missoula MT 59802
FRED L. BURFORD III,   20610 Prince Creek Drive,   Katy TX 77450
ROBERT W. BURFORD III,   1724 Moss Bluff Court,   Jacksonville FL 32073
BURFORD JOYCE A.,   1105 West Perkins RD,   Memphis TN 38117
FRED L. BURFORD,   20610 Prince Creek Dr.,   Katy TX 77450
GLEN R. BURFORD,   346 New Byhalia #3,   Collierville TN 38017
JAMES H. BURFORD,   11509 Glisade Drive,   Clinton MD 20735
JOHN BURFORD,   1474 Dallas Circle,   Marietta GA 30064
LOUISE G. BURFORD,   P.O. Box 604,   Montrose AL 36559
TRACY H. BURFORD,   918 Richmond Road,   Staunton VA 24401
MICHAEL S. BURGAMY,   8165 C Willowbend Dr.,   Beaumont TX 77707
KERRY A. BURGAN,   204 Timber Lake Dr.,   Venetta PA 15367
RANDY G. BURGAN,   778 Summer lane.,   Prattville AL 36066
ANTONIO S BURGARELLO,   631 Northwood,   Sparks NV 89431
ALLISON L. BURGE,   5220 Caroline #3,   Houston TX 77004
CAROL W. BURGE,   1027 Traci Ave.,   Denham LA 70726
DEBRA S BURGE,   509 Little Rd,   Savannah GA 31419
DOUGLAS S. BURGE,   633 Westwind Dr,   Zillah WA 98953
JAMES L. BURGE,   513 Frazier Cemetery Rd,   Dry Prong LA 71423
JAMES M. BURGE,   200 Creastwood Drive,   Pilot Mountain NC 27041
JERRY E. BURGE,   105 Vally View Crt.,   Stockbridge GA 30281
JOHN "BILL" BURGE,   212 Bayberry Run,   Summerville SC 29485
LEE BURGE,   8923 Oxford Place,   Huntersville NC 28078
FRANKIE E. BURGEMEESTRE,   28 Village Green Cr.,   Jackson MS 39211
ALAN BURGER,   1811 Rachel Ct.,   Valrico FL 33594
JACQUELINE A. BURGER,   2505 W. 51St Street,   Westwood KS 66205
MARILYN F. BURGER,   203 North Seward AVE.,   Auburn NY 13021
SANDRA J. BURGER,   3503 Lamesa,   Garland TX 75041
VICKI L. BURGER,   1215 Richmond Shop Road,   Lebanon TN 37090
STARLA D. BURGESON,   16 Jackson Blvd,   Greencastle IN 46135
BURGESS CHIROPRATCTIC CLINIC,   3001 McCLELLAN BLVD,   Anniseton AL 36201
ROLAND W. BURGESS JR.,   2217 John Glenn,   Mesquite TX 75150
AARON K. BURGESS,   227 Clausen Rd. S,   Franklin LA 70538
AMBER BURGESS,   4551 S.E. 193Rd Pl,   Yankeetown FL 34498
BARRY BURGESS,   1 Mile North,   Kemp OK 74747
BARRY BURGESS,   221 Rice Mine Road,   Tuscaloosa AL 35406
BRIAN J. BURGESS,   945 Burgess Rd.,   Attalla AL 35954
```