District/off: 0417-5          User: AR                Page 236 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 25287

```
BRIAN K. BURGESS,   502 Witherspoon Dr.,   Kingstree SC 29556
BROCK C. BURGESS,   387 Webster Road #130,   Auburn AL 36830
CARNELL BURGESS,   356 Teal Ave.,   Lake City SC 29560
CHELLI R. BURGESS,   74 Fourth Circle,   Wichita Falls TX 76305
CHERIE L. BURGESS,   4551 S.E. 193 Pl,   Yankeetown FL 34498
CHRISTOPHER G. BURGESS,   2120 Caswell Rd.,   Defuniak Springs FL 32433
CIARA O. BURGESS,   793 Jewell Rd.,   Oxford AL 36203
CONSTANCE M. BURGESS,   400 S.W. Jefferson St.,   Lee Summit MO 64063
DALE C. BURGESS,   793 Jewell Rd.,   Oxford AL 36203
DANA M. BURGESS,   Hc 74 Box 210,   Graham TX 76450
DARRELL L. BURGESS,   3402 Preston Rd.,   Pasadena TX 77505
DEBORAH BURGESS,   #4 Country Club Dr Rt1 Box 680,   Graham TX 76450
DELOAIN BURGESS,   509 Oak St. N.E.,   Decatur AL 35601
DONALD N. BURGESS,   168 Caliente Dr.,   Hoover AL 35226
DRUSCILLA A. BURGESS,   1446 Gemini Ave.,   Houston TX 77058
FRANK E. BURGESS,   Rt. 2 Box 118,   Kingstree SC 29556
GARY E. BURGESS,   242 D & S Lane,   Defuniak Springs FL 32433
GEORGE D. BURGESS,   P.O. Box 7077,   Chandler AZ 85246
GINA G. BURGESS,   515 N Loop 288 Apt. I1,   Denton TX 76201
GINNY I. BURGESS,   234 Riverside Drive,   Myrtle Beach SC 29577
GRETA BURGESS,   Pob 704,   Winfield AL 35594
HENRY L. BURGESS,   4449 Co Hwy 181 E.,   Westville FL 32464
ILA M. BURGESS,   322 Timothy Lane,   Troy SC 29848
JAMES W BURGESS,   5705 Medley Lane,   Albany GA 31707
JASON C. BURGESS,   2300 W. Taylor, Apt 2201,   Sherman TX 75092
JEFF L. BURGESS,   4510 Common Street Apt 68,   Lake Charles LA 70607
JEFFREY B. BURGESS,   10311 Riverside Drive # 211,   Toluca Lake CA 91602
JERRY J. BURGESS,   215 West 6Th,   Concordia KS 66901
JOJO BURGESS,   509 North Elkhart,   Lubbock TX 79406
JOE W. BURGESS,   351 Ymca Road,   New Hope AL 35760
JOHN S. BURGESS,   1725 N Edgemont St #206,   Hollywood CA 90027
JOHN W. BURGESS,   1701 Rosemeade Circle,   Carrollton TX 75007
KEITH M. BURGESS,   7436 Boulder Bluff,   Jenison MI 79728
KENNETH BURGESS,   3206 Reid Suite 23,   Corpus Christi TX 78404
KENNETH B. BURGESS,   234 Riverside Dr.,   Myrtle Beach SC 29577
KENNY A. BURGESS,   1623 Macarther Dr.,   Alexandria LA 71301
KEVIN V. BURGESS,   1604 27th St.,   Northport AL 35476
KIM M. BURGESS,   1157 Co. Rd. 101,   Bremen AL 35033
KIMBALL A. BURGESS,   1412 Baez Street,   New Iberia LA 70560
LISA BURGESS,   1015 Black Diamond Drive,   Coalcity IL 60416
LISA J. BURGESS,   5222 8th St.,   Lubbock TX 79416
LISA M. BURGESS,   Foree Rd.,   Ten Mile TN 37880
LORENE BURGESS,   2312 Woodlawn St.,   Kannapolis NC 28083
LORRI BURGESS,   509 1/2 Oak St,   Decatur AL 35619
LYNDA C. BURGESS,   404 Bill Dr.,   Mandeville LA 70448
MACK P. BURGESS,   Route 1 Box 279,   Cabes SC 29518
MARY JO G. BURGESS,   1504 Fulton Ave.,   Kingstree SC 29556
MARY M. BURGESS,   602 Campbell St.,   Joilet IL 60435
MARY PAT BURGESS,   602 Campbell Street,   Joliet IL 60435
MELYNN BURGESS,   112 Cherry Street NE,   Decatur GA 35601
MICHAEL L. BURGESS,   22577 Chaparro,   Valencia CA 91355
MICHELLE A. BURGESS,   333 Willow Heights,   Clarksville TN 37040
RENE' G. BURGESS,   3735 Arrel Drive,   Columbus GA 31909
ROBERT C BURGESS,   565 Old Dibble Road,   Aiken SC 29803
ROBERT W. BURGESS,   Rt.2 Box 118,   Kingstree SC 29556
ROBERTA L. BURGESS,   103 Freeman Avenue,   Tallassee AL 36078
RONALD R. BURGESS,   5797 Old Siler City Road,   Ramseur NC 27316
RONNIE K. BURGESS,   8 Plantation Rd.,   Myrtle Beach SC 29575
RYAN N. BURGESS,   168 Caliente Drive,   Hoover AL 35226
STEPHEN H. BURGESS,   800 Taylor Road,   Ohatchee AL 36271
STEPHEN M. BURGESS,   310 N Hampton Ct.,   Columbia SC 29209
T. JEFF BURGESS,   110 N. Jackson St.,   Kingstree SC 29556
TODD A. BURGESS,   10311 Riverside Dr. #310,   Toluca Lake CA 91602
VICTORIA W. BURGESS,   1412 Baez Street,   New Iberia LA 70560
WILLIAM HARVEY BURGESS,   P.O. Box 166,   Ramseur NC 27316
YVONNE E. BURGESS,   P.O. Box 711,   Winfield AL 35594
BARBARA R. BURGESS-PAGE,   10850 Edgecrest,   San Antonio TX 78217
DON K BURGETT,   416 Lorna Square,   Birmingham AL 35216
GARY BURGETT,   5632 Amason Rd.,   Mt. Olive AL 35117
MARILYN BURGETT,   5632 Amason Road,   Mt. Olive AL 35117
ROSE MARY BURGETT,   324 Princess Palm Road,   Boca Raton FL 33432
BRENDA K. BURGHARDT,   202 S. Main Po Box 29,   Okeene OK 73763
EDWARD BURGHARDT,   1525 S 2nd ST #J,   Alhambra CA 91801
BERNIE J. BURGHART,   750 Fairdale Rd. #B8,   Salina KS 67401
LAURA & PAUL BURGHART,   6710 East 10,   Wichita KS 67206
RICHARD BURGHART,   11086 118th Rd,   Wright KS 67882
SARA R. BURGHART,   11086 118 Rd,   Wright KS 67882
STEVEN BURGHART,   1828 21St Ave,   Galva KS 67443
CHARLIE BURGIN,   P.O. Box 1001,   Newberry FL 32669
JEFF W. BURGIN,   201 Curve Drive,   Monroe LA 71203
JUDITH C. BURGIN,   131 Hall St.,   Seagoville TX 75159
KATRINI E. BURGIN,   4227 Airport Road,   Nampa ID 83687
KARLENE BURGOON,   928 Old Metairie Place,   Metairie LA 70001
LETICIA BURGOS,   110 Finita Apt 44 79927,   El Paso TX 79821
BURGOYNE PHILLIP B.,   151 Carney St.,   Twin Falls ID 83301
```

```
MARION D. BURGRAFF,    4530 E. Oregon Street,   Bellingham WA 98226
SUSAN M. BURGRAFF,    4530 E. Oregon St.,   Bellingham WA 98226
BARBARA I. BURGUENO,    101 Houmas Ct.,   Pearl River LA 70458
EDMUND J. BURGUENO,    5736 S. Lakeshore Drive,   Shrieveport LA 71119
CHAPMAN HYAMS BURGUIERES,    3121 Johnston St.,   Lafayette LA 70503
MARY T. BURGUN,    31 Hall Ave,   Goldensbridge NY 10526
LOUISE B: BURHANS,    216 E Main,   Jerome ID 83338
CHAD V. BURHART,    1673 "G" S,   Springield Lane OR 97477
ARIETTA C. BURK,    P.O. Box 33,   Blythe GA 30805
DAVID H. BURK,    16960 State Hwy. 205,   Terrell TX 75160
DONNA KAY BURK,    4630 Bayberry Lane,   Garland TX 75043
FINIS H. BURK,    12662 Jupiter Rd. #1214,   Dallas TX 75238
GENE P. (REV.) BURK,    2323 C.R. 391,   Pearland TX 77581
HOWARD K. BURK,    816 Rim Rock Road,   Eldorado KS 67042
JAMES D. BURK,    Rt.6 Box 882,   Wills Point TX 75169
JUDY BURK,    3808 Hyacinth Ave,   Baton Rouge LA 70808
LEYENDA L. BURK,    16960 State Hwy 205,   Terrell TX 75160
MILDRED H. BURK,    2303 Avondale Drive,   Greenville TX 75402
NOLAN E. BURK,    3604 B. Comanche,   Bryan TX 77802
TODD BURK,    3826-D Pl S.E. #1,   Auburn WA 98002
TOM D BURK,    10222 North Seminole Dr,   Spokane WA 99208
WILLA D. BURK,    208 Johnson,   Seagoville TX 75159
PATRICIA BURKART,    178 Edgewater Circle,   Silver Beach NC 28468
SCOTT BURKART,    2427 W. Walton,   Spokane WA 99205
BURKE EARL S,    2353 Kentuck Way,   North Bend OR 97459
EDMUND J. BURKE III,    131 Elder Drive,   Pacheco CA 94553
BURKE JR. KIRMET D.,    1795 Margo Dr.,   Concord CA 94519
PAUL B. BURKE JR.,    Route 1 Box 116,   Alcolu SC 29001
BURKE RAMON D.,    942 Richardson Rd.,   Tallahassee FL 32301
AGNES BURKE,    1706 Jasmine St.,   Franklin LA 70538
ANDY BURKE,    333 Cahaba Forest Cove,   Birmingham AL 35242
ANTHONY J. BURKE,    200 Marion Pugh #919,   College Station TX 77840
AUGUST J. BURKE,    5516 Bridgeton,   Arlington TX 76018
BENJAMIN F. BURKE,    911 22Nd Street Apt #6,   Bellingham WA 98225
BERNARD C. BURKE,    14427 Sespe Place,   Poway CA 92064
BETTIE S. BURKE,    4352 West 131 Terrace,   Leawood KS 66209
BETTY J. BURKE,    2206 4Th Ave. North,   Irondale AL 35210
BRIAN R BURKE,    4352 W 131 Terr.,   Leawood KS 66209
CHARLES W BURKE,    5831 H'Way 197-S Box 575,   Clarkesville GA 30523
CHARLIE W. BURKE,    177-D Hwy 42,   Asheboro NC 27203
CHERI L. BURKE,    203 Michagan Ave,   Bigsandy MT 59520
CLIFFORD T. BURKE,    931 W. Main Street,   New Iberia LA 70560
CYNTHIA C. BURKE,    3841 General Meyer Ave,   New Orleans LA 70114
CYRIL N. BURKE,    17418 Butte Creek,   Houston TX 77090
DANIEL R. BURKE,    75 Mary Burke Rd.,   Bear Creek NC 27207
EDWARD E. BURKE,    506 White's Bridge Rd.,   Colquitt GA 31737
ELOISE K. BURKE,    5246 Tennis La,   Delray FL 33484
EMILY M. BURKE,    6120 Cape George,   Porttownsend WA 98368
F. EDMUND BURKE,    620 South Elm St.,   Greensboro NC 27406
FRANCES G. BURKE,    Rt 2 Box 2684,   Demorest GA 30535
HOWARD W. BURKE,    415 Ginger Trl,   Demorest GA 30535
JAMES M. BURKE,    208 Guidry Road,   Lafayette LA 70503
JOHN & GAYLE BURKE,    6505 Remington Dr.,   Cumming GA 30040
JOHN T. BURKE,    2517 St. Ann,   Butte MT 59701
JOHNNY L. BURKE,    Route 1 Box 1295,   Alcolu SC 29001
JOSEPH D. BURKE,    3738 County Road 445,   Fort Payne AL 35968
KATHLEEN BURKE,    35251 Poinsettia Ave.,   Fruitland FL 34731
LINDA F. BURKE,    1584 Marshall,   Rainsville AL 35986
LUCHIAH B. BURKE,    6505 Remington Dr.,   Cumming GA 30040
MARY BURKE,    2116 4Th Ave.,   Muscatine IA 52761
MARY A. BURKE,    County Rd. 445 #3793,   Ft. Payne AL 35968
MARY ANNE BURKE,    11909 Ash #71,   Overland Park KS 66209
MAURICE BURKE,    624 S. Applegate,   Winona MS 38967
MICHAEL S. BURKE,    2528 Chimney Springs Dr.,   Marietta GA 30062
MILLARD BURKE,    1233 54th St.,   Columbus GA 31904
NITA O. BURKE,    102 S. William,   Lafayette LA 70506
PEARSON F. BURKE,    307 E. 3Rd,   Ritzville WA 99169
RANDALL L. BURKE,    104 Porter Drive,   Thomaston GA 30286
RON H. BURKE,    E. 3114 16th,   Spokane WA 99223
STACI J. BURKE,    3630 Old Post Road,   San Angelo TX 76904
STUART E. BURKE,    509 A Reed St.,   Zillah WA 98953
T SCOTT BURKE,    1011 River Ridge Rd #7D,   Augusta GA 30909
TERRY L. BURKE,    3710 Cantbury Ln., #14,   Bellingham WA 98225
THOMAS E. BURKE,    16131 Cypress Rosehill,   Cypress TX 77429
TODD C. BURKE,    3754 James Ed Road,   Gainesville GA 30506
TODD M. BURKE,    12018 Waldemar,   Houston TX 77077
TROY D. BURKE,    317 Padrick St.,   Martinez GA 30907
WAYNE R. BURKE,    2301 Grimsley Terrace,   Mansfield TX 76063
WILLIAM H. BURKE,    8403 Oak Stream,   Dallas TX 75243
BARBARA BURKETT,    Route 5 Box 52 A,   Emporia KS 66801
LINDA C. BURKES,    843 Seacliffe Drive,   Houston TX 77062
ROSEMARIE L. BURKES,    202 North Lake,   Harrisonville MO 64701
BOB BURKETT,    301 W. Hwy 82,   Sylvester GA 31791
CARRIE E. BURKETT,    3000 Woodland Park Dr. #2110,   Houston TX 77082
CHAD G. BURKETT,    723 West Genesee,   Lansing MI 48915
```

```
EDWARD L. BURKETT,     1112 Knollwood Dr.,    Wilson NC 27896
HEIDI A. BURKETT,      531 A Oxford St.,    Sumter SC 29150
MICHAEL BURKETT,       2725 1/2 Wheat St.,    Columbia SC 29205
MIKE J. BURKETT,       757 St. Andrews Blvd.,    Charleston SC 29407
NEVA I. BURKETT,       6090 North Major Apt 21,    Beaumont TX 77713
PAUL D. BURKETT,       7058 Carrolton Drive W.,    Southaven MS 38671
PAUL E. BURKETT,       3375 Cloverdale Rd.,    Montgomery AL 36106
ROBERT F. BURKETT,     2400 Bob Wallace Ave. Ste. 206,    Huntsville AL 35805
TERESA D. BURKETT,     2 Arzo Haley Loop,    Trenton TN 38382
TRAVIS S. BURKETT,     2226 Springdale Rd.,    Aromore OK 73401
WAYNE B. BURKETT,      113-B Church Road,    Thomaston GA 30286
WILMA BURKEY,          3031 Wilmington Rd.,    New Castle PA 16105
AMANDA J. BURKHALTER,    Rt. 3 Box 156 A,    Tomah WI 54660
ANNETTE M. BURKHALTER,    8443 Owens Ct.,    Arvada CO 80005
APRIL L. BURKHALTER,    248 Water Oak Drive,    Pineville NC 28134
DAVID K. BURKHALTER,    812 Pear,    Woodville TX 75979
DEBBIE L. BURKHALTER,    6414 Swansea,    Corpus Christi TX 78413
JESSEE W BURKHALTER,    1736 Mckinnon Road,    Douglas GA 31533
STARLA K. BURKHALTER,    1702 Crescent,    Sherman TX 75092
SUSAN BURKHALTER,      2625 Eagle Creek Rd.,    Jacksons AL 36861
A. ZANE BURKHAM,       111 South Highway 342,    Red Oak TX 75154
DOUG BURKHAM,          111 South Highway 342,    Red Oak TX 75154
HEATHER L. BURKHAM,    1703 Pecan St.,    Commerce TX 75428
KIMBERLY P. BURKHARD,    8205 St. Patrick Dr.,    N. Richland Hills TX 76180
BURKHARDT KURT,        14 Winning Color Rd,    Stafford VA 22554
LORI C. BURKHARDT,     748 Prior Place,    Palm Harbor FL 34683
PETER J. BURKHARDT,    511 Indian Wells Circle,    Lexington NC 27295
RICHARD C. BURKHARDT,    1708 Rockdale Dr.,    Arlington TX 76018
TIM C. BURKHARDT,      748 Prior Place,    Palm Harbor FL 34683
CLARK BURKHART,        828 Glenwick Ct.,    Burleson TX 76028
COLLEEN BURKHART,      748 Prior Place,    Palm Harbor FL 34683
CONNIE H. BURKHART,    3318 Willis Dr.,    Birmingham AL 35243
DEBBIE L. BURKHART,    6004 E. 6Th #V2,    Sipokane WA 99212
DEBORAH J BURKHART,    1607 Mabry Mill Road,    Houston TX 77062
DENNIS F. BURKHART,    1 West Main Street  Apt. A,    New Freedom PA 17349
FRANCIS E. BURKHART,    523 Maddock St.,    Crum Lynne PA 19022
JAMES H. BURKHART,     105 W. Hicks,    Versailles MO 65084
KATHERINE D. BURKHART,    3205 Konet,    Irving TX 75060
KELBY S. BURKHART,     780 Apt E Hashboro Blvd.,    Nashville TN 73217
LINDA V. BURKHART,     1214 Annapolis,    Richardson TX 75081
NEELY D BURKHART,      3115 Grand,    Joplin MO 64804
R. A. BURKHART,        11550 E. Pantano Tr.,    Tuscon AZ
RAYMOND W. BURKHART,    10011 Chiselhurst Way,    Houston TX 77065
SHERRI S. BURKHART,    1111 Emily,    Carrollton TX 75007
TERRIE D. BURKHART,    Rt 2 BOX 214A,    Versailles MO 65084
TIMOTHY M. BURKHART,    P.O. Box 116,    Hornell NY 14843
TINA R. BURKHART,      509 Bridges Dr.,    High Point NC 27262
BARBARA L. BURKHEAD,    12838 Oakfield Way,    Poway CA 92064
WARREN BURKHEAD,       P.O. Box 548-517 East 1St Ave,    Ashland AL 36251
GARY L. BURKHOLDER,    3121 Second Ave.,    Columbus GA 31904
LESTER BURKHOLDER,     15957 Georgia Rd,    Middlefield OH 44062
MICHAEL J BURKHOLDER,    1910 Eisenhower Rd,    Hays KS 67601
LAVETA BURKLUND,       Rte. 1 Box 127 Swanson Road,    Stephenson MI 49887
TAMMY J. BURKOWSKI,    480 S. Hilltop,    Columbia Fall MT 59912
CARLYN G. BURKS,       4308 Oleander,    Mesquite TX 75150
CAROLYN E BURKS,       207 Shiloh Road,    Troy AL 36081
CHARLES M. BURKS,      419 Mary Blvd.,    New Braunfels TX 78130
DEBORA L. BURKS,       1814 34Th Ave N.,    Texas City TX 77590
JENNIFER K. BURKS,     2202 91St,    Lubbock TX 79423
JONATHON R BURKS,      404 E Webster,    Smithton MO 65350
KELLEY G. BURKS,       5303 Bent Tree Drive,    Dallas TX 75248
LAVON J. BURKS,        101 Country Lane,    West Monroe LA 71291
LINDA F. BURKS,        #10 Evergreen Drive,    Pine Bluff AR 71602
MONIQUE BURKS,         160 Gull Dr. South,    Daytona Beach FL 32119
NANCY R. BURKS,        866 Wooddale Drive,    Mt. Olive AL 35117
PIPER R. BURKS,        2862 Slumber Trail,    Decatur GA 30034
RENE L. BURKS,         8734 Holiday Dr.,    Odessa TX 79765
ROBERT E BURKS,        2920 Motley DRIVE,    Mesquite TX 75150
ROSLYN D. BURKS,       1700 Beech Jefferson,    Pine Bluff AR 71601
SANDRA Y. BURKS,       1300 West 26 Street,    Pine BLUFF AR 71603
SHANA G. BURKS,        1027 Chappell,    Mesquite TX 75149
SHARON H. BURKS,       1611 Ventura,    Midland TX 79705
TOM G BURKS,           Box 1157,    Johnson City TX 78636
SHAWN L. BURLAND,      2218 Mud Lake Trail,    Polson MT 59860
ARVILLE J. BURLEIGE,    3405 Macarthur Dr,    Alexandria LA 71301
FRED J. BURLEIGH,      2720 MacArthur Dr.,    Alexandria LA 71303
G. MATT BURLEIGH,      441 Crooked Lane,    Mesquite TX 75149
GANNON J. BURLEIGH,    1598 Boxie Hwy.,    Church Point LA 70525
KRISTIE G. BURLEIGH,    122 North Locksley Drive,    Lafayette LA 70508
LANE P. BURLEIGH,      1021 Hector Connolly,    Carencro LA 70520
RUTH J. BURLEIGH,      12003 Binghampton,    Houston TX 77089
SHARON L. BURLEIGH,    100 Sunset Lot #58,    Evanston WY 82930
SHEILA R. BURLEIGH,    HC87 Box 5560,    Lewistown MT 59457
WILLIAM V BURLESON,    108 Lakeview Dr,    Wadesboro NC 28170
BARBARA L. BURLESON,    2010 Sante Fe Apt. 102,    Wichita Falls TX 76309
```

District/off: 0417-5            User: AR            Page 239 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D         Total Served: 25287

```
BILL D. BURLESON,   130 N.E. 2Nd,   Moore OK 73160
DAVID W. BURLESON,   342 Eddie St.,   Wadesboro NC 28170
DENNIS D. BURLESON,   342 Eddie St.,   Wadesboro NC 28170
DETRA D. BURLESON,   3333 Luella Blvd #114,   La Porte TX 77571
JACK E. BURLESON,   1509 S. Houston,   Kaufman TX 75142
JACKIE L. BURLESON,   2063 Dove Rd.,   Mayfield KY 42066
