```
COURTNEY L. CAMPBELL,   190 Van Nostrand,   Jersey City NJ 7305
CURLEY L. CAMPBELL,   PO Box 323,   New Boston TX 75570
DANA L. CAMPBELL,   109 West Wood St.,   Jena LA 71342
DANIEL C. CAMPBELL,   105 Ross Blvd. Apt F-9,   Hattiesburg MS 39401
DANIEL E. CAMPBELL,   1313 Dover Street,   Columbia SC 29201
DANIEL P & KARI K. CAMPBELL,   200 Wimbledon Drive,   Enterprise AL 36330
DANNY J. CAMPBELL,   5697 Hwy 3059,   Lake Charles LA 70615
DAVID CAMPBELL,   4625 Lemontree,   Garland TX 75043
DAVID A. CAMPBELL,   160 Cresthaven,   Rockwall TX 75087
DAVID G. CAMPBELL,   3833 Telegraph Ave Unit 4,   Oakland CA 946092436
DAVID R. CAMPBELL,   1302 E. 134Th Terr,   Grandview MO 64030
DAWN CAMPBELL,   129 Ramblewood Drive,   Columbia SC 29209
DEBORAH A. CAMPBELL,   106 Terrace St.,   Sulphur LA 70663
DELLA F. CAMPBELL,   Rt. 2 Box 128A,   Dodson LA 71422
DENETRICE L. CAMPBELL,   1312 Gwart Street,   Jena LA 71342
DIANA M. CAMPBELL,   7410 Dead Goat Rd,   Clinton WA 98236
DOLORES M. CAMPBELL,   411 SOUTH 8th ST.,   Gadsden AL 35901
DON CAMPBELL,   411 South 8Th St.,   Gadson AL 35901
DONALD A. CAMPBELL,   1131 N. Birch Cir,   Alpine UT 84004
DWANA N. CAMPBELL,   100 S. Meyers  #902,   Lafayette LA 70508
EDWARD S. CAMPBELL,   222 Millwood Rd.,   Abbeville SC 29620
ELIZABETH K. CAMPBELL,   524 Woodcrest Way,   Forney TX 75126
EMELINA D. CAMPBELL,   16601 W 149 Terr,   Olathe KS 66062
ERIC M. CAMPBELL,   3752 Beasley Rd.,   Gadsden AL 35903
ERIC T. CAMPBELL,   119 East Street North,   Talladega AL 35160
FERD CAMPBELL,   6852 Maplewood Dr,   Baton Rouge LA 70812
FRED A. CAMPBELL,   531 Bent Oak Trail,   Concord NC 28027
FRED FRANKLIN CAMPBELL,   P.O. Box 52666,   Durham NC 27713
FRED H. CAMPBELL,   531 Bent Oak Trail,   Concord NC 28027
GAIL P. CAMPBELL,   410 E Northview Ave,   New Castle PA 16105
GAYLA J. CAMPBELL,   Route One Box 253A,   Hartselle AL 35640
GEORGE ANTHONY CAMPBELL,   P.O. Box 2548,   Columbus GA 31902
GEORGE B. CAMPBELL,   2409 W. 1St.,   Coffeyville KS 67337
GEORGE E. CAMPBELL,   42A Darkwood Box 6P,   Willis TX 77378
GRADY D. CAMPBELL,   14506 Tamarack Rd.,   Jasper MO 64755
GRANT P. CAMPBELL,   168 Bowles Lane,   Mesquite TX 75181
GREGORY J. CAMPBELL,   326 Shallow Shore,   Bellingham WA 98226
GREGORY L. CAMPBELL,   6251 Woods Bridge Way,   Houston TX 77007
GREGORY S. CAMPBELL,   1805 Furman Place.,   Greensboro NC 27409
HARLEY E. CAMPBELL,   1418 Peach Tree Street,   Sevierville TN 37862
HAROLD W. CAMPBELL,   454 Butter & Egg Road,   Hazel Green AL 35750
HELEN CAMPBELL,   3833 Telegraph Ave Apt 4,   Oakland CA 94609
INC. CAMPBELL,   1338 13th Ave.,   Columbus GA 31902
IRIS L. CAMPBELL,   190 Van Nostrand Ave., #45,   Jersey City NJ 7305
ISABEL H. CAMPBELL,   108 Winston St. #5,   Thomasville NC 27360
JACK L. CAMPBELL,   1641 Sandbox Rd.,   Lamar SC 29069
JACK L. CAMPBELL,   345 Orchard Valley Dr.,   Harriman TN 37748
JACKIE A. CAMPBELL,   3592 S. Olathe St.,   Aurora CO 80013
JACQUELINE M. CAMPBELL,   Route 3 Box 356-M,   Mulliata SC 29574
JAMES E. CAMPBELL,   134 Macedonia Rd.,   North Augusta SC 29841
JAMES S. CAMPBELL,   11102 Harbour Springs Circle,   Boca Raton FL 33428
JAMES T. CAMPBELL,   2340 Hampton Trail,   Cumming GA 30041
JANICE CAMPBELL,   #20 Castle Heights,   Cabot AR 72023
JANICE B CAMPBELL,   1315 Ambrosden Ln,   Channelview TX 77530
JASON S. CAMPBELL,   9746 Edgepine Drive,   Dallas TX 75238
JEFF A. CAMPBELL,   612 Fries Rd.,   Galax VA 24333
JEFF D. CAMPBELL,   916 Carpenter St.,   Azle TX 76020
JEFFERY W. CAMPBELL,   1805 Furman Pl.,   Greensboro NC 27409
JEFFREY K. CAMPBELL,   502 Cox Street,   Simpsonville SC 29681
JENNIFER L. CAMPBELL,   4901 Lakehurst,   Northport AL 35476
JEREMY L. CAMPBELL,   Rt. 14 Box 934,   Laurel MS 39440
JESSICA L. CAMPBELL,   1006 Wilson St.,   Roanoke Rapids NC 27870
JOAN R. CAMPBELL,   1626 E. Elm,   Harrisonville MO 64701
JOANNE CAMPBELL,   73 Marshall Ave.,   Auburn ME 4210
JOE D. CAMPBELL,   14506 Tamarack Rd.,   Jasper MO 64755
JOHN C. CAMPBELL,   200 East 63Rd Street,   Odessa TX 79763
JOSEPH A. CAMPBELL,   305 Clayton,   Grand Prairie TX 75052
JOSHUA C. CAMPBELL,   141 East Boyd #511,   Baton Rouge LA 70808
JOYCE E. CAMPBELL,   1408 Oreintal Avenue,   Arlington TX 76011
JOYCE S. CAMPBELL,   2300 Thayer Ave.,   Henderson NV 89014
THOMAS D. CAMPBELL JR.,   551 Blueridge Crossing,   Evans GA 30809
JUDI A. CAMPBELL,   385 Spring Gap Rd.,   Crossville TN 38555
JUDITH C. CAMPBELL,   975 Holly Lane,   Canton GA 30115
JUDITH M. CAMPBELL,   6745 E. Manor Dr.,   Terre Haute IN 47802
JUDY S. CAMPBELL,   10606 State Rt Yy P O Box 588,   Peculiar MO 64078
JULIA CAMPBELL,   1807 Pollyanna Street,   Bossier LA 71112
JULIE A. CAMPBELL,   138 Mavis Myers Rd.,   West Monroe LA 71292
JULIE M. CAMPBELL,   5695 Ashbriar Ave.,   Memphis TN 38120
JULIUS E. CAMPBELL,   185 Castle Road,   Columbia SC 29210
JUSTIN B. CAMPBELL,   209 King,   Henrietta TX 76365
KATHERINE M. CAMPBELL,   17 Dent Bridge Road,   Floweree MT 59440
KATHLEEN T. CAMPBELL,   P.O. Box 425,   Darlington SC 29532
KEN M. CAMPBELL,   155 Parkhurst Drive,   Jackson MS 39202
KENNETH B. CAMPBELL,   4317 Pecan Bayou Ct,   Corpus Christi TX 78410
KENNETH L. CAMPBELL,   990 S. Richards Rd.,   Post Falls ID 83854
```

District/off: 0417-5          User: AR               Page 262 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

KIERAN CAMPBELL,    423 Ransdell Dr.,    Spartanburg SC 29307
KIMBERLY A. CAMPBELL,    2224 Hwy 87 E. #128,    Billings MT 59101
LABRONN CAMPBELL,    2518 South Memorial Pkwy.,    Huntsville AL 35801
LARRY D CAMPBELL,    5356 Fm 605,    Hawley TX 79525
LAWRENCE B. CAMPBELL,    1501 Meriweather Cir.,    Montgomery AL 36117
LAWRENCE T. CAMPBELL,    1501 Meriwether Circle,    Montgomery AL 36117
LEE J. CAMPBELL,    4413 Coventry Ln.,    Corpus Christi TX 78411
LEO F. CAMPBELL,    9670 Rte. 36,    Dansville NY 14437
LESLIE S. CAMPBELL,    315 Manchester Circle,    Lafayette LA 70506
LILLYE M. CAMPBELL,    Po Box 155,    Helena AL 35080
LINDA A. CAMPBELL,    311 E. Maple,    Hill City KS 67642
LINDA A. CAMPBELL,    112 East Dyke Street,    Wellsville NY 14895
LINDA E. CAMPBELL,    1377 Fruit Cove Rd. S.,    Jacksonville FL 32259
LINDA K. CAMPBELL,    PO Box 2216,    Jena LA 71342
LORI L. CAMPBELL,    319 Jago St.,    Valdez AK 99686
MARGARET CAMPBELL,    405 Oliver Trail Ln.,    Phenix City AL 36867
MARGARET L CAMPBELL,    Rt 4, Box 172B,    Murphy NC 28906
MARGARET T. CAMPBELL,    107 Lake View Drive,    Whispering Pines NC 28327
MARIA CAMPBELL,    2554 Birkenhead Dr. Sc,    Charleston SC 29414
MARK E CAMPBELL,    405 Oliver Trail Lane,    Phenix City AL 36867
MARLOW D. CAMPBELL,    3609 Burt Dr.,    Raleigh NC 27606
MARTI L. CAMPBELL,    2025 5Th St.,    Lake Charles LA 70601
MARTY L. CAMPBELL,    6406 Burgoyne,    Houston TX 77057
MARY F. CAMPBELL,    22851 4H Rd.,    McLouth KS 66054
MARY JO. CAMPBELL,    130 Davenport Rd.,    Sylacauga AL 35150
MARY SUZANNE CAMPBELL,    6040 W 50th,    Mission Johnson KS 66202
MELINDA CAMPBELL,    2917 Briarcliff Rd.,    Hueytown AL 35023
MELINDA V. CAMPBELL,    2621 Club Meadow,    Garland TX 75043
MELISSA L CAMPBELL,    1120 South Fieldspan Rd,    Duson LA 70529
MICHAEL F. CAMPBELL,    32 Western Heights,    Boyce LA 71409
MICHAEL J. CAMPBELL,    680 Goodacre Drive,    Pineville LA 71360
MICHAEL L CAMPBELL,    Rt. 1 Box 299,    Troy AL 36081
MICHAEL R. CAMPBELL,    802 Coleman,    Mt. Pleasant SC 29464
MONTE K. CAMPBELL,    1452 Long Island Drive,    Eugene OR 97401
NANCY M. CAMPBELL,    317 Loreauville Rd.,    New Iberia LA 70560
OBERIN CAMPBELL,    573 Park,    Elgin IL 60120
OPIE J CAMPBELL,    175 Neazer Street,    Rockwell NC 28138
PAT A. CAMPBELL,    501 Lee Street,    Leesburg FL 34748
PATRICIA E. CAMPBELL,    208 Morene,    Waxahachie TX 75165
PATRICK J. CAMPBELL,    300-C Terry Pkwy.,    Terrytown LA 70056
PAUL T. CAMPBELL,    526 Monroe Ave.,    Huntington WV 25704
PERCY M. CAMPBELL,    115 North Central Avenue,    Ridgeland MS 39157
PHILIP W. CAMPBELL,    21522 Premier Road,    Kaplan LA 70548
PHILLIP E CAMPBELL,    6606 Maybank,    Houston TX 77055
PHYLLIS D. CAMPBELL,    3929 Park Avenue,    Birmingham AL 35221
PHYLLIS J. CAMPBELL,    9670 Rte. 36,    Dansville NY 14437
RACHEL CAMPBELL,    5100 Nw Loop Rd 410 #3306,    San Antonio TX 78229
RALPH E. CAMPBELL,    1515 Old Shoals Junction Rd.,    Donalds SC 29638
RAY L CAMPBELL,    201 Main St,    Maypearl TX 76064
RAY L. CAMPBELL,    57-F Creek Loup Road,    Carlton WA 98814
RAYMOND R. CAMPBELL,    2554 Birkenhead Dr.,    Charleston SC 29414
RICHARD A. CAMPBELL,    5639-D Hornaday Road,    Greensboro NC 27409
RICHARD A. CAMPBELL,    405 Oliver Trail Lane,    Phenix AL 36867
RICHARD L. CAMPBELL,    421 W. Magnolia,    Ville Platte LA 70586
RICHARD L. CAMPBELL,    1457 Leffle Webb Rd.,    Crossville TN 38555
RICHARD S. CAMPBELL,    22860 Catmint Circle,    Moreno Valley CA 92557
RICKY CAMPBELL,    Route 1 Box 670-A,    Fairmont NC 28340
RITA SUE CAMPBELL,    332 Queens Creek Road,    Hubert NC 28539
ROBERT F. CAMPBELL,    1486 20Th Ave N. #D10,    Fort Dodge IA 50501
ROBERT L. CAMPBELL,    6406 Burgoyne,    Houston TX 77057
ROBERT N. CAMPBELL,    305 Railroad Ave,    Randleman NC 27317
ROBERT W. CAMPBELL,    1221 Littlebrook Dr.,    Birmingham AL 35235
ROGER CAMPBELL,    733 King St.,    Mt. Pleasant SC 29464
RON D. CAMPBELL,    490 Ina Lane,    Oxford AL 36203
RONALD A CAMPBELL,    Post Office Box 1352,    Mcminnville OR 97128
RONALD K. CAMPBELL,    1916 Lakeland Trail,    Nelena AL 35080
ROY T. CAMPBELL,    2525 Barry Rose Road,    Pearland TX 77581
SABRINA S. CAMPBELL,    2150 Woodbridge Rd.,    Longwood FL 32779
SCOTT A. CAMPBELL,    9117 Windrush #918,    Fort Worth TX 76116
SCOTT B. CAMPBELL,    9870 West Park Drive,    Houston TX 77063
SHANNON R CAMPBELL,    513 Shady Ln,    Sulphur LA 70663
SHARON E. CAMPBELL,    315 N. Broadway,    Riley KS 66531
SHAWN M CAMPBELL,    Rr 2, Box 227B,    Versailles MO 65084
SHERRI L. CAMPBELL,    9823 Bridle Brook Drive,    Owings Mills MD 21117
SHERRY A. CAMPBELL,    200 South Cottonbelt,    Wylie TX 75098
SHIRLEY I. CAMPBELL,    5500 Gina Court,    Sacramento CA 95841
SIDNEY Q. CAMPBELL,    4 Streamview Ct.,    Durham NC 27713
SONJA R. CAMPBELL,    4527 Oakpointe,    Louisville KY 40245
SONNY K. CAMPBELL,    16307 Pradera,    Houston TX 77083
SPENCER L CAMPBELL,    319 S 280 W,    Orem UT 84058
STACIE CAMPBELL,    9040 W. Westlawn #304,    Wichita KS 67212
STEPHANIE J. CAMPBELL,    135 Old Salem Rd 9C,    Beaufort SC 29902
STEPHEN M. CAMPBELL,    2025 Glendale Dr.,    Abilene TX 79603
SUE ELLEN CAMPBELL,    1740 Salem Rd.,    La Grange GA 30240
SUE J. CAMPBELL,    2535 Hotchkiss Valley Rd. E.,    Lenoir City TN 37771

District/off: 0417-5          User: AR          Page 263 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
SUSAN L. CAMPBELL,    1205 So. Hough Street,    Barrington IL 60010
TAMMIE P. CAMPBELL,    P.O. Box 674,    Pamplico SC 29583
TAMMY CAMPBELL,    808 A 7Th St.,    Lawerence TN 38464
TAMMY L. CAMPBELL,    2317 Maple Street,    Greensboro NC 27405
TERESA B. CAMPBELL,    1618 Granddaddy Rd.,    Lawrenceburg TN 38464
TERESA H. CAMPBELL,    104 Ray Ave.,    Trinity NC 27370
TERRY A. CAMPBELL,    1413 Brazos,    Lamarque TX 77568
THEODORE J. CAMPBELL,    520 Rice Avenue,    Union SC 29379
THEODORE R CAMPBELL,    3817 Dunbar Drive,    Nashville TN 37207
THOMAS E. CAMPBELL,    1230 Deer Ridge,    Leaque City TX 77573
TODD OR KELLI CAMPBELL,    8671 Hwy 28 East,    Pineville LA 71360
TRACY L. CAMPBELL,    9311 Diamante Drive,    Magnolia TX 77355
TRUMAN A. CAMPBELL,    201 E. Saenz,    Pharr TX 78577
VANESSA K. CAMPBELL,    2501 Caddo Street,    Naples TX 75568
VERNON L. CAMPBELL,    4590 Rincon Pl,    Dumfries VA 22026
VIRGIE M. CAMPBELL,    2819 Teague Street #1658,    Houston TX 77080
WENDI M. CAMPBELL,    606 Lynwood Lane,    Alexandria AL 36250
WILLIAM CAMPBELL,    6404 Industrial,    Sachase TX 75048
WILLIAM A. CAMPBELL,    2022 Brentwood,    Carrollton TX 75006
WILLIAM C. CAMPBELL,    400 Old Albany Rd.,    Thomasville GA 31792
WILLIAM D. CAMPBELL,    2210 King Drive,    Hermitage PA 16148
CATHY CAMPE,    799 W. Lake Otis Dr. S.E.,    Winter Haven FL 33880
JOYCE D. CAMPER,    935 Hagler Ridge Rd.,    Springville TN 38256
FIDEL M. CAMPET,    925 Cohen Ave.,    Marrero LA 70072
DAVID CAMPIGLIA,    127 Neal Drive,    Atlantic NC 28511
JOANNE M. CAMPION,    769 N. Centre Street,    Pottsville PA 17901
KAREN M. CAMPION,    5002 Congressional Ct.,    College Station TX 77845
KRISTINE L CAMPION,    913 E. Jefferson Street,    Iowa City IA 52245
NEAL T. CAMPION,    1213 Gables Drive,    Atlanta GA 30319
LETTIE CAMPISE,    1430 Gerard St.,    Mandeville LA 70448
DAVID CAMPISI,    4403 Buena Vista #4,    Dallas TX 75205
LAUREN CAMPISI,    248 Bonnable Blvd.,    Metairie LA 70005
TAMMY M. CAMPITI,    2248 Carmel Dr.,    Carrollton TX 75006
KELLY L. CAMPMAN,    1109 Bayshore,    Allen TX 75002
NANCY CAMPMAN,    5445 W. Plymouth Drive,    Littleton CO 80123
CORY CAMPO,    201 High Meadows Blvd Apt. 171,    Lafayette LA 70507
GERALD P. CAMPO,    240 Estate Dr.,    Pineville LA 71360
NADDIA R. CAMPO,    296 West Bryant Road,    Centerpoint LA 71323
WANDA E. CAMPO,    2928 Jackson Street,    Alexandria LA 71301
STEVE CAMPODONICO,    999 E. Locus #18,    Pasadena CA 91106
VICKI L. CAMPOS (POST),    99 Avery Road #22,    Hamstead NC 28443
DIANA Y. CAMPOS,    1924 Whitewing,    McAllen TX 78501
FRANTIZSKA S. CAMPOS,    2009 Cedar Rock Farms,    Leeds AL 35094
JAMIE CAMPOS,    7031 Coolidge St.,    Hollywood FL 33024
LUCINDA F. CAMPOS,    117 Huisache Court,    Los Fresnos TX 78566
MARY M. CAMPOS,    1773 Wells Branch Pkwy #304,    Austin TX 78728
MODESTA CAMPOS,    3005 Old Alice Rd.,    Brownsville TX 78521
RAFAEL CAMPOS,    3525 Times Square,    Harlingen TX 78552
STORMY J. CAMPOS,    115 Kaufman,    Waxahachie TX 75165
VANESSA LIZZETTE CAMPOS,    117 Huisache Court,    Los Fresnos TX 78566
YOLANDA E. CAMPOS,    149 Daniel Circle N.W.,    Albuquerque NM 87107
DONNA R. CAMPS,    Route 1 Box 2206 Lois Lane,    Kempner TX 76543
HELENA A. CAMPS,    3006 Tanglewood Trail,    Spring Branch TX 78070
MICHELLE L. CAMPS,    112 4Th Street,    Dacono CO 80514
NANCY C.B. CAMPS,    3006 Tanglewood Trail,    Spring Branch TX 78070
CAMPUS OUTREACH MINISTRIES,    631 East Patton Ave.,    Montgomery AL 36111
ANDRES CAMPUS,    P.O. Box 151264,    Austin TX 78715
RICHARD J. CAMPUTARO,    8 Tara Manor Dr.,    Savannah GA 31406
ROBERT CAMRON,    7315 Lavista Dr.,    Lavista NE 68128
INC. CAMYGE,    2014 W. Pinhook Rd. #503,    Lafayette LA 70508
ALBERT CAN,    1112 Saga Street,    Glendora CA 91741
ANGIE CAN,    19004 LA Fetra Dr.,    Glendora CA 91741
FRANK CANACE,    25 Christine Dr.,    Southington CT 6489
DON A. CANADA,    Rt 1 Box 28506,    Elloree SC 29047
GEORGE I. CANADA,    4006 Hickory Tree Lane,    Greensboro NC 27405
KAREN L. CANADA,    7033 Ridgestone,    Corpus Christi TX 78413
MICHAEL L. CANADA,    P.O. Box 1632,    Homer AK 99603
RICHARD C. CANADA,    2615 Peerless Rd.,    Cleveland TN 37312
RITA F. CANADA,    3385 Carmi Lane,    Salisbury NC 28144
CANADAY VELMA Y,    P.O. Box 827,    Centrallia WA 98531
GERALDINE L. CANADAY,    H C 83 Box 2150,    Coquille OR 97423
MONNA S CANADAY,    2018 31St St Road,    Greeley CO 80631
THOMAS D. CANADAY,    2408 South 16th,    Leavenworth KS 66048
TIM D. CANADAY,    2408 S. 16Th St.,    Leavenworth KS 66048
BARBARA CANADY,    1085 Cherry Hill Rd.,    Princeton NJ 8540
CHARLOTTE CANADY,    407 Fair Fax Drive #10,    Fairfield AL 35064
DALE CANADY,    280 McWhorter Road,    Boaz AL 35956
ELIZABETH R. CANADY,    810 Bellevue Rd.,    Nashville TN 37221
LESTER F. CANADY,    2300 Park Ln.,    Valdosta GA 31602
MARK A. CANADY,    3828 Mizell Road Apt. K,    Greensboro NC 27405
ROBERT III CANADY,    940 Foxwood,    Desoto TX 75115
SAMI T. CANADY,    1144 Ash Little River Rd. N.W.,    Ash NC 28420
SARAH K CANADY,    760 Robar Circle,    White Lake MI 48386
THOMAS R. CANADY,    6124 Hampton Leas Lane,    Columbia SC 29209
WREATHEL B. CANADY,    P.O. Box 1068,    Richmond Hill GA 31324
```

District/off: 0417-5          User: AR          Page 264 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D       Total Served: 25287

