District/off: 0417-5          User: AR          Page 287 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25287

```
RICHARD NICHOLAS CASSESE,    8221 Netherlands Dr.,    Raleigh NC 27606
RONALD W. CASSESE,    5805 Cold Harbor Dr.,    Greensboro NC 27410
CASSIDY M.D. MARK M.,    1033 Elmwood Park Blvd.,    Harahan LA 70123
ALLEN W CASSIDY,    710 North Main Street,    Jennings LA 70546
CLAUD M. CASSIDY,    291 First Avenue,    Rainsville AL 35986
JAMES P CASSIDY,    25114 19Th Ave. N.E.,    Arlington WA 98223
JOSEPH P. CASSIDY,    3955 State Hwy 8,    New Berlin NY 13411
MICHAEL E CASSIDY,    291 First Avenue,    Rainsville AL 35986
NEIL CASSIDY,    37 Granby Heights,    Granby MA 1033
SCOTT T. CASSIDY,    1726 Elk Spring Dr.,    Brandon FL 33511
THOMAS F. CASSIDY,    4057 Bedford Ave.,    Brooklyn NY 11229
TRACIE L. CASSIDY,    1203 Ramblewood Dr.,    Hartsville SC 29550
THAD CASSILLI,    Rt. 2 Box 175,    Center TX 75935
SHIRLEY A. CASSIMERE,    Po Box 1036,    Laconner WA 98257
BILL T. CASSINELLI,    3475 Scootsdale Rd.,    Reno NV 89512
SHEILA M. CASSIS,    1023 Blakley,    Dayton OH 45403
DAVID A. CASSITY,    6831 Menlo Dr.,    Baton Rouge LA 70808
JOHN CASSITY,    6831 Menlo Dr,    BATON Rouge LA 70808
LUTHER S. CASSLER,    116 North Fifth Street,    Kenedy TX 78119
JULIE A. CASSMEYER-MORRIS,    4331 Brookridge,    Fairway KS 66205
JASON R. CASSO,    103 Marian St.,    Donaldsonville LA 70346
LISA G CASSON,    610 Lawrence Ln.,    Yreka CA 96097
PATRICIA N. CASSTEVENS,    3867 Ebert Rd.,    Winston-Salem NC 27127
JEAN D. CAST,    6128 W 76Th Place,    Prairie Village KS 66208
RUDY D. CAST,    1906 Yorktown Ct. N,    League City TX 77573
DAVID C. CASTAGNO,    1630 Sw Morrison,    Protland OR 97205
MARIA I. CASTALDO,    899 Adler Drive,    Deltona FL 32738
BELEN CASTANEDA,    Rt 2 Box 115-C,    Rio Hondo TX 78583
CARLOS CASTANEDA,    Rt.2 Box 115-C,    Rio Hondo TX 78583
DANIEL J. CASTANEDA,    301 Rayburn St #658,    Lafayette LA 70506
EMILIO E. CASTANEDA,    2780 Hackney Rd.,    Ft. Lauderdale FL 33331
ESPERANZA M. CASTANEDA,    216 Salem Drive,    Everman TX 76140
GABRIELA CASTANEDA,    4715 La Carreta,    Brownsville TX 78521
GUILLERMO CASTANEDA,    Rt,2 Box 115-C,    Rio Hondo TX 78583
HELEN E. CASTANEDA,    750 Citadel Drive,    Colorado Springs CO 80908
LOUIS D. CASTANEDA,    2281 Taft Rd,    Allegan MI 49010
MERCEDES V CASTANEDA,    210 Kenton Ave,    San Diego CA 92114
PETRA CASTANEDA,    Rt.2 Box 115-C,    Rio Hondo TX 78583
ROSALINDA CASTANEDA,    Rt 1 Box 103,    San Benito TX 78586
TIMOTHY R. CASTANEDA,    5566 Drake Rd.,    West Bloomfield MI 48322
III. MANUEL F. CASTANO,    2126 Roosevelt,    Sanantonio TX 78210
JORGE CASTANON,    311 N. 3rd St.,    Garden City KS 67846
SANDRA J. CASTANON,    12416 Meadowcrest,    Balch Springs TX 75180
DEBRA D. CASTAY,    814 Veterans Blvd.,    Kenner LA 70062
ROSE M. CASTAY,    3765 Barbara Drive,    Metairie LA 70001
BUDDY L. CASTEEL,    1876 Hwy 365,    Nome TX 77629
CHARLOTTE G. CASTEEL,    1510 20Th St. N.W.,    Cleveland TN 37311
CHRIS K. CASTEEL,    925 Shoshone N.,    Twin Falls ID 83301
DOROTHY H. CASTEEL,    901 East County Apt B,    New Boston TX 75570
GLEN E. CASTEEL,    24 Pecan Park,    Lumberton TX 77657
JEFFREY L. CASTEEL,    203 Blanch Road,    China TX 77613
LEORA CASTEEL,    105 9Th Street N.W.,    Fruitland ID 83619
LOUIS F. CASTEEL,    125 Buffalo Creek Dr.,    Crandall TX 75114
MELISSA CASTEEL,    480 Turner Rd,    Rose Bud AR 72137
RANDY G. CASTEEL,    203 Blanch Road,    China TX 77613
ALEX CASTELAN,    6018 Caracus Drive,    Dallas TX 75232
ENRIQUE CASTELAN,    6018 Caracas,    Dallas TX 75232
ESMERALDA CASTELAN,    6018 Caracas,    Dallas TX 75232
MELISSA CASTELAN,    2917 Tamarack,    McALLEN TX 78501
CONNIE CASTELL,    2976 Youth-Monroe Rd.,    Loganville GA 30249
NANCY E. CASTELLANA,    84 Jordan Lane,    Stamford CT 6903
CASTELLANO VITALE,    16429 Offenhaur Rd.,    Odessa FL 33556
EDWIN D CASTELLANOS,    10311 Whitesville Rd,    Fortson GA 31808
RAFAEL A. CASTELLANOS,    4600 Burbank Dr. #316,    Baton Rouge LA 70820
TOMAS M. CASTELLANOS,    1701 Marchita,    Harlingen TX 78550
DIANE K. CASTELLO,    5301 Tyler Loor Rd.,    Pinson AL 35126
PETER T. CASTELLO,    10336 Burnett Lane,    Suches GA 30572
ROBERT L. CASTELLO,    231 Woodland Ln.,    Dahlongena GA 30533
CHAD CASTELO,    2800 Plaza Del Amo,    Torrance CA 90503
PEPITO R. CASTELO,    10253 Kessler Ave,    Chatsworth CA 91311
GERHARDT H CASTEN,    17W111 Hodges Rd,    Oakbrook IL 60181
MICHAEL P CASTEN,    1955 Oak Grove Ave.,    Sterling IL 61081
MR. & MRS.BRUCE A. CASTEN,    3405 Denbury Drive,    Fort Worth TX 76133
CLINTON W CASTERLINE,    Box 4010 A,    Wolf Point MT 59201
DALLAS R CASTERLINE,    Sr 231 Box 3089,    Wolf Point MT 59201
JEFF J CASTERLINE,    106 Manchester Place,    Greensboro NC 27410
JORY L. CASTERLINE,    SR 231 Box 3089,    Wolf Point MT 59201
LINDA J. CASTERLINE,    1810 Fairway Dr.,    Dodge City KS 67801
RYAN D CASTERLINE,    Sr 231 Box 3085,    Wolf Point MT 59201
WILLARD E. CASTERLINE,    Rural Rte 3085,    Wolf Point MT 59201
RITA M. CASTIGLIONE,    1726 Tamarack Avenue,    Carlsbad CA 92008
STANLEY L. CASTIGLIONE,    1726 Tamarack Ave.,    Carlsbad CA 92008
ANITA O CASTILLANES,    3422 21St Ave SO,    Seattle WA 98144
ANGELA K. CASTILLE,    189 Chemin Metairie,    Youngsville LA 70592
BRENDA CASTILLE,    187 Chemin Metarie,    Youngsville LA 70592
```

000001

```
BROCK A. CASTILLE,     1151 Hebert Lane Hwy.,    St. Martinville LA 70582
JOSEPH D. CASTILLE,    205 N. Adams,    Rayne LA 70578
LAMBERT CASTILLE JR.,     1046 Cotton Patch Road,    Bunkie LA 71
JUDY CASTILLE,     123 North Long Street,    Lafayette LA 70506
LARRY CASTILLE,     168 Eckart Dr.,    New Iberia LA 70560
LOUIS D. CASTILLE,     705 N. Main St.,    St. Martinville LA 70582
MARY F. CASTILLE,     5000 Leon Dr. #157,    Lake Charles LA 70605
MAUDRY M. CASTILLE,     711 Sweetbriar Dr.,    Alexandria LA 71303
MICHAEL J. CASTILLE,     5441 Church Point Hwy,    Rayne LA 70578
RAYFORD J CASTILLE,     187 Chemin Metarie,    Youngsville LA 70592
ROSA BELLE L. CASTILLE,     187 Chemin Metarie,    Youngsville LA 70592
TERESA D. CASTILLE,     257 Ledoux Street,    Breaux Bridge LA 70517
FIDELIA CASTILLEJA,     346 N Azusa Ave,    La Puente CA 91744
CARLOS J. CASTILLO,     2330 Sw Ancaster Rd,    Topeka KS 66614
ALBERTA T CASTILLO,     5640 Fauntleroy Way S.W.,    Seattle WA 98118
ANGELA M. CASTILLO,     438 West Cartagena Circle,    Corpus Christi TX 78418
ANNA MARIE CASTILLO,     404 Ellen Avenue,    League City TX 75573
BETSY H. CASTILLO,     7850 Broadway,    El Paso TX 79915
COLEEN FRITZIE T. CASTILLO,     21-33 23rd Street,    Long Island City NY 11105
CONSUELO T. CASTILLO,     21-33 23RD Street,    Long Island City NY 11105
CORRADO CASTILLO,     Rt. 8 Box 256,    Russellville AL 35653
DAVID R. CASTILLO,     107A Allen Ave.,    Leesville LA 71446
DOMINGO CASTILLO,     1101 West Albabama,    Sweetwater TX 79556
EDDIE CASTILLO,     3881 W. Flagler St. #330,    Miami FL 33134
ERIC B. CASTILLO,     23864 Rd. 10,    Defiance OH 43512
ESTRELLA V. CASTILLO,     2566 Glade Ave.,    Santa Clara CA 95051
GLORIA CASTILLO,     2454 Hwy. 90 West #14,    Del Roi TX 78840
HECTOR F. CASTILLO,     406 W. Mill St.,    Santa Maria CA 93454
ISMAELINA CASTILLO,     15419 154Th Road,    Mayetta KS 66509
IVONNE CASTILLO,     809-104 Ashebrook Drive,    Greensboro NC 27409
JANA L. CASTILLO,     811 Gaines,    Ennis TX 75119
JORGE F. CASTILLO,     2330 Sw Ancaster Rd.,    Topeka KS 66614
JOSE N. CASTILLO,     5710 T 1/2,    Galveston TX 77550
JUAN M. CASTILLO,     3775 Bocachica,    Brownsville TX 78521
JULIA CASTILLO,     220 W. Ocean,    Los Fresnos TX 78566
JULIO C. CASTILLO,     14 Falcon Drive,    Manoeville LA 70471
KELLEY A. CASTILLO,     5815 Abliline Tr.,    Austin TX 78749
KRISTA L. CASTILLO,     6609 Myrtle Beach Drive,    Plano TX 75093
LAURA L. CASTILLO,     2437 Manitoba,    Corpus Christi TX 78418
LESLEY R. CASTILLO,     129 Bellview Street,    Staunton VA 24401
LORI CASTILLO,     3118 27Th St,    Lubbock TX 79410
LOURDES CASTILLO,     570 Nw 109 Avenue,    Miami FL 33172
LUIS CASTILLO,     1102 Forest Creek Dr. #303,    Garland TX 75043
NANCY L. CASTILLO,     Rt. 1 Box 2100,    Donna TX 78537
OLGA B. CASTILLO,     2 1/2 Mls N. San Houston,    San Benito TX 78586
PATRICIA CASTILLO,     Rt 4, Box 197-T,    San Benitto TX 78586
PHILIP L. CASTILLO,     173 Church St.,    Gurley AL 35748
RANDOLPH B. CASTILLO,     205 W. Boutz Bldg. 8 Ste. 2,    Las Cruces NM 88005
SEVERO CASTILLO,     619 Archer Ave,    Dallas TX 75211
SHARON A CASTILLO,     822 Highland,    Grand Prairie TX 75051
SUSAN P. CASTILLO,     14372 Livingston,    Tustin CA 92680
WASCAR E. CASTILLO,     17 Archdale Rd Apt I,    Roslindale MA 2131
WILLIAM G. CASTILLO,     2415 Inagua Avenue,    Miami FL 33133
MICHAEL A CASTINO,     1041 W. Berwyn,    Chicago IL 60640
CINDY CASTLE,     5311 Cross Creek Dr.,    Marrerro LA 70072
DARREN R. CASTLE,     230 N. Gifford,    Arlington WA 98223
FRANCES L. CASTLE,     P.O. Box 141,    Pierce City MO 65723
LAURI CASTLE,     Rt. 1, Box 538,    Marion NC 28752
LINDA L. CASTLE,     312 Chase Lane,    Marietta GA 30068
MAETT V. CASTLE,     3522 101 St,    Lubbock TX 79423
PAT CASTLE,     312 Chase Lane,    Marietta GA 30068
ROBERT L. CASTLE,     11314 Goodland Place #13,    Farmers Branch TX 75234
WILLIAM M. CASTLE,     Rt.2 Box 333,    Lebanon VA 24266
CHAD CASTLEBERRY,     903 Birdsong,    Baytown TX 77521
CHARLES R. CASTLEBERRY,     390 Saddlebrook Drive,    Roswell GA 30075
HAZEL CASTLEBERRY,     9830 8Th Ave,    Inglenwood CA 90305
JERRY W CASTLEBERRY,     211 Lee Drive,    Sylocauage AL 35150
MARCELLE R. CASTLEBERRY,     7511 Beck Rd.,    Little Rock AR 72212
PARALEE S. CASTLEBERRY,     Rt. 2 Box 203 Aa,    Perryville AR 72126
PAULA E. CASTLEBERRY,     2096 E. Cotton Rd.,    Eclectic AL 36024
REGGIE CASTLEBERRY,     14335 Wardline Road,    Bogalusa LA 70427
RICK JT. CASTLEBERRY,     203 Bulian A.,    Austin TX 78746
TERRY G. CASTLEBERRY,     1801 Shenandoah Drive,    Euless TX 76039
TRAVIS S. CASTLEBERRY,     10550 Valley Forge #73,    Houston TX 77042
WILLIE CASTLEBERRY,     903 Birdsong,    Baytown TX 77521
WINNIE CASTLEMAN,     194 Armijo Road,    Belen NM 87002
CASTLESPRINGS HEALTHCARE CORP.,     9 Family Circle,    Charleston SC 29407
CHERYL R. CASTLETON,     1221 Lilac,    Pocatello ID 83201
CHARLES F. CASTNER,     29 Brisbane Drive,    Charleston SC 29407
GRACE E. CASTNER,     130 Brook Lane,    Mcminnville TN 37110
JUNE A CASTO,     10705 El Capitan Circle,    Sun City AZ 85351
RANDEL L. CASTO,     12 Waterford Point.,    Iva SC 29655
RICHARD CASTO,     19990 Ibis Court,    Dunnellon FL 34432
CHRISTOPHER W. CASTON,     301 Pine St.,    Edwards MS 39066
H. RUSSELL CASTON,     103 South Boyce St.,    Union SC 29379
```

```
KATHERINE G. CASTON,   103 S. Boyce St.,   Union SC 29379
KEVIN CASTON,   1094 Hwy 3048,   Rayville LA 71269
WILL N. CASTON,   801 N 28Th Ave Apt 75,   Hattiesburg MS 39401
CARRIE L. CASTOR,   4238 Belfast,   Corpus Christi TX 78413
DENIS O. CASTOR,   9721 N. Bruce,   Spokane WA 99207
KATHLEEN S. CASTOR,   4238 Belfast,   Corpus Christi TX 78413
JUAN A. CASTORENA,   73 E. 18Th,   Holland MI 49423
CASTRO EDWARD,   2611 Summertree,   Carrollton TX 75006
CASTRO HECTOR,   7203 Mockingbird Ln,   Texas City TX 77591
(BOB) BALTAZAR S. CASTRO,   3074 Isabella Street,   Sioux City IA 51103
ANNIE J. CASTRO,   5337 Inverness St.,   Corpus Christi TX 78413
CARMEN C. CASTRO,   120 Neptune Place,   Escondido CA 92026
CERVANDO T. CASTRO,   1420 Nickelson,   Houston TX 77008
DAVID A. CASTRO,   160 Stagg Walk #2B,   Brooklyn NY 11206
DEANETTA D. CASTRO,   51610-5 Zuni Circle,   Fort Hood TX 76544
DONNA M. CASTRO,   11519 W. 55 St Johnson,   Shawnee KS 66203
ERIC J. CASTRO,   11614 La. Hwy. 697,   Maurice LA 70555
GILBERTO S. CASTRO,   1/4 Mi. Harris Dr. P.O.Box1045,   Rio Hondo TX 78583
JAMES E. CASTRO,   10502 Sageberry,   Houston TX 77089
JAMES H. CASTRO,   4211 Rosegate,   Spring TX 77373
JR. JOSE CASTRO,   2341 Gabriel Dr.,   Sulphur LA 70603
LANCE J. CASTRO,   11614 L.A. Hwy. 697,   Maurice LA 70555
LORENZO CASTRO,   4207 Affirmed,   Pasadena TX 77503
MARGIE CASTRO,   10881 Dean St.,   Bonita FL 33923
MARRI J. CASTRO,   757 South 700 West,   Tremonton UT 84337
MELISSA D. CASTRO,   3410 Morrison #4,   Houston TX 77009
MYRIAM T. CASTRO,   3330 Meadowridge Drive,   Melbourne FL 32901
PABLO CASTRO,   263 Forbell St.,   Brooklyn NY 11368
PAUL H CASTRO,   1438 Hitchin Lane,   Channelview TX 77530
RAMIRO S. CASTRO,   1927 South 3Rd Street,   Mount Vernon WA 98273
RICHARD M CASTRO,   9395 Boca Cove Circle #1211,   Boca Raton FL 33428
ROBERTO CASTRO,   2918 Wishing Lake,   San Antonio TX 78222
RUTH M. CASTRO,   405 Locust Ave.,   Philippi WV 26416
SUE CASTRO,   11360 E. Montwood,   El Paso TX 79936
VINCENT A. CASTRO,   2611 Summertree Drive,   Carrollton TX 75006
MICHAEL G. CASTRONUOVO,   98 E Market St,   Hyde Pk NY 12538
JAMES F. CASTRUCCIO,   34325 County Rd. 21,   Elizabeth CO 80107
BETTY R. CASWELL,   1116 Wilmington Place,   Tyler TX 75701
JASON D. CASWELL,   4236 Judy Drive,   Sulphur LA 70663
JOHN C. CASWELL,   1216 Wloula Apt. C,   Olathe KS 66061
RICHARD B. CASWELL,   13529 Highway 110 S,   Tyler TX 75707
VIVIAN C. CASWELL,   1326D French,   Odessa TX 79761
ANNIE E. CATABAY,   8508 S.E. Glenwood St.,   Portland OR 97266
JANICE T CATAGNETTA,   3261 Reims Ave,   Slidell LA 70458
CHERYL A. CATALANO,   6308 West Court, Lot 14,   Pleasant Garden NC 27313
GEORGE CATALANO,   3815 Revere Court,   Port Saint Lucie FL 34953
JULIE K. CATALANO,   4528 Savino,   Plano TX 75093
KRISTIN E. CATALANO,   216 North Crossing Dr.,   Columbia SC 29223
PETER A. CATALANO,   271/2 Broad Street,   Charleston SC 29401
PETER L. CATALANO,   3408 Thompson,   Kansas City MO 64124
LISA CATALANO-HAYES,   817 Yacht Club,   Chaplin SC 29036
PATRICIA A. CATALDI,   30 Cherry St.,   Lyons NY 14489
CATALDO STEPHEN M.,   413 Griffian Ave Apt 2,   Williamsburg VA 23185
CATALOGUE SHOPPING CENTER,   23907 Mark Twain,   Moreno Valley CA 92557
MARY CATANARITE,   435 Catalina Ave,   Youngstown OH 44504
MYRTIS E. CATANESE,   2507 Pinehurst,   Shreveport LA 71104
CHRISTOPHER CATANIA,   86-43 111St,   Richmond Hill NY 11418
FRANK J CATANIA,   Rt 2 Box 164,   Bellevue TX 76228
FRANK M. CATANIA,   1526 S. 102Nd St,   Edwarsville KS 66111
RUTHE F. CATANIA,   4431 Cottage Way,   Sacramento CA 95864
SUZY CATANIA,   86-43 111St,   Richmond Hill NY 11418
VICKI E. CATANIA,   14332 Montfort #7202,   Dallas TX 75240
ANTHONY M. CATANZARITE,   9200 University Blvd.,   Charkeston SC 29406
PATRICK D. CATANZARITE,   2486 Woodstock Road,   Columbus OH 43221
ALISA CATANZARO,   4391 Blakeley Court,   Jacksonville FL 32257
ELENE M. CATAPANG,   2340 162nd Street North,   Shoreline WA 98133
ELSIE M. CATAPANG,   2340 N 162nd Street,   Shoreline WA 98133
LYNDA LG CATAPANG,   121 Afame Road,   Sinajana GU 96926
LEONARD A. CATAUDELLA,   2200 The Strand, Apt. B,   Manhattan Beach CA 90266
JOEL A. CATAZANO,   5239 Bonita Ave,   Dallas TX 75206
JACQUELYN G. CATCHES,   3228 Wellington Road,   Pensacola FL 32504
RHUEDINE CATCHING,   P.O. Box 74 Highway 9 So.,   Millerville AL 36267
APRIL M. CATCHINGS,   P.O. Box 71,   Millerville AL 36267
JEFFREY L. CATCHINGS,   P.O. Box 4,   Millerville AL 36267
MARK L. CATCHINGS,   Shady Grove Rd. County Rd. 6,   Millerville AL 36267
MILDRED L CATCHINGS,   Post Office Box 214,   Hazlehurst MS 39083
GREG CATCHPOOL,   619 South Lincoln,   Hastings NE 68901
SCOTT A. CATCHPOOL,   822 Webster,   Hastings NE 68901
GARRY L. CATE,   3170 Douglas Dam Rd.,   Kodak TN 37764
LAURA CATENA,   508 Sunflower,   Red Oak TX 75154
RONALD K CATES II,   301 Falls Court,   Woodstock GA 30188
CLINT R. CATES,   810 Lyman Avenue,   Reno NV 89509
DEBORAH M. CATES,   64 West Rd.,   Pascoag RI 2859
DOUGLAS A. CATES,   501 Harwell Dr.,   Lafayette LA 70503
E. JACK CATES,   7209 Sycamore Dr.,   Randleman NC 27317
```