JAMES W. BURLESON,   2306 Bethany Church Rd.,   Snellville GA 30039
JEFFREY B. BURLESON,   16190 S. 650 Rd.,   Wyandotte OK 74370
JULIA E BURLESON,   4103 Oxford Way,   Norman OK 73072
MIKE G. BURLESON,   907 Houston,   Plainview TX 79072
SHELLY M. BURLESON,   1110 Avenue J,   Abernathy TX 79311
STEVE R. BURLESON,   1110 Ave J,   Abernathy TX 79311
MERTIE BURLETTE,   103 Tara Dr.,   Pineville LA 71360
MARY S. BURLEW,   Church St. Hwy 84,   Jena LA 71342
BRENT & GLENDA BURLEY,   15622 Chivre Street,   Greenwell Springs LA 70739
CHARLES R. BURLEY,   7605 Ashton Valley Way,   Baltimore MD 21228
DAVID W. BURLEY,   109 Depot St.,   Bethesda OH 43719
JOHN H. BURLEY,   2912 St Clair,   Bellingham WA 98226
RICK C. BURLEY,   235 Elm,   Bryan TX 77801
TOM E. BURLEY,   7803 Amy School Rd.,   Howard City MI 49329
VIKKI BURLEY,   5243 Columbia Rd.,   Evans GA 30809
MICHELLE BURLEYSON,   211 Saint Lukes Ln.,   Smyrna TN 37167
BETTY J BURLIN,   PO Box 952,   Navasota TX 77865
GEORGE W BURLIN,   P.O. Box 952,   Navasota TX 77868
FRED C. BURLINGAME,   375 W. Brannen Rd.,   Lakeland FL 33813
STEPHEN R. BURLINGAME,   1142 Meadow Creek Dr.,   Lancaster TX 75146
JOYCE BURLINGHAM,   5224 W 3Rd Street,   Lehigh FL 33971
BURLINGTON CHRISTIAN ACADEMY,   621 6th St.,   Burlington NC 27215
BROOKE BURLISON,   412 Brookview Dr.,   Talladega AL 35160
STAN BURLISON,   412 Brookview Drive,   Talladega AL 35160
ROBERT J. BURLOW,   3100 Pine Cone Trail,   Greensboro NC 27406
DOLORES B. BURMASTER,   7 Azalea Dr.,   Gretna LA 70053
DIANE L. BURMEISTER,   Rr 2 Box 71AC,   Guymon OK 73942
ROBERT A. BURMEISTER,   2805 75Th Place Se,   Mercer Island WA 98040
MELANIE W. BURN,   1914 Washington,   Barnwell SC 29812
SUSAN K BURN,   2358 Scling Ct.,   Charleston SC 29414
JANICE K. BURNAM,   1020 Bourn Ave.,   Columbia MO 65203
JEFFREY E. BURNAMAN,   236 Estate Drive,   Pineville LA 71360
VICKI E. BURNAMAN,   236 Estate Drive,   Pineville LA 71360
PATTY BURNELL,   928 Lakewood,   Heber Springs AR 72543
KIMBERLY L. BURNER,   P.O. Box 9072,   Verhalen TX 79772
LISA M. BURNES,   10462 Wolfpen Rd.,   Suches GA 30572
TY G. BURNES,   101 Wade,   Terrell TX 75160
DON BURNET,   17541 Friends Court,   Irvine CA 92614
ANITA BURNETT,   3318 Palmer,   Amarillo TX 79106
ANNETT L. BURNETT,   4101 King Ave.,   Billings MT 59101
BARRY S BURNETT,   545 County Downs Rd.,   Montgomery AL 36109
BILLIE L. BURNETT,   427 W. 30th. STREET,   Vacouver WA 98660
BOBBIE K. BURNETT,   412 W. Normal Street,   Kirksville MO 63501
BRIAN BURNETT,   1642 Hillwood Drive,   Knoxville TN 37920
CHARLES C. BURNETT,   3103 Hollister Rd.,   Houston TX 77080
CHRISTINA L. BURNETT,   1526 N. Lelia,   Guymon OK 73942
CLARENCE B. BURNETT,   312 Virginia Ave.,   Albany GA 31705
CLIFFORD R. BURNETT,   P.O. Box 102,   Cresson TX 76035
COY L. BURNETT,   8429 South Hydraulic,   Wichita KS 67233
DALE BURNETT,   1440 Whirlaway Court,   Helena AL 35080
DALETA K BURNETT,   221 PM 86 Apt 52,   Luling TX 78648
DEBORAH L. BURNETT,   4221 Brownes Ferry Rd.,   Charlotte NC 28269
ERIC C. BURNETT,   4551 Sleeping Indian Rd.,   Fallbrook CA 92028
ERNESTINE BURNETT,   411 13Th,   Abernathy TX 79311
FRANCES M. BURNETT,   1607 Sweetgum Hill,   Decatur GA 30032
FRANK S. BURNETT,   102 Pinehaven Dr.,   Ninety-Six SC 29666
GARY P. BURNETT,   123 Topaz Trail,   Cortland OH 44410
GREG C. BURNETT,   1589 Wheaton,   Memphis TN 38117
JEFFREY H. BURNETT,   1471 E. McDaniel,   Springfield MO 65802
JESSIE B. BURNETT,   165 West Cypress,   Jamestown LA 71045
JOY BURNETT,   8801 Woodlake,   Rowlett TX 75088
JUDY G. BURNETT,   1515 Rustic Lane S.W.,   Hartselle AL 35640
KATHY G. BURNETT,   532 E. Parktown Dr.,   Deer Park TX 77536
KAY E. BURNETT,   888 Burnett Ranch Rd.,   Wimberly TX 78676
KEITH BURNETT,   2525 Aspen Avenue,   Huntsville AL 35810
KENNETH E. BURNETT,   32 Lancaster Ave.,   Greenville PA 16125
KIMBERLY M. BURNETT,   1712 Gwinnett Station Circle,   Tucker GA 30084
LEE BURNETT,   P.O. Box 70084,   Albany GA 31708
LILLIAN P. BURNETT,   9045 W. Hatcher Rd.,   Peoria AZ 85345
MAC N. BURNETT,   600 Glendale Rd.,   Galax VA 24333
MARK G. BURNETT,   100 Sherry Lane,   Galax VA 24333
MICHAEL A. BURNETT,   6600 Dunlap #2007,   Houston TX 77074
ROBERT BURNETT,   Rural Route 3 Box 168,   Novinger MO 63559
STACY A. BURNETT,   12516 Mustang Circle,   Forney TX 75126
STEVE A. BURNETT,   Rt. 7 Box 350A,   Russellville AL 35653
TARA M. BURNETT,   2915 Heights,   Bellingham WA 98226
TODD M. BURNETT,   2915 Heights Whatcom,   Bellingham WA 98226
TODD V. BURNETT,   Ro #3 Lockwood Road,   Auburn NY 13021
HARRY J. BURNETTE JR.,   1911 Stuart Ave.,   Albany GA 31707
```

```
HOWARD O. BURNETTE JR.,   7008 Mustang Court,   Summerfield NC 27358
ANNA BURNETTE,   Rt. 4 Box 53A,   Hillsville VA 24343
BRANDI M. BURNETTE,   Ie Est Morningstar,   C'Sted VI 823
BRYAN K BURNETTE,   3706 East North Street A2,   Greenville SC 29615
CURTIS D BURNETTE,   4124 Lakewood Court Ext.,   Trinity NC 27370
DOUGLAS R. BURNETTE,   3891 Sampela Road,   Cumming GA 30041
GERALDINE S. BURNETTE,   4124 Lakewood Court Ext.,   Trinity NC 27370
LINDA B. BURNETTE,   Rt. 4 Box 355,   Galax VA 24333
NEIL BRAD BURNETTE,   12201 Cherry Laurel,   Little Rock AR 72211
PAMELA H. BURNETTE,   Rt. 6 Box 513,   Galax VA 24333
PEGGY BURNETTE,   655 Lowell Rd,   Carrollton GA 30117
ROSE B. BURNETTE,   1001 28Th Ave. E.,   Cordele GA 31015
SCOTT I. BURNETTE,   4739 Newton Dr.,   Gainesville GA 30506
STACY & JAMES BURNETTE,   655 Lowell Rd. Lot 24,   Carrollton GA 30117
TAMMY M. BURNETTE,   102 Bridle Ct.,   Greenwood SC 29646
THOMAS P. BURNETTE,   2026 6Th Ave.,   Columbus GA 31904
BEVERLY A. BURNEY,   4001 Hampton Ct.,   Marietta GA 30062
JENNIFER L. BURNEY,   4125 Picaso Dr.,   Wichita TX 76308
KEITH A. BURNEY,   4452 McCLAIN CIRCLE,   Acworth GA 30101
RONDA H. BURNEY,   112 Sycamore Rd.,   Salisbury NC 28147
ANGEL A. BURNHAM,   15 Diego Ct. Apt. D,   Columbia MO 65203
BRANDON Q. BURNHAM,   3507 Colquitt Road,   Shreveport LA 71118
BYRON K. BURNHAM,   507 East 400 South,   Jerome ID 83338
DENISA G BURNHAM,   641 Red Oak,   Plantersville TX 77363
GREGORY A. BURNHAM,   1125 Lulu,   Wichita KS 67211
JAMES D. BURNHAM,   #27 Quail Creek Ext Ended,   Oxford MS 38655
E LAWRENCE BURNLEY,   208 South Seymour Dr,   Thomson GA 30824
WILLIAM D. BURNLEY,   208 South Seymour,   Thomson GA 30824
JAMES E. BURNOR,   3003 Meadowwood,   Toledo OH 43606
MELISSA J. BURNOR,   321 Ivey Park Lane,   Norcross GA 30092
MAY C. BURNS,   1010 First East Street,   Vicksburg MS 39180
BURNS CHARLES,   3211 Monroe Street,   Alexandria LA 71301
MELVIN J. BURNS JR.,   4225 Buffat Mill Rd.,   Knoxville TN 37914
WESLEY R. BURNS JR.,   3500 Glen Forest Court,   Greensboro NC 27410
BARBARA BURNS,   1481 Clairmont Pl.,   Nashville TN 372151609
BERTHA BURNS,   4930 Valley Stream,   Corpus Christi TX 78413
BOB BURNS,   1161 Simpson Drive,   Hurst TX 76053
BOBBY G. BURNS,   1211 S Eastern Ave,   Las Vegas NV 89104
BOBBYE N BURNS,   14263 Hwy 11S,   Fosters AL 35463
BRENDA BURNS,   37 Green St.,   Woburn MA 1801
BRIAN J. BURNS,   7418 Meadow Breeze,   San Antonio TX 78227
CANDY'CE BURNS,   3012 Burris Avenue,   Waukegan IL 60087
CARL L BURNS,   Route 1 Box 11,   Chilton Falls TX 76632
CHARLES R. BURNS,   422 West Calhoun,   Sumter SC 29150
CHRISTINE M. BURNS,   #10 Hunter Glen,   Kimberling City MO 65686
CHRISTOPHER B. BURNS,   404 18Th Ave Northwest,   Birmingham AL 35215
CLAUDE R. BURNS,   526 E Chestnut Street,   Carthage MO 64836
CLINT E. BURNS,   2299 Main St.,   Madisonville LA 70447
CYNTHIA A. BURNS,   506 Meadowland Drive,   McGregor TX 76657
CYNTHIA B. BURNS,   9711 Smokefeather Ln.,   Dallas TX 75243
DAN C. BURNS,   Apt # 1 Moccasin Street,   Frazer MT 59225
DANA B. BURNS,   2590 Lawrence Cove Road,   Eva AL 35621
DANIEL BURNS,   189 Bermuda Place,   Jacksonville Beach FL 32250
DANIEL S. BURNS,   2233 Welch Street Apt. 5,   Houston TX 77019
DANNY L. BURNS,   200 Pallett Rd.,   Quitman LA 71268
DAVID BURNS,   907 Rutgers Avenue,   Chula Vista CA 91913
DAYNA K. BURNS,   2800 Grandville Court #301,   Waukegan IL 60085
DEANNA G. BURNS,   1415 Sequoyah,   Moore OK 73160
DEBBIE BURNS,   3405 Ridgedale,   Garland TX 75041
DENNIS G. BURNS,   7320 Van Der Ploeg Ln.,   Imlay City MI 48444
DONALD L. BURNS,   107 W. 8Th,   Hutchinson KS 67501
DONNA H. BURNS,   6666 Wisteria Drive,   Myrtle Beach SC 29525
DORRIS BURNS,   2909 Faulkner,   Rowlett TX 75088
DOUGLAS R. BURNS,   1225 E. Sunset,   Bellingham WA 98226
DOUGLAS R. BURNS,   1225 E. Sunset Dr. #406,   Bellingham WA 98226
EARLENE M. BURNS,   414 Tealwood,   Alexandria LA 71303
FRANCES K. BURNS,   510 Old Newton Rd.,   Daleville AL 36322
FRANKLIN BURNS,   3708 Greenbrook Cts,   Granbury TX 76048
GENE BURNS,   5725 Drexel,   Garland TX 75043
GERALD E. BURNS,   1101 S. 5Th Street,   Leesville LA 71446
GERALD R BURNS,   955 Justice Rd,   Warrior AL 35180
HAZEL D. BURNS,   1101 So. Fifth Street,   Leesville LA 71446
HILDA H. BURNS,   14267 Hwy 11 South,   Fosters AL 35463
J'LYNN A. BURNS,   114 W. 4Th,   Post TX 79356
JACKIE BURNS,   1125 Old Sibertmill Rd.,   Gadsden AL 35905
JAMES L. BURNS,   6565 McCallum Apt#376,   Dallas TX 75252
JAMES N. BURNS,   14825 Oakwood Ln.,   Balch Springs TX 75180
JANNAH J. BURNS,   3613 A. Cruse Rd. N.W.,   Larenceville GA 30244
JEFF S BURNS,   1612 Walker Rd,   Jonesboro LA 71251
KAY BURNS,   2107 Spyglass,   League City TX 77573
KELLI G. BURNS,   6907 E. 114Th St.,   Kc MO 64134
KENNETH N. BURNS,   1017 Princeton Walk,   Marietta GA 30068
LACY A. BURNS,   4004 Culpepper Dr.,   Bryan TX 77801
LARRY W. BURNS,   3104 Scout Trail,   Jamestown NC 27282
LAURA G. BURNS,   9547 Dunes Gables,   Myrtle Beach SC 29572
```

```
LEIGH M. BURNS,     2010 Gadsden Street,   Columbia SC 29201
LEROY W. BURNS,     2019 Franklin Street N.E.,   Washington DC 20018
LORI A. BURNS,     4101 S 4Th, Bldg 160,   Leavenworth KS 66048
LUCY C BURNS,    10880 Alcott,   Houston TX 77043
MARTHA BURNS,    2318 Mary'S Creek Court,   Pearland TX 77581
MARY G. BURNS,     7334 Cliffbrook Drive,   Dallas TX 75240
MICHAEL D. BURNS,     62 Silver Leaf,   Kalispell MT 59901
MICHAEL W. BURNS,     4905 Elkins Ave,   Nashville TN 37209
MICHELLE A. BURNS,     927 Arthur Moore Dr.,   Green Cove Springs FL 32043
MOODY BURNS,    2429 Brandon Parkway North,   Tuscaloosa AL 35406
NORM G BURNS,     760 Robar Circle,   White Lake MI 48386
ODESSA BURNS,    152 Bennett Lane,   Wadesboro NC 28170
PHIL C. BURNS,     776 Candy Creek Road,   Reidsville NC 27320
RAYMOND E BURNS,     1230 N Kiger Road,   Independence MO 64050
RICHARD T. BURNS,     1070 Apple Hill Lane,   Allison Park PA 15101
ROBERT L. BURNS,     5344 Panda Lane,   Memphis TN 38120
SANDRA C. BURNS,     1706 Fir,   Pampa TX 79065
SHAUN M. BURNS,     1600 East Maryland,   Bellingham WA 98226
SHAWN M. BURNS,     5224 St. Germain Blvd.,   Alexandria LA 71303
SHAWN M. BURNS,     148 Thomas Linton Road,   Quitman LA 71268
STELLA M. BURNS,     506 Meadowland Drive,   Mcgregor TX 76657
STEVEN K. BURNS,     610 Park Ave.,   Claxton GA 30417
SUSAN C. BURNS,     17 Debbie Ln.,   Nash TX 75569
SUZANNE L. BURNS,     206 Guy Gaar Road,   Dodson LA 71422
SUZETTE E. BURNS,     1730 Arlington Blvd. #503,   Arlington VA 22209
T.J. BURNS,    10880 Alcott,   Houston TX 77043
TAMMIE BURNS,    1022 Diomede,   Portland TX 78374
TED F. BURNS,     2548 Westminster Circle,   Birmingham AL 35242
TERESA H. BURNS,     2085 Dobbs Rd.,   Alex City AL 35010
TERESA L. BURNS,     1213 Lakeland Dr.,   Conway SC 29526
THERESA BURNS,     907 Rutgers Ave,   Chula Vista CA 91913
THOMAS K BURNS,    10880 Alcott,   Houston TX 77043
THOMAS P. BURNS,     P.O. Box 1181.,   Abbeville LA 70510
TIM BURNS,    506 Meadowland Drive,   Mcgrogoh TX 76657
TIM P. BURNS,    18107 West Cypress Hill Cr.,   Cypress TX 77429
TISH BURNS,    123 Knotts Landing Dr,   Woodstock GA 30188
TODD P. BURNS,    10513 Southfield Dr.,   Holland MI 49424
TORREY D BURNS,     506 Meadowland Dr.,   Mcgregor TX 76657
VICKIE L. BURNS,     927 Arthur Moore Dr.,   Green Cove Springs FL 32043
WILLIE P. BURNS,     1853 West 8th Street,   Freeport TX 77541
BENNIE W. BURNSED,     1108 North Duck Apt. 7,   Stillwater OK 74075
DONALD KEITH BURNSED,     615 W. Washington St.,   Monticello FL 32344
GEORGE BURNSED,     3 Altman Dr.,   Savannah GA 31404
HAROLD & PATSY BURNSED,     8612 Rancho Dr.,   Doltewah TN 37363
INC. BURNSIDE ENTERPRISES,     7322 52nd Dr. E,   Bradenton FL 34203
DEAN A. BURNSIDE,     4259 Arrow Ave.,   Sarasota FL 34232
EVELYN M. BURNSIDE,     2355 Austin Hwy. #1215,   San Antonio TX 78218
KELLY L. BURNSIDE,     712 S 43 Hwy,   Liberal MO 64762
DANA E. BURNSTAD,     5648 S.W. 142 Ave.,   Fort Lauderdale FL 33330
KARYL J. BURNSTAD,     Rt 3 Box 147,   Tomah WI 54660
LEANNE BURNSTAD,     Rr#3 Box 155,   Tomah WI 54660
SANDRA M. BURNSTAD,     307 N. Superior Ave.,   Tomah WI 54660
STACEY S BURNSTAD-TORMOEN,     Rt 3 Box 154,   Tomah WI 54660
BRIAN J. BURNTHORN,     3777 Goos Road,   Lake Charles LA 70611
COLIN W. BURNUM,     118 Bramber Drive,   Lafayette LA 70508
LAFAUNDA F. BURORD,     403 East 51st Street,   Odessa TX 79762
ANDREA K. BURR,     3036 Sherwood Oaks,   Dickinson TX 77539
ASHLEIGH BURR,     6400 Old Oak Ridge Road,   Greensboro NC 27410
CHRISTOPHER S. BURR,     1324 Leach,   Gainesville TX 76240
DAVID S. BURR,     2302 Willow Point Drive,   Kingwood TX 77339
GLENN A BURR,     Post Road R.V. Park #14,   George WA 98824
JUDY A BURR,     3300 Pinewood Terrace,   Chattanooga TN 37411
MICHAEL C. BURR,     1114 Palm St.,   Vidalia LA 71373
RHONDA Y. BURR,     183 Billy Burr Rd.,   Merryville LA 70653
SADIE J. BURR,     4417 Green Bay Trail,   Myrtle Beach SC 29577
SANDI BURR,     115 Pomona Dr.,   Greensboro NC 27407
TRACEY L. BURR,     1114 Palm St.,   Vidalia LA 71373
WILMA F. BURR,     4512 Glenview Court,   Nrh TX 76180
LAURIE BURR-CATT,     91 Mathews Road,   Washougac WA 98671
DAVID BURRAGE,     3832W Bingham Creek Dr,   West Jordan UT 84088
KARIN K BURRAGE,     301 N. Roadrunner Pkwy #1001,   Las Cruces NM 88011
JULIE BURRAN,     4970 Green Oak Drive,   Lilburn GA 30047
CECILIA BURRELL,     3901 Double Oak Lane,   Irving TX 75061
DAVID J. BURRELL,     31 Woodbine Rd.,   Tuscaloosa AL 35405
DEANNA D. BURRELL,     1173 McCLELLAN RD.,   Alexanderia AL 36250
DOLLY BURRELL,     13726 Meisterwood,   Houston TX 77065
ERIC M BURRELL,     3621 Robert E Lee Dr,   Millbrook AL 36054
ERIC R. BURRELL,     464 Pine Valley Drive,   Royston GA 30662
FRED D. BURRELL,     2014 Woden Rd.,   Nacogdoches TX 75961
REGINA K. BURRELL,     203 Little Lane,   Lula GA 30554
RODNEY A BURRELL,     2354 Hwy 6,   Natchitoches LA 71457
STEVE T. BURRELL,     1480 Sutters Dr.,   Lawrenceville GA 30245
WILLIAM T. BURRELL,     486 Conway Drive,   Fountain Inn SC 29644
DALE E. BURRESS,     7521 Asheville,   Knoxville TN 37721
JIM W. BURRESS,    17713 SE 35th Circle,   Camas WA 98607
```

District/off: 0417-5          User: AR              Page 242 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25287

```
JOSHUA N BURRESS,    4125 W. Main P,    Norman OK 73072
GERALD R BURRICHTER,    103 Travis,    Webster TX 77598
DIANE M. BURRIGHT,    1639 Cheryl,    Billings MT 59105
BURRIS ENTERPRISES INC.,    10801 Nw Hwy 66 Apt#142,    Yukon OK 73099
JULIUS C. BURRIS JR.,    226 Lancer Dr.,    Columbia SC 29212
ANGELA C. BURRIS,    20125 NC Hwy. 138,    Albemarle NC 28001
ANNE BURRIS,    4304 Hollygate,    Jax FL 32258
AVIS BURRIS,    9919 Topaz Apt 112,    Hesperia CA 92345
BRIAN M. BURRIS,    8403 Eldridge,    Lubbock TX 79423
CAROL I. BURRIS,    728 Twin Pond Lane,    Fries VA 24330
CHRIS E. BURRIS,    Route 1, Box 71A,    Larned KS 67550
DAYLENE L. BURRIS,    9358 Emerald,    Fontana CA 92335
JAHALA J. BURRIS,    29039 Sweet Home Church Rd.,    Albemarle NC 28001
JO ANN BURRIS,    2712 Rice Street,    Bakersfield CA 93306
JOHN A BURRIS,    2506 Pleasent Ridge Road,    Summerfield NC 27358
JOY M. BURRIS,    1103 Berkeley Woods Drive,    Duluth GA 30096
LEANNE M. BURRIS,    85422 Tum-A-Lum Road,    Milton-Freewater OR 97862
LINDA A. BURRIS,    435 Oakwood Circle,    Murray KY 42071
PAMELA L. BURRIS,    2115 Sarah Marks Ave.,    Charlotte NC 28203
PEGGY W. BURRIS,    530 Seven Lks N. 148 Firetree,    West End NC 27376