```
CANADY. LINA B.,        7797 Etheridge Rd.,    Longwood NC 28452
DIANE C CANAFAX,    4120 Rivercrest Dr.,    Wichita TX 76309
BUDDY CANAL,    210 Winterpark Drive,    West Monroe LA 71292
CIPRIANO CANALAS,    623 S.23,    McAllen TX 78501
ALEJANDRO CANALES,    Rt 28 Box 700 S. Conway,    Mission TX 78572
ALMA CANALES,    2008 Summer,    Waco TX 76708
ANDRES JR CANALES,    Rt 1 Box 1420,    Donna TX 78537
BEN G. CANALES,    811 North 35th Street,    Monroe LA 71201
DORA G. CANALES,    224 N. 3rd,    Okeene OK 73763
GLORIA D. CANALES,    406 Fitzhugh St.,    Palestine TX 75801
ISAAC CANALES,    2601 Encino Ct.,    Edinburg TX 78539
JUANITA R. CANALES,    Corner Of Parker & Anzaldua,    Santa Rosa TX 78593
LUIS CANALES,    2112 W. University Dr,    Edinburg TX 78539
OSIEL CANALES,    1022 Cardinal Dr.,    Harlingen TX 78550
ROBERT R. CANALES,    6242 Strasbourg Dr.,    Corpus Christi TX 78414
DAVID C CANAN,    250 Jennifer Lane,    Calumet City IL 60499
KIM W. CANARD,    201 Aristotle Drive,    Lafayette LA 70508
JANIS W. CANATELLA,    1304 N. Atlanta,    Metairie LA 70003
SANDRA J. CANATSEY,    405 Crowe Drive,    Euless TX 76040
GERRY M. CANAVAN,    796 Daimcer Drive,    Virginia Beach VA 23454
KELLY T. CANAVAN,    401 Thorpe Park,    Duluth GA 30155
MARCIE M. CANAVAN,    401 Thorpe Park,    Duluth GA 30155
MARCOS A. CANCEL,    10235 Genesee Lane,    Orlando FL 32821
EMIL CANCIENNE JR.,    209 Woodcrest Drive,    Covington LA 70433
JOHN CANCIENNE,    601 Vintage Dr. Unit A102,    Kenner LA 70065
JILL D. CANCILLA,    5506 Indian Hills Road,    Decatur AL 35603
BRANDON P. CANCINO,    8611 Easy Valley,    San Antonio TX 78227
CARMEN G. CANCINO,    8611 Easy Valley,    San Antonio TX 78227
CRAIG D. CANDELARIA,    1741 Tustin Ave., #16-B,    Costa Mesa CA 92627
FELIPA L. CANDELARIA,    2317 Lois Lane,    Brownsville TX 78521
ROBERT C. CANDELARIA,    505 Evans Tarrant,    Euless TX 76040
STEPHANIE CANDELARIA,    42432 Road Space 188,    Clifton CO 81520
VANGIE M. CANDELARIA,    #40 C R 5010,    Bloomfield NM 87413
VICKY L CANDELARIA,    431 5th St.,    Kersey CO 80644
CAROL L. CANDIANO,    70-30 Fairfield Way,    Commack NY 11725
CHRISTOPHER CANDIES,    593 Bob Sikes Blvd,    Ft Walton Beach FL 32547
KIRK A. CANDIFF,    3201 Kaliste Saloom Rd.,    Lafayette LA 70508
CAROLYN OR DAVID CANDLAND,    1965 So. San Marcos,    Apache Jct. AZ 85220
BRIAN CANDLER,    4801 Roanoake Pkwy Ste #701,    Kansas City MO 64112
BRIANMR. CANDLER,    4801 Roanoake Pkwy Ste 701,    Kansas City MO 64112
ABBY C. CANDLISH,    605 South Jackson Ave.,    Bartow FL 33830
ANTHONY J. CANDLISH,    1534 Lori Lea Dr.,    Maryville TN 37803
CAROL L. CANDLISH,    2106 23Rd Ave. Nw,    Rochester MN 55901
ERICA A. CANDLISH,    605 South Jackson Ave. Apt A,    Bartow FL 33830
JOHN A. CANDLISH,    3809 South View Circle,    Knoxville TN 37920
PHYLLIS H. CANDRA,    2504 Dunhaven Glen,    Snellville GA 30278
SALLIE CANE,    7349 Bay Rd.,    Mobile AL 36605
RAYMOND A. CANELL JR.,    4827 268 St. N.W.,    Stanwood WA 98292
JUDI G. CANELL,    732 W. Dalton,    Spokane WA 99205
PEGGY N. CANELL,    10828 20Th St. Se,    Everett WA 98205
RAY A. CANELL,    315 N. Carpenter Road,    Snohomish WA 98290
RYAN H. CANELL,    4827 268Th Street N.W.,    Stanwood WA 98292
TRAVIS J. CANELL,    32117 81 Dr N.W.,    Stanwood WA 98292
VICTOR M. CANELLA SR.,    1905 Hwy. 75,    Sunshine LA 70780
DONNA M. CANELLA,    12524 Delores Drive,    Baton Rouge LA 70814
LAURIE CANELO,    1213 Stimson St.,    Jacksonville FL 32205
STACIE L CANEN,    Po Box 22,    Hinsdale MT 59241
EVELYN L. CANETE,    430 Salinas St.,    Salinas CA 93901
GHISLAINE CANEZ,    21301 Millbrook Court,    Boca Raton FL 33498
CANFIELD MICHELLE,    10735 Simmerhorn Rd,    Galt Sacto CA 95632
BRYCE L CANFIELD,    3026 Rilla Dr,    Garland TX 75041
KAREN S. CANFIELD,    710 W. Orlando Apt. #5,    Normal IL 61761
KIMBERLY A. CANFIELD,    6566 Abraham Court,    Eldersburg MD 21784
MATTHEW J. CANFIELD,    966 S.W. 15th Place,    Cape Coral FL 33991
PATRICK H CANFIELD,    1520 Lawnridge St Sw,    Albany OR 97321
WENDY E CANFIELD,    34 East Ave,    Arkport NY 14807
FRITZNER CANGE,    41 Bentwaterway,    Lantana FL 33462
MARTIN G. CANGELOSE,    2400 Broadmore,    Bryan TX 77802
JOHN P CANGELOSI SR.,    3320 Olga St.,    Alexandria LA 713014017
JOSEPH P. CANGIOLOSI,    2417 Wyoming NE,    Albuquerque NM 87112
CHARLES CANGRO,    6402 Woodcrest Ave.,    Philadelphia PA 19151
SHARON L. CANIFF,    2002 Balley Drive,    Martins Ferry OH 43935
CHRIS M. CANINE,    300 SW 42nd St #4,    Loveland CO 80537
EILEEN R. CANINE,    1289 East 336 Rd.,    Flemington MO 65650
RICK CANINE,    9800 Winslow,    Kansas City MO 64131
CANIPE ANNA M.,    230 Ramblin Rd.,    West Columbia SC 29170
DIANA G. CANIPE,    3310 Tamworth Lane,    Gastonia NC 28052
RICHIE G. CANIPE,    172 Harbor Point Drive,    Cherryville NC 28021
MARLENE E CANIZALES,    12012 Thompkins,    Austin TX 78753
CANIZARO M. DIANNE,    402 Lakefield Dr.,    Pearl MS 39208
KENNETH B. CANN,    321 Caeselgrove Cove,    Charleston SC 32707
SEAN R. CANN,    909 Godber Street,    Charleston SC 29412
DALE W. CANNADA,    2036 Union Cross Road,    Winston-Salem NC 27107
DUSTIN H CANNADAY,    301 Leftwich,    Mount Vernon TX 75457
TODD H. CANNADAY,    103 Hampton Heights,    Galax VA 24333
```

```
JOAN M. CANNADY,     1310 15th Street West,     Billings MT 59104
SONYIA C CANNADY,    390 E Poncell Drive,    Midway GA 31320
GERI A. CANNARELLA,    1315 S.E. 47th St.,    Cape Coral FL 33904
BRIAN R. CANNEFAX,    105 Circle Drive,    Combine TX 75159
ARTURO A. CANNELLA,    627 E. Dougherty Street,    Fallbrook CA 92028
ENRICO V. CANNELLA,    4207 Earl Drive,    Alexandria LA 71303
JOE CANNEZZARO,    13806 West 78Th Terrace,    Lenexa KS 66216
MICHAEL F. CANNING JR.,    15 Mooring Point Court,    Annapolis MD 21403
MICHAEL F. CANNING SR.,    17921 Queen Anne Rd.,    Upper Marlboro MD 20772
DAVID M. CANNING,    307 Yoakum Parkway, 3-714,    Alexandria VA 22304
LAWRENCE A. CANNING,    691 L Houston St.,    Atlanta GA 30312
NEVA M. CANNING,    307 Yoakum Pkwy,    Alexandria VA 22304
RICHARD B. CANNING,    1310 5Th St.,    Havre MT 59501
TRICIA J. CANNING,    1514 College D-11,    Manhattan KS 5
CHARLTON H. CANNINGTON JR.,    P.O. Box 1237,    Lumpkin GA 31815
SALVADOR N. CANNIZZARO,    12554 Ellis Jourdan Rd.,    Folsom LA 70437
INC CANNON FURNITURE CO,    2044 Chesnee Hwy,    Spartanburg SC 29303
CANNON JENNIFER J.,    Box 59 Sunset Mtn. Trailer Pk,    Troy AL 36081
JAMES R CANNON JR,    722 Rampart St,    Lake Charles LA 70607
JAMES A CANNON JR.,    3505 Pinehaven Drive,    Charleston SC 29405
AILEEN F. CANNON,    711 Old State Road,    Goose Creek SC 29445
ALAN S. CANNON,    40 Chatwick Ct.,    Sumter SC 29150
AMANDA L CANNON,    382-38Th Street,    Northport AL 35476
BOYD L. CANNON,    247 Peachtree Rd.,    Chesnee SC 29323
CATHRYN J. CANNON,    925 Makaiwa St.,    Honolulu HI 96816
CHARLES M. CANNON,    1724 Enoree Apt 3,    Columbia SC 29205
CHRISTY M. CANNON,    421 Merr,    Lewisville TX
CLIFF L. CANNON,    35 Waite Drive,    Savannah GA 31406
CONNIE C. CANNON,    247 Peachtree Rd.,    Chesnee SC 29323
CORENNA C. CANNON,    133 North 500 West,    Blackfoot ID 83221
D. SCOTT CANNON,    8 Lake Dr.,    Round Rock TX 78664
DEBRA A. CANNON,    9101 Central,    Kansas City MO 64114
DEENA CANNON,    1394 Daffooil Lane,    Lewisville TX 75067
DIANE L CANNON,    1618 Meadowglen,    Mesquite TX 75150
DORIS J. CANNON,    3708 Iona Drive,    Phenix City AL 36867
DOTTIE H. CANNON,    1700 Martin Luther King Drive,    Rocky Mount NC 27801
ELSIE R. CANNON,    2237 E. Tuck,    Sherman TX 75090
GREG L. CANNON,    1704 Kateway Drive,    Greenwood SC 29646
GREGORY CANNON,    346 Flowers Rd.,    Pineville LA 71360
HEILDA E. CANNON,    1210 13th,    Abernathy TX 79311
HUGH CANNON,    Rt 2 Box 241-A,    Mize MS 39116
HUGH MICHAEL CANNON,    2605 Fairway Drive,    Baton Rouge LA 70809
JACQUELINE CANNON,    323 Queens Creek Road,    Hubert NC 28539
JAMES R. CANNON,    Hwy. 200 W.,    Damascus GA 31741
JEFFREY L CANNON,    Box 1529 Longbranch Road,    Marble NC 28905
JILL A. CANNON,    131 Oak Terrace,    Somerville AL 35670
JOAN L. CANNON,    Hwy 224,    Montezuma GA 31063
JOE M. CANNON,    111 Myers St.,    Chickamauge GA 30707
JOHN D. CANNON,    718 N. Noble,    Texas City TX 77591
JOSEPH R CANNON,    930 Nash Road,    Cookeville Putnam TN 38506
JUDITH E. CANNON,    2574 S. Conway Rd. #911,    Orlando FL 32812
JUDITH K. CANNON,    #8 Lake Dr.,    Round Rock TX 78664
KELLI CANNON,    3607 Watscka Ave. Apt. #1,    Los Angeles CA 90034
KYLE A. CANNON,    201 Poplar,    Lamarque TX 77568
LINDA B. CANNON,    700 River Chase Lane,    Albany GA 31701
MARGRET I. CANNON,    2309 Dorchester Ct.,    Spring Hill FL 34606
MARK A. CANNON,    2721 Primrose,    Rowlett TX 75088
MARK R. CANNON,    5001 Chicago #103,    Lubbock TX 79414
MELISSA D. CANNON,    8 S. Commercial,    Emporia KS 66801
MICHAEL R CANNON,    29 Gantts Junction Road,    Sylacauga AL 35150
NANCY MCD. CANNON,    300 Overhill Road,    Walterboro SC 29488
PAMELA A. CANNON,    6624 East Sweetbriar Trail,    Myrtle Beach SC 29575
PAMELA SUE CANNON,    6717 Everhart Rd. Apt. 2513,    Corpus Christi TX 78413
PATRICIA S. CANNON,    201 Poplar,    Lamarque TX 77568
PAUL A. CANNON,    27022 Meadowood Dr. Apt. 204,    Wixom MI 48393
PAUL A. CANNON,    112 East Main Street,    Duncan SC 29334
PHIL J. CANNON,    1466 Peachtree Battle,    Atlanta GA 30327
RANDA B. CANNON,    1706 B. Tate,    Brownfield TX 79316
ROSE P. CANNON,    517 Southport Lane,    Kemah TX 77565
RUSTY CANNON,    409 Lowell Lane,    Albany GA 31707
RYAN C. CANNON,    2 Lincoln Rd Huntsville Hwy,    Fayetteville TN 37334
STEPHEN J. CANNON,    9551 Highway 36 East,    Laceys Spring AL 35754
STEVE CANNON,    22955 Road 22 N.E.,    Marlin WA 98832
SUZANNE M CANNON,    1290 Eagle Drive,    Burlington WA 98233
TIM J. CANNON,    7404 Amber Dr.,    Watauga TX 76148
VERNA M. CANNON,    9101 Central,    Kansas City MO 64114
VICTORIA CANNON,    3355 2nd Street,    E Moline IL 61244
VINCE CANNON,    217 Channel Dr,    Loudon TN 37774
WALTER H CANNON,    21034 Carmel Valley,    Katy TX 77449
WARREN D. CANNON,    8400 Columbia Falls,    Round Rock TX 78681
WILLIAM L. CANNON,    3373 Lake Crest Lane,    Roswell GA 30075
SHAWN P. CANNONE,    2701 W. Bay Area Boulevard,    Webster TX 77598
SALVATORE P. CANNOVA,    4524 S Skyview Dr.,    Lee'S Summit MO 64064
THOMASINE A. CANNOVA,    203 S.E. 4Th Street,    Lee'S Summit MO 64063
ROGER D. CANNY,    548 South Road I.,    Johnson KS 67855
```

```
ARMANDO CANO,  3401 N. Vernon Apt. B,   Amarillo TX 79107
LISA CANO,  125 Main St.,   Fort Shaw MT 59443
LIZA J. CANO,   1902 E. Washington Apt. 102,   Harlingen TX 78550
M. L. CANO,  909 Campbell Street,   Corpus Christi TX 78411
RENE CANO,  141 Juniper,   Hereford TX 79045
ZELDA CANO,  509 W. McKinley,   Harlingen TX 78550
RONN O. CANON,  2302 Augusta Dr.,   Pearland TX 77581
ERIC J CANOVA,  P.O. Box 1443,   Georgetown SC 29440
RICHARD W. CANOVA,  5 Rising Sun Court,   Taylors SC 29687
ALEXANDER C. CANOY,  19859 Superior Street,   Chatsworth CA 91311
LILY R. CANOY,  19859 Superior St.,   Chatsworth CA 91311
CHRISTOPHER J. CANPANARO,  30 Persimmon Place,   Hilton Head Island SC 29926
ROSALIE CANSECO,  4320 Hanley,   Houston TX 77093
JOSE E. CANSINO,  2114 5Th Ave North,   Texas City TX 77590
RONALD B. CANSLER,  210 Bartlet Street,   Reno NV 89503
S. MARTIN CANTA JR.,  145 River Trail,   Robstown TX 78380
CLEMENTINA R. CANTA,  P.O. Box 2373,   San Juan TX 78589
ROBERTO CANTA,  3810 Brookside,   Corpus Christi TX 78410
LESLIE G. CANTANESE,  229 Tanglewood Dr.,   Kannapolis NC 28081
JAN CANTANZANO,  469 Park Terrace,   Birmingham AL 35226
DENISE M. CANTER,  Route 1, Box 307-A5,   Westfield NC 27053
JUDY P. CANTER,  29 Zephyr Drive,   Asheville NC 28806
SHARON P. CANTER,  2 Lyndale Rd.,   Edgewood KY 41017
JENNIFER S. CANTEY,  6503 Somerset Dr,   Myrtle Beach SC 29572
SAMUEL O. CANTEY,  305 N. Hampton Rd.,   Wilmington NC 28409
WILLIAM S CANTEY,  543 Overseer Retreat,   Mount Pleasant SC 29464
EDITH (DIDDY) E CANTH,  14113 117Th Place N.E.,   Kirkland WA 98034
L P CANTIN,  1901 Lafayette Street Apt 525,   Gretna LA 70053
LINDA C. CANTIN,  2965 N.E. 19Th STREET,   Pompano Beach FL 33062
CYNTHIA L. CANTINI,  4333 Spoonhill Drive,   Seabrook TX 77586
RAVENELL D. CANTLEY,  1090 North Guignard Dr.,   Sumter SC 29150
RICHARD W. CANTLEY,  Route 1 Box 155C,   Kingstree SC 29556
FLORENCE M. CANTONWINE,  210 4Th Ave.,   Longmont CO 80501
LARRY CANTOR,  207 Concord Drive,   Madison AL 35758
JODY J. CANTRALL,  816 S. Sycamore,   Greensburg KS 67054
CANTRELL DIANA M,  1527 Waterside Ct,   Dallas TX 75218
CANTRELL JOSHUA S,  Redmonds Trailer Park #1,   Glenoma WA 98366
RANDLE G. CANTRELL JR.,  22439 Howart St.,   Athens AL 35613
CANTRELL LEANNA M.,  1350 Holmstrom,   Lovelock NV 89419
BETTE M. CANTRELL,  1113 Shiels,   Corpus Christi TX 78412
CAROLYN CANTRELL,  7440 Hwy 17,   Houston MO 65483
CAROLYN M. CANTRELL,  118 Heatherwood Dr.,   St. George SC 29477
CHRIS L. CANTRELL,  419 North Walnut,   Florence AL 35630
CHRISTOPHER D CANTRELL,  3014 Gentry Memorial Hwy,   Pickens SC 29671
CHRISTY M. CANTRELL,  4433-B Bonnell Dr.,   Huntsville AL 35816
CLINTON D. CANTRELL,  Hc 13 Box 31,   Pontotoc TX 76869
DAVID F. CANTRELL,  2027 Hillburn Dr.,   Dallas TX 75217
DENICE J. CANTRELL,  7440 Hwy. 17,   Houston MO 65483
DEREK K. CANTRELL,  190 Valleyview Lane,   Pelham AL 35124
ELAINE B. CANTRELL,  4073 Old U S Hwy 41 S.,   Valdosta GA 31601
GERALD W. CANTRELL,  11402 Elmwood,   Kansas City MO 64137
GREG CANTRELL,  651 Exchange Place,   Lilburn GA 30247
HOLLIE A. CANTRELL,  915 Wildlife Rd.,   Dadeville AL 36853
IMAGENE W. CANTRELL,  1129 13Th Street,   Columbus GA 31901
JACKIE D. CANTRELL,  9454 Tennyson Rd.,   Miles TX 76861
JAMES D. CANTRELL,  119 Woodland Way,   Abbeville SC 29620
JAMES M. CANTRELL,  1129 13Th Street,   Columbus GA 31901
JAMIEL J. CANTRELL,  713 Volunteer Dr.,   Tuscumbia AL 35674
JAN L. CANTRELL,  6977 Deaton Henry Road,   Flowry Branch GA 30542
JANET E. CANTRELL,  6 Sherwood Drive,   Newnan GA 30263
JOSEPH R. CANTRELL,  240 Forest Glen Dr.,   Piedmont SC 29673
KATHRYN A. CANTRELL,  25R05 S. Rodier Road,   Freeman MO 64746
KATHRYN B. CANTRELL,  Rt 1 Box 174,   Wortham TX 76693
KELLEY M. CANTRELL,  105 Buckcreek Rd.,   Moultrie GA 31768
KIM R. CANTRELL,  7600 Barron Ct.,   Columbus GA 31904
LIONEL B. CANTRELL,  123 Hunt Club Rd.,   Summerville SC 29485
MARVIN CANTRELL,  1111 Elm Street,   Cincinnati OH 45210
MICHAEL W. CANTRELL,  1341 East I-30 #201,   Garland TX 75043
PATTY CANTRELL,  3834 Valley Bend Dr,   Moody AL 35004
RANDLE G. CANTRELL,  212 Butter And Egg Rd,   Hazel Green AL 35750
RICHARD M. CANTRELL,  7600 Barron Ct.,   Columbus GA 31904
RODNEY L. CANTRELL,  121 Quiet Lane,   Hazel Green AL 35750
SOMMER N. CANTRELL,  2001 West Alabama,   Ruston LA 71270
TERRI K. CANTRELL,  1701 E. Adler,   Wall Walla WA 99362
THOMAS J. CANTRELL,  291 Hudson Road,   Povlan GA 31781
TIMOTHY A. CANTRELL,  Po Box 429,   Edgar Springs MO 65462
TREY EMORY CANTRELL,  60 Highland Walk,   Carrollton GA 30116
VICTOR W. CANTRELL,  811 C. Montague Ave.,   Greenwood SC 29649
WILLIAM C CANTRELL,  7224 So. Warwick,   Broken Arrow OK 74014
CRYSTAL L. CANTRELLE,  Usl Denbo Hall,   Lafayette LA 70504
GUSTAVO CANTU II.,  3017 E. 23Rd St.,   Weslaco TX 78596
RUBEN CANTU JR.,  5702 Newport,   Houston TX 77023
AIDA I CANTU,  500 E Yarrow,   Mcallen TX 78504
ANDREA L. CANTU,  2200 Willow Creek Drive,   Austin TX 78741
CARLOS CANTU,  P.O. Box 702,   La Feria TX 78559
```