GERRY T. CATES,    P.O. Box 773,    Albany TX 76430
GREGORY CATES,    167 Northwood Drive,    West Monroe LA 71291
JOHN B. CATES,    2887 Acton Road,    Birmingham AL 35243
JULIE A. CATES,    2875 E. 2369 Road,    Marseilles IL 61341
KEVIN O CATES,    64 West Road,    Pascoag RI 2859
LEE CATES,    8045 St Annes Ct.,    Alexandria VA 22309
LORI CATES,    826 Parkland,    Durant OK 74701
LORI L CATES,    1403-A S. Patterson Street,    Valdosta GA 31601
LYNNETTE D. CATES,    210 S. Bernice,    Garland TX 75042
MICHAEL C. CATES,    213 Ambling Cr.,    Columbia SC 29210
PAULA L. CATES,    1303 Central Fwy. East,    Wihita Falls TX 76302
PEGGY A. CATES,    Rt. 1 Box 273,    Forestburg TX 76239
REBECCA T. CATES,    1047 Avery Creek Dr.,    Woodstock GA 30188
WILLIAM D. CATES,    313 Oxford,    Richardson TX 75080
UBALDO L. CATESUS,    Greenhill Y-10 Urb.,    Gueynabo PR 966
WILLIAM O. CATEY,    11029 33Rd Dr. Se,    Everett WA 98208
GARY E. CATHCART,    3376 Forest Glen Drive,    Charleston SC 29414
JEFFREY S CATHCART,    229 E Collins,    Orange CA 92667
JOHN F CATHCART,    229 Bennett St.,    Union SC 29379
JUDY B. CATHCART,    Rt. 4 Box 466,    Gray Court SC 29645
ROCHELLE CATHCART,    1815 N. Bommer Rd. Apt. B-3,    Stillwater OK 74075
SHANNON L. CATHCART,    Route 4 Box 603,    Killen AL 35645
TERESA A. CATHERS,    10756 Larsen,    Overland Park KS 66210
ANDREW J. CATHEY,    315 West 5Th Street,    Fordyce AR 71742
BEN C. CATHEY,    2A Dottie Ln.,    Boyce LA 71409
DONALD E. CATHEY,    1318 Washington,    Camden AR 71701
JOHN A. CATHEY,    2231 Se 21 St.,    Albany OR 97321
KAREN CATHEY,    4636 Ringold Dr.,    Ft. Worth TX 76133
LEILA E. CATHEY,    1741 Harris Bridge Road,    Anderson SC 29621
LESLIE S. CATHEY,    109 N. 12Th,    Jacksboro TX 76458
PEGGY O. CATHEY,    502 S. Fremont Ave. Apt 104,    Tampa FL 33606
INC. CATHY S. BOGAN,    1449 Griffin Rd.,    Madison NC 27025
JEFFREY & MARIA CATINELLA,    3735 Evonvale Overlook,    Cumming GA 30041
ROBERT CATINELLA,    4970 NW 101 Avenue,    Coral Springs FL 33076
PAULA J CATINO,    1480 S. W. 21 Lane,    Boca Raton FL 33486
ANNE E. CATLETT,    4192 Portwood,    Lancaster TX 75134
GLORIA A. CATLETT,    178 Grandview Lane,    Clearbrook VA 22624
KAREN S. CATLETT,    4725 St. Patrick's Ct.,    Evansville IN 47714
ROBERT M. CATLETTE,    2200 S. Jackson Rd.,    Pharr TX 78577
CHARLES CATLEY,    2250 Campbellton Road Apt 1104,    Atlanta GA 30331
CAROL A. CATLIN,    P.O. Box 369,    Kaufman TX 75142
RONALD M. CATLIN,    6205 Madison Avenue,    Rowlett TX 75088
SANDY H. CATLIN,    6205 Madison Ave.,    Rowlett TX 75088
CATMULL MARK B,    1016 W 1005,    Paul ID 83347
BRENT K CATMULL,    1034W 74Ln South,    Paul Minidoka ID 83347
EDDIE M. CATO,    127 Dusty Ct.,    Lexington SC 29073
JEFF J. CATO,    221 Cherry Street,    Chico CA 95928
JOHN E. CATO,    204 23Rd Terrace N.W.,    Birmingham AL 35215
KENYA CATO,    5704 Wellington Drive,    Austin TX 78723
JAMES E. CATOE,    275 S Potter Rd.,    Lancaster SC 29720
JAMES R. CATOE,    6425 Embers,    Dallas TX 75248
MICHAEL S. CATOE,    508 Woodvale Dr.,    Rock Hill SC 29730
NATHAN B. CATOE,    1155 Hagood Ave.,    Barnwell SC 29812
EDWARD A. CATOIRE III,    4744 Hastings Street,    Metairie LA 70006
CHARLES R. CATON JR.,    3008 9Th Street,    Wichita Falls TX 76301
HUBERT GLENN CATON,    1501 Neuse Blvd,    New Bern NC 28560
JAMES B. CATON,    850 By Pass West,    Andalusia AL 36420
JO. P. CATON,    210 Unit 703 College Road,    Greensboro NC 27410
RORY J CATON,    15719 Gettysburg Drive,    Tomball TX 77375
ANNA GIGICOS CATRANIS,    1258 Sutton Ct. # 10,    Mobile AL 36609
BECKY J. CATRETT,    5844 Cobbia Trail,    Columbus GA 31907
NELDA CATRETT,    1076 S. Beverlye Rd.,    Dothan AL 36301
RICHARD E. CATRETT,    5901 B Warm Springs Road,    Columbus GA 31909
ALYSHA D. CATRON,    4812 Old Wire Rd.,    Battlefield MO 65619
CAROL J. CATRON,    4100 Sunbury Ave,    Chattanooga TN 37411
DONNA J. CATRON,    1530 W. Sunny Ave.,    New Castle PA 16101
KAROLYN M CATRON,    1233 W Lasalle,    Springfield MO 65807
MARK A. CATRON,    210 Cliff View St.,    Bluefield VA 24605
ROGER D. CATRON,    Po Box 35,    Lockwood MO 65682
DAVID J. CATTERSON,    105 Se Circle Drive,    Hines OR 97738
DONNA L. CATTON-JOHNSON,    3161 Hall Rd.,    Conway SC 29526
JAMES CATTONE,    973 Rosa Ave.,    Metairie LA 70005
GINA L. CATUBAY,    160 Pavon,    Hercules CA 94547
TIM C. CATURA-HOUSER,    12309 10Th Place N.E,    Seattle WA 98125
PETER CAU,    18 Allen Street,    New York NY 10002
BRENT CAUBAREAUX,    149 Cocoville Rd.,    Manusura LA 71350
SCOTT E. CAUDEL,    3197 Cemetery Rd,    Sedro-Woolley WA 98284
DAVID P. CAUDELL,    97 Robincrest Lane,    Fries VA 24330
BILL CAUDILL,    5201 Hamilton Rd.,    Cols GA 31904
CAROL L. CAUDILL,    1421 Alta Mesa Ct.,    Mesquite TX 75150
CATHY A. CAUDILL,    833 Sunfish,    Austin TX 78734
CINDY L CAUDILL,    785 Seacrest Lane,    Bow WA 98232
DARRELL R CAUDILL,    3666 Churchwell Court,    Tucker GA 30084
DENNIS R. CAUDILL,    4132 Scarsdale Lane,    Dallas TX 75227
FRANK CAUDILL,    4924 E 26Th Dr,    Bellingham WA 98226

```
JOYCE CAUDILL,   475 Silver St,   Marion OH 43302
JAMES C. CAUDILL,   3666 Churchwell Court,   Tucker GA 30084
MARY LOU CAUDILL,   9875 Seacrest Ln.,   Bow WA 98232
MICHELLE D. CAUDILL,   785 Seacrest Lane,   Bow WA 98232
PAUL CAUDILL,   785 Seacrest Lane,   Bow WA 98232
TERESA CAUDILL,   153 Ridgeway Dr.,   Owingsville KY 40360
TONY A. CAUDILL,   3938 Floral Avenue,   Norwood OH 45212
WILLIAM S CAUDILL,   5009 Haynes Rd,   Jonesville NC 28642
T.L. CAUDLE III.,   788 Lagoon Court,   Stone Mountain GA 30073
BARBARA P. CAUDLE,   3210 Hoffmeyer Rd..,   Florence SC 29501
DALLAS G. CAUDLE,   1206 Raleigh Ct.,   Murfreesboro TN 37130
DANA L. CAUDLE,   3303 Nc 150 East,   Greensboro NC 27455
DANIEL L. CAUDLE,   4575 Hwy. 544,   Myrtle Beach SC 29575
DAVID B. CAUDLE,   134 Gold Meadow Drive,   Cary NC 27513
DENNY J. CAUDLE,   Post Office 574,   Sylacauga AL 35150
DON C. CAUDLE,   5199-A Country Club Rd.,   Winston-Salem NC 27104
GERALDINE CAUDLE,   P.O. Box 783,   Sylacauga AL 35150
GLADYS P CAUDLE,   4498 Sylacauga Fayteville Hwy,   Sylacauga AL 35151
JASON T. CAUDLE,   4536 Syl Fytville Hwy,   Sylacauga AL 35151
JEFFREY G. CAUDLE,   16635 N.C. Hwy. 138,   Albemarle NC 28001
JEREMY T. CAUDLE,   13721 E. Broadway,   Spokane WA 99216
LARRY W CAUDLE,   1118 Wiley-Lewis Rd,   Greensboro NC 27406
LES CAUDLE,   14333 Preston Rd. #1802,   Dallas TX 75240
MARCY L. CAUDLE,   10 Brown Ave,   Sylacauga AL 35150
MARTI J. CAUDLE,   2835 Big Oaks Dr.,   Garland TX 75044
NANCY A. CAUDLE,   3514 Windsor,   Charlotte NC 28209
NANCY LEE CAUDLE,   8001 Hwy. 89 N.,   Milton FL 32570
RAY CAUDLE,   4575 Hwy 544,   Myrtle Beach SC 29575
RONALD D. CAUDLE,   270 Thomas Trail,   Reidsville NC 27320
RONALD J.(BUDDY) CAUDLE,   3303 N C 150 East,   Greensboro NC 27455
RUSSELL H. CAUDLE,   708-C 65th Ave N.,   Myrtle Beach SC 29572
ERICK L. CAUER,   2401 W 800 N.,   Provo UT 84601
KELLIE M. CAUGHLIN,   2410 Jacqueline,   Mt Vernon WA 98273
WENDY M. CAUGHMAN,   7253 Holloway Rd,   Columbia SC 29209
DANNY M. CAUGHRON,   2451 N. Rainbow 1027.,   Las Vegas NV 89108
GARY K. CAUGHRON,   3353 So. Golden,   Springfield MO 65807
SAUNDRA WEATHERLY CAULDER,   8479 Spencers Trace Drive,   Jacksonville FL 32244
VALLARIE R. CAULDER,   741 Branhams Airport Road,   Darlington SC 29532
GREGORY S. CAULEY,   918 Joaneen Dr.,   Saraland AL 36571
PATRICIA I. CAULEY,   152 Lowell Pierce Road,   Lucedale MS 39452
PATRICK CAULEY,   13555 Brenton Ridge #822,   Houston TX 77070
TAMMY D. CAULEY,   502 Woodland Shores,   Charleston SC 29412
TERRY CAULEY,   12216 Forsythe Dr.,   Austin TX 78759
LOWELL I. CAULK,   2807 St. Regis Road,   Greensboro NC 27408
MADELEINE P. CAULKING,   217 Oak Dr. Beau Chene,   Mandeville LA 70471
DAVID CAUSBY,   613 S. Washington Street,   Shelby NC 28150
C. JACKSON CAUSE,   229 Vance Rd,   Benton LA 71006
CHARLIE L. CAUSEY JR.,   8217 Cottonwood,   Sorrento LA 70778
ROBERT G. CAUSEY JR.,   330 Fue Follet Apt. #249,   Lafayette LA 70508
SAMUEL R. CAUSEY JR.,   401 Bowling Avenue #19,   Nashville TN 37205
AMY L. CAUSEY,   3317 Edna Ct. #5,   Lexington KY 40515
ANTHONY L. CAUSEY,   2712 Golden Creek Lane #1003,   Arlington TX 76006
BARBARA P. CAUSEY,   6925 Wooden Rail Lane,   Summerfield NC 27358
BETTY CAUSEY,   130 East Walker Ave,   Asheboro NC 27203
BETTY E. CAUSEY,   1402 E. Miss Ave.,   Ruston LA 71270
BETTY F. CAUSEY,   401 Bowling Ave. #19,   Nashville TN 37205
C. DENNIS CAUSEY,   4850 Hunting Hills Drive,   Roanoke VA 24014
CAROLE CAUSEY,   905 Bert Dr.,   Arlington TX 76012
CLARENCE E. CAUSEY,   1165 Henson Dr.,   Florence AL 35630
CLYDE D CAUSEY,   2004 Laramie Dr,   Mesquite TX 75149
DEEDRA G CAUSEY,   213 East Marion St.,   Mullins SC 29574
DIANN M. CAUSEY,   Route 1 Box 98,   Lapine AL 36046
DON CAUSEY,   3535 Cherry Lane,   Greensboro NC 27405
ESTHER L. CAUSEY,   1060 Savannah Bluff Rd.,   Conway SC 29526
GREG E. CAUSEY,   138 Tournament Point,   Duncan SC 29334
JACKIE P. CAUSEY,   1831 Bermuda Road,   Lake View SC 29536
JAMES A CAUSEY,   13481 University Drive,   Tyler TX 75707
JERE J. CAUSEY,   141 Southwood,   Bossier City LA 71111
JOHN M. CAUSEY,   516 Carolleigh Drive,   Gibsonville NC 27249
JULIA P. CAUSEY,   621 Hampton Street,   Walterboro SC 29488
LARRY D. CAUSEY,   18530 Keystone,   Greenwell Springs LA 70739
LUANNE L CAUSEY,   3316 Terrault Drive,   Greensboro NC 27410
PHILLIP C. CAUSEY,   755 Ole Hwy 15 LA#95,   West Monroe LA 71291
RONNIE J. CAUSEY,   213 Sugar Tree Dr.,   Myrtle Beach SC 29577
SAMUEL R. CAUSEY,   2569 Winder Drive,   Franklin TN 37064
STACY M. CAUSEY,   13481 University Drive,   Tyler TX 75707
TIM W. CAUSEY,   2108 Shelton Rd.,   Greensboro NC 27405
TIMOTHY B. CAUSEY,   3276 Old Chisolm Rd.,   Florence AL 35630
TONY H CAUSEY,   5522 Pebble Garden Ct,   Greensboro NC 27407
TONY L. CAUSEY,   5802 Clearbrook Dr.,   Northport AL 35476
WALDO G CAUSEY,   322 E Raleigh St,   Liberty NC 27298
SANDRA S. CAUSIN,   32225 Hwy 1,   White Castle LA 70788
LYNNANE CAUSSEY,   3334 Canyon Creek,   San Angelo TX 76904
AMANDA CAUTHEN,   2574 Knotty Pine Drive,   Lancaster SC 29720
AMY CAUTHEN,   2207 Noccalula Rd,   Gadsen AL 35904
```

```
BARBARA A. CAUTHEN,   2207 Noccalula Road,   Gadsden AL 35904
BRIDGETT MICHELLE CAUTHEN,   2574 Knotty Drive,   Lancaster SC 29720
CINDY W. CAUTHEN,   4430 Smith Road,   Millbrook AL 36054
CYNTHIA M. CAUTHEN,   Rt. 1 Box 106,   Lapine AL 36046
DENNIS J. CAUTHEN,   2574 Knotty Pine,   Lancaster SC 29720
IRIS P CAUTHEN,   2460 Shiloh Unity Rd,   Lancaster SC 29720
JANIE E. CAUTHEN,   2007 Surrey Lane,   Rock Hill SC 29732
NANCY W. CAUTHEN,   Rt. 1 Box 380 A,   Montgomery AL 36105
RITA R. CAUTHEN,   117 Dogwood Cove,   Clarksdale MS 38614
STEPHANIE L. CAUTHEN,   226 Lyon Ranch Rd.,   Ellisville MS 39437
CHRIS M CAUTHON,   615 Mohican Dr.,   Independence MO 64056
JAMES R CAUTHRON,   1709 Wimbledon Drive,   Thomasville GA 31792
JULIA B CAUTHRON,   1709 Wimbledon Dr,   Thomasville GA 31792
MC CAVAL MILAGROS,   3101 Avenue I,   Brooklyn NY 11210
CAVALIER LEASING SYSTEM,   4400-A Ambassador Caffery,   Lafayette LA 70508
LAWRENCE M. CAVALIER,   18352 Autumn View Dr.,   Prairieville LA 70769
PATRICIA P. CAVALIER,   5832 Kimberly Beth Place,   Sugar Hill GA 30518
REUBIN P. CAVALIER,   134 Darden Court,   Thibedoux LA 70301
CHRIS L. CAVALIERE,   103 S. William Circle,   Hattiesburg MS 39402
TONY C. CAVALIERE,   8888 Kempwood Dr.,   Houston TX 77080
MONA M. CAVALLI,   208 CAMINO de LOS MARQUEZ #118,   Santa Fe NM 87501
CARMELA R. CAVANAGH,   66 Nelson St.,   Farmingdale NY 11735
RUTH M. CAVANAGH,   39D Fox Meadow Road,   Leominister MA 1453
DIANA L. INC. CAVANAUGH,   6529 Clearwater Drive,   Columbus GA 31909
FRED B. CAVANAUGH,   5 Burgundy Rd.,   Aiken SC 29801
JACKIE L. CAVANAUGH,   1117 Mill River,   Garland TX 75214
JENNIE H. CAVANAUGH,   210 Circle Drive,   Greenwood SC 29646
LESLIE CAVANAUGH,   4051 Hawthorne #4,   Dallas TX 75219
TRACY A. CAVANAUGH,   624 North New,   Pratt KS 67124
DONNA M. CAVARETTA,   365 Windchester Circle,   Mandeville LA 70448
ABEL CAVAZOS,   495 Peacock St,   San Benito TX 78586
ALFONSO CAVAZOS,   13 San Joaquin,   Brownsville TX 78521
AMALIA CAVAZOS,   P.O. Box 2250,   Roma TX 78584
ARTURO CAVAZOS,   6721 Rhonda Dr.,   Corpus Christi TX 78412
CAROLL Y. CAVAZOS,   5024 Heatherington Place,   The Colony TX 75056
CHRISTINA LYNN CAVAZOS,   Rt 9 Box 225X,   Harlingen TX 78552
EDITH CAVAZOS,   P.O. Box 446,   Mission TX 78572
ESTEBAN CAVAZOS,   495 Peacock St,   San Benito TX 78586
GABRIELA CAVAZOS,   209 S. 23Rd. St.,   Mc Allen TX 78501
GUADOLUPE G CAVAZOS,   1404 W. H Street,   Mission TX 78572
IRMA R. CAVAZOS,   2001 Royal,   Mission TX 78572
JAMES M. CAVAZOS,   2725 Gamble Road,   San Benito TX 78586
JESSICA CAVAZOS,   3105 Bluebird,   Mcallen TX 78504
JORGE JAVIER CAVAZOS,   2001 Royal Palms Dr.,   Mission TX 78572
KARLA K. CAVAZOS,   228205 E. Lechelt,   Kennewick WA 99337
MIGUEL CAVAZOS,   2302 S 23Rd,   Harlingen TX 78550
PATRICIA A. CAVAZOS,   819 N. Milam,   San Benito TX 78586
PAUL CAVAZOS,   235 West Volunteer,   Arlington TX 76014
RAMIRO CAVAZOS,   209 S. 23Rd St.,   Mcallen TX 78501
ROSE M. CAVAZOS,   Rt 5 Box 59 A,   Robstown TX 78380
STEVE L. CAVAZOS,   6322 Nancy,   Corpus Christi TX 78412
SYLVIA A. CAVAZOS,   8158 Bonner,   Houston TX 77017
THELMA CAVAZOS,   Rt 1 Box 314,   Weslaco TX 78596
YVETTE G. CAVAZOS,   3307 North 21 1/2,   McAllen TX 78501
BENJAMIN F. CAVE,   Rte. 2 Box 424F,   Barnwell SC 29812
CARLENE F. CAVE,   1544 Varnie Rd.,   Yadkinville NC 27055
CONNIE S. CAVE,   2301 Suntuoso Ct,   Farmington NM 87401
DALE G. CAVE,   111 Bryant St.,   Jonesville NC 28642
FRANKLIN B CAVE,   102 Watson Lane,   Dobson NC 27017
JEFF B. CAVE,   2212 94Th Street,   Lubbock TX 79423
MAMIE CAVE,   1010 Roosevelt Heights,   Allendale SC 29810
MARCUS REID CAVE,   533 Fm2832,   Rotan TX 79546
NORMA L. CAVE,   P.O. Box 2,   Rotan TX 79546
RHONDA M. CAVE,   2903 Hunters Point,   Carrollton TX 75007
TERESA L. CAVE,   P.O. Box 314,   Rotan TX 79546
MARIANNE S. CAVEL,   1212 North Pine,   Deridder LA 70634
MICHAEL S. CAVEL,   141 Bluejay Lane,   Leesville LA 71446
GILBERT C. CAVELLO JR.,   1441 Westmount Ave #234,   Dallas TX 75211
DUNCAN CAVENAUGH,   103 Northeast Road,   Wallace NC 28466
HARRY R. CAVENAUGH,   1446 Unioncross Rd.,   Kernersville NC 27284
WILLIE CAVENAUGH,   1446 Union Cross Road,   Kernersville NC 27284
DAVID CAVENDER,   9748 Quail Lane,   Terrell TX 75161
JUDY W. CAVENDER,   2417 Sybil,   Meso TX 75149
CRAIG CAVENESS,   6906 Tulane Dr,   High Point NC 27263
LORINE S. CAVENESS,   418 North Broad St.,   Salem VA 24153
M. LEANN CAVENESS,   5928 Drake Road,   Greensboro NC 27406
LEIGH A. CAVER,   2175 Co. Rd. 85,   Prattville AL 36022
SUZANNE S. CAVER,   20 Rue Reims,   Mandeville LA 70471
CAROLE J. CAVES,   5858 West Riverbend Land,   Boise ID 83703
QUIN CAVES,   3822 Rosemont Drive,   Columbus GA 31904
RUBY L. CAVES,   622 Hwy 268 East,   Ambrose GA 31512
SAMMY A. CAVES,   3822 Rosemont Dr.,   Columbus GA 31904
SAMUEL A. CAVES,   3822 Rosemont Drive,   Columbus GA 31904
THOMAS L. CAVES,   356 West Washington Street,   Bristol CT 6010
BRANDY M CAVET,   2607 Goldspring Lane,   Spring TX 77373
```

District/off: 0417-5          User: AR                Page 293 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25287

```
JARROD S. CAVICCHI,    60 Indian Pond Rd,   Kingston MA 2364
JAMES G. CAVIEZEL,    400 E. Division,   Mt. Vernon WA 98274
WILLIE M. CAVIL,    1103 East Oak,   Midland TX 79705
ANNE H. CAVIN,    3620 Church St.,   Zachary LA 70791
DOROTHY N. CAVIN,    855 Old Troy Road,   Martin TN 38237
MALLORY M. CAVIN,    3620 Church St.,   Zachary LA 70791
PAM H. CAVIN,    3620 Church Street,   Zachary LA 70791
CLETA C. CAVINDER,    411 Brentwood Place,   Nashville TN 37211
DONNIE E. CAVINDER,    1009 Lincoln,   Iowa Park TX 76367
JAMES M. CAVINESS,    1133 S. Fayetteville St.,   Asheboro NC 27203
PAIGE W. CAVINESS,    860 Hounds Ridge Court,   Lawrenceville GA 30243
PAMELA K. CAVINESS,    887 PEAVEY Rd.,   Sedro Woolley WA 98284
HOLLY R. CAVINS,    2258 Stage Coach Rd.,   Ville Platte LA 70586
LOYED B. CAVINS,    #1 Sweet Knoll Court,   Columbia SC 29229
MICHAEL B CAVISH,    3910 Colley Avenue,   Norfolk VA 23508
VICTORIA E. CAVNAR,    5813 Ridgehaven,   Plano TX 75093
DEANNA M. CAWLEY,    503 East Broad St.,   Sparta GA 31087
HENRY CAWLEY,    601 Virginia Ave.,   Tifton GA 31794
JOHN CAWLEY,    4010 Manor House Dr.,   Marietta GA 30062
KEITH CAWLEY,    4077 Cravey Rd.,   Ashburn GA 31714
PAT CAWLEY,    601 Virginia Ave,   Tifton GA 31794
SARAH M. CAWLEY,    411 W. Lamme,   Bozeman MT 59715
RICHARD A. CAWOOD,    106 Carlsbad,   Mansfield TX 76063
JAMES W. CAWRSE JR.,    305 Hotel Ave,   Knoxville TN 37918
THOMAS H. CAWTHON,    3312 Stratford Lane,   Montgomery AL 36111
DERRICK CAWTHRON,    1439 Palmnoid Cir. East,   Fort Worth TX 76120
DANIEL S. CAWYER,    RT1 Box 105,   Oronogo MO 64855
FRED CAWYER,    5116 Margaret Ave.,   Corpus Christi TX 78407
FRED W. CAWYER,    113 Decoty,   San Angelo TX 76905
GREG N. CAWYER,    2842 Tuscarora,   Corpus Christi TX 78410
HEATHER CAWYER,    2002 Airline #416,   Corpus Christi TX 78418
CHUNG C. CAYA,    11643 Trailmont Drive,   Houston TX 77077
SHANE C. CAYCE,    611 Lucerne Dr.,   New Iberia LA 70560
FRANK CAYER,    Po Box 1162,   Vienna VA 22180
JESSICA M. CAYKO,    Rr 2 Box 2448,   Fairview MT 59221
RUTH E CAYLER,    2008 Peters Colony,   Carrollton TX 75007
BRENDA J. CAYLOR,    727 Sam Houston School House,   Maryville TN 37804
CARMEN L. CAYLOR,    1311 Shady Lane,   Joplin MO 64804
DIXIE CAYLOR,    319 N. 57Th Avenue,   Pensacola FL 32506
MARK T. CAYLOR,    109 S. Georgia Ave.,   Mobile AL 36604
SARA B. CAYLOR,    716 Lancelot,   Collierville TN 38017
TERRY M CAYLOR,    1311 Shady Lane,   Joplin MO 64804
BILL J. CAYNOSKI,    Box 3116,   Vail CO 81658
KATHLEEN A. CAYTON,    555 W. 3Rd,   Colby KS 67701
LLOYD R. CAYTON,    107 Cedar Lake Dr.,   Cordele GA 31015
RICHARD K. CAYTON,    117 Cedar Lake Drive,   Cordele GA 31015
DESIREE CAYWOOD,    11700 Iowa Ave.,   Nampa ID 83686
LAURA L. CAYWOOD,    175 Hidden Bay Dr.,   Sumter SC 29154
LELA A. CAYWOOD,    2213 Homestead Pl.,   Garland TX 75044
SHARON K. CAYWOOD,    2445 E. Montclair Ct.,   Springfield MO 65804
HERMAN C. CAZALAS,    7805 Etienne,   Corpus Christi TX 78414
MARK D. CAZALAS,    6414 St. Tropez,   Corpus Christi TX 78414
PAUL D. CAZALAS,    7805 Etienne,   Corpus TX 78414
STEPHEN C. CAZALAS,    7805 Etienne,   Corpus Christi TX 78414
TIMOTHY J. CAZALAS,    7805 Etienne,   Corpus Christi TX 78414
DEBRA D. CAZALE,    518 Lexington,   Richardson TX 75080
RUBEN CAZARES,    301 E. Fay,   Edinburg TX 78539
JACOB CAZAYOUX,    3083 Sea Scape,   Hilton Head SC 29928
JEFFREY M. CAZES,    113 N. Hillary,   Lafayette LA 70506
LARRY M. CAZIER,    235 Carpenter Lane,   Three Forks MT 59752
VERL O. CAZIER,    1500 N 2400 W. Benson,   Smithfield UT 84335
BETTY J. CAZZELL,    23800 South Road,   Mosby MO 64073
STEPHEN A. CAZZELL,    P.O. Box 32,   Mosby MO 64073
CDS AND ASSOICATES,    684 Boyles Drive,   Asheboro NC 27203
THEODILE CEANT,    4660 N E 1St Ave,   Pompano Beach FL 33064
MELISSA L CEARLEY,    6666 Birch Trace,   Pineville LA 71360
TEDDE J. CEARLEY,    3716 Campstone,   Plano TX 75023
SHIRLEY M. CEASAR,    2480 So 9Th St.,   Beaumont TX 77701
ELIZABETH K. CEASE,    219 Rosemary Lane,   Prattville AL 36066
IMAGENE CEASE,    219 Rosemary Lane,   Prattville AL 36066
JOHN P. CEASER,    100 Belle Fontain Dr. Apt.136,   Lafayette LA 70506
RUBY L. CEASER,    7604 S. East End Ave.,   Chicago IL 60649
ESTELA CEBALLOS,    P.O. Box 384122,   Fabens TX 79838
MARK A. CEBALLOS,    244 Finn,   Hornbeck LA 71439
PATTI CEBULSKI,    Box 1139,   Malta MT 59538
LEO AL. CECCHINI,    4330 Springhill Dr.,   Tuscaloosa AL 35405
RUISSA CECCHINI,    5828 Dundee Street,   Lake Charles LA 70605
JESUS CECENAS,    3140 NW 33rd Apt. 213,   Fort Worth TX 76106
GLORIA CECERE,    2310 S W Blaine Ter,   Port St. Louie FL 34953
MICHAEL J. CECERI,    21 West Colfax Ave.,   Roselle Park NJ 7204
AMY J. CECIL,    12500 Somerset Road,   Louisville KY 40229
CARL P. CECIL,    4616 Sutton Oaks,   Chantilly VA 22021
COLLEEN CECIL,    410 3rd STREET,   Abernathy TX 79311
DAVID R. CECIL,    5305 Highstream Crt.,   Greensboro NC 27407
EDNA L. CECIL,    6215 Meldon Drive,   Mentor OH 44060
```