RANDY BURRIS,    527 Sunneyslope,    Emporia KS 66801
ROBERT M. BURRIS,    630 Enjelica Cove,    Collierville TN 38017
ROGER L. BURRIS,    20430 63Rd Place West,    Lynnwood WA 98036
SANDRA C. BURRIS,    Rt 1 Box 117,    Quitman GA 31643
SEAN T. BURRIS,    Hwy 181 & East St. Marys St.,    Skidmore TX 78389
SKEET BURRIS,    960 Ribaut Road, Ste 2,    Beaufort SC 29902
W. THOMAS BURRIS,    500 W. Fredericks Street,    Anderson SC 29625
WADE MIKEY BURRIS,    33637 Mann Rd.,    Albemarle NC 28001
EDNA H. BURRISS,    P.O. Box 2,    Isle Of Palms SC 29451
LAURA N. BURRISS,    1606 Hwy. 17 North,    Mt. Pleasant SC 29464
ALEX BURROUGH,    23 Leslie Willis Rd,    Somerville AL 35670
ANGIE E. BURROUGHS,    14255 Preston Road #924,    Dallas TX 75240
CARLA R BURROUGHS,    508 N. 6th,    Garden City KS 67846
CHARLENE C. BURROUGHS,    1630 Springwood,    Mesquite TX 75181
DANNY H BURROUGHS,    116 Cydell Drive,    Baldwyn MS 38824
ERIC S. BURROUGHS,    312 Autumn Chase Circle,    Birmingham AL 35206
FLAVIS L. BURROUGHS,    4805 Leland Dr.,    Northport AL 35476
JACK E. BURROUGHS,    631 Tripp Rd,    Sunnyvale TX 75182
JODI R BURROUGHS,    116 N E 86Th Avenue,    Portland OR 97220
JUNE L. BURROUGHS,    18 Hamrick Drive West,    Oxford AL 36203
MIKE ALAN BURROUGHS,    HCR 5 Box 570,    Kerrville TX 78028
SHANE E. BURROUGHS,    11013 Carolwood Lakeview Dr.,    Northport AL 35475
THOMAS M. BURROUGHS,    3518 Highway 246,    Hodges SC 29653
TYRONE Y. BURROUGHS,    1407 Summercourt Drive,    Jonesboro GA 30236
DELOIS N. BURROUS,    6 Vista Drive,    Billings MT 59102
ANDREW M. BURROW,    708 Wiltshire Dr.,    Montgomery AL 36117
CHRISTOPHER J. BURROW,    156 Willingham Rd.,    Zebulon GA 30295
COLBY L. BURROW,    33510 E. 219 St.,    Pleasant Hill MO 64080
COURTNEY L. BURROW,    614 Summit North Drive,    Atlanta GA 30324
KAREN R. BURROW,    501 Ridgegate,    Garland TX 75040
NANCY T. BURROW,    5371 Dunwoody Club Creek,    Atlanta GA 30360
OBIE G. BURROW,    4550 Gager Ave.,    Beaumont TX 77708
ANTHONY BURROWS,    C/O John Burns,    Seattle WA 98121
DARLA GAIL BURROWS,    504 Kamber,    Wylie TX 75098
JANET L BURROWS,    4433 Churchill Pl,    Old Hickory TN 37138
JENNIFER BURROWS,    4210 Frickley Pear,    Austin TX 78731
JUNE BURROWS,    8809 Heather Ln,    Odessa TX 79764
MICHAEL BURROWS,    2121 Harrison Ave Apt I-6,    Panama City Bay FL 32405
MIKE BURROWS,    101 Sedren Place,    Las Vegas NV 89128
NICHOLAS L. BURROWS,    2501 Washington St.,    Huntsville AL 35811
PATRICIA E. BURROWS,    Route 10, Hwy. 198 South #117,    Mabank TX 75147
SHANNON L. BURROWS,    1202 Lindwood Dr.,    Carter Lake IA 51510
VALERIE T. BURROWS,    P.O.Box 64,    West Kennebunk ME 4094
ELAINE M. BURRUD,    3457E Hidden Oak Dr.,    Salt Lake City UT 84121
MARTIN K. BURRUS,    4016 North 45Th Pl,    Phoenix AZ 85018
ASHLEY E. BURRUSS,    Po Box 28,    Powhatan VA 23139
DARREN H. BURSCH,    5645 Odean Avenue N.E.,    Rogers MN 55374
DARYL BURSCH,    6118 S Magnolia,    Spokane WA 99223
W. BURSCH JUSTIN,    6118 S Magnolia,    Spokane WA 99223
RAY C. BURSEY JR.,    3720 County Ave,    Texarkana AR 71854
NORBERT W. BURSKE,    4209 Bayview Road,    Greensboro NC 27405
MILTON B. BURSON,    105 Oxford Square,    Carrollton GA 30117
PAUL W. BURSON,    4333 Heritage View Road,    Birmingham AL 35242
SANDY G. BURSON,    1917 Madewood Dr.,    LaPlace LA 70068
JEFF M. BURST,    11528 Old Hammond Hwy #709,    Baton Rouge LA 70816
STEVE R. BURSTOCK,    149 West 1st,    Havre MT 59501
ROBERT W. BURT SR.,    41 Iriquois Dr. North,    Ft.Myers FL 33931
BETTY D BURT,    Hwy 25,    Brent AL 35034
CARLA C BURT,    Po Box 2491,    Auburn AL 36831
CHARLES L. BURT,    89 Briarmeadow,    Farmington AR 72730
CRAYDEN BURT,    16815 N 29th Street Apt 240,    Phoenix AZ 85032
DANIEL W. BURT,    41 N. Iroquois Dr.,    Fort Myers FL 33931
DAVID A. BURT,    3255 Tomahawk Sw,    Grandville MI 49418
GREGORY J. BURT,    2503 Swan Court,    Houston TX 77058
JOY L BURT,    4217 Pear Trail,    Mesquite TX 75150
```

```
KEVIN V. BURT,   1414 Glenwood Place,   Carthage MO 64836
LAURA C. BURT,   9820 Academy Hills Dr. N.E.,   Albuquerque NM 87111
LEANDERIA BURT,   23130 Norris Road,   Bozeman MT 59718
LORI L. BURT,   5703 Oakhill Road Ne,   Fort Payne AL 35967
MARGARET L. BURT,   3008 Irene,   Butte MT 59701
MARILYN J. BURT,   2503 Swan Ct.,   Houston TX 77058
REBECCA L. BURT,   3255 Tomahawk Dr,   Grandville MI 49418
RENITTA BURT,   2029 Braddish Avenue,   Baltimore MD 21216
ROBERT J. BURT,   2503 Swan Court,   Houston TX 77058
ROBERTA A. BURT,   517 Parkway Blvd,   Coppell TX 75019
RUNAE I. BURT,   1307 BIG WILLS Dr. N.W.,   Fort Payne AL 35967
STEVEN B. BURT,   573 Shadowcrest,   Coppell TX 75019
SUSAN M. BURT,   61 Driftwood Rd.,   Springfield MA 1128
WILLIAM B. BURT,   602 E. Maple,   Ogden IA 50212
WYMOND F. BURT,   122 Oak Haven,   Aransas Pass TX 78336
HEIDI L. BURTIS,   R.R.2  Box 153,   Lexington IL 61753
MATTHEW S. BURTIS,   1400 Highland St. #2,   Syracuse NY 13203
TERRY W. BURTON JR.,   P.O. Box 1251,   Iva SC 29655
TOMMY L. BURTON JR.,   589 Langley St.,   Tallassee AL 36078
AARON C. BURTON,   1775 Laiolo,   Reno NV 89502
ADRIENNE MICHELLE BURTON,   1019 Osage Ave,   Salina KS 67401
ALBERT M. BURTON,   202 West Main,   Hill City KS 67642
BARBARA A. BURTON,   30295 Hwy 77,   Waxahachie TX 79093
BRIAN E. BURTON,   2266 Claybourn Ave.,   Salt Lake City UT 84109
CAREY L. BURTON,   715 N 6Th,   Hill City KS 67642
CARL A. BURTON,   1304 Talladega Hiway,   Sylacauga AL 35150
CAROL A. BURTON,   2003 Quail,   Harrisonville MO 64701
CAROL H. BURTON,   1009 Liberty,   Tallulah LA 71282
CARRIE BURTON,   323 Pollard Rd.,   Simspanville SC 29681
CINDY L. BURTON,   1840 Iron Springs Rd. #143,   Prescott AZ 86301
CLAY BURTON,   9904 Liriope Cove,   Austin TX 78750
COLLETTE M. BURTON,   715 N. 6th,   Hill City KS 67642
COREY A. BURTON,   108 1/2 North Jefferson,   Hillsboro KS 67063
CURRIE B. BURTON,   6202 Castle Ck.,   Arlington TX 76017
DAVID L. BURTON,   111 Bellair Dr.,   Houma LA 70360
DAVID W. BURTON,   1806-B S. Brightside View Dr.,   Baton Rouge LA 70820
DEEDRA R. BURTON,   210 Stillwood Drive,   Jacksonville NC 28540
DENNIS F. BURTON,   527 W. Prescott,   Salina KS 67401
DONALD M BURTON,   510 Applewood Rd,   Martinsville VA 24112
ELIZABETH A. BURTON,   4320 W 110,   Leawood KS 66211
ERLENE C. BURTON,   213 Estele Dr,   Sevierville TN 37876
ESTHER G. BURTON,   127 Arbor Lane,   Longview WA 98632
GEORGE P. BURTON,   2305 Laverne ST.,   Huntsville AL 35816
H. SCOTT BURTON,   496 Burney Rd.,   Tallassee AL 36078
HEATHER L. BURTON,   3105 Clintwood Way #33,   Pigeon Forge TN 37863
JAMES D. BURTON,   RR 2 Box 55,   Phillipsburg KS 67661
JAMES J. BURTON,   133 N. Mustin,   Camden AR 71701
JAMES R. BURTON,   1033 S. Finley Pt. Rd.,   Polson MT 59860
JERRY & JUDY BURTON,   P.O. Box 162,   Williams TX 50271
JESSICA S. BURTON,   80 Plandome Ct.,   Martinsville VA 24112
JOHN R. BURTON,   90 Lakeside Drive,   Childersburg AL 35044
JR. DENNIS T. BURTON,   19 Dunn Ridge Apt-D,   Jackson TN 38305
KINDRA K. BURTON,   FHSU/ McMindes Hall,   Hays KS 67401
LARRY D. BURTON,   1220 Miami,   Baldwin KS 66006
LES A. BURTON,   303 W. Maple,   Hill City KS 67642
LESTER L. BURTON,   7429 W. Frontier Rd.,   Salina KS 67401
LYDIA A. BURTON,   4613 B. Whispering Winds Dr.Ne,   Lees Summit MO 64064
MALLIE M. BURTON,   3100 Alder Way,   Greensboro NC 27407
MARCUS R. BURTON,   4800 Ashworth Ct.,   Arlington TX 76017
MARIE S. BURTON,   2105 Harold Dr.,   Greensboro NC 27406
MARILYN D. BURTON,   1940 W. 137Th Terr. #81,   Leawood KS 66224
MARION J. BURTON,   5728 Elm Avenue,   Raytown MO 64133
MARY B BURTON,   St Rt 619 Rt 2,   Speedwell VA 24374
OPAL F. BURTON,   497 W. Jasper,   Chandler AZ 85224
PAMELA W. BURTON,   114 Highland Villa Drive,   Nashville TN 37211
PAT M. BURTON,   2110 N. Willis,   Abilene TX 79603
PAULA L BURTON,   824 North Lakeview,   Derby KS 67037
RICHARD L. BURTON,   1058 W. Club Blvd. Ste. 603,   Durham NC 27701
RICKY D. BURTON,   524 Pleasant Way Dr.,   Jasper AL 35501
ROBBY A. BURTON,   80 Plandome Ct.,   Martinsville VA 24112
ROBERT A & SUE BURTON,   80 Plandome Ct.,   Martinsville VA 24112
SANDY A BURTON,   114 Willard Lawson Rd,   Rogersville TN 37857
SARA JANE BURTON,   2041 Broughton Street,   Orangeburg SC 29115
SHYANNE L. BURTON,   9339 Portal,   Houston TX 77031
SR. DENNIS T. BURTON,   133 Lee Etta Dr.,   Gallatin TN 37066
STEVE B. BURTON,   6255 Walnut Grove Rd.,   Altoona AL 35952
SUSAN BURTON,   2018 Blindlake Dr.,   Houston TX 77084
THELMA BURTON,   601 N. 16Th,   Nashville TN 37206
VIVIAN G. BURTON,   2903 Mayo Street,   Hollywood FL 33020
WILLIAM D. BURTON,   25 Wofford St.,   Inman SC 29349
YOUNG J. BURTON,   1901 Mitten St.,   Dover DE 19901
DALE L. BURTRAM,   19927 Sand Creek Ct.,   Katy TX 77449
NICOL L. BURUM,   102 Main Lot #10,   Americus KS 66835
BERNIECE J. BURWELL,   1002 Merrily Circle,   Salina KS 67401
STEVE R. BURWELL,   5224 122 Pl. S.E.,   Bellevue WA 98006
```

```
STEVEN M. BURWELL,    4583 N. Landing Dr.,    Marietta GA 30066
CHARLIE J. BURWINKLE,    8106 Prospect N E,    Albuquerque NM 87110
MAXINE BURWITZ,    3133C. Sappington Place,    Ft. Worth TX 76116
AIMEE L. BURY,    11526 W. 99th Place,    Overland Park KS 66214
LINDA J. BUSBEE,    911 Burley Ave,    Buhl ID 83316
JIM R. BUSBEE,    3128 Highlawn,    Twin Falls ID 83301
WILLIAM W. BUSBY JR.,    6024 James Drive,    Albany GA 31705
BILLIE A. BUSBY,    330 Humboldt St.,    Denver CO 80218
CECILIA M. BUSBY,    2207-48Th St,    Lubbock TX 80674
CELIA A. BUSBY,    10530 Farmingham,    Houston TX 77099
EDDIE BUSBY,    165 Salter Rd.,    Meansville GA 30256
JENNIFER M. BUSBY,    9500 Cr-155,    Kaufman TX 75142
LINNEA L. BUSBY,    3925 West Radcliff,    Denver CO 80236
PATRICK A. BUSBY,    740 Tuckhoe Trl.,    Alpharetta GA 30202
RANDY L. BUSBY,    5635 Walmer,    Mission KS 66202
ROBERT J BUSBY,    701 Deborah Dr,    Abilene TX 79601
SHIRLEY E. BUSBY,    3825 S Seneca  #54,    Wichita KS 67217
STACI L. BUSBY,    3925 West Radcliff,    Denver CO 80236
STACY D. BUSBY,    3511 Winterfield Pl.,    Charlotte NC 28205
STEPHEN T. BUSBY,    1200 South 38Th Ave.,    Yakima WA 98902
BART W. BUSCH,    1706 N. Tennessee Blvd.Lot 114,    Murfreesboro TN 37130
BRIAN C. BUSCH,    4904 Country Club Dr.,    Mesquite TX 75150
CHRISTOPHER F. BUSCH,    727 Antler Ridge Cove,    Myrtle Beach SC 29577
DAVIS T. BUSCH,    11900 Stonehollow Drive #1221,    Austin TX 78758
GRETCHEN J. BUSCH,    5616 Lake Shore Drive,    Diamond Point NY 12824
HARVEY C BUSCH,    307 East Gatehouse Drive #C,    Metairie LA 70001
JANET L. BUSCH,    1708 E. Crest 13,    Waco TX 76705
LISA A. BUSCH,    5506 Orchard Grove Lane,    Midlothian VA 23112
RENITA BUSCH,    111 Westchester Place,    Slidell LA 70458
ROBERT L. BUSCH,    17477 West Beaver St.,    Jacksonville FL 32234
RYAN K. BUSCH,    2716 Madrona St.,    Bellingham WA 98225
SARAH F. BUSCH,    2706 North Ricketts,    Sherman TX 75092
TYONI R. BUSCH,    17180 Nile River Dr.,    Sonara CA 95370
WILLIAM C BUSCH,    401 Southwest Pkwy #601,    College Station TX 77840
WILLIAM P. BUSCH,    4527 Kinvarra Circle,    Mableton GA 30126
ELWOOD C BUSDIEKER,    Rr #1 Box 356,    Warrenton MO 63383
JOANN K. BUSDIEKER,    7208 Rickmansworth,    Plano TX 75025
VIRGINIA R BUSE,    27119-115Th Ne,    Arlington WA 98223
SHANNON L. BUSE-HAYDEN,    25131-12Th Ave N W,    Stanwood WA 98292
ALBERT BUSEDU,    4527 Gaynor Rd.,    Charlotte NC 282111
ROBERT C BUSENBARK,    RR.7 Box 243,    Crawfordsville IN 47933
TISHA M. BUSENBARK,    6721 Eagle Pointe Dr Apt N. 1F,    Indianapolis IN 46254
VICKY BUSER,    875 Nantucket,    Beaumont TX 77703
JASON F. BUSEY,    5101 Dixie Garden,    Shreveport LA 71105
SYLVIA F. BUSEY,    5101 Dixie Garden Rd.,    Shreveport LA 71105
PAM R. BUSFIELD,    13247 Pandora Dr.,    Dallas TX 75238
BUSH JAMES M,    18920 E 37 Terr  Apt 4,    Independence MO 64057
JAMES F. BUSH JR.,    703 Elm Ave. N.W.,    Magee MS 39111
BUSH MARY M,    14704 Acorn Ridge Place,    Midlothian VA 23112
ALICE E. BUSH,    101 Via Tapia,    Spring Valley CA 91977
BRADFORD P. BUSH,    12495 Concord Hall Dr.,    Alpharetta GA 300054386
BRENT R. BUSH,    413 Monte Vista,    Early TX 76801
BRIAN BUSH,    3350 Western Center Blvd #282,    Ft. Worth TX 76137
CHANELLE L. BUSH,    621 SOUTH 12th,    Bozeman MT 59715
CLAREAN BUSH,    1065 Prospect Rd.,    Sulligent AL 35586
DANIEL F. BUSH,    8245 Lost Boy Ct.,    Charlotte NC 28213
DAVID B. BUSH,    Rt. 10 Box 60B,    Llano TX 78643
DAVID D. BUSH,    3712 Garden Springs,    Ft. Worth TX 76123
DAVID S BUSH,    3505 Woodruff Cir,    Hoover AL 35216
DELPHINE L. BUSH,    2307 Loch Lomond,    Highlands TX 77562
DORI B. BUSH,    402 Pebble Brook Dr.,    Clinton MS 39056
DOROTHY J. BUSH,    1488 East Madison Avenue,    El Cajon CA 92019
ERNIE E. BUSH,    2618 McVay,    Memphis TN 38119
FRANCES L. BUSH,    5148 San Juan Avenue,    Jacksonville FL 32210
GEORGE BUSH,    123 Million Avenue,    Aiken SC 29803
GWENDOLYN M. BUSH,    32210 8Th Ave. S.,    Federal Way WA 98003
JAMES A. BUSH,    414 Lamont Circle,    Lincoln NE 68528
JAMES B. BUSH,    1704 Banoak Court,    High Point NC 27265
JAMES T. BUSH,    703 Elm Avenue N.W.,    Magee MS 39111
JENNIE A. BUSH,    8245 Lost Boy Ct.,    Charlotte NC 28213
JERRY A BUSH,    5014 Santa Elana,    Granbury TX 76749
JOHN E. BUSH,    9675 S.W. Vista Place,    Portland OR 97225
KARL G. BUSH,    3807 Briarwood Ave.,    High Point NC 27265
KIMBERLEE M. BUSH,    197 St.Charles St.#1,    Johnson City NY 13790
KRISTA L BUSH,    20 Windtree Court,    Travelers Rest SC 29690
KRISTINA BUSH,    9675 Sw Vista Place,    Portland OR 97225
LAURA M BUSH,    129 Beth Manor Dr,    Prattville AL 36066
LAUREI A. BUSH,    464 S. 1400 W. Rd.,    Herscher IL 60941
LEWIS C. BUSH,    1917-East-Clinton,    Tampa FL 33610
LYNN BUSH,    1528 Western Oaks Dr,    Waco TX 76712
M. BRUCE BUSH,    5327 7th Ave. South,    Birmingham AL 35212
MARK A BUSH,    16627 Burlcreek,    Houston TX 77084
MONICA K. BUSH,    3807 Briarwood Ave.,    High Point NC 27265
NANCY L. BUSH,    20951 Sunrise Drive,    Boca Raton FL 33433
NOREEN T. BUSH,    200 Main Street Suite 201-B,    Hilton Head Island SC 29926
```

```
PAULA T. BUSH,   13415 Hwy 230,   Unadilla GA 31091
PETER D. BUSH,   4603 Doris Drive,   Phenix City AL 36870
REID BUSH,   749 Holly Oak,   Lewisville TX 75067
ROBERT J. BUSH,   5855 Old Oakridge Rd apt 704,   Greensboro NC 27410
ROWDY W BUSH,   1025 W Ast Apt 8,   Moscow ID 83843
RUSSELL K. BUSH,   2101 Columbus Pkwy.,   Opelika AL 36804
SHERRI BUSH,   1411-K 16Th Ave. E.,   Cordele GA 31015
STANLEY R. BUSH,   749 Holly Oak,   Lewisville TX 75067
STEPHEN R. BUSH,   2304 Williamsburg Village Dr.,   Jackson TN 38305
STEVE BUSH,   4474 Tidmore Bend Rd.,   Gadsen AL 35901
STEVEN V. BUSH,   101 Via Tapia,   Spring Valley CA 91977
SUSAN K. BUSH,   695 A1A North #38,   Ponte Vedra FL 32082
TERRI L BUSH,   216 W 5Th,   Allen KS 66833
VERA S. BUSH,   2506 Huckleberry,   Pasadena TX 77502
WALTER S. BUSH,   P.O. Box 712,   Cordele GA 31015
WILLIAM BUSH,   4669 Sierra Ct.,   Duluth GA 30096
WILLIAM R. BUSH,   8003 N. Hickory, Apt. 517,   Kansas City MO 64118
ZELMA F. BUSH,   7270 Hwy 72,   Athens AL 35611
BOBBIE D. BUSHA,   3705 Running Fox Dr.,   Marietta GA 30062
JEFFRY F BUSHE,   8344 W 108Th Terrace Apt A,   Overland Park KS 66210
YELIZAVETA F. BUSHMAKINA,   8209 N. Pine Island Rd 112,   Tamarac FL 33321
TODD M. BUSHMAN,   1732 N. 450 W #207,   Provo UT 84604
CAREY LYNN BUSHNELL,   4217 Georgetown Dr,   Flower Mound TX 75028
ELBERT E. BUSHNELL,   2315 Harper,   Pasadena TX 77502
RYAN J BUSHNELL,   7300 State Ave Apt 516,   Kansas City KS 66112
JAMES L. BUSHONG,   1665 Nw 2Nd Ave,   Oak Harbor Island WA 98277
HARRY W BUSHWITZ,   222 Six Pond Trail,   Green Cove Springs FL 32043
PHILLIP R. BUSICK III,   P.O. Box 443   206 N Broadway,   Danvers IL 61732
BARBARA S. BUSICK,   411 E. Olive,   Bloomington IL 61701
DOROTHY J BUSICK,   2463 N Busick Ranch Rd,   Huachuca City AZ 85616
KIM L. BUSICK,   734 Northwind Drive,   Excelsior Springs MO 64024
LEROY G. BUSICK,   204 E Booneville St.,   Sedalia MO 65301