```
CHRISTOPHER M. CANTU,   1265 East University Dr #1019,   Tempe AZ 85281
CLEMENTINA CANTU,   135 N. Williams Rd,   San Benito TX 78586
ENRIQUE CANTU,   3 Casa Grande Street,   Brownsville TX 78521
FLORINDA CANTU,   4801 S. 33Rd St.,   Mcallen TX 78503
GENEVA CANTU,   100 Helen Moore Rd., #230,   San Benito TX 78586
HAROLD E. CANTU,   825 Highway 395 # 324,   Hermiston OR 97838
HILDA CANTU,   4701 Independence Trail,   Dallas TX 75052
JOHN J. CANTU,   8911 Pitner Road,   Houston TX 77080
LEONOR CANTU,   4126 Congressional Dr.,   Corpus Christi TX 78413
LUCINDA GARCIA CANTU,   326 West 13 1/2,   San Juan Hidalgo TX 78589
MARY ANN CANTU,   605 So. ",   Harlingen TX 78550
MICHAEL E. CANTU,   1324 10Th Street,   Corpus Christi TX 78404
MONACA J. CANTU,   1500 Alton Pierce Rd. Lot 69,   DeQuincy LA 70633
NAKIA L. CANTU,   109 Central Lafourche Dr.,   Raceland LA 70394
NANCY G. CANTU,   1110 E. Flynn,   Harlingen TX 78550
NOELIA CANTU,   Rt. 1 Box 308A,   San Benito TX 78586
PATRICIA L. CANTU,   3003 W. Collin,   Corsicana TX 75110
RAMIRO D. CANTU,   2426 Augusta Lane,   Grand Prairie TX 75052
RAMON F. CANTU,   4302 Holly Ridge,   Corpus TX 78413
REY G. CANTU,   3800 Seneca Drive,   Mt. Vernon WA 98273
ROBERTO CANTU,   4801 S. 33Rd St.,   Mcallen TX 78503
ROSA A. CANTU,   307 E. Carolyn,   Hebbronville TX 78361
ROSA L. CANTU,   814 Nevada,   Mercedes TX 78570
SAMUEL CANTU,   3737 Timberglen # 2907,   Dallas TX 75287
SANDRA S. CANTU,   4126 Congressional,   Corpus Christi TX 78413
STEPHEN L. CANTU,   957 N. Marshall Dr.,   Camano WA 98292
VALERIO C CANTU,   135 N Williams Rd,   San Benito TX 78586
YSIDRO A. CANTU,   2501 18St. N.,   Texas City TX 77590
ZEBRAH S. CANTU,   14306 Shannnon Ridge,   Houston TX 77062
CARMEN CANTWELL,   5926 Frederick Dr.,   Baton Rouge LA 70817
CESIL B. CANTWELL,   232 Lake Shore Circle,   Rogersville TN 37857
COLETTE M. CANTWELL,   2210 Alder Dr,   Great Falls MT 59404
DONNIE CANTWELL,   2000 Friendship Rd.,   Lenoir City TN 37772
KEVIN CANTWELL,   P.O. Box 1224,   Miami OK 74355
LINDA CANTWELL,   4398 Woodhaven Dr.,   Morristown TN 37813
WILLIAM P. CANTWELL,   5160 Mcarthur Blvd.,   New Orleans LA 70131
CHERYL CANTY,   3824 Padgett Road,   Columbia SC 29209
CAROLYN W. CANUP,   P.O.Box 119,   Mt. Airy GA 60563
DOUG P. CANUP,   P. O Box 404,   Mt Airy GA 30563
LOIS A. CANUP,   708 Paint Rock Ferry Road,   Kingston TN 37763
NANCY A. CANUP,   803 Double Springs Rd.,   Demorest GA 30535
INC CANYON VILLAGE WATER SYS.,   3120 W. 4th Ave,   Kennewick WA 99336
MICHEAL CANZONERIO,   6037 Hamilton Bridge Rd,   Milton FL 32570
CAO MEI FANG,   803-58Th St Aptc2,   Brooklyn NY 11220
AI LING CAO,   112-20 72 Dr. #B-15,   Forest Hills NY 11375
AI QUN CAO,   201 N. Monterey St. Apt.#1,   Alhambra CA 91801
BAOAN CAO,   720 10Th Ave #1,   New York NY 10019
BAOSHU CAO,   1 Lucha Court,   East Brunswick NJ 8816
BIN CAO,   3526 82 Street #21,   Jackson Heights NY 11372
DAMING CAO,   204 E. Norwood Pl. #A,   San Gabriel CA 91776
DUNG CAO,   9 Marion Street, Apt. #1,   East Boston MA 21258
HUY D. CAO,   1408 Quebrada Del Sur,   Harvey LA 70058
JAMES CAO,   803 W. Edgewood,   Friendswood TX 77546
JIAN CAO,   12 Inman Street #42,   Cambridge MA 2139
JIE CAO,   3903 Langdon Dr.,   Greensboro NC 27410
JIE CAO,   724 S Chapel Ave # 13,   Alhambra CA 91801
JUNQING CAO,   10270 Old Woodland Entry,   Alpharetta GA 30202
KIM Q. CAO,   4435 26th Ave, SW,   Seattle WA 98106
LI CAO,   2105 Hazelwood Dr. #203,   Urbana IL 61801
LIQUN CAO,   3665 Greenbrier Apt. 142B,   Ann Arbor MI 48105
LIQUN CAO,   24199 S Duncan,   Farmington Hills MI 48336
LOC T. CAO,   1919 Shellbrook Dr.,   Huntsville AL 35806
MENGYING CAO,   137-77 45 Ave APT 3N,   Flushing NY 11355
PATRICIA H. CAO,   1920 Cobblebrook Ln.,   Naperville IL 60565
PEI TAO CAO,   1941 3rd Ave 4E,   New York NY 10029
PHUOC T. CAO,   1297 Nw 17th Avenue,   Boca Raton FL 33486
STEVEN S. CAO,   7635 Overbrook Ave.,   Philadelphia PA 19151
SUYI CAO,   133-B Dumbaton Road,   Baltimore MD 21212
WANPENG CAO,   284 Corry Village #13,   Gainesville FL 32603
WEI CAO,   27 Ainsworth Ave,   East Brunswick NJ 8816
XI FENG CAO,   8 Patton Dr.,   Ardmore PA 19003
XIAODUN CAO,   72 Churchhill Road,   Tenafly NJ 7670
YANG CAO,   503 Rimington Jane,   Decatur GA 30030
YICAN CAO,   505 Pleasant St. #413,   Malden MA 2148
YILIANG CAO,   133-02 41st Street 2nd Floor,   Flushing NY 11355
YILIN CAO,   67 Frank St. Apt #173,   Worcester MA 1604
YU CAO,   34-55 Crescent Street,   Long Island City NY 11106
ZENGHUI CAO,   2081 2Nd Ave. 13F,   New York NY 10029
ZHIGANG CAO,   84-09 60Th Road,   Elmhurst NY 11373
ZHUO FENG CAO,   1738 63 Street,   Brooklyn NY 11204
EDWARD H. CAP,   711 Amsterdam Ave. #16 J,   New York NY 10025
JOHN D CAPACNIONE,   50 Yacht Cove #325,   Hilton Head SC 29928
SUE CAPANIS,   833 Grandview,   Martenez CA 94533
SHIRLEY A. CAPARAOTTA,   2149 Cadillac,   Detroit MI 48214
ADAM P. CAPASSO,   1761 N. Lindenholz,   Orange CA 92865
```

000001

```
R. NICHOLAS CAPATO,     3849 Klahanie Dr. S.E. #11-304,    Issaquah WA 98027
CONNIE T. CAPDEBOSCQ,     1824 Squirewood Dr West,     Harvey LA 70058
JOHN J. II CAPDEVIELLE,     1446 Oakdale Drive,     Baton Rouge LA 70810
MARIE A. CAPDEVIELLE,     1446 Oakdale,     Baton Rouge LA 70810
BETTY H. CAPDEVILLE,     427 Ave. L,     Marrero LA 70072
CAREY T. CAPDEVILLE,     560 Delmar St.,     Gretna LA 70056
MERROL T. CAPDEVILLE,     3905 Delery Dr.,     Marrero LA 70072
CAPE CORAL ART LEAGUE INC,     P.O. Box 707,     Cape Coral FL 33910
CAROL L. CAPE,     1784 Gibson Ave.,     Myrtle Beach SC 29575
CHARLES M. CAPE,     610 Oakwood CIR.,     Greenwood SC 29649
JAN F. CAPE,     3621 Texas Street,     Vernon TX 76384
TERROL T. CAPEDEVILLE,     1708 Diane Dr.,     Marrero LA 70072
DARRELL A CAPEHART,     1105 N Beaton,     Corsicana TX 75110
ORVIL D. CAPEHART,     409 South 9th Street,     Corsicana TX 75110
RON T CAPEHART,     7413 Oscar,     Deer Park TX 77536
NANCY CAPEHART,     4153 Western Dr.,     Corpus Christi TX 78410
JACQUELINE D CAPEL,     3434 Oak Shadow Lane,     Montgomery AL 36116
DOUGLAS R. CAPELLE,     1123 Warbier Ct.,     Bowling Green OH 43402
JOHN M. CAPELLO,     8646 Hiawatha,     Kansas City MO 64114
HERMAN J. CAPERS JR.,     15 Split Tree Rd.,     Scarsdale NY 10583
ARTHUR L. CAPERS,     5360 Savannah Hwy.,     Ravenel SC 29470
RODNEY B. CAPERS,     770 Delverton Rd.,     Columbia SC 29203
MARK A. CAPERTON,     #63 Gary Way,     Wylie TX 75098
DOROTHY M. CAPES,     6616 33Rd Avenue S.E.,     Lacey WA 98503
LUPITA CAPISTRAN,     Rt.10 Box 138,     San Benito TX 78586
ROBIN J. CAPITAIN,     1214 Kings Rd.,     Neptune Beach FL 32266
CAPITAL CHASERS,     1400 Station Circle S.W.,     Port Orchard WA 98366
CAPITAL INVESTMENTS,     18352 Dallas Pkwy.,     Dallas TX 75287
MARY L. CAPITANO,     3244 Texas,     Kenner LA 70065
SAM P. CAPITANO,     3244 Texas,     Kenner LA 70065
LORIE CAPITO,     3085 Dogwoodcreek Pkwy,     Duluth GA 30096
CAPITOL DYNAMICS FIN. GROUP,     411 Jackson Park Rd,     Kannapolis NC 28083
CAPITOL TITLE CORP.,     1913 Marion St Suite 100,     Columbia SC 29201
SCOTT CAPIZZI,     406 Color Ave,     ·Staten Island NY 10308
DEBORAH CAPLAN,     638 Willow Rd,     W Hempstead NY 11552
SANDI K CAPLAN,     1301 North Kings Hwy Apt 123,     Myrtle Beach SC 29572
CHRISTINA CAPLES,     412 E. Harvard Blvd #A,     Santa Paula CA 93060
PATRICIA G. CAPLES,     310 Oumalik St.,     Valdez AK 99686
DAPHNE CAPLINGER,     214 Glenwick Place,     Allen TX 75013
WADE M. CAPLINGER,     1548 S. Robb Crt.,     Lakewood CO 80232
BEVERLY J. CAPMBELL,     1245 K-4 Hwy.,     Hope KS 67451
CINDY CAPNERHURST,     300 Crosson Street,     Leesville SC 29070
RONDA CAPO,     536 Deerfield Rd.,     Terrytown LA 70056
EVA B. CAPON,     534 East 88Th Street #5D,     New York NY 10128
STEVEN M. CAPONE,     530 Gold Street,     Toms River NJ 8753
DEBBY V. CAPOTOSTI,     1222 Via Ponticello #8,     Florence SC 29501
ELIOT M. CAPOUYA,     4121 Carmichael Rd. Ste 102,     Montgomery AL 36106
MORRIS E. CAPOUYA,     6549 Eastwood Glen Drive,     Montgomery AL 36117
NEILSEN M. CAPOUYA,     4351 Little River Road,     Birmingham AL 35213
CONCETTA CAPOZZI,     8952 15Th Avenue,     Brooklyn NY 11228
MICHAEL W CAPP,     5313 Peachtree Lane,     Sachse TX 75048
MORRIS R. CAPP,     823 Williamburg,     Montgomery AL 36064+
STEVEN C. CAPPAERT,     100 Nobleton Ln.,     Huntsville AL 35806
KARON M. CAPPARELLI,     Route 1 Box 1434,     Crane MO
CHRIS A. CAPPE,     3541 Buffwood Dr.,     Baker LA 70714
CAPPEL MELINDA H,     849 Old Metairie Place,     Metairie LA 70001
CHERYL CAPPEL,     1810 Orchard Drive,     Lewisville TX 75067
SANDY L. CAPPELL,     606 Pin Oak,     Irving TX 75060
KATHRYN A. CAPPER,     126 La Blanc Way N W,     Atlanta GA 30327
DAVID W. CAPPLEMAN,     1513 Stone Gate Terrance,     Raymore MO 64083
BONNIE L. CAPPO,     4245 Fifth Ave. S.,     Lake Charles LA 70605
MARITA A. CAPPO,     10105 Lowell,     Overland Park KS 66212
BARBARA D CAPPS,     196 Pamlico Parkway,     Beaufort NC 28516
CAROL A. CAPPS,     1014 Taos Box 1029,     Georgetown CO 80444
CLAYTON M. CAPPS,     10792 S. Ih35,     Salado TX 76571
DAVID B. CAPPS,     1908 Paige Pl. N.E.,     Albuquerque NM 87112
DAVID W. CAPPS,     514 West Mullins Street,     Marion SC 29571
EDDY D. CAPPS,     332 Mills St.,     Sharon TN 38255
GAYLEN O. CAPPS,     3201 Sieber,     Arlington TX 76016
JOANN CAPPS,     1903 Montana,     Chickasha OK 73018
JOHN A. CAPPS,     1650 Cone Avenue,     Apex NC 27502
KEVIN D. CAPPS,     645 Marsh Pond Road,     Johnsonville SC 29555
KIMBERLY F. CAPPS,     212 Saddle Club Road,     Greenfield TN 38230
MARK W. CAPPS,     Rt 4 Box 155,     Leesville SC 29070
MINNIE I CAPPS,     Roural Route 7, Box 283,     Joplin MO 64801
PAMELA CAPPS,     1407 W 30Th St,     Austin TX 78703
PAMELA S. CAPPS,     Rt 1 Box 84,     Stover MO 65078
SANDI L. CAPPS,     800 North 375 East,     Rupert ID 83350
SHELIA S. CAPPS,     Rt. 4 Box 831E,     Mullins SC 29574
TONYA J. CAPPS,     1027 S. Ferguson,     Springfield MO 65807
CHRISTINE CAPPUCINO,     718 Howell Drive,     Brielle NJ 8730
CAROLYN L. CAPPY,     4835 Winding Rose Dr.,     Swwanee GA 30024
GARTH G. CAPPY,     4835 Winding Rose Drive,     Suwanee GA 30024
CARL J. CAPRA JR.,     7323 Washington,     Kansas City MO 64114
NUNZIATA A. CAPRARO,     9672 Colony Street,     Anaheim CA 92804
```

```
THERESA A. CAPRETTA,   518 Rosewood,   Shenandoah TX 77381
DENISE CAPRIATI,   68 Via Del Corso,   Palm Beach Gardens FL 33418
MATTHEW D. CAPRON,   2574 Marigold Court,   Merced CA 95340
SANDRA & MIKE C. CAPRON,   204 Wesley Drive,   Ozark AL 36360
RANEE E CAPSER,   2667 Carissa Lane,   Boise ID 83404
CAPSHAW PEGGY,   175 Daniel Lane,   West Blocton AL 35184
INC. CAPSTONE HEALTH VENTURES,   4310 Hallmark Dr.,   Dallas TX 75229
TROY CAPTAIN,   300 Spruce Dr. #235,   Lafayette LA 70506
BONNIE L. CAPWELL,   2003 Carnes Drive,   Springdale AR 72762
KATHY CARABAJAL,   1401 Waterford,   Dee Park TX 77536
JOSEPH R. CARACOLA,   120 Valley Cove,   Atlanta GA 30350
NICOLE CARACOLA,   112 Admiral Point Cir.,   Dawsonville GA 30534
RITA CARACOLA,   4005 Chadds Walk,   Marietta GA 30062
SUSAN M. CARAGHER,   8524 Collette Ln.,   Hickory Hills IL 60457
CARLOS P. CARAMANZANA,   207 Melanie Drive,   East Meadow NY 11554
NORA E CARAMBOT,   2656 Breezewood Lane,   Lancaster TX 75146
EDDIE W. CARANK,   5733 Marview Lane,   Dallas TX 75227
JESUS M. CARARES,   6372 Pascal,   El Paso TX 79932
JAMES D CARAS,   125 West Main Suite B,   Missoula MT 59802
KEVIN M CARATTA,   3501 Del Prado Blvd Ste.302,   Cape Coral FL 33904
MARY CARAVALHO,   255 E Alamaha St,   Kahului HI 96732
ALINE CARAWAY,   403-A So St. Andrews,   Smyer TX 78962
BARBARA D. CARAWAY,   Smu Box 752113,   Dallas TX 75275
BART CARAWAY,   502 Mccown Road,   Welsh LA 70591
BILLY M. CARAWAY,   1040 Hargis Lane,   Moore OK 73160
CHARLES L. CARAWAY,   129 Chuzzlewit Down,   Brentwood TN 37027
ESTHER A. CARAWAY,   800 North Silverleaf,   Moore OK 73160
JESSE M. CARAWAY,   P.O. Box 38,   Coward SC 29530
JR. MICHAEL T CARAWAY,   8203 Ne Chas Circle,   Liberty MO 64068
MARY S. CARAWAY,   109 Ridgewood Cr.,   Atlanta TX 75551
MICHAEL CARAWAY,   1040 Hargis Lane,   Moore OK 73160
PEGGY CARAWAY,   4237 Habana Ave.,   Jacksonville FL 32217
RICHARD A. CARAWAY,   409 Oak,   Merkel TX 79536
STEVEN CARAWAY,   502 Mccown Road,   Welsh LA 70591
TERRE W CARAWAY,   2320 W. Peoria, Suite A101,   Phoenix AZ 85029
ADOLFO B. CARBAJAL,   265 W Coleman Blvd,   Mt Pleasant SC 29464
DAVID M. CARBAJAL,   2109 Ruth St.,   Arlington TX 76010
PAULA K CARBAJAL,   1139 E Cain Dr,   Fayetteville AR 72705
JAMES D. CARBALLO,   2609 Scott Street,   Hollywood FL 33020
BRIAN CARBAUGH,   8726 Collins Road,   Sedro Woolley Skagi WA 98284
GARY D. CARBAUGH,   120 N. Cayce Lane,   Columbia TN 38401
TRACEY K. CARBAUGH,   126 Dodge Rd.,   Morton WA 98356
JR. MICHAEL J. CARBONARO,   2310 N. Harlem Cook,   Elmwood Park IL 60707
JOHN CARBONE,   3165 Denton Pl.,   Roswell GA 30075
DIOFE G. CARBONEL,   1407 42Nd Ave.,   San Francisco CA 94122
PAULA R. CARBONELL,   12711 West Club,   Houston TX 77099
RENEE CARBONELL,   7450 103Rd. St,   Jacksonville FL 32210
SEIDA V. CARBONELL,   1408 Brickell Bay Drive #518,   Miami FL 33131
VINCENT CARBRERA,   415 De Los Santos,   Weslaco TX 78596
BENJAMIN CARD,   306 So. 230 W.,   Orem UT 84058
BOBBI J. CARD,   6469 Circle Dr.,   Nine Mile Falls WA 99026
KEVIN E. CARD,   9404 Telaus,   Shepherd MT 59079
LANCE & KATIE W. CARD,   306 South 230 West,   Orem UT 84058
LAURA CARD,   306 So. 230 W.,   Orem UT 84058
MIRIAM J. CARD,   306 South 230 West,   Orem UT 84058
STELLA B. CARDAMONE-SQUIRE,   845 Detyens Rd.,   Mt. Pleasant SC 29464
CRAIG D. CARDELLA,   2813 N. Ashley Street,   Valdosta GA 31602
MATTHEW R. CARDELLA,   2319 Riverhill Dr.,   Valdosta GA 31602
BETTY M. CARDEN,   3441 A W. Cary St.,   Richmond VA 23221
BILLY W. CARDEN,   10 West 1St,   Sylacauga AL 35150
CYNTHIA J. CARDEN,   4688 Woodville Rd.,   Awendaw SC 29464
DOROTHY J. CARDEN,   6511 Gaston,   Dallas TX 75214
JANANN CARDEN,   1975 Highway 90 South,   Cordele GA 31015
JILL CARDEN,   175 Spyglass Alley,   Cape Haze FL 33946
JIMMY M CARDEN,   6511 Gaston,   Dallas TX 75214
PATTI H. CARDEN,   4105 Autumn Lane,   Birmingham AL 35243
RICHARD N. CARDEN,   120 Wilkes Circle,   Midfield AL 35228
TONYA S. CARDEN,   226 Albany Dr.,   Huntsville AL 35811
GARY CARDENAS,   6746 Brookline Dr.,   Miami FL 33015
JAQUELINE CARDENAS,   16500 S.W. 8th Street,   Miami FL 33194
LINDA C. CARDENAS,   1040 North 7Th Street,   Greybull WY 82426
LUCINDA S CARDENAS,   561 Rentfro Blvd,   Brownsville TX 78521
MARIO CARDENAS,   101 E. Edgebrook #2001,   Houston TX 77034
MARIO A. CARDENAS,   921 E. Huisache,   Kingsville TX 78363
MICHAEL T. CARDENAS,   4318 Spellman,   Houston TX 77035
BECKEY JO CARDER,   5527 Bridgeway Drive,   Greensboro NC 27406
CREED E. CARDER,   3792 Price Road,   Gainesville GA 30506
DALE CARDER,   1223 Cheatam Ct.,   Warrensburg MO 64093
DONNA M. CARDER,   2404 27th Avenue,   Parkersburg WV 26101
KIRBY W. CARDER,   155 S. Leonard,   Liberty MO 64068
LORETTA J. CARDER,   6836 N W Dawn,   Kansas City MO 64151
THOMAS E. CARDER,   339 Center Street No. 207,   Joliet IL 60435
MEGAN CARDET,   9803 Radley Dr.,   Sugarland TX 77478
AARON M. CARDIN,   31815 77th Dr. N.W.,   Stanwood WA 98292
BEATRICE M. CARDIN,   5013 1/2 268 Th St N W,   Stanwood WA 98292
```

```
JERIMIAH H. CARDIN,    230 Second St.,    Natchitoches LA 71457
JOHN M. CARDIN,    917 East Marine Dr.,    Everett WA 98201
JUSTIN W. CARDIN,    1933 N. Glenstone,    Springfield MO 65803
KATHIE A. CARDIN,    4827 268 St. N.W.,    Stanwood WA 98292
MARC CARDIN,    31815 77Th Dr Nw,    Stanwood WA 98292
MARY A. CARDIN,    4027 Totem Park Ln.,    Arlington WA 98223
MICHAEL T. CARDIN,    31815 77Th Drive N.W.,    Stanwood WA 98292
JEREMY A. CARDINAL,    17298 Carranza Dr.,    San Diego CA 92127
CAROLYN CARDINAL-WALKER,    9001 Jones #1703,    Houston TX 77065
LOU CARDINALE,    25 Lakeview Drive,    Monroe LA 71203
RENEE S. CARDINALE,    408 Glenwood St.,    Georgetown SC 29440
SHERRY L. CARDINALE,    C/O 1604 22Nd St. #2,    Bellingham WA 98225
GREGORY A. CARDINO,    134 Deskin Dr.,    South Daytona FL 32119
CHRISTINE M. CARDMON,    8555 Fair Oaks Xing #905,    Dallas TX 75243
GINGER L. CARDON,    1208 Lake Louise,    Gretna LA 70056
JASON D. CARDON,    1208 Lake Louise,    Gretna LA 70056
VIRGINIA L. CARDON,    309 Tamarack,    Gretna LA 70056
JUAN CARDONA ARCE,    1618 McLean Rd.,    Mt. Vernon WA 98273
ALAMO JUAN E. CARDONA,    Calle Carazo #19,    Guaynabo PR 969
ROBERT L. CARDONA,    5833 Goolagone Dr.,    Virginia Beach VA 23464
SAN JUANITA CARDONA,    306 South Nebraska,    Weslaco TX 78596
CARDOSI JEFFREY A,    9215 West Golfview Drive,    Frankfort IL 60423
JAMES A CARDOSI,    2065 South Hieland Road,    St Anne IL 60964
JASON J CARDOZA,    1210 N 13Th Street,    Duncan OK 73533
PATRICK A. CARDOZA,    1101 S. Houston Street,    Kaufman TX 75142
QUETIN CARDTHERS,    226 Barrett Rd.,    Clover SC 29710
CASSI L. CARDWELL,    1805 Briggs St.,    Reidsville NC 27320
CHARLES G. CARDWELL,    2106 Kildare Street,    Huntsville AL 35811
DUVALL F. CARDWELL,    4442 Mcmanus Court,    Evans GA 30809
ERIN L. CARDWELL,    1805 Briggs St.,    Reidsville NC 27320
JAMES G. CARDWELL,    344 N. Lonnie Oakley,    Wilkesboro NC 28659
JAMES J. CARDWELL,    1130 N.C. 770,    Mayodan NC 27027
KENNETH S. CARDWELL,    1130 Nc 770,    Mayodan NC 27027
LANETTE M CARDWELL,    Rt 1, Box 238 Snow Hill Rd,    Danbury NC 27016
LESLIE R CARDWELL,    6715 Park Lake Drive,    Knoxville TX 37920
RAY CARDWELL,    1622 English Knoll Drive,    Matthews NC 28105
RONNIE L. CARDWELL,    1805 Briggs St.,    Reidsville NC 27320
SHARON CARDWELL,    5902 Bent Bough,    Houston TX 77088
SONIA L. CARDWELL,    135 Hagan Drive,    Pineville LA 71360
SONJA J. CARDWELL,    2959 Farmerville Hwy,    Ruston LA 71270
TRAVIS CARDWELL,    305 Valley Dr.,    Liberty TX 77575
DURLEEN B. CARENDER,    3407 Garfield,    Wichita Falls TX 76308
JEFFREY R. CAREW,    3921 2Nd St Hwy 6,    Coralville IA 52241
JERRY CAREW,    89 2Nd St.,    Coralville IA 52241
JOSEPH G CAREW,    106 Dreher Road,    West Columbia SC 29169
LOIS M. CAREW,    2185 Sunnyview,    Dubuque IA 52001
CAREY MIKE T,    601 D Carriage Light Loop,    Youngsville LA 70592
ANITA A. CAREY,    640 Pixle Rd,    Homer LA 71040
ANNA L CAREY,    214 Lela Ave,    Sumiton AL 35148
AUDREY D. CAREY,    310 Fawnlake Bridge Rd.,    Tuscumbia AL 35674
BETH L. CAREY,    2278 E. Goshen,    Fresno CA 93720
CHAD CAREY,    (In Care Of Sandi Parkinson),    Blanco TX 78606
DIRK A. CAREY,    9953 Gum Rd,    Neosho MO 64850
DOLORES M. CAREY,    7423 Maple Tree,    Houston TX 77088
DWIGHT S. CAREY,    227 Brookwood Loop,    Richland WA 99352
ELIZABETH E. CAREY,    214 Carla St.,    Excelsior Springs MO 64024
GEORGIA CAREY,    2526 Tennessee St.,    New Orleans LA 70117
GREG G. CAREY,    Rt. 1 P.O. Box 82,    Gorham KS 67640
JAMES P. CAREY,    1294 Perry St.,    Denver CO 80204
JEFFERY E. CAREY,    507 12Th Street Ne,    Arab AL 35016
JOHN CAREY,    1227 North Sunflower #B,    Covina CA 91724
JOSEPH W. CAREY,    6921 Kendall St.,    Arvada CO 80003
LORRAINE CAREY,    116 Gum St.,    Jackson MS 39201
MEREDITH A. CAREY,    13223 Fish Rd Lot #109,    Dallas TX 75253
MICHAEL J. CAREY,    6921 Kendall St.,    Arvada CO 80003
MIKE CAREY,    18170 W. 157Th Street,    Olathe KS 66062
PARTICIA A. CAREY,    12003 Fremont Circle,    Austin TX 78727
SHIRLEY R. CAREY,    125 Ne Hill Street,    Kansas City MO 64116
STEVE W. CAREY,    1533 River Haven Lane,    Hoover AL 35244
SUSAN M. CAREY,    4237 Ferne Blvd.,    Drexel Hill PA 19026
TERRY L. CAREY,    9907 Anderson Mill Road,    Austin TX 78750
THOMAS F. CAREY,    3081 Main Street,    Barnstable MA 2630
TONY L. CAREY,    321 Buster Pike,    Burgin KY 40310
TRACY W. CAREY,    219 N Stacy,    Miles City MT 59301
PATRICK J. CARFORA,    285 Eastland Est. N.,    Salisbury NC 28146
VINCENT C. CARFORA,    3738 Morgan Center Road,    Vinton OH 45686
DANA L. CARGILE,    5270 Hwy 18 W,    Fayette AL 35555
JON C. CARGILE,    145 Calumet Drive,    Birmingham AL 35242
PAULA H. CARGILE,    12208 Mt. Olive Road,    Coker AL 35452
SHARON CARGILE,    1708 Anderson Road,    Mt. Vernon WA 90273
GEORGE W. CARGILL,    4559-B Tarpon Bay Rd.,    Myrtle Beach SC 29577
JOHN CARGILL,    1126 Virginia St,    Columbus GA 31901
VICKI & DEAN CARGILL,    7841 Ne 18,    Oklahoma City OK 73141
LEIGH C. CARGILLE,    4529 Fourth Ave., N.E.,    Seattle WA 98105
DONNA M. CARGLE,    6417 Sachse Street,    Sachse TX 75048
```

District/off: 0417-5          User: AR          Page 271 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D       Total Served: 25287