000001

```
JAMES CECIL,   3086 Bazetta Rd Ne,   Cortland OH 44410
JASON G. CECIL,   205 E. Lanyon,   Frontenac KS 66763
JOSHUA A. CECIL,   106 E. Jefferson,   Pittsburg KS 66762
KENTON M. CECIL,   307 Pinoak Rd.,   Lashmeet WV 24733
TODD F. CECIL,   401 B Friendway Drive,   Greensboro NC 27409
ADAM CECILE,   106 English Place,   Trinity NC 27370
JULIETA S. CECILIA,   7716 Elden Avenue,   Whittier CA 90602
CEDAR HOLLOW LANDSCAPE,   3670 Rim View,   Santa Clara UT 84765
CATHERINE J. CEDARS,   Rt 1 Box 8850,   Dodson LA 71422
MARIANNE CEDARS,   21514 Hwy 167,   Dry Prong LA 71477
BENJAMIN CEDENO,   285 East 138St Apt 3Y,   Bronx NY 10454
JACINTA CEDENO,   92-12 32Nd Ave.,   Jackson Heights NY 11369
MARIA CEDENO,   5525 98Th Street,   Corona NY 11368
BETSY CEDER,   4434 Strohm Avenue,   Taluca Lake CA 91602
DARYN A. CEDERBERG,   1401 West M. Road,   Worden MT 59088
LARRY CEDERBERG,   H.C. 67 Box 10,   Turner MT 59542
CAROL H. CEDERDAHL,   1879 Green Forest Dr.,   North Augusta SC 29841
EDUARDO G. CEDILLO,   5757 S. Staples,   Corpus Christi TX 78413
EDWARDO CEDILLO,   1804 N 13 1/2 Street,   Mcallen TX 78501
GREG W. CEDILLO,   6402 Albany Street #1407,   Lubbock TX 79424
MARIO CEDILLO,   1810 Floyd Street,   Ennis TX 75120
MISTY D. CEDILLO,   Hc52 Box 820,   Graford TX 76449
MICHAEL J. CEDOTAL,   126 Lydia St.,   Gray LA 70359
SCOTT P CEDRO,   115 St Stephens St #58,   Boston MA 2115
PHYLLIS CEFOLA,   6021 Peony Road,   Venice FL 34293
EMMA LAURA CEJA,   2519 Monterrey Ave.,   Laredo TX 78040
LINDA AND RICK CEKOVSKY,   8530 Darnell,   Lenexa KS 66215
WILLIAM C. CEKOVSKY,   85 Yorktown Rd,   Southington CT 6489
WILLIAM J. CELANI,   22201 Flanagan Circle,   Frisco TX 75034
ARMAND V. CELAYA,   220 E. Routt Ave.,   Pueblo CO 81004
PATRICIA E. CELEBRE,   7801-88Th Ave. Lot 242,   Kenosha WI 53142
CATHERINE N. CELEDIO,   298 Imperial Dr. #5,   Pacifica CA 94044
ANNA A CELESTIN,   802 S.W. 6Th Ave,   Hallandale FL 33009
BRENDA D. CELESTINE,   505 Bruce Drive,   Lake Charles LA 70615
MARY R. CELESTINE,   8514 Bayou Run Drive,   New Roads LA 70760
PAUL D CELESTINE,   107 Amber Street,   Lafayette LA 70507
VAN G. CELIX,   21520-73Rd. P West Apt. A.,   Edmonds WA 98026
BLANCA M. CELLA,   1909 Cedar Crest,   Abilene TX 79601
ROY C. CELLA,   3805 Fleet Ct.,   Portsmouth VA 23703
TRESS R. CELLAR,   326 South Broadway,   Monte Vista CO 81144
SHIRLEY L. CELMER,   1015 Aolda Place,   Kailua HI 96734
SCHUYLER M. JR. CELSUR,   508 Via Altos,   Mesquite TX 75150
MARVIN S. CELY III,   1016 S. Marguerita Ave. #D,   Alhambra CA 91803
CEMERIKIC YENSY P,   1921 Spur Valley Ct,   Sumas WA 98295
CEN QI QUN,   131 Mott Street,   New York NY 10013
JIN QIONG CEN,   131 Mott St.,   New York NY 10013
XIUQIONG CEN,   509 W. 121st St., #302,   New York NY 10027
YUE MEI CEN,   1369 67th Street,   Brooklyn NY 11219
RICHARD CENATIEMPO,   448 Sandman Dr.,   Kure Beach NC 28449
CONRAD J. CENDROSKI,   119 108th AVE. #218,   Treasure Island FL 33706
DEBRA S. CENEDESE,   2711 Chainey Apt2,   Garden City KS 67846
CENT INC.(NEIL THOMAS),   4511 Brondesbury Dr.,   Winston Salem NC 27107
GEORGINA N. CENTENO,   3457 W. 171st. Street,   Torrance CA 90504
MICHAEL A. CENTENO,   224 East Skyview,   San Antonio TX 78228
JOHN L. CENTER,   315 Bethel Way,   Simpsonville SC 29681
MICHAEL D. CENTER,   209 W Sandstone,   Llano TX 78643
STEPHEN W. CENTER,   1185 Collierr Rd N.W.,   Atlanta GA 30318
SUSAN CENTER,   1320 Sweet Woods Dr.,   Lawrenceville GA 30244
VERNON CENTER,   3209 Susquehanna LN,   Austin TX 78724
FRANCES A. CENTERS,   126 Ilene St. Apt. #4A,   Rainbow City AL 35906
LAWRENCE J. CENTOLA,   5291 Brightside View Apt. #4,   Baton Rouge LA 70820
CEO INTERNATIONAL HOLDING INC.,   88 Meserole Ave, #2E,   Brooklyn NY 11222
DACIA C. CEPEDA,   1014 E Ithaca,   Mcallen TX 78504
JUANITA CEPEDA,   1720 Oakland,   McAllen TX 78501
MARIA A. CEPEDA,   523 Pampa,   Pasadena TX 77504
JOSEPHINE S. CERAMI,   833 Whitehall Circle,   Florence SC 29501
ANGELO M. CERASANI,   436 East Comstock,   Addison IL 60101
JOE M. CERDA,   2503 Jackson-Keller #104,   San Antonio TX 78230
MELISSA CERDA,   Rt. 1 Box 391,   San Benito TX 78586
MIROSLAVA J. CERDA,   4719 Doheny Drive,   Chino CA 91710
EARL E. CERECK,   #7 Old U.S. Hwy. 91 Box 248,   Ulm MT 59485
ROSARIO CERINO,   18 W. 181 Kirkland Ln.,   Villa Park IL 60181
JOSEPH A. CERIO,   121 Country Club Drive,   Elmira NY 14905
JODY M. CERISANO,   120 Wood Hollow,   League City TX 77573
GEORGE D CERMIN JR.,   4342 Newcome,   San Antonio TX 78229
GLORIA J. CERNE,   809 W. Harris,   Frontenac KS 66763
TERRY L. CERNEY,   2221 Muldoon Rd. #575,   Anchorage AK 99504
STEVE D. CERNICH,   231 Plymouth,   Mandeville LA 70471
GERARD J. CERQUA,   312 W. 3Rd,   Pratt KS 67124
LINDA M CERRETA,   1008 S.w. 149th Terrace,   Sunrise FL 33326
VIOLET CERRILLO,   5618 Southmost Rd,   Brownsville TX 78521
ANNA CERRITO,   36 W. Larkspur Lane,   Streamwood IL 60107
CLAUDETTE L. CERRO,   75 E. Indiantown Rd. #503,   Jupiter FL 33477
MARIA T. CERRO,   1591 N.E. Miami Gdns Dr. A-203,   N. Miami Bch FL 33179
RENEE' L. CERRO,   7547 Park Promenade Dr. #1538,   Winter Park FL 32792
```

```
TINA L. CERRO,   75 E. Indiantown Rd. #503,   Jupiter FL 33477
DARLENE CERTAIN,   14525 S.E. Renton-Issaquah Rd.,   Renton WA 98059
HILDA CERUANTEZ,   7411 Brockley,   Houston TX 77087
MARIA D. CERVANIA,   1298 Sandia Avenue,   Sunnyvale CA 94089
ERASMO CERVANTES,   Rt. 1 Box 43-M,   Alamo TX 78516
KRISTYNA L CERVANTES,   7771 Joe Newton # 1108,   San Antonio TX 78251
MARIA E. CERVANTES,   137 Melorine,   Grand Praise TX 75051
XAVIER CERVANTES,   7771 Joe Newton,   San Antonio TX 78251
JUAN M. CERVANTS,   2418 Se Burnside Road #155,   Gresham OR 97080
VINCENT A. CERVAS,   2504 Morningside Drive,   Blue Springs MO 64015
LISA CERVASIO,   3385 Avocet Court,   Norcross GA 30092
ANN N. CERVI,   9411 Mixon Dr. #126,   Dallas TX 75220
CHRISTOPHER P. CERVIK,   105 N. Monroe,   Hebron IN 46341
WALTER CERVIN,   837 Broadmoor,   Mesquite TX 75149
ANTHONY C.A CERVONE,   78-31 73Rd Place Apt#3R,   Glendale NY 11385
PATRICIA R. CESAR,   23226 Pecan Grove,   Robert LA 70455
CAMILLE L. CESARI,   370 Ogden Ave.,   Jersey City NJ 7307
CARINA B CESARI,   165 W 81St St  #3B,   New York NY 10024
INC. CESARI CARINA,   165 W. 81St St.   Suite 3B,   New York NY 10024
HENRY A. CESARI,   165 W. 81St Street,   New York NY 10022
LUCY M. CESARI,   823 W. Gray Street,   Elmira NY 14905
LUCY E CESARI,   610 West Clinton St,   Elmira NY 14901
ROY CESSNA,   P.O. Box 151,   Ingalls KS 67835
BRENDA L. CESSNUN,   900 La Loma Drive,   Medford OR 97504
JODI M. CETTOMAI,   3724 New Milford Road,   Rootstown OH 44272
CF ENTERPRISES,   3060 A Oaklawn Ave.,   Largo FL 33771
JIN CHA,   2600 Preston Rd 1315,   Plano TX 75093
SOO MI CHA,   2315 N Hobart Bl,   Los Angeles CA 90027
MICHELE M. CHAARAWI,   PO Box 5005-77,   Rancho Santa Fe CA 92067
GRZEGORZ CHABEREK,   7224 4 Ave. Apt. B1,   Brooklyn NY 11209
PAUL & LOIS CHABOT,   Box 482,   Scobey MT 59263
LAVONE K. CHABOUDY,   245 Bordeaux St.,   Pensacola FL 32503
BOB CHACE,   22 Adair Ct,   Danville CA 94526
CHRISTOPHER W. CHACHERE,   108 Merchants Blvd Apt 76,   Lafayette LA 70508
JONAS CHACHERE,   112 Louisa Blvd,   Lafayette LA 70506
NICKOLE D. CHACHERE,   206 Clegg,   Rayne LA 70578
ROBERT A CHACHERE,   21226 Park Mount Drive,   Katy TX 77450
KRZYSZTOF CHACHLER,   1400 51St  Apt 5A,   Brooklyn NY 11219
KAZIMIERA CHACHLER LUCYNA,   1400 51St Apt 5A,   Brooklyn NY 11219
DARIUSZ R. CHACINSKI,   423 Lawrence Rd. Apt 808,   Lawrenceville NJ 8648
ALEYKUTTY E CHACKO,   2040 Brigadier Blvd,   Odenton MD 21113
DONNA L CHACON,   18839 North Seventh Drive,   Phoenix AZ 85027
KAREN L CHACON,   1009 Wedgewood Circle,   Bryan TX 77801
MANUEL CHACON,   2016 Kansas,   Garden City KS 67846
RICARDO D CHACON,   1804 Eunice Dr,   Harvey LA 70058
KATHY CHAD,   1409 Lester N E,   Albuquerque NM 87112
CHADMA INC.,   5400 Dominica Circle,   Sarasota FL 34233
PERRY L. CHADWELL,   2286 Maureen Blvd. N.,   Obetz OH 43207
CHADWICK D. LEN,   4777 Cedar Spring Rd Apt 6L,   Dallas TX 75219
CHERYL L. CHADWICK,   Route 1, Box 161-C,   Weimar TX 78962
CHRISTOPHER L. CHADWICK,   1111 Oaktree Ave,   Norman OK 73072
DANNY W. CHADWICK,   905 Edgemere,   Olathe KS 66061
HEATHER D. CHADWICK,   501 E. 2Nd,   Big Timber MT 59011
JON S. CHADWICK,   105 S. 1St Colonial Rd Ste.115,   Virginia Beach VA 23454
KENNETH E CHADWICK,   180 Colonial Drive,   Carrollton GA 30117
MARY L. CHADWICK,   475 Cartwright Rd.,   Wichita Falls TX 76305
MELINDA K. CHADWICK,   411 W. Marble,   Wylie TX 75098
RENAE K. CHADWICK,   3668 Breckridge Circle,   Florence SC 29505
SEAN M. CHADWICK,   524 Saddle Hill Road,   Greenwood SC 29646
TRACY E. CHADWICK,   15914-44Th Ave., W. #F308,   Lynnwood WA 98037
KUDAKWASHE CHAFA-GOVHA,   15969 N W 64 Ave. #109,   Miami Lakes FL 33014
DONALD CHAFFEE,   Box 392,   Wibaux MT 59353
PAT CHAFFEY,   200 Sw. Market,   Portland OR 97201
JAMES E. CHAFFIN,   121 Chris Ave.,   Elko NV 89801
RUSSELL S. CHAFFIN,   7816 Old Harding Pike,   Nashville TN 37221
DARL V. CHAFFINCH,   7510 E. Thomas Rd. #119,   Scottsdale AZ 85251
VICKIE CHAFFINS,   448 Tava Ln.,   Palm Desert CA 92211
JOY H. CHAFIN,   55 Academy Ave Nw,   Concord NC 28025
JUSTIN H. CHAG,   22556 Birds Eye Drive,   Diamond Bar CA 91765
LEON P. CHAGNON,   3290 River Road North,   Havre MT 59501
LINDON CHAGNON,   116 Cove Lane,   Great Falls MT
RICK R CHAGOYA,   767 Winding Oak Bend,   Lake Dallas TX 75069
THERESA CHAHARY,   P.O. Box 2037,   Mt. Vernon WA 98284
LIANG CHAI,   275 W. 73rd St. #3A,   New York NY 10023
QUAN- SHUI CHAI,   6031 N. Kenmore Apt. 6A,   Chicago IL 60660
YOOK FONG CHAI,   10-12 Elizabeth St. #13,   New York NY 10013
SHERRY J. CHAIKO,   1503 Conan Doyle Rd.,   Naperville IL 60564
GARY R. CHAIN,   538 Hickory Hollow Road,   Tullahoma TN 37388
MELINDA M. CHAIN,   106 Stoneway Close,   Nashville TN 37209
MYIN SEING CHAIN,   133-34 Avery Ave.,   Flushisng NY 11355
TRISHA CHAISON,   Hwy. 98 Emeral Coast Pz.,   Santa Rosa Beach FL 32459
JAMES R. CHAISSON,   411 Fontenot Road,   Lake Charles LA 70607
JENNIFER M. CHAISSON,   PO Box 5374,   Galveston TX 77554
VICKY C. CHAISSON,   1200 Lucky St,   Houma LA 70363
BRYAN W. CHAIX,   417 Bill Dr.,   Mandeville LA 70448
```

District/off: 0417-5          User: AR              Page 296 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25287

RANDHIR S. CHAKAL,   3100-804th 208st Apt F202,   Seatac WA 98188
JANICE C. CHAKAN,   3507 Sharon Road,   West Middlesex PA 16159
MILBRIA E. CHALENBURG,   902 Garfield,   Ryan OK 73565
MINDY M. CHALFANT,   440 W. 11th Street,   Panama City FL 32401
RONNIE A. CHALINE,   3596 Pete Seay Rd., Lot #30,   Sulphur LA 70663
DAVE CHALLIS,   2166 West 1st,   Cle' Elum WA 98922
CHARLES EDGAR CHALLSTROM,   551 2nd Ave. South,   Froid MT 59226
CLARICE JO CHALLSTROM,   551 2nd Ave. S.,   Froid MT 59226
BOB CHALMERS,   2626 Glenwood Ave. Ste. 200,   Raleigh NC 27608
ELSA E. CHALMERS,   6181 Park Rd. S.W.,   Ft Myers FL 33908
GEORGEANNE CHALMERS,   3608 Brownwood Drive,   Austin TX 78759
JAMES A. CHALMERS,   3201-B Conestoga Dr.,   Norman OK 73072
MACY E. CHALMERS,   2508 Park Village Dr. Apt 818,   Arlington TX 76014
RUSSELL P. CHALMERS,   1165 Joe Kidder Rd,   Arnaudiville LA 70512
WILLIAM CHALUPA,   1807 Maplelawn Street,   Taylor TX 76574
KARIMALI G. CHAMADIA,   7425 Lawrence Dr.,   Beaumont TX 77708
AUNDREA D. CHAMBER,   18416 184Th,   Lubbock TX 79423
DEBRA A CHAMBER,   624 Overview Lane,   Franklin TN 37064
CHARLES W CHAMBERLAIN,   Seventh Reynolds,   Agusta GA 30909
DAVID G. CHAMBERLAIN,   1236 Hiddey Ridge Ln,   Mt. Vernon WA 98273
DEBORAH L. CHAMBERLAIN,   411 New York Avenue,   Oak Ridge TN 37830
DONALD R. CHAMBERLAIN,   318 Jefferson Ave.,   Moundsville WV 26041
ELIZABETH CHAMBERLAIN,   3697 Hwy 112,   Forest Hill LA 71430
FRANCES R. CHAMBERLAIN,   209 Chamberlain,   Irving TX 75061
LYNNE A. CHAMBERLAIN,   Rt 1 Box 116 Elliot Rd.,   Milton OR 97862
MARK CHAMBERLAIN,   70436 Tamarisk Ln,   Rancho Marage CA 92270
MARTHA H. CHAMBERLAIN,   156 E. Academy Street Apt. 304,   Asheboro NC 27203
MATTHEW P. CHAMBERLAIN,   7838 Maplebrook,   Houston TX 77095
MICHAEL S CHAMBERLAIN,   366 Cob Circle,   Lake Charles LA 70611
MORLEY C. CHAMBERLAIN,   Box 112,   Barstow CA 92312
RICHARD CHAMBERLAIN,   311 Highland Drive,   Jasper TX 75951
RICHARD N. CHAMBERLAIN,   305 Highland Drive,   Jasper TX 75951
ROBERT B. CHAMBERLAIN,   6540 S.E. 142 Ave.,   Portland OR 97236
ROBERT D CHAMBERLAIN,   1425 Country Lake Drive,   Greensboro NC 27406
SANDRA C. CHAMBERLAIN,   205 Tartan Rd.,   Lumberton NC 28358
SHARON B. CHAMBERLAIN,   906 E. Brow Rd.,   Lookout TN 37350
M. CRISTINA CHAMBERLIN,   690 Gaeke Parkway,   Des Moines IA 50320
ROGER N. CHAMBERLIN,   3404 Hollywood,   Bellingham WA 98225
SHARON R. CHAMBERLIN,   942 Shephard Drive,   Corpus Christi TX 78412
ROBERT D. CHAMBERS III.,   3516 G. Farmington Dr,   Greensboro NC 27407
EUGENE A. CHAMBERS JR.,   2010 Sylvan Dr.,   Garland TX 75040
ALLIE L. CHAMBERS,   5604 S Bridger Ct #8,   Missoula MT 59803
AMY R. CHAMBERS,   617 N. Wall,   Joplin MO 64801
BARBARA D. CHAMBERS,   3624 Dabney Drive,   Birmingham AL 35243
BEVERLY A. CHAMBERS,   9871 Sageaspen,   Houston TX 77089
BILLIE L. CHAMBERS,   203 Cherry Street,   Houghton Lake MI 48629
BRENDA K. CHAMBERS,   26 Vista Verde Way,   Edgewood NM 87015
BRIAN J. CHAMBERS,   402 West 13 St.,   Eloy AZ 85231
CALVIN L. CHAMBERS,   7714- 416 Krefeld Drive,   Charlotte NC 28227
CAMMY N. CHAMBERS,   2027 PEDDLE BEACH Ct.,   Merced CA 95340
CONSTANCE E. CHAMBERS,   27800 Viafleiz,   Los Alpos hills CA 94022
CORA H. CHAMBERS,   521 Hardin Lane,   Sevierville TN 37862
DALE J. CHAMBERS,   24 Sunny Dale Rd,   Edgewood NM 87015
DAVID F. CHAMBERS,   14105 148th Place SE,   Renton WA 98059
DAVID F. CHAMBERS,   Rt. 2 6821 Bethel Church Rd.,   Lizella GA 31052
DAVID FLOYD CHAMBERS,   1400 Coleman Avenue,   Macon GA 31207
DEANE T CHAMBERS,   4 Shaftsbury Lane,   Savannah GA 3141
DEMETRIUS F. CHAMBERS,   7813 Blossom Dr.,   Fort Worth TX 76133
DENNIS W. CHAMBERS,   306 W. 7Th St.,   Eloy AZ 85231
DICKIE K. CHAMBERS,   1201 Nw 9Th St.,   Bentonville AR 72712
FAYE CHAMBERS,   11070 Delford Cr.,   Dallas TX 75228
GARY D. CHAMBERS,   6825 Van De Rohe Drive,   Charlotte NC 28215
GLADYS LORENE CHAMBERS,   117 E. 11Th St.,   Eloy AZ 85231
HANEY B. CHAMBERS,   10748 Landsbury Ave.,   Baton Rouge LA 70809
HAROLD J. CHAMBERS,   708 N. Country Club #131,   Mesa AZ 85201
JAMES A. CHAMBERS,   417 Los Osos Valley Rd.,   Los Osos CA 93402
JAMES B. CHAMBERS,   2484 Clem Lowell Road,   Carrollton GA 30116
JAMES E CHAMBERS,   61100 W. Ridge Creek,   Houston TX 77053
JAMES I. CHAMBERS,   Rt 1 Box 165-C,   Mt Sidney VA 24467
JERRY L. CHAMBERS,   20107 Chickasaw Ave.,   Euclid OH 44119
JOSEPH M CHAMBERS,   309 A S. Main,   Lindsay OK 73052
JOSEPH N. CHAMBERS,   798 c walker rd,   jackson TN 38305
JUDY D. CHAMBERS,   170 Hitchcock St.,   Gallatin TN 37066
JUNE C. CHAMBERS,   225 Churchhill Dr.,   Lafayette LA 70506
KENT CHAMBERS,   154 Chambers Road,   Eva AL 35621
LARAMEY J. CHAMBERS,   559 Union Hill Road,   Arab AL 35016
LISA K CHAMBERS,   Rt 1 Box 53W,   Rockwall TX 75087
LORRI A. CHAMBERS,   12965 74Th Ct.,   Sebastian FL 32958
MARGIE L. CHAMBERS,   3518 Se. Girard,   Topeka KS 66605
MARION E. CHAMBERS,   Rt. 1 Box 553,   Dugger IN 47848
MARION T. CHAMBERS,   1137 Fieldcrest Rd,   Eden NC 27288
MARK A. CHAMBERS,   3008 Merrimac Court,   Montgomery AL 36111
MARK L. CHAMBERS,   7635 Jefferson #124,   Baton Rouge LA 70809
MARTHA A. CHAMBERS,   115 Aspen,   Lancaster TX 75134
MARVIN R. CHAMBERS,   2740 South Beech Ave.,   Broken Arrow OK 74012