PATRICK S. BUSINELLE,   77734 Hwy 9,   Ashland AL 36251
BUSINESS ACQUISITION CORP,   9051 Executive Park Dr.,   Knoxville TN 37923
II DALE G. BUSKE,   4110 W. El Camino Dr.,   Phoenix AZ 85051
BRADLEY D. BUSS,   112 Arroyo Grande Way,   Los Gatos CA 95032
CHARLES F. BUSS,   19690 220Th Street,   Hutchinson MN 55350
DENNIS A. BUSS,   813 Lena Lane,   Concrete WA 98237
NANCY E BUSS,   112 Arroyo Grande Way,   Los Gatos CA 95030
TERRI L. BUSS,   320 John Drive,   Elgin IL 60120
THOMAS A. BUSS,   5840 Sundown Cr.,   Orlando FL 32822
ANNE A. BUSSE,   1867 Spruce Creek Blvd.,   Daytona Beach FL 32124
HOWARD E. BUSSE,   9140 S.W. Parkview,   Beaverton OR 97005
RONALD BUSSE,   P.O. Box 1327,   Navasota TX 77868
THAD R. BUSSE,   4840 Rollow Acres Rd.,   Chanute KS 66720
E. LEWIS BUSSEY,   250 Overlake Dr.,   Bristol VA 24201
MEREDITH A. BUSSEY,   250 Overlake Drive,   Bristol VA 24201
PATRICIA L. BUSSEY,   225 Millbrook Rd,   Martinez GA 30907
PEGGY J. BUSSEY,   134 Fawn Trail,   Graham TX 76450
PRESTON BROOKS BUSSEY,   2063 Powder Springs Rd,   Marietta GA 30064
WALTER L. BUSSEY,   Rt. 1 Box 32,   Morris GA 31767
WILLIE GLEH BUSSEY,   116 Greenbranch Dr.,   Corpus TX 78405
DAVID J. BUSSMAN,   325 County Rd. 606,   Hanceville AL 35077
PAUL D. BUSSMAN,   1625 Main Ave. S.W.,   Cullman AL 35055
ANNA BUSTAMANTE,   1318 Roang Rd.,   Corsicana TX 75110
CHRISTINE A. BUSTAMANTE,   1419 N. Spring,   Indep. MO 64050
ERNESTINA ECB BUSTAMANTE,   536 Pierce Rd.,   Red Oak TX 75154
ESTHER BUSTAMANTE,   2529 Cumberland,   Vernon TX 76384
GLORIA E. BUSTAMANTE,   350 Willow Crescent Way,   Alpharetta GA 30022
JENNIFER L. BUSTAMANTE,   10328 Bayo,   El Paso TX 79925
JOSIE BUSTAMANTE,   1005 South Grand Ave Apt 303,   San Pedro CA 90731
DOMINGO A. BUSTAMANTE JR.,   536 Pierce Rd,   Red Oak TX 75154
JUAN BUSTAMANTE,   Route 1 Box 87 Lot 6,   Ennis TX 75119
JULISSA R. BUSTAMANTE,   2407 Sacaton Rd,   Pecos TX 79772
TINA D. BUSTAMANTE,   Rt. 1 Box 87-7,   Ennis TX 75119
BUSTER BROWN INVESTMENT CLUB,   8955 Bensalem Dr.,   Jacksonville FL 32257
BUSTER BROWN SIR (BBS),   695 Wooden Bridge Circle,   Auburn AL 36830
HAL W. BUSTER,   248 W. 2Nd N.,   St. Anthony ID 83445
KITTY S. BUSTER,   812 E. 4Th,   Big Timber MT 59011
THOMAS E BUSTER,   P.O. Box 7911,   Branson MO 65615
NANCY BUSTILLO,   312 Dilton St.,   River Ridge LA 70123
JASON L. BUSTIN,   2817 Wade Dr.,   Hattiesburg MS 39401
TERESA BUSTIN,   P.O. Box 367,   Winnfield LA 71483
JOAN M. BUSTLE,   20604 Church Street,   Cornelius NC 28031
LAURA L. BUSTOS,   9216 N. County Rd. 7,   Wellington CO 80549
ANA LUZ A. BUSUEGO,   2186 Stratton Place,   San Jose CA 95131
LISA A. BUTALA,   4004 Hermitage Hills Blvd.,   Hermitage PA 161148
TRACY J. BUTALA,   7570 Highway 12 West,   Helena MT 59601
ANN BUTAUD,   6363 Easy Street,   Port Arthur TX 77640
JUDY BUTCH,   0272 Rogers Lane,   Brookhaven MS 39601
SUSAN S. BUTCHART,   3708 Clay St.,   Greensboro NC 27405
GEORGE M. BUTCHER III,   1419 Valparaiso Dr. Apt. S-13,   Florence SC 29501
DANNY L. BUTCHER,   3815 Pine Manor,   Tyler TX 75701
IMOGENE H. BUTCHER,   2917 Ash,   Hays KS 67601
JERROLD D. BUTCHER,   10870 Crosstie Road, East,   Jacksonville FL 32257
```

```
JIM W. BUTCHER,    7101 Northpointe Drive,    The Colony TX 75056
PEGGY BUTCHER,    600 Hwy 90,    Dayton TX 77535
PHILIP H BUTCHER,    1709 Creek Bend Drive,    Midlothian TX 76065
ROBIN J BUTCHER,    214 Homewood Ave,    Fairmont WV 26554
TABATHA A. BUTCHER,    939 County Rd 28,    Mccaskill AR 71847
ANDRE' P. BUTEAU,    501 Black Jack Cove,    Brandon MS 39042
CYNTHIA M. BUTEAUX,    20633 Hwy 182,    Jeanerette LA 70544
ROBERT J. BUTEAUX JR.,    20633 Highway 182,    Jeanrette LA 70544
REBEKAH M. BUTEAUX,    20627 Hwy. 182 W.,    Jeanerette LA 70544
BUTH HOEUN,    621 Lakeview #35,    Emporia KS 66801
KELLY BUTH,    2400 Hwy 95 Suite 40,    Bull Head City AZ 86442
BUTLER DRYWALL INC.,    Rt. 10 Box 7060,    Cleveland TX 77327
BUTLER JR. MICHAEL L,    2200 Montgomery Paril BLVD,    Conroe TX 77304
BURTON R. BUTLER JR.,    2601 Malden Drive,    Nashville TN 37210
DONALD W BUTLER JR.,    907 Idlewild CT,    Franklin TN 37069
HERBERT J. BUTLER JR.,    132 Chadwick Drive,    Charleston SC 29407
JAMES H. BUTLER JR.,    440 13Th St S.W.,    Alagaster AL 35007
JOHNNY P. BUTLER SR.,    4421 East 875,    Midlothian TX 76065
ROBERT BUTLER SR.,    1220 Angie St.,    New Iberia LA 70560
ALFRED W. BUTLER,    3564 East 4000 North,    Kimberly ID 83341
ALLEN BUTLER,    Po Box 626,    Winnsboro LA 71295
ALONZO R. BUTLER,    5177 Underwood Ave,    Baton Rouge LA 70805
ANDREW T. BUTLER,    4053 Louise Rd.,    Cumberland TN 37051
ANN BUTLER,    1.7 Mi On C R 301,    Johnson City TX 78636
ANNA R. BUTLER,    6708 E. 127Th St.,    Grandview MO 64030
ANNE B. BUTLER,    1 Wilson Ave.,    Ozark AL 36360
ANNIE E. BUTLER,    4902 Nassau Court,    Cape Coral FL 33904
ANTWION L BUTLER,    4200 Rhode Island St,    Gary IN 46409
APRIL M BUTLER,    1219 Crest Lane,    Duncanville TX 75137
BAMBI M. BUTLER,    514 W. Rebecca,    Iowa Park TX 76367
BERNADINE G. BUTLER,    3237 Kennedy Dr.,    Castle Hayne NC 28429
BOB E. BUTLER,    P.O. Box 3716,    Florence SC 29502
BOBBI K. BUTLER,    1006 Dalbey Ave,    Gillette WY 82716
BRAD E. BUTLER,    203 South Spruce St.,    Pierceville KS 67868
BRENT A. BUTLER,    425 Opelika Road #180,    Auburn AL 36830
BRIAN E. BUTLER,    4605 Olympia,    Mesquite TX 75150
BRIAN W BUTLER,    2807 Pearl Street  #311,    Nacogdoches TX 75961
BRIDGET H. BUTLER,    1800 Teamon Rd.,    Griffin GA 30223
BUDDY M. BUTLER,    Rural Route 3,    Appleton City MO 64724
CAROLYN J. BUTLER,    403 Gipson St.,    Jonesboro LA 71251
CAROLYN P. BUTLER,    2138 Wooddale Blvd. Suite 1C,    Baton Rouge LA 70806
CELIA A. BUTLER,    870 S. Liveoak Drive,    Moncks Corner SC 29461
CHADWICK E. BUTLER,    2595 Brehenan Dr.,    Florence SC 29505
CHARLES A. BUTLER,    800 E. South St Apt 1015,    Alvin TX 77511
CHRISTOPHER H. BUTLER,    903 River Stone Way,    Woodstock GA 30188
CINDY G. BUTLER,    1233 Pee Dee Rd. North,    Galivants Ferry SC 29544
CLAYTON A. BUTLER,    5419 Marley Drive,    McLeansville NC 27301
COREY N BUTLER,    %Amy & James Ortiz,    Houston TX 77064
CYNTHIA P. BUTLER,    106 Wall Street,    Moncks Corner SC 29461
DAMON M. BUTLER,    507 Wilson,    Richmond MO 64085
DANIEL A. BUTLER,    Rt. 6 Box 6001,    Brazoria TX 77422
DARYL BUTLER,    2517 South 364 Pl.,    Federal Way WA 98003
DAVID A. BUTLER,    107 N.W. 17th,    Blue Springs MO 64015
DAVID L. BUTLER,    3300 Mill Run Rd.,    Raleigh NC 27612
DAVID L. BUTLER,    2844 Co. Rd 15B,    Canaseraga NY 14807
DEAN H. BUTLER,    1513 Leese Drive,    Flower Mound TX 75028
DERRICK A. BUTLER,    2807 Brett Rd.,    Huntsville AL 35810
DIANE BUTLER,    815-A Hidden Springs Dr.,    Clarksville TN 37042
DONALD C. BUTLER,    1710 Henderson Courts,    Irving TX 75061
DONALD L. BUTLER,    531 East Boyd Drive,    Baton Rouge LA 70808
DONALD W. BUTLER,    6898 Coltrane Mill Rd.,    Greensboro NC 27406
DONNA J. BUTLER,    136 Westbury,    Ponca City OK 74601
DORETHA C. BUTLER,    6 Renton Wood Dr.,    Sterling VA 20165
DOUGLAS G. BUTLER,    5321 Church Point Hwy,    Rayne LA 70578
ELIZABETH M. BUTLER,    1361 Sand Dollar Lane,    Stuart FL 34996
ELLA M BUTLER,    100 Inner Circle,    Irving TX 75060
ELMER C. BUTLER,    655 Saralvo Rd.,    Midlethian TX 76065
EMMA C. BUTLER,    3564 E. 4000 N.,    Kimberly ID 83341
ERIC W. BUTLER,    1307 No 190 E. Apt.#D,    Lehi UT 84043
ERNEST L. BUTLER,    703 6th Ave. E.,    Jerome ID 83338
ESTELLE D. BUTLER,    511 W. Smith St.,    Claxton GA 30417
EUGENE N. BUTLER,    1306 Primrose Pl.,    Anniston AL 36207
FLORECE BUTLER,    1225 Timberidge Road,    Terry MS 39170
FLOYD BUTLER,    435 N. Gram,    Waxahachie TX 75165
FRANK A BUTLER,    200 Cumberland,    Waxahachie TX 75165
FRANKLIN O. BUTLER,    3014 7Th Ave.,    Huntsville AL 35805
FRED W. BUTLER,    8801 Luck Rd.,    Nichols SC 29581
GARY L. BUTLER,    3905 Kinsey Rd. Lot A13,    Dothan AL 36303
GAYNELLE N. BUTLER,    50 Ogletree Street,    Sylacauga AL 35150
GREGORY K BUTLER,    656 Saralvo Road,    Midlothian TX 76065
HATTIE F. BUTLER,    2426 Washington Ave.,    Baton Rouge LA 70802
HEATH BUTLER,    221 Carondelet St.,    New Orleans LA 70170
HEATHER D. BUTLER,    201 Boze,    Waxahachie TX 75165
IRENE D. BUTLER,    Route 10 Box 140-A,    Andalusia AL 36420
JACKIE R. BUTLER,    6725 Bennett Rd.,    Cumming GA 30130
```

```
JAMES G. BUTLER,     453 A. West Water Street,   Harrisonburg VA 22801
JAMES R. BUTLER,     503 Fourth Ave,   Lagrange GA 30241
JAMES S. BUTLER,     503 Fourth Ave.,   Lagrange GA 30240
JANET C. BUTLER,     10949 S. Conestoga Drive,   Spanish Fork UT 84660
JANICE BUTLER,   Rt. 3 Box 1335,   Center TX 75935
JANIE J. BUTLER,     1858 Hidden Valley Lane,   Independence VA 24348
JASON R. BUTLER,     503 Fourth Ave.,   Lagrange GA 30240
JENNIFER P. BUTLER,   58506 Jetson Ave.,   Plaquemine LA 70764
JIM BUTLER,   1650 Blackwell Road,   Marietta GA 30066
JOANN M. BUTLER,   14 Hunters Ct.,   Goose Creek SC 29445
JOANNE M. BUTLER,   Rd.#5 Box 226-C,   Auburn NY 13021
JOEL D. BUTLER,   1926 Pavia Ct.,   Arlington TX 76006
JOHN T. BUTLER,   900 Brookrun Drive Apt 1901,   Charlotte NC 28209
JOHNNIE R. BUTLER,   110 Robins St.,   Tupelo MS 38801
JONATHAN M. BUTLER,   2402 E. 9th STREET,   Tuscon AZ 85719
JOSEPH D. BUTLER,   221 Mulberry Street,   Greenwood SC 29646
JOSEPH W. BUTLER,   1700 Sparrowhawk Lane,   Rocky Mount NC 27803
JR. JOHN BUTLER,   1215 Versailles Crescent,   New Iberia LA 70560
ODELL C. BUTLER JR.,   3695 Highway #22,   Bennett NC 27208
JULIA A. BUTLER,   4323 Walker Road,   Charlotte NC 28211
KATE M BUTLER,   1450 Buffehr Creek Road,   Vail CO 81657
KATHY G. BUTLER,   P.O. Box 742,   Vidalia GA 30475
KAYANN BUTLER,   1789 South Munson Rd.,   Royse City TX 75189
KENETHA D. BUTLER,   1304 Paintbrush,   Mesquite TX 75149
KEVIN BUTLER,   207 Waterwood,   Huntsville TX 77340
KEVIN L. BUTLER,   1761 Wire Rd. 2-14,   Auburn AL 36832
LANA C. BUTLER,   Po Box 774,   Taylorsville MS 39168
LESLIE J. BUTLER,   182 Damsen,   San Jose CA 95116
LESLIE L. BUTLER,   1221 Alex Street,   Greenwood AR 72936
LINDA G. BUTLER,   210 Lovejoy Plantation Rd.,   Eclectic AL 36024
LOIS BUTLER,   3029 S Hwy 77,   Waxahachie TX 75165
MAE O. BUTLER,   5177 Underwood Ave.,   Baton Rouge LA 70805
MAJ. MOREY & JEANETTE BUTLER,   15180 Government St.,   Gulfport MS 39503
MARGIE E. BUTLER,   9632 W. Bradley Rd.,   Milwaukee WI 53224
MARTHA A. BUTLER,   188 Toby Dr.,   Huntsville AL 35811
MARTHA B. BUTLER,   519 Fonville Street,   Martin TN 38237
MARTHA R. BUTLER,   14 N. Anderson,   Honea Path SC 29654
MARY A BUTLER,   West Trichel Midway Cutoff Rd,   Jena LA 71342
MARY E. BUTLER,   1601 Limestone Ct.,   Montgomery AL 36117
MARY LYNN BUTLER,   126 Ridley Lane,   Decatur GA 30030
MARYLAND S. BUTLER,   712 K. Ave.,   Cayce SC 29033
MICHAEL J. BUTLER,   6586 Coventry Point,   Austell GA 30001
MICHAEL L. BUTLER,   Route 1, Box 613,   Galax VA 24333
MICHEAL D. BUTLER,   390 Sue Ellen Ave.,   Wylie TX 75098
MONA L. BUTLER,   4612 Gleneagle,   Mesq TX 75150
MONTE L. BUTLER,   6210 South Zero,   Ft. Smith AR 72903
NORMA S. BUTLER,   116 Johns Creek Rd.,   Hodges SC 29653
OWEN W. BUTLER,   9809 Gardenia Court,   El Paso TX 79925
PAM BUTLER,   431 Cardinal Drive,   Harrodsburg KY 40330
PATRICIA J. BUTLER,   2400 Arrowhead Dr. #139,   Abilene TX 79606
PATRICIA J. BUTLER,   Route 2, Box 2180,   Newton GA 31770
PATRICIA L. BUTLER,   1436 W. Gray #352,   Houston TX 77019
PAUL BUTLER,   4401 F.M. 875,   Midlothian TX 76065
PAUL BUTLER,   1505 21st AVE. NORTH,   Nashville TN 37208
QUENTIN L. BUTLER,   251 Marcey Drive,   Thomaston GA 30286
RAY BUTLER,   7801 So. Gator Creek Blvd.,   Sarasota FL 34241
RHONDA M. BUTLER,   113 Bayberry Dr.,   Bamberg SC 29003
RICKEY G. BUTLER,   Hwy. 115 @ Fm 3122,   Mt. Vernon TX 75457
ROBERT BUTLER,   148 Ashley Lane,   Barnwell SC 29812
ROBERT R. BUTLER,   407 Sumner,   Mesquite TX 75149
ROGER G. BUTLER,   4518-5 Del Prado Blvd. #17,   Cape Coral FL 33904
RON G. BUTLER,   1308 N. Bryan,   Lamesa TX 79331
RONALD BUTLER,   101 East Main St,   Mt Pleasant PA 15666
RONALD B BUTLER,   1215 Hillsborough St. Apt C,   Raleigh NC 27603
RONALD JAY BUTLER,   817 E. Hwy 180,   Snyder TX 79549
RONALD S BUTLER,   10 Sunset View,   Asheville NC 28804
RONNIE D BUTLER,   209 26Th Avenue S. Ocn. Blvd.,   Myrtle Beach SC 29577
RUEBEN BUTLER,   Route 5 Box 460,   Marion SC 29571
RYAN L. BUTLER,   7945 S. Linder Rd.,   Meridian ID 83642
SAMMY E. BUTLER,   R. 2417 Bendemeer Drive,   Columbia SC 29209
SCOTT BUTLER,   206 Chase Creek Circle,   Pelham AL 35124
SCOTT M. BUTLER,   3564 East 4000 North,   Kimberly ID 83341
SHANNON M. BUTLER,   1118 Harbor Lights,   Corpus Christi TX 78412
SHARON BUTLER,   4605 Olympia,   Mesquite TX 75150
SHEILA J. BUTLER,   421 Belva Street,   Carrollton GA 30117
SHIRLEY D. BUTLER,   535 N. Broadway Ave.,   Sylcauga AL 35150
SHIRLEY M. BUTLER,   1812 Wanda Dr.,   New Iberia LA 70560
SHONDA D BUTLER,   100 Debra,   Scurry TX 75142
STACEY L. BUTLER,   326 E. Gordon Ln. #G10,   Murray UT 84107
STACIE D. BUTLER,   80 S. Talladega Springs Rd.,   Sylacauga AL 35151
STACY L BUTLER,   1010 Barrow,   Abilene TX 79605
STEVEN A. BUTLER,   18630 Prickley Ash Way,   Pearland TX 77548
SUE A. BUTLER,   119 Kiowa,   Mabank TX 75147
SUSAN M. BUTLER,   116 Silver Lake Road,   Columbia SC 29223
SUSAN S. BUTLER,   1609-A Whisperwood St.,   Albany GA 31707
```

```
THOMAS M. BUTLER,    2915 E 12Th Ave.,    Sheffield AL 35660
TILMON B. BUTLER,    1133 Wolf Creek Road,    Lorena TX 76655
TIM A. BUTLER,    185 Co Road 1393,    Falkville AL 35622
TOM L. BUTLER,    P.O. Box 5423,    Martinsville VA 24115
TRACI D. BUTLER,    305 Trail One,    Burlington NC 27215
VICKIE L. BUTLER,    2203 Stillwater Drive,    Mesquite TX 75181
WILBERT BUTLER,    5 Trident Place,    Durham NC 27707
WILLIAM I. BUTLER,    13848 Cypress Ridge,    Baton Rouge LA 70817
WILLIAM L BUTLER,    3671 N Dundee Way,    Oak Harbor WA 98277
WILSON D. BUTLER,    P. O. Box 4524,    Rocky Mount NC 27803
TIFFANY D. BUTLER-RAYEVICH,    97870 Titus Ln.,    Brookings OR 97415
BUTLER/SMART PARTNERSHIP,    16 Broad Street,    Asheville NC 28801
BRANDY C. BUTNER,    107 Hidden Hills Lane,    Pinnacle NC 27043
DEBORAH BUTNER,    632 Lori Lane,    Mt Airy NC 27030
MICHAEL B. BUTNER,    1121 Alice Drive Apt#9,    Sumter SC 29150
STEVEN E. BUTNER,    8805 Brookhollow Drive,    Rowlett TX 75180
TANA L. BUTRICK,    P.O. Box 134,    Clever MO 656310134
ARACELI BUTRON,    270 Ege Avenue,    Jersey City NJ 7304
SUNUN BUTSAEN,    120 N. Roslyn Rd.,    Waterford MI 48328
MATTHEW C. BUTSAVAGE,    1360 B. Van Noyes Dr. S.E.,    Albuquerque NM 87116
BUTSCHEK BARBE A,    8714 Briarwood,    Rowlett TX 75088
JUDITH K. BUTT,    9480 Princeton Sq Blvd S #1405,    Jacksonville FL 32256
SUKHMINDER BUTTAR,    9206 23Rd Ave Ne,    Seattle WA 98115
JOAN M. BUTTE,    1655 Misty Drive,    Atlanta GA 30350
KAREN BUTTELMAN,    302 5Th Ave East,    Three Forks MT 59752
ELAINE BUTTERFIELD,    5015 Tracy,    Dallas TX 75205
JULIE A. BUTTERFIELD,    Route #1 Box 21,    Cedar KS 67628
MICHELLE L BUTTERFIELD,    26227 114Th Lane Se,    Kent WA 98031
PAULA C. BUTTERFIELD,    404 W. Main,    Bozeman MT 59771
HARRIET C. BUTTERFUSS,    Rt. 3 Box 156,    Tomah WI 54660
JAMEY L. BUTTERIS,    1225 W. Staver Street,    Freeport IL 61032
WILLIAM J. BUTTERIS,    214 E Division Street,    Watertown WI 53098
WILLIAM F. BUTTERSWORTH,    113 Overland Trail,    Savannah GA 31419
THAD M. BUTTERWORTH,    1111 Summerwind Place,    Nampa ID 83642
WALTER A. BUTTERWORTH,    2020 Bluebonnet,    Denison TX 75020
SCOTT M. BUTTFIELD,    24 Arthur Pl.,    Red Bank NJ 7701
MARK W. BUTTKE,    243 S. 173Rd Place,    Seattle WA 98148
COLLEEN BUTTON,    188 Easton,    Dallas TX 75218
MARK A. BUTTON,    151 Darian Dr.,    Lexington SC 29073
RANDY E. BUTTON,    1020 Country Rd 30,    Madison KS 66860
SUSAN L. BUTTON,    1020 County Road 30,    Madison KS 66860
CAROL N. BUTTRAM,    4766 Peace Circle,    Mableton GA 30126
GREG BUTTRAM,    1424 Co. Rd. 28,    Crossville AL 25962
GREGORY A. BUTTRAM,    460 Mays Valley Rd.,    Harriman TN 37748