```
CARGO WEST INC.,      5891 West Riverbend Lane,    Boise ID 83703
BEVERLY H. CARHART,    Rt 1 Box 184,    Calhoun Falls SC 29628
CHARLES E. CARHART,    676 East Coral Key,    Virginia Beach VA 23452
CARIBE ENTERPRISE,    1505 Loiza Street Ste.800,    San Juan PR 911
JOHN A. CARICO,    833 Fries Rd,    Galax VA 24333
MARIA E. CARIDI,    16258 Rancho Blanco Dr.,    Houston TX 77083
CHARLA K. CARIKER MCCARTY,    121 Brighton Ct.,    Coppell TX 75019
ALBERT L. CARIKER,    10311 East 25Th Place,    Tulsa OK 74129
BRENT C. CARIKER,    5921 S. Indianapolis Place,    Tulsa OK 74135
JOSEPH CARINO,    17735 Windflower Way #105,    Dallas TX 75252
CAROLYN CARISELLA,    49 Pleasant Street,    Granby MA 1033
DYANNE G. CARITHERS,    16091 Hickory Dr.,    Rogers AR 72756
KIT N. CARKER,    1101 4Th S.W.,    Ardmore OK 73401
JAMES L. CARKHUFF,    1701 South Ave West,    Missoula MT 59802
GENNY L. CARL,    9431 Fort Rd.,    Wapato WA 98951
JOEL S. CARL,    2100 E Bristol St. Apt. 231,    Elkhart IN 46514
KRIS R. CARL,    11814 N 158Th,    Bennington NE 68007
LEE CARL,    2321 W. Park,    Corsicana TX 75110
ROBERT L CARL,    2365 Monticello Cir,    Plano TX 75075
CARLA G. JOHNSON,    3220 Taylor Lake,    Livingston TX 77351
ANNETTE G. CARLE,    6855 Hwy 701 N.,    Conway SC 29526
BYRON G. CARLE,    6150 Hampton Road,    Conway SC 29527
NANCY A. CARLE,    3605 Spivey Street,    Loris SC 29569
SCOTT B. CARLE,    6855 Hwy 701N.,    Conway SC 29526
PEGGY SUE CARLESS,    128 Main Street,    Capac MI 48014
CARLETON FINANCIAL GROUP INC.,    6714 McCallum Blvd.,    Dallas TX 75252
IR RICHARD F. CARLETON,    Po Box 3964,    Tupelo MS 38803
ROBERTINE CARLETON,    4500 South Ocean Blvd. 409,    Palm Beach FL 33480
SR RICHARD F. CARLETON,    223A Country Rd 53,    Tupelo MS 38801
WILLIAM R. CARLETON,    4440 Wolf Creek Rd,    Pell City AL 35128
ALETHEA M. CARLEY,    2919 Vinton Street,    Lafayette IN 47904
CORI CARLEY,    10428 City Lights Dr.,    Albuquerque NM 87111
GREGORY S. CARLEY,    P.O. Box 50644,    Denton TX 76206
GRIZZ CARLEY,    125 S. D. Loop,    Jemez Springs NM 87025
SHANE P. CARLEY,    4002 287 Ave. SE,    Fall City WA 98024
STEVEN R. CARLEY,    104 Cranberry Way,    Madison AL 35758
TRUDY A. CARLEY,    2404 Club Lake Trail,    McKinney TX 75070
JERI CARLGREN,    101 Valley Rd.,    Brewster WA 98812
TROY D. CARLGREN,    Rr1,    Courtland KS 66939
ANNA L. CARLILE,    1520 Britianway Ln.,    Dallas TX 75228
CARL R. CARLILE,    3005 Toler Rd.,    Rowlett TX 75088
LAVERNE CARLILE,    3005 Toler Rd,    Rowlett TX 75088
SHERRY L CARLILL,    2608 Grand Ave,    Joplin MO 64804
CARLIN TAMRA J.,    2133 10Th St.,    Forest Hill LA 71340
CARLIN'S UNIQUE HATS &,    725 Ryan St.,    Lake Charles LA 70601
BRIAN C. CARLIN,    Rt. 2 Box 550,    Erath LA 70533
DIANNA V. CARLIN,    117 McNeill,    Mobile AL 36609
SCOTT B. CARLIN,    Po Box 1476,    Cartersville GA 30188
CHARLES G. CARLINE,    400 Canal Street,    Jeannerette LA 70544
JOEY J. CARLINE,    1511 Dehart Dr. Apt 180,    New Iberia LA 70560
LUKE J. CARLINE,    525 Fontelieu,    New Iberia LA 70560
TRAVIS P CARLINE,    8915 Round Oak Drive,    Baton Rouge LA 70817
TROY A. CARLINE,    16473 Ridgeview Dr.,    Prairieville LA 70769
KATHERINE E. CARLINO,    1193 Crescent Dr.,    Baton Rouge LA 70806
MATTHEW CARLISLE JR.,    1027 Hunters Creek Drive,    Desota TX 75115
CHARLES E CARLISLE,    P.O. Box 308,    Troy AL 36081
CLINTON J. CARLISLE,    4235 Ashington Drive,    Shelby AL 35242
DIANNE CARLISLE,    513 South Dresden Court,    Shreveport LA 71115
EVELYN H CARLISLE,    3304 Woodlawn Road,    Rocky Mount NC 27804
GARY D. CARLISLE,    PO Box 60121,    Midland TX 79711
JOE C. CARLISLE,    3431 Kites Ave,    Pearl MS 39208
JOHN CARLISLE,    1805 Shady Glenn Dr. #1182,    Arlington TX 76017
JOHN R. CARLISLE,    65 Bayside Dr.,    Dadeville AL 36853
JONATHAN H. CARLISLE,    65 Bayside Drive,    Dadeville AL 36853
JOSEPH T. CARLISLE,    202 Old Hwy 70,    Princeton NC 27569
MARGARET E. CARLISLE,    3850 Galleria Woods Drive,    Birmingham AL 35244
MARK A. CARLISLE,    426 Walnut Grove Rd,    New Market AL 35761
MARSHA W. CARLISLE,    301 Carol Villa Dr.,    Montgomery AL 36109
MELVIN CARLISLE,    2523 Glenrose Avenue,    Altadena CA 91001
NETTIE J. CARLISLE,    3317 Mountain Side Rd.,    Birmingham AL 35243
RANDALL C CARLISLE,    Route 4 Box 193,    Forreston TX 76041
ROBERT W. CARLISLE,    P.O. Box 1303,    Troy AL 36081
ROSA R. CARLISLE,    21546 Woodstork Lane,    Lutz FL 33549
RUTH A. CARLISLE,    2414 Greenwich Park,    Tupelo MS 38801
SHARON L. CARLISLE,    14473 St. Rt #45,    Lisbon OH 44432
VENA M. CARLISLE,    13041 Point Aquarius Blvd.,    Willis TX 77378
WILLIAM F. CARLISLE,    4821 O'Connor Road,    Irving TX 75062
WILLIAM M. CARLISLE,    910 Minnesota,    South Houston TX 77587
WILLIAM T CARLISLE,    547 West Gallatin,    Hazlehurst MS 39083
MELINDA S. CARLKIN,    3262 NE Dunckley,    Portland OR 97212
JIMMY R. CARLOCK,    10028 Up River Road,    Corpus Christi TX 78410
LINDA CARLONE,    501 Silvertop Ln.,    Raymore MO 64083
BRAZETTE B. CARLOS,    110 Briargreen St.,    Youngsville LA 70592
CERNEY C. CARLOS,    614 Lumfox,    Winnfield LA 71483
SOLIS E. CARLOS,    830 W. Market #319,    Greensboro NC 27401
```

000001

```
JAMES C. CARLOSS,    999 South Garland Way,   Lakewood CO 80226
ANDREW J. CARLSEN,   115 Mill St.,   Manlius NY 13104
JOHN E CARLSON III,   2903 Northwest 6Th Street,   Gainesville FL 32609
IVAN J. CARLSON JR.,   Po Box 541,   LaCONNER WA 98257
JOHN E. CARLSON JR.,   1500 W. Esplanade Ave,   Kenner LA 70065
AJAY B CARLSON,   1515 Butte Ave,   Helena MT 59601
ALAN D. CARLSON,   3868 Utah Place,   St. Louis MO 63116
ANSLEY CARLSON,   1411 Ravens Bluff,   Johns Island SC 29455
BOBBI J. CARLSON,   1599 Mclean Road,   Mt. Vernon WA 98273
CAROLE D CARLSON,   165 Ludwell Court,   ALpharetta GA 30022
CARRIE CARLSON,   7160 Mecklen Road,   Everson WA 98247
CHAD I. CARLSON,   1002 Kingbridge,   Houston TX 77073
CHARLIE E. CARLSON,   371 Old Miler Rd.,   Statesville NC 28677
CHERI L. CARLSON,   1667 Laurel Street,   Sarasota FL 34236
CINDY A. CARLSON,   467 Prairie Lane,   Sedro-Woolley WA 98284
CINDY S. CARLSON,   233 East Clay Street,   Roodhouse IL 62082
CLYDE A. CARLSON,   110 Beechnut Drive,   New Market AL 35761
DANIEL J. CARLSON,   215 Scott Hall,   Pullman WA 99163
ERIK CARLSON,   6806 Antioch # 247,   Merriam KS 66204
FLORA G. CARLSON,   5721 Knight Court,   Mobile AL 36609
GARRY CARLSON,   903 Vicky Place,   Camano Island WA 98292
HAROLD E. CARLSON,   1010 Pearson Ave.,   McKINNEY TX 75069
HEATHER R. CARLSON,   3019 Rustic Ct,   Ft. Collins CO 80526
JACQUELINE A. CARLSON,   54 Apple Orchard Rd.,   Butte MT 59701
JAMES B. CARLSON,   17208 N. 17Th St.,   Phoenix AZ 85022
JASON M. CARLSON,   5807 Lakeside,   Shawnee KS 66218
JAY D. CARLSON,   66 Rockridge Dr.,   Clancy MT 59634
JAY R CARLSON,   7306 Acuff,   Shawnee KS 66216
JENNIFER J. CARLSON,   15389 Palmetto Lane,   Prairieville LA 70769
JODI B. CARLSON,   9807 Green Meadow Dr.,   Laporte TX 77571
JOHN P. CARLSON,   9007 67Th Street,   Kenosha WI 53142
JOHN R. CARLSON,   5250 St. Andrews,   Corpus Christi TX 78413
JOSEPH M CARLSON,   6001 10th Avenue S,   Minneapolis MN 55417
JULIE L. CARLSON,   R R 1 Box 84,   Hawley MN 56549
KATHRYN L. CARLSON,   6419 Pride-Pt Hudson Rd,   Slaughter LA 70777
LARRY P. CARLSON,   9010 Cypresswood,   Spring TX 77379
LISA A. CARLSON,   908 Merrily Drive,   Salina KS 67401
MARK D. CARLSON,   380 N. 600 E.,   Spanish Fork UT 84660
MARTHA H. CARLSON,   1931 Bull St., SUITE B,   Columbia SC 29201
NIKKI M. CARLSON,   Box 1375,   Whitefish MT 59937
PATRICIA CARLSON,   1108 Glenwood Ln.,   Ozark AL 36360
RACHEL A. CARLSON,   551 Lavers Cir #175,   Del Ray Beach FL 33444
RICHARD G. CARLSON,   618 W. 18Th,   Kennewick WA 99336
RICHARD G. CARLSON,   1415 W. Schaumburg Rd.,   Schumburg IL 60194
RICHARD L.M. CARLSON,   17208 N. 17th Street,   Phoenix AZ 85022
ROBERT L. CARLSON,   610 East Cardinal St.,   Siler City NC 27344
RONDA K. CARLSON,   P.O. 743,   Siler City NC 27344
RONNIE G. CARLSON,   406 West Mississippi Ave,   Ruston LA 71270
RYAN CARLSON,   5134 Royal Turn Point,   Lee'S Summitt MO 64082
SAMUEL R. CARLSON,   1711 SO. 11TH Ave. #104,   Bozeman MT 59715
SPENCER CARLSON,   1002 Kingsbridge,   Houston TX 77073
STEVE CARLSON,   13406 Ahtanum,   Yakima WA 98903
SUSANNE K. CARLSON,   67-B Oxbow Road,   Teaticket MA 2536
TODD J. CARLSON,   1515 Rio Granda #1618,   Plano TX 75075
TODD V. CARLSON,   1615 N. 19th,   Mt. Vernon WA 982732847
VERN G. CARLSON,   319 Mark St S.W.,   Decatur AL 35601
WADE A. CARLSON,   1002 Kingsbridge,   Houston TX 77073
YVETTE L. CARLSON,   23 E. Wood Timber Ct.,   The Woodlands TX 77381
EDWIN CARLSTAD,   Box 415 200 3Rd. St. E.,   Chester MT 59522
BERT E. CARLSTROM,   916 Washington,   Fort Benton MT 59442
KENNETH L. CARLSTROM,   8512 E. Walton,   Spokane WA 99212
LARRY K. CARLSTROM,   916 Washington,   Fort Benton MT 59442
MARGUERITE K. CARLSTROM,   917 S. Black #B,   Bozeman MT 59715
MICHAEL B. CARLSTROM,   Red Sky Ranch,   Vaughn MT 59487
RICHARD CARLSTROM,   639 N. Fisher,   Kennewick WA 99336
RONALD D. CARLSTROM,   804 Broadway,   Willow Creek MT 59760
DANA R CARLTON,   108 Parkwood Circle,   Carrollton GA 30117
DAVID C. CARLTON,   20372 Running Creek Church Rd.,   Stanfield NC 28163
GERALD R. CARLTON,   7303 Curry Drive,   The Colony TX 75056
JACK L. CARLTON,   3251 46th Ave., S.W.,   Seattle WA 98116
JOHN A. CARLTON,   132 N. Front St.,   Piggott AR 72454
MARIA S. CARLTON,   123 Deboa,   Houston TX 77022
MARVIN JAMES CARLTON,   406 Chapel St.,   China Grove NC 28023
MAYNARD CARLTON,   1411 Burkeduncan Rd.,   Lancaster SC 29720
NANCY L. CARLTON,   10614 Sage Forest,   Houston TX 77089
NORMAN C. CARLTON,   1318 Wynnbrook Way,   Concord NC 28027
PAMELA A. CARLTON,   936 Elysian Drive,   Las Vegas NV 89123
RAYMOND W CARLTON,   309 B Redbird Lane,   Austin TX 78745
REGINA A. CARLTON,   HCR 31 Box 31,   Jasper AR 72641
RENEE S CARLTON,   129 Martin Oaks Blvd. NE,   Eatonton GA 31024
ROBERT C. CARLTON,   120 Rochester Road,   Easley SC 29640
STANLEY CARLTON,   630 Odell School Rd.,   Concord NC 28027
STEVEN T. CARLTON,   1809 Valwood St.,   Kannapolis NC 28081
TAGGERT J. CARLTON,   218 Tallant,   Houston TX 77076
TAMMI L. CARLTON,   5318 West 72nd Terrace,   Prairie Village KS 66208
```

```
WALLACE W. CARLTON,   Box 132,   Hawley TX 79525
WILLIAM R. CARLTON,   816 W. Ikard,   Henrietta TX 76365
CLARENCE E. CARLYLE,   708 West Ash,   Dodge City KS 67801
LISA D. CARLYLE,   6200 St. Regis Circle Apt 306,   Raleigh NC 27606
MELODY S. CARLYLE,   2324 Red Maple Rd.,   Flower Mound TX 75028
SUSAN CARLYLE,   4817 Augusta,   Frisco TX 75034
CINDY CARLYLE-ELLIOTT,   109 Whitehaven Lane,   Apex NC 27502
THELMA C. CARLYSLE,   121 S.W. 32nd St.,   Gainesville FL 32607
SARA L. CARMAC,   6587 Nc Hwy 42 South,   Ramseur NC 27316
BRENDA P. CARMACK,   320 Rocky Road,   Sylacauga AL 35151
CARL MATTHEW CARMACK,   5716 Section Ave,   Cincinnati OH 45212
CHRIS CARMACK,   309 Freeman Ave,   Tallasee AL 36078
FLORENCE M. CARMACK,   1031 Meek St.,   Madisonville TN 37354
PATRICIA W. CARMACK,   5304 Brekenwood Rd.,   Pleasant Garden NC 27313
WAYNE CARMACK,   2115 Quatman Ave.,   Norwood OH 45212
CHAD CARMAN,   4710 Flintridge Rd.,   Kansas City MO 64150
CHAREE CARMAN,   555 Hacienda Apt. 207,   Campbell CA 95008
KIP M. CARMAN,   401 E. Maxwell Ln.,   Salt Lake UT 84115
LINDA C. CARMAN,   108 Northwoods Road,   Greenwood SC 29649
MARK L. CARMAN,   140 Sunset Drive,   Gallitan TN 37066
PAULA CARMAN,   705 Hooper Rd,   Tioga LA 71477
REX J. CARMAN,   2068 W. 12920 S.,   Riverton UT 84065
TROY CARMAN,   401 E Maxwell Lane,   South Salt Lake UT 84115
VALARIE CARMAN,   2251 N. Rampart #149,   Las Vegas NV 89128
DONA S. CARMEAN,   1915 N.E. 19th St.,   #1507-B,   Kansas City MO 64118
CARMEN J. HAMMONDS,   1602 Auburn,   Richardson TX 75081
BOBBIE L. CARMEN,   647 Rockhurst Rd.,   Bolingbrook IL 60439
CHESTER CARMER,   317 Pasadena,   Corpus Christi TX 78411
CARMICHAEL M.D.,   P.O.Box 142,   Aynor SC 29511
ANDREA R. CARMICHAEL,   1740 Saline River Rd.,   Plainville KS 67663
ANNE H. CARMICHAEL,   2107 Collingwood,   Alpharetta GA 30022
DAVID CARMICHAEL,   2005 Cameron Drive,   Albany GA 31707
GARY D. CARMICHAEL,   3425 Livingston Lane.,   Carrollton TX 75007
HOAGY C. CARMICHAEL,   2190 Hwy 93 W.,   Whitefish MT 59937
JOHN H. CARMICHAEL,   201 Summerwinds Dr.,   Cary NC 27511
MATTHEW D. CARMICHAEL,   225 Maplewood Dr.,   Lafayette LA 70503
NEYSA F. CARMICHAEL,   Rt.2 Box 39A,   Plainview TX 79072
SEAN P. CARMICHAEL,   4465 Helene,   Memphis TN 38117
WILLIAM P. JR. CARMICHAEL,   4202 Whistler Court,   Raleigh NC 27606
WILLIS & SALLY CARMICHAEL,   1709 Hobbs Rd,   Greensboro NC 27410
CARMICHAEL. JEFFREY D.,   1906 Igou Place Dr.,   Chattanooga TN 37421
PAULA J. CARMICHEAL,   22861 Caminito Oro,   Laguna Hills CA 92653
KAREN S. CARMODY,   613 Lindenwood,   Sikeston MO 63801
LARRY J. CARMODY,   7645 Lookout Dr.,   Manhattan KS 66502
SCOTT A. CARMODY,   10036 Arkansas st,   Bastrop LA 71220
DEBRA L. CARMON,   25575 Ridgeview Lane,   Waynesville MO 65583
CECILIA L. CARMONA,   1118 North "A" St,   Harlingen TX 78550
ED CARMONA,   2621 Se Eveningtide Way,   Topeka KS 66605
ESEQUIEL CARMONA,   870 S. McCullough Apt. #A12,   San Benito TX 78586
MARIA E. CARMONA,   1518 East Tyler,   Harlingen TX 78550
ERIC C. CARMOWCHE,   207 Sandalwood Dr,   Lafayette LA 70507
LISA M. CARNA-BRUSH,   830 N. Main St.,   Poland OH 44514
DAVID L. CARNAGEY,   2300 Wilcrest #139,   Houston TX 77042
LUKE L. CARNAGEY,   14720 N. 107th Street,   Longmont CO 80501
NATALIE K. CARNAHAN,   1616 Mercantile Bank Tower,   Corpus Christi TX 78477
SAMANTHA G CARNAHAN,   2514 Woodbury Dr.   San Antonio TX 78217
SAMUEL K. CARNAHAN,   5264 Brightside View Dr. Apt.B,   Baton Rouge LA 70820
RENATE G CARNAL,   305 Hudson Circle,   Ozark AL 36360
DEANNA L. CARNALL,   700 S. Travis,   Sherman TX 75090
GINGER L CARNELL,   5433 Stonecreek,   Laporte TX 77571
TIMOTHY E. CARNELL,   4901 Archway,   La Porte TX 77571
ANITA R. CARNER,   649 Levee Drive,   Moncks Corner SC 29461
RACELIA L. CARNER,   668 Lakeside Dr.,   Moncks Corner SC 29461
BETTY V. CARNES,   P.O. Box 7202,   Columbia SC 29202
DAVID J. CARNES,   108 N. 10Th Street,   Rich Hill MO 64779
DONNA M. CARNES,   2302 Ave. N,   Anson TX 79501
EILENE CARNES,   1299 Deepwater Drive,   Mt. Pleasant SC 29464
JAMES P. CARNES,   1299 Deepwater Dr.,   Mount Pleasant SC 29464
JOHN C. CARNES,   545 U.N. Broadway #608,   Corpus Christi TX 78476
LARRY L. CARNES,   4913 College Park Dr.,   Deer Park TX 77536
LUKEUS T. CARNES,   108 N. 10Th St.,   Rich Hill MO 64779
TABITHA R. CARNES,   1299 Deepwater Dr.,   Mt. Pleasant SC 29464
WENDY B CARNES,   57 Boyce Lane,   Fort Rucker AL 36362
J DALE CARNEVALE,   4140 Dubois Blvd,   Brookfield IL 60513
CARNEY MARTHA P,   2912 Goldne Birch Ln,   Longwood FL 32750
B. BLAKE CARNEY,   40545 S.W. Laurelwood,   Gaston OR 97119
CHRISTOPHER J. CARNEY,   1189 Talbots Lane,   Elk Grove Village IL 60007
CLARICE A. CARNEY,   5687 Oaklane Road,   Pineville LA 71360
DARRELL L. CARNEY,   631 S. 6Th Ave E.,   Malta MT 59538
DENNIS E. CARNEY,   40545 S.W. Laurelwood Road,   Gaston OR 97119
DENNIS H. CARNEY,   1142 Wilhagillespie # 21,   Eugene OR 97401
DONALD R. CARNEY,   2311 Bay Blvd #4,   Indian Rock BCH FL 33785
DOROTHY J. CARNEY,   2343 N. 31st St.,   Springfield OR 97478
DOROTHY R. CARNEY,   320 Tate Rd,   Denham Springs LA 70726
GAYLE CARNEY,   920 Twin Bridges Rd.,   Alexandria LA 71303
```