District/off: 0417-5          User: AR              Page 297 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25287

```
MARY L. CHAMBERS,   320 E Wintergreen Rd #3M,   Desoto TX 75115
MICHELLE R. CHAMBERS,   1013 Sweet Grass Trail,   Flower Mound TX 75028
PAMELA A. CHAMBERS,   180 Windflower Trace,   Roswell GA 30075
PHILLIS W. CHAMBERS,   626 Smythe Road,   Fort Mill SC 29715
REBECCA A CHAMBERS,   933 Honeysuckle Lane,   Leeds AL 35094
RENEE B. CHAMBERS,   2740 Scenic Hwy.,   Gadsden AL 35904
ROBERT F. CHAMBERS,   2659 Fairmont Rd.,   Montgomery AL 36111
RUSSELL J CHAMBERS,   P O Box 6642,   Columbus GA 31917
SADIE M. CHAMBERS,   1843 BoyAin Blvd,   Sheveport LA 71107
SANDRA L. CHAMBERS,   1481 Valley Home Rd.,   Dandridge TN 37725
SHAWNA CHAMBERS,   526 Cranbrook Pk.,   Garland TX 75043
SHERRYL L. CHAMBERS,   P.O. Box 904,   Arab AL 35016
STEVEN R CHAMBERS,   Po Box 2075,   Waxahacie TX 75168
TERRELL CHAMBERS,   12245 Molly Sue Lane,   Fayetteville GA 30292
TERRY G. CHAMBERS,   2418 Spring Garden,   Greenboro NC 27403
THOMAS CHAMBERS,   108 N.W. 15Th Place,   Cape Coral FL 33993
TRAVIS L. CHAMBERS,   559 Union Hill Road,   Arab AL 35016
WILLIAM D. CHAMBERS,   402 W. 13 St.,   Eloy AZ 85231
BOBBIE L. CHAMBLEE,   Rt3 Lott 33,   Timpson TX 75975
CHRISTOPHER J. CHAMBLEE,   12814 Kingsbridge Ln.,   Houston TX 77077
PAULINE E. CHAMBLEE,   778 Hwy. 169 South,   Seale AL 36875
MELISA CHAMBLES,   1824 Capshaw Rd.,   Madison AL 35757
ROSALIE B. CHAMBLESS,   3233 Mastin Lane,   Montgomery AL 36106
BRENDA A. CHAMBLISS,   1321 Mountain Brook Drive,   Thomaston GA 30286
RETA S. CHAMBLISS,   1435 Arrowind Terrace,   Charleston SC 29414
ANDREA B. CHAMBRAY,   17511 Luray Terr.,   Natoma KS 67651
OLIVER CHAMI,   1964 Spanish Rowel,   Cottonwood AZ 86326
DIANE B CHAMPA,   3625 South Rockbridge Road,   Stone Mountain GA 30087
ANGELA W. CHAMPAGNE,   P. O. Box 988 - 103 Cherry,   Columbia LA 71418
ANGELICA CHAMPAGNE,   1000 Robley Drive,   Lafayette LA 70503
ARLENE CHAMPAGNE,   208 Mink Hutton Rd.,   Provencal LA 71468
CHRISTINA J. CHAMPAGNE,   221 Wall St.,   Columbia LA 71418
CYNTHIA S. CHAMPAGNE,   2440 Smede St.,   St. Martinville LA 70582
DENISE M. CHAMPAGNE,   P.O. Box 946,   Baldwin LA 70514
DON R. CHAMPAGNE,   721-A 3rd Ave. S.,   Surfside Beach SC 29575
EARLIS R. CHAMPAGNE,   19576 Champion Circle,   Gulfport MS 39503
EULA MAE B. CHAMPAGNE,   1155-B Paul Joseph Rd.,   St. Martinville LA 70582
HEIDI S. CHAMPAGNE,   1606 Coral Dr.,   Houma LA 70360
INGA M. CHAMPAGNE,   118 Monahan Dr. #C,   Fort Walton Beach FL 32547
JANICE M. CHAMPAGNE,   9117 Bryce Avenue,   Texas City TX 77591
JASON L. CHAMPAGNE,   5734 West Main,   Houma LA 70360
JENNIFER L. CHAMPAGNE,   102 Blossom Cr.,   Carencro LA 70520
JEREMY P. CHAMPAGNE,   1114 St. Rita Hwy.,   St. Martinville LA 70582
JESSIE J CHAMPAGNE,   420 E Pont Des Mouton Rd,   Lafayette LA 70507
KATHY C. CHAMPAGNE,   Po Box 40,   Duson LA 70529
KURT J. CHAMPAGNE,   100 East Elm,   Hanover KS 66945
LESTER O. CHAMPAGNE,   33740 Cane Market Rd.,   Walker LA 70785
LORIS C. CHAMPAGNE,   920 Edwards Rd.,   Sulphur LA 70663
LOUIS V. CHAMPAGNE,   P.O. Box 998,   Columbia LA 71418
MARY CHAMPAGNE,   241 Rees St.,   Breaux Bridge LA 70517
MICHELLE C. CHAMPAGNE,   901 Hartman,   Baytown TX 77521
MONIQUE CHAMPAGNE,   405 South Park Drive,   Austin TX 78704
PAM CHAMPAGNE,   1891 Cypress Island Hwy,   St. Martinville LA 70582
PAUL B. CHAMPAGNE,   105 Poydras Street,   Breaux Bridge LA 70517
RITA V. CHAMPAGNE,   10546 Hwy. 182,   Franklin LA 70538
TEDD A. CHAMPAGNE,   1606 Coral Dr.,   Houma LA 70360
TODD J. CHAMPAGNE,   1606 Coral Dr.,   Houma LA 70360
TONI D. CHAMPAGNE,   25 Four O'Clock,   Waggaman LA 70094
TREY CHAMPAGNE,   1736 Brightside Dr. Apt#A,   Baton Rouge LA 70820
CHAMPION CLEANING SERVICES,   P.O. Box 290,   Las Vegas NV 89125
A.J. CHAMPION III.,   107 Robin Lane,   Huntsville AL 35802
BRETT CHAMPION,   135 Rousseau Rd.,   Youngsville LA 70592
CATHERINE A. CHAMPION,   10841 Greenwillow St. Apt. 43,   Houston TX 77035
EDWARD B. CHAMPION,   P.O. Box 413,   Strong AR 71765
ERNESTINE R. CHAMPION,   155 Palo Verde Drive,   Brownsville TX 78521
JUDY Z. CHAMPION,   2574 1/2 Russell St.,   Redding CA 96001
KERI R. CHAMPION,   200 Tarlton Dr. Apt 512,   Natchitoches LA 71457
KIMBERLY S. CHAMPION,   130 Surf Court #117,   Nassau Bay TX 77058
MARTHA S. CHAMPION,   196 Riverview Dr.,   Natchez LA 71456
ROBERT L. CHAMPION,   #23 Old Humboldt Trenton Rd,   Humboldt TN 38343
IRVING B. JR. CHAMPLIN,   3624 Oak Ridge Lane,   Dothan AL 36303
TRISHA FRASER CHAMPLIN,   3000 Tuttle Creek Blvd. 39,   Manhattan KS 66502
CHAN LEUNG,   526 N. Ynez Ave. #A,   Monterey Park CA 91754
AARON W. L. CHAN,   1804 S. Buchanan St.,   Kennewick WA 99337
ALBERT CHAN,   230 Harrison Ave Apt A903,   Boston MA 2111
ALEX S.F. CHAN,   4078 Sucia Dr.,   Ferndale WA 98248
ALICE CHAN,   1855 44th Avenue,   San Franscico CA 94122
ALICE CHAN,   261 Lester Avenue #2,   Oakland CA 94606
ALLAN L. CHAN,   831 28th Ave.,   San Francisco CA 94121
AMY CHAN,   29-15 210Th Place,   Bayside NY 11360
AMY CHAN,   621 Sunnydale Ave,   San Francisco CA 94134
AMY T. CHAN,   621 Sunnydale Ave.,   S.F. CA 94134
AMY W. CHAN,   20 N. Tower Rd Apt 4N,   Oak Brook IL 60521
ANDY CHAN,   248 Bay 35 St 1F,   Brooklyn NY 11214
ANGELA K. CHAN,   116 S. Chapel Ave Apt L,   Alhambra CA 91801
```

```
District/off: 0417-5              User: AR           Page 298 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS             Form ID: B9D        Total Served: 25287
```

```
ANNA CHAN,    13739 Harvard Avenue,   Chino CA 91710
ANNIE S. CHAN,   2519-25Th Ave.,   San Francisco CA 94116
BIK HAN WOO CHAN,    83 Baxter St. #7E,   New York NY 10013
BING CHAN,    3037 Lexington Ave.,   El Monte CA 91731
BRANDON T. CHAN,    1516 Larkin Street Apt B,   San Francisco CA 94109
BRIAN CHAN,    5029 Rolling Meadows Rd.,   Rolling Hills CA 90274
BYRON CHAN,    1355 35Th Avenue,   San Francisco CA 94122
CAROL A. CHAN,    191 Sentinel Place,   Marietta GA 30067
CAROLINE Y. CHAN,    46 Ellingwood Street,   Roxbury MA 2120
CHAK-SHUT CHAN,    35-22 Gost,   Jackson Heights NY 11372
CHAU CHAN,    4121 8Th Avenue Second Floor,   Brooklyn NY 11232
CHEN TAT CHAN,    32-16 85 St,   Jackson Hts NY 11370
CHENG-MEE CHAN,    29-26 30Th Avenue,   Astoria NY 11102
CHEUNG MUI CHAN,    7314 20 AVE 1st FLOOR,   Brooklyn NY 11204
CHEUNG-SUM CHAN,    40-07 149St,   Flushing NY 11354
CHI KEUNG CHAN,    83 Baxter Street, Apt 7E,   New York NY 10013
CHING FA CHAN,    218A Ashworth Ave.,   Staten Island NY 10314
CHING MEI CHAN,    139 Division Street 4B,   New York NY 10002
CHING MOOI CHAN,    41 Spring Street Apt 2B,   New York City NY 10012
CHIU LUI CHAN,    32-48 79Th Street,   Jackson Heights NY 11372
CHOI-YING CHAN,    661 Washington St #2Rn,   New York NY 10014
CHOIYUI CHAN,    441 57 St. 3 Fl.,   Brooklyn NY 11220
CHOLADA CHAN,    6407 Orchard Lake Rd.,   W. Bloomfield MI 48322
CHOY FONG CHAN,    133-51 37th Avenue  1st Floor,   Flushing NY 11354
CHOY FUNG CHAN,    91 Baxter Street  Apt. 4,   New York City NY 10013
CHUN KIT CHAN,    148-18 58th Ave,   Flushing NY 11355
CHUN YIN CHAN,    148-18 58th Ave,   Flushing NY 11355
CHUN-HUNG CHAN,    91-31 Queens Blvd #317,   Elmhurst NY 11373
CINDY CHAN,    138 Bay 17Th Street,   Brooklyn NY 11214
CONNIE CHAN,    1962 253Rd. St. #7,   Lomita CA 90717
CONNIE GEE CHAN,    136 Cora St.,   San Francisco CA 94134
DANIEL A. CHAN,    1641 10Th Ave.,   San Francisco CA 94122
DANNY C. CHAN,    421 Glazier Rd.,   Chelsea MI 48118
DAVID CHAN,    85-76 75St.,   Wookhaven NY 11421
DAVID W.H. CHAN,    1804 South Buchanan Street,   Kennewick WA 99336
DAVID Y.W. CHAN,    621 Sunnydale Ave.,   San Francisco CA 94134
DAVID Y.W. CHAN,    621 Sunnydales Ave.,   San Francisco CA 94134
DE GUANG CHAN,    14 Monroe St. #Ih7,   New York NY 10002
DENISE H. CHAN,    66 Westcott Rd.,   Hopedale MA 1747
```
```
DA    Terri L. Gardner,    P O Box 26268,   Raleigh NC 27611-6268
D     INTERNATIONAL HERITAGE, INC.,    2626 GLENWOOD AVE., #200,   RALEIGH, NC 27608
T     Holmes P. Harden,    P.O. Box 17169,   Raleigh, NC 27619
1     KHRISTINE L. LANNING,   ASSISTANT ATTORNEY GENERAL,   POST OFFICE BOX 629,   RALEIGH, NC 27602-0629
```

The following entities were served by electronic transmission.
NONE.                                                                              TOTAL: 0

```
***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
      BASE OF THE TREE
      PATRICIA BENJAMIN
      HAROLD E. BENNETT
      BARNEY BERRIDGE
      SUSAN A. BEVOLO
      SUE BEZA
      DEEDIE BIRDE
      WILLIE M. BOURQUE
      EUGENE E. BOWERS
      REESE BRUNSON
      CLEO BURCHELL
      MERRY CAHOON
      RYAN J. CARROLL
      DENNY IDCC ONLY CAUDLE
      ANGEL M. CERNICH
*     JOHN F. ABBOTT,    5007 Chestnut,   Bellaire TX 77401
*     AGENCY INSURANCE INC.,    9803 North Hillsdale Ct.,   Spokane WA 99208
*     BARNHART FAMILY TRUST,    105 Arrowhead Tr.,   Bozeman MT 59715
*     THOMAS E. BRETT,    27100 Perdido Beach Blvd.,   Orange Beach AL 36561
                                                                        TOTALS: 15, * 4
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Date: Dec 10, 1998**          **Signature:**  *Joseph Speetjens*

FORM B9D (Chapter 7 Corporation/Partnership Asset Case)(9/97)      Case Number **98-02675-5-ATS**

# UNITED STATES BANKRUPTCY COURT

### Eastern District of North Carolina

## Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 7 bankruptcy case concerning the debtor corporation listed below was filed on November 25, 1998.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations.

| | |
|---|---|
| Debtor (name(s) and address):<br>INTERNATIONAL HERITAGE, INC.<br><br>2626 GLENWOOD AVE., #200<br>RALEIGH, NC 27608 | |
| Case Number:<br>98-02675-5-ATS | Taxpayer ID Nos.:<br>56-1921093 |
| Attorney for Debtor (name and address):<br>Terri L. Gardner<br>Smith, Debnam, Hibbert & Pahl<br>P. O. Box 26268<br>Raleigh, NC 27611-6268<br>Telephone number: (919) 250-2000 | Bankruptcy Trustee (name and address):<br>Holmes P. Harden<br>P.O. Box 17169<br>Raleigh, NC 27619<br><br>Telephone number: (919) 981-4033 |

## Meeting of Creditors:

Date:      **December 30, 1998**      Time:      **9:30 A.M.**

Location:      **USBA Meeting Rm, Room 443, Century Station Bldg, 300 Fayetteville St,Raleigh,NC**

## Deadline to File a Proof of Claim:

Proof of Claim must be *received* by the bankruptcy clerk's office by the following deadline:

For all creditors (except a governmental unit): March 8, 1999      For a governmental unit: May 24, 1999

## Creditors May Not Take Certain Actions:

The filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized.

| | |
|---|---|
| **Address of the Bankruptcy Clerk's Office:**<br>CLERK, U.S. BANKRUPTCY COURT<br>POST OFFICE BOX 1441<br>RALEIGH, N.C. 27602-1441<br>     Telephone number: (919)856-4752 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>Peggy B. Deans |
| Hours Open:<br>8:30 a.m. - 4:30 p.m. | Date:<br>December 3, 1998 |

## EXPLANATIONS

FORM B9D(9/97)

| | |
|---|---|
| **Filing of Chapter 7 Bankruptcy Case** | A bankruptcy case under chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor listed on the front side, and an order for relief has been entered. |
| **Creditors May Not Take Certain Actions** | Prohibited collection actions are listed in Bankruptcy Code §362.  Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment;  taking actions to collect money or obtain property from the debtor;  repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. |
| **Meeting of Creditors** | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.*  Creditors are welcome to attend, but are not required to do so.  The meeting may be continued and concluded at a later date without further notice. |
| **Claims** | A Proof of Claim is a signed statement describing a creditor's claim.  If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office.  If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim against the debtor in the bankruptcy case.  To be paid you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. |
| **Liquidation of the Debtor's Property and Payment of Creditors' Claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property.  If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code.  To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| **Bankruptcy Clerk's Office** | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side.  You may inspect all papers filed, including the list of the debtor's property and debts, at the bankruptcy clerk's office. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice.  You may want to consult an attorney to protect your rights. |

### —Refer to Other Side For Important Deadlines and Notices —

RECORD SEARCH FEE - $15.00/NAME OR ITEM.  COPY FEE - $.50 + SEARCH FEE.
Requests must be in writing to the address listed on the front side, accompanied  by a self-addressed, stamped envelope & cashier's check/money order for the correct amount payable to CLERK. U.S. BANKRUPTCY COURT. No telephone inquiries.
**VCIS Toll free-24 hour case information 1-888-847-9138
**VCIS Local 24-hour case information 919-856-4618
**Pacer Number 1-800-565-2105
Internet Web Page: www.nceb.uscourts.gov
RECORD SEARCH FEE-$15/NAME OR ITEM. COPY FEE-$.50/PG + SEARCH FEE. Requests must be in writing accompanied by a self-addressed, stamped env. & cashier´s chk./money order for the correct amt.-payable to CLERK, U.S. BANKRUPTCY COURT. NO telephone inquiries.

ANY AND ALL ATTACHMENTS MUST BE ON 8 1/2" x 11" PAPER

FORM B10 (Official Form 10)(4/98)

## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF NORTH CAROLINA

**PROOF OF CLAIM**

| Name of Debtor | Case Number: |
|---|---|
| INTERNATIONAL HERITAGE, INC. | 98-02675-5-ATS |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

98-02675-5-ATS

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Name and Address where notices should be sent:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Telephone Number:

Account or other number by which creditor identifies debtor:

Check here if ☐ replaces
this claim ☐ amends    a previously filed claim, dated _____

**1. Basis for Claim**
- ☐ Goods Sold
- ☐ Services Performed
- ☐ Money Loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries, and compensation (fill out below)
Your SS #: _____ ____ ____
Unpaid Compensation for Services Performed
from _____ to _____
(date)              (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $_____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other_____

Value of Collateral:  $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(4).
☐ Up to $ 1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).

*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

NOTE TO ALL CREDITORS IN CONVERTED CASES ONLY:
DO NOT FILE A CLAIM IF YOU FILED A CLAIM UNDER THE PREVIOUS CHAPTER

FORM B10 (Official Form 10)(4/98)

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## — DEFINITIONS —

**Debtor**

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

**Creditor**

A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

**Proof of Claim**

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor´s claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed.

**Secured Claim**

A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor´s claim may be a secured claim. (See also *Unsecured Claim*.)

**Unsecured Claim**

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

**Unsecured Priority Claim**

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims* .

## Items to be completed in Proof of Claim form (if not already filled in)

**Court, Name of Debtor, and Case Number:**
Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

**Information about Creditor:**
Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor´s account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form.

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
Fill in the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

**6. Unsecured Priority Claim:**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**7. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**8. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

**TRACOR**
11400 Commerce Park Drive
Reston, Virginia 22091-1506

# CERTIFICATE OF SERVICE

District/off: 0417-5          User: AR                    Page 1 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D                 Total Served: 14051

The following entities were served by first class mail on Dec 10, 1998.
        LESLIE E. BRITTAIN,   1024-56 Street,   Edmonton AB T6L1Y3
        GINO N. DI IORIO,   16 Misty Meadow Drive,   Woodbridge ON L4L4E1
        CHERYL LA IRVINE,   Sec 1 Twp 12-,   Claresholm AB T0L0T0
        LIYA LU,   168 Bonis Avenue #Ph7,   Scarborough ON MIT3V6
        PAL S. PUNIAN,   7123-158 Avenue,   Edmonton AB T5Z2Z5
        AMRITPAL S. SHERGILL,   7418-140 St.,   Calgary AB V3W5J7
        COREY C. SMITH,   Bar Enterprises,   Delisle SK S0L0P0
        JOE W. YEE,   176 Sackville Dr. S.W.,   Burnaby BC T2W0W6
        ACHILLE BICAS,   #303 7257 Salisbury Ave.,   Burnaby BC V5E4E1
        1149200 ONT LTD,   508-300 Alton Towers Cir,   Scarborough ON M1V4X9
        1214200 ONT. INC.,   91 Cottonwood Court,   Thornhill ON L3T5W9
        1221707 ONTARIO INC.,   7 Hyde Park Court,   Thornhill ON L3T4X8
        1228889 ONTARIO INC.,   398 Ferrier St. Unit 72-76,   Markham ON L3R2Z5
        1241024 ONTARIO INC.,   12 Brooklyn Crescent,   Markham ON L3P7C1
        1241025 ONTARIO INC.,   303 Jones Avenue,   Toronto ON M4M3A7
        1255071 ONTARIO LTD,   23 Silver Street,   Bowmanville ON L1C3C4
        1261486 ONTARIO INC.,   26 Grenbeck Dr.,   Scarborough ON M1V2H6
        147317 CANADA INC.,   5250 Pl. Riviera #401,   Pierre Fonds PQ H8Z3H2
        1917 HOLDINGS LTD.,   3780 Regent Avenue,   North Vancouver BC V7N2C4
        206 LONGRANGER,   7644 147 Ave.,   Surrey BC V3S3B1
        2868-5642 QUE INC,   9201 Boulidu Ctr Hospitalier,   Charny PQ G6X1L5
        29577806 QUEBEC INC.,   3100 Boul Harwood,   Vandreuil PQ J7V8P2
        3D,   6704 122nd Street,   Surrey BC V3W3R9
        42661 BC LTD,   #505 - 1755 Robson Street,   Vancouver BC V6G3B7
        444118 BC LTD,   P.O. Box 378,   Youbou BC V0R3E0
        452438 B.C. LTD.,   13225-97th Ave.,   Surrey BC V3T1A4
        458349 B.C. L.T.D.,   31442 King Road,   Abbotsford BC V2S4N5
        460254 BC LTD.,   1848 West 11Th Avenue,   Vancouver BC V6J2C5
        463332 B.C. LTD.,   302-20727 Douglas Cres.,   Langley BC V3A4C1
        471833 BC LTD.,   3860 Bayridge Avenue,   West Vancouver BC V7V3J4
        485161 BC LTD,   807 - 518 Moberly Road,   Vancouver BC V5F4G3
        501330 BC LTD.,   #2 92 Robarts Street,   Nanaimo BC V9R2S5
        503682 BC LTD,   207-11 Cooperage Place,   Victoria BC V9A7J9
        505040 ALBERTA LTD,   163 Hampshire Road Bay 8 & 9,   Hinton AB T7V1X4
        520130-B.C. LTD.,   8108 Haig St.,   Vancouver BC V6P4R9
        527694 ALBERTA LTD,   P.O. Box 372,   Crofton BC V0R1R0
        528457 BC LTD.,   201 East 50 Ave.,   Vancouver BC V5X3G9
        588340 ALBERTA LTD,   7127 California Blvd. NE,   Calgary AB T1Y6W1
        599091 ALBERTA LTD.,   204 - 2032 33rd Avenue S.W.,   Calgary AB T2T1Z4
        614702 ALBERTA L.T.D.,   Box 729,   Medicine Hat AB T1A7G6
        625141 AB. LTD.,   16028 121A Ave.,   Edmonton AB T5V1B2
        631350 ALBERTA LTD,   8 Parkdale Way,   Slave Lake AB T0G2A3
        651759 ALBERTA LTD,   Box 6491 #8,   Hinton AB T7V1X7
        665414 ALBERTA INC.,   49 Hulbert Cres.-23349 Wyl Rd.,   Sherwood Park AB T8B1J3
        671873 ALBERTA INC.,   6104 84 Ave.,   Edmonton AB T6B0H5
        HENRY 677774 ABLTD STUETZEL,   2003 10531-90St,   Edmonton AB T5H4E7
        732373 ALBERTA INC.,   104 552 18Th St. Sw,   Medicine Hat AB T1A8A7
        831959 ONTARIO INC.,   214 Beverley Street,   Toronto ON M5T1Z3
        9001-9738 QUEBEC INC.,   299 De Lanue Street,   Verdun PQ H3E1R8
        90205048 QUEBEC INC.,   3525 Marie-Victorin,   St Antoine PQ G0S2C0
        9028-5798 Q. INC.,   3090Des Opales,   St- Hubert PQ J4T3T4
        9041-0184 QUEBEC INC.,   47 Rue St. Marc,   St. Anselme PQ G0R2N0
        9050-6932 QUEBEC INC.,   3678 Chemin Oka,   St. Joseph Du Lac PQ J0N1M0
        A & A HOLDINGS,   17217-24 Avenue,   Surrey BC V4P2V2
        A & R ENTERPRISES,   8483 141St Street,   Surrey BC V3W3S5
        A-1 SWEET SHOP,   12837- 96 Ave,   Surrey BC V3V6V9
        A-YES INVESTMENTS & CONSULTANT,   4445 Peterson Dr.,   Richmond BC V7E4X6
        A.B.C. ENTERPRISES,   17217 24Th Ave,   Surrey BC V4P2V2
        A.I. ENTERPRISES,   #2 - 2500 Hwy 97-B,   Salmon Arm BC V1E1A6
        A.S. ENTERPRISES,   7418 140Th Street,   Surrey BC V3W5J7
        EDWARD M ABAROA,   2812 Granville St,   Vancouver BC V6H3J5
        ROBERT M. ABARQUEZ,   Bsmt 227 E. 49Th,   Vancover BC V5W2G4
        BRIAN R. ABBOTT,   2874 Ilene Terrace,   Victoria BC V8R4P1
        GEORGE ABBOUD,   1860 Barklay St.,   Vancouver BC V6G1K8
        MICHAEL E. ABBOUD,   5518-110 St,   Edmonton AB T6H3E1
        FRANCE ABEL,   898 Peasnt St.,   Laval PQ H7X3M6
        NATASHA M. ABELE,   #1 1669 Fairfield Rd.,   Victoria BC V8S1G4
        ANDRE G. ABGRALL,   1319 Pit River Road,   Port Coquitlam BC V3C1N8
        DENISE M. ABGRALL,   #318-3535 Portage Avenue,   Winnipeg MB R3K1W2
        JOELLE C. ABGRALL,   318-3535 Portage Ave,   Winnipeg MB R3K1W2
        KARYN L. ABGRALL,   20142-50th Ave,   Langley BC V3A3S7
        MITCH R. ABGRALL,   #117 13918 72nd,   Surrey BC V3W0T4
        PAUL L. ABGRALL,   3002-106th Street,   Nanaimo BC V9T2G5
        RAYMOND E ABGRALL,   18244-57 A Ave.,   Surry BC V3S6G3
        RICHARD A ABGRALL,   #705 1108 Nicola Street,   Vancouver BC V6G2E7
        ANITA I ABRA,   Rural Route #1,   Olds AB T4H1P2
        MARIANN ABRAM,   965 Windship Place,   Langford BC V9B5X7
        DIETER ABRECHT,   7 Foxleigh Crescent,   Kanata ON K2M1B4
        ROSLYN ABSOLON,   976 Eagle Reach,   Victoria BC V8X5A3
        ABSOLUTE PRODUCTS LTD..,   #2-1980 Cooper Road,   Kelowna BC U1Y8B7
        DARIOUS ABULENCIA,   14729 103 Ave Nw,   Edmonton AB T5N0T8
        VINCE M. ACCARDI,   151 Helen Ave.,   Unionville ON L3R1J7
        ACCIM HOLDINGS LTD V.,   1066 Centre St,   White Rock BC V4BVC7
        DAVE ACHADINA,   928 Easter Rd.,   Victoria BC V8X2Z8

000001

```
JANE ACHTEMICHUK,    #406 - 10235 - 121 Street,    Edmonton AB T5N1K6
GREG S. ACKERMAN,    656-340 Island Highway,    Victoria BC V9B1H1
FRANCES W.M. ACKERS-SOUTHCOTT,    20 Rackney Ridge,    Brantford ON N3P1S8
ARLENE L ACKLAND,    Box 17,    Millauraille AB T0L1K0
ROBERT DALE ACOTT,    572 Radcliffe Dr.,    Prince George BC V2M3N6
MAGDALENE ACREMAN,    12-2357 Sooke River Rd,    Sooke BC V0S1N0
ACTIVE PRINTERS LTD,    14314-89 A Ave,    Surrey BC V3V-7T1
JEAN M. ACTON,    302-1725 Beach Dr.,    Victoria BC V8R6H9
PATRICIA L ACTON,    209-1095 McKENZIE AVE,    Victoria BC V8P2L5
JOANNE B. ADAIR,    #25 14620 2G St.,    Edmonton AB T5Y2S9
WILLIAM ADAIR,    6104 84 Ave.,    Edmonton AB T6B0H5
DONALD ADAM,    7-841 Sydney Street, Suite 412,    Cornwall ON K6H3J7
LYNDA ADAM,    Rr#3 Yellowpoint Rd.,    Ladysmith BC V0R2E0
KEN A ADAMS,    6A Cardinal Avaenue,    Red Deer AB T4P2T1
LOIS ADAMS,    139 Rae,    Regina SK S4R3L7
MARLYNE J. ADAMS,    E. 5018-43 Street,    Red Deer AB T4N5J4
RANDALL R. ADAMS,    139 Rae,    Regina SK S4R3C7
REBECCA C. ADAMS,    4291 Gordon Head Rd.,    Victoria BC V8N3Y4
ROBERT G. ADAMS,    272 Burroughs Circle N.E.,    Calgary AB T1Y6U3
SHARON ADAMS,    Box 92,    Amisk AB T0B0B0
SUSAN L. ADAMS,    854 Carrie St.,    Victoria BC V9A5R4
CAREL ADANK,    2279 Bradford Ave.,    Sidney BC V8L2C9
LESLIE J. ADANK,    440 Kipling Street,    Victoria BC V8S3J8
MARTHA L. ADDISON,    11058 162A Street,    Surrey BC V4W4S8
PRINCE KAY-ODE A. ADEKOYA,    6496 Catherines St.,    Vancouver BC V5W3G8
KRISTINE ADELYARD,    1114 Berkley Drive SE,    Calgary AB T2K1E1
ADOBE ENTERPRISES LTD,    7855 Glenhayes Road,    Vernon BC V1T6L8
ADVANTAGE VENTURES,    #4 2320 King George Hwy,    Surrey BC V4A5A5
ADVENTURE MARKETING COMPANY,    1216 Mildred Place,    Victoria BC V8Z7A3
RAYMOND D AEBIG,    Site U1 C17 Rr4,    Nanaimo BC V9R5X9
HAISAM AGHA,    222-1960 McAllum,    Abbotsford BC
BRIAN AGNEW,    147 Sunbank Way Se,    Calgary AB T2Y2E4
JOANNA M. AGUILUZ,    406-1199 Westwood Street,    Coquitlam BC V3B2P7
FAREED AHAMED,    2373 Haywood Ave.,    West Vancouver BC V7V1X9
SUTEY PARKASH AHIR,    7716-120 A Street,    Surrey BC V3W1J4
RANJEET AHLLUWALIA,    8874-132nd Street,    Surrey BC V3V5P2
REUBEN J. AHLSTROM,    3730-Timborview Road SITE 11,    South Slocan BC V0G2G0
APINDERJIT S. AHLUWALIA,    13225-97 Avenue,    Surrey BC V3T1P3
BALJIT S. AHLUWALIA,    7585-122 Street,    Surrey BC V3W0C1
GURNAM AHLUWALIA,    6010-144th St.,    Surrey BC
KAMALJIT AHLUWALIA,    13916-90A Avenue,    Surrey BC V3V7V1
BASIT AHMAD,    8931-140 A St.,    Surrey BC V3V7H1
AMAR N. AHUJA,    33451 Kaslo Terr,    Abbotsford BC V2S6J9
GUNINNEE AHUJA,    44 Manitou Cres.,    Brampton ON L6S2Z8
MAYA RANI AHUJA,    3165 Blueajy St.,    Abbotsford BC 2VT5R1
RAJESH AHUJA,    6340-138 St.,    Surrey BC V3X1E6
KAREN P. AIDA,    823-B Park Place,    Courtenay BC V9N8N1
RUTH EVELYN AIKENS,    C/O Boes Ltd. Polo Park,    Winnipeg MB R3K1Y3
ALIBAER AIMAITI,    2 Assiniboine #220,    Toronto ON M3J1L1
BARBARA A AINSWORTH,    c/o 1024 56 Street,    Edmonton AB T6L1Y3
CHERYL L. AKENCLOSE,    3440 Douglas Street,    Victoria BC V8Z3L5
ALLAN E. AKERSTROM,    Po Box 6373,    Edson AB T7E1T8
CHRISTOPHER E. AKERSTROM,    Box 6373,    Edson AB T7E1B5
GARY & GAIL AKINS,    Rural Route 2,    Millarville AB T0L1K0
HUMAIRA AKRAM,    83-Castledale Way Ne,    Calgary AB T3J1X6
ANGIE NEDA AKRAP,    2724 Cambridge St.,    Vancouver BC V5K1L7
JOSEPH & ROSE AKSENCHUK,    645 Jenner Cove,    Edmonton AB T6L6S1
RAZIA AKTARY,    17 Embarcdero Pl,    Nanaimo BC V9S3C4
JOYCE AL-KHOURY,    62-6800 Lynas Lane,    Richmond BC V7C5E2
ROSETTE AL-KHOURY,    62-6800 Lynas Lane,    Richmond BC V7C5E2
BERNARD ALAIN,    140 Brunelle,    Beloeil PQ J3G2M8
ALAM A,    71-West 49th Ave,    Vancouver BC V5Y2Z4
NATHALIE ALBERT,    2770 Goyer #10,    Montreal PQ H3S1H3
JUNJOE ALCANTARA,    14729 103 Ave Nw,    Edmonton AB T5N0T8
SUSAN MARIE ALCAZAR,    43 Millpark Road S.W.,    Calgary AB T2Y2N6
SARAH JANE ALCINDOK,    90 Burrows Hall Blvd.,    Scarborough ON M1B5M2
MARY ALCINDOR,    504-2050 Bridletown Circle,    Scarborough ON M1W2V5
DEBORAH A. ALCOCK,    #8-5536 Vedder Road,    Vedder Crossing BC V2R3M6
ERIC NORMAN REX ALCOCK,    Box 1767 (S20 17Th Street),    Fort Macleod AB T0L0Z0
JAMES A ALCOCK,    Box 1767 520 17 St.,    Ft. Macleod AB T0L0Z0
OLIVE E. ALCOCK,    807 Shorewood Drive,    Parksville BC V9P1S1
RUTHERFORD V. ALCOCK,    #113-32120 Peardonville Rd.,    Abbotsford BC V2T1M1
SHAYNE ALCOCK,    #8-5536 Vedder Road,    Vedder Crossing BC V2R3M6
JEFF D. ALDRICH,    #007-4608 106A St. N.W.,    Edmonton AB T6H5J3
LESLIE ALDRIDGE,    8204 Elbow Drive SW,    Calgary AB T2V1K4
RENE I. ALEKSIC,    12-365 Pioneer Drive,    Kitchener ON N2P2A6
ALEXANDER PAPER MACHINE,    1158 Kathleen Dr.,    Duncan BC V9L5S4
BARRY L. ALEXANDER,    2745 Eastdowne Rd.,    Victoria BC V8R5R5
BRAD T. ALEXANDER,    Box 1492,    Lake Cowichan BC V0R2G0
HAROLD BRUCE ALEXANDER,    6060 Payne Rd,    Duncan BC V9L1N9
KATHRYN ALEXANDER,    4330 Emily Carr,    Victoria BC V8X5E4
LYNETH ALEXANDER,    200 Charkfarm Dr #803,    Toronto ON M3L3H7
MARY E. ALEXANDER,    104 Tillman Circle,    Markham ON L3P5V3
PAULETTE C. ALEXANDER,    Post Office Box 193,    Ardrossan AB T8E2A1
SUSAN E. ALEXANDER,    1361 Kingsview Rd.,    Duncan BC V9L5N9
```