MARY ANN BUTTREY,    Rt.2 Box 340,    West Brocton AL 35184
KRISTY M. BUTTRON,    2010 A Delaware,    Joplin MO 648804
LEO P. BUTTRY,    805 Parkwood Cir.,    High Point NC 27262
LEVERETT B. BUTTS III,    5170 South HWY 27 A,    Moreland GA 30259
AMANDA B. BUTTS,    1000 Peachbelt Road,    Thomaston GA 30286
ANNE C BUTTS,    917 Lone Oak Drive,    Gallatin TN 37066
CHARLOTTE T. BUTTS,    165 Frances Shirey way,    Newnan GA 30263
CONNIE P. BUTTS,    110 B. Mccann Road,    Pineville LA 71360
FRANK D. BUTTS,    120 Batchler Circle,    Red Oak TX 75154
JAN P. BUTTS,    3331 Gateway West Blvd,    El Paso TX 79903
PATRICIA C. BUTTS,    972 Weeping Willow Rd.,    Hendersonville TN 37075
PATTY M. BUTTS,    3431 Cr 186,    Anderson TX 77830
SARAH B. BUTTS,    8211 David Lee Ln.,    Charlotte NC 28227
SHIRLEY S BUTTS,    8008 Eberly Ave,    Charleston SC 29420
SUZANNE C. BUTTS,    2148 Campbell Road,    Montgomery AL 36111
EDWARD F. BUTZOW,    2214 North Indy,    Mesa AZ 85203
BARBARA G. BUXTON,    1165 Chestnut Hill Cir.,    Marietta GA 30064
ELIZABETH J. BUXTON,    23 Charlyn Dr.,    Charleston SC 29407
GEORGE E. P. BUXTON,    2302 I'on Avenue,    Sullivan's Island SC 29482
KELLY BUXTON,    808-B Lake Louise Drive,    Kodiak AK 99615
LAWRENCE L. BUXTON,    2723 West 1000 North,    Temonton UT 84337
LORI L. BUXTON,    520 Maison Rue,    Woodworth LA 71485
LUELLA M. BUXTON,    10602 W. 89 St.,    Overland Park KS 66214
PAULA S. BUXTON,    119 King George Way,    Columbia SC 29210
RONNIE W BUXTON,    401 Kimball Ave,    Hattiesburg MS 39401
ANGIE M. BUYAJIAN,    1901 Cripple Creek,    Pearland TX 77581
BUYLOW PROD. ENT. INC. PARK,    P.O. Box 284,    Fairmont NC 28340
MARCENE K. BUYS,    16456 Rd. 1 N.W.,    Quincy Grant WA 98848
RICHARD BUYS,    1474 W Granada Blvd Suite 410,    Ormond Beach FL 32174
JASON L. BUYSE,    1310 Yellowstone River Road,    Billings MT 59105
CARL F. BUZ,    1240 Kelly Court,    Franklin TN 37064
ANDREW A. BUZARD,    201 E 177Th St,    Belton MO 64012
DAVID BUZARD,    1023 W 530Th Ave,    McCune KS 66753
JAMES C. BUZARD,    668 W 126 Hwy,    McCUNE KS 66753
JAMES C. BUZARD,    201 E 177Th St,    Belton MO 64012
NATHAN L. BUZARD,    9596 NE Hiway 57,    Pittsburg KS 66762
RICK BUZARD,    201 East 177 Street,    Belton MO 64012
FOLLETTE S. BUZZELLE,    8349 Parkbrook Street,    San Diego CA 92114
BARB BUZZELLI-AULT,    PO BOX 307,    Homer AK 99603
ERNEST F BUZZY JR.,    700 Carmel Street,    Virginia Beach VA 23457
ERNEST F BUZZY SR.,    1428 Laurel View Dr.,    Virginia Beach VA 23451
```

```
DANIEL BYAM,    295 A Sumpter St.,    Brooklyn NY 11233
J. H. BYAM,    6590 Marquette Unit B,    Newbury Park CA 91320
DEE A. BYARD,    2125 Morningside,    Topeka KS 66614
KEN E. BYARD,    484 Noggle,    Omer MI 48749
CASEY R. BYARGEON,    2911 Centenary Blvd.,    Shreveport LA 711341188
SHARON M. BYARLAY,    518 North Poplar,    Solomon KS 67480
ARRANIS L. BYARS,    4400 S Quebec ST  Apt R105,    Denver CO 80237
BRAD BYARS,    1835 Hwy. 203,    Bearden AR 71720
CHARLES H. BYARS,    10 South Havana Unit 109-110,    Aurora CO 80012
CLARENCE L. (ROCKY) BYARS,    116 Lakefront Drive,    Warner Robins GA 31088
GAY T. BYARS,    403 East Henrietta Avenue,    Greenwood SC 29649
JAMES WALKER JR. BYARS,    1943 Ne 17 Ter,    Gainesville FL 32609
JOE BYARS,    623 Pine Meadow Ct.,    Chapin SC 29036
MARTY L. BYARS,    1617 River Chase Trail,    Duluth GA 30096
RICK W. BYARS,    418 Bickett,    Spring TX 77373
RUTH C. BYARS,    1943 N.E. 17 Terrace,    Gainesville FL 32609
STAN BYARS,    1208 San Pedro N.E. #243,    Albuqerque NM 87110
TERRY G. BYARS,    1756 Ridgeland,    Baton Rouge LA 70810
JANET B BYBEL,    304 Cottonwood Lane,    Levelland TX 79336
JENE A. BYCZEK,    14608 Dartmoor Ln,    Tampa FL 33624
MARY S. BYERLEY,    111 Otter Cove,    Hendersonville TN 37075
DON L BYERLY JR.,    555 Wood Valley Trace,    Roswell GA 30076
DANIEL R BYERLY,    Po Box 381,    Hamlin TX 79520
DAVID G. BYERLY,    P.O. Box 282,    Hamlin TX 79520
DEBORAH H. BYERLY,    18619 Carriage Ct. #1,    Nassau Bay TX 77058
JAMES BYERLY,    6809 Stillmeadows Circle North,    North Richland Hill TX 76180
LAURA E. BYERLY,    384 Indian Creek Rd.,    Locust Grove GA 30248
MARY T BYERLY,    1410 Kirksey-Pitts Rd,    Troy SC 29848
RAY J. BYERLY,    2660 Whisper Lakes Club Circle,    Orlando FL 32837
ROMA E. BYERLY,    647 Canyon View Rd.,    Bozeman MT 59715
EARL L BYERS II,    1160 W Ocean View Ave Apt D,    Norfolk VA 23503
CAMERON W. BYERS,    Po Bx 2294,    Saint George UT 84771
DEANNA M. BYERS,    318 W. Cleveland,    Pratt KS 67124
DEBORAH A BYERS,    5701 W. 75 Johnson,    Prairie Village KS 66208
DONNA M. BYERS,    6230 Whippoorwill Dr.,    Pinson AL 35126
ELLEN BYERS,    4705 Grant Park Avenue,    Ft. Worth TX 76137
GREGORY A. BYERS,    777 E. 15th Apt. 424,    Edmond OK 73013
JESSIE M. BYERS,    1206 Goodview,    Medicine Lodge KS 67104
JOSHUA W. BYERS,    632 Third Avenue,    Fremont OH 43420
JR. BILLY A. BYERS,    112 East South,    Madisonville TX 77864
JULIA A. BYERS,    333 N. Church,    Carlock IL 61725
KELLY L. BYERS,    24 Falcon,    Tatum TX 75691
KRISTI L. BYERS,    4421 Baronne St.,    New Orleans LA 70115
LAURA H. BYERS,    912 Linden Street,    Shreveport LA 71104
LORETTA S. BYERS,    599 Darwin,    Salt Lake City UT 84103
MATTHEW E. BYERS,    700 S. Bonner,    Ruston LA 71270
MELBA D. BYERS,    112 E South St,    Madisonville TX 77864
MICHAEL A BYERS,    6524 Bronze Leaf Drive,    Plano TX 75023
MICHAEL D. BYERS,    1387 Beach Cove Road,    Warne TX 28909
MICHELE T. BYERS,    1506 Frontier Dr.,    Arlington TX 76012
PATRICIA A. BYERS,    3 Gene Drive,    Lawrenceburg TN 38464
PAULA D. BYERS,    13733 Stumptown Rd.,    Huntersville NC 28078
ROBERT L. BYERS,    513 Starr,    Pratt KS 67124
SHERRI K. BYERS,    1429 Thistlewood,    Desoto TX 75115
TIMOTHY R. BYERS,    202 Cottonwood,    Lansing KS 66043
WANDA BYERS,    1387 Beach Cove Road,    Warne TX 28909
JEANNINE K. BYERS-LONG,    565 East 7th,    Russell KS 67665
JENNIFER K BYFORD,    1146 Mayflower,    Kingston TN 37763
KAY BYFORD,    417 Bryan-Beltline Suite C,    Mesquite TX 75149
LARRY BYFORD,    413 Brazos,    Forney TX 75126
MICHAEL W. BYFORD,    1515 N. Town East Blvd.,    Mesquite TX 75150
BRENDA P. BYINGTON,    7048 Pinebrook Dr.,    Harrison TN 37341
MARGARITA BYKHOVSKY,    942 N. Vista St.,    Los Angeles CA 90046
VALERY BYKHOVSKY,    1222 N. Fairfax #606,    Los Angeles CA 90046
BRUCE E. BYLER,    P.O. Box 17,    Walnut Creek OH 44687
FRANCES P. BYLER,    2099 8th St.,    Lake Arthur LA 70549
LOIS M. BYLER,    Rt. 1 Box 92,    Cuthbert GA 31740
MICHAEL R. BYLER,    7429 County Rd 4044,    Kemp TX 75143
REUBEN N BYLER,    63 Ream Rd,    Stevens PA 17578
SAMUEL D. BYLER,    Rt. 1 Box 92,    Cuthbert GA 31740
SUZANNE E BYLER,    807 Walters St #164,    Lake Charles LA 70605
TRICIA A. BYLER,    4007 Common Apt. #1,    Lake Charles LA 70607
WALLACE J. BYLER,    6945 Sr 534,    West Farmington OH 44491
LORECE W. BYLES,    1941 B. East 70th Street,    Shreveport LA 71105
LORI T. BYLSMA,    2027 Wildflower Dr.,    Birmingham AL 35244
ROCKY D. BYLSMA,    1135 Lattimore Road,    Ferndale WA 98248
CHESTER G. BYMASTER,    Wildwood & Homestead,    Ames OK 73718
LINKFORD D. BYNOG,    308 Germaine St.,    Pineville LA 71360
ADOLPH F. BYNUM,    1222 St. Claude Street,    New Orleans LA 70116
ANGIE M. BYNUM,    1132 Cadiz Street,    New Orleans LA 70115
HARRIET BYNUM,    315 Martin,    Pine Bluff AR 71601
JIMMY C BYNUM,    1241 Highland Road,    Red Oak TX 75154
LORIE L. BYNUM,    12061 Forest Glen,    Balch Springs TX 75180
M L BYNUM,    107 West Denton Cr,    Euless TX 76039
NICOLE J. BYNUM,    1709 Shady Creek Drive,    Lewisville TX 75067
```

District/off: 0417-5          User: AR               Page 250 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
NYLES F. BYNUM,    12821 Epps Field,    Dallas TX 75234
STEVEN G. BYNUM,   149 Tatum,    Farmerville LA 71241
STUART BYNUM,    2413 Bennington Ct.,    Plano TX 75075
WILLIAM K. BYNUM,    1205 48Th NORTH SUITE C,    Myrtle Beach SC 29577
BRENDA I BYOUS,    8921 Huntar,    Kansas City MO 64138
EDGAR J. BYRAM,    Route 8 Box 210,    Waco TX 76705
ALBERTA T. BYRD,    1031 Lucy Grade Rd.,    Dothan AL 36301
ALLEN W. BYRD,    25114 174Th St Se,    Monroe WA 98272
ANGELA C. BYRD,    1107 Riveria Rd.,    Greensboro NC 27406
APRIL H. BYRD,    703 Pleasant Hill Drive,    Elkin NC 28621
ASHLEY A. BYRD,    1805 Clarkston Drive,    Hartsville SC 29500
AUBRADELLA BYRD,    12256 Prinster,    Creve Coeur MO 63146
BRENDA A. BYRD,    P.O. Box 1124,    Hartsville SC 29551
BRENDA A. BYRD,    4164 Medoc Dr.,    Kenner LA 70065
BRIAN A. BYRD,    12256 Prinster,    Creve Coeur MO 63146
CAROBETH W. BYRD,    1 Cornerstone Pkwy,    Dallas TX 75225
CAROL B. BYRD,    Route 1 Box 162 P.O. Box 411,    Ellaville GA 31806
CHARLOTTE C BYRD,    1735 Indian Ridge Dr,    Woodstock GA 30189
CHRIS BYRD,    28 Morgan Bussey Rd.,    Edgefield SC 29824
CHRISTOPHER C. BYRD,    122 McGLOTHLIN CAMPUS CENTER,    Abilene TX 79699
CHRISTOPHER D. BYRD,    218 Silvercreek Dr.,    Lexington SC 29072
CINDY A BYRD,    8020 Shepherd Rd,    Shepherd MT 59079
CORBETT E. BYRD,    5412 Pamplico Hwy,    Florence SC 29505
DANNY N. BYRD,    480 Butler Drive,    Loganville GA 30249
DAVID A. BYRD,    26730 Bayou Tesch,    Magnolia TX 77355
DAVID E. BYRD,    203 Maple St.,    Myrtle Beach SC 29577
DAVID R. BYRD,    400 Houndschase Lane, Apt B,    Blacksburg VA 24060
DAVID W. BYRD,    4422 Point Blvd.,    Garland TX 75043
DONALD B. BYRD,    6404 Royal Palm Drive,    Myrtle Beach SC 29575
EULA J. BYRD,    1002 Miller Rd.,    Hodges SC 29653
FRANCIS F. BYRD,    1123 1St. Avenue,    Pleasant Grove AL 35127
FRANK L. BYRD,    P.O. Box 768,    Mullins SC 29574
GARY BYRD,    4325 Capt Cod Dr.,    The Colony TX 75056
GROVER C. BYRD,    3543 S. Newton,    Springfield MO 65807
HEIDI S. BYRD,    15903 356th Ave. S.E.,    Sultan WA 98294
JACQUELINE L. BYRD,    15450 Antioch,    Stanley KS 66221
JAMES N. BYRD,    21603 Ivy Road,    Webb City MO 64870
JEFF H. BYRD,    5204 Hogans Way,    Clayton NC 27520
JENNIFER L. BYRD,    2371 Minkler Rd.,    Sedro-Wooley WA 98284
JERRY BYRD,    3737 Timberglen Apt 2308,    Dallas TX 75287
JOHN W. BYRD,    Route 1, Box 665-A,    Sweeny TX 77480
JOHNNY C. BYRD,    337 High Hope Rd.,    Sulphur LA 70663
JOHNNY E. BYRD,    271 Heards Drive,    Dawsonville GA 30534
JOSEPH DWIGHT BYRD,    456 Sunny Eve. Rd.,    Anniston AL 36207
JR. CHARLES W. BYRD,    680 White Oaks Rd.,    Mooresville NC 28115
JUDY BYRD,    530 Warner Street #4,    Sedro WA 98284
JUDY M. BYRD,    3467 Alamance Church Road,    Julian NC 27283
KARMEN R BYRD,    300 Utah Ave,    Warner Robins GA 31093
KENNETH L. BYRD,    10216 Gray Oak Lane,    Fort Worth TX 76108
KYLE BYRD,    2255 Southview Drive,    Wylie TX 75098
LINDA L. BYRD,    101 S. Gateshead Crossing,    Goosecreek SC 29445
LORETTA L. BYRD,    2000 St. James,    Vernon TX 76384
LORI N. BYRD,    9940 Pulaski Pike,    Toney AL 35773
LYNDA L. BYRD,    2416 Jaeger St,    Bellingham WA 98225
MARCIA V. BYRD,    13075 Addison Road,    Roswell GA 30075
MARGARET A. BYRD,    1542 McCarter Road,    Lawrenceburg TN 38464
MARLA K. BYRD,    6813 Richardson Drive,    Watauga TX 76148
MARY C. BYRD,    Rt 2 Box 42,    Patrick SC 29584
MICHELLE M. BYRD,    1900 Calhoun St.,    Georgetown SC 29440
NANCY BYRD,    2716 Hanover,    Dallas TX 75225
NORA E. BYRD,    14719 Scarlet Oak,    Tomball TX 77375
PAMELA P. BYRD,    206 Lenox Way,    Atlanta GA 30324
PATRICIA M. BYRD,    940 Cauthen Court,    Marietta GA 30066
PATTY L BYRD,    126 Myrtle Lane,    Granbury TX 76049
PAUL D. BYRD,    3467 Alamance Church Road,    Julian NC 27283
PAULA J. BYRD,    102 4020 Street,    DeQuincy LA 70633
PRISCILLA DARLENE BYRD,    17402 Forbes Lane,    Huntington Beach CA 92649
RICKY J. BYRD,    3805 Riverside Drive,    Independence VA 24348
ROBERT ALLEN BYRD,    1010 Bradford Ave.,    James Island SC 29412
ROBERT F. BYRD,    23 Woodmere Drive,    Dothan AL 36305
RON W. BYRD,    529 Livebark Ln.,    Lexington SC 29073
RUSSELL D. BYRD,    314 4Th St.,    Biloxi MS 39530
SABRINA C. BYRD,    2020 Huggins Farm Rd.,    Darlington SC 29532
STACY BYRD,    179 Denton Road,    Quitman GA 71268
SUSAN S BYRD,    2141 Hwy 546,    West Monroe LA 71292
TERRI L. BYRD,    F1 Brookside Apartments,    Sylacauga AL 35150
TERRI L. BYRD,    607 Calibre Crest Pkwy #206,    Altamonte Springs FL 32714
THOMAS E. BYRD,    2290 Rabbit Farm Circle,    Loganville GA 30249
TIMOTHY M. BYRD,    1285 W Hawthorne Rd,    Leesville LA 71446
TJUANA BYRD,    6699 Northlake Drive,    Jacksonville AR 72076
TOMMY L. BYRD,    807 Walters St. Apt 99,    Lake Charles LA 70605
TORREY J. BYRD,    4921 Corinne St,    New Orleans LA 70127
TROY G. BYRD,    826-B Parker Drive,    Florence SC 29501
VICKY V. BYRD,    605 Ervin Cotton Rd.,    Eros LA 71238
VIRGIL T. BYRD,    Rt. 27 Box 331M,    Santa Fe NM 87505
```

```
WANDA J. BYRD,   Star Rt. Box 31C,   Weogufka AL 35183
WILLIAM L. BYRD,   865 Melba,   Shreveport LA 71118
DAVID A. BYRGE,   40 Cotton Wood Drive,   Crossville TN 38555
STEPHANIE A. BYRGE,   1711-16Th St.,   Lake Charles LA 70601
CRYSTAL L. BYRNE,   50100 St. Clair St.,   St. Clairsville Bel OH 43950
JAN BYRNE,   1534 Montauga Rd.,   Prattville AL 36067
PATRICIA A. BYRNE,   647 E Burnsville Parkway,   Burnsville MN 55337
SUSAN G. BYRNE,   7950 Crossroads Dr. Apt. 1212,   N. Charleson SC 29406
ROBERT L. BYRNES IV,   2807 Rocky Ridge Dr.,   Houston TX 77063
BENNY E. BYRNES,   4335 North 31 St. Ave,   Phoenix AZ 85017
JOY H. BYRNES,   9311 Bampton,   Spring TX 77379
JUDY BYRNES,   912 N. Oak,   Little Rock AR 72205
JULIE A. BYRNES,   9311 Bampton,   Spring TX 77379
LISA R. BYRNES,   314 W. Greenlawn,   Lansing MI 48910
RASHEL LYNN BYRNES,   2620 Valencia,   Bellingham WA 98226
RENEE L. BYRNES,   2620 Valencia,   Bellingham WA 98226
RIANN M. BYRNES,   2620 Valencia Street,   Bellingham WA 98226
KEVIN T. BYRNS,   10748 Landsbury Avenue,   Baton Rouge LA 70809
CHIP A BYRNSIDE,   12102 Fourth Avenue,   Cincinnati OH 45249
ERVIN BYROM,   1003A Hoover Street,   Huntsville AL 35801
HELEN M. BYRON,   1381 Coteua Holmes Hwy,   St Martinville LA 70582
JANICE M. BYRON,   1381 Coteau Holmes Rd,   St Martinville LA 70582
JERRY A. BYRON,   8124 143rd Ave Ne,   Lake Stevens WA 98258
ANGELA M. BYRUM,   2912 Blackwood,   Rosenberg TX 77471
ARLIN DEAN BYRUM,   2703 Colleen,   Dodge City KS 67801
ARLINE I. BYRUM,   1223 Kansas,   Larned KS 67550
BILL E. BYRUM,   141 S. Santa Fe,   Larned KS 67550
LINDSAY A. BYRUM,   9431 Portal,   Houston TX 77031
RICK B. BYRUM,   9045 Deer Hill Road,   Belews Creek NC 27009
RICKEY R. BYRUM,   203 Everett Rd.,   Rainsville AL 35986
RONALD L. BYRUM,   1223 Kansas St.,   Larned KS 67550
STEVE BYUS,   55 Josephine,   Madison MO 25130
DAWN R. BYWATERS,   4301 Charlemagne Court,   Austin TX 78727
C & M ENTERPRISES,   2221 Springrain Drive,   Clearwater FL 34623
C & S HOLDING COMPANY,   108 Teal Park Lane,   Madison AL 35758
C AND N SALES,   1605 42Nd St. Apt. C,   Kenner LA 70065
C F INC,   711 Wheaton St,   Savannah GA 31401
C J ENTERPRISES,   1475 Kristen Drive,   Jackson MS 39211
C L CLEMENT & ASSOC INC.,   10474 Osceola Dr. Suite 1060,   New Port Richey FL 34654
C&C CANINES,   1506 S Madison,   Webb City MO 64870
C-WEST,   5410 Redondo Evita,   Idaho Fall ID 83401
C.A.T. ENTERPRISES,   10005 Bavin Pl,   Raleigh NC 27613
C.C.C. VENDORS INC,   1424 Culberson,   Mesquite TX 75150
C.D.S. FAMILY PRESERVATION,   3545 Thomas Street,   Jacksonville FL 32254
C.H.C. UNITED COMPANY,   87-09 Grand Ave. 2nd FL.,   Elmhurst NY 11373
INC. C.J. AND JANE BABBIT,   2222 Shadowlake Dr.,   Oklahoma OK 73159
C.K.M. ENTERORISE,   818 Shorewood Dr.,   Seabrook TX 77586
C.M.A. DELIVERY & MOVING,   1418 North Glenbrook Suite 112,   Gariano TX 75046
C.V.I.,   1005 E Illinois St.,   Bellingham WA 98226
JIM CANTRELL,   7005 Clemson,   Dallas TX 75214
JOHN D CANTRELL,   701 Shiloh 611,   Tyler TX 75073
JIMMY M. CARDIN,   511 Lee Road, #205,   Salem AL 36874
PEARL M. CARMOUCHE,   244 North College,   Lafayette LA 70506
SYBLE CASON,   8600 Messick Dr,   Pensacola FL 32534
INC. CG WORLD RESOURCES (USA),   10 Huron Avenue #4-M,   Jersey City NJ 7306