```
GINA A. CARNEY,    40545 S.W. Laurelwood Road,   Gaston OR 97119
JAMES E. CARNEY,   118 Holiday Ln,    Winter Springs FL 32708
JULIE M. CARNEY,   1795 Matz Road,,   Ferndale WA 98248
KAREN L CARNEY,    8420 Three Crks Blvd,   Jacksonville FL 32220
KRISTEN M CARNEY,   8762 Melrose,   Overland Park KS 66214
LES L. CARNEY,    537 Spokane Dr.,   LaConner WA 98257
LINDA M. CARNEY,   4511 S. Freya Street,   Spokane WA 99223
MARK A. CARNEY,   3520 W 20Th Ave.,   Emporia KS 66801
MARK E. CARNEY,   443 N 12Th Street,   Springfield OR 97477
MARY CARNEY,   32793 Maverick Dr,   Springville CA 93265
MARY E. CARNEY,   7004 Albervan,   Shawnee KS 66216
NORA A. CARNEY,   1762 Foothill St. #B,   S. Pasadena CA 91030
PATRICK J. CARNEY,   16112 Seahorse,   Houston TX 77062
PAUL M. CARNEY,   8762 Melrose,   Overland KS 66214
RETA L. CARNEY,   5419 Beverly Lane,   Everett WA 98203
STEPHEN C. CARNEY,   9 Holly Crest Court,   Greensboro NC 27410
TINA D. CARNEY,   7215 3Rd St.,   Alexandria LA 71301
AMY L. CARNIE,   316 Parker Street,   Sycamore IL 60178
CATHERINE CARNER,   626 Winston Drive,   Holly Hill FL 32117
DAMON A. CARO,   519 Ave G Apt A,   Redondo Beach CA 90277
EDDIE J. CARO,   3089 Stefani Rd.,   Cantonment FL 32533
RUBEN L. CARO,   4207 E 62nd St.,   Lubbock TX 79401
CAROL G. AKERS,   2110 Hwy 190 West,   Livingston TX 77351
CAROL HARRIS SUCCESS DEVEL.INC,   23704-5 El Toro Rd.,   Lake Forest CA 92630
BREUDA CAROL,   101 Parkleaf Circle,   Apex NC 27502
TONYA M. CAROLA,   100 Cheyenne Apt 12,   Scott LA 70583
CHRISTY M CAROLIN,   9699 North Hayden #108,   Scottsdale AZ 85258
CAROLINA IBA,   1646 Dairy Rd.,   Dunn NC 28334
CAROLINA INSPECTION SERVICES,   220 Omar Ct.,   Gilbert SC 29054
LISA CAROLLO,   648 Livingston Ave.,   North Brunswick NJ 8902
REBECCA T. CAROLLO,   109 Rue Royal,   Slidell LA 70461
CAROLYN A. GASTON,   308 N. Washington,   Livingston TX 77351
CAROLYN F. VOGEL,   727 Deleon,   Denison TX 75020
CAROLYN GAMBILL,   7957 Mason Street,   Dugger IN 47848
CAROLYN J. GARLICK,   13510 Old 14 Mi. Rd.,   Greenville MI 48838
CAROLYN'S ACCT & TAX SERVICE,   555 Columbia Drive,   Carrollton GA 30117
CAROLYNN ALLEN,   9962 S. Redwood Rd.,   South Jordan UT 84095
GREGORY E. CARON,   1160 Popas Valley Dr.,   Colorado CO 80919
JOSEPH M. CARONA,   68 County Road 15,   Clio AL 36017
ANTHONY M CARONE,   713 W Duarte Rd. Suite G187,   Arcadia CA 91007
LISA CARONNA,   40280 Eastwood Lane,   Palm Desert CA 92211
HOWARD K. CAROTHERS JR.,   527 Mary Scott Dr.,   Goosecreek SC 29445
EVELYN M. CAROTHERS,   2015 Clubvew Drive,   Carrollton TX 75006
JEANETTE CAROTHERS,   Hc64 Box 51,   Goldthwaite TX 76844
KEN H. CAROTHERS,   323 E. Poplar Branch Dr.,   Moncks Corner SC 29461
MICHAEL E CAROTHERS,   58 Horton Circle,   Sarasota FL 34232
MICHAEL S. CAROTHERS,   408C 15Th Street,   Abernathy TX 79311
ROY N. CAROTHERS,   1701 Mckeen #14,   Monroe LA 71201
RYAN C. CAROTHERS,   1020 E. 39th,   Spokane WA 99023
JESSIE J. CAROUTHERS,   534 South Gatlin,   Okolona MS 38860
CAROYN ESKEW,   24977 S. 655 Road,   Grove OK 74344
ALBERT B. CAROZZA,   1673 S.Kirkman Rd.#224,   Orlando FL 32811
GREGORY M. CAROZZA,   14 Eversley Avenue,   Norwalk CT 6851
KARIN CAROZZA,   31 Garden Dr.,   Fairfield CT 6432
ELLIS H. CARPENTER JR.,   8 Wedgewood Court,   Midland GA 31820
MARLIN CARPENTER JR.,   110 Forrestwood Drive,   Corinth TX 76205
CARPENTER LINDA C,   P.O. Box 665,   Lula GA 30554
CARPENTER RUTH ELLEN,   427 Morgantown Avenue,   Barnesville OH 43713
ARLEY E. CARPENTER,   #8 Houston Street,   Nitro WV 25143
BARBARA J CARPENTER,   2300 S R 37,   Salem IL 62881
BARRY L. CARPENTER,   524 Wood St.,   Troy NC 27371
BEVERLY A. CARPENTER,   3733 Casa Del Sol,   Dallas TX 75228
BRENDA K CARPENTER,   905 5Th Avenue,   Belle Plaine IA 52208
BRENT W. CARPENTER,   1720 Utah,   San Angelo TX 76904
CARA R CARPENTER,   1714 Luther,   Emporia KS 66801
CARL J. CARPENTER,   1910 Porter,   Butte MT 59701
CATHERINE G. CARPENTER,   P.O.Box 397,   Lineville AL 36266
CHRISTOPHER D. CARPENTER,   4532 Ga Hwy South,   Lula GA 30554
DAN O. CARPENTER,   748 Summit Ridge,   Lewisville TX 75067
DANIEL S. CARPENTER,   8100 Wardparkway Plaza,   Kansas City MO 64114
DAVID A. CARPENTER,   1530 Old Bear Rd.,   Royal AR 71968
DEIONNE C. CARPENTER,   504 Pineville St.,   Winnfield LA 71483
DELTON L. CARPENTER,   Po Box 111,   Dodson LA 71422
DON E. CARPENTER,   971 Lakeland Drive Suite 560,   Jackson MS 39216
DONALD E. CARPENTER,   834 High St.,   Hamilton OH 45011
DONNA C CARPENTER,   151 Ashley Brook Dr,   Lula GA 30554
EDDY C. CARPENTER,   417 Estate Dr.,   Pineville LA 71360
ELAINE CARPENTER,   301 Ranchview Rd.,   Johnson City TX 78636
ELLEN C. CARPENTER,   9615 Moss Haven,   Dallas TX 75231
EVELYN A. CARPENTER,   404 Cowan Dr.,   Rogersville TN 37857
FRANK S. CARPENTER,   1130 Lentz Road,   China Grove NC 28023
GARY W. CARPENTER,   Rt. 250,   Junior WV 26275
GLEN R. CARPENTER,   392 S. Pope St.,   Athens GA 30605
GLENN M. CARPENTER,   10 Cambre Circle,   Hot Springs AR 71909
GUY M. CARPENTER,   1726 Prairie Rd.,   Sedrowoolley WA 98284
```

```
HERBERT L. CARPENTER,   529 Raintree Trl.,   Lafayette LA 70507
ILA P. CARPENTER,   Rt. 1 Box 90,   Rosston AR 71858
JAMES CARPENTER,   3235 Lone Prairie Ct.,   N. Las Vegas NV 89031
JAMES H. CARPENTER,   8265 Old Monroe Rd.,   Bastrop LA 71220
JAMES J. CARPENTER,   Route 1 Box 157 A,   Sicily Island LA 71368
JANET A. CARPENTER,   RR 2 Box 48,   Shinglehouse PA 16748
JERRY E. CARPENTER,   10187 Herndon Rd.,   Jacksonville FL 32246
JODY L. CARPENTER,   PO Box 575,   Colville WA 99114
JOE CARPENTER,   911 Fruitdale Rd,   Sedro Wolley WA 98284
JOHN N. CARPENTER,   1610 Center St. Apt #3,   Winnfield LA 71483
JOHN S. CARPENTER,   4033 S. Belvedere Ct.,   Springfield MO 65807
JOSHUA J CARPENTER,   105 Maria Court,   Houma LA 70360
JOYCE CARPENTER,   102 Beechbrook Ct.,   White House TN 37188
KAREN E CARPENTER,   646 East Main Street Rear,   Barnesville OH 43713
KAREN K. CARPENTER,   79 Maynard Road,   Sunbury MA 1776
KATHY CARPENTER,   2941 Dimrill Stair,   Manhattan KS 66503
KEITH L. CARPENTER,   37633 Speidel Dr.,   Barnesville OH 43713
KENNETH R. CARPENTER,   2551 Thorp Hwy. South,   Ellensburg WA 98926
KENNETH S. CARPENTER,   1101 Park Hill Dr.,   Arlington WA 98223
KERRY A. CARPENTER,   1928 Se 14Th Ave,   Ocala FL 34471
KEVIN A. CARPENTER,   2105 Eastbrook,   Decatur AL 35601
KEVIN D. CARPENTER,   2000 Sutton Lane Days Inn,   Sutton WV 26601
KIM I. CARPENTER,   840 Sonny Boy Lane,   Johns Island SC 29455
LARRY C CARPENTER,   35 Rider Road,   Sandia Park NM 87047
LARRY H CARPENTER,   2670 Marilee Ln #B28,   Houston TX 77057
LARRY M. CARPENTER,   329-5 E. Blackburn Rd.,   Mt. Vernon WA 98273
LAURA M. CARPENTER,   1110 Court Place,   Colby KS 67701
LAWANDA J. CARPENTER,   3113 Mockingbird,   Midwest City OK 73110
LISA CARPENTER,   RR3 Box 740,   Canton PA 17724
LOUIS CARPENTER,   7022 Regalview Circle,   Dallas TX 75248
MARGIE L. CARPENTER,   11730 Leader St.,   Houston TX 77072
MARILYN S. CARPENTER,   1714 Luther Lyon,   Emporia KS 66801
MARK A. CARPENTER,   210 East Court,   Mason MI 48854
MARLENE M. CARPENTER,   555 West 5th St.,   Colby KS 67701
MARTHA R CARPENTER,   Route 1 Box 210A,   Homer LA 71040
MATTHEW D CARPENTER,   151 Ashley Brook Dr,   Lula GA 30554
MAUDE CARPENTER,   264 First St.,   Calvin LA 71410
MIKE S. CARPENTER,   3555 Country Lane,   Salem IL 62881
NANCY B. CARPENTER,   806 Moore St,   Cedar Hill TX 75104
ODELL C. CARPENTER,   505 Pecan St.,   Winnfield LA 71483
PAM J. CARPENTER,   15501 Hay Creek Rd.,   Billings MT 59101
PATRICIA A. CARPENTER,   10 Cambre Circle,   Hot Springs Village AR 71909
RACHEL J CARPENTER,   1700 SW Burnett Lane,   Beaverton OR 97008
RANDALL H. CARPENTER,   2020 Opal Dr.,   Greensboro NC 27406
RANDALL K. CARPENTER,   Route 2 Box 214 A,   Versailles MO 65084
REBECCA L. CARPENTER,   355 North Lake View,   Salem IL 62881
RICHARD L CARPENTER,   3457 Annarose Dr,   Bartlett TN 38133
ROBERT G. CARPENTER,   5603 Treesummit Pkwy.,   Duluth GA 30136
ROBERT G. CARPENTER,   424 Puget St.,   sedro wooley WA 98284
ROBERT R. CARPENTER,   Rt. 250,   Junior WV 26275
ROGER G. CARPENTER,   416 Country Club Lane,   Galax VA 24333
ROSEANNA R. CARPENTER,   Box 153,   Dodson MT 59524
SCOTT E. CARPENTER,   2616 Gawain R.,   Huntsville AL 35803
SHANNON L. CARPENTER,   55780 Barnesville St.,   Barnesville OH 43713
SHAWN J. CARPENTER,   622 Kingston Pl,   Garland TX 75043
SHEILA A. CARPENTER,   37633 Speidel Dr.,   Barnesville OH 43713
SHERRI L. CARPENTER,   39684 Sr. 800,   Woodsfield OH 43793
STEPHANIE A. CARPENTER,   14 Ave A,   Coudersport PA 16915
STEVEN R. CARPENTER,   1703 Christi Lane,   Raymore MO 64083
STEVEN W. CARPENTER,   2606 S. 18th St.,   Chickasha OK 73018
SUSAN B. CARPENTER,   3006 Oakes Ave,   Anacortes WA 98221
SUSAN M. CARPENTER,   3921 Winchester Road,   New Market AL 35761
TAMMY D. CARPENTER,   2290 Angle Drive,   Conover NC 28613
TANYA D. CARPENTER,   126 Arkansas Street,   Winnfield LA 71483
THOMAS D. CARPENTER,   901 N. Choctaw Rd.,   Choctaw OK 73020
TINA C. CARPENTER,   212 E. Pleasant Run Road,   Lancaster TX 75146
TROY E. CARPENTER,   4888 Dowlen,   Beaumont TX 77708
VICKI L. CARPENTER,   5100 Sweetbriar Lane,   Tyler TX 75703
WENDIE L. CARPENTER,   24629 Leatherwood Rd.,   Quaker City OH 43773
WENDY K. CARPENTER,   4909 Pacos Trail Apt. 537,   Arlington TX 76017
WILLIAM C. CARPENTER,   2621 N. Park Drive,   Bellingham WA 98225
WILLIAM E. CARPENTER,   1605 W. 5000 S.,   Spanish Fork UT 84660
ZELMA M. CARPENTER,   781 Welcome Home Rd.,   Dodson LA 71422
CHRIS CARPER,   4015 Glen Knoll Court,   Winston Salem NC 27107
MARY E. CARPER,   Rt. 92,   Belington WV 26250
TERESA CARPER-ESPINO,   9346 Lamerton,   San Antonio TX 78250
DEBORAH D. CARPINELLO,   57 Troy Road,   East Greenbush NY 12061
REBECCA A. CARPIO,   31192 Oakmont Place,   Laguna Niguel CA 92677
CARR DEBORAH D,   7117 Dogwood Creek Ln,   Dallas TX 75252
CHARLES W. CARR JR.,   81 Maison Dr.,   Covington LA 70433
ED CARR,   110 Country Club Dr.,   Wetumpka AL 36092
T. RANDY CARR,   11528 Old Hammond Hwy Apt #505,   Baton Rouge LA 70816
ADRIAN CARR,   106 Hamby Road,   Marietta GA 30067
ALEXA S. CARR,   930 E Griffin Dr,   Bozeman MT 59715
ANGELA & CONWAY CARR,   785 Fairview Club circle,   Dacula GA 30019
```

```
ANNA CARR,    1101 Curtis I-67,   Fayetteville AR 72701
ARTHUR M. CARR,   930 E. Griffin Dr.,   Bozeman MT 59715
ASHLEY G. CARR,   3417 Allison Drive,   Doraville GA 30340
BILLY D. CARR,   9617 McCain Rd.,   Shreveport LA 71107
BRENDA P. CARR,   3089 Carter Hill Rd.,   Montgomery AL 36111
CARRIE E. CARR,   110 Country Club Drive,   Wetumpka AL 36092
CAYCIE L. CARR,   2202 Harrison #236,   Wichita Falls TX 76308
CHARLES R. CARR,   Rr3 Box 230 11St. Sw,   Linton IN 47441
CHARLES W CARR,   460 Carson Rd SE,   Cleveland TN 37363
CHESTER CARR,   1707 Pineneedle Rd.,   Montgomery AL 36106
CHRISTOPHER S CARR,   2046 Olene Drive,   Sulphur LA 70663
CONNIE J. CARR,   Rt 5 Box 51,   Emporia KS 66801
CRAIG A. CARR,   400 7Th Street Ne,   New Prague MN 56071
DANIEL J. CARR,   2271 Sheepshank Dr,   Belgrade MT 59714
DARRELL L. CARR,   1608-A West Jackson Drive,   Charleston SC 29404
DEAN G. CARR,   1802 Shades Cliff Rd.,   Jasper AL 35501
DEBORAH J CARR,   225 Long Road,   Defuniak Spring FL 32433
DENISE B CARR,   Rt.2 Box 211,   Luverne AL 36049
DIANE M. CARR,   2721 Bennett Ct.,   St. Louis MO 63129
DONALD S. CARR,   31063 Wingate Road,   Secalia MO 65301
DONNA B CARR,   5628 Baptist Assembly Road,   Julian NC 27283
DWIGHT CARR,   2404 Emerson,   Monroe LA 71201
ELIZABETH A. CARR,   1973 Hwy 138 N.,   Conyers GA 30208
EVA M. CARR,   183 Chicago,   Valparaiso FL 32580
FREDDIE G. CARR,   9617 McCain Road,   Shreveport LA 71107
GENE R. CARR,   40 Lisbon Street,   Leetonia OH 44431
GERALD CARR,   11 Teakwood Lane,   Erial NJ 8081
GLENDA M. CARR,   1110 Park Brook Ct.,   Milpitas CA 95035
J. SCOTT CARR,   700 David Drive,   Tyler TX 75703
JANE C. CARR,   1725 Terrace Lake Drive,   Lawrenceville GA 30043
JESSICA M. CARR,   1022 Cedar Trail,   Cedar Hill TX 75104
JILL R. CARR,   1017 Cantering Rd.,   High Point NC 27262
JODI G. CARR,   289 Bluefield Dr.,   San Jose CA 95136
JOHN A. CARR,   1010 South West E Avenue,   Lawton OK 73501
KAROL L. CARR,   12694 South 2700Th West,   Riverton UT 84065
KATHRYN J CARR,   Rt 1 Box 28-1,   Webb City MO 64870
KATIE P. CARR,   Rt. 2 Box 264 H,   Lake City SC 29560
KEITH W CARR,   603 E Centennial Dr,   Pittsburg KS 66762
KEVIN M. CARR,   63 Ironworks Hill Rd, Ct,   Brookfield CT 6804
LAURA E. CARR,   13406 Blossomheath Lane,   Dallas TX 75240
LAWRENCE R. CARR,   203 Chatham Court,   East Greenbush NY 12061
LESLEY A. CARR,   Rt. 2 Box 264 H,   Lake City SC 29560
LUTREECE L. CARR,   1802 Shades Cliff Road,   Jasper AL 35504
MARCIA E. CARR,   709 35th Ave., N.E.,   Great Falls MT 59404
MARTHA M. CARR,   1707 Pine Needle Rd.,   Montgomery AL 36106
MARY FAYE CARR,   3107 Nassau Dr.,   Huntsville AL 35805
MELINDA L. CARR,   2401 Midway Rd.,   Lizella GA 31052
MICHELLE M CARR,   7200 Knox Court,   Lincoln NE 68507
NATALIE S. CARR,   216 Oakmont Dr.,   Anderson SC 29621
PHILLIP M. CARR,   Rt. 2 Box 264 H,   Lake City SC 29560
ROBERT E CARR,   714 Ne 39Th Terrace,   Kansas City MO 64116
RON G. CARR,   Hwy. 8 West PO Box 323,   Jena LA 71342
RUTH CARR,   553 McFadden Hut,   Brownsville TX 78520
SAMUEL M CARR,   110 Finlay St,   Luverne AL 36049
SHEBA J. CARR,   4509 Edgewood,   Wichita Falls TX 76308
SHERAH B. CARR,   1945 Colland Dr., NW,   Atlanta GA 30318
SHERRY L. CARR,   51 Estate Ln.,   Forney TX 75126
STEVEN A. CARR,   7200 Knox Ct.,   Lincoln NE 68507
TAMMY L. CARR,   710 Bowie,   Forney TX 75126
TARA L. CARR,   716 Brookridge Ave.,   Doraville GA 30340
THOMAS CARR,   3901 Sagamore,   Greensboro NC 27410
TIM P. CARR,   605 E Boone,   Spokane WA 99202
VICKI M. CARR,   2102 Ellis St.,   Bellingham WA 98225
VIRGINIA J CARR,   4946 Wilson Sharpsville Rd NE,   Fowler OH 44418
W. H. CARR,   1039 Hwy71 South,   Blountstown FL 32424
WILLIAM R CARR,   3511 West Lake Dr.,   Augusta GA 30907
ZACHARY S. CARR,   1725 Terrace Lake Drive,   Lawrenceville GA 30043
GERTRUDE CARR-STITH,   4007 Union Branch Road,   Petersburg VA 23805
MAUREENA E. CARRABON,   313 Church Rd.,   Smyrna GA 30082
BERNADO J. CARRAFA,   2017 Soutel Dr.,   Jacksonville FL 32208
CHARLIE CARRANCO,   50 Remount,   Miles City MT 59301
JEANNIE CARRANZA,   9101 S.W. 48 Street,   Miami FL 33165
LAURA I. CARRANZA,   1410 Arizona,   El Paso TX 79902
PAMELA A. CARRANZA,   3921 WEST 5th,   Forth Worth TX 76107
PATRICIA A. CARRANZA,   3325 Westland Avenue,   Fort Worth TX 76116
ARMANDO CARRASCO,   1315 N. Towner Street,   Santa Ana CA 92706
MARIA M. CARRASCO,   1917 Wheeler,   Carlsbad NM 88220
YVETTE CARRASCO,   9696 Rock Haven Apt. #166,   Dallas TX 75234
BOBBY G. CARRASQUILLO,   8536 Creole,   Chalmette LA 70043
GLORIA CARRASQUILLO,   Cond. Villas Del Mar East 6-A,   Carolina PR 979
ROMA S. CARRASQUILLO,   1016 S.W. Kenyon St.,   Seattle WA 98106
ANTHONY J. CARRATURO,   30 Ames Ave,   West Springfield MA 1089
ERIC WM CARRAWAY,   4237 Habana Avenue,   Jackonville FL 32217
F. WILSON CARRAWAY,   109 Stratford Way,   Thomasville GA 31792
JIMMY D. CARRAWAY,   510 Greenridge Rd.,   Snow Hill NC 28580
```

```
District/off: 0417-5          User: AR            Page 277 of 298         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25287