```
THOMAS ALEXANDER,     218C-22112 Twp Ra531,   Ardrossan AB T8E2E4
SALVATORE ALFIERI,    #204 588 Broughton,   Vancouver BC V6G3E3
ANGELINA ALFRED,    31 Leroy Ave.,    East York ON M4J4G6
MEL ALGUIRE,    104 Grays Rd,    Stoney Creek ON L8G3V1
BESSAM ALHASHIMI,    14729 103 Ave. N.W.,    Edmonton AB T5N0T8
ABID ALI,    9711 137 B St.,    Surrey BC V3T4J8
ASHIF ALI,    83 North Ranelagh Ave.,    Burnab BC v5b3n2
FAIYAZ S. ALI,    12705-68 Avenue,    Surrey BC V3W2E3
HUSMAN ALI,    6766 - 121A Street,    Surrey BC V3W1G7
IFTIQAR ALI,    6766-121 A Street,    Surrey BC V3W1G7
MUBINA ALI,    13422-98B Avenue,    Surrey BC V3T1B3
MUKHTAR ALI,    13530-106 Ave,    Surrey BC V3T2C5
MUMTAZ ALI,    9320-127 Street,    Surrey BC V3V6C5
SAHEEDA B. ALI,    11135-72 Ave.,    Delta BC V4E1Y4
SOPHIA ALI,    12691 Blundell Road,    Richmond BC V6W1B3
WAHAB R. ALI,    2987 Wickham Drive,    Coquitlam BC V3C4N5
YOUSUF ALI,    13422-98B Avenue,    Surrey BC V3T1B3
YUNUS ALI,    4551 Stevenston Highway,    Richmond BC V7E2K4
ZULFIQAR ALI,    6766-121 A Street,    Surrey BC V3W1G7
ZULFIKAR ALIBHAI,    6743-39 Ave.,    Edmonton AB T6K2N6
ARNOLD G. ALINDADA,    5435 Sherbrooke St,    Vancouver BC V5W3M6
ALL INDIA SWEETS & RESTAURANT,    6507 Main Street,    Vancouver BC V5X3HI
LOUIS M. ALLAIN,    Lot 5 Venice Road,    St. Laurent MB R0C2S0
CLARE G. ALLAN,    5-725 Vancouver Street,    Victoria BC V8V3V4
DAVID D. ALLAN,    7-841 Sydney Street #307,    Cornwall ON K6H3J7
GORDON C ALLAN,    Box 229 2180 East Shawnigan Rd,    Shawnigan Lake BC V0R2WO
JOANNE B. ALLAN,    629 Kingsmere Cres SW,    Calgary AB T2V2H9
JOHN MAXWELL ALLAN,    1054 Morrell Place,    NaNaimo BC V9R6K6
MATT C. ALLAN,    629 Kingsmere Cres SW,    Calgary AB T2V2H9
MATTHEW J. ALLAN,    305-240 Pembina Ave.,    Hinton AB T7V2V4
RON C. ALLAN,    629 Kingsmere,    Calgary AB T2V2H9
SCOTT J. ALLAN,    169 St. Lawrence Cr.,    Saskatoon SK S7K3X7
DENISE L. ALLARD,    Box 194,    St.Laurent MB R0C2S0
JANET N. ALLARD,    425-565 Keenleyside Street,    Winnipeg MB R2K3P6
CARON L. ALLARY,    3956 Castle Rd.,    Regina SK S4S6A4
AMY E. ALLEN,    #201-1220 West 13Th Ave.,    Vancouver BC V6H1N6
BRENDA E. ALLEN,    4363 Fieldmont Place,    Victoria BC V8N4Z4
DARCY J. ALLEN,    400 Clarissa Road,    Kelowna BC V1X1G8
DONNA R.H. ALLEN,    22B Newton,    Limehouse ON L0P1H0
JAMES N. ALLEN,    4363 Fieldmont Pl.,    Victoria BC V8N4Z4
JO-ANNA L. ALLEN,    217 Dieppe Blvd S,    Lethbridge AB T1J3W8
KELLY M. ALLEN,    23 Brisbane Glen,    St. Catharines ON L2N3L2
LYNDSAY D. ALLEN,    4363 Fieldmont Place,    Victoria BC V8N4Z4
MICHAEL ALLEN,    2 Dorset Street,    St. Catharines ON L2N3M6
MILLIE I. ALLEN,    1638 6Th Avenue #100,    Prince George BC V2L3N6
ROBERT J. ALLEN,    11194 22nd SIDE ROAD,    Limehouse ON L0P1M0
JOEY M ALLETTI,    155 Canberra,    Burnaby BC V5C5P1
ADRIAN H. ALLEYNE,    456 Sumach Street,    Toronto ON M4X1V7
JAMES ALLISON,    968 Citadel Dr. Nw,    Calgary AB T3G3X4
KARIE K.A. ALLISON,    3142 Cedar Hill Rd.,    Victoria BC V8T3J6
SHARON M. ALLRED,    163 Midvalley Place S.E.,    Calgary AB T2X1K3
ALLTON COMMUNICATION INC.,    1771 Westover Road,    North Vancouver BC V7J1X7
CHRISTY L. ALM,    4194 Lynnfield Crescent,    Victoria BC V8N4V6
PHILIP ALM,    box 666,    Medicine Hat B1A7G6
HELNE LIMITED ALMA,    237 Woodvale Road West # 204,    Edmonton AB T6L135
MARIANITA R. ALMEDA,    17141-109 Street,    Edmonton AB T5X3E2
ALMEG ENTERPRISE,    11440 Kingsbridge Dr,    Richmond BC V7A4S1
DINO M. ALMEIDA,    104 Paddock Pl.,    Victoria BC V9B5G1
JACINTA ALMEIDA,    30 Barrett Cres,    London ON N6E1T5
JOHN J. ALMEIDA,    139 Alaunia Street,    London ON N522L6
JOHN A. ALMOND,    550 3147 Douglas St.,    Victoria BC V8Z6E3
MICHELLE A. ALTING-MEBS,    3879 Austin Ave.,    Victoria BC V9A2K8
DOUG ALYWARD,    1155 Cherry Rd,    Victoria BC V8Z7G3
TONY O. ALZUA,    4251 Danforth Drive,    Richmond BC V6X2X5
AMELIA STREET DESIGN,    1529 Amelia Street,    Victoria BC V8W2K1
KENNETH I. AMES,    537 Boutin Ave.,    Hinton AB T7V1Z4
LTD. AMG SPECIAL PROJECTS,    5378 Gorealanston Rd.,    Duncan BC V9LHT6
ABIGAIL J.C. AMIES,    5115 Bordeaux #6,    Montreal PQ H2H2H6
FRED W. AMMANN,    1159 3 Street N.W.,    Medicine Hat AB T1A7Y4
TODD B AMMANN,    95 Palliser Way NE,    Medicine Hat AB T1C1R5
FRANK F. AMMAR,    C/O Of Postmaster Box 757,    Onoway AB T0E1V0
BRUNO J. AMORIM,    251 Hickory Circle,    Oakville ON L6H4V3
JOE AMOROSO,    135 Monte Visa,    Dollard-Des-Ormeaux PQ H9B3A1
BONITA L. AMOS,    2150 Saratoga Road,    Black Creek BC V9J1A1
AMRIK ENTERPRISES,    36 Tofield Cresent,    Rexdale ON M9W2B9
KATHI J. AMSON,    1722 Garnet Road,    Victoria BC V8P3C8
AMSU INVESTMENTS,    4387 Dundas Street,    Burnaby BC V5C1B4
AN KA - PING,    10863-79A Avenue,    Delta BC V4C1T3
ANNA AN,    8126 Chester St.,    Van BC V5XY6
NIRMALA L. ANAND,    6407 124 St.,    Surrey BC V3W5Y1
SUONIR ANAND,    12825-64Th Ave.,    Surrey BC V3W1X9
MUIZ MZ ANANDJI,    2565 Buckler,    Victoria BC V9B5V3
TED ANDERESON,    2070 Kings Rd.,    Victoria BC V8N2P7
CHRISTINE J. ANDERSEN,    118-531 West Bay Terrace,    Victoria BC V9A5R3
NANCY J. ANDERSEN,    Box 1116,    Parksville BC V9P2H2
```

```
TROY C. ANDERSEN,      211-10871 Mortfield Road,   Richmond BC V7A2W1
ANDERSON TROY C.,      4076 Glanford Ave.,   Victoria BC V8Z4A1
APRIL M. ANDERSON,     10802-85 Avenue Lower,   Edmonton AB T6E2L1
ARNIE S. ANDERSON,     P.O. Box 3700,   Mission BC V2V4L2
BRAIN G. ANDERSON,     Rr#1 S-22 C-7,   Burns Lake BC V0J1E0
CASEY E. ANDERSON,     515 70th Avenue S.W.,   Calgary AB T2V0P5
CINDY ANDERSON,   107 Crown Cres Site 12-A,   Vernon BC V1T7Z3
CLAIRE A. ANDERSON,    105 11220-99 Ave,   Edmonton AB T5K2K6
CLIFFORD G ANDERSON,   R.R. 1,   Dewinton AB T0L0X0
DALE C. ANDERSON,   Group Site 300, Box 40 R.R.#3,   Saskatoon SK S7K3J6
DANIEL V. ANDERSON,    1031 North Hill Drive,   Swift Current SK S9H1X7
DARRYL & COLLETTE ANDERSON,   Route #1 Box 84,   Frontier SK S0N0W0
DAVID T. ANDERSON,     7116 105A Street,   Edmonton AB T6E4H9
DONALD L. ANDERSON,    247 Avonburn Rd. S.E.,   Calgary AB T2H1N9
ELAINE B. ANDERSON,    30 Mcrae St,   Okotoks AB TOLITO
FAYE L. ANDERSON,      448 6Th Ave Nw,   Swift Current SK S9H0Y3
GAIL K. ANDERSON,   Box 33, C/O U.G.G. Elevator,   Francis SK S0G1V0
HEATHER G. ANDERSON,   102 Kennedy St,   Conquest SK S0L0L0
JAYME S. ANDERSON,   106-15508 84Ave.,   Edmonton AB T5R3L6
JODIE A. ANDERSON,     207 Hodson Place,   Okotoks AB T0L1T1
LANCE I. ANDERSON,     36 Sunhurst Rd. S.E.,   Calgary AB T2X1T1
MANGUS C. ANDERSON,    7116 105A Street,   Edmonton AB T6E4H9
MARY M. ANDERSON,      9085 Tronson Road,   Vernon BC V1H1E2
MATHEW ANDERSON,   802 Victoria St.,   Nelson BC V1L4L5
MICHAEL D.W. ANDERSON,   596 Baxter St.,   Victoria BC V8N2S4
MICHAEL W. ANDERSON,   13-B Woodfield Dr,   Ottawa ON K2G3Y3
MIKE ANDERSON,   Ltd.,   Camrose AB T4V1X3
NEIL D. ANDERSON,      149 Lodgepole Drive,   Hinton AB T7V1E2
RAYMOND ANDERSON,      6104 84 Ave.,   Edmonton AB T6B0H5
RICHARD W. ANDERSON,   3842 Peter St,   Windsor ON N9C1K2
ROGER G. ANDERSON,     6670-A Bertram Pl.,   Saanichton BC V8M1Z6
RYAN J. ANDERSON,      207 Hodson Place,   Okotoks AB T0L1T1
SEAN M. ANDERSON,      2259 140A Street,   South Surrey BC V4A9R8
TARA K. ANDERSON,      7116 105A Street,   Edmonton AB T6E4H9
VERNON R. ANDERSON,    1031 North Hill Drive,   Swift Current SK S9H1X7
PETER N. ANDRACHUK,    1524 Regents Pl.,   Victoria BC V8S1Y4
DANIEL M. ANDRADE,     1935 Riverside Dr.,   Victoria BC V9E1K7
MARJORIE A. ANDREE,    Box 61,   Orkney SK S0N1V0
WAYNE J. ANDREE,       201 Centre Street, Box 33,   Val Marie SK S0N2T0
MARTIN EDWARD VICTOR ANDREONE,   203-675 E. 5Th Avenue,   Vancouver BC V5T4P1
AMY J. ANDRES,   Unit #2-105 Broadway,   Red Cliff AB T0J2P0
CHRISTY J. ANDRESEN,   221 Higson Circle,   Qualicum Beach BC V9K2B4
ANDREW ENTERPRISES - BEV GAYAN,   4657 Grndvw Flts Rd#3 C-6,   Armstrong BC V0E!BO
CRAIG ANDREW,   N 29 18 15 W 2N4,   Qu Appelle SK S0G4A0
CRAIG D. ANDREW,   209-8750 Centaurus Circle,   Burnaby BC V3J7E7
FRASER R. ANDREW,      P.O. Box 170,   Mt. Currie BC V0N2K0
ILLEANA M. ANDREW,     Box 83,   Mt. Currie BC V0N2K0
JAMES R. ANDREW,       3579 West 21St Street,   Vancouver BC V6D1H1
JASON J. ANDREW,       P.O. Box 170,   Mt. Currie BC V0N2K0
LESLIE M. ANDREW,      321-1.R. #10 Road,   Mt. Currie BC V0N2K0
MURRAY N. ANDREW,      2555 Eastdowne Rd.,   Victoria BC V8R5R1
RACHEL L. ANDREW,      321-1.R.,   Mt. Currie BC V0N2K0
ROBERT R. ANDREW,      P.O. Box 170,   Mt. Currie BC V0N2K0
ROD L. ANDREW,   105 1st AVENUE EAST,   Englefeld SK S0K1N0
PETER ANDRONAS,   2038 EAST 8TH Street,   Vancouver BC V5N1N2
ANEL VENTURES,   102-6086 Boundary Dr. W.,   Surrey BC V3X2B3
STEPHANIE ANEVICH,   17 Farnham Ave.,   Toronto ON M4V1H6
ANGEARD HEATHER & FABIEN,   12875 64 Ave,   Surrey BC V3W1X4
ANGELE BEAUTY TECH 1996 LTD,   203A-950 West Broadway,   Vancouver BC V5Z1K7
FRANCOISE ANGERS,   3110 Cadillac,   Montreal PQ H1N2V7
SHIRLEY R. ANGUS,   686 Newport Avenue,   Victoria BC V8S5C7
PATTI / GERALD A ANHORN,   903 2nd Street West,   Brooks AB T1R1A9
ANIMAL HEALTH,   Hwy 1 W., Box 85,   Swift Current SK S9H3V5
FARAI ANJUM,   350 Alton Tower 1704,   Scarbrough ON M1V5B3
ANLI,   245 Moquin,   Longueil PQ J4L4V9
ANMOL ENTERPRISES,   13073 72 Avenue,   Surrey BC V3W2N3
PETER J. ANSLOW,   314-1414 Hillside Ave,   Victoria BC V8T2B8
JOHN F. ANSTEY,   14535 Govin Blvd W.,   Pierrefonds PQ H9H1A9
BRIAN ANTENBRING,   17217-24th Avenue,   Surrey BC V4P2V2
COLIN ANTENBRING,   106-550 East 6Th Avenue,   Vancouver BC V5T4M2
CAROL A. ANTHONY,   1736 Duchess St.,   Victoria BC V8R4W1
DEAN ANTHONY,   Railway Ave. Box 307,   Mankota SK SOH2W0
MICHAEL V. ANTHONY,   288 Grand Meadow Cres.,   Edmonton AB T6L1X2
RICHARD G. ANTHONY,   1495 Derby Road,   Victoria BC V8R1T4
KEITH D. ANTONICHUK,   309 8th Ave. E.,   Bow Island AB T0K0G0
WILLARD F. ANTONICHUK,   7215 Dawson Rd.,   Prince George BC V2K2L9
JANET ANTONIONI,   450 St. Albert St.,   Chelmsford ON P0M1C0
WAHNESE A. ANTONIONI,   450 St. Albert St.,   Chelmsford ON P0M1C0
KELLY E. ANTONIUK,   3056 Mountain View Crescent,   Duncan BC V9L6R4
ADRIENNE T ANULK,   1857 Fort Street,   Victoria BC V8R1J9
SURINDER K. AOJLA,   13068 72A Ave.,   Surrey BC V3W2W2
APEX,   25 Morgan Cr,   St Albert AB T8N2E1
LATCHMAMMA APPALSAMI,   651 East 17th Ave.,   Vancouver BC V5V1B5
RADA M. APPALSAMI,   651 East 17Th Avenue,   Vancouver BC V5V1B5
ETIENNE G AQUART,   389 Hawktree Circle Nw,   Calgary AB T3G2X9
```

District/off: 0417-5          User: AR                    Page 5 of 167                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 14051

PATRICE ARBIC,   543 8 Avenue Lac Capri,   St Colomban PQ J0R1N0
ARBY FINANCIAL GROUP INC,   8491 Littlemore Place,   Richmond BC V7C3Y7
JAHMAL S. ARCAND,   1380 Victoria Drive,   Vancouver BC V5L4G8
ANDREA E. ARCH,   165 Delaware Avenue,   Toronto ON M6H2T2
JEFFERY W. ARCHIBALD,   2280 James White Blvd.,   Sidney BC V8L1Z4
LISA ARCHIBALD,   14729 103 Avenue NW,   Edmonton AB T5N0T8
HOLLY ARDEN,   216 Simcoe Street,   Victoria BC V8V1K7
KOJI ARIKAWA,   960 Spence Ave,   Coquitlam BC V3J4V8
REIKO ARIMOTO,   3109 Wessex Close,   Victoria BC V8P5N2
MARIA C. ARINGO,   304-15105 121St Street,   Edmonton AB T5X3C8
LAWRENCE ARJUN,   14227 70Th Ave.,   Surrey BC V3W0P4
THOMAS ARJUN,   14227- 70Th Ave.,   Surrey BC V3W0P4
PAULA ARK,   1271-68A Avenue,   Surrey BC V3W1H7
MAITHE' ARMITAGE,   #110 12028-103 Ave,   Edmonton AB T5K2T9
SUSAN M. ARMITT,   218 Grizzly Crescent,   Canmore AB T1W1C1
HILDEGARD A. ARMORER,   16 Selwyn Cres.,   Kanata ON K2K1N8
COREEN M. ARMOUR,   303 735-12 Ave. S.W.,   Calgary AB T2R1J7
ARVA ARMSTRONG,   #34-1344 Pheasant Lane,   Victoria BC V9B5R4
BONNIE G. ARMSTRONG,   106 McPherson Dr,   Hinton AB T7V1J8
BRUCE A. ARMSTRONG,   1519 17 Ave South,   Lethbridge AB T1K1A5
KIMBERLY D. ARMSTRONG,   125-8948 Elbow Dr SW,   Calgary AB T2V0H9
KIRSTEN M. ARMSTRONG,   428 Boutin Ave,   Hinton AB T7V1A2
LOUISE M. ARMSTRONG,   57-1204 Yates St.,   Victoria BC V8V4V1
MOLLY A. ARMSTRONG,   1629 Venlaw St.,   Nanaimo BC V9S1J3
ROSE M. ARNEL,   212 Brentwood Drive,   Strathmore AB T1P1C9
NOELLE M. ARNESON,   600 Phelps Avenue,   Victoria BC V9B4P1
ANNE ARNETT,   #311-3063 Immel St.,   Abbotsford BC V2S4L3
BLANIE P. ARNOLD,   234Albany Crescent,   Saskatoon SK S7K3X8
BRIAN G. ARNOLD,   58 Kensington Ave.,   Medicine Hat AB T1A5J5
GRAHAM ARNOLD,   16 Timberland Court,   Courtice ON L1E2H1
KEVIN P. ARNOLD,   15840 Prospect Cr.,   White Rock BC V4B2C5
DARRELL ARNST,   Suite 105 1169 Nelson,   Vancouver BC V6E1J3
CATHY A. ARON,   722 Cameo St.,   Victoria BC V8X3R8
NICHOLAS A. ARON,   722 Cameo St.,   Victoria BC V8X3R8
ANITA ARORA,   1502-8851 Lansdowne Road,   Richmond BC V6X3X7
AVTAR AS ARORA,   7739 -126A Street,   Surrey BC V3W6Z9
BOBBY B. ARORA,   120-16080- 82 Ave.,   Surrey BC V3S58E9
GURINDERPAL S ARORA,   187 Gifford Street,   New Westminster BC V3M6S1
PARMOND K. ARORA,   10452-128 Street,   Surrey BC V3T5J1
RAJAN ARORA,   712-50 Mississauga Valley Blvd,   Mississauga ON L5A352
RAJESH ARORA,   Suite #1502-8851 Lansdowne Rd,   Richmond BC V6X3X7
RITU ARORA,   168 Abinger Cres N.E.,   Calgary AB T2A6L3
STACEY ARROWSMITH,   3088 275 Clearview Cres.,   Williams Lake BC V2G4H6
JOE D. ARRUDA,   301 1034 Johnson St.,   Victoria BC V8V3N7
NADINE L. ARRUDA,   1-877 Dunsmuir RD.,   Victoria BC V9A5C2
NAJMA ARSHID,   6996-126 Street,   Surrey BC V3W4A5
PETER ARVANITIS,   7799 Querbes#8,   Montreal PQ H3N2B9
ASEEM INVESTMENTS LTD,   6641 - 122 Street,   Surrey BC V3W3R9
ALEXANDER F. ASFAR,   302 Fraser Street,   Victoria BC V9A6G5
IRENE M. ASFAR,   3045 Uplands Rd.,   Victoria BC V8R6B3
LORE ASFAR,   3468 Blue Sky Place,   Victoria BC V9C3N5
PAUL G. ASH,   2266 Alicia Place,   Victoria BC V9B4S6
COLLEEN M. ASHBURY,   25 Morgan CR.,   St. Albert AB T8N2E1
LEE A. ASHBY,   2537 Shoreacres,   Sidney BC V8L2E3
LEONARD C. ASHCROFT,   521B-50 St,   Cold Lake AB T9M
KEN L. ASHDOWN,   General Delivery (Box 681),   Fort Quappele SK S0G1S0
KENT D. ASHDOWN,   3328 Simpson Road,   Cranbrook BC V1C4Y7
SHEILA L. ASHDOWN,   Box 89-SITE 14  RR#5,   Prince Albert SK S6V5R3
BILL S. ASHE,   #1001-1238 Melville St.,   Vancouver BC VGE4N2
DEBBIE L. ASHE,   87 Highcliff Rd.,   Sherwood Park AB T8A5M6
KATE D. ASHER,   1562 Ross Road,   North Vancouver BC V7J1V5
CANIFF R. ASHLEY,   2180 East Road,   Anmore BC V3H3C8
JOANNE M. ASHLEY,   2180 East Rd.,   Anmore BC V3H3C8
KATHRYN ASHLEY,   2314 Victor St.,   Victoria BC V8R4C7
PATTI J. ASHLEY,   2180 East Road,   Anmore BC V3H3C8
DAVID J. ASHWORTH,   3165 Glen Lake Rd,   Victoria BC V9B4B6
ELLEN L. ASHWORTH,   3165 Glen Lake Rd,   Victoria BC V9B3B6
FRIEDA H. ASHWORTH,   540 Blueridge Ave.,   North Vancouver BC V7R2J2
STEPHEN ASHWORTH,   540 Blueridge Ave,   North Vancouver BC V7R 2J2
ALLAN M. ASK,   1314 North Dinosaur Trail,   Drumheller AB T0J0Y1
ORVAL J ASK,   1314 North Dinosaur Trail,   Drumheller AB T0J0Y1
CHRISTINE M. ASPREY,   Cafe, Gov. Rd. Box 198,   St. Laurent MB R0C2S0
HELEN E. ASPREY,   78 Allenby Cres.,   Winnipeg MB R2C3J2
SUSAN V. ASQUITH,   90 Dearbourne Ave.,   Toronto ON M4K1M7
DEVINDER ASSI,   3676 Corliss Cres,   Mississauga ON L4T2Z3
SUSAN ASTILL,   1444 Wain Rd.,   Sidney BC V8L5V1
WILLIAM ASTROPE,   Rr1C8 Mission Site,   Sechelt BC V0N3A0
MOHAMMED S. ATEEK,   6979 Knight St,   Vancouver BC V5P2W6
MOHAMMED ATEEQ,   6979 Knight St,   Vancouver BC V5P2W6
MOHAMMED I ATEEQ,   6979 Knight St,   Vancouver BC V5P2W6
ATELIER DE MECANIQUE,   6592 Rue Bombardier,   St-Leonard PQ H1P1E4
PAUL ATFIELD,   218 Drinnan Road,   Hinton AB T7V1B1
MOLIN ATHANASIOS,   403 Linden Ave.,   Kamloops BC V2B2N2
AMARJEET K. ATHWAL,   8211-144 A St.,   Surrey BC V3S2X9
AVTAR S. ATHWAL,   12845 64 Ave.,   Surrey BC V3W1X4

000001