MARIA CHAN CHYEN,   14 Boston St. #2C,   Somerville MA 02143
SUSAN CHASE,   1015 Iroquois Blvd.,   Royal Oak MI 48067
BRIAN CHISHOLM,   899 Wilson Road,   Arnold MD 21012
CI CORPORATION,   1530 Palisade Avenue #4-J,   Fort Lee NJ 7024
CL ENTERPRISES,   1401 Seabrook Rd.,   Raleigh NC 27610
CM ESTES ENTERPRISES INC.,   805 N. Meteor,   Springfield MO 65802
CML GROUP INTERNATIONAL,   9241 E. Valley Blvd,   Rosemead CA 91770
PAULA A. COMEAUX,   203 B Brookside Dr.,   Lafayette LA 70506
SHANNON L. CONARD,   32 Bens Lane Okaloosa,   Eglin Afb FL 32542
LAVERNE L. COOK,   2504 Kentucky,   Joplin MO 64804
RAYMOND J. CRAWFORD III,   3221 Banff,   Billings MT 59102
INC. CV LAZERWORKZ,   1610 E. Ennis Ave.,   Ennis TX 75119
CORAZON Q. CABACUNGAN,   975 West Bunny Avenue,   Santa Maria CA 93454
BRIAN S. CABALIC,   8397 Rimridge Ln.,   San Diego CA 92126
CARMENCITA S. CABALIC,   8397 Rimridge Lane,   San Diego CA 92126
CORAZON P. CABALLA,   14262 Jennings Vista Dr,   Lakeside CA 92040
WINSTON L. CABALLA,   14262 Jennings Vista Dr.,   Lakeside CA 92040
ANDREA C. CABALLERO,   1720 Brightside Apt. B,   Baton Rouge LA 70820
LAWERENCE U. CABALLERO,   2529 Alameda St.,   Vallejo CA 94590
LAWRENCE H. CABALLERO,   116 Haggerty St.,   Vallejo CA 94590
ROALDO L. CABALLERO,   1701 Grafton St.,   Los Angeles CA 90026
ROLANO U. CABALLERO,   4 Werden St.,   Vallejo CA 94590
SHEILA CABALLERO,   104 East Clinton Ave.,   Roosevelt NY 11575
STEPHANIE A. CABALLERO,   82567 Ave 48 Apt #83,   Indio CA 92201
VILLACORTE MARILIW CABALLERO,   1701 Grafton St.,   Los Angeles CA 90026
KATHY CABANAS,   2754 Sicklepod,   Houston TX 77084
PHYLLIS CABANAS,   14902 Dorking,   Channelview TX 77530
CABANISS JOSEPH D,   910 Chiniche St.,   Bay St MS 39520
CORAZON A CABANSAGAN,   66 Farallones Street,   San Fransisco CA 94112
DELMA CABARETT,   509 Oie/ Box 366,   Scobey MT 59263
```

000001

```
KIMBERLY K. CABARETT,   P.O. Box 366,   Scobey MT 59263
JOVEN C. CABASAG,   P.O. Box 17571,   Beverly Hills CA 90209
JOAN E. CABE,   635 Goodhew Rd,   Sedro Woolley WA 98284
RANDALL CABE,   345 Maple Drive #210,   Beverly Hills CA 90210
RICHARD CABE,   345 N. Maple Drive Suite 210,   Beverly Hills CA 90210
TOM H. CABE,   5114 Volanda Ln.,   Dallas TX 75229
RANDY L. CABEL,   553 West F,   Huntley MT 59037
GINA F. CABELL,   P.O. Box 80118,   Charleston SC 29416
ROY CABELLO,   220 Wilkie St. #706,   Lafayette LA 70506
ANDRES M. CABERTE,   620 N. Louise St. #101,   Glendale CA 91206
PAGADUAN CABIGON MARYANNE,   13422 Chipman Glen Drive,   Houston TX 77082
MANUELA G CABILES,   173 Miriam,   Daly City CA 94014
GEORGIA G. CABIRAC,   4701 Preston Park Blvd,   Plano TX 75093
VIRGINIA L. CABIRAC,   1500 W.Esplanade #3D,   Kenner LA 70065
BRANDON K. CABLE,   27 Terry Dr.,   Los Lunas NM 87031
BURT & PAGE CABLE,   1682 Louisville,   Alcoa TN 37701
JOHN CABLE,   220 Aldridge Lane,   Archdale NC 27263
KERRY S. CABLE,   4 Burton St.,   Cazenovia NY 13035
MARY S. CABLE,   858 Gilmer,   Sulphur Springs TX 75482
NANCY L.A. CABLE,   405 E. McNair,   Versailles MO 65084
SOMMER W. CABLE,   8162 Richmond #1308,   Houston TX 77063
ROBERT M CABRA,   2368 Willaret,   Huntsville AL 35803
RICHARD G. CABRAL,   1825 S. Stover St.,   Visalia CA 93292
JULIANNA CABRALES,   49 Bosworth #4,   San Francisco CA 94112
MAIDA CABREJOS,   4200 N. Tamiami Trail,   Sarasota FL 34234
HILDA CABRERA,   40 W 23RD Street Apt. 12,   Hialeah FL 33010
JONAS A. CABRERA,   1919 Walnut Plaza #2052,   Carrollton TX 75006
JOSE F. CABRERA,   815 43Rd St. Apt. 1,   Brooklyn NY 11232
JULIE CABRERA,   1203 Lake Elmo Dr G229,   Billings MT 59105
NORA M. CABRERA,   207 Lamar,   Nocona TX 76255
POMPOSA CABRERA,   2091 Maclaughlin Ave Apt 212,   San Jose CA 95122
SONIA M. CABRERA,   11-12 Salamanca St Torrimar,   Guaynabo PR 966
MARIA E. CABRET,   210 E. Thatch Ave. Apt. 23W,   Auburn AL 36830
MARIA R. CABRET,   1519 West End Drive,   Philadelphia PA 19151
MAXIMA CABUGON,   2501 S.W. Findlay Street,   Seattle WA 98106
CAROL CACCAMISE,   5710 Cranberry Ct.,   Greensboro NC 27405
CAROLE R. CACCIATORE,   319 Homewood Av.,   Troy AL 36081
DONALD D. CACEK,   217 North 10Th Ave.,   Marshalltown IA 50158
CRISPIN CACERES,   1318 E. 3Rd.,   Joplin MO 64801
DEE ANNA F. CACERES,   345 Cambridge St.,   Kansas City KS 66103
FRANK CACERES,   1900 Tamlami Trail,   N. Ft. Myers FL 33903
FRANK JR. CACERES,   1900 Old Tamiami Tr.,   N. Sort MyeRS FL 33903
RAMIRO CACERES,   920 South 9th,   Edinburg TX 78539
D. DONNA CACHARELIS,   15238 10th Ave. S.W. #8,   Seattle WA 98166
COROMAYAURI CACHO,   101 Glouchester #28,   Lafayette LA 70506
CYNTHIA G. CACHUELA,   1075 Kamookoa Place,   Honolulu HI 96825
JOE CACIAS,   Rt 1 Box 145B,   Robstown TX 78380
DARCEE M. CACIBAUDA,   1703 W. 1St Street,   Belle Chasse LA 70037
JOHN V. CACIBAUDA,   1703 W. 1st St.,   Belle Chase LA 70037
JOHN CACIOPPO SR.,   801 Taft Park,   Metairie LA 70001
ANTHONY J. CACIOPPO,   1500 W. Esplanade #4A,   Kenner LA 70065
JAMES CACIOPPO,   141 Fricke Lane,   Lake Village AR 71653
JOHN A. CACIOPPO,   4445 Perkins St. #103,   Metairie LA 70001
CACIQUE CONSULTANTS,   109 Beach Road,   Collings Lake NJ 8094
MARY CADDEL,   3968 Dalston Lane,   Plano TX 75023
AMANDA V. CADDELL,   1310 Markley Court,   Moncks Corner SC 29461
DEBRA L. CADDELL,   1135 D. Salem Drive,   Charlotte NC 28209
ROBIN S. CADDELL,   388 Trinity Church Road,   St. Stephen SC 29479
GREG CADE,   3920 Ball Ln.,   Chapel Hill TN 37034
JANA R. CADE,   2701 Shelley Circle,   Lincoln NE 68506
MILDRED S. CADE,   83 Horseshoe Bend Rd.,   Leoma TN 38468
KELLEY G. CADELLA,   315 Carrollton Ave.,   Metairie LA 70005
CADENA PRODUCTIONS,   10445 Wilshire Blvd. #1804,   Los Angeles CA 90024
J. L. CADENA,   10509 Eagle Lane,   Oklahoma City OK 73162
MICHAEL P. CADENAZZI,   75 East Nor Road,   Newport RI 2840
BETTY L. CADENHEAD,   2201 Tweed Ct.,   Tyler TX 75703
JOHN C. CADENHEAD,   P.O. Box 131746,   Tyler TX 75713
JOHN J. CADIGAN IV.,   3017 Modella,   Dallas TX 75229
OFELIA B CADIZ,   39238 Harvard Ln,   Palmdale CA 93551
GARY S. CADLE,   8114 Fm 3326,   Hawley TX 79525
JONATHAN CADLE,   7552 F.M. 3326 S.,   Hawley TX 79525
MICHEAL CADLE,   7552 Fm 3326 S,   Hawley TX 79525
WILMA J. CADLE,   7552 F.M. 3326 S.,   Hawley TX 79525
RANDALL CADMUS,   101 Duncan Dr,   Oliver Springs TN 37840
JOSEPH A CADORET,   107 N. 4Th,   Stockton KS 67669
LYDIA O. CADRIEL,   114 Calla Condesa,   Brownsville TX 78520
ANNETTE S. CADWELL,   2223 East Linnhill,   Washington IL 61571
ROBERT M. CADY II,   3445 University,   Dallas TX 75205
JAMIE R. CADY,   206 Sprucewood Drive,   Summerville SC 29485
JILL CADY,   4172 W Red Rock Drive,   Larkspur CO 80118
MARIA C. CADY,   5012 Pershing,   Dallas TX 75206
SUZANNE E. CADY,   7407 Meadow Oaks,   Dallas TX 75230
REBECCA A. CAFARELLA,   2350 Douglas Road #33,   Ferndale WA 98248
EDWARD L. CAFFEE,   13971 Rockhouse Rd.,   Brookwood AL 35444
JAY R. CAFFEE,   612 Keith Ave.,   Anniston AL 36201
```

```
JENNIFER M. CAFFERTY,   20422 Ivory Creek,   Katy TX 77450
CAFFERTY-SAWYER KELLY K.,   371 Fernhouse Walk,   Mt Pleasant SC 29464
DAISY M. CAFFEY,   Rt 2 Box 7,   Thorndale TX 76577
EVYNNE S. CAFFEY,   9040 PR Road 360,   Hawley TX 79525
KEN S. CAFFEY,   220 N.E. Bayview,   Lees Summitt MO 64064
SUZETTE CAFFEY,   14115 Jade Meadow,   Houston TX 77062
YOLANDA CAFFEY,   3407 W. Duncan Rd. #6,   Blue Spring MO 64015
SANDRA J. CAFFIN,   112 Candlelight St.,   Las Vegas NV 89128
ANGELA S. CAFFREY,   736 Brick Lane,   Sedro WA 98284
BRANDON G CAFFREY,   12006 N.E. 204th Pl, Apt B-302,   Bothel WA 98011
LILLIAN CAFFREY,   5225-1 Cedar Bend Drive,   Ft. Myers FL 33919
SALLY L. CAFFREY,   333 Andover Dr. Apt. 257,   Burbank CA 91504
TRAVIS J. CAFFREY,   736 Brick Ln.,   Sedro Woolley WA 98284
CHRISTINA CAFLEUR,   100 Belle Fernhouse #118,   Lafayette LA 70506
CHUCK D. CAGE,   101 E. North Street,   Hollandale MS 38748
HARRELL D. CAGE,   1400 Redbud Circle,   Graham TX 76450
MARGARET W. CAGE,   200 B. Pompey St.,   Winnfield LA 71483
LAWRENCE M. CAGIGAL,   2317 Nw 119 Terrace,   Oklahoma CITY OK 73120
CAGLE R. NEAL,   511 Howard Ave,   Albertville AL 35950
ALFRED K. CAGLE,   401 Craig Drive,   Archdale NC 27263
ALMA CAGLE,   P.O. Box 722/704 Vick Street,   Carthage NC 28327
ANGIE R. CAGLE,   192 Bascom Chapel Road,   Robbins NC 27325
BRENDA CAGLE,   186 Chicken House Rd.,   Seagrove NC 27341
CHRISTIAN E. CAGLE,   321 Third St.,   Findlay OH 45840
CHRISTY M. CAGLE,   118 Cooper Drive,   Huntsville AL 35811
CLYDE CAGLE,   2512 Hwy 220 South,   Seagrove NC 27341
CORENE CAGLE,   Rt. 1 Box 217,   Lexington AL 35648
CRAIG CAGLE,   112 Hendrix Drive,   Kernersville NC 27284
DOROTHY D. CAGLE,   2309 Gladstone Drive N.E.,   Huntsville AL 35811
JEFF N. CAGLE,   4320 County Road 1223,   Vinemont AL 35179
JESSIE M. CAGLE,   4271 Poston Corner Road,   Johnsonville SC 29555
KAREN D. CAGLE,   307 N. Rennie,   Tishomingo OK 73460
KATHY A. CAGLE,   310 Two Notch Road,   Lexington SC 29073
LINDA G CAGLE,   2361 Oak Grove Road,   Carrollton GA 30117
MICHAEL H. CAGLE,   1002 Ashwood Place,   Salisbury NC 28146
PHILIP R. CAGLE,   3773 Maple Forge Lane,   Gainesville GA 30504
PHILLIP CAGLE,   214 Buchanan Rd,   Albertville AL 35950
REED OR DONNA CAGLE,   7108 Bremerton Court,   Dallas TX 75252
ROGER L. CAGLE,   Route 1 Box 105,   Brashear TX 75420
ROSS CAGLE,   5415 White's Ferry Rd #36,   West Monroe LA 71291
RUTH CAGLE,   5854 Mcleod St P O Box 232,   Lula GA 30554
RUTH M. CAGLE,   108 Parallel Ct Nw,   Concord NC 28025
STEPHANIE H. CAGLE,   532 Myrtlewood Lane,   Johnsonville SC 29555
TAMI D. CAGLE,   10610 Sagevale,   Houston TX 77089
TIMOTHY D. CAGLE,   7133 Charles MT. Road,   Denton NC 27239
TINA M. CAGLE,   20 Whiting Street,   Bath NY 14810
TORI L. CAGLE,   10201 Champions Cir.,   Franklin TN 37064
TRACY L. CAGLE,   36239 Palistine Rd.,   Albemarle NC 28001
ZIOLA K. CAGLE,   7196 Bradyville Pike,   Murfreesboro TN 37127
RENAE CAGLE-HEAVNER,   P.O. Box 873,   Pawleys Island SC 29585
EDDY S. CAGLIONE,   3801 Ashe Rd. Suite 20,   Bakersfield CA 93309
ROBERT D. CAGNEY,   1485 Holyoak Ln,   Lucas TX 75002
D T CAGNINA,   1717 Caney Lake Drive,   Bossier City LA 71112
ROBIN W. CAHAN,   5744 College Lane,   Jacksonville FL 32211
MARIE D. CAHELA,   2226A Delessips Ave.,   Savannah GA 31404
PAIGE CAHILL,   102 Creekside Dr,   Hutto TX 78634
TIMOTHY A. CAHILL,   2810 Deerhollow,   Kingwood TX 77345
AUBREY A. CAHOON,   199 Rockhaven Estates,   Ashville AL 35953
CHERIE E. CAHOON,   112 Springfield Road,   Beaufort SC 29902
DAVID L. CAHOON,   3873 Raccoon Rd.,   Granby MO 64844
JAMES L. CAHOON,   Highway 212 Box 102,   Charlo MT 59824
MELANIE L. CAHOON,   1604 W. 14Th,   Kennewick WA 99337
PAUL N. CAHOON,   10300 Camino Del Oso Ne,   Albuquerque NM 87111
SHERRIE A. CAHOON,   Old Manns Harbor Rd.,   Manns Harbor NC 27953
STEPHEN R. CAHOON,   73 White St.,   Quincy MA 2169
BIN-RU CAI,   1617 Old Country Road,   Elmsford NY 10523
CHENG SHAN CAI,   384 Grand St. 5-C,   New York NY 10002
CINDY W.S. CAI,   475 Bosworth Street,   San Francisco CA 94112
DAN HUA CAI,   51-11 92St.,   Elmhurst NY 11373
DAVID CAI,   475 Bosworth Street,   San Francisco CA 94112
DICK CAI,   2704 Sowerby Dr.,   Plano TX 75093
DING GUO CAI,   118-17 Union Turnpike Apt. 18A,   Forest Hills NY 11375
FANG CAI,   141-20 Coolidge Ave.,   Briarwood NY 11435
FENG CAI,   18 Mustone Court,   Baltimore MD 21204
FENGJUAN CAI,   1909 Bel-Aire Dr.,   Tullahoma TN 37388
GUOJUN CAI,   42-66 Hampton St.,   Elmhurst NY 11373
HONG CAI,   141-20 Coolidge Ave./2Fl,   Briarwood NY 11435
HONGRONG CAI,   818 Hollins St.,   Baltimore MD 21201
HUA CAI,   91-31 Queens Blvd. #317,   Elmhurst NY 11373
HUI-LING CAI,   431 Savoy St.,   Los Angeles CA 90012
JAY CAI,   262 67 Street #6,   Brooklyn NY 11220
JIAN H. CAI,   132-14 57 Rd  2 Fl,   Flushing NY 11355
JIAN HONG CAI,   40-26 70 St. 3 FL,   Woodside NY 11377
JIANLI CAI,   6401 Ranchester #182,   Houston TX 77036
JIANSHENG CAI,   42-40 Bowne St Apt 2D,   Flushing NY 11355
```

```
JIN JC. CAI,   7780 MCCALLUM BLVD  Apt#25315,   Dallas TX 75252
JING CONG CAI,   465 64st 2nd FL.,   Brooklyn NY 11220
JOAN CAI,   141-20 Coolidge Ave. #2Fl,   Jamaica NY 11435
JUN CAI,   4407 S Joplin Way,   Aurora CO 80015
KELLY CAI,   11 Jeanette Drive,   Port Washington NY 11050
LI MING CAI,   52 Rolph Street,   San Francisco CA 94112
LINING CAI,   Dept. Periodontics,Room 458,   Chicago IL 60612
NANCY CAI,   2723  Van Ness Ave.,   San Francisco CA 94109
PEI HUA CAI,   47 Bagard St. Apt. 3-B,   New York NY 11373
PING LI CAI,   92-12 53 Ave,   Elmhurst NY 11373
QI CAI,   375 Chapin Complex,   Stoneybrook NY 11790
QIMING CAI,   2704 Sowerby Dr,   Plano TX 75093
RICKY CAI,   94-29 75th St.,   Ozone Park NY 11416
SHENGHONG CAI,   805 South Chapel,   Alhambra CA 91801
SHIPING CAI,   99-45 67th Rd., Apt. #610,   Forest Hills NY 11375
SIYUE CAI,   61-34 220 Street,   New York NY 11364
SONJUN CAI,   810 Sunnyview Oval,   Keasby NJ 8832
WEI CAI,   108 Nichols Apt,   Piscataway NJ 8854
XIAO-JING CAI,   10024 E. Valley Blve.Apt.#134,   Elmonte CA 91731
XIAOLI CAI,   88-36 50 Ave. Elmhurst,   New York NY 11373
XIU MZI CAI,   58-49 190Th St.,   Fresh Meadow NY 11365
YING CAI,   30 South Adelaide Avenue,   Highland Park NJ 8904
YONGLI CAI,   213 East Broadway 5Fl,   New York NY 10002
YU QLONG CAI,   634 52 St.,   Brooklyn NY 11220
YUE CHANG CAI,   8501 21 Ave Apt #2,   Brooklyn NY 11214
ALBERT WILLIAM CAIAZZA,   2950 Eatonton Rd.,   Madison GA 30650
AMY B. CAIAZZA,   2950 Catonton Rd.,   Madison GA 30650
MARY G. CAIAZZA,   2950 Eatonton Rd.,   Madison GA 30650
ROBERT M. CAIAZZO,   14901 F.M. 2661,   Flint TX 75762
BARBARA CAICUTT,   1718 North Side Drive,   Valdosta GA 31602
JEANNETTE CAIL,   3008 Norwood Ct.,   Augusta GA 30909
ANDREA F. CAILLET,   3205 Sidney,   Mesquite TX 75150
JOSEPH W CAIN,   2711 Comanche Drive,   Mount Vernon WA 98273
CAIN KAREN A,   903 Nolan,   Navasota TX 77868
ALBERT S. CAIN,   124 Teche Drive,   Lafayette LA 70503
ANGIE M. CAIN,   RR 2, Box 303,   New Boston TX 75570
CARMEN T. (DEMOYA) CAIN,   106 Oak Coulee Dr.,   Lafayette LA 70507
CHARLENE A. CAIN,   W4561 Chappa Road,   Berlin WI 54923
CHARLES T CAIN,   1906 S Taylor,   Pittsburg KS 66762
CHERYL A. CAIN,   16907 Williamsville Rd.,   Koscivsko MS 39090
CHRISTINA A. CAIN,   3020 W. Frm Rd 164 #4,   Springfield MO 65807
CHRISTINA T. CAIN,   106 Oak Coulee Dr.,   Lafayette LA 70507
CLARISSE A. CAIN,   P.O. Box 24,   Leonville LA 70551
DANNY L. CAIN,   2099 Windy Oaks Court,   Lithia Springs GA 30122
DAVID G. CAIN,   Rt.1 Box 194,   Carrier Mills IL 62917
DEBORAH & HENRY CAIN,   2207 Mill Croft Rd.,   Pleasant Garden NC 27313
DENISE D. CAIN,   322 Forestwood,   Forney TX 75126
EMILY F. CAIN,   206 29th South,   Myrtle Beach SC 29577
ERIC H. CAIN,   809 Lafayette Drive,   Albemarle NC 28001
EVELYNE A. CAIN,   501 Spruce,   Kansas City MO 64124
GREG N. CAIN,   7933 Old Sylacauga Hwy.,   Childersburg AL 35044
JENNIFFER L. CAIN,   8816 Old Greensboro Rd.,   Tuscaloosa AL 35405
LADONNA L. CAIN,   791 Norwalk Hill,   Lawrenceville GA 30043
LAURA E. CAIN,   106 Oak Coulee Drive,   Lafayette LA 70507
LORI A. CAIN,   7665 Colonial,   Beaumont TX 77707
MARSHA L. CAIN,   2302 General Custer,   Hays KS 67601
MARTIN S. CAIN,   310 Ella #120,   Layfayette LA 70506
MARY R. CAIN,   5400 Wedgewood Dr.,   Charlotte NC 28210
MICHAEL K. CAIN,   101 Greenway Dr.,   Greenwood SC 29649
PAUL CAIN,   4045 Shady Lane,   Smyrna GA 30080
PAULA C. CAIN,   4405 Hwy 378,   Conway SC 29527
PHYLLIS L. CAIN,   18400 Cox Rd.,   Athens AL 35611
RICHARD K. CAIN,   3800 W Chandler Blv Apt 1144,   Chandler AZ 85226
SONIA L. CAIN,   337 Lanier Road,   Clarkton NC 28433
TERRI T. CAIN,   73 Gilwood,   Durant MS 39063
THOMAS F CAIN,   8104 Oak Alley,   Montgomery AL 36117
THOMAS W. CAIN,   1550 Chevry Lane,   Hawriver NC 27258
TONYA L. CAIN,   1404 Hayesboro Avenue,   Nashville TN 37216
TWILA CAIN,   400 Florida #4,   Deming NM 88030
VICKI CAIN,   1942 Little Lane,   Quinlan TX 75474
WILL E. CAIN,   5875 County Ln.,   Joplin MO 64801
WILLIAM M. CAIN,   403 Center St.,   Greenwood SC 29649
CAINDEC MARIA CORAZON J,   20211 105Th Ave Se,   Kent WA 98031