     LARRY A. CARRAWAY,    130 Cromer Drive,    Sumter SC 29150
     LARRY E. CARRAWAY,    8500 Stemmons Ste. 4085,    Dallas TX 75247
     SANDRA K CARRAWAY,    Route 3, Box 164,    Snow Hill NC 28580
     SHAWN A. CARRAWAY,    Route 1 Box 630,    Lake City SC 29560
     JOHNNY M. CARRAZCO,    305 Linn,    Leavenworth KS 66048
     JOHNNY R. CARRAZCO,    5718 Outlook #304,    Mission KS 66202
     GEORGES M. CARREIRA,    227 Christopher Columbus Dr..,    Jersey City NJ 7302
     HARRY L. CARRELL,    4400 Chicasan Road,    Kingsport TN 37664
     LINDA T. CARRELL,    386 Rowland Drive,    Monroe LA 71203
     ROBERT M. CARRELL,    306 Wakefield Dr.,    League City TX 77573
     TERRY D. CARRELL,    3561 N. Fremont Ave.,    Odessa TX 79764
     TOMMY CARRELL,    Rt. 7 Box 398 D,    Montgomery TX 77356
     ANDREW AC CARREON,    3464 60 ST. 3RD Floor,    Woodside NY 11377
     BELLA B CARREON,    14175 Stoney Gate Place,    San Diego CA 92128
     CAROL A CARREON,    2059 Cr 99,    Hamlin TX 79520
     BRENDA J. CARRERA,    1506 A Nolana,    McAllen TX 78504
     MARIA G. CARRERA,    331 Gregory Lane,    Grand Prairie TX 75052
     MARY A. CARRERA,    Rt.16 Box 525,    Huntsville TX 77340
     RICHARD CARRERA,    1506A Nolana,    McALLEN TX 78504
     SHERRY D. CARRERA,    331 Gregory Lane,    Grand Prairie TX 75052
     THERESE G. CARRERA,    32734 Mono Lake Ln.,    Fremont CA 94555
     JEREMY J. CARRERAS,    521 Lagarde St.,    Thibodaux LA 70301
     JANET M. CARRERE,    211 Buena Tierra Drive,    Woodland CA 95695
     JOSE CARRET,    1384 West 76 Street,    Hialeah FL 33014
     NEIL P. CARRET,    223A Rue Decembre,    Scott LA 70528
     HARRIET M. CARRETERO,    400 Calaf,    Hato Rey PR 918
     RAMONA CARRICK,    1608 S. Oaks Dr.,    Nashville TN 37211
     CHARLES CARRICO,    425 Railroad Avenue,    Galax VA 24333
     JOSEPH R. CARRICO,    34030 Theresa Way,    Soldotna AK 99669
     MILDRED W. CARRICO,    605 Golfview Terrace,    Lebanon KY 40033
     DIANTE A. CARRIDONNA,    2619 Columbus Avenue South,    Minneapolis MN 55407
     CARRIE L. SLAMA,    302 S. West Ave.,    Western NE 68464
     ROBERT J. CARRIER JR.,    6675 Highway 90  Lot 229,    Lake Charles LA 70615
     BAY D. CARRIER,    1503 S. Mckinley,    Joplin MO 64801
     BONNIE L. CARRIER,    315 N. Rockhill,    Council Grove KS 66846
     CASSANDRA R. CARRIER,    5213 Monceaux Rd.,    Rayne LA 70578
     CHRISTIE L. CARRIER,    271 Beasley,    Seagoville TX 75159
     DEBBIE L. CARRIER,    15606 West Lake 128th Street,    Olathe KS 66061
     GARY L. CARRIER,    25541 S. 607 Rd,    Grove OK 74344
     JAMES R. CARRIER,    209 Macklyn St..,    Lafayette LA 70501
     KERRI E. CARRIER,    8201 A Argos,    29 Palms CA 92278
     LAVINA C. CARRIER,    816 Main,    Great Bend KS 67530
     LINDA K. CARRIER,    3528 Walton Avenue,    Fort Worth TX 76133
     PAUL CARRIER,    18060 Sw Ingrd Ter,    Beaverton OR 97007
     ROBERT D. CARRIER,    297 Quiet Water Avenue,    Billings MT 59105
     SANDI L. CARRIER,    271 Beasley Rd.,    Seagoville TX 75159
     SHARON E. CARRIER,    271 Beasley,    Seagoville TX 75159
     SON-DAVID CARRIER,    3528 Walton Ave.,    Ft. Worth TX 76133
     CHARLENE T CARRIERE,    418 Odile Street,    Lafayette LA 70501
     CHIP CARRIERE,    3500 E. Simcoe St. #63,    Lafayette LA 70501
     DIANNE CARRIERE,    303 Steiner Rd,    Lafayette LA 70508
     DONALD W. CARRIERE,    1919 Summer Place Drive,    Texas TX 77489
     JASON P CARRIERE,    210 Cadillac Street,    Lafayette LA 70501
     JEAN L CARRIERE,    1803 -B W. Big Laeke Blvd,    Mt. Vernon WA 98274
     JOHN T. CARRIERE,    520 Raintree Trail,    Lafayette LA 70507
     JOSEPH G. CARRIERE,    230 Jenkins Rd. Lot 46,    Duson LA 70529
     BEN CARRIERE JR.,    2906 Reid Street,    Houston TX 77026
     LINDA C. CARRIERE,    3822 Mattingham,    Houston TX 77066
     SHIRLEY CARRIERE,    2502 Grand Canyon Drive,    Houston TX 77067
     SUSAN E CARRIERE,    745 Lewis St,    St Martinville LA 70582
     TYLER DERBONNE CARRIERE,    303 Steiner Rd,    Lafayette LA 70508
     YVONNE R. CARRIERE,    #4 Patricia Dr.,    Covington LA 70433
     KATHY E. CARRIGER,    P.O. Box 493,    Junction TX 76849
     MANDY L. CARRIGER,    515 W. Mulberry,    Columbus KS 66725
     WINIFRED M. CARRIGY,    130 Doolan Ct #306E,    N. Palm Beach FL 33408
     CHRIS M. CARRIKER,    8835 Wexford,    Charlotte NC 28227
     KENNETH N. CARRIKER,    3504 Kendale Avenue,    Concord NC 28027
     STEPHANIE L. CARRIKER,    20-B Kingsway Road,    Asheboro NC 27203
     CARLA C. CARRILLO,    2615 N. Main Apt. 9D,    Garden City KS 67846
     HECTOR L CARRILLO,    407 Ranch Court,    McPherson KS 67460
     JESUS P. CARRILLO,    2085 North Old Butte Hwy,    Hamer ID 83425
     JOSE D. CARRILLO,    2808 Tarrice Place,    Garden City KS 67846
     VICTOR H. CARRILLO,    5731 E. Maustfield,    Garden City KS 67846
     CLAY G. CARRINGTON,    8 Lancaster Rd.,    Mobile AL 36608
     HAROLD L. CARRINGTON,    1510 W 16Th St,    Junction City KS 66441
     KARMAN K. CARRINGTON,    106 East 21 Street,    Pittsburgh KS 66762
     LINDA E. CARRINGTON,    305 High Brook Dr.,    Richardson TX 75080
     RODERICK CARRINGTON,    2502 Timber Ridge Rd.,    Harrisburg NC 28075
     HARRY B. CARRION,    120 Pointview Lane #1716,    Huntsville AL 35801
     IVELESSE CARRION,    119 Old Airport Rd,    Lagrange GA 30240
     YVETTE E. CARRION,    Route 3, Box 303-E,    Robstown TX 78380
     ANGELA C CARROCCIA,    9833 N Macarthur Apt.# 1504,    Irving TX 75063
     JANNETTE F CARROCCIA,    1609 Charleston,    Garland TX 75041
     KIMBERLY A. CARROCCIA,    2901 Kyle Rd.,    Rowlett TX 75088
     JAMES P CARROL JR,    72 Park Street,    New Cannon CT 6840
```

000001

District/off: 0417-5          User: AR          Page 278 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25287

CHARLES D. CARROL JR.,    700 E. Central,    Comanche TX 76442
CARROL'S INC.,    P.O. Box 482,    Duncan SC 29334
SUE CARROL,    513 Ronson,    Corpus Christi TX 78412
KELLS C. CARROLL III,    2125 Campbell Road,    Montgomery AL 36111
RICHARD A. CARROLL II,    1347 Sherwood Forest Blvd.,    Baton Rouge LA 70815
WILLIAM R. CARROLL JR.,    805 E. Northside Avenue,    Marion SC 29571
ALICE C CARROLL,    109 Merit Circle,    Gadsden AL 35901
ANDY W. CARROLL,    2270 Turkey Mtn. Road,    Rome GA 30161
ANGELA B. CARROLL,    1006 County Road 1715,    Callman AL 35058
ANGELA M. CARROLL,    1817 Garrison Plantation,    Marietta GA 30060
ANGIE G. CARROLL,    2524 Woodley Road,    Montgomery AL 36111
ANITA L. CARROLL,    72 Park Street,    New Canaan CT 6840
ANN C. CARROLL,    1036 County Road #715,    Cullman AL 35058
ANNELLE E. CARROLL,    Route 2 Box 339,    Jena LA 71342
ANTHONY C CARROLL,    913 Azalea,    Lafayette LA 70506
BARBARA CARROLL,    327 28th Street,    New Orleans LA 70124
BOBBIE G. CARROLL,    13468 Colorado Rd.,    Dixon MO 65459
BONNIE J. CARROLL,    2611 Brake Rd.,    Birmingham AL 35214
BRANDON CARROLL,    405 1/2 Tidmore Bend Rd.,    Gadsden AL 35901
BRIAN N. CARROLL,    112 Celeste Court,    Thomasville GA 31792
CARLA J. CARROLL,    804 Stimson,    Rockwall TX 75087
CAROLYN R. CARROLL,    2503 Haldane Dr.,    Greensboro NC 27406
CHARLES S. CARROLL,    126 East Creek Road,    Greenwood SC 29646
CHARLES W. CARROLL,    187 County Road, 321,    Moulton AL 35650
CHRISTOPHER A. CARROLL,    Rt. 2 Box 585,    Grady AL 36036
CINDY H. CARROLL,    2025 Portsmouth Ct.,    Lawrenceville GA 30244
CLAY CARROLL,    2214 D Friartuck Lane,    Albany GA 31707
DALE T. CARROLL,    Rt. 2, Box 81,    Grand Saline TX 75140
DANA D. CARROLL,    1657 S. Kimbrough,    Springfield MO 65807
DANNY D. CARROLL,    4695 Co Road 1488,    Cullman AL 35058
DAVID A CARROLL,    160 Newton Street,    Manchester GA 31816
DAVID B CARROLL,    157 Clearview Dr,    Columbia SC 29212
DERRICK CARROLL,    Route 1, Box 281-P,    Germanton NC 27019
DIANA J. CARROLL,    3603 Thorndike Drive,    Fayetteville NC 28311
ERNEST R. CARROLL,    Main Street P.O. Box 665,    West Blocton AL 35184
FLORESSA P. CARROLL,    5000 Hickory Hills Drive,    Woodstock GA 30188
GAIL P. CARROLL,    2 Off Shore Road,    Savannah GA 31410
GEORGE C CARROLL,    3911 Highway 376 South,    Camden AR 71701
GLENN AND FRANCES CARROLL,    1623 West Main,    Rogersville TN 37857
GRENOLA CARROLL,    1303 Pinebergen Rd.,    Pine Bluff AR 71603
IDA M. CARROLL,    1801 Ferris,    Waxahachie TX 75165
JAMES E. CARROLL,    100 Camellia Lane,    West Blocton AL 35184
JAMES M. CARROLL,    Po Box 22,    Clanton AL 35046
JAMES P. CARROLL,    72 Park St #210,    New Canaan CT 6840
JAMIE H. CARROLL,    3198 Guynelle Drive,    Marletta GA 30066
JASON Q CARROLL,    500 N 144 E,    Provo UT 84606
JEREMIAH R. CARROLL,    8 South Primrose Ave.,    Alhambra CA 91801
JOHN D. CARROLL,    213 Evergreen Street,    Galax VA 24333
JOHN F. CARROLL,    1933-D Eastchester Drive,    High Point NC 27265
JOHN W. CARROLL,    1901 South Main Street,    High Point NC 27260
JON CARROLL,    4661 Blandford Drive,    Memphis TN 38141\\\\\\\\
JONATHAN R. CARROLL,    403 South Valley Street,    Neosho MO 64850
JOSEPH A. CARROLL,    16000 Bent Tree Forest #1321,    Dallas TX 75248
JOSHUA S CARROLL,    1023 Cyrus Ln,    Arcadia CA 91006
JR. TIMOTHY F. CARROLL,    1 Cushing Ave.,    Haverhill MA 1830
JUDITH A. CARROLL,    4246 N. 1360 East,    Buhl ID 83316
JULIANA C. CARROLL,    6025 Carriage Drive,    Cumming GA 30040
KATHERINE A. CARROLL,    8008 167S.,    Winnfield LA 71483
LARRY W. CARROLL,    5650 Gene Ball Dr. #9,    Alexandria LA 71302
LINDA J. CARROLL,    3873 Corrales Rd,    Corrales NM 87048
LYNN B. CARROLL,    4799 Lake Front Dr.,    Salem VA 24153
M. DAVID CARROLL,    36 Panther St.,    Falkville AL 35622
MARTHA R. CARROLL,    108 Rose Rd,    Attalla AL 35954
MARY CARROLL,    14340 Woodland Drive,    Wapakoneta OH 45895
MARY C. CARROLL,    9404 Bent Tree Circle,    Wichita KS 67226
MARY L. CARROLL,    1907-A Woodburn Road,    Waukesha WI 53188
MATTHEW S. CARROLL,    1207 Mora Creek Road,    Troy ID 83871
MAVIS W. CARROLL,    278 Mavis Carroll Road,    Clopton AL 36317
MICHAEL A. CARROLL,    5145 Vickery,    Dallas TX 75206
MICHAEL T. CARROLL,    575 Brookhurst,    Dallas TX 75218
MICHAEL V. CARROLL,    416 Gaston,    Wylie TX 75098
MICHELE J. CARROLL,    2330 Vanguard Way D104,    Costa Mesa CA 92626
NICHOLAS A. CARROLL,    149 Beau Coteau,    Broussard LA 70518
PATRICIA A. CARROLL,    111 Emory Rd.,    Powell TN 37849
PATRICIA A. CARROLL,    901 Highland Drive,    Wenatchee WA 98801
PATRICK D CARROLL,    13103 Bassford,    Houston TX 77099
PAUL E. CARROLL,    1230 5Th St.,    Cherokee AL 35616
PHILLIP B. CARROLL,    560 Mitcham Orchard Rd.,    Ruston LA 71270
REBECCA D CARROLL,    P.O. Box 112,    Falkville AL 35622
REGINA K. CARROLL,    5825 Old Monroe Rd.,    Monroe LA 71229
ROBERT CARROLL,    148 Moonraker,    Slidell LA 70458
ROBERT S. CARROLL,    4661 Blandford Drive,    Memphis TN 38141
ROCKY G. CARROLL,    12430 Highway Pp,    Dixon MO 65459
ROSE CARROLL,    1837 English Rd,    Mount Vernon WA 98274
SAM CARROLL,    1034 Wilshire,    Corpus Christi TX 78411

```
District/off: 0417-5          User: AR              Page 279 of 298        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287
```

```
SHARON K CARROLL,   4114 Oak Hollow Drive,   High Point NC 27265
SHEILAH G. CARROLL,   187 Golfview Drive,   Advance NC 27006
SHIRELY H. CARROLL,   104 Tonbridge Road,   Richmond VA 23221
SONYA L. CARROLL,   480 Cahaba Springs Drive,   Trussville AL 35173
SR. JOHN W. CARROLL,   8698 Co Rd. 1763,   Arab AL 35016
SUSAN E. CARROLL,   Rt. 4, Box 14,   Grand Saline TX 75140
TERESA CARROLL,   109 Mountain Brook Dr.,   Carrollton GA 30116
TERRY F. CARROLL,   1006 Co. Road 1715,   Cullman AL 35058
TIMOTHY P CARROLL,   321N Normandy,   Olathe KS 66061
TRACI N. CARROLL,   202 Garber Street,   Shannon AL 35142
TRISHA J. CARROLL,   1004 Shuler Ave.,   Burlington WA 98233
TYSON R. CARROLL,   2503 Haldane Dr,   Greensboro NC 27406
VICKI E CARROLL,   2004 Meadowood Cove,   Jonesboro AR 72401
VIRGINIA J. CARROLL,   Rt 3 Box 480,   Walterboro SC 29488
WADE CARROLL,   327 28Th St.,   New Orleans LA 70124
WAYLON A. CARROLL,   5503 Kerr Drive,   Helena MT 59601
JOYCE A. CARROLL- DEER,   4930 West Oklahoma Ave. #1,   Milwaukee WI 53219
HEIDI L. CARROW,   56 Aspen Way,   Schwenksville PA 19473
ALISON E. CARROZZA,   2600 Cole Ave. #224,   Dallas TX 75204
SHER J. CARRROLL,   3525 Jackson,   Sioux City IA 51104
BRENT D. CARRUTH,   5095 Webb Creek Rd.,   Casper WY 82604
DENNIS C. CARRUTH,   819 W. Houston River Rd.,   Sulphur LA 70663
GAIL R. CARRUTH,   133 Freeway Rd.,   Greenwood SC 29649
JOHN B. CARRUTH,   417 Hwy 165 North,   Oakdale LA 71463
MICHAEL W. CARRUTH,   825 North 900 East #5,   Provo UT 84604
BARBARA R. CARRUTHERS,   814 West Center Street,   Girard IL 62640
KOLLIN E CARRUTHERS,   850 E. Ovilla,   Red Oak TX 75154
MELANIE G. CARRUTHERS,   2928 Cool Springs Road,   Norman Park GA 31771
THOMAS D. CARRUTHERS,   903 West Market Street,   Greensboro NC 27403
LESLIE B. CARSE,   1200 Calico,   Billings MT 59105
CARSON CHARLES D,   Rr6 Box 903,   Bastrop TX 78602
CARSON DAVIS REAL ESTATE INV.,   1801 Fagan Drive Suite 9C,   Hammond LA 70404
ALICE CARSON,   27310 Country Pl. N.W.,   Stanwood WA 98292
ANTHONY T. CARSON,   181 Houston Place,   Asheville NC 28801
CHARAN R. CARSON,   847 Cox Creek Parkway,   Florence AL 35630
CHRIS CARSON,   900 S.W. 4th,   Plainville KS 67663
CHRISTOPHER S. CARSON,   270 Williford Rd.,   Ball LA 71405
CHRISTY D. CARSON,   1312 Rosewood Trail,   Flower Mound TX 75028
CINDY M. CARSON,   6211 West Northwest Hwy 2303,   Dallas TX 75225
DAVID A. CARSON,   1015 Jay Street,   Lakewood CO 80214
ED T CARSON,   526 Aero View Rd,   Yakima WA 98908
ELIZABETH CARSON,   1965 12Th Ave. W.#302,   Seattle WA 98119
EVELYN L. CARSON,   1987 Clearwater Dr.,   Marietta GA 30067
GLENN THOMAS CARSON,   1101 Wayfarer Lane,   Charleston SC 29412
HAYLEY A. CARSON,   622 4th Ave.,   Albany GA 31701
HEATHER D. CARSON,   219 Summit Ridge,   Rockwall TX 75087
JAMES E. CARSON,   272 Opie Road,   Cordova SC 29039
JAMES R. CARSON,   296 Holloway Drive,   Canton GA 30115
JANICE A. CARSON,   3619 Marion Court,   Independence MO 64055
JEFFERY D. CARSON,   Rt.3 Box 400,   Bamberg SC 29003
JOHN D. CARSON,   1023 Summitt Circle,   Carrollton TX 75006
KATHY CARSON,   15937 Punta Espada,   Corpus Christi TX 78418
KAY L. CARSON,   134 North East Centre,   Dekalb TX 75559
KIMBERLY CARSON,   5017 High Point Rd,   Greensboro NC 27407
LAURA E. CARSON,   7149 Oakmont Drive,   Lake Worth FL 33467
MARTY CARSON,   12615 Seabeck Hwy NW,   Seabeck WA 98380
MARY ANN CARSON,   6302 Tioga Court,   Bossier City LA 71112
MELISSA C. CARSON,   2533 C Mountain Lodge Circle,   Birmingham AL 35216
MIKE CARSON,   517 State Rt. 2205,   Mayfield KY 42066
PAMALA S. CARSON,   876 Pinelli Rd.,   Sedro-Woolley WA 98284
PAMELA M. CARSON,   5445 Preston Oaks Apt #311,   Dallas TX 75240
PATRICIA CARSON,   12050 Merwin Ct.,   Missoula MT 59802
PATRICIA A. CARSON,   1973 S. 1900 Rd.,   Wilsey KS 66873
PAULA C. CARSON,   106 Rush Creek,   Heath TX 75087
PHILIP R. CARSON,   13404 W. 84th,   Lenexa KS 66215
RICHARD D. CARSON,   2230 Pleasant Hill Rd.,   Dawson GA 31742
ROBERTA P. CARSON,   6502 Crofton Ave. N.W.,   Huntsville AL 35810
ROSALIND S. CARSON,   Rt. 1 Box 543,   Cameron SC 29030
RYAN M CARSON,   2519 Berkeley,   Austin TX 78745
SCOTT R. CARSON,   6302 Tioga Ct.,   Bossier City LA 71112
SHAYNE R. CARSON,   892 Auburn Dr.,   Biloxi MS 39531
STEFANIE M. CARSON,   10960 Beach Blvd. Lot 581,   Jacksonville FL 32246
STEVEN G CARSON,   2823 Moore St.,   Bellingham WA 98226
STEVEN L. CARSON,   2224 EAST 23rd. STREET,   Topeka KS 66605
TAMEKA F. CARSON,   Rt. 2 Box 10,   Butler GA 31006
TRACY CARSON,   4 Blueberry Ave,   Saco ME 4072
VICKI G. CARSON,   204 Sandra Street,   Natchitoches LA 71457
VICKIE J. CARSON,   56 Ridgeway Road N.W.,   Marietta GA 30064
WIT B. CARSON,   1186 West Mill Drive,   Kennesaw GA 30152
DON E. CARSTENS,   16511 West Pocasset,   Lockport IL 60441
LARRY R. CARSTENS,   1218 Smithson Place,   Snohomish WA 98290
EMILIE S. CARSWELL,   2325 Lancaster Dr.,   Columbus GA 31904
HENDERSON CARSWELL,   3524 Kingsview Circle,   Macon GA 31211
JERRY W. CARSWELL,   116 Golden Pond Dr.,   Lexington SC 29073
MARY E. CARSWELL,   120 Able Mill Road,   Leesville SC 29070
```

000001