```
GURCHARN S. ATHWAL,   1224 Loenholm Rd.,    Victoria BC V8Z7A5
IQBAL S. ATHWAL,   750 East 31 Ave.,    Vancouver BC V5V2W8
MANJIT ATHWAL,   4706 62 St.,    Ladner BC V4K3L7
NATCHHTER K. ATHWAL,   4706-62Nd St.,    Delta BC V4K3L7
RANJIT SINGH ATHWAL,   11928 Chalmer-Pl.,    Delta BC V4C1L4
SATINDER KAUR ATHWAL,   8912 148 St.,    Surrey BC V3R3W4
SUKHWINDER SINGH ATHWAL,   1033- Boundary St.,    Williams Lake BC V2G3Z7
SUKI ATHWAL,   #44 12871 Jack Bell Drive,    Richmond BC V6V2T2
TARLOCHAN S. ATHWAL,   9065 144th ST.,    Surrey BC V3V5Z8
DEANNA E. ATKINS,   First St Foods,    Vulcan AB T0L2B0
GORDON D. ATKINS,   4005 22 Avenue South,    Lethbridge AB T1K4Y3
DENNIS R. ATKINSON,   24 Ranch Glen Dr. N.W.,    Calgary AB T3G1E3
JANIS D. ATKINSON,   308-3206 Alder St.,    Victoria BC V8X1P2
KRISTA ATKINSON,   308-3206 Alder St.,    Victoria BC V8X1P2
ROSS A. ATKINSON,   11519- St Albert Trail,    Edmonton AB T5M3L4
LISA J. ATTERBY,   800 Killdonan St.,    Victoria BC V8X4K8
JAMES W. ATTWOOD,   1009 Greig Ave.,    Brentwood Bay BC V8M1J6
KAUR ATWAL BALVIR,   7906-118 St,    Delta BC V4C6H1
BALWINDER ATWAL,   43 Pluto Dr.,    Brampton ON L6V3V2
GURPINDER ATWAL,   167 First Rd East,    Stoney Creek ON L8J2Y6
HARDIP ATWAL,   5654 Sherbrookz St.,    Vancouver BC V5W3M8
HARJIT S. ATWAL,   7422-125A Street,    Surrey BC W3W0R4
KIRPAL ATWAL,   7390 Prince Edward Street,    Vancouver BC V5X3P7
MAJAR S. ATWAL,   5822 126A St.,    Surrey BC V3X3J4
MANJIT K. ATWAL,   3214-Farhill Drive,    Abbotsford BC V2T-5L4
SADHU ATWAL,   #6 Northcliffe Street,    Brampton ON L6S4E4
MARBLE MAY HING AU YEUNG,   32 Dunbarton Crt,    Richmond Hill ON L4C8G1
SOLOMON K.C. AU YEUNG,   9742 Sanderling Dr. N.W.,    Calgary BC T3K3S5
IVY O.Y AU,   No.5 Concorde Place Suite 3106,    North York ON M3C3M8
JUDY L.C. AU,   60 Eyer Dr.,    Markham ON L6C1T8
KAM PING AU,   214 Roxanne Crescent,    Scarborough ON M1V4G3
THERESA YH AU,   801-7040 Granville Ave.,    Richmond BC V6Y3W5
YVONNE Y AU,   54 Kenfin Av,    Scarborough ON M1S4G1
PAULINE AU-YEUNG,   133 Dunbar Cr,    Markham ON L3R6V9
LEWIS YK AU-YOUNG,   5815 Berkeley Street,    Vancouver BC V5R3H1
AUBE EDOUARD,   5985 Boul Des Laurentides,    Laval PQ H7H1N4
CHARLES AUBE,   252 Freising,    St-Bustache BC J7R2X2
ALBERT J. AUBREY,   792 Pleasant Valley Rd.,    Espanola ON P5E1P9
ALLAN J AUBREY,   1897 Bass Lake Rd,    Espanola ON P5E1P9
BRIAN O. AUBREY,   766 Pleasant Valley Rd.,    Espanola ON P5E1P9
OMER J. AUBREY,   766 Pleasant Valley Road,    Espanola ON P5E1P9
HELEN G. AUCOIN,   #207 1870 McKenzie Ave.,    Victoria BC V8N4X3
CONNIE J. AUDENAERT,   530 Sycamore Dr.,    Qualicum Beach BC V9K1A5
RHONDA M. AUDENAERT,   255 Roscow St.,    Parksville BC V9P1E2
BRIAN D. AUDERLINI,   10215 97Th Ave.,    Fort St. John BC V1J1N9
LEN AUDET,   #4-2320 King George Hwy,    Surrey BC V4A5A5
TOM AUDET,   #B102-325 Howe Street,    Vancouver BC V6C1Z7
CHRISTIANE AUDETTE,   2355 Rene' Laennec Apt 302,    Vimont PQ H7M5Z8
JEAN AUDETTE,   1135 Winnie St. E.,    Swift Current+ SK S9H1P9
DANIEL E. AUGE,   901 Queesway Ave Unit 72,    Espanola ON P5E1N1
FRANK G. AUGE,   901 Queensway Ave., Site 72,    Espanola ON P5E1N1
GASTON S. AUGE,   901 Queens Way Site 72,    Espanola ON P5E1N1
REGIS F. AUGE,   901 Queesway Ave Unit 72,    Espanola ON P5E1N1
RENE S. AUGE,   901 Queensway Ave Unit 72,    Espanola ON P5E1N1
AUGER LINE,   98 Des Bouleaux,    Ste Therese PQ J7E5N5
LUCIEN W AUGER,   3805 Qudra,    Victoria BC V8X187
AUGMENT COMMUNICATIONS,   3805 Quadra Street,    Victoria BC V8X1H7
JOSE AUGUSTO,   8916-169 Avenue,    Edmonton AB T5Z2X5
AMARJIT AUJLA,   555-E 55Th Ave,    Vancouver BC V5X1N6
GURDAWAR S. AUJLA,   7460 129 A St.,    Surrey BC V3W1C1
HARJINDER S. AUJLA,   11803-98Th AVE.,    Surrey BC V3V2J3
HARJINDER SINGH AUJLA,   5518 Sherbrooke St,    Vancouver BC V5W3M8
HARMIT S AUJLA,   7956-127 St.,    Surrey BC V3WUB3
JASWINDER AUJLA,   35608B St. 101.,    Oliver BC V0H1T0
JASWINDER S. AUJLA,   11803-98Th Ave.,    Surrey BC V3V2J3
KASHMIR SINGH AUJLA,   P.O. Box 1614,    Fort St.Jamses BC V0J1P0
KULVIR SINGH AUJLA,   11803 98th Avenue,    Surrey BC V3V2J3
KULWANT KAUR AUJLA,   30531 Robin Drive,    Abbotsford BC V2T5S1
KULWINDER S. AUJLA,   16359 95A Avenue,    Surrey BC V3N2B9
KULWINDERJIT KAUR AUJLA,   555 E. 55th AVENUE,    Vancouver BC V5S1N6
SUKHJIT SINAH AUJLA,   5211 Turner Street,    Richmond BC V6V2P8
VICTOR AUJLA,   10512 135 A Street,    Surrey BC V3T4E1
AUJLA-SUKHVINDER KAUR,   10239-161 Street,    Surrey BC V4N2K1
NANCY YEN MEI AUK,   1256 Michigan Dr.,    Coquitlam BC V3B6T9
MANJIT S. AULAK,   849 EAST 15th Ave.,    Vancouver BC V5T2S1
SARBJIT S. AULAK,   849- 15th Ave. East,    Vancouver BC V5T2S1
GURSHARAN S. AULAKH,   14817-87 Avenue,    Surrey BC V3S7R5
INDERJIT K. AULAKH,   1478 Mccullagh Ave.,    Prince George BC V2L4H5
SUKHMANDER SINGH AULAKH,   13276 72 A Ave,    Surrey BC V3W7B7
STEPHANY K. AULENBACK,   -8380 Bennett Road,    Richmond BC V6Y1N5
ARTA H. AUSTIN,   Rr 2 Site 2,    Cranbrook BC V1C4H3
ROCK W. AUSTIN,   Rt. 2 Site 2,    Cranbrook BC V1C4H3
RYAN AUSTIN,   1330 Lincoln Green Place,    Nanaimo BC V9T3H2
GERRY AVERES,   22254 Hwy 16E,    Ardrossan AB T0B0E0
AVNI ENTERPRISES LTD,   6877-124 St,    Surrey BC V3W3W6
```

District/off: 0417-5          User: AR               Page 7 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 14051

```
UPDASH K. AWLA,   9720 128th St.,   Surrey BC V3T2Y1
DAVID & DEBBIE E. AXELSON,   N.W. 15-15-15 W4 Box 23,   Scandia AB T0J2Z0
RICHARD C AXTELL,   9630 79 Street,   Edmonton AB
MICHEAL R. AYLWARD,   1216 Hillside Ave.,   Victoria BC V8T2B2
JOELENE L. AYMAR,   304-715 Vancouver Street,   Victoria BC V8V3V2
RYAN AYRE,   4-1011 McClure Street,   Victoria BC V8V3G1
MOHAMMED AZAM,   9989-128 Street,   Surrey BC V3T2Y7
GEORGE E. AZIZ,   804-500Proudfoot Lane,   London ON N6H5G7
B & D ENTERPRISES,   6641-122 Street,   Surrey BC V3W3R9
B & J ENTERPRISES,   32904 Harwood Place,   Abbotsford BC V2S7C1
B. K. VENTURES,   1097 W. Broadway,   Vancouver BC V6H1E2
B. S. CONSTRUCTION,   #106 12975 84Th Ave.,   Surrey BC V3W0K5
B.C HOLDING CO. #411476,   5004 Prospect Lake Rd.,   Victoria BC V9E1J5
B.L.B. ACCOUNTING & SEC. SERV.,   218-22112 T.W.P. Rd. 531,   Ardrossan AB T8E2E4
BB GROUP INT'L MARKET ENT. LT,   6631 Blundell Rd.,   Richmond BC V7C1H7
BBNA ENTERPRISES,   16715-351 Ave.,   Surrey BC V3S1W2
BALBIR BAAR,   8814 Queen Mary Blvd.,   Surrey BC V3V6X2
WILHELMINA C. BAARS,   #1204-620 Toronto St.,   Victoria BC V8V1P7
BABAJI AND SON MARKETING,   3171 36 Avenue,   Edmonton AB T6T1H2
BARBARA ANN BABCOCK,   438 Rang Sarasto,   St. Bernard PQ J0H1C0
DARREN BABCOCK,   5710-143 Av,   Edmonton AB T5A1K1
MICHELLE C. BABCOCK,   2606 Mackenzie St.,   Vancouver BC V6K4A1
RIC P BABCOCK,   16435 97 Av,   Edmonton AB T5P0E7
MICHAEL A. BABEL,   65 Syracuse Crescent,   West Hill ON M1E2G7
SHEREE L. BABER,   1328 Grey St.,   Regina SK S4T5H4
STEVEN M. BABIC,   1185 Pacific St. #221,   Coquitlam BC V2B7Z2
DONALD J. BABIN,   12275 Sullivan St,   Surrey BC V4A3B7
TRACIE D. BACEDA,   P O Box 61,   Barnwell AB T0K0B0
JAMES W. BACHELOR,   4382 Torrington Place,   Victoria BC V8W4T8
DILBAGH S. BACHHAL,   4330 Parkridge Court,   Victoria BC V8Z6N8
JEFF R. BACON,   3126 Lynnlark,   Colwood BC V9B3Z1
TIMOTHY J. BACON,   #3 9400 122 Street,   Surrey BC V3V4L6
LORNE B. BACSU,   1603 12Th Ave. North,   Regina SK S4R6Y3
ROBERT H. BADA,   1020 El Paseo Place,   Victoria BC V9C3X2
PRANITA BADASHA,   12847-66B Ave.,   Surrey BC V3W9X7
SHARON A. BADER,   #103-345 W. 10Th Ave.,   Vancouver BC V5Y1S2
HARBANS S. BADESHA,   14197 75A Ave.,   Surrey BC V3W6S8
PAVITER S. BADESHA,   7956 127 Street,   Surrey BC V3W4B3
SURINDER BADESHA,   7786-124 Street,   Surrey BC V3W3X5
RAJINDER BADH,   14866-88A Ave.,   Surrey BC V3R7T3
VIOLET L. BADKE,   4128-26 St N.W.,   Calgary AB T2J3W5
ELAINE S. BADLEY,   3973 A Cedar Hill X Road,   Victoria BC V8X1Y8
LOUISE MARGARET BAERT,   4488 Brakenridge St.,   Vancouver BC V6L2H2
JOSEPH M. BAGNERIS,   989 Victoria Avenue,   Victoria BC V8S4N6
AJMER BAGRI,   810 Sharpe St.,   Coquitlam BC V3C3M3
DEVINDER K. BAGRI,   810 Sharpe Street,   Coquitlam BC V3C3M3
GURMAIL SINGH BAGRI,   6877-124Th Street,   Surrey BC V3W3W6
JOGA SINGH J.S. BAGRI,   7629-126Th A. Street,   Surrey BC V3W6Z9
MICHAEL BAGRI,   18 Benton St.,   Brampton ON L6W3B9
BRENT W. BAGSHAW,   Box 34,   Birsay SK S0L0G0
CAROL A BAGULEY,   2 Coomer Cresent,   Ajax ON L1T3B6
BAHRA- RAVINDER,   15126-82 Ave.,   Surrey BC V3X3J7
NASIB K. BAIDWAN,   11- West Road,   Victoria BC V9B5C7
CARLY T. BAIER,   4183 Tuxedo Drive,   Victoria BC V8X4T1
GORDON M. BAIER,   4183 Tuxedo Drive,   Victoria BC V8X4T1
SIMONA M. BAIER,   500 Senanus Drive,   Victoria BC V8M1S6
CHAD W. BAIGENT,   418 3Rd Street N.W.,   Medicine Hat AB T1A6L3
HOWARD L. BAIGENT,   89 Shannon Drive S.E.,   Med. Hat AB T1B4C1
CAROLYN J. BAILEY,   324-15 Street South,   Lethbridge AB T1J2Z2
DAVID C.W. BAILEY,   588 Melba Pl.,   Victoria BC V8Z6C5
NANCY L BAILEY,   #101-1615 St. Marys Road,   Winnipeg MB R2M3W8
THOMAS G. BAILEY,   C/O Sean Bailey,   Lethbridge AB T1J2Z2
LARRY K. BAILLIE,   402A-15130 29A Ave.,   Surrey BC V4P1H1
AMANJIT BAINS,   64th 8th Street,   New Westminister BC V3M2P1
BAGICHA BAINS,   801 Kona Cres,   Victoria BC V8X4N9
BALBIR SINGH BAINS,   8983-140 St.,   Surrey BC V3V5Y7
BIMLA BAINS,   898 East 38 A.V.E,   Vancouver BC V5W1J3
DAVID S. BAINS,   3851 Raymond St South,   Victoria BC V8Z4K4
GURBACHAN BAINS,   143-East 64 Ave,   Vancouver BC V5X2M3
GURMIT K. BAINS,   12614-98 Ave.,   Surrey BC V3V2K8
GURPAL K. BAINS,   BsMT2 6306 Sophia Street,   Vancouver BC V5W2W6
GURSHARAN BAINS,   6087 - 125A St.,   Surrey BC V3X3L6
HARINDER PAUL S. BAINS,   12238Z-81 Avenue,   Surrey BC V3W0R4
HARPAL K. BAINS,   12438-91 A Avenue,   Surrey BC V3V7X5
HARVINDER S. BAINS,   14214 72-A Ave.,   Surrey BC V3W2R3
HARWINDER BAINS,   143 E 64Th Ave,   Vancouver BC V5X2M3
JASBIR S. BAINS,   1285-Tristan Plc,   Victoria BC V8Z7B9
JASKARAN S. BAINS,   9357-133A Street,   Surrey BC V3V5R6
JOGINDER S. BAINS,   4209-Baker-Road,   Prince George BC V2N6M8
JOHN BAINS,   12438 91A Ave.,   Surrey BC V3V7X5
KASHMIR SINGH BAINS,   15767 - 98 A Ave,   Surrey BC V4N2V7
KULDISH K. BAINS,   6597 132 Street,   Surrey BC V3W4L6
KULWANT S. BAINS,   13920-78th Ave.,   Surrey BC V3W5Z7
LAKHVIR SINGH BAINS,   12747 96 Ave.,   Surrey BC V3V1X7
MALKEET S. BAINS,   9031 General Currie Rd.,   Richmond BC V6Y1M5
```

000001

District/off: 0417-5          User: AR              Page 8 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

MALKIAT S. BAINS,   13286 95A Ave,    Surrey BC V4V6Y7
PAMELA BAINS,   12438-91 A. Avenue,    Surrey BC V3V7X5
SATWINDER BAINS,   143 East 64 Ave.,    Vancouver BC V5X2M3
STEVEN S. BAINS,   8046 156A St.,    Surrey BC V3S8G2
SUMEET BAINS,   9760 Gilhurst Cres,    Richmond BC V7A1P2
TARSEM S. BAINS,   9357-133A St.,    Surrey BC V3V5R6
TEJA S. BAINS,   143 East 64Th Ave,    Vancouver BC V5X2M3
ALAN W. BAIRD,   #25 4610-17 Ave.,    Edmonton AB T6L5T1
ALISON H. BAIRD,   #21 4610-17 Ave.,    Edmonton AB T6L5T1
GEORGE BAIRD,   82 Highcastle Rd.,    Scargorough ON M1E4N4
IAN J H BAIRD,   712-300 Meredith Rd NE,    Calgary AB T2E7A8
LIZETTE M. BAIRD,   1516 Earlston Ave.,    Victoria BC V8P2Z2
MOIRA J. BAIRD,   3014 Wesdown Road,    Victoria BC V8R5GB
RON L. BAIRD,   3026 Shoreview Drive,    Victoria BC V9B4K5
SEAN D. BAIRD,   #25 4610-17 Ave.,    Edmonton AB T6L5T1
T.J. BAIRD,   Chicks Welding Main St.,    Hackirk AB T0C0X0
PARKASH K. BAJAJ,   32174 Mouat Drive,    Abbotsford BC V2T4G6
AMIR BAJWA,   7031 143 St.,    Surrey BC V3W0P4
GURMINDER S. BAJWA,   69 Logan Ave.,    Victoria BC V9A1H4
GURNAM S. BAJWA,   848 Dalewood Lane,    Victoria BC V8X5G6
GURNAM S. BAJWA,   11659 Darby St,    Maple Ridge BC V2X5E8
GURPREET SINGH BAJWA,   6122-168 St,    Surrey BC V3S2X8
HARJIT S. BAJWA,   391 E. 64 Ave.,    Vancouver BC V5X2M8
HARPAL BAJWA,   1126 E 59 Ave,    Vancouver BC V5X1Z9
PAUL BAJWA,   62 Porterfield Rd.,    Rexdale ON M9W3J5
AMANDA F. BAKER,   104-1066 Foul Bay Rd.,    Victoria BC V8S4J2
BRIAN V. BAKER,   1444 Arlington Place,    Victoria BC V8N2B9
CHERYL BAKER,   3304 Alexis Park Drive,    Vernon BC V1T6G8
DOROTHY M. BAKER,   11412 Wilson Rd. S.E.,    Calgary AB T2J1G7
HUGH M. BAKER,   18010 Bathurst St,    Newmarket ON L3Y4V9
MARK BAKER,   115 Clelland Drive,    Penticton BC V2A7H4
MILT F. BAKER,   3128 West Downe Rd.,    Victoria BC V8P4Y3
RALPH PHILLIP BAKER,   102 #33702 McDoughall AVE,    Abbotsford BC V2S1W4
ROBERT S. BAKER,   40 Sheep River Dr.,    Okotoks AB T0K1L4
TAVIN M. BAKER,   7116 105A Street,    Edmonton AB T6E4H9
BAKEWELL DEAN W,   6738 Randolph Ave,    Burnaby BC V5H3W4
SURENDRA SINGH BAKHSHI,   14412 102B Avenue,    Surrey BC V3R6M7
ROD J. BAKKEN,   #204-16103-102 Ave,    Edmonton AB T5P4M3
EVA M. BAKONYI,   776 Helveita Cres,    Victoria BC V8Y1M2
AMERJEET KAUR BAL,   7571-128th Street,    Surrey BC V3W4E4
LUCIA BALAZS,   1508-6425,    Edmonton AB T6A0H4
BALBIR TRUCKING LTD.,   5508 Temple Drive N.E.,    Calgary AB T1Y3R4
DHAMI BALBIR,   22 Anaheim Place NE,    Calgary AB T1Y7B3
JO-ANNE M. BALCH,   10 Assiniboia Road West,    Lethbridge AB T1K6Z1
SYLVIE BALCHIN,   531 Harbinger Ave.,    Victoria BC V8V4H9
JOANN G. BALDASSI,   #7 1000 Chase River Road,    Nanaimo BC V9R6L8
YOLANDA M. BALDERSON,   2210 Woodhouse Rd.,    Victoria BC V8R2M7
GARY BALDWIN,   5568-201A Street #108,    Langley BC V3A8K5
KIERAN M. BALDWIN,   1217 Mckenzie St,    Victoria BC V8V2W6
AL D. BALEJA,   22-5023-3 Ave.,    Edson AB T7E1V9
CHRISTINE E. BALL,   1918 Sandover Crescent,    Sidney BC V8L1A1
RUTH BALL,   22556 Twp Rd 511,    Sherwood Park AB T8C1H1
SHANNA BALL,   General Delivery,    Millarville AB T0L1K0
STEVEN BALL,   2913 Collins Hill Rd,    Kelowna BC V121P4
TANYA L BALL,   3577 Sitka Way,    Coble Hill BC V0R1L0
MICHAEL A. BALLA,   223 Canals Blvd.,    Airdrie AB T4B2L8
DEEDRIE DAWN BALLARD,   740-203 Kimta Road,    Victoria BC V9A6T5
GWEMDOLYN A BALLINGER,   #1 46209 Maple Ave,    Chilliwack BC V2P2J3
ANDREA BALSON,   14970-90A Avenue,    Surrey BC V3R1B4
TANDY BALSON,   9085-147 Street,    Surrey BC V3R3V6
GURJINDER BANBAIT,   14260 - 66Th Avenue,    Surrey BC V3W233
ROBERT W. BANGA,   101-14-2 Ave. S.E.,    High River AB T1V1G4
STEVEN J BANGA,   #402 755 Hillside Ave.,    Victoria BC V8T5B3
NGOC ANH BANH,   #12- 700 Paisley Rd.,    Guelph ON N1K1A3
QUOC KIEN BANH,   260 Sumach St.,    Toronto ON M5A3K2
VINH BANH,   61 Rhonda Road,    Guelph ON N1H6H3
MURRAY J. BANILEVIC,   823 Ominica,    Moosejaw SK S6H1Y6
JAGJIT K. BANIPAL,   3241 Sisken Dr.,    Abbotsford BC V2T5R1
JOANNE M. BANKS,   Box 1,    Spruce Lake SK S0M2W0
KELLI M. BANKS,   3065 Metchosin Road,    Victoria BC V9B4Y9
BANMAN ENTERPRISES,   4191 Stewart Rd.,    Chilliwack BC V2R5G6
CARMEN CJ BANMAN,   4191 Stewart Rd.,    Chilliwack BC V2R5G6
DEBORAH N. BANNING,   3020 Bay Street,    Nanaimo BC V9T3C6
RAM BANSAL,   7637 Imperial St.,    Burnaby BC V5E1P3
SARNBIR K. BANSAL,   860 E. 61st Ave.,    Vancouver BC V5X2C3
SAT PAL BANSAL,   8475 148 A St.,    Surrey BC V3S7K6
KULDIP S. BANSI,   8538-168 St.,    Surrey BC V4N4T7
DEAN BANUICK,   90 3Rd Ave. West,    Shaunavon SK S0N2M0
RINA BANVILLE,   5125 Jalobert #3,    St. Hyacinthe PQ J2S2Y4
AARON E BARARULT,   201-1443 Craigflower Rd,    Victoria BC V9A7C3
HEATHER A. BARBER,   501-1701 Cedar Hill X-Road,    Victoria BC V8P2P9
KELLY L. BARBER,   20-3525 Avonhurst Dr,    Regina SK S4R3K2
BRAIN A. BARDAL,   BOX 85,    Palmer SK S0H3J0
JACK R. BAREI,   23 Irene Crescent,    Chatham ON N7L5G7
TAMAS BAREK,   2110 Keele St.,    Toronto ON MGM322

KEVIN W. BARFOOT,   741 Nicol St.,    Nanaimo BC V9R4V2
GURMEET BARHMA,   7371 Todd Crescent,    Surrey BC V3W7N5
HARKEWALJIT BARHMA,   7371 Todd Crescent,    Surrey BC V3W7N5
RUBY E BARKER,   24 Fundy Bay Blvd.Th 28,    Scarborough ON M1W3A4
BARKET-INVESTMENT LTD.,   7231-120 St.,    Delta BC V4C6P5
MATTHEW BARLEE SR.,   700 Belton St.,    Victoria BC V9A2Z6
ROSEMARY V BARLEY,   2820 Columbia Ave,    Castlegar BC V1N2X9
LUZ BARLIT,   8046-169th Street,    Surrey BC V4N4Y7
JAGUIR BARMA,   7371-Todd Crest,    Surrey BC V3W-7N5
PARAMJIT S. BARN,   9488-116 St,    Delta BC V4C5X2
MICHAEL BARNARD,   1409 Ireland Ct.,    Victoria BC V8P5S4
BARNES ENTERPRISES,   151-10090 152 St. Site #169,    Surrey BC V3R8X8
BELLE B BARNES,   110 Creamery Way,    Markerville AB T0M1M0
DEA BARNES,   29 Cantlon Cres,    Saskatoon SK S7J2T2
EGBERT G. BARNES,   7-841 Sydney Street #307,    Cornwall ON K6H3J7
EVIE BARNES,   29 Cantlon Cres,    Saskatoon SK S7J2T2
MICHAEL D BARNES,   110 Creamery Way,    Markerville AB T0M1M0
RACHEL BARNES,   29 Cantlon Cres.,    Saskatoon SK S7J2T2
BILL R. BARNETT,   Box 695,    Caroline AB T0M0M0
DOREEN G. BARNETT,   780 Lily Ave.,    Victoria BC V8X3R6
CHANTAL BARNWELL,   299 De Lanoue,    Ile-Des-Soeurs PQ H3E1R8
ALAN J. BARR,   4220 Gordon Head Rd.,    Victoria BC V8N3Y3
BAZIL BARR,   35 Jubilee Trailer Court,    Wetaskiwin AB T9A2E9
JENNIFER S. BARR,   48-9045 Walnut Grove Drive,    Langley BC V1M2E1
WILLIAM G. BARRACLOUGH,   203-1236 Pandora Ave.,    Victoria BC V8V3R4
LOUIS J. BARRADELL,   3104-51 Ave,    Lloydminster SK J9V0K4
JOHN L. BARRERA,   276 Berwick Dr NW,    Calgary AB T3K1P5
ANGIE T. BARRETT,   514 Nesslin Cres.,    Saskatoon SK S754VS
CARL J. BARRETT,   3621 Mason Ave.,    Regina SK S4S0Z7
DOLORES J. BARRETT,   514 Nesslin Cres.,    Saskatoon SK S7J4V5
FELICITY M BARRETT,   2-2305 West 10Th Ave,    Vancouver BC V6K2J2
MICHELLE K. BARRETT,   514 Nesslin Cres.,    Saskatoon SK S7J4V5
RICHARD YR. BARRETTE,   501 Forward Dr,    Victoria BC V9C1C1
FIONNA BARRINGTON,   346 Keewatin Avenue,    Toronto ON M4P2A5
JOANNA BARRINGTON,   346 Keewatin Ave.,    Toronto ON M4P2A5
VICTORIA BARRINGTON,   346 Keewatin Ave.,    Toronto ON M4P2A5
CHRISTOPHER BARRINGTON-FOOTE,   1471 Bromley Street,    Victoria BC V8P1J8
ROBIN BARROW,   Box 463,    Nakusp BC V0G1R0
ROBIN L. BARROW,   241 Collinge Road,    Hinton Alta AB T7V1L4
ROBERT P BARSCHEL,   175 Sarah Dr S Pob 312,    Elbow SK S0H1J0
SIEGFRIED BARTEL,   2725-6 Ave N.W.,    Calgary AB T2N0Y2
NIXIE L. BARTON,   3140 Decourcey Rd.,    Ladysmith BC V0R2E0
TREVA B. BARTON,   63 Centennial Rd,    Nanaimo BC V9R6N6
BARTSCH AUDREY J,   206 5669 201 A Street,    Langley BC V3A1S9
BRAD S. BARTSCH,   20515 78Th Ave.,    Langley BC V2Y1X3
LEOLA BARTSCH,   20269 42Nd Ave,    Langley BC V3A3A6
MARGO R. BARTSCH,   #8 21928  48Th Ave.,    Langley BC V3A8H1
SUSAN J. BARTSCH,   #402-289 Drake Street,    Vancouver BC V6B5Z5
GUY D. BASARABA,   3480 Bethune Ave.,    Victoria BC V8R4V9
KAMALJIT K. BASI,   2022-Quince St,    Prince George BC V245B4
KULVINDER BASI,   4576 62th STREET,    Delta BC V4K3L7
RON R. BASI,   9341 Inverness Road,    Victoria BC V8L5G1
TARSAM S. BASI,   2668 Cedar Hill Road,    Victoria BC V8T3H2
JAMAL BASIT,   7101-C-120 Street, #194,    Delta BC V4E2A0
DELAINE BASKIN,   75 Sussex Cres. S.W.,    Calgary AB T2W0L6
LEOLIN BASQUE,   3030 Rue Sylvere,    Tracadie-Sheila NB E1X1A2
PATRICIA BASQUE,   339-5 Rue Du Moulin,    Tracadie-Sheila NB E1X1A4
BALKAR BASRA,   5772-145A St,    Surrey BC V3S8E2
BHUPINDER S. BASRA,   8922-142-A-St,    Surrey BC V3V4C4
HARJINDER BASRA,   8239-140 Street,    Surrey BC V3W5K9
INDERJIT S. BASRA,   6616 142-A Street,    Surrey BC V3W1C8
JASPAL S. BASRA,   8239  140th Street,    Surrey BC V3W5K9
KARTAR S. BASRA,   8538-168th St.,    Surrey BC V4N4T9
KARTAR S. BASRA,   8538-168Th St.,    Surrey BC V4N4T7
MANJINDERPAL S. BASRA,   14465-89A Ave.,    Surrey BC V3R1A3
MANJIT BASRA,   12337-71A Ave.,    Surrey BC V3W0R3
PAWITTER BASRA,   1369 - Rama Ave,    New Westminister BC V3M 6T5
PINKJEET KAUR BASRA,   14907 Spenser Drive,    Surrey BC V3S7K7
SUKHDEV SINGH BASRA,   12039-161 St,    Surrey BC V4N2K1
KULWANT BASRAM,   8090-132 A St,    Surrey BC V3W4P3
PAVAN BASRAM,   8090-132A Se,    Surrey BC V3W4P3
RAJWANT K. BASRAM,   8090-132A St,    Surrey BC V3W4P3
BHUPINDER S. BASRAN,   32048- Debreen Cresent,    Abbotsford BC V2T1H2
SURJIT K. BASRAN,   6426-124th St.,    Surrey BC V3W5Y1
DELLA M. BASS,   Rr 2,    Duffield AB T0E0N0
DAVID BASSETT,   Box 121 Site 14 RR4,    Edmonton AB T5E5S7
HELEN BASSETT,   Box #121, Site 14, RR #4,    Edmonton AB T5E5S7
HARBANS S. BASSI,   4667 Senkpiel Ave,    Prince George BC V2M6V4
HARBHAJAN K. BASSI,   4586 62 Street,    Delta BC V4K3L7
JASWANT SINGH BASSI,   2824 Gardener Cr.,    Abbotsford BC V2T5E4
JATINDER K. BASSI,   12512-75-A Avenue,    Surrey BC V3W0M3
KARAMJIT K. BASSI,   6586 62 Street,    Delta BC V4K3L7
PAWANJIT K. BASSI,   7583-123 Street,    Surrey BC V3W9P6
MARLENE J. BAST,   930 Dewdney Ave., East,    Regina SK S4N0C6
GENEVIEVE GB BASTIDE,   8761 Andre Grasset,    Montreal PQ H2M2L3

KATHERINE BATCH,   602-1419 Harwood St.,   Vancouver BC V6G1X7
BATCHELOR. IAN T.,   4426 Fieldmont Ct.,   Victoria BC V8N4Z2
DAVID BATES,   26 Skyview Rd.,   London ON N6K3H4
JAMES C. BATES,   102 Glen Hill Dr.,   Cochrane AB T0L0W3
SHERRI BATES,   12-1525 Cooper Rd.,   Victoria BC V9A7A6
VERNA M. BATES,   #1 108 Dallas Rd.,   Victoria BC V8V1A3
EMMA K. BATEY,   Apt. #305-75 Songhees Rd.,   Victoria BC V9A7M5
AMARJIT KAUR BATH,   7592-129-A Ave.,   Surrey BC V3W1B1
ARJINDER BATH,   13262 80Th Ave,   Surrey BC V3V3BC
DILBAG SINGH BATH,   9548 Blundell Road,   Richmond BC V6V1K6
HARDEEP K. BATH,   13262 80Th Ave,   Surrey BC V3V3BC
JASDEEP BATH,   133 Viscount Pl.,   New Westminster BC V3M6L4
SAHIB SINGH BATH,   9548 Blundell Road,   Richmond BC V6Y1K6
SANTOKH SINGH BATH,   2048 Topaz Street,   Abbotsford BC V2T-3W6
SONNY BATH,   12191-77Th Ave,   Surrey BC V3W1J3
TEHAL S. BATH,   2048 Topaz Street,   Abbotsford BC V2T-3W6
KERRY ANN BATISTA,   938 Dominion Street,   Winnipeg MB R3G2N8
BERNARD BATITANG,   63 - 1175 Haro Street,   Vancouver BC V6E1E5
BARCLAY J. BATIUK,   3148 Hogeweide Dr.,   Prince Albert SK S6V6X9
BATKE MARC O.,   Rr#1 S7 C38,   Crescent Valley BC V0G1H0
CHARLENE BATKE,   8319 42 Avenue,   Edmonton AB T6K1C9
SHARON BATKE,   8319 42 Avenue,   Edmonton AB T6K1C9
ANNA BATOR,   14-10038-155 Street,   Surrey BC V3R-0T5
PARMJIT S. BATTH,   3846-16A Ave,   Edmonton AB T6K1C9
RAJVINDER KAUR BATTH,   11673 82A Ave.,   Delta Bc BC V4C2E5
SAMANDEEP K. BATTH,   11673 82A Ave,   North Delta BC V4C2E5
TALVINDER BATTH,   11673 82A Avenue,   Delta BC V4C2E5
TONY BATTIK,   10419 156th St., #203,   Edmonton AB T5P2R6
JASWINDER S. BATTU,   6673-142A St,   Surrey BC V3W0P5
GORDON B. BAUDAIS,   1963 Comox Ave.,   Comox BC V9M3M4
JANET M.L. BAUER,   5403 62nd St.,   Camrose AB T4V4H3
JASON D BAUER,   3971 Panther St.,   Victoria BC V8N3R2
TATI A. BAUER,   720 Evelyn Drive,   West Vancouver BC V7T1J2
BARTLE BAUGH,   Box 6134 Seabott Ridge Estates,   Hinton AB T7U1X5
AJIT K BAUGHAN,   7468-115 St,   Delta BC V3S8N9
TIM BAUMAN,   7835 Hwy 50 #18,   Woodbridge ON L4L1A5
DENNIS L. BAUMGARTEN,   3381 Gershaw Dr. S.W.,   Medicine Hat AB T1B3N2
SHAWN T. BAUMGARTEN,   851 11th Street, Se,   Medicine Hat AB T1A1T6
MARLENE L. BAUSMER,   218 Fife St. Box #151,   Lipton SK S0G3B0
MANDEEP BAWA,   3671 Corliss Crst,   Mississauga ON L4T2J2
JODI L. BAWDEN,   York Road West,   Yorkton SK S3N2W8
ROOPJIT BAWEJA,   Po Box 55007 Knottwood Rd. E,   Edmonton AB T6K4C6
ANNE M. BAXTER,   1168 Burnside Rd. W.,   Victoria BC V8Z1N6
CHRIS A. BAXTER,   6292 Sechelt Dr.,   Nanaimo BC V9V1B7
T. PAUL BAYLIS,   47738 Forrester Rd.,   Chilliwack BC V2R2M6
KIMBERLY C. BAYLY,   1009 Park Ave,   Nanaimo BC V9R4J5
BRYAN C. BAYNTON,   208-2022 Foul Bay Rd.,   Victoria BC V8R5A9
SANDRA M. BAYNTON,   2945 Sea Point Drive,   Victoria BC V8N1S9
LYDIA R BAZALYNSKI,   #512 428-5Th Ave,   Saskatoon SK S7K6Z4
CLAUDETTE BAZINET-TANGUAY,   1904 Principale,   St Dominique PQ J0H1L0
RICK H. BAZUIN,   11528 141A. St.,   Surrey BC V3R3K5
HAROLD BE'RUBE',   146 Robert,   Mille-Isles PQ J0R1A0
HUY HORNG BE,   2686 Iris Street,   Ottawa ON K2C1E6
FRED BEACHKOWSKI,   207-11 Cooderage Place,   Victoria BC V9A7J9
LEN BEADLE,   132 Lee Ave.,   Bradford ON L3Z1A9
STACEY M. BEALE,   4318 Faithwood Road,   Victoria BC V8X4Z6
BUD BEAMAN,   521 Milton Street,   Nanaimo BC V9R4S9
VIVIANNE J. BEAMISH,   51 Roberts Place,   Regina SK S4T6K4
PATRICIA D. BEARD,   11442-87 St.,   Edmonton AB T5B3M1
LILY BEARE,   #1501 1920 Alberni St.,   Vancouver BC V6G1B5
DALE R. BEASSE,   #17 21965 49th Ave.,   Langley BC V3A8J7
SHIRLEY BEASSE,   Site 13 box 11 RR#1,   Edmonton AB T6H4N6
WAYNE A. BEATON,   2125 Jason Lane,   Victoria BC V9C3V4
MARILYN H. BEATTIE-EYRE,   7 Buell's Pt Road RR#2,   Mallorytown ON K0E1R0
MICHELE N. BEATTY,   3127 Cedar Hill Road,   Victoria BC V8T3J4
BEAU FAUX INTERNATIONAL,   208-1610 Haro St.,   Vancouver BC V6G1G7
CLAIRE BEAUCHAMP,   31 Van Lang PRVT #503,   Ottawa ON K1Z1A5
SUZANNE BEAUCHAMP,   1718 Aspen Village Circle,   Orleans ON K1L6T6
BEAUCOUP HOLDINGS INC.,   45 KingsBridge Garden Circle,   Mississauga ON L5R3K4
DOREEN H. BEAUDIN,   5615 Maidstone Cres N.E,   Calgary AB T2A4C3
ROBERT BEAUDIN,   106 Grange Ave.,   Pointe-Claire PQ H9R5J6
JACQUES BEAUDOIN,   60 Paris,   Victoriaville PQ M6S1E5
JEAN BEAUDOIN,   7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
MARE BEAUDOIN,   2807-1510 Riverside Drive,   Ottawa ON K1G4X5
SERGE BEAUDOIN,   4289 Levrard,   Terrebonne PQ J6X1A3
STEVE BEAUDOIN,   7-841 Sydney Street Suite #412,   Cornwall ON K6H3J7
JEAN-PIERRE BEAUDRY,   1796 Avenue Salaberry,   Chambly PQ J3L6H9
RITA BEAUDRY,   2986 Point Grey Road,   Vancouver BC V6K1B1
BEAULIEU SUZANNE,   2292 Des Merisiers,   Fleurimont PQ J1G4E9
DON H. BEAULIEU,   707 Prior Street,   Vancouver BC V6A2G8
MARCELLE BEAULIEU,   10571 Andre Jobin,   Montreal PQ H2B2V9
VERNA BEAULIEU,   6804 3RD Ave.,   Ymir BC V0G2K0
ANDRE BEAUREGARD,   439 Bld Boivin,   Granby PQ J2G2L2
CHRISTIAN BEAUREGARD,   837 Cusson,   St Jube PQ J0H1P0
JASMIN BEAUREGARD,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7