CHRISTIE K. CAINE,   2410 Overhill Road,   Sylacauga AL 35150
DWIGHT J. CAINE,   2110 New County Line Road,   Sylacauga AL 35151
LORI C. CAINE,   2381 Rhineland Ct.,   Atlanta GA 30345
MICHAEL D CAINE,   8920 N.W. 80Th Drive,   Tamarac FL 33321
SELENA M. CAINE,   572 Centerhill Road,   Sylacauga AL 35150
PETER CAIRE,   1227 Hagan Street,   New Orleans LA 70119
MARY BETH CAIRO,   101 W. Natoma Ave.,   Addison TX 60101
ROBBIE L. CAISON,   1309 Dennis Blvd.,   Moncks Corner SC 29461
CINDY A. CAISSERT,   915 S. Lake,   Miles City MT 59301
STEVE P. CAITO,   8417 N. Elportal Drive,   Tampa FL 33604
DONNA L. CAJAR,   4836-44th Street Apt. 1A,   Woodside NY 11377
TEODORA C. CAJUCOM,   4821 Linstrom,   Irvine CA 92604
```

```
JOSH CAKVERT,    158 Stone Meadow Lane,   Madison AL 35758
MICHELE J. CALABRESE,    8328 Wild Indigo Bluff,   No. Charleston SC 29418
ALYSON R. CALAGNA,    108 Merchants Blvd Apt 39,   Lafayette LA 70508
BART J. CALAHAN,    Rt. 5, Box 238-J,   Greenville TX 75402
SPENCER H. CALAHAN,    7000 Canal Street,   New Orleans LA 70124
CASSANDRA A. CALAIS,    1810 REES St. LOT#30,   Breaux Bridge LA 70517
RANDAL H. CALAMARI,    3861 Berkley Street,   Slidell LA 70458
MANUEL V. CALAMIA JR.,    8550 Marcel Ave.,   Baton Rouge LA 70809
MARIAN CALAMIA,    7188 Honeysuckle Court,   Las Vegas NV 89119
STEPHEN P. CALANDRO,    1651 S Lobdell Ste. 102-106,   Baton Rouge LA 70806
CARL V. CALASKI III,    4116 Arborcrest,   Indianapolis IN 46226
ANITA K. CALASKI,    204 E Jackson Ave.,   Pasadena TX 77506
JACK J. CALBECK,    10093 S. Woodward Pt.,   Homosassa FL 34448
MICHAEL C. CALCARA,    4718 Vallentine,   Shaunee KS 66203
STEVE C CALCATERRA,    5050 N 40th ST #100,   Phoenix AZ 85018
FRANK E. CALCOTE,    190 Telfair Court,   Summerville SC 29485
GLENDA CALCOTE,    3237 Hwy 550 NW,   Wesson MS 39191
ROBERT D. CALCOTE,    163 Rutledge Avenue,   Charleston SC 29403
GERI M. CALCUT,    4 North Lake Drive,   Butte MT 59701
KRISTIN R. CALCUT,    12910 S.E. 240th APT. H-8,   Kent WA 98031
MURRIEL C. CALCUTT,    P.O. Box 7,   Pamplico SC 29583
TERI CALCUTT,    108 Lynch Rd, Apt. G,   Coward SC 29530
NELLIE E. CALDEIRA,    13719 Heron Field Ct.,   Houston TX 77059
JIMMY B. CALDER,    Rt.1 Box 637,   Marion SC 29571
LORI G. CALDER,    208 4th Street,   Mullin TX 76864
ANTHONY L. CALDERON,    10919 Wellworth Ave,   Los Angeles CA 90024
BAUDELIO CALDERON,    425 3/4 Loma Dr.,   Los Angeles CA 90017
CONSUELO R. CALDERON,    1139 Wilbur,   Dallas TX 75224
GABRIEL CALDERON,    102 Hester,   Donna TX 78537
IGNACIO CALDERON,    2444 First Street,   Ingleside TX 78362
JOSE DEJESUS CALDERON,    1405 N. Lugo Ave. Apt D.,   San Bernardino CA 92404
LAURA A. CALDERON,    424 E. Ashby #2,   San Antonio TX 78212
MAGDALENA CALDERON,    376 Winchell,   San Benito TX 78586
MARIA ISABEL CALDERON,    376 Winchell,   San Bemotp TX 78586
SONIA CALDERON,    13 Rowland Street,   Newark NJ 7104
ANTHONY CALDERONE,    5533 Nw Raintree Dr,   Parkville MO 64152
ALLEN H. CALDWELL III,    1601 Hollyhurst #B16,   Houston TX 77056
DAVID CALDWELL III,    7900 Old Madison Pike Rd.,   Huntsville AL 35758
LARRY W CALDWELL JR,    1920 Hwy 148,   Ruston LA 71270
THOMAS R. CALDWELL JR.,    603 E. Lagrange,   Lake Charles LA 70607
ALLEN H. CALDWELL JR.,    5207 Evergreen,   Bellaire TX 77401
CHRIS J. CALDWELL JR.,    722 Fox Ridge Road,   Greensboro NC 27406
JERRY W. CALDWELL SR.,    6019 Rolling Heights Cr.,   Kaufman TX 75142
ALAN D. CALDWELL,    202 Brook Highland,   Birmingham AL 35242
BETTY L. CALDWELL,    124 S. Janeway,   Moore OK 73160
BOBBIE D. CALDWELL,    7211 Forestwind Ct.,   Arlington TX 76001
BRADFORD L. CALDWELL,    Rte 1 Box 231 A,   Mart TX 76664
BRENDA B. CALDWELL,    7143 Meeting St,   Charlotte NC 28210
BRIAN G. CALDWELL,    200 Kimberly Lane,   Longview TX 75604
CARROLL G. CALDWELL,    Route 6 Box 109 Aldred Lane,   Galax VA 24333
CASEY W. CALDWELL,    251 Milan Farms Rd.,   Elk WA 99009
CHARLA C CALDWELL,    1110 S. Hwy 1442,   Orange TX 77630
CHERYL L. CALDWELL,    2811 Ne 53Rd Street,   Lighthouse Pt. FL 33064
CHRIS J. CALDWELL,    311 Salisbury Rd. #71,   Kernersville NC 27285
CHRIS S. CALDWELL,    3628 Heekin Ave.,   Cincinnati OH 45208
CONNIE CALDWELL,    6314 Spid #G,   Corpus Christi TX 78412
DAVID CALDWELL,    1534 Vermont,   Houston TX 77006
DEBRA L. CALDWELL,    4315 Cunningham,   Wichita Falls TX 76308
DIXON A. CALDWELL,    General Delivery,   Overbrook OK 73453
DONALD B. CALDWELL,    1050 East Flamingo Road,   Las Vegas NV 89119
EDWINA F. CALDWELL,    6432 Sweet Gum Trail,   Myrtle Beach SC 29575
EKIMA T. CALDWELL,    729 Apt A Victory Street,   Salisbury NC 28144
ELIDIA G. CALDWELL,    Rt. 2 Box 283,   Raymondville TX 78580
GARY CALDWELL,    6325 Southcrest St.,   Shreveport LA 7119
GEORGE E. CALDWELL,    20 Goff Street,   Daleville AL 36322
GIRDINE E. CALDWELL,    6071 Highway 85-C,   Riverdale GA 30274
GLORIA J. CALDWELL,    9511 Marble Mount,   Houston TX 77064
GLORIA S. CALDWELL,    923 Dexter,   Clay Center KS 67432
GREG CALDWELL,    223 Coventry Ct.,   Ormona Beach FL 32174
HENRY L. CALDWELL,    1821 Caplin Dr.,   Arlington TX 76018
HILDEGARD CALDWELL,    20 Goff Street,   Daleville AL 36322
HOWARD CALDWELL,    2919 S.W. Topeka Blvd,   Topeka KS 66611
JAMES D. CALDWELL,    3455 Country Brook Ln.,   Birmingham AL 35243
JAMES E. CALDWELL,    7784 Stemley Bridge Rd,   Talla Degg AL 35160
JAMES H. CALDWELL,    205 Pine Court,   China Grove NC 28023
JAMIE L. CALDWELL,    102 Dupont Drive,   West Monroe LA 71291
JEANNE B. CALDWELL,    1917 Hall Ave.,   Metairie LA 70003
JOE A. CALDWELL,    103 Monroe St.,   Pineville LA 71360
JOSEPH C. CALDWELL,    363 Curry Street,   Pelham GA 31779
JR. JOHN H. CALDWELL,    1078 Heritage Dr.,   Gardendale AL 35976
KATHLEEN CALDWELL,    4826 South 8th St,   Arlington VA 22204
KENNETH W. CALDWELL,    Route 4 Box 149-D,   Galax VA 24381
KRISTI V. CALDWELL,    216 E. Omega,   Henrietta TX 76365
LANN K CALDWELL,    332 Guidry Road,   Lafayette LA 70503
LAURIE F. CALDWELL,    391 Fern House Walk,   Mt. Pleasant SC 29464
```

000001

```
LINDA M. CALDWELL,    3112 Morgan Lane,    El Dorado AR 71730
LOIS CALDWELL,    5632 95Th Drive Se,    Snohomich WA 98290
MARIANNE G. CALDWELL,    412 Vinca View,    Mt. Pleasant SC 29464
MATTHEW J CALDWELL,    4001 Pelham Rd #220,    Greer SC 29650
MAXINE J. CALDWELL,    106 Millwood Road,    Abbeville SC 29620
MELISSA CALDWELL,    4826 South 8Th St.,    Arlington VA 22204
MICHAEL G. CALDWELL,    1658-A 7Th Avenue,    Langley Afb VA 23665
MURIEL CALDWELL,    4826 S. 8th Street,    Arlington VA 22204
OSCAR L CALDWELL,    1320 North Point Lane,    North Little Rock AR 72116
PAUL A. CALDWELL,    2485 Cherokee Trail,    Tallassee AL 36078
PAUL M. CALDWELL,    23632 Hwy 99 #F107,    Edmonds WA 98026
RANDALL W. CALDWELL,    106 Princess Drive,    Monroe LA 71203
REBECCA A. CALDWELL,    1658A 7Th Ave.,    Langley A.F.B. VA 23665
REBECCA F. CALDWELL,    215 Timber Lane,    Anderson SC 29621
REBECCA J. CALDWELL,    2128 Gemini Street,    Houston TX 77058
REBECCA P. CALDWELL,    137 Boone Orchard Road,    Waynesville NC 28786
REGINALD T. CALDWELL,    250 Kendall Rd.,    Yatesville GA 31097
REYNAL S. CALDWELL,    3156 Pershall 108,    St. Louis MO 63136
RICHARD B. CALDWELL,    2329 Hwy 64 E.,    Murphy NC 28906
RICHARD G. CALDWELL,    5010 Merganser,    Corpus Christi TX 78413
RICHARD O. CALDWELL,    50 Indy Lane,    Inman SC 29349
ROBIN C. CALDWELL,    735 Fieldstone Dr. NE Apt. 202,    Leesburg VA 20176
SCOTT H. CALDWELL,    1159 Harrison Pike #1608,    Cleveland TN 37311
SHANN A CALDWELL,    5840 Sunbird,    Beaumont TX 77708
TERRI L CALDWELL,    2063 Wrightwood Rd,    Augusta GA 30904
TERRY CALDWELL,    5937 Bethel Church Road,    Gibsonville NC 27249
TIM CALDWELL,    213 E. Davis,    Mesquite TX 75149
TOMMEE C. CALDWELL,    P.O. Box 251,    Arcadia LA 71001
TOMMY L. CALDWELL,    3665 Ozark Ave.,    Cleveland TN 37312
TONY W. CALDWELL,    220 Orville Lane,    Statesville NC 28677
VERGIE H. CALDWELL,    205 Pine Court,    China Grove NC 28023
VICKI S. CALDWELL,    Route 4 Box 24,    Farmerville LA 71241
WAYNE H. CALDWELL,    5952 Royal Lane,    Dallas TX 75230
DENISE E CALE,    4103 3Rd Street,    Great Bend KS 67530
ROLAND D. CALE,    322 Lake Park #615,    Lewisville TX 75067
SARAH V. CALE,    211 Meandering Way,    Glenn Heights TX 75154
DOMENIC M. CALEDONIA,    43 Grasmere Drive,    Falmouth MA 2540
JAMIE S. CALENDER,    12426 Opal Ln.,    Kaufman TX 75142
JOHN CALENDER,    5445 Preston Oaks #423,    Dallas TX 75240
MOBY G. CALES,    1518 5Th,    Clay Center KS 67432
SUSAN & ROBERT CALES,    4403 Dublin Castle Ct,    Greensboro NC 27407
MIKE W CALEY,    1890 M Street #7,    Springfield OR 97477
KATHRYN A. CALGOCZY,    5594 Ericson Lane,    Willoughby OH 44094
BARNWELL RHETT CALHOUN III.,    2401 Rainwater Road,    Tifton GA 31794
NATHANIEL CALHOUN JR.,    P.O. Box 1252,    Hillsboro TX 76645
ALVINE CALHOUN,    656 S 37th Street,    Louisville KY 40211
BILL CALHOUN,    181 High Knob Court,    Front Royal VA 22630
BILLY & TRACY CALHOUN,    107 Wilson Drive,    W. Monroe LA 71291
CAROLYN E. CALHOUN,    111 W. Belknap,    Jackesbo TX 76458
CHAD C. CALHOUN,    3438 Dresden Drive,    Montgomery AL 36111
CHARLES P. CALHOUN,    729 Riverwood Rd.,    Charlotte NC 28270
CHRISTOPHER C. CALHOUN,    625 Hidden Valley Dr,    Ruston LA 71270
CHRISTOPHER J CALHOUN,    7 Hilltop Dr,    Taylors SC 29687
DANA K. CALHOUN,    3327 Briarwood Lane,    Safeth Harbor FL 34695
DAVID L. CALHOUN,    9614 Greenville Ave.,    Dallas TX 75243
DEAN CALHOUN,    1533 N. Webster,    Liberal KS 67901
EDNA M. CALHOUN,    904 Brookway Blvd. Ext. NW,    Brookhaven MS 39601
ERIC CALHOUN,    3109-A Crete Myrtle Lane,    Albany GA 31708
GEORGETTE V. CALHOUN,    1413 Dunberton Road,    Montgomery AL 36117
HEATHER C CALHOUN,    2220 Prairie Apt 7 A,    Emporia KS 66801
HUGH CALHOUN,    160 Huey Calhoun Rd.,    Calhoun LA 71225
J. RICHARD JR. CALHOUN,    328 Stonyhill Dr.,    Chalfont PA 18914
JACK A. CALHOUN,    118 Grand Heron,    Panama City Beach FL 32407
JASON A. CALHOUN,    7 Hilltop Dr.,    Taylors SC 29687
JASON LEN CALHOUN,    1404 Loop Rd.,    Vidalia GA 30474
JEFF S. CALHOUN,    2505 Hunting Horn Way,    Va Beach VA 23456
JEFFREY S. CALHOUN,    4 Frohawk St.,    Greer SC 29651
JERAD M. CALHOUN,    1921 West 24Th Apt #7A,    Emporia KS 66801
JERRY R. CALHOUN,    338 Central Drive,    East Dublin GA 31027
KAREN A. CALHOUN,    Box 117,    Allen KS 66833
KAYE M. CALHOUN,    417 Aullwood Rd.,    Salina KS 67401
MARY S. CALHOUN,    1407 Nicholson Ave.,    Waveland MS 39576
PHYLLIS CALHOUN,    349 Tarrytown Road,    Tarrytown GA 30470
ROBERT D. CALHOUN,    207 Hwy 280 West,    Americus GA 31709
ROY A. CALHOUN,    3648 Brookwood Dr.,    Slidell LA 70458
SHARON CALHOUN,    7 Hilltop Dr.,    Taylors SC 29687
THOMAS CALHOUN,    1309 R S. Brundidge Street,    Troy AL 36081
TINA R. CALHOUN,    180 Huey Calhoun Rd.,    Calhoun LA 71225
TONYA CALHOUN,    4404 Spring Meadow Pl.,    Greensboro NC 27410
SEANCEE S. CALHUOUN,    181 High Knob Court,    Front Royal VA 22630
STEPHEN M. CALI,    3919 Bauvais St.,    Metairie LA 70001
JOSEPH M. CALIA,    3811 Somerset,    Prairie Village KS 66208
RODOLFO CALICA,    2646 Fashion Ave,    Long Beach CA 90810
DIANNE P. CALIENDO,    5104 Fox Point Circle,    Delray FL 33445
BERNICE W. CALIGAN,    175 Salemfork Rd.,    Elkin NC 28621
```

```
ALTA M. CALIGONE,    7405 Nightingale,   Texas City TX 77591
JEAN CALIMER,   1526 Ainsdale,   Houston TX 77077
INC. CALIN SERVICES,   P.O. Box 4384,    Corpus Christi TX 78469
CHRIS CALIP,   12610 Jupiter Road #922,   Dallas TX 75238
HAYDEE M CALIPES,   600 Ellingson Road Apt B-3,   Pacific WA 98047
RACHEL A CALIXTO,   1868 Bimini Way,   Seabrook TX 77586
BARBARA J. CALK,   1910 Vera Cruz,   Carrollton TX 75010
PEARL CALK,   9325 Shaver,   El Paso TX 79925
SANDRA CALK,   Box 6,   Dodson MT 59524
AGNIESZKA J. CALKA,   113 Clara Street B-3,   Brooklyn NY 11218
SETH T CALKINS,   816 Avenue B,   Billings MT 59102
WANDA G. CALKINS,   4080 Churchill Ave,   Baton Rouge LA 70808
INC. CALL INSURANCE SERVICES,   3111 W. 10th, SUITE 202,   Great Bend KS 67530
ALAN R. CALL,   778 West 2000 North,   Rexburg ID 83440
BARRY CALL,   238 Mookua St.,   Kailua HI 96734
CONNIE S. CALL,   1225 Woodland,   Emporia KS 66801
DEANNA R. CALL,   4806 Perry Ave.,   Merriam KS 66203
JAMES SR. CALL,   453 Glory Rd.,   Blountville TN 37617
JEFFREY E. CALL,   360 Deer Lake Run,   Salisbury NC 28146
KENNETH B. CALL,   2378 Brushy Mt. Rd.,   Wilkesboro NC 28697
KIRSTEN L. CALL,   9000 Poppy Drive #9348,   Dallas TX 75218
SHARLENE R. CALL,   303 Smokehouse Road,   Cordele GA 31015
JAN M. CALLAGHAN,   2612 North Sibley St.,   Metairie LA 70003
KAREN B. CALLAGHAN,   67 Coyote Ct.,   Sonoita AZ 85637
NOELIA V. CALLAGHAN,   1109 W Iris Ave Apt B,   Mcallen TX 78501
ROSALYN B. CALLAGHAN,   654 Magnolia Rd.,   Mobile AL 36606
ANNE S. CALLAHAN,   5004 Monk Drive,   Raleigh NC 27603
ANTHONY J. CALLAHAN,   100 Mcdonald Dr. Apt. 21A,   Lafayette LA 70506
ARTHUR P. CALLAHAN,   404 Tarrow,   College Station TX 77840
BEN F. CALLAHAN,   105 Leisure Drive,   Monroe LA 71203
BERNERD J. CALLAHAN,   28014 Paseo Rincon,   Mission CA 92692
BRYAN J. CALLAHAN,   5506 Veterans Memorial Dr.,   Abbeville LA 70510
CAPRICE S. CALLAHAN,   2329 Trenton Drive,   Canton GA 30115
CHARLES F. CALLAHAN,   508 Prairie Lake Dr.,   Fern Park FL 32730
CHRISTIAN T. CALLAHAN,   116 Robert Lee Circle,   Lafayette LA 70506
CHRISTOPHER D. CALLAHAN,   5810 West Useless Bay Avenue,   Langley WA 98260
CLARENCE DOUGLAS CALLAHAN,   9200 Trulock Bay Road,   Sherrill AR 72152
DAVID CALLAHAN,   1309 Gilmore Road,   Charleston SC 29407
DAVID J. CALLAHAN,   102 Delrey,   Houma LA 70364
DAVID M. CALLAHAN,   Route 3 Box 135 A54 Hwy 356,   Trinity TX 75862
DAWN B. CALLAHAN,   3032 Live Oak Lane,   Huntsville AL 35802
DOROTHY M. CALLAHAN,   713 Tenth Street North,   Glasgow MT 59230
GREGORY J. CALLAHAN,   530 Yellow Lilly Court,   Westminster MD 21158
JOY M. CALLAHAN,   1895 Barnes Mill Rd,   Marietta GA 30062
KATHRYN A CALLAHAN,   1617 Roanoke Drive,   Warrensburg MO 64093
LESLIE A. CALLAHAN,   675 North 780 East,   American Fork UT 84003
MARGARET (PEGGY) CALLAHAN,   6824 So. Toledo #423,   Tulsa OK 74137
MARY A. CALLAHAN,   3914 N.E. 65 St.,   Seattle WA 98115
MARY C. CALLAHAN,   9200 Trulock Bay Road,   Sherrill AR 72152
R. BRUCE CALLAHAN,   5810 West Useless Bay Ave.,   Langley WA 98260
REGINA B. CALLAHAN,   1031 E. Angela,   Gonzales LA 70737
ROBERT D. CALLAHAN,   9200 Trulock Bay Road,   Sherrill AR 72152
ROGER L. CALLAHAN,   500 Spring St. Ste. 204,   Gainesville GA 30501
RORY CALLAHAN,   979 Main,   Stone Mountain GA 30083
SARA L. CALLAHAN,   Rt. 3 Box 3444,   Trinity TX 75862
SCOTT A. CALLAHAN,   157 Texas Ave.,   Tupelo MS 38801
SHEELAGH SINCEE CALLAHAN,   330 North Jeff Davis Parkway,   New Orleans LA 70119
TERRY R. CALLAHAN,   14010 Ne 73Rd St,   Vancouver WA 98682
TRACI S CALLAHAN,   7040 Outpost Lane,   Sarasota FL 34240
SHANE R. CALLANS,   3217 Colony Park Dr.,   Birmingham AL 35243
CALLAWAY JR EDWARD E,   225 Island Harbor Cir,   Ponte Vedra FL 32082
APRIL LYNNE CALLAWAY,   1121 1/2 Holly,   Nampa ID 83686
BRIAN L CALLAWAY,   Box 322,   Assaria KS 67416
CHERYL R. CALLAWAY,   7790 Murphy Rd,   Melba ID 83641
EDNA F. CALLAWAY,   3108 Fm 2728,   Kaufman TX 75142
GLENN W CALLAWAY,   1351 County Line Rd,   Molena GA 30258
JOHN F. CALLAWAY,   115 Al-Jo Curve,   Selma AL 36701
JUAQUITA D CALLAWAY,   1681 Frazier Park Dr.,   Decatur GA 30033
KELLEY CALLAWAY,   4217 B Knox Road,   College Park MD 20760
LATH D. CALLAWAY,   308 Whiterock Way,   Melba ID 83641
LISA CALLAWAY,   59 Mink Dr.,   Cataula GA 31804
MARK CALLAWAY,   620 Coolwood,   Mesquite TX 75149
NEIL CALLAWAY,   323 Bryant Drive,   Tuscaloosa AL 35487
TERRY A. CALLAWAY,   116 Borchardt,   Mesquite TX 75149
TONYA A. CALLAWAY,   304 Stoney Ridge Rd.,   Washington GA 30673
FRANCO CALLE,   3703 Chadwell Glen,   Houston TX 77082
CECILIA S. CALLEGARI,   3703 Chadwell Glen,   Houston TX 77082
MAGALY CALLEGARI,   7877 Cook Rd.,   Houston TX 77072
ROBERT CALLEJAS,   304 Live Oak Lane,   Flowermound TX 75028
JAN E. & KAREN CALLEN,   2014 Meadow Spring,   Martinsburg WV 25401