```
STEWART G CARSWELL,    305 E Pine St,    Fitzgerald GA 31750
AMY M. CART,    2712 Allen Street,    Sulphur LA 70663
BRAD CART,    Post Office Box 281,    Chataighier LA 70524
CHARLES B. CART,    4635 Ihles,    Lake Charles LA 70605
JESSICA L CART,    302 Comanche,    Sulphur LA 70663
LISA F. CART,    P.O. Box 125,    Chataignier LA 70524
RAVEN CART,    Po Box 81,    Chataignier LA 70524
BRENDA CARTAFENA,    1867 Starr Street,    Ridgewood NY 11385
KAREN J. CARTE,    2101 Columbus Parkway,    Opelika AL 36804
CYNTHIA E. CARTEE,    140 Bennett Circle,    Spartanburg SC 29307
DARRELL A. CARTEE,    4802 Caroline,    Houston TX 77004
JAMES M. CARTEE,    12 Maplecroft Street,    Greenville SC 29609
SHARON R. CARTEE,    11615 Chapman Ave.,    Bonita Springs FL 34135
BRUCE D. CARTEE SR.,    1395 E. 43 St.,    Cleveland OH 44103
CARTEL ENTERPRISES,    9411 Beverly Hill,    Houston TX 77063
DEBORAH A. CARTENSEN,    243 Se Santa Barbara Place,    Cape Coral FL 33990
DANNY A. CARTER JR.,    110 Newlyn Ave,    Greensboro NC 27408
H.J. CARTER JR.,    2827A Meredith,    Albany GA 31707
HILTON L. CARTER JR.,    327 General Mouton Ave. #6,    Lafayette LA 70501
LEWIS CARTER JR.,    Box 428,    Donalsonville GA 31745
ROBERT B. CARTER JR.,    12801 Sandia Ride Place Ne,    Albuquerque NM 87111
S. T. CARTER JR.,    1121 Bobalo Dr.,    Corpus Christi TX 78412
CARTER LOUISE M.,    23507 S. 2157 Prse,    Kennewick WA 99337
CHRIS A. CARTER SR.,    3814 W. Dominion Court,    Albany GA 31707
DAN A. CARTER SR.,    110 E. Newlyn Ave,    Greensboro NC 27408
GEORGE W. CARTER SR.,    107 Woodland Circle,    Troy AL 36081
CARTER STEPHEN A.,    203 186Th Street E.,    Spanaway WA 98387
CARTER WILLIAM F,    3904 Timberwood Ln,    Huntsville TX 77340
ALISON K. CARTER,    1922 B Melrose Drive,    Champaign IL 61821
ALMA L. CARTER,    2365 Monticello Circle,    Plano TX 75075
AMY CARTER,    205 Azalea Dr.,    Mullins SC 29574
ANDREA L CARTER,    118 First Ave West,    Glen Burnie MD 21061
ANDREA R. CARTER,    513 Beverly Dr.,    Lafayette LA 70503
ANGIE F. CARTER,    1526 Caribbean Circle,    Alabaster AL 35007
ANNA M. CARTER,    309 N. Parrish,    Adel GA 31620
ANNELISE E. CARTER,    309 Second Street,    LaPorte IN 46350
ANTHONY M. CARTER,    409 N. Shore,    Bellingham WA 98226
BECKY S. CARTER,    34 November Lane,    Tuskegee AL 36083
BEVERLY M. CARTER,    609 W. Taft St.,    Lafayette LA 70501
BILL P. CARTER,    225 Cherry,    Dumas TX 79029
BILLY J CARTER,    3913 So. Starwood Street,    West Valley City UT 84120
BILLY O. CARTER,    2519 Highgate,    Arlington TX 76016
BOBBY R. CARTER,    4325 Emerson,    Dallas TX 75205
BOBBY W. CARTER,    637 Peacehaven Rd.,    Kannapolis NC 28083
BRENDA CARTER,    576 Northwood Dr.,    Baxley GA 31513
BRENDA C. CARTER,    695 Old Broadwell Mill Rd,    Jacksonville AL 36265
BRENDA F. CARTER,    2390 East Sprague Street,    Winston-Salem NC 27107
BRENDA G. CARTER,    9202 Highway 84 West,    Ferriday LA 71334
BRIAN CARTER,    300 McLean Drive Apt#2,    Dillon SC 29536
BRIAN K. CARTER,    419 W. Maple St.,    Fayetteville TN 37334
BROOKS M. CARTER,    511 Hwy 52 North,    Lake City SC 29560
BRUCE S. CARTER,    3123 N. Derbigny St.,    New Orleans LA 70117
CARLA J. CARTER,    620 9Th St. S.W.,    Alabaster AL 35007
CAROL F. CARTER,    1600 Gold Hill Road E,    Mount Pleasant NC 28124
CAROLYN S. CARTER,    560 Camp Ground Road,    Montgomery LA 71454
CARRIE L CARTER,    PO Box 298,    Clarks LA 71415
CATHY CARTER,    Po Box 640642,    Kenner LA 70064
CATHY A. CARTER,    376 Kibbee Road,    McDonough GA 30252
CECIL T. CARTER,    806 Klondale Ave.,    Kannapolis NC 28180
CHARLES D CARTER,    20602 Woodcluster Lane,    Houston TX 77073
CHARLES M. CARTER,    401 Steck Lane #82,    Warrensburg MO 64093
CHARLES S. CARTER,    19346 Belleua Wood Dr.,    Triangle VA 22172
CHARLEY CARTER,    5660 Clarksbridge Road,    Clermont GA 30527
CHARLOTTE CARTER,    5347 Ellenton Omega Road,    Omega GA 31775
CHARLOTTE R. CARTER,    P.O. Box 21,    Box Springs GA 31801
CHELE CARTER,    5211-C West Market St.,    Greensboro NC 27409
CHERYL H CARTER,    5528 Alpha Rd #103B,    Dallas TX 75240
CHRISTAIN E. CARTER,    110 Newlyn Ave.,    Greensboro NC 27408
CHRISTOPHER E. CARTER,    1412 Valley View Street,    Mesquite TX 75149
CHRISTOPHER I CARTER,    3494 N. Andes Dr,    Flagstaff AZ 86004
CHRISTY M. CARTER,    1579 Raines,    Thomaston GA 30286
CLAIRE L. CARTER,    3407 S. Crisp,    Independence MO 64052
CLAUDINE C. CARTER,    38701 Airport Rd.,    New London NC 28127
CLINTON E. CARTER,    1220 Dunham Lane,    Helena AL 35080
CONRAD & VICKY CARTER,    233 N. Washing Haywood,    Brownsville TN 38012
CRISTIE D. CARTER,    117 Sunview,    Sunnyvale TX 75182
CRISTIN M CARTER,    118 First Ave West,    Glen Burnie MD 21061
CRYSTAL L. CARTER,    1621 Centinella #B,    Santa Monica CA 90405
CYNTHIA A. CARTER,    903 Binbrook,    Mesquite TX 75149
CYNTHIA W. CARTER,    201 Sandy Drive,    Anacoco LA 71403
DAN CARTER,    800 Commerce Road West STE.104,    Harahan LA 70123
DAN CARTER,    444 Wilderness Rd.,    Pelham AL 35124
DANIEL A CARTER,    511 Brumley Road,    Aubrey TX 76227
DANNY K. CARTER,    2027 7Th St. South,    Clanton AL 35045
DARLENE L. CARTER,    300 Park Road,    Pleasant Grove AL 35127
```

DAWN CARTER,   3548 D Meadowglen Village Lane,   Doraville GA 30340
DEBORAH S. CARTER,   700 Simpson Rd. #1-E,   Anderson SC 29621
DELOIS V. CARTER,   6890 Oakridge Trail,   Blackshear GA 31516
DELORIS CARTER,   238 Gayle Avenue,   Aiken SC 29801
DION R. CARTER,   1501 Elm Street,   New Iberia LA 70560
DONALD CARTER,   32 E. Deerwood Road,   Savannah GA 31410
DONNA L. CARTER,   8956 Dornoch Circle,   Winston GA 30187
DUANE C CARTER,   534 Highland Church Rd,   Johnson City TN 37615
DWIGHT A. CARTER,   Rt. 5 Box 53,   Galax VA 24333
EARLINE R. CARTER,   500 Augusta St.,   West Columbia SC 29169
EARNESTINE B. CARTER,   4915 Wellington St.,   Dallas TX 75210
EDRICK M. CARTER,   611 W. Mulberry,   Denton TX 76201
ELLEN S. CARTER,   205 University Drive,   Athens GA 30605
EMILY E. CARTER,   38721-B Airport Rd.,   New London NC 28127
ERIC CARTER,   14306 Skyfrost,   Dallas TX 75253
ESTELLA P. CARTER,   165 Hazel St.,   Baton Rouge LA 70802
EUGENE T. CARTER,   Rt 2 Box 389,   Lake City FL 32024
EVELYN J. CARTER,   904 Hilda,   Missoula MT 59801
FRANK L. CARTER,   4320 Pine Ridge Dr.,   Baton Rouge LA 70809
GARY L CARTER,   5420 Millikin,   Hamilton OH 45011
GARY R. CARTER,   2782 Co. Rd. 7440,   Moody MO 65777
GAYLE CARTER,   15314 Northwood Drive,   Gulfport MS 39503
GENE W CARTER,   4420 Co Rd 56,   Tallassee AL 36078
GHENA E. CARTER,   1890 Bear Knoll Drive,   Quitman LA 71268
GINGER CARTER,   1250 W Grove Pkwy Apt 1167,   Tempe AZ 85283
HAL CARTER,   Box 205,   Stokesdale NC 27357
HANSEL L. CARTER,   120 Merrylane Rd,   Eastover SC 29044
HARLEY E. CARTER,   502 1/2 Eager Rd.,   Valdosta GA 31602
HELEN C. CARTER,   300 Park Rd.,   Pleasant AL 35127
HUEL M. CARTER,   4582 Lenora Drive,   Gardendale AL 35071
J. BARRETT CARTER,   2158 Cumberland Parkway #10206,   Atlanta GA 30339
J. LARRY CARTER,   9861 Wynchase Circle,   Montgomery AL 36117
JACKIE V. CARTER,   1810 Trammel Road,   Sylacauga AL 35150
JAMES CARTER,   Route 1 Box 123M,   Elba AL 36323
JAMES & ANN CARTER,   701 North Us Hwy 69,   Celeste TX 75423
JAMES B. CARTER,   1616 Hwy. 1204,   Pineyville LA 71360
JAMES E. CARTER,   3611 Logmill Rd. Pr.W.M.,   Gainsville VA 20155
JAMES F. CARTER,   406 Kirkland,   Abbeville AL 36310
JAMES H. CARTER,   142 April Waters North,   Montgomery TX 77356
JAMES P CARTER,   703 South Oliver,   Elk City OK 73644
JAMES W. CARTER,   346 S. Church Street,   Lake City SC 29560
JAN E. CARTER,   10599 Jr. Macarthur #2211,   Irving TX 75063
JANICE E. CARTER,   3720 Claussen Road,   Florence SC 29505
JANIS CARTER,   101 MARIANNA Dr.,   Abbeville AL 36310
JASON HOPE CARTER,   120 Merrylane Rd.,   Eastover SC 29044
JEANNIE A. CARTER,   1710 Duncan Way,   Carrollton TX 75006
JERRY R. CARTER,   326 Guilbeau Apt 238,   Lafayette LA 70506
JIM S. CARTER,   4306 Washington,   Dickinson TX 77359
JIM T. CARTER,   5242 Santa Monica Blvd. S.,   Jacksonville FL 32207
JIMMY L. CARTER,   9840 San Felipe Rd.,   Desert Hot Springs CA 92240
JIMMY R. CARTER,   223 Bonnafield Dr.,   Hermitage TN 37076
JOANNE CARTER,   1111 Wiley Lewis Rd,   Greensboro NC 27406
JOANN CARTER,   P.O. Box 146,   Climax NC 27233
JOANN K. CARTER,   1505 Ontario Street,   Greensboro NC 27403
JOHN CARTER,   3592 1/2 SE Harrison St.,   Portland OR 97218
JOHN A. CARTER,   1053 19th St. #8,   Santa Monica CA 90405
JOHN E. CARTER,   560 N.E. 14Th St.,   Boca Raton FL 33427
JOHN H CARTER,   4748 N.W. 167Th Street,   Miami FL 33014
JOHN L. CARTER,   1701 Nunnally Farm Rd. Sw,   Monroe GA 30655
JOHN L. CARTER,   3419 Culledon Lane,   Jacksonville FL 32225
JOHN LUKE CARTER,   1701 Nunnally Farm Rd. S.W.,   Monroe GA 30655
JOHN T. CARTER,   2701 University Dr.,   Auburn Hills MI 98326
JOHN W. CARTER,   109 Company Street  Suite 150,   Wetumpka AL 36092
JONNI L CARTER,   2916 Sudderth,   Ruidoso NM 88345
JOSEPH E. CARTER,   9139 Sweetwater Drive,   Dallas TX 75228
JOSEPH E. CARTER,   1204 Stillwater Road,   Anniston AL 36207
JOSEPH M. CARTER,   Route 1, Box 111,   Junction City GA 31812
JOY M. CARTER,   2711 Lonesome Road,   Albany GA 31707
JOYCE D. CARTER,   5401 Country Club Blvd,   Theodore AL 36582
JOYCE H CARTER,   1729 Nunnally Farm Rd Sw,   Monroe GA 30655
JOYCE S. CARTER,   215 Breedin St.,   Manning SC 29102
JUDY A. CARTER,   Rt.1 Box 188,   Ninnekah OK 73067
JUDY C. CARTER,   14306 Skyfrost Dr.,   Dallas TX 75253
JUDY L. CARTER,   Route 3, Box 15,   Andalusia AL 36420
JUDY S. CARTER,   347 Paryer House Road Lot A.,   Washington LA 70589
JULIE A. CARTER,   112 Forest Brook Dr.,   Oak Leaf TX 75154
JULIE K. CARTER,   1412 Valley View St.,   Mesquite TX 75149
JUNE R. CARTER,   2904 N. Patterson St.,   Valdosta GA 31602
KAREN L. CARTER,   10624 38th AVE NE,   Marysville WA 98271
KARRAH L. CARTER,   6326 Maple Springs,   Kingwood TX 77346
KATHY S. CARTER,   1201 John Street,   Dillon SC 29536
KAYSEY A. CARTER,   308 B. West Laurel Av.,   Greenwood SC 29649
KEENAN B. CARTER,   194 St. Clair Dr.,   St. Simons GA 315222
KENNETH E. CARTER,   1913 Treeview Drive,   Antioch TN 37013
KEVIN B. CARTER,   5351 Simon Dr.,   Reno NV 89523

District/off: 0417-5          User: AR          Page 282 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
KEVIN R. CARTER,     38542 Airport Road,     New London NC 28127
KIMBERLY E CARTER,     430 Apple Pie Ridge Road,     Winchester VA 22603
KIMBERLY L. CARTER,     301 1/2 Lee Town Drive,     Pea Ridge AR 72751
KIMBLE CARTER,     100 Mooty Bridge Rd.,     Lagrange GA 30240
KRISTEN K CARTER,     38721-B Airport Road,     New London NC 28127
KYLE R. CARTER,     800 Tealwood,     Mesquite TX 75181
LACONIA CARTER,     115 Winifred Drive,     Aurora IL 60506
LARITA J CARTER,     2112 High Country Dr,     Carrollton TX 75007
LARRY J. CARTER,     920 Overton,     Dequincy LA 70633
LAVOY W. CARTER,     1020 Hill Street,     Lugoff SC 29078
LELA G. CARTER,     1119 N. 14th,     Dodge City KS 67801
LEON K CARTER,     331 Price Street,     Mt. Airy NC 27030
LESLIE R. CARTER,     215 Valley Vine Ct,     Irmo SC 29063
LILLIAN R. CARTER,     1653 Collins,     Wichita Falls TX 76301
LINDA L. CARTER,     8700 Timber Ln.,     Kimberly AL 35091
LINDA P. CARTER,     4112 Stirrup Drive,     Greensboro NC 27407
LOUISE L. CARTER,     271 Beasley,     Seagoville TX 75159
LUCINDA N. CARTER,     380 West Wedgefield Drive,     Mobile AL 36608
MARGARET P CARTER,     194 St Clair,     St Simons GA 31522
MARJOJRIE P. CARTER,     3515-10 West 19Th Street,     Panama City FL 32405
MARJORE M. CARTER,     6739 South Viewmont Drive,     Clinton WA 98236
MARK CARTER,     5837 Webb Avenue,     Columbus GA 31909
MARSHALL ANN J. CARTER,     1545 Stella Pl,     Marrerd LA 70072
MARY CARTER,     3100 Crepe Myrtle Ct Apt R,     Albany GA 31707
MARY J. CARTER,     4033 Meadowlawn Dr.,     Birmingham AL 35243
MARY W. CARTER,     305 East Godbold Street,     Marion SC 29571
MARYLOU CARTER,     1000 Morton Ave.,     Dumas TX 79029
MAXINE CARTER,     118 S. Young Blvd.,     Desoto TX 75115
MELANIE CARTER,     509 N. 1St Ave.,     Lake Charles LA 70601
MELISSA B. CARTER,     5400 Preston Oaks #1067,     Dallas TX 75240
MICHAEL CARTER,     5604 Old Canton Road,     Jackson MS 39211
MICHAEL B. CARTER,     4209 S. Elm Eugene St.,     Greensboro NC 27406
MICHAEL D. CARTER,     832 Idlewood Road,     Birmingham AL 35235
MICHAEL E. CARTER,     P.O. Box 1,     Keavy KY 70737
MICHAEL E. CARTER,     205 Hatcher Road Lot 9-A,     Warner GA 31088
MIKE CARTER,     38173 Sawmill Rd.,     New London NC 28127
MIKE T. CARTER,     1542 Governers Blvd,     Billings MT 59105
MILTON D. CARTER,     1718 Monte Largo NE,     Albuquerque NM 87112
MURIEL W. CARTER,     220 W. Central Ave. #217,     Brea CA 92821
NANCY C. CARTER,     1212 Vanclair Dr.,     Winston-Salem NC 27105
NANCY M. CARTER,     6657 Anderson St.,     Philadelphia PA 19119
NANETTE L. CARTER,     4604 James Madison Hwy,     Haymarket VA 20169
NORA L CARTER,     4647 Hwy 501,     Winnfield LA 71483
NORMAN E. CARTER,     2915 Bend K. Drive,     Dalzell SC 29040
PAM CARTER,     74 Crocker Lane,     Rayville LA 71269
PAM CARTER,     120 Grace,     Portland TX 78374
PAMELA D CARTER,     128 Old Augusta Rd South,     Rincon GA 31326
PAT A. CARTER,     118 First Avenue West,     Glen Burnie MD 21061
PATRICIA A. CARTER,     2540 Suncrest Crt.,     Buford GA 30519
PATRICK C. CARTER,     2721 North Prievr St.,     New Orleans LA 70117
PATSY T. CARTER,     605 Joseph Street,     Monroe LA 71201
PAUL A. CARTER,     Rt 4 Box 529A,     Carthage MO 64836
PETER J. CARTER,     1412 N. Vista Apt. #5,     Los Angeles CA 90046
PHILLIP D. CARTER,     9202 Highway 84 West,     Ferriday LA 71334
RAYMOND H. CARTER,     800 Commerce Rd. West,     Harahan LA 70123
REBECCA J. CARTER,     1967 Tanglewood Dr.,     Mt. Airy NC 27030
RHONDA L. CARTER,     Po Box 405,     Helena AL 35080
RICHARD CARTER,     Hc 30 Box 2460,     Ten Sleep WY 82442
RICHARD S. CARTER,     395 River Road,     Conway SC 29526
RICK E. CARTER,     1412 North Vista Apt. 5,     Los Angeles CA 90046
RICKEY S. CARTER,     1204 Camellia Way,     Nashville GA 31634
ROGER L. CARTER,     1925 Tomahawk Lane,     Cummming GA 30040
RONALD CARTER,     38721- B Airport Road,     New London NC 28127
RONALD L CARTER,     832 Idlewood Road,     Birmingham AL 35235
ROSE L. CARTER,     3211 West Laurie Lane,     Phoenix AZ 85051
ROSE M CARTER,     7925 Laurel Road,     Collinston LA 71229
ROY CARTER,     3441 Five Points Jewel Road,     Mitchel GA 30820
ROY & PAT S. CARTER,     4913 Darrowby Rd.,     Glen Allen VA 23060
RUSTY CARTER,     9164 Eves Circle,     Roswell GA 30076
RUTH B CARTER,     4450 2nd Street,     Vero Beach FL 32968
SALENA CARTER,     8602 Lazy Acre Dr.,     Dallas TX 75240
SARAH CARTER,     3645 N. Missouri Ave.,     Portland OR 97227
SAUNDRA CARTER,     4623 Ardmore Drive,     Huntsville AL 35816
SEAN CARTER,     26 Washington Ave.,     Deer Park NY 11729
SEAN P. CARTER,     2707 Stevens,     Parsons KS 67357
SENIE L. CARTER,     2939 Meadow Lane,     Barnwell SC 29812
SHASTA A CARTER,     2883 Lyon,     Arcadia LA 71001
SHIRLEY M. CARTER,     18908 Fales Rd,     Snhomish WA 98290
SHIRLEY P. CARTER,     2515 North 48Th.,     Omaha NE 68117
STACEY CARTER,     Route 1 Box 17,     Caddo Mills TX 75135
STEVE CARTER,     5532 Northgate Crossing,     Lee'S Summit MO 64064
STEVEN D. CARTER,     8401 Middleland Dr.,     Brown Summit NC 27214
STEVEN J. CARTER,     4507 Shady Hill,     Dallas TX 75229
SUE A. CARTER,     804 Brady St.,     Sulphur LA 70663
SUE RAWLS CARTER,     2667 S.W. 79Th,     Redmond OR 97756
```

District/off: 0417-5          User: AR            Page 283 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
SUSAN A. CARTER,    4507 Shadyhill Drive,    Dallas TX 75229
SUSAN S. CARTER,    c/o U-PAK-IT,    Winnfield LA 71483
SUSAN S. CARTER,    2220 Barbra Way,    Pottstown PA 19464
SYLVIA G. CARTER,    Rt. 2 Box 2022,    Danielsville GA 30633
TANA M. CARTER,    5675 Espar,    Beaumont TX 77705
TERESA CARTER,    2804 Ne Heritage Ln,    Lawton OK 73507
TERI L. CARTER,    505 Ryding Circle,    Trussville AL 35173
TERRY D. CARTER,    114 South Belmont Avenue,    Richmond VA 23221
TERRY G. CARTER,    1224 Vanclair Dr.,    Winston-Salem NC 27105
THOMAS G CARTER,    6326 Maple Spring Place,    Kingwood TX 77346
THOMAS L. CARTER,    1425 River North Blvd.,    Macon GA 31211
TIMOTHY G. CARTER,    106 Brittany Ct.,    King NC 27021
TIMOTHY G. CARTER,    6326 Maple Spring Pl,    Kingwood TX 77346
TODD S. CARTER,    6194 Narrow Way Ln.,    Winston-Salem NC 27105
TONYA M. CARTER,    310 N. Roosevelt Av.,    Columbus OH 43209
TRINI M. CARTER,    1020 Zelda Dr.,    Hurst TX 76053
TY CARTER,    4953 W. 138th Ter,    Leawood KS 66224
VELMA F. CARTER,    2667 Sw 79Th St,    Redmond OR 97756
VERA M. CARTER,    1120 West 6Th Street,    Port Arthur TX 77640
VICTOR B. CARTER,    P.O. Box 363,    Jarales NM 87023
VINCENT N. CARTER,    126 N. Glades Trail,    Panama City Beach FL 32407
VIRGINIA K. CARTER,    126 Bill Carpenter Road,    Winnfield LA 71483
VIRGINIA T. CARTER,    P O Box 247,    Reidsville NC 27320
WADE H. CARTER,    3611 Logmill Rd.,    Gaineville WA 20155
WALTER P. CARTER,    239 Hickory Dr.,    Evans GA 30809
WANDA J. CARTER,    1381 S. Hwy 19,    Canton TX 75103
WARREN A. CARTER,    4823 Navajo Trail,    Balch Springs TX 75180
WEASEY R. CARTER,    3935 Highpoint,    Houston TX 77053
WILLIAM B CARTER,    518 W Rosemont Dr,    Phoenix AZ 85027
WILLIS CARTER,    110 Woodhaven Dr.,    Darlington SC 29532
ZONYA G CARTER,    1077 Lee Rd 453,    Waverly AL 36879
GWENDOLYN T. CARTILIDGE,    209 Colquitt,    Lagrange GA 30240
DEAN CARTIN,    919 Robin Hood Trail,    Aiken SC 29803
ELIZABETH L. CARTIN,    120 Erin Court,    Lexington SC 29072
ROGER D. CARTLAND,    4503 S. 346th Street,    Auburn WA 98001
THOMAS M. CARTLEDGE JR.,    Route 1, Box 266-A,    Alma GA 31510
CINDY W CARTLEDGE,    225 Morningside Drive,    Lincolnton GA 30817
LAURA A. CARTLEDGE,    P.O. Box 74,    Edgefield SC 29824
BARBARA K. CARTLIDGE,    209 Colquity Troup,    Lagrange GA 30240
TOM CARTLIDGE,    1204 W. Omega,    Henrietta TX 76365
BETTY M CARTMELL,    49 Bayou Pointe Dr,    Houston TX 77063
WILLIAM C. CARTMILL,    709 Jonesville Mill Road,    Magnolia KY 42757
EDWARD L CARTOSSA JR.,    6360 S.E. Oak Ridge Lane,    Holt MO 64048
DON CARTR,    787 Pelican Lane,    Coppell TX 75019
JONATHAN L. CARTRETTE,    619 A 3Rd Ave. South,    N. Myrtle Beach SC 29582
ERVIN A CARTWRIGHT JR,    4006 Tropic Lane,    Rowlett TX 75088
BARB CARTWRIGHT,    2500 6 St. N.E.,    Great Falls MT 59404
BLAKE M. CARTWRIGHT,    813-A Brooks Blvd.,    Alexandria LA 71303
BRANDON CARTWRIGHT,    2500 26 St. Ne.,    Great Falls MT 59404
BRANT G. CARTWRIGHT,    4 Lake Cemetary Road,    Medicine Lake MT 59247
BRENT M. CARTWRIGHT,    513 Lake Pointe Lane,    Madison MS 39110
CANDACE J. CARTWRIGHT,    2905 S. Machias Road,    Sndhomish WA 98290
CHANCE M. CARTWRIGHT,    16526 La Avenida,    Houston TX 77062
JAMES C CARTWRIGHT,    1202 Spring Creek Lane,    Atlanta GA 30350
KATHLEEN M. CARTWRIGHT,    12351 Abrams Road,    Dallas TX 75243
KEVIN CARTWRIGHT,    2305 Monica Dr.,    Mount Vernon WA 98273
KEVIN B. CARTWRIGHT,    4773 Caprice Dr.,    Middletown OH 45044
MARGARET E. CARTWRIGHT,    1925 Plaza View Dr.,    Sedro Woolley WA 98284
MISTY CARTWRIGHT,    250 6 St. Ne.,    Great Falls MT 59404
NANCY B. CARTWRIGHT,    3638 Green Hollow Dr.,    Grand Prairie TX 75052
ROBERT P. CARTWRIGHT,    5932 Stumph #320,    Parma OH 44129
RONALD R.. CARTWRIGHT,    2442 S. Wells Way,    Camano Island WA 98292
TARA L. CARTWRIGHT,    Mcalpine Rd.,    Sunburst MT 59482
TYLER G. CARTWRIGHT,    11251 W. Excalibur,    Boise ID 83713
BILLIE M. CARTY,    303 Kirksey St.,    Waxahachie TX 75165
BILLIE R. CARTY,    1001 Van Dorn,    Wesson MS 39191
JEFF A. CARTY,    7610 South Spalding Lake Drive,    Dunwoody GA 30350
JOSEPH S. CARTY,    875 William Blvd. Apt. 1204,    Ridgeland MS 39157
JUDY A. CARTY,    2225 West 124Th Street,    Leawood KS 66209
LESLIE A. CARTY,    1001 Van Dorn,    Wesson MS 39191
SHELLEY L CARTY,    16941 Monitor Av,    Baton Rouge LA 70817
TROY E. CARTY,    1001 Van Dorn,    Wesson MS 39191
PHILLIP J. CARUANA,    2608 Britannica Place,    Va Beach VA 23454
ROY M. CARUBBA,    3205 Cleary Ave., Suite 200,    Metairie LA 70002
DONNA J. CARUSO,    16455 Rainbow Meadows Ct,    Ft Myers FL 33908
TAMMY G. CARUTHERS,    1717 Fairgrounds Rd.,    Greenville MS 38703
YVONNE P. CARVAJAL,    405-A S. Park Dr.,    Austin TX 78704
MANUEL CARVARA,    303 Somerset Drive,    Austinville VA 24312
ANSLEY CARVER,    10500 Abercorn St. Suite # I,    Savannah GA 31419
CATHY CARVER,    6879 Colquitt Road,    Terrell TX 75160
CHARLES W. CARVER,    139 Rangpur St.,    Lakeland FL 33803
CHRISTINE L CARVER,    7931 Lynwood Drive,    Ferndale WA 98248
CINDY K. CARVER,    5223 7Th Street,    Lubbock TX 79416
DONALD CARVER,    680 Mathis Airport Rd.,    Suwanee GA 30174
JANELLE R. CARVER,    4604 Double Eagle,    Collegstat TX 77845
```

000001

District/off: 0417-5          User: AR               Page 284 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