```
ROLLANDE J. BEAUREGARD,   1176 Hampshire Rd,   Victoria BC V8S4T2
DONNA M. BEAVEN,   999 Kangaroo Rd.,   Victoria BC V9C4E1
BOB BEAZLEY,   767 Westbury Rd.,   Victoria BC V8Y1G8
JOSEPH BEBEL,   4594d Yale Rd.,   Chilliwack BC V2P2M3
DEB M. BECELAERE,   9-906 Linden Ave,   Victoria BC V8V4H1
MARCEL V BECELAERE,   #6 577 6Th St,   Nanaimo BC V9R5W6
MARY J. BECELAERE,   1600 White Road,   Saanichton BC VES1M8
SULVIA A. BECELAERE,   2843 Austin Ave,   Victoria BC V9A2K8
ALLAN M. BECK,   15 Scenic Park Cr NW,   Calgary AB T3L1R5
JEFF BECK,   5031 Sherwood Dr, Apt. #311,   Regina SK S4R4C1
BECKER COLLIN,   1128-56 Street,   Edmonton AB T6L2B1
DERWIN C. BECKER,   4530 Portland Street,   Burnaby BC V5J2N9
ELIZABETH M. BECKER,   29 Fisher Street,   King City ON L7B1G3
MICHAEL D. BECKER,   4221 Mayberry St Suite 2003,   Burnaby BC V5H4E8
JOHN M. BECKETT,   1519 Grosvenor Ave.,   Saskatoon SK S7H2T1
SUSAN J. BECKETT,   9920 97 St Box 396,   Wembley AB T0H3S0
WILLIAM A. BECKETT,   General Delivery,   Groverdale AB T0H1X0
MILLIE A. BECKLEY,   738 Upland Heights,   Vernon BC V1B2X9
BLAKE H BECKMAN,   1512 Argyle Ave,   Saskatoon SK S7H2W5
LYNNETTE H BECKMAN,   1512 Argyle Ave,   Saskatoon SK S7H2W5
MARGA L. BECKMAN,   203-241 McKinstry Road,   Duncan BC V9L3L3
PATRICIA M. BECKMAN,   1512 Argyle Ave.,   Saskatoon SK S7H2W5
KEITH BECKSTRAND,   #104, 144 Harrow Circle St.,   Edmonton AB T5A4H8
BEDARD IN TRUST,   4925 Du Golf,   Quebec PQ G2A4E3
JACQUES BEDARD,   106 Racine,   Boischatel PQ G0A1H0
PAUL-ANDRE BEDARD,   3502 Ave Des Eglises,   Charny PQ G6X1W7
SUZANNE BEDARD,   247 Du Bataillon,   Boischatel PQ G0A1H0
MANJEET S. BEDDI,   8522-156Th St.,   Surrey BC V3S7Z4
DAVID M. BEDDIS,   344 Lake Placid Green Se,   Calgary AB T2J5A3
BALWINDER K. BEDI,   P.O. Box 362,   Surrey Maine BC V3V5B9
KARNAIL KS. BEDI,   9259 123A St.,   Surrey BC V3V7J9
SURJIT K. BEDI,   1591 Glencraig Place,   Victoria BC V8N1G5
ADRIAN R. BEESTON,   5499 Forest Hill Rd.,   Victoria BC V8X3X1
CHRISTOPHER BEESTON,   5499 Forest Hill Rd.,   Victoria BC V8X3X1
NICOLA BEESTON,   5499 Forest Hill Rd.,   Victoria BC V8X3X1
SARAH V. BEESTON,   5499 Forest Hill Rd.,   Victoria BC V8X3X1
VALERIE A BEESTON,   5499 Forest Hill Rd,   Victoria BC V8X3X1
KAMRAN K.B. BEHDINAN,   39207-2375-Lam Circle,   Victoria BC V8N6K8
TERA L. BEIBER,   Box 1 Site 10 R.R 8,   Calgary AB T2J2T9
VICKY BELAIR,   22 Tumbleweed Cres.,   London ON N6E2N7
ARGENTINE BELAND,   Boite 123,   Saint-Sauvent NB E0B1A0
MICHEL BELAND,   Boite 123,   Saint-Sauveur NB E0B1A0
LOUISE BELANGER,   166 Place Vanoise,   St Romuald PQ G6W5M6
MARC G. BELANGER,   109 Juanita,   Carp ON K0A1L0
MARK BELANGER,   493 Princess Street APT#203,   Kingston ON K7L1C3
MIGNONNE I. BELANGER,   Box 965,   Timmins ON P4N7H1
MARIA P. BELANIC,   4270 Pandora Street,   Burnaby BC V5C2B5
MICHAEL A. BELGRAVE,   18044 40th Avenue,   Surrey BC V4P1M5
MARGARET BELISLE,   R.R.8 TU-2#4,   Lethbridge AB T1J4P4
RICHARD BELISLE,   249 Victoria,   St Constant PQ J5A1Y6
DAVID G. BELIX,   864 Temple St.,   Parkville BC V9P2L8
ADRIENNE S. BELKE,   2814 Meadow View Rd.,   Shawnigan Lake BC V0R2W0
BARBARA K. BELL,   2820 Columbia Ave.,   Castlegar BC V1N2X9
CATHEREN BELL,   Box 900,   White Court AB T7S1N9
CHRIS J. BELL,   Po Box 914,   Sechelt BC V0N3A0
DEXTER BELL,   14729 103 Ave N W,   Edmonton AB T5N0T8
DORIN JR. BELL,   14729 103 Ave. N.W.,   Edmonton AB T5N0T8
DORIN SR. BELL,   14729 103 Ave.,   Edmonton AB T5N0T8
GREGORY A. BELL,   Box 824,   Fernie BC V0B1M0
JAMES C. BELL,   #4-2725 Whale Road,   Victoria BC V9B2P9
KAREN BELL,   870-Gale Drive,   Delta BC V4M2P5
SAMANTHA J. BELL,   31 Turnbull Rd.,   Ajax ON L1S2X3
SHAWNA BELL,   218-22112 T.W.P. Rd. 531.,   Ardrossan AB T8E2E4
STEWART R. BELL,   162 South Dogwood,   Campbell River BC V9W2X4
TERRENCE BELL,   870 Gale Drive,   Delta BC V4M2P5
EVELYN A. BELLAMY,   1202 Southview Dr. S.E.,   Medicine Hat AB T1B4B6
GORDON W. BELLAMY,   512 Mc Cutcheon Dr. N.W. Apt16,   Medicine Hat AB T1A6X7
JO-ANN L. BELLAMY,   2243 Cooperidge Drive,   Saanichton BC V8M1N2
ROBIN D. BELLAMY,   112-225 Stillwater Dr,   Saskatoon SK S7J4M5
MARY-LYNN BELLAMY-WILLMS,   53 Tovey Crescent,   Victoria BC V9B1A4
DAN E. BELLANGER,   73 Charlton Cres,   Sherwood Park AB T8H1S2
DENNIS ALLAN BELLANGER,   1028 Lakeland Cres,   Sherwood Park AB T8H1B2
DENIS J. BELLEFLEUR,   5 Avenue B,   Willow Bunch SK S0H4K0
JOE L. BELLEFLEUR,   #6 Ave. B, Box 27,   Willow Bunch SK S0H4K0
PATRICK F. BELLEFLEUR,   #5 Ave. B.,   Willow Bunch SK S0H4K0
ROBERT W. BELLEFONTAINE,   7-841 Sydney Street #307,   Cornwall ON K6H3J7
GERARD BELLEMARE,   7-841 Sydney Street,   Cornwall ON K6H3J7
MARIO M.B. BELLEMARE,   7-841 Sydney St Ste 412,   Cornwall ON K6H3J7
JOANNE S BELLMOND,   5757 Westhaven Dr,   Edson AB T7E1J5
FREDERIC BELLSMITH,   303-14965 Marine Drive,   White Rock BC V4B1C3
GARY B. BEMBRIDGE,   111 Neusch Cres.,   Saskatoon SK S7K7T8
LOTFI BEN YOUSSEF,   3885 Linton Apt#2,   Montreal PQ H3S1T3
ALAIN BENARD,   1329 Palardy,   St-Bruno PQ J3V3P6
JOSEPH L. BENCZE,   2911 Bayview Ave. #103E,   Willowdale ON M2K1E8
GINA C. BENDALL,   527 Hallsor Dr.,   Victoria BC V9C1K7
```

000001