CAROLYN D. CALLENDER,   5838 Sky Park Dr.,   Plano TX 75093
CATHY D. CALLENDER,   12139 Airline Hwy,   Baton Rouge LA 70817
CHRISTINA L. CALLENDER,   1306 16Th St.,   Wamego KS 66547
DESTINEE R. CALLENDER,   431 N. Jackson,   Joplin MO 64801
SUSAN B. CALLENDER,   2617 Elk Grove Road,   Carrollton TX 75007
```

District/off: 0417-5          User: AR          Page 258 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

PENNY M. CALLENS,    1903 Palermo Dr.,    Sulphur LA 70663
ALAN J. CALLERY,    1530 Canterbury Way,    Bellingham WA 98226
DUANE K. CALLES,    504 Edwin Dr.,    Virginia Beach VA 23462
JUAN BENJAMIN CALLES,    2801 Maple Ave. #132,    McALLEN TX 78501
ZACHARY K. CALLES,    504 Edwin Dr.,    Virginia Beach VA 23462
MATTHEW B. CALLI,    9669 Forest Ln. # 106,    Dallas TX 75243
ANGELA L CALLIA,    1145 Andries Street,    Many LA 71449
JULIE K. CALLIA,    805 Ratcliff,    Shreveport LA 71104
SAMUEL J CALLIA,    1145 Andries Street,    Many LA 71449
ANTHONY A CALLICUTT,    Rt. # 2, Box 273,    Troy NC 27371
DEBBIE CALLICUTT,    1610 26th Avenue North,    North Myrtle Beach SC 29582
HAL O. CALLICUTT,    C+C Frame Shop Inc.,    Ether NC 27247
J.C. JR. CALLICUTT,    C+C Frame Shop Inc.,    Ether NC 27247
SUSAN J. CALLIES,    7517 Monrouia,    Lenexa KS 66216
FLO B. CALLIHAM,    70 Cypress Lane,    Myrtle Beach SC 29572
MARILYN E. CALLIHAN,    4409 Edgewood Road,    Louisville TN 37777
TIMESIA M. CALLIHAN,    1028 12th AVE,    Port Arthur TX 77642
TOD H. CALLIS,    1221 Redfort Road #702 C,    Houston TX 77034
LOUISE R. CALLISON,    19198 County Road 15,    Del Norte CO 81132
MARSHA M CALLISON,    51 Pates Lake Drive,    Hampton GA 30228
KEVIN CALLOS,    13290 Sw Yarrow Way,    Tigard OR 97223
DEREK S. CALLOURA,    402 Alyene Dr.,    Lafayette LA 70506
JEAN CALLOWAX,    2315 South I,    Tacoma WA 98405
R. WILLIAM CALLOWAY JR.,    7527 Colgate,    Dallas TX 75225
DONALD J. CALLOWAY,    13274 Quail Meadow,    Baton Rouge LA 70817
DONALD L. CALLOWAY,    116 South Willow Drive,    Surfside SC 29575
JOHN CALLOWAY,    3745 Cherry Street,    Zachary LA 70791
JOSH CALLOWAY,    586 Hollyhaven Drive,    Aiken SC 93021
MATT D. CALLOWAY,    205 University Terrace,    Reno NV 89503
RICHARD S. CALLOWAY,    424 Stonewall Street,    Albemarle NC 28001
KEREK B. CALMES,    2323 Pla. Blvd,    Denham Springs LA 70726
KEVIN P. CALMES,    208 Williams Ave,    Natchitoches LA 71457
TOMI CALMES,    3111 80th STREET,    Lubbock TX 79423
PAMELA S. CALN,    5651 Highpoint Crossing,    Powder Springs GA 30073
NITA CALNAN,    P. O. Box 60,    Van TX 75790
OSCAR F. CALO,    9235 Woodman Avenue Unit K,    Arleta CA 91331
FRANK CALONGE,    909 Graymont Dr,    Miami FL 36608
GLORIA CALONGE,    13700 Se. 42Nd Street,    Belleve WA 98006
MARY K. CALONJE,    252 Colonial Homes Circle,    Atlanta GA 30326
JANET L. CALTAGIRONE,    621 Westwood Circle,    La Marque TX 77568
BOBBY D. CALTON,    749 S. Guadalupe,    Lockhart TX 78644
JASON B. CALTON,    2009 Lee Street,    Mesquite TX 75149
JOVEN V. CALUB,    157 S. Ardmore Avenue,    Los Angeles CA 90004
ALFONSO V. CALVANESE,    166 Althea Street,    West Springfield MA 1089
ALFRED R. CALVERT,    Susan St., Po Box 85,    Crowder MS 38622
AMANDA R. CALVERT,    30 County Road 86,    Bremen AL 35033
ARTHUR S. CALVERT,    103 Mapleridge Road,    Rockwall TX 75087
BILLIE R. CALVERT,    105 Forrest Dr.,    Petal MS 39465
CHRISTY L. CALVERT,    109 Church Street,    Forney TX 75126
DONNA F. CALVERT,    30 County Road 86,    Bremen AL 35033
JACK A. CALVERT,    120 Nautical Dr.,    Gun Barrel City TX 75147
JEREMY CALVERT,    158 Stone Meadow Lane,    Madison AL 35758
JERRY CALVERT,    158 Stone Meadow Lane,    Madison AL 35758
JIMMY R. CALVERT,    1601 Brookhaven,    Cleburne TX 76031
LINDA K. CALVERT,    176 Alma Dr.,    Ennis TX 75119
LINDA R. CALVERT,    813 Ne 2Nd,    Blue Spings MO 64014
LISA A. CALVERT,    56 Calvert Drive,    Lacey's Spring AL 35754
M. CHAD CALVERT,    6901 County Rd. 1204,    Cleburne TX 76031
MAX L. CALVERT,    3971 126Th Street,    Allegan MI 49010
MELANIE L. CALVERT,    2660 Westridge Drive,    Emporia KS 66801
MIKE CALVERT,    306 N. Van Buren,    Versailles MO 65084
OLIVER J. CALVERT,    6102 Hidden Cove,    Corpus Christi TX 78412
S. GENE CALVERT,    2660 Westridge Drive,    Emporia KS 66801
SAM G. CALVERT,    1865 Road 200,    Reading KS 66868
STACEY R CALVERT,    2660 Westridge Drive,    Emporia KS 66801
THEODORE J. CALVERT,    3035 Buffalo Gap Road,    Abilene TX 79605
W. CHRIS CALVERT,    4640 Cresant Lane,    Douglasville GA 30135
CURTIS B. CALVERY,    700 E. 6th. LOT 12,    Hays KS 67601
LARRY D. CALVERY,    508 W. 20Th,    Hays KS 67601
JASON R. CALVI,    352 E 2600 N .,    Provo UT 84604
MARINA E CALVILLO,    1365 Nova Ct.,    Rio Rancho NM 87124
BRIAN LEON CALVIN,    P.O. Box 546,    Alba MO 64830
KRISTY J. CALVIN,    492 Lawrence #2075,    LaRussell MO 64848
SHERRI B. CALVIN,    3003 Hwy 80,    Choudrant LA 71227
TRACEY D. CALVIN,    9003 Rowan,    Houston TX 77036
BERNARDO T. CALVO,    11570 Kilowatt Road #2,    Elmendorf TX 78112
CHERYL R. CALWELL,    950 S. Hwy 89,    Chino Valley AZ 86323
CARLOS CALZADILLA,    8900 N. I35 # 2107,    Austin TX 78753
J.J. CALZADILLAS,    1525 Ray Blvd.,    Pasco WA 99301
ELIZABETH J. CAMACHO,    220 N.E. 175Th St.,    Shoreline WA 98155
INGRID G. CAMACHO,    2134 Oak Meadow Cir.,    Daytona FL 32119
JO ANN CAMACHO,    7219 Bender Road,    Humble TX 77396
JOYCE CAMACHO,    1614 Eleventh Streeth,    Garden City KS 67846
MARTHA CAMACHO,    20820 Anxa Avenue #127,    Torrance CA 90503
PERRY S. CAMANTIGUE,    5531 California Ave.,    Long Beach CA 90810

District/off: 0417-5          User: AR              Page 259 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25287

```
COLBURN L CAMARATA,   1229 Stilwell Ave,   Fremont OH 43420
LISA K. CAMARATA,   1909 Middle Glen Dr.,   Carrollton TX 75007
TINA T. CAMARENA,   3909 Bennett Dr.,   Bellingham WA 98225
GEYONIMO TREJO CAMARGO,   321 Est St. Graham,   Graham TX 76450
LUCINA CAMARGO,   321 East Street,   Graham TX 76450
GILBERT H. CAMARILLO,   5023 Polk,   Houston TX 77023
JESSE CAMARILLO,   3500 Carmen Avenue # 701,   Rancho Viejo TX 78575
DOLORES C. CAMBAL,   3031 Courtney Drive,   Marietta GA 30060
LEO MARLOW C CAMBAL,   3031 Courtney Drive,   Marietta GA 30060
LEONIDAS CAMBAL,   3031 Courtney Drive,   Marietta GA 30060
LIZA MARIE C. CAMBAL,   3031 Courtney Drive,   Marietta GA 30060
FARAH A. CAMBELL,   13181 Sw 49Th Court,   Miramar FL 33027
JUDY R. CAMBELL,   1514 North 1057 East,   Terreton ID 83450
NOEL CAMBELL,   HCR 68 Box 226,   Woodstock VT 5091
REBECCA J. CAMBELL,   663 Corinth Church Rd.,   Rock Island TN 38581
JASON L CAMBERG,   1102 N.E. 60th,   Portland OR 97213
JASON L. CAMBERG,   4048 N. Juneau Court,   Portland OR 97203
JOSEPH D. CAMBIANO,   1522 15 Avenue North,   Texas City TX 77590
TIM CAMBIER,   2805 E. Hononegh,   Phoenix AZ 85024
CHED M. CAMBRE,   P.O. Box 961,   Gramecry LA 70052
DONNA L. CAMBRE,   2505 Cartier Dr.,   LaPlace LA 70068
JACOB B. CAMBRE,   2368 Albert St.,   Lutcher LA 70071
JACOB S. CAMBRE,   2368 Albert St.,   Lutcher LA 70071
RANDY J. CAMBRE,   234 Wayne St.,   Gramercy LA 70052
RICKY A. CAMBRE,   117 Middleburg Dr.,   Lafayette LA 70508
ANNE V. CAMBURN,   1795 Dunbarton Drive,   Charleston SC 29407
CAMDEN INTERNATIONAL,   16429 Barneston St.,   Granada Hills CA 91344
DONALD J. CAMDEN,   685 E. Hamburg Street,   Pinckney MI 48169
MARGARET T. CAMEL,   1800 North Harpin Ave.,   Kaplan LA 70548
ALBERT E. CAMENTZ,   13500 Siesta Pines Ct., #302,   Ft. Myers FL 33908
FRANCESCO CAMERA,   1607 Beachcomber,   Houston TX 77062
FRANCISCO CAMERA,   1506 Neptune,   Houston TX 77062
GUISEPPE CAMERA,   1506 Neptune,   Houston TX 77062
VINCENZO CAMERA,   1506 Neptune,   Houston TX 77062
DANA O. CAMERIO,   2213 Halcyon Blvd,   Montgomery AL 36117
MALCOLM G. CAMERON JR.,   320 Salt Marsh Circle Unit 8B,   Pawleys Island SC 29585
THOMAS A. CAMERON JR.,   1337 Village Rd. Lot 175,   Whitsett NC 27377
BARBARA L. CAMERON,   342 Alturas Dr.,   Twin Falls ID 83301
BETTY J. CAMERON,   2908 Pelican,   McAllen TX 78504
BRIDGETTE N. CAMERON,   127 Rubin Ave.,   Georgetown SC 29440
BRYAN CAMERON,   3080 Sawtooth,   Plano TX 75025
BUENOS CAMERON,   5913 NW 49th,   Warr Acres OK 73122
CAREY L. CAMERON,   74-923 Hwy 111 Suite 223,   Indian Wells CA 92210
CAROLYN B. CAMERON,   613 Garland Street,   Lake City SC 29560
CHRISTINE S. CAMERON,   P.O. Box 869,   Lincolnton GA 30817
CRAIG CAMERON,   1316 Spargercrest,   Bedford TX 76021
ELLIS CAMERON,   1080 SW 330 Ct.,   Federal Way WA 98023
JANET H. CAMERON,   5814 Rolling Meadows Rd.,   Randleman NC 27317
JEAN B. CAMERON,   1704 Oak St.,   Greensboro NC 27403
JO ANN CAMERON,   9308 Mill Hollow,   Dallas TX 75243
JOHN E. CAMERON,   4515 Alamo Drive,   Wichita Falls TX 76302
LARRY W. CAMERON,   743 Baker Rd.,   Cameron NC 28326
LESLIE A. CAMERON,   157 Youmans Rd. #2,   Slingerlands NY 12159
MATTHEW S CAMERON,   608 Kendall Ridge,   West Monroe LA 71291
RANDALL M CAMERON,   1704 Oak Street,   Greensboro NC 27403
RANNDALL M. CAMERON,   1704 Oak St.,   Greensboro NC 27403
RHONDA D. CAMERON,   2105 Wilcox St.,   Camarillo CA 93010
RONALD T. CAMERON,   2371 Parrish Cemetery Rd.,   Jacksonville FL 32221
RONNIE CAMERON,   426 Rockford Drive,   Claremont CA 91711
RORY G. CAMERON,   17721 S. Miller Rd.,   Belton MO 64012
ROYCE CAMERON,   6730 Leopard St.,   Corpus Christi TX 78409
SHANE CAMERON,   19217 Fm Rd. 365,   Beaumont TX 77705
STEVEN S. CAMERON,   12213 Hwy 315 N,   Poynor TX 75782
SUSAN E. CAMERON,   25005 MacKenzie,   Laguna Hills CA 92653
T RON CAMERON,   815 124 St Sw #164,   Everett WA 98204
MARK A. CAMFIELD,   1117 Milford Street,   Houston TX 77006
PAUL J. CAMFIELD,   1827 Richmond #4,   Houston TX 77098
ANTHONY D. CAMINITI,   6909 No. Brevard Ave.,   Tampa FL 33604
CAROLINE CAMLIN,   909 Prince Street,   Georgetown SC 29440
DON CAMLIN,   11927 W 58th Terr Suite A,   Lenexa KS 66216
RICHARD M. CAMLIN,   909 Prince Street,   Georgetown SC 29440
IRENE G. CAMMARN,   336 Eveningside,   Emporia KS 66801
MICHAEL R. CAMMAROTA,   4 Creekwood Drive,   Bordentown NJ 8505
ANTHONY R. CAMP,   3210 Scenic Dr.,   Scottsboro AL 35769
BETH A. CAMP,   2277 Semaht Drive,   Montgomery AL 36106
CAROL J. CAMP,   9291E Johnson Road,   Ripley NY 14775
CARY F. CAMP,   300 East St. N. Ste E.,   Talladega AL 35160
CLYDE P. CAMP,   Rt. 1 Box 299,   Rockford AL 35136
CYNTHIA D. CAMP,   625 North Street,   Greenwood SC 29649
DANIEL J. CAMP,   2925 N. St. Philomena Court,   Peoria IL 61604
DAVID B. CAMP,   2610 N.E. 51 Ct.,   Lighthouse Point FL 33064
GILBERT C. CAMP,   800 Factory Drive,   Iowa LA 70647
HEATHER L. CAMP,   251 Brookwood Cir. N.E.,   Arab AL 35016
JAMES D. CAMP,   St. Rt. Box 14A,   Weogufka AL 35183
JAMES J. CAMP,   Rt 1 Box 297,   Rockford AL 35136
```

JENNIFER J. CAMP,    4049 Roy Court,    Douglasville GA 30135
JOANN P. CAMP,    9730 Cobble Creek Dr.,    Douglasville GA 30135
JR. ROLAND D. CAMP,    224 East St. N.,    Talladega AL 35160
KEVIN CAMP,    221 Pearl Dr. Box 1636,    Malta MT 59538
LEON K. CAMP,    #6 Cascade Rd.,    Columbus GA 31904
LESLIE A. CAMP,    2217 Baretta,    Mesquite TX 75181
LINDA CAMP,    701 Wiscousin #5,    Pine Bluff AR 71601
MARK D. CAMP,    8415 Brewer Rd.,    Douglasville GA 30134
MARY A. CAMP,    625 North Street,    Greenwood SC 29649
NANCY G. CAMP,    122 Lanes,    Waxahachie TX 75165
NATH T. CAMP,    588 Llama Lane,    Quinton AL 35130
NENNA N. CAMP,    2022 Hwy 80 East,    Calhoun LA 71225
RAY S CAMP,    2545 Oak St #18,    Jacksonville FL 32204
RAYMOND N CAMP,    16031 County Road 7,    Talladega AL 35160
ROBERT C CAMP,    1310 Howell Street,    McKinney TX 75069
SHIRLEY A. CAMP,    8578 Brewer Rd.,    Douglasville GA 30134
TAMMY R. CAMP,    3307 Jamaica Way,    Mesquite TX 75150
THRESA J. CAMP,    2038 Whippoorwill Lane,    Carrollton TX 75006
TINA R. CAMP,    9318 E. Johnson Rd.,    Ripley NY 14775
TRENA M. CAMP,    210 Hickory Hollow,    Talladega AL 35160
WILSON M. CAMP,    1505 Preston Dr.,    Columbus GA 31906
MATEO CAMPA,    6917 Appleton,    Houston TX 77022
MATTHEW L. CAMPAGNI,    525 N. Walnut,    Cookerville TN 38501
RYAN G. CAMPAMILE,    18933 East Pinnacle,    Baton Rouge LA 70810
CELIA CAMPANA,    627 Windcrest,    Brownsville TX 78521
JEANNETTE G. CAMPANA,    2416 N.W. 55th Blvd.,    Gainesville FL 32653
THOMAS J. CAMPANA,    2416 N.W. 55Th Blvd,    Gainesville FL 32653
LYNNE A. CAMPANARO,    30 Persimmon Place,    Hilton Head Island SC 29926
MARY CAMPANELLI,    1031 Olympia Rd.,    Long Island NY 11710
STACIE A. CAMPANILE,    1943 S. Brightside View,    Baton Rouge LA 70820
JOHN A. CAMPAY,    12 Cereza Circle,    Los Lunas NM 87042
CAMPBELL ELIZABETH A,    1914 Kentucky,    Lawrence KS 66046
CAMPBELL JOEL K.,    500 College Hill,    Liberty MO 64068
CHARLES R. CAMPBELL JR.,    250 Blue Ridge Road,    Lineville AL 36266
OLETHER CAMPBELL JR.,    212 Beach St.,    High Point NC 27260
WILLIAM D. CAMPBELL JR.,    1818 Warm Springs Road,    Columbus GA 31904
CAMPBELL THERESA H,    106 Meadowvilde Court,    Winchester VA 22602
CAMPBELL W. LOYCE,    4920 N. Caleta Lane,    Midlothian TX 76065
A SCOTT CAMPBELL,    3000 Four Seasons Or,    Phenix City AL 36867
ALAN CAMPBELL,    88 Claiborne DR.,    Jackson TN 38305
ALAN D. CAMPBELL,    2518 S. Memorial Pkwy,    Huntsville AL 35801
ALLEN F. CAMPBELL,    4429 University Blvd,    Dallas TX 75205
AMBER D. CAMPBELL,    1508 Del Carlo Circle,    Seagoville TX 75159
ANDREA A. CAMPBELL,    12800 La. Hwy 699,    Maurice LA 70555
ANDY CAMPBELL,    1780 Goodhue,    Anaheim CA 92804
ANGELA M. CAMPBELL,    3820 Lynnbrook Circle,    Norman OK 73072
ANGELA S. CAMPBELL,    600 Carriage Lane,    Jacksonville OR 97530
ANGELA T. CAMPBELL,    2617 Illinois Avenue,    Kenner LA 70062
ANITA L. CAMPBELL,    1123 Webbs Crossing,    Hornell NY 14843
ANN P. CAMPBELL,    5806 Mt. Rockwood Circle,    Waco TX 76710
ANNE H. CAMPBELL,    350 Hill Park Drive,    Bristol VA 24201
ANNIE L. CAMPBELL,    201 Houston Street,    Crystal Springs MS 39059
ARLIN L. CAMPBELL,    1805 Furman Place,    Greensboro NC 27409
BARABARA S. CAMPBELL,    2429 Cascade Springs S.E.,    Grand Rapids MI 49546
BARBARA A. CAMPBELL,    2 Sun Shadow Ct,    Greensboro NC 27410
BARBARA A. CAMPBELL,    1601 South Madison,    Hugoton Stevens KS 67951
BARBARA H. CAMPBELL,    3830 Fawncreek Dr.,    Kingwood TX 77339
BARCIA CAMPBELL,    97 Elliott Road,    Ardmore TN 38449
BEN R. CAMPBELL,    6004 Ox Bottom Manor Dr.,    Tallahassee FL 32312
BETTY E. CAMPBELL,    Rte 4 Box 157,    Perry FL 32347
BLAINE A. CAMPBELL,    513 Montgomery,    Kaplan LA 70548
BRENDA C. CAMPBELL,    7895 Red Birch Circle,    North Chas SC 29418
BRENDA K CAMPBELL,    12478 S Co Road 150W,    Jasonville IN 47438
BRIAN A. CAMPBELL,    6050 Oldham,    Taylor MI 48180
BRIAN L. CAMPBELL,    105 Sunshine Acres,    Eugene OR 97401
BRODERICK L. CAMPBELL,    1379 Hartford,    Memphis TN 38106
BRUCE A. CAMPBELL,    15503 Bowsprit,    Houston TX 77062
CANDANCE M. CAMPBELL,    6675 Hwy. 90E #172,    Lake Charles LA 70615
CARMEN CAMPBELL,    6050 Oldham,    Taylor MI 48180
CAROL CAMPBELL,    5512 Willow Wood Ln.,    Dallas TX 75252
CAROL J. CAMPBELL,    740 Calloway St.,    Beaumont TX 77706
CATHERINE CAMPBELL,    4824 Smallwood Road #162,    Columbia SC 29223
CATHY CAMPBELL,    209 Driftwood,    Portland TX 78374
CATHY M. CAMPBELL,    1628 Cannon Bridge Rd.,    Cordova SC 29039
CELESTE J. CAMPBELL,    619 Ellen Ln.,    Dillon SC 29536
CHADWICK K. CAMPBELL,    1916 Lakeland Trail Sunnybrook,    Helena AL 35080
CHARLES CAMPBELL,    Rt. 4 Box 157,    Perry FL 32347
CHERYL G. CAMPBELL,    9285 Waits Ferry Crossings,    Duluth GA 30097
CHRIS B. CAMPBELL,    27 Fair Haven Way,    Smyrna GA 30080
CHRISTOPHER D. CAMPBELL,    8125 Eagle Mt. Dr.,    Ft. Worth TX 76135
CHRISTOPHER W. CAMPBELL,    15000 Briarcreek Circle,    Huntsville AL 35803
CLENZO K CAMPBELL,    197 Tanager Circle,    Greer SC 29650
COLEMAN M. CAMPBELL,    315 Stutes Rd.,    Duson LA 70529
CONNIE L CAMPBELL,    Iron Lane 17716,    Edmond OK 73034
COURTNEY L. CAMPBELL,    1313 Jackson Street,    Mandeville LA 70448