```
JANET C. CARVER,   407 N. Oak,   Stover MO 65078
JEREMY W. CARVER,   Hwy 587 #90,   Foxworth MS 39483
JIM CARVER,   510 So. 700 West,   Cedar City UT 84720
JOHN R CARVER,   Box 72,   LaRussell MO 64848
LARRY W CARVER,   630 Ildereen,   Springfield MO 65802
MARILYN L. CARVER,   5003 Silver Sage Dr.,   Wichita Falls TX 76310
RICHARD J. CARVER,   522 North Carr Street,   Mebane NC 27302
RICKY I. CARVER,   522 N. Carr Street,   Mebane NC 27302
STACIE CARVER,   Box 205,   Merino CO 80741
THELMA A. CARVER,   14638 Quail Lane,   Terrell TX 75160
TIM CARVER,   158 Primrose Dr.,   Prattville AL 36067
TODD J. CARVER,   4125 Murphy Ave,   Billings MT 59101
VERNON P. CARVER,   488 Dan Fussell Road,   Ambrose GA 31512
DARLA D. CARVEY,   7895-C Starr Dr.,   Missoula MT 59802
KATHI M. CARWILE,   P.O. Box 8154,   Greenwood SC 29649
LAURA CARWILE,   3215 Knight,   Shreveport LA 71105
BRANDON K. CARY,   P.O. Box 111,   Lindale TX 75771
CATHERINE A. CARY,   1236 Steele Street,   Denver CO 80206
DANNY L. CARY,   3012 10Th Street,   Wichita Falls TX 76308
KENNETH R. CARY,   1411 19th St.,   Lubbock TX 79401
LELA ALLENE CARY,   P.O. Box 111,   Lindale TX 75771
MIKE E. CARY,   805 3Rd St,   Havre MT 59501
ZACHARY CARY,   17 Country Acres Lane,   Rayne LA 70578
ARROW W. CARYL,   1933 S.W. Lane,   Topeka KS 66604
BEAU J. CARYL,   1933 SW Lane,   Topeka KS 66604
BETTY L. CARYL,   1933 S.W. Lane,   Topeka KS 66604
DAVID K. CARYL,   1933 S.W. Lane,   Topeka KS 66604
CARLOS S. CASACANTES JR.,   2233 Waldron,   Corpus Christi TX 78418
DAVID B CASADY,   130 Mccall Road Lot 413,   Manhattan KS 66502
LORACE CASADY,   8235 Oldham Rd.,   Kansas City MO 64138
LINDA R. CASAGRANDA,   703 S. 5th Street East,   Malta MT 59538
MARK CASALE,   498 Main Street,   Hingham MA 2043
CONNIE L. CASALI,   9030 Fort Jefferson Blvd.,   Orlando FL 32822
ROBERT CASALS JR.,   3590 West 13Th Ave,   Hialeah FL 33012
FRANK P. CASAMASSIMA,   23121 Diane Ave.,   Port Charlotte FL 33954
SCOTT T. CASAMENTO,   2500 Whitney Pl. Apt. 9-107,   Metairie LA 70002
CAROL CASANOVA,   Box 318 Route 20,   Bridgewater NY 13313
JOSE A CASANOVA,   2555 Collins Avenue #1604,   Miami Beach FL 33140
LAWRENCE P. CASANOVA,   609 Ramon St.,   Mandeville LA 70448
VIRGINIA M CASANOVA,   1279 S Taylor St #6,   Shakopee MN 55379
NORMA L. CASARES,   5113 North McColl Road,   McAllen TX 78504
TIFFANY CASARES,   1716 Merchants Rd Apt. 8201,   Knoxville TN 37912
DAVID CASAS,   23 Honey Drive,   Brownsville TX 78521
DORA E. CASAS,   1921 Yellowhammer,   Mcallen TX 78504
LAZARO CASAS,   315 S. Rocheblade Apt F,   New Orleans LA 70119
MIRYAM C. CASAS,   711 Jennifer Jean,   Baton Rouge LA 70808
ORQUIDIA CASAS,   2914 Primerose Lane,   Brownsville TX 78521
SHERON G. CASAS,   1400 El Camino Village,   Houston TX 77058
SIMONA CASAS,   2914 Primrose Ln,   Brownsville TX 78521
DOROTHY A CASAUS,   49 Bonita Loop,   Los Lunas NM 87031
JULIE CASAUS,   49 Bonita Loop,   Los Lunas NM 87031
VERONICA J. CASAUS,   25 N.Paradise P.O.BOX 2232,   Cuba Sandoval NM 87013
JOHN J. CASSBARRO,   2000 Lake Louisa,   Hiawassee GA 30546
WILLIAM C. CASBEER,   400 Corodado #6,   Denton TX 76201
MIKE E. CASBERG,   730 Byles,   Montesano WA 98563
TULLY C CASBON,   3003 River Rd Apt A-18,   Baton Rouge LA 70802
CASCADE COUNTY TAVERN ASSOC.,   2300 12Th Ave S 116,   Great Falls MT 59405
INC. CASCADE SALES,   3316 E. Smith Rd.,   Bellingham WA 98226
RONIBETH CASCADEN,   Box 52,   Whitewater MT 59544
ALBERT R. CASCIO III,   708 College Street,   Shreveport LA 71104
KATIE T. CASCIO,   605 South Fourth,   Monroe LA 71202
INC. CASCO BAY MARKETING,   11712-C Jefferson Ave. #250,   Newport News VA 23606
HECTOR A. CASCOS,   401 Jose Marti #302,   Brownsville TX 78521
WILLIAM R. CASE JR.,   7919 Highfill Road,   Summerfield NC 27358
ADIE C. CASE,   212 North First Street,   Brookhaven MS 39601
BARRY W. CASE,   2546 Tuckaleechee Pike,   Maryville TN 37803
BILL R. CASE,   4420 Cobbleskill Dr.,   Colo. Springs CO 80920
CHAD E. CASE,   100 Michael Drive,   Oxford MS 38655
DENNIS CASE,   7037 Dunsford,   Corpus Christi TX 78413
ERNIE CASE,   208 Lovers Lane,   Baton Rouge LA 70806
FLORA M. CASE,   1209 Van Winkle,   Joplin MO 64801
JOYCE P. CASE,   4004 White Pine Drive,   Greensboro NC 27407
JR. FRED CASE,   3602 E. 13Th,   Joplin MO 64801
KAREN L. CASE,   3670 Windy Hill Circle,   Gainesville GA 30504
KATHERINE W. CASE,   1890 Weeks Lane,   Brookhaven MS 39601
KRISTOPHER C CASE,   2140 W 138th Terr. #166,   Overland Park KS 66224
LINDA CASE,   233 W Jensen St,   Arlington WA 98223
LINDA A. CASE,   1878 Weeks Lane,   Brookhaven MS 39601
PAMELA D. CASE,   11008 Amelina Ln,   Frisco TX 75035
PAMELA P. CASE,   709 Crookhead Lane N.F.,   Brookhaven MS 39601
PATRICIA A CASE,   16800 E 152 Ave,   Brighten CO 80601
REBECCA D. CASE,   5021 Trenton,   Metairie LA 70006
ROBERT W. CASE,   152 Westwood Drive,   Rockwall TX 75087
SCOTT T. CASE,   P O Box 887,   Darrington WA 98241
THOMAS J. CASE,   9163 Cole Lane,   Aurora IN 47001
```

District/off: 0417-5          User: AR              Page 285 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
THOMAS M. CASE,   2250 S.W. 66 Ave.,   Miramar FL 33023
SUSAN J. CASELLI,   900 Darmstadt Ave,   Egg Harbor NJ 8215
RICHARD M. CASELLO,   19312-2Nd Ave S.O,   Des Moines WA 98148
CASEY & COMPANY CONCRETE INC.,   240 Bell Plains Rd.,   Tuscola TX 79562
RICHARD F. CASEY II,   404 Oakshire Ave,   Modesto CA 95354
BUDDY L. CASEY,   609 S. Main Street,   Lancaster SC 29720
CARROL B. CASEY,   1326 Maxwell St,   Salisbury NC 28144
CHELIE S CASEY,   21-C Lexington Lane West,   Palm Beach Gardens FL 33418
CHRIS B. CASEY,   Po Box 945,   Frontenac KS 66763
CINDI R. CASEY,   2109 W Florida Street,   Greensboro NC 27403
CLARENCE W. CASEY,   3801 Community Rd.,   Winston Salem NC 27107
CONSTANCE L. CASEY,   4004 Courtland Drive,   Metairie LA 70002
DANIEL G. CASEY,   5215 Poppleton Ave.,   Omaha NE 68106
DAWN M. CASEY,   1732 Brookwater Place,   Amarillo TX 79124
DEBRA L CASEY,   16211 Spring Valley,   Belton MO 64012
DENISE CASEY,   2326 Central Ave. Apt. B,   Augusta GA 30904
DOUGLAS A. CASEY,   Rt. 4 Bx 163E,   Lubbock TX 79424
ELIZABETH D. CASEY,   912 East Lafayette St.,   Salisbury NC 28144
ELSA CASEY,   RR 2 Box 36A,   Griswold IA 51535
FRANK T. CASEY,   R. R. # 2,   Griswold IA 51535
GERALD J CASEY,   3101 Lake St.,   Lake Charles LA 70601
JAMES P. CASEY,   1521 Lake Avenue,   Plymouth IN 46563
JANET H CASEY,   339 North Highland Avenue,   Wellsville NY 14895
JASON R. CASEY,   10934 Camino Ruiz #F,   San Diego CA 92126
JEAN M. CASEY,   539 Valley Club Circle,   Little Rock AR 72212
JEANNE E. CASEY,   827 44Th Ave North,   Myrtle Beach SC 29577
JERRY W. CASEY,   117 Patterson Place,   Gadsden AL 35901
JUDITH A. CASEY,   Route 3 Box 198,   Enterprise AL 36330
KEITH CASEY,   216 Mercer,   Harrodsburg KY 40330
KEVIN M. CASEY,   1757 Timber Ridge,   Cedar Rapids IA 52403
LAURENCE W. CASEY,   3 Holly Springs Court,   Little Rock AR 72212
LOYCIE J. CASEY,   115 Lakeway Dr.,   Waxahachie TX 75165
MARY D. CASEY,   H C R 31 Box 674,   Deer AR 72628
MICHAEL P CASEY,   8509 N Cosby Apt 236,   Kansas City MO 64154
MICHAEL P. CASEY,   28572 W. 207Th St.,   Gardner KS 66030
PAGE CASEY,   3 Holly Springs Ct #B,   Little Rock AR 72212
PATRICIA D CASEY,   2407 East Main,   Uvaide TX 78801
PATRICIA J. CASEY,   104 Meadowcrest Dr.,   Waxahachie TX 75165
PATRICK J. CASEY,   95 Richland Ave,   Merritt Island FL 32953
PAULINE J. CASEY,   820 Trinity Drive,   Newton KS 67114
RAE LEE CASEY,   317 Woodruff Street,   Lake Charles LA 70601
ROBERT T CASEY,   815 E. 89Th Street,   Kansas City MO 64131
SANDRA S. CASEY,   2510 Sharon Lane,   Millbrook AL 36054
SEAN P. CASEY,   32 Carriage Lane,   Lake Charles LA 70605
SHELDTON CASEY,   1640 Rosegarden Lane,   Loganville GA 30052
SONJA R CASEY,   2208 Napoleon Bonaparte Dr,   Tallahassee FL 32308
STEVEN P CASEY,   11607 Monrovia,   Overland Park KS 66210
THOMAS J. CASEY,   4821 Tolley Ct.,   Raleigh NC 27616
DAVID M. CASH JR.,   P.O. Box 81,   Noel MO 64854
LARRY T. CASH JR.,   102 Lafayette Circle,   West Monroe LA 71291
CASH MART INC.,   1705 Fla Blvd.,   Denham LA 70726
DAVID M CASH SR,   Hall Ridge Rd,   Noel MO 64854
AMY A. CASH,   5067 Rex Rd.,   Stockbridge GA 30281
CHARLIE LEE CASH,   648 Foster Road,   Yanceyville NC 27379
CYNTHIA J. CASH,   2230 Meadow Glen,   Garland TX 75044
DONNA G. CASH,   1422 No. Hwy. 113,   Carrollton GA 30117
DONNIE C. CASH,   1805 Castle Drive,   Rowlett TX 75088
EMMA LOU CASH,   5416 Trapp,   North Little Rock AR 72118
JASON W. CASH,   1422 North Hwy 113,   Carrollton GA 30117
JEAN F. CASH,   710 S. Main P.O. Box 115,   Offearhe KS 67563
JO A CASH,   8136 7Th Ave N,   Birmingham AL 35206
LARRY T. CASH,   102 Lafayette Circle,   West Monroe LA 71291
LINDA A. CASH,   177 West First,   Corning NY 14830
LUDINE CASH,   603 Veal Tyus Rd.,   Bowdon GA 30108
MICHAEL K. CASH,   710 South Crescent Avenue,   Cincinnati OH 45229
PAUL E. CASH,   2608 W. Broadway,   Enid OK 73703
PETE CASH,   5010 Taylor Mill Rd.,   Elba AL 36323
RICHARD J. CASH,   107 River Rd. Cir,   Piedmont SC 29673
RICKY CASH,   1716 S. Commerce,   Grenada MS 38901
SHARON E CASH,   8515 Hwy 17 North,   McClellanville SC 29458
TAMARA K. CASH,   2218-7 Yorkhills Drive,   Charlotte NC 28217
THEODORE D CASH,   5067 Rex Road,   Stockbridge GA 30281
TIMOTHY H. CASH,   709 Hallowell Circle,   Orlando FL 32828
WILLIAM E. CASH,   2781 Tramell Mill Road,   Shiloh GA 31826
CHARLES A. CASHDOLLAR,   23019 I-45,   Spring TX 773894211
PATRICIA L. CASHELL,   204 North Ohio,   El Dorato Springs MO 64744
JAMES A. CASHIN,   552 Hollowsprings Dr.,   Walhalla SC 29691
JANET CASHIN,   1402 Briar Ct.,   Pearland TX 77581
KEVIN G. CASHIN,   3 Spruce Ln Apt 6,   Natick MA 1760
ROSE B. CASHIN,   38 Church Street,   Walhalla SC 29691
ATHENA G. CASHION,   455 Saint Andrews Road,   Columbia SC 29210
AVERY T. CASHION,   P.O. Box 260,   Lake Lure NC 28746
GARY E. CASHION,   6306 West 153 Street,   Overland Park KS 66223
DON F. CASHMAN JR.,   200 South Vanburen St.,   Versailles MO 65084
DON F. CASHMAN,   Rt 2 Box 145,   Versailles MO 65084
```

000001

```
MEG CASHMAN,    2905-B Kestrell Drive,    Austin TX 78745
ROBERT L. CASHMAN,    2934 Clinton Rd.,    Sedalia MO 65301
ROBERT S. CASHMAN,    15231 Preston Road,    Dallas TX 75248
KATHLEEN A. CASHMORE,    2022 Northridge Circle,    Billings MT 59102
DOMINGA CASIANO,    3 Esmond St., Apt. 2,    Dorchester MA 2121
JULIE J. CASIANO,    5830 Crestwood,    Corpus Christi TX 78415
ANTHONY C. CASIELLO,    9954 Nob Hill Lane,    Sunrise FL 33351
CHONA G. CASILANG,    7234 Terra Cotta Road,    San Diego CA 92114
DOMINICA R. CASILANG,    7234 Terra Cotta Road,    San Diego CA 92114
ALICE CASILLAS,    614 Avo Street,    Fabens TX 79838
LOUIS J. CASILLAS,    884 N. Cholla St.,    Chandler AZ 85224
SANDRA L. CASILLAS,    310 Sw 67Th Avenue,    Margate FL 33068
MARIE-CLAIRE CASIMIR,    140-35 Beech Ave Apt #2P,    Flushing NY 11355
CASINO CONNECTION,    4310 Richmond,    Houston TX 77027
ASHLEY D. CASKEY,    712 Colorado Road Apt. 6,    Duson LA 70529
BILLY W. CASKEY,    Rt. 2 Box 107,    Bernice LA 71222
DONNA R. CASKEY,    1925 W. Pittsburg Court,    Broken Arrow OK 74012
MARY F. CASKEY,    8 Forest Gardens,    Hilton Head SC 29928
POLLY A. CASKEY,    P.O. Box 743,    Ball LA 71405
SHERRIE T. CASKEY,    345 Hwy 501,    Goldonna LA 71031
SONYA M. CASKEY,    8220 51St Ave N E,    Marysville WA 98270
SUSAN F. CASKEY,    1829 Pleasant Road,    Fort Mill SC 29715
DEE G. CASLER,    2212 5Th Street Apt. 83,    Lubbock TX 79401
HENRY S. CASLER,    1205 Indiana,    Graham TX 76450
JOHNNIE M. CASMIRE,    5210 Lakeside Drive,    Port Arthur TX 77642
JASON M. CASNER,    802 W. 2Nd,    Pittsburg KS 66762
MARK S. CASNER,    R.R. 3 Box 373 A,    Ft. Scott KS 66701
CASON TROY M,    1116 East 116Th Terr #5,    Kansas City MO 64131
CATHY A. CASON,    3825 Rigolette Rd.,    Pineville LA 71360
CHRIS A. CASON,    1290 Versailles Dr.,    Hollister CA 95023
DENISE D. CASON,    300 West 2Nd Street,    Sylacauga AL 35150
EDWARD CASON,    100 6Th Ave. So.,    Birmingham AL 35211
ELMER L. CASON,    10804 52 P.L.W.,    Mukilteo WA 98275
GERRI D. CASON,    5514 Wooldridge,    Corpus Christi TX 78413
JACK W CASON,    436 Oak St,    Bessemer AL 35022
JERRY W. CASON,    1207 Loring St N.W.,    Cullman AL 35055
KEITTH A. CASON,    397 West Central Ave,    Newberry FL 32669
TIFANI D. CASON,    8711 West Congress Ext.,    Duson LA 70529
ANNEE S. CASPARI,    1936 Windsor Ave.,    Montgomery AL 36107
TARA CASPER,    485 Parks Road,    Salisbury NC 28146
THOMAS A. CASPER,    2 Gloria Avenue,    Tynsborough MA 1879
GWEN J. CASPERO,    4718 Five Springs Court,    Midlothian VA 23112
CASPERS BRUCE J,    123 Quail,    Roundup MT 59072
QUENTIN R. CASPERSON II..,    324 West Center Street,    Logan UT 84321
ARLENE L. CASPERSON,    8419 172Nd St. Ne,    Arlington WA 98223
CARMENCITA D. CASS,    P.O. Box 117,    McKenna WA 98558
GREG W. CASS,    803 Hermitage Dr. #302,    Florence AL 35630
JERRY CASS,    1824 Fairway Terrace,    Clovis NM 88101
KENNETH L. CASS,    325 Cliffview Court,    Reno NV 89523
MICHEAL R. CASS,    123 Blackhawk Way,    Murfreseboro TN 37127
TERRY CASS,    1207 Winkler St.,    Ennis TX 75119
BECKY CASSADA,    312 Robertson Ave.,    Danville VA 24541
KIM M. CASSADA,    841 Poplar Trace,    Danville VA 24540
JESSICA S. CASSADY,    103 Castle Dr. #58,    Dothan AL 36303
LUCILLE B CASSADY,    887 Log Manor Rd,    Spencer VA 24165
MICHAEL A. CASSADY,    3922 Butternut Dr,    Holland MI 49424
ELAINE CASSALA,    2223 Astor St. Palma #5,    Orange Park FL 32073
JOHN D. CASSAN,    105 Ashleigh Lane,    Anaconda MT 59711
A. CASSANO THOMAS,    1101 Reynolds Price Drive,    Kernersville NC 27284
PERCY J. CASSARD JR.,    158 Greenleaf Lane,    Conroe TX 77304
JAMIE T. CASSARD,    158 Greenleaf Lane,    Conroe TX 77304
RITA CASSARD,    158 Greenleaf,    Conroe TX 77304
KIMBERLY A. CASSARO,    5505 Ex. Calibur Dr,    Garland TX 75044
MIKE G. CASSARO,    5518 Timber Ridge Drive,    Prospect KY 40059
BRIAN R. CASSEL,    696 Burgessville Rd. Lot 329,    Ruston LA 71270
BARRY A. CASSELL,    1013 Seneca Place,    Charlotte NC 28120
BERTHA L. CASSELL,    427 Highland,    Forrest City AR 72335
BRANT CASSELL,    299 Peach Bottom Rd.,    Independence VA 24348
CROKER S. CASSELL,    3755 Delaware Apt 311,    Beaumont TX 77706
DANNY CASSELL,    3807 Sheridan Rd,    Greensboro NC 27455
DOUGLAS A CASSELL,    5647E Hornaday Rd,    Greensboro NC 27409
ESSIE G. CASSELL,    Rt. 1 Box 111,    Meadows Of Dan VA 24120
JASON CASSELL,    133 Peach Bottom Rd.,    Independence VA 24348
JR. CALVIN C CASSELL,    4205 Fairside Drive,    Greensboro NC 27405
MACK CASSELL,    299 Peach Bottom Road,    Independence VA 24348
NORMA H. CASSELL,    224 Whispering Creek Dr.,    King NC 27021
STEFANI CASSELL,    10011 Strawgrass Drive,    Houston TX 77064
HELEN C. CASSELMAN,    P.O. Box 32,    Pawleys ISLAND SC 29585
PAULINE S. CASSELMAN,    1334 Montford Dr.,    Georgetown SC 29440
DOROTHY F. CASSELS,    7940 Jefferson Hwy Apt. 212,    Baton Roage LA 70809
TOMMY C CASSELS,    1626 Prince Avenue Apt #6,    Tifton GA 31794
CYNTHIA A. CASSENS,    1648 Riverdale Dr.,    Rock Hill SC 29732
CHERYL J. CASSESE,    25 Old Mill Rd., Apt. #3,    West Redding CT 6896
DEREK R. CASSESE,    5805 Cold Harbor Dr,    Greensboro NC 27410
RANDALL J. CASSESE,    3814 Manor Drive,    Greensboro NC 27403
```