```
ANGELO BENEDETTI,  349 Ryding Avenue,  Toronto ON M6N1H6
MICHAEL BENETT,  4219-83 Street,  Edmonton AB T6K1C8
REGINALD D. BENIAC,  #1-738 Wilson Street,  Victoria BC V9A3H2
KULVER S. BENIWAL,  1216-48 St Nw,  Edmonton AB T6L4L4
PAT PETER H. BENNEKE,  2006 24 Ave.,  Vernon BC V1T1K9
WILLIAM R. BENNEST,  955 West 22Nd Ave.,  Vancouver BC V5Z2A2
KATHLEEN V. BENNET,  301-4026 Quadra St.,  Victoria BC V8R2L8
RALPH BENNETSEN,  3-800 Primrose Lane,  Qualicum Beach BC V9K1N9
CHERYL D. BENNETT,  6685 Kent Cres.,  North Delta BC V4E1K6
DARREN A. BENNETT,  2845 Oceanside Lane Rr 2,  Mill Bay BC V0R2P0
GLENDA M. BENNETT,  2504-43Rd Street,  Vernon BC V1T6K9
JACKIE E. BENNETT,  10303 Sacramento Dr. Sw,  Calgary AB T2W0H7
RACHEL E. BENNETT,  2119 Bay St.,  Nanaimo BC V9T4V6
SCOTT R. BENNETT,  18-10070 5th Street,  Sidney BC V8L2X9
SHAWN M. BENNETT,  30-2181 Haultain,  Victoria BC V8R2L8
SHAWN W. BENNETT,  7 Alsop Ave. RR3,  Fenwick ON L0S1C0
SONJA L. BENNETT,  Box 5125 Highway 40 Northw,  Hinton AB T7U1X3
JOE D. BENNING,  1016 Shawnigan/Mill Bay Rd.,  Mill Bay BC V0R0P0
JOSEPH M BENNING,  2689 Matthew Pl,  Mill Bay BC V0R2P0
RICHARD C. BENNING,  2346 E. Shawnigan Lake Rd.,  Shawnigan Lake BC V0R2W0
RUDY E BENNO,  #104 5140 Sanders St,  Burnaby BC V5H1T2
BRANT D. BENOIT,  724 1St Ave Nw,  Calgary AB TN2 QA1
GINETTE G.B. BENOIT,  5342 Droley App #101,  Montreal PQ H2T2H4
ROBERT J. BENOIT,  1735 MacKay St.,  Regina SK S4N6H2
CYNTHIA KAREN BENSON,  8248 Wedgewood St.,  Burnaby BC V3N1C4
SUSANNE BENSON,  2003-2020 Haro St.,  Vancouver BC V6G1J3
JENNI S. BENTLEY,  487 Ker Ave,  Victoria BC V9A2B8
MARK G. BENTLEY,  56-8716 Walnut Grove Dr.,  Langley BC V1M2K2
MARLA BERCHARD,  2028 Carriek St.,  Victoria BC V8R2M6
MARY BERCHARD,  63 Sloane Ave.,  N. York ON M4A2A6
MORRIS BERCHARD,  12 Player Blvd.,  Toronto ON M4K2V9
SIMON BERCHARD,  1104-7440 Bathurst St.,  Thornhill ON L4J7K8
LYNDA BERCIER,  1069 Deschamps,  St. Jean-Chrysosto PQ G6Z1V4
DARYL B. BERDEN,  2-25181 8Th Ave.,  Aldergrove BC V4W2G5
JOHN V BERESKA,  5 Onesti Place,  St Albert AB T8N6E5
RON BEREZAN,  2320 Wakefield Drive,  Langley BC V2Y1B4
DARRELL R BERG,  11601 96 St,  Edmonton AB T5G1T8
DEBRA BERG,  2308 Victor Street,  Victoria BC V8R4C7
KAREN E. BERG,  Po Box 87,  Sooke BC V0S1N0
RICK N. BERG,  227 Wollaston Pl,  Saskatoon SK S7J4G4
LEA A. BERGE,  398 St. Laurent,  Quesnel BC V255A3
ROBERT J. BERGE,  Box 305,  Masset BC V0T1M0
BERGE. FRANKIE D.,  398 St. Laurent,  Quesnel BC V2J5A3
DOUGLAS R. BERGEN,  107 - 219 Grant Street,  Saskatoon SK S7N2A2
RENART M. BERGEN,  1296 Ocean View Road,  Victoria BC V8P1J7
BERGENSTIEN LORI I.,  201-1443 Craigflower Rd,  Victoria BC V9A7C3
DAVID R. BERGERMAN,  4508 Tanglewood Crsc.,  Victoria BC V8X3V4
DONNA-MARIE L. BERGERMAN,  308-1717 West 13Th,  Vancouver BC V6J2H2
JEROME W. BERGERMAN,  4508 Tanglewood Cres.,  Victoria BC V8X3V4
JOSEE BERGERON,  7-841 Sydney St. Ste 412,  Cornwall ON K6H3J7
MARIE-JEANNE BERGERON,  7-841 Sydney St. Ste 412,  Cornwall ON K6H3J7
STEVE BERGERON,  1102 Daviau,  St-Dominique PQ J0H1L0
ROSS W. BERGGREN,  Ne18-6-28 W2,  Assinboia SK S0H0B0
SHARON L. BERKEY,  6490 Birdseye Drive,  Duncan BC V9L5Y2
TAYA M. BERKHOUT,  677 St. Paul Street,  Kamloops BC V2CK1
DENISE BERNARD,  2035 A Victoria,  St. Lambert PQ J4S1H1
GISELLA-ANTONIETTA BERNARDO,  #201-5468 Hastings Street,  Norht Burnaby BC V8B1R1
EDWARD H. BERNTSEN,  559 Laycoe Terrace,  Saskatoon SK S7S1H4
GINA D. BERNTSEN,  559 Laycoe Terrace,  Saskatoon SK S7S1H4
CARL S. BERROW,  82 Lake Heights Pl.,  Nanaimo BC V9S5N7
BERRY PROJECTS LTD.,  1128 56Th Street,  Edmonton AB T6L2B1
ANIL BERRY,  6908-130th ST,  Surrey BC V3W-6J2
BRENT BERRY,  617 Millbourne Rd. E.,  Edmonton AB T6K3N3
DAVID P. BERRY,  2034 Kwartha Pl.,  Nanaimo BC V9R6P9
DAYMAN J. BERRY,  1128 56Th Street,  Edmonton AB T6L2B1
DONALD C. BERRY,  814-50th Street,  Saskatoon SK S7K0X6
JAMES A. BERRY,  6220 Fulron Road #325,  Edmonton AB T6A3T4
JOHN B. BERRY,  617 Millbourne Rd E.,  Edmonton AB T6K3N3
JORDAN BERRY,  227 Wollaston Pl,  Saskatoon SK S7J4G4
KAYLAN W. BERRY,  1128-56Th Street .,  Edmonton AB T6L2B1
KIM A BERRY,  1704-100 Upper Madison Ave,  Toronto ON M2N6M44
LAURA BERRY,  5 Stephenfrank Rd,  Scarbourough ON M1P3W2
LOUISE E. BERRY,  14 Doric Ave.,  Nanimo BC V9R3N1
LYN M. BERRY,  #806 407 5th Ave. S.E.,  Medicine Hat AB T1A8C2
MAURNA K. BERRY,  301-219 Gorge Rd. E.,  Victoria BC V9A1L1
NORMAN J. BERRY,  617 Millbourne Rd.E,  Edmonton AB T6K3N3
PATRICK A. BERRY,  6825 Stanley St.,  Burnaby BC V5E1A2
RICK N. BERRY,  227 Wallaston Place,  Saskatoon SK S7J4G4
SHAWNA E. BERRY,  14 Doric Ave.,  Nanaimo BC V9R3N1
JOAN B. BERRYMAN,  47 Ellison Cr.,  Regina SK S4R4V4
JOSEPH D. BERSHON,  494 Avenue Road Phd,  Toronto ON M4V2J5
PAUL BERTAMINI,  #94 12th St West,  Drumheller AB T0J0Y2
STEPHEN R. BERTIE,  1898 Wilson Ave.,  North York ON M9N1A8
JUDY A M BERTIN,  6 Cedarwalk Box 1141,  Marathon ON P0T2E0
SHAWN J BERTIN,  6 Cedarwalk Box 1141,  Marathon ON P0T2E0
```

District/off: 0417-5          User: AR              Page 13 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 14051

ANNA BERTRAND,   26 St. Pierre,   Lac Masson PQ J0T1L0
DOMINIQUE BERTRAND,   610 Rue Champagneur App 1A,   Outremont PQ H2V3P6
JAMES BERTRAND,   14729 103 Avenue NW,   Edmonton AB T5N0T8
LEAH A. BERTRAND,   2770 Pannell Road, R.R. #7,   Duncan BC V9L4W4
RONALD C. BERTULFO,   707 Prior Street,   Vancouver BC V6A2G8
LYNE BERUBE LEBLOND,   7-841 Sydney Street,   Cornwall ON K6H3J7
DONALD D.B. BERUBE,   395 Concorde Ouest App #2,   Laval PQ H7N1J3
FRANCOIS BERUBE,   7-841 Sidney St Suite 412,   Cornwall ON K6H3J7
GABRIEL J.H. BERUBE,   41 Canton Pl.,   Victoria BC V9B1L1
GENEVIEVE BERUBE,   7200 De Belfroy APT#304,   Ville D'Anjou PQ H1J1J5
BERT J. BESSEMBINDER,   4202 Bernard Place,   Victoria BC V8X5G1
CHANTALE BESSETTE,   1535 19 Avenue Nw,   Calgary AB T2M1A9
ROBERT BESSETTE,   2 St. Louis,   St. Jean Sur Richel PQ J3B1W9
COLLEEN S. BEST,   3344 A Willowdale Rd.,   Victoria BC V9C2T2
BESTWAY CAR RENTAL INC,   30 Burbank Dr,   North York ON M2K1M9
VERN M. BETHEL,   3264 West 7Th Avenue,   Vancouver BC V6K2A2
CAROL S. BETTON,   875 Dogwood Rd.,   Sidney BC V8L5H2
ANDREW O. BETTS,   1670 Hillview Ave.,   Victoria BC V8N2N5
MAUREEN S. BETTS,   1670 Hillview Ave.,   Victoria BC V8N2N5
LOUISE M. BEUERLEIN,   108 Thompson Place,   Hinton AB T7V1C3
JASON M. BEUG,   24 Merlin Cres. North,   Regina SK S4R3E2
MARILYN F. BEUG,   24 Merlin Cres. N.,   Regina SK S4R3E2
DEBRA L. BEULAH,   2353 Dalhoutie Street,   Victoria BC V8R2H5
BEUTLER BRIAN R,   Can-Am Truck Stop,   Whitewood SK S0G5C0
EDWARD BEUTLER,   1203 Hwy #1,   Whitewood SK S0G5C0
GARRY A BEUTLER,   Box 901,   Whitewood SK S0G5C0
LEO BEUTLER,   Can-Am Truck Stops 1203 Hw#1,   Whitewood SK S0G5C0
KIM D. BEVANS,   #107 3686 Bonneville Pl.,   Burnaby BC V3N4T6
FAWNA R. BEWS,   11-14 2 Ave S.E.,   High River AB T1V1G4
ADOLPH BEXTE,   Corner 1St Ave & 2Nd St East,   Arrowwood AB T0L0B0
JOSEPH BEXTE,   110 1St. Ave. S. (Mohawk),   Vulacan AB T0L2B0
LYNN M. BEXTE,   308 3Rd Street,   Vulcan AB T0L2B0
ANTHONY BEYROUTI,   1453 Mahon Ave.,   North Vancouver BC V7M253
ELIAS BEYROUTI,   1453 Mahon Ave.,   Vancouver BC V7M253
FRANCOIS BEYROUTI,   1453 Mahon Ave.,   North Vancouver BC V7M253
JOSEPH BEYROUTI,   1453 Mahon Avenue,   North Vancouver BC V7M2S3
MAIDA BEYROUTI,   1453 Mahon Ave.,   North Vancouver BC V7M2S3
WARREN D. BEZUSKO,   R.R. # 2,   Elora ON N0B1S0
BHAGWAN INVESTMENT LTD,   8738 128A Street,   Surrey BC V3W0K3
ATAMA S. BHANDAL,   8275-132A Street,   Surrey BC V3W8Z5
BALJINDER BHANDAL,   1442 Kipling Street,   Abbotsford BC V2S6J9
JASVIR SINGH BHANDAL,   9386-133A Ave.,   Surrey BC V3V6K9
CHASWINDER S. BHANGU,   6289 148Th St.,   Surrey BC V3S3C3
NIRMAL S. BHANGU,   8776-140 St. Unit #4,   Surrey BC V3W5L3
RANJIT K. BHANGU,   7579-126 A. St.,   Surrey BC V3W0G2
SUKHVIR K. BHANGU,   7371 Todd Crest,   Surry BC V3W7N5
SWARAN S. BHANGU,   7371 Todd Crest,   Surrey BC V3W7N5
VIJAY K. BHANGU,   1221 Rockcrest Pl,   Victoria BC V9A4W5
KANWALNAIN R. BHARMOTA,   2866 Sooke Rd.,   Victoria BC V9B1Z1
HARJIT S. BHASIN,   1033 E. 64th Ave.,   Vancouver BC V5X2N6
BHUPINDER BHATIA,   13433-91St Ave.,   Surrey BC V3V1E3
JASBIR SINGH BHATIA,   1222 72Nd Avenue,   Surrey BC V3W2M3
ARNE BHATOA,   4856 Slocan St,   Vancouver BC V5R2A3
DEEPAK BHATOA,   4856 Slocan Street,   Vancouver BC V5R2A3
BHATT SANGEETA,   11698-73-A Ave,   N Delta BC V4C1C8
NAVRAJ S. BHATTHAL,   7573 - 123A Street,   Surrey BC V3V9P7
BHATTI BALHAR,   595 E 62Nd Ave,   Vancouver BC V5X2G3
DHANWANT BHATTI,   161 Kingswood Dr,   Brampton ON L6V3B2
HARDEER BHATTI,   42026 Garibaldi Highlands,   Squamish BC V0N1T0
JATINDER MOHAN SINGH BHATTI,   16216 93A Ave.,   Surrey BC V4N4Z9
PARMINDER S. BHATTI,   408 3760 Albert St.,   Burnaby BC V5C5Y8
SARBJIT SINGH BHATTI,   Brick Court / House #4,   Oscyoos SK V0H1V0
NIRPAL K. BHAVRA,   3647 Millwoods Road N.W.,   Edmonton AB T6K3T3
AMARJIT S. BHINDER,   11378 -80Th Ave.,   Delta BC V4C1X3
ONKAR BHOGAL,   6296 129 Street,   Surrey BC V3X136
LAKABIR BHULAR,   11460 Seabrook Court,   Richmond BC V7A3H3
FIROZ A BHULJI,   769 E 18Th St,   North Vancouver BC V7L2Y7
DILDIR S. BHULLAR,   11460 Seabrook Court,   Richmond BC V7A3H3
JAGSIR S. BHULLAR,   11675 94A Ave.,   Delta BC V4C3S4
KAMALJIT S. BHULLAR,   3528 Townline Road,   Abbotsford BC V2T5S4
KULWANT K. BHULLAR,   11460 Seabrook Cres.,   Richmond BC V7A3H3
MANMEET S. BHULLAR,   92 White Ram Close N.E.,   Calgary AB T1Y5X8
KAUR BHULLAR MOHINDER,   15076 95 Ave,   Surrey BC V3R7R2
RAJINDERPAUL S. BHULLAR,   68 Whitworth Road North West,   Calgary AB T1Y6E1
SUKHVER BHULLAR,   92 White Ram Close N.E.,   Calgary AB T1Y5X8
BI-LINE ENTERPRISES,   #4 2320 King George Hwy,   Surrey BC V4A5A5
JOANNE M. BIALY,   465 Cormonant Ave.,   Campbell River BC V9W6C7
HUBERT I. BIBERGER,   102-2551 Alexander St.,   Duncan BC V9L2W8
CHRISTOPHER R. BICKERTON,   1975 West Burnside,   Victoria BC V9E1G5
GEORGE W. BICKERTON,   1975 W. Burnside,   Victoria BC V9E1G5
JOYCE M. BIDAUX,   554 5th St. West,   Shaunavon SK S0N2M0
TIM BIEBER,   2008 Glenwood Dr Sw,   Calgary AB T3E3Y6
WILLIAM F. BIEBER,   Box 1 Site 10 R.R 8,   Calgary AB T2J2T9
PATRICIA JO-ANN BIENER,   135 Bermuda Drive N.W.,   Calgary AB T3K1H6
JULES G. BIENVENUE,   20948 50th,   Langley BC V3A5Y8

District/off: 0417-5        User: AR              Page 14 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D           Total Served: 14051

```
KAREN H BIER,   4-1675 West 11th Ave,   Vancouver BC V6J2B8
ALEX F. BIGGAN,   987 Glenview Plc,   Victoria BC V9B4S8
DALE C. BIGGAN,   365-D Cotlow Rd,   Victoria BC V9C2E9
AMANDA BIGGINS,   7937 Old Kamloups Road,   Vernon BC VIHIW8
PHILIP BIGGINS,   7937 Old Kamloups Road,   Vernon BC V1H1W8
LAILA BIGLOO,   1825 Robson St.,   Vancouver BC V6G1E4
CHARLES C.P. BIGONESSE,   995 Rue De Bou Logne,   St Jean-Chrysostone PQ G6Z1J2
JOHN J D BIGRAS,   1881 Sandra Place,   Duncan BC V9L5A4
MARION L. BIGWOOD,   640 Gibbons Street,   Oshawa ON L1J4Z8
ASHOK KUMAR BIHAL,   3543-Fraser Street,   Vancouver BC V5V4C5
CHARANJEET BIHAL,   3543 Fraser St. (At 20Th Ave),   Vancouver BC V5V4C5
SUKHDEV BIING,   5031 Elgin Street,   Vancouver BC V5W3J7
ANDREAS BIKAS,   176 York St Apt 47,   London ON N6A1B5
SURINDER K BILGA,   5103 57A Street,   Delta BC V4K3G8
AMRIK S. BILIN,   7567- 122 Street,   Surrey BC V3W3S3
BHOPINDER BILIN,   6055-125 A St.,   Surrey BC V3X3L7
RUPINDER S. BILKHU,   8010 163 St,   Surrey BC V3S8J1
KAREN D BILLETT,   871 Snowdrop Avenue,   Victoria BC V8Z2N5
MARY ANNE BILLINGHAM,   142 Erin Meadow Cl. S.E.,   Calgary AB T2B3E4
AMY BILLINGS,   10802-85th Avenue,   Edmonton AB T6E2L1
AMY LYNNE BILLINGSLEY,   #309-2515 Alexander,   Duncan BC V9L2W8
JEFF S BILLINGSLEY,   419B-3250 Rock City Rd,   Nanaimo BC V9T4R2
KELLY D. BILLUPS,   33-7425 Woodbrook Place,   Burnaby BC V5A4G4
D. RICHARD BILLY,   4636 Georgia,   Burnaby BC V5C7Z5
CHRISTINE BILODEAU,   1798-26 Ieme-Rue Suite #101,   Quebec PQ G1J1J2
CLEMENT BILODEAU,   320 Chemin De La Canardiere,   Quebec PQ G1L2V2
MARTIN BILODEAU,   1995 Des Immortels #6,   Quebec PQ G1J1K1
PAUL A. BILODEAU,   58 Pirson Crescent,   Winnipeg MB R3V1R4
SYLVIA O. BILSKI,   Rr #1,   Sutton West ON L0E1R0
JAMES M. BILSTAD,   Rr#14 One Isle Lake,   Thunder Bay ON P7B5E5
KAMAL J. BIMB,   4266 Carey Rd.,   Victoria BC V8Z4H2
JASON BINAB,   2444 Florence St.,   Victoria BC V8R5E8
ALAIN LAMOTHE LUCIE BINETTE,   2700 Place Des Sarcelles,   Laval PQ H7N3R3
SUSAN L. BING,   2849 Dewdney Ave,   Victoria BC V8R3M5
GAIL BINGHAM,   11109 85 Ave.,   Edmonton AB T6G0W7
JOSE L. BINGHAM,   204 960 Inverness Rd.,   Victoria BC V8X2R9
BINNI ENTERPRISES,   #16-13775-72nd Ave,   Surrey BC V3W9Z1
CHARAN SINGH BINNING,   6451 - 140Th St.,   Surrey BC V3W5J2
GURDIP S. BINNING,   2305 Evelyn Heights,   Victoria BC V9E1C4
PAUL BINNING,   10280 Mcleod Court,   Richmond BC V6X3L3
BAKHTOUR S. BIRAL,   8725-129 Street,   Surrey BC V3W0L1
BHAG S. BIRAL,   8725-129Th Street,   Surrey BC V3W0L1
PARMJIT K. BIRAL,   8725 - 129 Street,   Surrey BC V3W0L1
BRADLEY BIRARDA,   1050 Burrard #2707,   Vancouver BC V622S3
BELINDA C. BIRCH,   8540 Odlin Crescent,   Richmond BC V6X1E8
JOANNE M. BIRCH,   107 726 Lampson St.,   Victoria BC V9A6A6
PETER BIRCH,   67 Valleyview Road #27,   Kitchener ON N2E3J1
DONALD J. BIRD,   1202 Southview Drive S.E.,   Medicine Hat AB T1B4B6
WILLIAM D. BIRD,   10-1000 Chase River Road,   Nanaimo BC V9R6L8
BIRING ENTERPRISES,   201-4154 Fraser Street,   Vancouver BC V5R4P9
GURMIT BIRING,   Unit # 201-4154 Fraser St,   Vancouver BC V5V4E8
SUKHDEV KAUR BIRING,   5031-Elgin Street,   Vancouver BC V5W3J7
PARMJIT SINGH BIRK,   13920-92 Ave.,   Surrey BC V3V1J4
RITA E. BIRKNESS,   2424 Millbank Dr. S.W.,   Calgary AB T2Y2B5
ALEXIS C. BIRNIE,   175-3031 Williams Road,   Richmond BC V7E4G1
ENID D. BIRON,   4805 18 Ave.,   Edson AB T7E1G5
BISAILLON PIERRE-LUC,   1700 Rougemont,   Brossard PQ J4X2V1
AUSTIN T. BISHOP,   67 Evergreen Rise S.W.,   Calgary AB T2Y3H6
CARTER J. BISHOP,   67 Evergreen S.W.,   Calgary AB T2Y3H6
DOUG G. BISHOP,   3093 Paisley Place,   Victoria BC V9B2H1
DYLAN M. BISHOP,   67 Evergreen Rise S.W.,   Calgary AB T2Y3H6
GAIL R. BISHOP,   1164 North Park Street,   Victoria BC V8T1C8
HOLLY B. BISHOP,   67 Evergreen S.W.,   Calgary AB T2Y3H6
MARK E. BISHOP,   67 Evergreen Rise S.W.,   Calgary AB T2Y3H6
LESLEY VIVIEN BISHTON-FOX,   361-52152 Range Road 210,   Sherwood Park AB T8E1A5
JAGTAR BISLA,   13895 90Th Avenue,   Surrey BC V3V1C2
SUKHVINDER S. BISLA,   6938 Dumfries Street,   Vancouver BC V5P3C2
DAVID M. BITTNER,   #405-20250 56Th Ave.,   Langley BC V3A3Y5
SHERRY I. BITZ,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
COLIN G.M. BIXBY,   1035 Cascade Place,   Victoria BC V8X4L9
GERALD E. BIZOT,   1313 13 Ave S.W. Apt 312,   Calgary AB T3C3S1
WAYNE A. BIZOVIE,   7717-116A St.,   Delta BC V4C5Y3
LESLIE K. BIZZUTTO,   #22 - 850 Parklands Drive,   Victoria BC V9A7L9
AMKOT SINGH BJAMDER.,   6248 Doman St.,   Vancouver BC V5S3G6
BJARNASON L. ELIN,   2981 Dean Ave.,   Victoria BC V8R4Y8
DAN G. BJERKE,   233 McDERMOTT RD,   Coalhurst AB T0L0V0
ROBIN BJORKLUND,   547 Homer Street,   Vancouver BC V6B2V7
STEPHEN (DOUGLAS) BJORKLUND,   3724 Bishop Cres.,   Port Alberni BC V9Y7W4
DAWN M. BJORNSON,   1660 Austin Plc.,   Rr#1 Cowiechan Bay BC V0R1N0
ELISABET BJORNSON,   2921 Jackson Road,   Duncan BC V9L3X5
IRENE M R BJORNSON,   #303 9620 174th Street,   Edmonton AB T5T6B9
JOCELYN A. BJORNSON,   2945 Jackson Road, Rr #7,   Duncan BC V9L4W4
K ORVAL BJORNSON,   Railwax St P.O. Box 91 Dambury,   Stenen SK S0A3X0
SCOTT L. BJORNSON,   1810 Wiggins Ave S,   Saskatoon SK S7H2K2
TREVOR B. BLACK,   87 Highcliff Rd.,   Sherwood Park AB T8A5M6
```

000001          4391100000100975

```
MONICA BLACKLAWS,  766 Genevieve Rd.,   Victoria BC V8X3R5
DENNIS L. BLACKMAN,   22377 Selkirk,  Maple Ridge BC V2X2X6
COLIN J. BLACKSTOCK,  5725 Agonomy Rd,  Vancouver BC V6TCL9
BLACKSTONE DEVELOPMENTS,  227 Wollagton Pl,  Saskatoon SK S7S4G4
RAYANA K. BLACKWELL,  20802 117Th Avenue,  Mapel Ridge BC V2X7S8
SCOTT BLACKWELL,  6213 Lynas Ln.,  Richmond BC V7C5A1
JAMES M. BLADES,  912 4637 McLeod Trail S.W.,   Calgary AB T2G5C1
HOWARD K BLAIKIE,  76-812 6Th Ave Sw,  Slave Lake AB T0G2A4
CALLA D. BLAIR,  S.W.1/4 23-32-23 W. 2Nd Box175,  Drake SK S0K1H0
CAMPBELL J. BLAIR,  308 Menzies St.,  Victoria BC V8V2G9
CRAIG D. BLAIR,  228 Howard St.,  Drake SK S0K1H0
SHARYN E. BLAIR,  307 7175-134th Street,  Surrey BC V3W4T1
LUCILLE BLAIS,  28 Laclarc,  Victoriaville PQ G6P9G5
BARRY A. BLAKE,  10930 208 St,  Langley BC V1M3H7
MIKE S. BLAKE,  1151 Jolivet Cres.,  Victoria BC V8X3B3
VERDIE BLAKE,  1510  Madronna Dr.,  Nanoose Bay BC V9P9C9
DANIEL BLAKNEY,  1685 Rue Viau,  Montreal PQ H1V3G9
CLAUDE BLANCHARD,  7-841 Sydney St. Ste 412,  Cornwall ON K6H3J7
ADAM BLANCHARD,  222 960 W6Th Ave,  Vancouver BC V5Z4J3
AMBER BLANCHARD,  203 1055 W13,  Vancouver BC V6G1N1
E. MARTINA BLANCHARD,  1663 Barksdale Dr.,  Victoria BC V8N5A8
LINDA BLANCHARD,  903 #1350 Broughton St.,  Vancouver BC V692X3
LUCIENNE M. BLANCHARD,  205-8600 Lansdowne Rd.,  Richmond BC V6X3L6
NICOLE Y BLANCHARD,  #230 22112 Twp Road 531,  Ardrossan AB T8E2E4
NIKOLE A. BLANCHARD,  1663 Barksdale Drive,  Victoria BC V8N5A8
PAUL BLANCHARD,  1663 Barksdale Dr.,  Victoria BC V8N5A8
REAL BLANCHARD,  7-841 Sydney St. Ste 412,  Cornwall ON K6H3J7
PATRICIA E. BLANCHETTE,  Unit #1 -210 Railway Ave.,  Ashcroft BC V0K1A0
ROBERT M. BLANCHETTE,  301--7368 Royal Oak Ave.,  Burnaby BC V5J4J6
DORRI L. BLAND,  18 Hawks Place,  Georgetown ON L7G1C9
KULDIP K. BLANGU,  6289 148Th Street,  Surrey BC V3S3C3
INGEBORG A. BLANKE,  377 Barriere Town Rd,  Barriere BC V0E1E0
JURGEN A. BLANKE,  377 Barriere Town Road,  Barriere BC V0E1E0
PETER T. BLANKE,  380 Hwy 5 Box 941,  Barriere BC V0E1E0
RALPH BLATT,  7 Coreydale Ct,  Downsview ON M3H4T3
DANA L. BLATTA,  358 Aldous Road,  Qualicum Beach BC V9K1M1
ELFREDA C. BLEAU,  42 Molloy Rd.,  Regina SK S4R6C4
KELLY F. BLEEKER,  Box 7652 Station Main,  Edson AB T7E1K5
CORY BLEILE,  2802 16Th Ave. S.E.,  Medicine Hat AB T1A3T9
EDMUND M BLEILE,  P.O. Box 514 Stn Main,  Medicine Hat AB T1A7G5
FRED BLEILE,  52 Castelani Crescent S.E.,  Medicine Hat AB T1B1T1
LONNIE BLEILE,  2693 15th AVE S.E.,  Medicine Hat AB T1A3S6
CAROLYN BLISS,  2696 Ottawa Ave,  West Vancouver BC V7V2T5
JOAN L. BLISS,  668 Blenkin Ave,  Parksville BC V9P1G7
JOEL J. BLIZZARD,  55 Erin Woods Place S E,  Calgary AB L5J2V2
HEATHER A. BLOM,  105-372 Coronation Ave.,  Duncan BC V9L2T3
PATRICIA A. BLOMME,  15650 93rd Avenue,  Surrey BC V4N3B2
MARK BLONDEAU,  309-2056 Oakbay Avenue,  Victoria BC V8R1E4
PIERRE BLONDEAU,  902 Hampshire Rd.,  Victoria BC V8S4S6
DEBRA A. BLOOD,  2313 16Ave South,  Lethbridge AB T1K027
RYAN D. BLOOD,  6604-111 Avenue,  Edmonton AB T5B0A6
SEAN T. BLOOMFIELD,  615 Sturdee St.,  Victoria BC V9A6R5
STEPHEN J. BLOOMFIELD,  15127 97B Ave,  Surrey BC V3R8W6
LAURA BLOUIN,  1404 Des Ormes,  Lachenaie PQ J6X4E8
SCOTT R. BLOUIN,  105-114 Tamarack Dr.,  Hinton AB T7V1W5
KATHI E. BLOUNT,  7337 Toni Sailer Ln,  Whistler BC V0N1B7
KEN J. BLOWEY,  C/O 150 Hansen Drive,  Hinton AB T7V1J2
BLUE MOON ENTERPRISES,  Lot 1, Beaton Road/Strang,  Kamloops BC V2C6B7
BLUESTAR ELECTRICAL LTD,  8339-142A St.,  Surrey BC V3W2E3
MELISSA A. B. BLYTH,  4270 Dieppe Rd.,  Victoria BC V8X2N2
DAVE N. BOARDMAN,  214 215 86 Ave. SE,  Calgary AB T2H2R5
JOHN E. BOARDMAN,  1223 Mona Rd,  Mississauga ON L5G2Z9
MARK A.J. BOBOROSKY,  2402-25 A St. S.W.,  Calgary AB T3E1Z2
TODD R. BOBOROSKY,  7815-132 A. Ave.,  Edmonton AB T5C2C4
ANDRE J. BOCK,  1512 Sherwood Dr.,  Nanaimo BC V9T1G9
ANNA BODIE,  1128-56 St.,  Edmonton AB T6L2B1
GORDON W. BODNAR,  547 Christopher Lane,  Saskatoon SK S7J3S4
MARGARET A. BODNARK,  2397 Warrenton Avenue,  Coquitlam BC V3K3M4
RICHARD D. BODNARK,  2399 Warrenton Ave.,  Coquitlam BC V3K3M4
ELSIE M BOEKELDER,  1255 Rossie Dr.,  Regina SK S4N6Z6
TIM D. BOEKELDER,  1255 Rossie Dr,  Regina SK S4N6Z6
JANNEKE C. BOEKER,  Box 689,  Burns Lake BC V0J1E0
JONATHAN BOESE,  2528 Waterloo Street,  Vancouver BC V6R3H5
NOREEN BOESE,  4053 West 20Th Ave,  Vancouver BC V6S1G6
ANDREW M BOETTCHER,  Apt 0506, 2445-104 Street,  Edmonton AB T6J5S7
ENID H. BOETTGER,  24 Falstaff Place,  Victoria BC V9ATA5
JEAN SHIRLEY BOGH,  2875 Upland St.,  Prince George BC V2L2W5
BERTHA BOGNAR,  #205 1111Steeles Ave.,  Turonto ON M2R3M9
ALICE BOGNER,  14335 47 Ave,  Edmonton AB T6H0B9
BRENDA BOHN,  7159 Bright Bay,  Regina SK S4X4H7
KIM BOHNET,  16 Silcher St. S.E.,  Medicine Hat AB T1B4C1
BRUCE A. BOHNING,  121 Colline Road,  Hinton AB T7V1M1
KRISTA L. BOHNING,  178 Sunwapta Dr. Alta T7V1E4,  Hinton AB T7V1E9
RONALD G BOHNING,  136 Meadow Dr.,  Hinton AB T7V1N8
ROSS B. BOHNING,  125 Plant Cove,  Hinton AB T7V1Z4
```