District/off: 0417-5          User: AR                Page 16 of 167        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

```
RUSSEL A. BOHNING,    Apt #208 12407 Landsdown Dr.,    Edmonton AB T6H4L4
YVETTE M. BOHNING,    337 Collinge Road,    Hinton AB T7V1L2
LOUISE BOILY,    7-841 Sydney St. Suite #412,    Cornwall ON K6H3J7
BARBARA L. BOISVERT,    416-3277 Quadra St.,    Victoria BC V8X1G4
CHARLES BOISVERT,    400 Ste. Anne,    Joliette PQ J6E6P9
LINE BOISVERT,    3254 Chemin Oka #1,    St. Marthe Sur Le L PQ J0N1P0
MAURICE BOISVERT,    24 Mailhot,    Joliette PQ J6E7Y8
GUY BOIVIN,    151 Des Frenes,    Ste-Anne Des Plaine PQ J0N1H0
JACQUI C. BOIVIN,    P.O. Box 2091,    Sardis BC V2R1A5
JEAN FRANCOIS BOLDUC,    844 Rue Grand Jean App7,    Ste. Foy PQ G1X3W5
STEEVE BOLDUC,    1565 Rue Pierre Corneille,    Ste.-Foy PQ G2E4W9
SANDRA L BOLES,    Capitol Hts 2653,    Victoria BC V8T3M1
LORNA BOLIN,    #3 139 Conveyor St.,    Prince George BC V2M4N1
BALBIR SINGH BOLLA,    3802 Balsam Cresent,    Abbotsford BC V2S4A4
DAWN BOLLINGER,    10234 Churchill Cr.,    Edmonton AB T5N3H8
ROBERT BOLSOVER,    9 Thornbeck Dr.,    Scarborough ON M1G2J7
CATHERINE BOLTON,    325 Carriage Lane,    Hinton AB T7V1K8
PEARL BOLTON,    90 - 3 Rd Ave,    Shaunavon SK S0N2M0
RHONDA J. BOMBERAK,    138 Main St,    Melville SK S0A2P0
TANIA E. BOMBERAK,    Box 2837,    Melville SK S0A2P0
ALISHA L. BON,    62 Stavely Cresc,    Etobicoke ON M9W2C4
EDWARD A. BON,    4170 Derivale Road,    Mississauga ON L5C3V6
FRANK BON,    51 Richland Crescent,    Etobicke ON M9C4C4
LORAINE BON,    18-26 Quigley Dr.,    Cochrane AB T0L0W4
KRISTIN L. BOND,    8543 Okanagan Landing,    Vernon BC V1H1J6
LILIANE BOND,    Bloc 8, Jardins Merici #406,    Quebec PQ G1S4N8
SHIRLEY BOND,    8129 Derrinberg Road,    Saanichton BC V8M1T5
GILLIAN BONEVILLE,    32352 Slocan Drive,    Abbotsford BC V2T5C9
DEMETRIOS BONIS,    6 Wood Crescent,    Regina SK S4S6J7
MICHAEL J. BONIS,    6 Wood Cres.,    Regina SK S4S6J7
SPIROS BONIS,    6 Wood Cres.,    Regina SK S4S6J7
EVERETT BONNAR,    806-3150 Gladwin Rd.,    Abbotsford BC V2T5S9
ALLAN M. BONNETT,    R R 2,    Ponoka AB T4J1R2
FRED S. BONOZEW,    4791 Westwood Place,    West Van. BC V7S3C1
VERNON W BONWICK,    710 Arbutus Avenue,    Nanaimo BC
JOHN BOOM,    1092 Valewood Trail,    Victoria BC V85E3
RONALD M. BOORMAN,    205-15110 108Th Ave,    Surrey BC V3R0T6
CAMILLE L BOOS,    6129 Hwy 16,    Gainford AB T0E0W0
MICHAEL A. BOOT,    41510 #3 Road,    Chilliwack BC V2R5G1
BENJAMIN T. BOOTH,    301-288 Eltham Rd.,    Victoria BC V9B1J9
FRANCES D. BOOTH,    7022 Brookdale Place,    Delta BC V4E2N2
HUGH J. BOOTH,    288 Eltham #301,    Victoria BC V8N5S2
MICHAEL R. BOOTH,    #104-1300 Yates,    Victoria BC V8S1Z9
AJPAL S. BOPARAI,    9380 132Md St.,    Surrey BC V3V5R1
BALJINDER B.K. BOPARAI,    8367 155A St.,    Surrey BC V357W7
DALYIT K. BOPARAI,    9380 132 Street,    Surrey BC V3V5R1
GURDEEP BOPARAI,    379 East 51St Street,    Vancouver BC V5X1C6
GURINDER GS. BOPARAI,    #20 7711 128St.,    Surrey BC V3W4B6
MANPREET S. BOPARAI,    9380 132 Street,    Surrey BC V3V5R1
SUKHPAL SINGH BOPARAI,    3442 Saanich Street,    Abbotsford BC V2T4Z3
SUKHPREET S. BOPARAI,    9380 132 Street,    Surrey BC V3V5R1
LORRAINE E. BORBANDY,    133 Scobie Crescent,    Hinton AB T7V1H3
SHAWN BORBANDY,    133 Scobie Crescent,    Hinton AB T7V1H3
BOREALIS INDUSTRIES,    3313 Greenwood Court,    Kelowna BC V1W4E4
MIKE J. BOREHAM,    3905 Dundas St.,    Burnaby BC V5C1A6
RACHELLE A. BORGIA,    #43 1820-56 Street,    Edmonton AB T6L5L4
JEREMY S BORHO,    1802 12th Avenue 104,    Calgary AB T3C0R6
BARBARA BORJAL,    1092 Old Colony Road,    Kingston ON K7P1M5
DARLENE BORON,    344 Leaside Av S,    Lethbridge AB T1J4J2
THOMAS E. BORON,    Box 1441,    Lethbridge AB T1J3M6
STEVEN BOROVOY,    1300 Fairway Drive,    Manotick ON K4M1B3
ALAN R. BORRETT,    3681 Hart Rd,    Kelowna BC V1W4G6
CAROL N. BORRETT,    6700 Drummond,    Duncan BC V9L5X3
ROGER H. BORRETT,    #2 3681 Hart Rd,    Kelowna BC V1W4G6
JIM BORTHWICK,    3856 Lewister Rd,    North Vancouver BC V7R4C3
SHEILA M BORUCH,    204 1St Ave Sw,    Swift Current SK S9H3H3
BONNIE L. BORYS,    115 Alport Cres,    Regina SK S4R7Y5
DIANE V. BORYS,    PO Box 24,    Weyburn SK S4H2J8
LINDSAY V. BORYS,    202 11 Coteau Ave West,    Weyburn SK S4H1M9
LYDIA A. BORYS,    #202 11 Coteau Ave. W.,    Weyburn SK S4H1M9
BONNIE BORYS-BRESEE,    775 Strathcona Dr., S.W.,    Calgary AB T3H1N8
CHRIS S. BOTHAM,    34694 Beverley Cres.,    Abbotsford BC V2S4M6
ISOBELL BOTKIN,    Hwy 364 North - Box 373,    Balgonie SK S0G0E0
KERRI L. BOTKIN,    Hwy. #364 N. (Box 373),    Balgonie SK S0G0E0
MICHEL J. BOTTEMA,    5-F Ullswater Dr.,    Nepean ON K2H5H1
SHAWN BOTTERILL,    3040 35Th St Sw,    Calgary AB T2P0G7
KEITH BOTTO,    3605 16Th Street,    Vernon BC V1T3X7
CHANTHALANGSY BOUAKHAY,    10 Eddystone Ave.#256,    Downsview ON M3N2T2
CHARLES BOUCHARD,    110 Ave Notre Dame App:5,    Charlesbourg PQ G2M1L8
ELIZABETH BOUCHARD,    1420 Dufresne Street,    Ste. Foy PQ G2E1A4
MARCEL MB. BOUCHARD,    1869 Ave. Lortie,    Beauport PQ G1E3X2
GERALD BOUCHER,    1959 A Fullum,    Montreal PQ H2K3N3
GILLES BOUCHER,    653 Ernest Bourque,    Blainville PQ J7C5H7
JOE BOUCHER,    301 948 Esquimalt Road,    Victoria BC V9A6V3
ANDREA BOUDREAU,    P.O Box 661,    Bathurst NB E2A3Z6
```

District/off: 0417-5                User: AR                Page 17 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D            Total Served: 14051

```
MARC BOUDREAU,   630 Grenville Ave. (Bsmt),   Victoria BC V9A6L2
PIERRE BOUDREAU,   709 Brookridge Place,   Victoria BC V823C1
BOUDREAULT FLORIMOND,   765 36e Ave.,   St Antoine PQ J7Z5T4
BOUDREAULT LISE,   765 36E Avenue,   St Antoine PQ J7Z5T4
FRANCE BOUDREAULT,   210 Des Myosotis,   Ste-Therese PQ J7E5L7
NORMAND N.B. BOUFFARD,   1470 Chemin Du Fleuve,   Les Cedres PQ J7TIC8
MEGAN L. BOUGHTWOOD,   1404 18th AVENUE N W,   Calgary AB T2M0W6
ERIKA BOULANGER,   1179 Ave Bernard,   Outremont PQ H2V1V5
MARCEL MB BOULANGER,   15 Rue Rita,   Saint-Luc PQ J2W1P5
YVON BOULANGER,   700 De Gaspe',   Verdun PQ 43E1H2
DEBBIE L. BOULTON,   26-5111D Rr 214,   Sherwood Park AB 78E1G7
RUBY E. BOULTON,   P.O. Box 573,   Kenora ON P9N3X5
RUBY PD BOULTON,   General Delivery,   Longbow Lake ON P0X1M0
GURDEV S. BOURA,   12647-68 Avenue,   Surrey BC V3W2E3
GILLES BOURASSA,   226 St Georges,   Cap De-La-Madeleine PQ G8T5E5
PAULINE M. BOURASSA,   212-8700 Jones Road,   Richmond BC V6Y3X7
TODD K BOURASSA,   14 2419-133 Avenue,   Edmonton AB T5A5A5
BOURASSA-FENNEL JILL M,   2419 133 Avenue #14,   Edmonton AB T5A5A5
LEO R. BOURBONNAIS,   13608-135 Ave.,   Edmonton AB T5L3Y6
MARK A BOURBONNAIS,   93 Glenhaven Cr.,   St. Albert AB T8N1A6
MARTIN C. BOURBONNAIS,   93 Glenhaven Cr.,   St. Albert AB T8N1A6
ROBERT R. BOURBONNAIS,   1934 Edenwold Hts. N.W.,   Calgary AB T3A3V2
BERNADETT BOURBONNAIS-PEARSON,   5096 W. Saanich Rd.,   Victoria BC V8X4M6
BOURNE TREVOR C,   6600 #6 Road,   Richmond BC V6W1C8
JANICE L. BOURNE,   6600 #6 Rd.,   Richmond BC V6W1C8
LOUISE BOURQUE,   704 1330 Hornby St.,   Vancouver BC V6Z1W5
BERKLEY L. BOUTCHER,   46 Glenwood Crescent,   St. Albert AB T8N1X5
BGA M BOUTCHER,   9653-72 Ave,   Grande Prairie AB T8V6P5
PIERRE BOUTIN,   145 Rue St-Pierre, Bur 202,   Montreal PQ H2Y2L6
SAMUEL-ROSAIRE BOUTIN,   6060 Terrasse Simard,   St-Hubert PQ J3Y6G3
CRAIG A BOWD,   1 Stanley Cres Sw,   Calgary AB T2T1G1
WILLIAM D. BOWEN,   789 Wells Wynd,   Edmonton AB T6M2J8
KYLE H. BOWERS,   928 Y-2Nd St. West,   Brooks AB T1R1C7
RITA M. BOWERS,   7382 2nd STREET,   Grand Forks BC V0H1H1
ROBERT C. BOWERS,   Po Box 1988,   Brooks AB T1R1C7
TERRY L. BOWERS,   1113 Child Ave. NE,   Calgary AB T2E5C6
ALLAN B. BOWERSOCK,   712 McDougall Street,   Pincher Creek AB T0K1W0
CHRIS BOWES,   165 Petworth Dr.,   Victoria BC V9I1J4
BILL A. BOWIE,   Rr#3,   Ponoka AB T4J1R3
ALLAN GREGORY BOWMAN,   6-924 E. Island Highway,   Parksville BC V9P1R6
GLENN M. BOWMAN,   447 Sebestyen Court,   Saskatoon SK S7K6S4
PAUL R. BOWMAN,   309 Erb St. West,   Waterloo ON N2L1W4
ROBBIN BOWMAN,   R R 3 Site 3 Box 16,   Olds AB T4H1P4
ROSE M BOWMAN,   5609 58th AVE,   Olds AB T4H1R4
GLORIA G. BOWYER,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
JUDITH BOWYER,   10 Dolan Dr.,   Palgrave ON L0N1P0
WADE M. BOWYER,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
HENRY W. BOXMA,   Box 7283,   Edson AB T7E1V5
TRACY BOXMA,   R.R. 2 Site 1 Camp 42,   Prince George BC V2N289
PARMINDER K. BOYAL,   6938 Dumfries St.,   Vancouver BC V5P3C2
RACHNA K. BOYAL,   Suite# 307,   Vancouver BC V6P3S7
GWEN A. BOYCE,   1205-1825 Woodview Drive S.W.,   Calgary AB T2W5G2
CHARLENE M. BOYCHUK,   107 Pappas Cres,   Regina SK S4R7G7
E. ALLAN BOYD,   1450 Seaway Dr.,   Parksville BC V9P2E5
KENNETH C. BOYD,   170 Beech Avenue,   Duncan BC V9L3J2
GLENN BOYDA,   7234 Black Dr.,   Delta BC V4C4K9
PATRICIA A. BOYDA,   124 6311 Gilbert Road,   Richmond BC V7C3V7
CLEMENT C. BOYER,   General Delivery,   St. Eustache MB R0H1H0
TIM W. BOYKO,   Box 54,   Nanton AB TOLIRO
YVONNE M. A BOYLAN,   6568-184 Street,   Surrey BC V3S8E7
JANICE I. BOYS,   1604 124 15 Avenue S E,   Calgary AB T265A8
LOUISE G. BOYSON,   10217-114A St.,   Grande Prairie AB T8V6Z4
LUCY BRAATEN,   113 - 4Th Ave. Box 298,   Dundurn SK S0K1K0
AMOS BRACEWELL,   2860 Gardner Place,   Abbotsford BC V2T5E1
MAI-LIN BRACH,   4032 Hopesmore Drive,   Victoria BC V8N5S9
IGGY BRADARIC,   12976 107Th Ave,   Surrey BC V3T2GE
CHRISTINA MARIE BRADLEY,   7135 Willis Pt. Road,   Victoria BC V9E2A1
SHARON H. BRADY,   1903 Comox Avenue,   Comox BC V9M3M4
WENDY BRAIN,   #102 - 1867 West Broadway,   Vancouver BC V6J4W1
BRAD T. BRAITHWAITE,   697 Pasque Ave., South,   Fort Quappella SK S0G1S0
GORDANA BRAJKOVIC,   3411 Maplewood Rd.,   Victoria BC V8P3N4
KATHLEEN M. BRAKEFIELD,   P.O. Box 1590,   Redcliff AB T0J2P0
JOAN & GORDON BRAMALL,   Main St., Box 145,   Hazenmore SK S0N1C0
RICHARD S. BRAMBLEY,   4012 Magdelin St,   Victoria BC V8N3M4
BRIEN BRAMFIELD,   108 Railroad Ave E,   Hanna AB T0J1P0
FRED M. BRANDSMA,   32840 Townshipline Rd.,   Abbotsford BC V4X1X9
JAMES BRANDSMA,   2921 Cameron Taggart,   Cobble  Hill BC V0R1L0
RICHARD E. BRANDSMA,   39090 Old Yale Road,   Abbotsford BC V3G1X6
KANE A. BRANDT,   62 Collier Road S.E.,   Medicine Hat AB T1B1H7
ENA N.G. BRANNAN,   3976 Tudor Ave.,   Victoria BC V8N4L6
DALE D. BRANSON,   5415 Fowler Rd.,   Victoria BC V8Y1Y4
DENISE BRANTER,   1767 Hampshire,   Victoria BC V8R5T7
ERINNE BRANTER,   1767 Hampshire Road,   Victoria BC V8R5T7
KATIE BRANTER,   1767 Hampshire Road,   Victoria BC V8R5T7
MARY-ANN E BRANTING,   1833 St. Ann'S Drive,   Duncan BC V9L5M4
```

000001

```
DAN & CAROL BRANTNER,    2727- 6Th Ave N.W.,    Calaary AB T2N0Y2
BRAR AMARJEET KAV R,    13223-67 B Ave,    Surrey PQ V3W9B2
BRAR AMARJEET KAVR,    13223-67 Bave,    Surrey BC V3W9B2
BRAR BHAGWANT SINGH,    2363 Coulty St,    Merritt BC V1K1V8
AMAN BRAR,    168 Hendry Pl.,    New Westminster BC V3M6L4
AMERJEET KAUR BRAR,    12677-68 Ave.,    Surrey BC V3W2E3
AMRIK S. BRAR,    30880 Sandpiper Drive,    Abbotsford BC V2T5L6
BALJINDER K. BRAR,    7941 - 134th Street,    Surrey BC V3W9E9
BALWINDER BRAR,    3393 Saanich St.,    Abbotsford BC v2t421
BEANT K. BRAR,    26548-32 A Ave,    Aldergrove BC V4W3G1
BHAJANDEEP S. BRAR,    30680 Sandpiper Dr.,    Abbotsford BC V2T5N3
CHAMKAUR S. BRAR,    11529-79A Ave,    Delta BC V4C1V6
DIPINDER KAUR BRAR,    7749 Winsor St.,    Vancouver BC V5X4A6
GURCHARAN S. BRAR,    31818-Saturna Cresent,    Abbotsford BC V2T4S2
GURCHARAN S. BRAR,    26548-32A Ave.,    Aldergrove BC V4W3G1
GURPREET BRAR,    8321-134Th St,    Surrey BC V3W0X6
HAKAM S. BRAR,    12678-97 Ave,    Surrey BC V3V2E9
HARJIT BRAR,    522 E-51 Ave.,    Vancouver BC V5X1C9
HARJIT SINGH BRAR,    228 Coral Court Ne,    Calgary AB T3J3J9
HARMINDER K. BRAR,    RR6 7123-40th St. NE,    Calgary AB T2M4L5
HARPAL SINGH BRAR,    13069-7U Ave,    Surrey BC V3W1C3
HARPINDER BRAR,    11526 Parkwood Place,    Delta BC V4C7L1
JAGJIT S. BRAR,    31313 Coghlan Pl.,    Abbotsford BC V2T5M8
JASPAL BRAR,    31055 Sidoni Ave.,    Abbotsford BC V2T5K1
JASVIR BRAR,    11529-79A Avenue,    Delta BC V4G1V6
JASWINDER K. BRAR,    2245 Ridgeway St.,    Abbotsford BC V2T3H4
KRISHAN S. BRAR,    1496 Kimberly St.,    Abbotsfor BC V2S8B2
KULDEEP BRAR,    14352-67A Ave,    Surrey BC V3W0J3
KULWANT S. BRAR,    7385  116th Street,    Delta BC V4C5T1
MAHESH BRAR,    14685 88 Avenue,    Surrey BC V3W0X6
MAJOR S. BRAR,    14858-88 "A" Aven,    Surrey BC V3R7T3
MAJOR SINGH BRAR,    168 Hendry Place,    New Westminster BC V3M6L4
NASIB K. BRAR,    30680 Sandpiper Drive,    Abbotsford BC V2T5N3
PARAMJEET BRAR,    751-Prairie Ave.,    Portcoquitlam BC V3B1R9
PARAMJIT K. BRAR,    12358 - 72 A Avenue,    Surrey BC V3W9J6
PARMJIT KAUR BRAR,    13069 74th Avenue,    Surrey BC V2W1C3
PAUL S. BRAR,    3113 Silverthrone Dr.,    Coquitlam BC V3E3B1
PINDER BRAR,    47 ManorView Close,    Winnipeg MB R2P0B4
RAJINDER BRAR,    10242-142A Street,    Surrey BC V3T4Z7
RAJINDER K BRAR,    11480 Thorpe Rd.,    Richmond BC V6X1J6
RANBIR S. BRAR,    14858-88 "A" Av,    Surrey BC V3R7T3
RANDHIR BRAR,    14858-88 "A" Av,    Surrey BC V3R7T3
RANVIR K. BRAR,    12415-70 A Avenue,    Surrey BC V3W0C8
RUPINDER K BRAR,    120 E 7th AVE,    Newwest BC V3L4H6
SAJJAN S. BRAR,    8860 158 Street,    Surrey BC V4N2Y7
SARBJIT K. BRAR,    168 Hendry Place,    New Westminster BC V3M6L4
SATWANT BRAR,    65 Arbour Ridge Circle N.W.,    Calgary AB T3G3Y9
SEWA BRAR,    31274 Wagner Drive,    Abbotsford BC V2T5G1
SIMMERJEET K. BRAR,    6928 128 St,    Surrey BC V3W4C9
SUKHDEV BRAR,    12358 72 A Avenue,    Surrey BC V3W9J6
SUKHDEV BRAR,    4970 Chester St,    Vancouver BC V5W3A8
SUKHMANDER S. BRAR,    8321 134Th Street,    Surrey BC V3W-0X6
SUKHVINDER BRAR,    5708-146 Street,    Surrey BC V352Z6
SUKHVINDER K. BRAR,    12862-64 Avenue,    Surrey BC V3W1X5
SURINDERJIT S BRAR,    31105 Heron Ave,    Abbotsford BC V2T0N0
SURINDERPAL BRAR,    12677-68 Ave.,    Surrey BC V3W2E3
SURJIT S. BRAR,    12862 64 Avenue,    Surrey BC V3W1X5
SURJIT S. BRAR,    30 Malta Avenue,    Brampton ON L6Y4S5
JULES F. BRASSARD,    381 W. River Rd.,    Hinton AB T7V1Z1
MATTHEW D. BRASSARD,    381 W. River Rd.,    Hinton AB T7V1Z1
NICHOLE R. BRASSARD,    381 W. River Dr.,    Hinton AB T7V1Z1
LAYNE BRATVOLD,    Ste. 270 8948 Elbow Dr.S.W.,    Calgary AB T2V0H9
DEVIN BRATVOLD,    3623 Buckingham Dr.,    Regina SK S4V2W1
LYNN BRATVOLD,    3623 Buckingham Dr.,    Regina SK S4V2W1
MICHELLE J. BRAUER,    3103-32nd Street,    Vernon BC V1T5M6
AMOS BRAULIN,    6978 West Coast Road,    Sooke BC V0S1N0
GUNTHER BRAUN,    5564 Elizabeth Street,    Vancouver BC V5Y3J9
KEVIN BRAUN,    #2 620 Railway,    Herbert SK S0H2A0
GHASSAN BRAX,    6585 Parc Avenue Apt 28,    Montreal-Nord PQ H2V4J1
HARRY BRAY,    Rr #3 S9 C6,    Oliver BC V0H1T0
ANNA L. BRAYBROOK,    22 4021 Saanich Rd,    Victoria BC V8X1Z2
GEOFFREY P. BREALEY,    602711 5Th Ave.,    New Westminster BC V3M1X6
ROSS M. BREARLEY,    10688 Chestnut Place,    Surrey BC V4N1W4
JOHANNA G. BRECKA,    #2, 537-7 Street,    Lethbridge AB T1J2GA
LAURA BREDAHL,    865 Centre St. Box 1235,    Shaunavon SK S0N2M0
MATT O. BREEDLOVE,    101 B 6231 Blueback Rd.,    Nanaimo BC V9V1J3
JOHN C BREEN,    7220 21A Street SE,    Calgary AB T2C0V7
DOUGLAS BREESE,    408-7028 17Th Avenue,    Burnaby BC V3N4V6
THELMA BREESE,    #408 - 7028 17Th Ave,    Burnaby BC V3N4V6
JANE A. BREFFITT,    27-4030 Lochside Dr.,    Victoria BC V8X2C8
JACQUELINE M. BREINGAN,    746 Soriel Rd.,    Parksville BC V9P1B5
ALLAN R. BREKKE,    Box 13 Group 26 RR#2,    Dugald MB R0E0K0
BONNIE J. BREKKE,    403-35 Valhalla Dr.,    Winnipeg MB R2G0G5
JIM M. BREKKE,    776 Helvetia Cres,    Victoria BC V8Y1M2
RYAN P. BRENNAN,    7604-15 Ave.,    Edmonton AB T6K4A7
```

```
TERESA & KEITH BRENNER,   P.O. Box 378,   Willow Bunch SK S0H4K0
LES J H BRENT,   121 Trincomali Heights,   Salt Spring SK V8K1M8
GAETAN BRETON,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
S. MICHELLE BREUER,   31 36060 Lower Sumas Mtn. Rd.,   Abbotsford BC V3G2E9
CAREY LEE BREWER,   74 Hilliers Rd.,   Qualicum Beach BC V9K1Y4
TIM J. BRICKETT,   8143 Marcott Close,   Victoria BC V8M1T6
MARTINE BRIDEAU,   3090 Des Opales,   St-Hubert PQ J4T3T4
ROBERT BRIDGER,   2435 Morris Cres.,   Airorie AB T4A2B8
GARY DALE BRIDGETT,   94 Peel St.,   Brantford ON N3S5M4
REBECCA A. BRIDGETT,   1383 Mt. Newton X Rd.,   Saanichton BC V8M1S1
TIMOTHY J. BRIDGETT,   10969 Inwood Road,   Sidney BC V8L5H9
INC. BRIDGEWATER CAVENDISH,   Ste 516-1111 Davis Drive,   Newmarker ON L3Y7V1
LISE BRIERE,   33 Turcotte Nord,   Thetford Mines PQ G6G1C9
JOAN B BRIGDEN,   South Boundary Road,   Medicine Hat AB T1A7G6
JASON M R. BRIGGS,   995 Lucas Avenue,   Victoria BC V8X4H4
STEVEN A. BRIGGS,   995 Lucas Avenue,   Victoria BC V8X4H4
TRUDY L. BRIGGS,   995 Lucas Ave.,   Victoria BC V8X4H4
DALLAYCE BRIGHT,   7855 Gelnhayes Road,   Vernon BC V1T6L8
IRIS BRIGHT,   7855 Glenhayes Road,   Vernon BC V1T6L8
GARCIA BRIGHTLY,   14729 103 Ave Nw,   Edmonton AB T5N0T8
JAY D BRINKWORTH,   982 Claremont Ave,   Victoria BC V8Y1K8
M CARMEL BRISCOE,   #311-3075 Primrose Ln,   Coquitlam BC V3B7S2
KARMEN W. BRISON,   913 50Th,   Edson AB T7E1K7
ENID R. BRITT,   740 Alderson Ave.,   Coquitlam BC V3K1V1
DENNIS BRITTAIN,   1024 56th Street,   Edmonton AB T6L1Y3
JOHN BRKICH,   11709 Lochhaven,   Vernon BC V1B2H2
KERRI BRKICH,   1519 Pearl St.,   Victoria BC V8R-2 1/8
PATRICIA J. BROAD,   1250 Lyall Street,   Victoria BC V9A5H1
MARILYNN J. BROADHURST,   593 Sunmills Drive S.E.,   Calgary AB T2X3B1
MAY E. BROADWAY,   12 Deerford Road,   North York ON M2J3J3
JEREMY E. BROCHU,   167 Bushby Street,   Victoria BC V8S1B5
ELIZABETH A. BROCK,   6810 Hycroft Rd,   West Vancouver BC V7W2K8
JACQUELINE M. BROCK,   Rr#3 Box 7 Willow Hollow,   Powell River BC V8A5C1
JANET L. BRODA,   11310-102 St.,   Edmonton AB T5G2E4
KRISTINA J. BRODERICK,   #308-1625 Richmond Ave.,   Victoria BC V8R4P7
KATHY J. BRODERSON,   P.O. Box 381,   Vauxhall AB T0K2K0
LYLE W. BRODERSON,   #2 1017 20A Avenue,   Coaldale AB T1M1C2
TYLER L. BRODERSON,   1139-2Nd Ave.,   Vauxhall AB T0K2K0
JIM BROEN,   10234 Church Hill CR,   Edmonton AB T5N3H8
ELLEN B. BROHMAN,   1761 Haultain Street,   Victoria BC V8R2L1
STEPHANIE M BROMFIELD,   15 Barnara Crt,   Ajax ON LIS628
DON W. BROOKE,   2232 Windsor Rd.,   Victoria BC V8S3C9
DAWN R. BROOKS,   204 1108 Nicola Street,   Vancouver BC V6G2E2
CLARENCE A. BROSNIKOFF,   1731 Sangster Crescent,   Nanoose Bay BC V0R2R0
DEBORAH A. BROUGHTON,   499 Campbellville Rd. Rr#2,   Campbellville ON L0P1B0
CHARLENE W. BROUWER,   61-2703 79Th Street,   Edmonton AB T6K3Z6
BROWN ENTERPRISES LTD.,   Box 2465,   Medicine Hat AB T1A8G8
BROWN LEROY J,   1960 Argyle Ave,   Victoria BC V8T1E6
ANNE M BROWN,   4208 15 St S W,   Calgary AB T2T4A9
CHARLES P BROWN,   557 de la Metairie,Nuns Island,   Verdun PQ H3E1S4
CHRISTOPHER A. BROWN,   707 Prior Street,   Vancouver BC V6A2G8
COLIN P. BROWN,   4208 15 Street S.W.,   Calgary AB T2T4A9
DAWN M BROWN,   4185 Cherrywood Crescent,   Burnaby BC V5G2R9
DERRICK G BROWN,   985 Portage Rd,   Victoria BC V8Z1K9
DONALD G. BROWN,   Box 1182,   Cumberland BC V0R1S0
DUSTIN A. BROWN,   Box 6734,   Edson AB T7E1V1
EVAN C. BROWN,   1955 Cochrane,   Victoria BC V8R3H4
EVELYN J. BROWN,   P.O. Box 1583,   Golden BC V0A1H0
GARY R. BROWN,   1780 Morello Raod,   Nanoose Bay BC V9P9B1
GEORGE R. BROWN,   7-841 Sydney Street 307,   Cornwall ON K6H3J7
JASON R. BROWN,   1271 Glyn Rd.,   Victoria BC V8Z3A5
JEAN I. BROWN,   6 Smithers Cres,   Brampton ON L6Y3L3
JOHN M. BROWN,   353 Curtis Rd.,   Wil Li SC
JOHN W. BROWN,   Bungy Zone 35,   Nanaimo BC V9R5L3
JOSEPH R. BROWN,   26 Thorncliffe Pk Dr.Apt #207,   Toronto ON M4H1H9
KATHY J. BROWN,   #102-1288 Marinaside Cresecent,   Vancouver BC V6Z2W5
KELLY W. BROWN,   U Auto Carwash 5226 4th Avenue,   Edson AB T7E1V1
LINDA D. BROWN,   60 Mitchell Rd.,   Courtenay BC V9N6C3
LYLA I BROWN,   259 Coach Side Road S.W.,   Calgary AB T3H1L6
MARION E BROWN,   325 Simcoe,   Victoria BC V8V1K0
NATASHA L. BROWN,   Box 6734,   Edson AB T7E1V1
NORMA E. BROWN,   210 Campbell Ave,   Toronto ON M6P3V4
ROSELLA J. BROWN,   Box 252,   Wildwood AB T0E2M0
SHARON D. BROWN,   #4-2320 King George Hwy,   Surrey BC V4A5A5
SHERRY BROWN,   9306 99th Ave.,   Morinville AB T8R1K1
STEVE BROWN,   4403 Torquay,   Victoria BC V8N3L3
TERRY A. BROWN,   #4-2320 King George Hwy,   Surrey BC V4A5A5
TREVOR C. BROWN,   4264 Torino Cr.,   Mississauga ON L4W3T5
WILLIAM BROWN,   1317-55 Harbour Square,   Toronto ON M5J2L1
WILLIAM C. BROWN,   3964 11th Ave.,   Port Alberni BC V9Y4Z3
MARION E. BROWNE,   1415 Gram St.,   Victoria BC V8R1M4
JAMES J. BROWNRIGG,   1607 Barksdale Drive,   Victoria BC V8N5A8
JIM A. BROWNRIGG,   200 1675 Douglas St.,   Victoria BC V8W2C5
IAN D. BRUCE,   2310 Dolphin Rd.,   Sidney BC V8L5V2
JAMES D. BRUCE,   2374 Trout Lake Road,   North Bay ON P1B7S6
```

```
MARCIA BRUCE,   Lot 3 Ludovic Rd.,   St. Laurent MB R0C2S0
ROSS J. BRUCE,   2310 Dolphin Rd.,   Victoria BC V8L5V2
JANE E. BRUCH,   #217-3187 Shelbourne St. Vic.,   Victoria BC V8T3A6
SHERYL L. BRUELL,   2428 Valley View Place,   Victoria BC V0S1N0
LLOYD BRUINS,   7 Trap Rd.,   High River AB T1V1C6
FIA A. BRUINSMA,   Box 5993,   High River AB T1V1P6
GEOFF C. BRUKINSHAW,   6963 Hagan Rd.,   Brentwood Bay BC V8M1B2
DAVE BRUMBY,   163 Beach Dr.,   Victoria BC V862L6
CORY R. BRUNE,   426 Montreal Street,   Victoria BC V8V1Z7
ANDRE & LINDA BRUNEAU,   Box 55,   Willow Bunch SK S0H4K0
DION R. BRUNEAU,   539 Morison Ave.,   Parksville BC V9P1H5
RYAN D. BRUNEAU,   16 Ave. Fn.,   Willow Bunch SK S0H4K0
GARY BRUNER,   6104 84 Ave.,   Edmonton AB T6B0H5
JACGNELINE B.J. BRUNET,   7-841 Sydney Street Ste. 412,   Cornwall ON K6H3J7
JOEL BRUNET,   102 Sarah Garth,   Blainville PQ J7C4T6
CHARLES BRUNHAM,   7935 227th Street,   Langley BC V3A4P9
ENRICO BRUNI,   7-841 Sydney St. Apt 307,   Cornwall ON K6H3J7
TAMMY L. BRUNIN,   272 East 3rd St.,   North Vancouver BC V7L1E7
NANCY J BRUSIC,   Box 323 11948 207th Street,   Maple Ridge BC V2X1X7
WILLIAM J. BRUSIC,   Box 323 11948 207Th Street,   Maple Ridge BC V2X1X7
NIKOLAJS BRUVELS,   22 Demos Plc.,   Victoria BC V9A7A7
BRENDA J. BRYAN,   2634 Alderglen Pl.,   Victoria BC V9C3P6
MICHAEL J. E. BRYAN,   #53-2587 Selwyn Rd.,   Victoria BC V9C4V4
RICHARD D. BRYAN,   2634 Alderglen Pl,   Victoria BC V9C3P6
RICK BRYAN,   #19 5558 Beaver Creek Road,   Port Alberni BC V9Y8G6
TANYA N BRYAN,   3218 Dolphin Dr,   Nanoose Bay BC V0R2R0
PAMELA S. BRYDEN,   17 Everett Cres.,   Regina SK S4S2M8
DOREEN E. BRYDGES,   1078 Glen Forest Way,   Victoria BC V9C3X8
BRYWICK ENT.,   7 Burr Cres,   Unionville ON L349B8
JENNIFER BUCHAN,   470 Ker Ave.,   Bsmt.,   Victoria BC V9A2B7
DOUGLAS S. BUCHANAN,   1321 Yates Street,   Victoria BC V852A1
DARCIE BUCHENAUER,   35 Milne St S.,   Essex ON N8M1K8
MARILYNN BUCHHOLZ,   1119 Athabasca Street East,   Moose Jaw SK S6H0I2
MICHELE A. BUCHMANN,   709 Connaught Rd,   Victoria BC V9A2Z1
RANDY E BUCK,   392 Prince Of Wales Dr.,   Whitby ON L1N6M9
JUDITH L. BUCKLAND,   14335-121 Street,   Edmonton AB T5X3P8
GAIL M. BUCKLEY,   3248 Palmer Drive,   Burlington ON L7M1M1
MARK A. BUDD,   124 Forest Cr. Se,   Calgary AB T2A5A9
LYLE M. BUDDECKE,   5857 McKINELY Ave,   Regina SK S4T6P4
ESTHER BUDHARAM,   27-6100 Monte Video Rd. O,   Mississauga ON LSN2N8
BUDINSKI,   3516-106 Ave.,   Edmonton AB T5W0C3
JEFF S. BUDINSKI,   13315-73 St.,   Edmonton AB T5C0T7
LINNORA C. BUDINSKI,   13315-73 St.,   Edmonton AB T5C0T7
BUDZINSKI ENTERPRISES,   #802-1340 West 12Th Ave,   Vancouver BC V6H1M5
COLLEEN BUEHLER,   932 Cobblestone Lane,   Victoria BC V8Y3G3
JOHN & CHERYL BUEHLER,   Box 97 UGG ELEVATOR,   Francis SK S0G1V0
MARK A. BUERFEIND,   2682 Horler Pl.,   Victoria BC V9V5W4
CARMELLE BUFFY,   #307-1965 Durnin Road,   Kelowna BC V1X7K6
CHARLES J. BUFFY,   #307-1965 Durnin Road,   Kelowna BC V1X7K6
JAMES BUFFY,   1114-10 Glen Everest Rd.,   Scarborough ON M1N1J4
JOSHUA BUFFY,   #307-1965 Durnin Road,   Kelowna BC V1X7K6
QUY VAN BUI,   3231 Fraser St.,   Vancouver BC V5V4B8
THI THANH BUI,   1950 E6 Ave.,   Vancouver BC V5N1P7
SALIM BUKSH,   5899 Dickins Place,   Burnaby BC V5B1W5
ALAN R. BULL,   3455 Waterloo Place,   Victoria BC V8P5S5
FOSEF BULLACH,   8709-27 Avenue,   Edmonton AB T6K2X3
EILEEN P. BULLARD,   Prairie Avenue,   Botha AB T0CON0
CRAIG E. BULLOCH,   #418-215 86Th Ave Se,   Calgary AB T2H2K5
CAROL A. BULLOCK,   3838 Maplewood Drive,   Nanaimo BC V9T6B9
TRAVIS D. BULLOCK,   104 1150 Summit Ave.,   Victoria BC V8T2P9
DENNIS B. BUNAG,   104 Klarvatten Road,   Edmonton AB T5Z2W7
COLIN J. BUNNER,   34 Longview Cr.,   St. Albert AB T8N2W2
FLORIAN J. BUORS,   Box 361,   St. Laurent MB R0C2S0
PAULE M. BUORS,   55 Blackberry Bay,   Winnipeg MB R2J2G4
GURJIT BURA,   12454 70 Ave,   Surrey BC V3WoP8
ALICE AND THOMAS BURD,   2903-38 Street,   Vernon BC V1T6H5
LORRAINE L. BURD,   #428, 2528-66 Ave Sw,   Calgary AB T3E5K4
BEVERLY G. BURDETT,   Box 5 Site 5,   Carvel AB T0E0H0
SUZIE BUREAU,   7467 Rue Bordeaux,   Montreal PQ H2E2M6
SYLVAIN BUREAU,   6391 Iberville,   Montreal PQ H2G2C5
CATHY-ANN BURGARDT,   #4 90 Liberton Drive,   St. Albert AB T8N5Z6
VINCENT BURGERS,   3741 Kathleen St.,   Victoria BC V8P3H7
WILLY BURGESS,   340 Mountain Drive,   Lions Bay BC V0N2E0
TANIA N. BURGOYNE,   507-4690 Hazel St,   Burnaby BC V5H1S5
BURKE RITA B,   110 Corkery Woods Drive,   Carp ON K0A1L0
GAIL C. BURKE,   127 Rundleview Drive N.E.,   Calgary AB T1Y1H7
GREG S. BURKE,   1991 Riverside Dr,   Victoria BC V9E1K7
JOE BURKE,   1380 Victoria Dr.,   Vancouver BC V5L4G8
ROSALIE (LEE) L. BURKE,   3954 Burchett Place,   Victoria BC V8N6C2
RICHARD BURKY,   10 Huber St,   Winnipeg MB R2R0X4
ALAINA K BURNETT,   7145 Cliff Rd,   West Vancouver BC
CRAIG G. BURNETT,   407-980 Vernon Ave.,   Victoria BC V8W1X3
DIANNE M BURNETT,   40 Fisken Ave,   Toronto ON M6P3C2
GARTH W. BURNINGHAM,   16-233 Moilliet St.,   Parksville BC V9P1M7
BURNS BRENDAN P,   14620-85Th Ave,   Surrey BC V357R4
```

```
BEVERLEY F BURNS,   #25 5721 213A St,   Langley BC V2Y2N2
CAROLYN BURNS,   #304   1037 Richardson Street,   Victoria BC V8V3C6
ELIZABETH BURNS,   10715 148Th Street,   Surrey BC V3R3Y1
RANDY M. BURNS,   2255 Sheppard Ave E.,   Willowdale ON M2J4Y1
ROBERT R. BURNS,   Rr#1 Box 47 Dragon Lake,   Quesnel BC V2J3H5
RUTH BURNS,   22 McKillop Court,   Brampton ON L6X3J3
PETER M. BURRAGE,   #702-327 Maitland St.,   Victoria BC V9A7G7
LINDA S. BURRELL,   Box 299,   Sundre AB T0M1X0
PAULINE A. BURROUGH,   4520 Byng Rd.,   Port Hardy BC V0N2P0
CHAD BURROWS,   955 20Th St North,   Lehbridge AB T1M1G3
DIANNE B. BURROWS,   148 Hudson Ave. Woodline Manor,   Fort Qu'Appelle SK S0G1S0
JOHN A. BURROWS,   17316-104 Street,   Edmonton AB T5X3Z5
MICHAEL BURSHTYN,   4031 Travis Place,   Victoria BC V8X4A7
SANDRA BURSHTYN,   4031 Travis Place,   Victoria BC V8X4A7
JENNIFER E M BURTNICK,   5382 Willow Place,   Delta BC V4K2C8
NELSON J. BURTNICK,   #119 2211 No 4 Road,   Richmond BC V6X3X1
PATRICIA BURTNICK,   5382 Willow Place,   Delta BC V4K2C8
BRUCE L. BURTON,   6156 120A Street,   Surrey BC V3X2A3
JESSE K BURWELL,   301-575 Vancouver St,   Victoria BC V8V3T8
EILEEN M. BUSBY,   2140 Sirocco Drive S.W.,   Calgary AB T3H2T9
ADRIAN L. BUSHELL,   1787 Bay St.,   Victoria BC V8R2B9
GORDON C. BUSHELL,   401-3277 Glasgow St.,   Victoria BC V8X1M3
GORDON L. BUSHELL,   2575 Belmont,   Victoria BC V8R4A5
MYRNA J. BUSHELL,   Po Box 102,   7 Persons AB T0K1Z0
TERENCE L. BUSHELL,   Rr2 1963 Harlequin Crescent,   Nanoose Bay BC V0R2R0
JAYESON M. BUSHNELL,   #806-1515 Eastern Ave.,   North Vancouver BC V7M4R2
NORMA BUSSEY,   1038 Sundance Drive*,   Victoria BC V9C3X7
RENALD BUSSIERE,   1972-35 Ieme Rue,   Shawinigan PQ G9N5K9
THERESA W.L. BUT,   7591 Thormanby Crescent,   Richmond BC V7C4G4
KAREN E. BUTCHER,   143-15th St.,   North,   Lethbridge AB T1H2X3
DIANE BUTLER,   2858 Pickford Road,   Victoria BC V9B4N2
LAMONT BUTLER,   6104 84 Ave.,   Edmonton AB T6B0H5
MARY N. BUTLER,   2861 Fuller Lk. Rd. Rr1,   Chemainus BC V0R1K0
HAILEEN BUTLER-DUNCAN,   46 Jaffray Rd,   Markham ON L3S1G6
DEBORAH A. BUTSCHLER,   11161 64A Aveune,   Delta BC V4E1E7
ROBERT CHAK-YING BUTT,   1333 Tyrol Road,   West Vancouver BC V7S2LS
HARDEEP BUTTAR,   64 Blue Bonnet,   Brampton ON L6Y4N3
RUPINDER BUTTAR,   286 Moditon Place,   Brampton ON L6Y2P8
SWARAN BUTTER,   31839 Link Ct.,   Abbotsford BC V2T5R5
CHARLOTTE P. BUTZ,   Box 24 Kens Auto R.R. Ave,   Dewberry AB T0B1G0
JOHN S. BUXCEY,   948 Cowichian St,   Victoria BC V8S4E5
EARL T. BUZIAK,   501-101 St,   North Battleford SK S9A0V5
GARTH D. BUZZARD,   3971 Panther St.,   Victoria BC V8N3R2
MARILYN E. BUZZARD,   149 1751 Northgate Rd Rr#1,   Cobble Hill BC V041L0
KENNETH D. BYAM,   812 Knottwood Rd. S. N.W.,   Edmonton AB T6K2V2
DOUG J. BYCHYK,   10150 81St Avenue,   Edmonton AB T6B1X1
GLYNIS L BYER,   102-1022 Pandora Avenue,   Victoria BC V8V3P5
CLARISSA BYERLEY,   117-6247-121 St,   Surrey BC V
ROBERT E. BYERS,   42 Mountain St. West,   Okotoks AB T0L1T2
KRISTY A. BYLES,   106 Pinnacle,   Lake Louise AB T0L1E0
TERRY M. BYRD,   R.R #2,   Spencerville ON K0E1X0
JOANNE BYRNE,   597 Laurier Drive,   Prince Albert SK S6V5M5
KEITH L. BYRNE,   422-10Th St. East,   Prince Albert SK S6V0Z4
RYAN M. BYRNE,   2685 2Nd Ave W. Box 1086,   Prince Albert SK S6V5E3
SCOTT BYRNE,   597 Laurier Drive,   Prince Albert SK S6V5M5
TODD R BYRNE,   358 Duckworth St.,   St John'S BC A1C1H5
CATHY A. BYRNELL,   1112 Bewdley Ave.,   Victoria BC V9A5M8
MICHAEL F BYRNES,   268 Stillview,   Pointe Claire PQ H9R5C2
GEORGE BYRSON,   RRI Champman Rd Apt 1,   Sechelt BC V0N3A0
C & C CENTURY COMPANY,   470 Sentinel Road, Apt 1708,   North York ON M3J1V6
C D WING & ASSOCIATES,   12840 Willow Place,   Maple Ridge BC V2X8X8
C G DESIGNS,   2223A Oak Bay Ave,   Victoria BC V8R1G4
C-PRO ENTERPRISES INC.,   4377 Wildflower Lane,   Victoria BC V8X5H1
C-THA CUSTOM UPHOLSTERING,   3 Brewster Rd,   Brampton ON L6T5G9
C.L.M. ENRG.,   8 Normandie,   Baie D'Urfe PQ H9X3E3
CKD HOLDINGS LTD,   1260-E-64th-AVE,   Vanouver BC V5X2N9
CRA HOLDINGS,   213 West First Street,   North Vancouver BC V7M1B5
BETTY A. CABAL,   3157 Tory Avenue,   Coquitlam BC V3E2E2
ROSLYN CABOT,   4047 Beaconsfield N.D.G,   Montreal PQ H4A2H4
CACTUS METAL WORKS,   103 Pinter Dr.,   Rosedale AB T0J2V0
DENISE CADIEUX,   1435 York Mills,   Orleans ON K4A2N9
JOE CAFARIELLO,   2824 Triumph St.,   Vancouver BC V5K1T5
BARRIE R. CAHOON,   #337  32830 Nelson Avenue,   Abbotsford BC V2S7K1
JUDE M. CAHOON,   1520 Robson Lane Rr# 3,   Cobble Hill BC V0R1L0
TRACY L. CAINE,   1374 Maple Drive,   Quesnel BC V2J3Z9
CAIRBON AMERIQUE INC,   3174 Sherbrooke Est,   Montreal PQ H1W1B7
IRENE R. CAISTER,   2412 Chieftain Road Westbank,   Westbank BC V4T1N3
TREVOR L. CAJUGUIRAN,   1522 Edgeware Rd,   Victoria BC V8T2J7
ANN G. CALDER,   1155 Cherry Road,   Victoria BC V8Z7G3
BRAD S. CALDER,   1708 18 Ave.,   Coaldale AB T1M1K7
JACQUELINE A CALDER,   13 Macneil Ct,   Kanata ON K2L4E4
JEFFREY W. CALDER,   2004 Nordic Drive,   Whistler BC V0N1B2
TAMAKI CALDER,   1060 St. David Street,   Victoria BC V8S4Y8
WAYNE J. CALDER,   1708 18 Ave.,   Coaldale AB T1M1K7
BLAIR CALDWELL,   24-6135 Ryall Rd,   Duncan BC V9L2H6
```

000001

```
RHYON CALDWELL,   207-11 Cooperage Place,   Victoria BC V9A7J9
SHURIL CALDWELL,   409-2570 Hemlock St,   Vancouver BC V6H2U4
SUSAN G. CALDWELL,   29-7390 W. Saanich Rd,   Saanichton BC V8M1R8
CALEDONIA JEWELLERS,   6104 84 Ave.,   Edmonton AB T6B0H5
DERDRE CALKINS,   754 11th ST. S.E.,   Medicine Hat AB T1A1T4
SHAWN M. CALLAGHAN,   31 Berwick Hill N.W.,   Calgary AB T3K1C4
DAN G. CALLES,   208-37Th St. N.W.,   Calgary AB T2N3B7
DWIGHT D. CALLFAS,   136 Front St., Box 309,   Duck Lake SK S0K1J0
CYNTHIA B. CALVELO,   830 Stainton Drive Unit 12,   Mississauga ON L5C2Z3
DAVID R.J CAMBELL,   3848 197 Street,   Langley BC V3A1B5
PENNY L. CAMBELL,   10145 119st APT.#1502,   Edmonton AB T5K1Z2
DAVID P. CAMERON,   99 Patterson Dr S W,   Calgary AB T5H3B2
THOMAS E. CAMERON,   Ste 1602 246 Stewart Green S.W.,   Calgary AB T3H3C8
ALFRED G. CAMMIN,   9506 Mayland Drive,   Sidney BC V8L2R6
STEPHEN H. CAMPAGNA,   5113 2Nd Street,   Coalhurst AB T0L0V0
ANTHONY CAMPBELL,   10 Wessex Place,   Scarborough ON M1V2P4
DAIN J. CAMPBELL,   1751 30Th St. S.W.,   Medicine Hat AB T1A3N5
DANIEL H. CAMPBELL,   4204 Keewatin Place,   Victoria BC V8X4LL
DAVE CAMPBELL,   11002 89Th Avenue,   Grande Prairie AB T8V4W4
DOUGLAS A. CAMPBELL,   3436 Copeland Ave,   Vancouver BC V5S4B6
FLORENCE P. CAMPBELL,   2109 2120 Southland Drive S.W.,   Calgary AB T2V4W3
GENE M. CAMPBELL,   16 Rideau Crt Se,   Medicine HAT AB T1B2X9
HENKA CAMPBELL,   P O Box 115,   Barnwell AB T0K0B0
JEFF K. CAMPBELL,   605 Arcola,   Regina SK S4N0S7
JOHN P. CAMPBELL,   #1705-2365 Lam Circle,   Victoria BC V8N6K8
JORDIE N. CAMPBELL,   1751 30Th St. S.W.,   Medicine Hat AB T1A3N5
KATHY M CAMPBELL,   50 Wood Lily Drive,   Moose Jaw SK S6J1C8
NORMA CAMPBELL,   110 Douglas St. # 407,   Victoria BC V8V2N9
NORMAND CAMPBELL,   11639A Jasper Ave.,   Edmonton AB T5K0M9
P. CAMPBELL,   2104 Macdonald Street,   Vancouver BC V6K3Z4
CAMPEAU LOUISE,   464 Lamoureux,   Ste-Julie PQ J3E1G8
DANIEL R. CAMPEAU,   5003 53 St.,   Provost AB T0B3S0
ROB CAMPRE,   706 10020 121 St.,   Edmonton AB T5N1K3
INC. CANADAWIDE MORTGAGES,   4342 Schubert Rd,   Armstrong BC V0E1B0
CANDARA VENTURES LTD,   Box 1464,   Vernon BC V1T6N7
CANDLE LITE,   218-22112 Twp Rd. 531,   Ardrossan AB T8E2E4
CANDOR INVESTMENTS,   5421 Greentree Rd,   West Vancouver BC V7W1N3
MARTIN J. CANE,   968B Dunsmuir Rd.,   Victoria BC V9A5C3
CECILIA R. CANERO,   211-7465 Sandborne Avenue,   Burnaby BC V3N4W7
CANIP HOLDINGS CORP,   3109 Wessex Close,   Victoria BC V8P5N2
GERALD W. CANNING,   716 Broadway East,   Redcliff AB T0J2P0
FRANCOIS CANTIN,   1018 Plan Bouchard,   Blainville PQ J7C4R6
CANYOUNG ENTERPRISES ONT. LTD.,   55 Skymark Dr. Suite 1509,   North   York ON M2H3N4
RUI-ZHEN CAO,   232 Torrens Ave.,   Toronto ON M4C4Y4
VICTOR W.M. CAO,   8 Wigmore Drive,   North York ON M4A2E5
XIAO QUN CAO,   125 Newport Ave,   Scarborough ON M1L1G4
XIAOPEI CAO,   22 St Rathmorz Blvd.,   Toronto PQ MXJ1P2
MARC G. CAOUETTE,   127 Dorchester Dr.,   St. Albert AB T8N4Y4
MARCO MC CAOUTTE,   58 Place Fortin,   St. Lin PQ J0R1C0
ANDREAS S. CAPADUOCA,   5147 Central Ave.,   Delta BC V4K2H1
LAURIE-LYNN V. CAPCARA,   #39 Northstar Drive,   Lacombe AB T4L1R7
CAPITAL CITY ATHLETICS ASSOC.,   4040 Magdelin St,   Victoria BC V8N3M8
BALDO CAPONE,   12820 135 St.,   Edmonton AB T5L1Y2
SHERRY E. CARBOL,   17516-85 Ave,   Edmonton AB T5T0L2
LITA L. CARBONELL,   415-11025 Jasper Ave.,   Edmonton AB T5K0K7
JEAN CARBONNEAU,   1941 Rte Harwood,   Vaudreuil-Dorion BC J7V8P2
PETER E.W. CARDOZA,   33 Bannington Cres.,   Brampton ON L7A1G4
ARLENE L. CARDWELL,   6604-111th Ave.,   Edmonton AB T5B0A6
SHAWN G. CAREEN,   HMS Vancouver, St. Forces,   Victoria BC V9A7N3
JAMES P. CAREFOOT,   287 7Ave A South,   Lethbridge AB T1J1N3
BEVERLY CAREY,   976 Eagle Reach,   Victoria BC V8X5A3
GORDON C. CAREY,   2153 Skylark Lane,   Victoria BC V8L1Y5
JANET A. CAREY,   997 200 St.,   Langley BC V2Z1W2
ANA L. CARFRA,   2858 Wyndeatt Ave.,   Victoria BC V9A2L8
TRISTAN C. CARL,   3529 Salsbury Way,   Victoria BC V8P3K7
DARRYL CARLIER,   13th Ave. + Range Rd. 120 Left,   Medicine Hat AB T1A8G5
KIRSTEN T. CARLSEN,   1798 Kings Rd.,   Victoria BC V8R2P1
AMANDA R CARLSON,   115 Wheatland Trail,   Strathmore AB T1P1A4
DARRYL R. CARLSON,   851 Madison St.,   Victoria BC V8S4C3
DAVID B. CARLSON,   886 Sunridge Valley Drive,   Victoria BC V9B5L3
GLORIA J. CARLSON,   21-1400 Western Ave,   Williams Lake BC V2G4S6
BRIAN A CARMICHAEL,   1024 - 56 Street,   Edmonton AB T6L1Y3
JODY M CARMICHAEL,   1024 - 56 Street,   Edmonton AB T6L1Y3
KAY M. CARMICHAEL,   408-950 Rockland Avenue,   Victoria BC V8V3H4
LORI E CARMICHAEL,   1024 56 Street,   Edmonton AB T6L1Y3
RANDY E CARMICHAEL,   1024 - 56 Street,   Edmonton AB T6L1Y3
CHRISTI M. CARNEGIE,   390 Burnside Rd. East,   Victoria BC V9A1A5
NEIL CARNELL,   14729 103 Avenue NW,   Edmonton AB T5N0T8
DANY CARON,   2125 Rene Laennec #202,   Laval PQ H7M5B4
JARROD J. CARON,   1002-4288 Grange St.,   Burnaby BC V5H1P2
JASON C. CARON,   594 Aider Street,   Qualicum Beach BC V9K1J3
JOANNE C. CARON,   594 Alder St.,   Qualicum Beach BC V9K1J3
REAL RC. CARON,   7-841 Sydney St. Suite #412,   Cornwall ON K6H3J7
REJEAN CARON,   5250 Pl. Riviera #401,   Pierre Fonds PQ H8Z3H2
CARPENTER SCOTT W,   1863 144A Street,   Surrey BC V4A6Z7
```

District/off: 0417-5          User: AR          Page 23 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

ANGELINE T. CARPENTER,   R.R. #2 West Fraser Road,   Quesnel BC V2J3H6
BRUCE CARPENTER,   354 Allsbrook Rd.,   Parksville BC V9P2A8
CURTIS CARPENTER,   Main Street,   Hazenmore SK SON1C0
LUCY CARPENTER,   17 Maplewood Dr.,   St. Catherines ON L2M3N9
STEPHEN CARPENTER,   203-493 Princess St,   Kingston ON K7L1C3
KARI L CARPENTIER,   Box 122,   Maymont SK S0M1T0
MARTY K.W. CARPENTIER,   #61-2703-79 Street,   Edmonton AB T6K3Z6
EVELYN CARPIO,   #101-570-E. 8Th Ave.,   Vancouver BC V5T1S8
MATTHEW T. CARR,   5014 10Th Ave.,   Edson AB T7E1W2
WILLIAM L CARRAGHER,   101 Mundy Street,   Coquitlam BC V3K5L5
SANDRA CARREIRA,   182 Speight Boulevard,   London ON N5V3I5
MICHEL CARRIER,   465 Chemin Du Lac Bleu,   St Hippolyte PQ J0R1P0
VERNA CARRIER,   40 Crawford St.,   Cobden ON K0J1K0
BRIGITTE M.J. CARRIERE,   Lot 2 Pr 611 Box 136,   Saint-Laurent MB R0C2S0
DEBORAH CARRIERE,   1500 Beddis Road,   Salt Spring Island BC V8K2E3
DENIS J. CARRIERE,   Box 183,   St. Laurent MB R0C2S0
LAWRENCE L. CARRIERE,   Box 253,   St. Laurent MB R0C2S0
RENE CARRIERE,   2073 Clare Place,   Port Coquitlam BC V3C1B6
BRUCE CARROLL,   #5 123 28th Ave. NW,   Calgary AB T2M2K3
ROSEMARY A. CARROLL,   9925 Jasper Ave. Apt. 805,   Edmonton AB T5J2X5
TOBY CARROLL,   9925 Jasper Ave Apt 805,   Edmonton AB T5J2X5
FRED CARSE,   10234 Churchill Cr.,   Edmonton AB T5N3H8
ALYSSA M. CARSON,   4504-35 Ave.,   Edmonton AB T6L4T1
CLAUDETTE A. CARSON,   1779 Gloverlawn Crescent,   Gloucester ON K1J6V6
DANIEL K. CARSON,   Fernwood Road,   Pemberton BC V0N2L0
BRYAN CARTER,   340-1641 Hillside Ave,   Victoria BC V8T5G1
NATALIE CARTER,   3187 Stevenson,   Victoria BC V8X1C4
PAT M. CARTER,   2479 Sooke Rd.,   Victoria BC V9B1Y1
RICK D CARTER,   892 Klahanie Dr,   Victoria BC V9C3X2
TOM A. CARTER,   9835 King George Hwy. # 1304,   Surrey BC V3T5H6
ANGELA CARTWRIGHT,   1611 20Th Street,   Coaldale AB
TERI L CARVER,   13855 O1 Ave,   Surrey BC V3W7K4
JACQUELINE D. CASTELLANI,   Apt. 212 69 Gorge Rd. West,   Victoria BC V9A6L6
ROY W. CASTELSKY,   515 Johnstone Rd.,   Parksville BC V9P2A2
RANDY G. CASTIGLIONE,   15-3015-51 St. SW,   Calgary AB T3E6N5
BARRY W. CASTLES,   P.O. Box 437,   Shaunigan Lake BC V0R2W0
BROOK W. CASTLESKY,   515 Johnstone Rd.,   Parksville BC V9P2A2
BEAUDET CASTONGUAY,   184 10 Rang,   Ste-Francoise PQ G0S2N0
MARC CASTONGUAY,   383 Bl Bois Francs Nord,   Victoriaville PQ G6P1G8
MICHAEL A. CASTONGUAY,   134 Wilson Avenue,   Hinton AB T7V1Z5
JOHN B. CASWELL,   1090 B Evergreen,   Campbell River BC V9W6Y4
DOLORES A. CATALAN,   #209-1440 East Broadway,   Vancouver BC V5N5P2
A KRISHNA K. CATANIA,   1446 Jone Crescent,   Port Coquitlam BC V3C2Y1
CATHERINE'S CLASSIC COLLECTION,   11327 105 Street,   Edmonton AB T5G2M7
MICHAEL B. CATON,   #2 730 Vancouver ST.,   Victoria BC V8V3V3
CINDY L. CATTON,   2296 Hall Ave,   Windsor ON N8W2L7
DOROTHY M. CAUCHIE,   1874 Maple Bay Rd,   Duncan BC V9L5M7
KEN R. CAUMARTIN,   685 6th Street,   Nanaimao BC V9R1J7
JEFF E. CAVE,   160 De Navarre #115,   St-Lambert ON J4S1R6
MIRA CAVENO,   968 Fairfield Rd.,   Victoria BC V8V3A4
DEBROAH M. CAVERSON,   165 Mountain Street Apt #3,   Sudbury ON P3B2R4
CHERIE J. CAWDELL,   2512 Wesley Place,   Victoria BC V8T1V2
GERARDO E. CAYABYAB,   708-450 Simcoe St.,   Victoria BC V8V1L3
JENNIFER A. CAYEN,   323-8700 Ackroyd,   Richmond BC V6X3G2
KAREN CAYEN,   323 8700 Ackroyd Rd.,   Richmond BC V6X3G2
PAM CAYENNE,   106-10325 Bonaventure Dr. Se,   Calgary AB T2J7E4
DOMINIC CAYER,   1060 Michele-Bohec,   Blainville PQ J7C5E2
CLAUDE CEFRANEOIT,   1901 Maurice-Duplessie,   St-Julie PQ J3E2E7
INC. CELESTIAL VENTURES,   #4-2320 King George Hwy,   Surrey BC V4A5A5
ESTRELLA CELESTINO,   3359 Fairlight Drive,   Saskatoon SK S7M4N1
CELL CENTRE COMMUNICATIONS INC,   12811 96th Ave.,   Surrey BC V3V6V9
SAM CELLINI,   2350 De Troyes,   Laval PQ H7K3R2
CENTERBROOK DEV CORP,   3269 WEST 49th AVE,   Vancouver BC V6N3T5
CENTREBROOK DEV. CORP.,   3269 West 49Th Ave.,   Vancouver BC V6N3T5
CENTURY ENTERPRISES,   9619-161 Street,   Surrey BC V4N3K8
CENTURY MUTUALS,   11227 Jasper Ave Suite 202,   Edmonton AB T5K0L6
DARRELL CERMINARA,   5 Ellen Circle,   St. Catharines ON L2M1X2
JOHN CERMINARA,   3 Jefferson Drive,   St. Catharines ON L2N3T8
ANNIE CHABOT,   16 St-Antoine,   Drummondville PQ J2C2H7
GERALD J. CHABOT,   3124 42st S.W.,   Calgary AB T3E3M3
IRENEE CHABOT,   2825 Baker,   Brossard PQ J4Z2R9
JASON CHAD,   42 Hillcroft Dr,   Markham ON L3S51F8
BALWINDER K. CHAHAL,   12148-99th Ave.,   Surrey BC V3V2N3
JASDEV S. CHAHAL,   3111-7345 140 St,   Surrey BC V3W5J6
MANJIT K. CHAHAL,   8090-132 A Se,   Surrey BC V3W4P3
RAGHBIR S CHAHAL,   1206-75 Charolais Blvd,   Brampton AB L6Y2R8
HARBANS S. CHAHIL,   9090-158 Street,   Surrey BC V4N2X5
MEE FOONG CHAI,   38 Royal Rouge Trail,   Scarborough ON M1B4T8
LISA S.F. CHAK,   29 Osterhout Place,   Scarborough ON M1B1E4
BARRY M. CHALMERS,   P.O. Box 3036,   Courtenay BC V9N5N3
BRET D. CHALMERS,   P.O. Box 3036,   Courtenay BC V9N5N3
KRISTY N. CHALMERS,   #202 735-A Cook Road,   Kelowna BC V1W3G6
M. BARRY CHALMERS,   Box 3036,   Courtenay BC V9N5N3
ROB S.J. CHALMERS,   203-493 Princess St.,   Kingston ON K7L1C3
CHAMBERLAND DANIEL,   317 Dr Trappeur,   St Augustin BC G3A1J1

```
GAETAN GC. CHAMBERLAND,    317 Du Trappeur,    St Augustin PQ G3A1J1
ELIZABETH M CHAMBERS,    43 Martin Dale Close N E,    Calgary AB T3J2V2
JANE P. CHAMBERS,    1520 2 Avenue S.,    Lethbridge AB T1J0GI
KEN J. CHAMBERS,    10543-100 St.,    Fort St. John BC V1J3Z4
ALBERT R. CHAMPAGNE,    P.O. Box 41,    Willow Bunch SK S0H4X0
CURTIS J. CHAMPAIGNE,    406-885 Craigflower Rd.,    Victoria BC V9A2X4
KELLY A. CHAMPAIGNE,    #204 - 106 Emery St. West,    London ON N6J3W3
CHAMPION WEST INC.,    10257-129A Street (Bsmt.),    Surrey BC V3T3K4
GERRY CHAMPOUX,    695 Terrasse Du Ruissaie,    La Chine PQ H8T3L7
JEAN CHAMPOUX,    3 Rue Des Camelias,    Blainville PQ J7C4T2
CHAN LAI SHEUNG SUGAR,    60 Dewberry Dr.,    Markham ON L3S2S2
ALFRED CHAN,    # 123 5065 13 St. Se.,    Calgary AB T2G5M8
ALICE ML CHAN,    16 Rainier Square,    Scarborough ON M1T2Z9
AMY CHAN,    8631 Dorval Rd,    Richmond BC V7C3J3
ANGIE Y. CHAN,    142 Widdifield Ave.,    New Market ON L3X1Z3
BELYNDA CHAN,    #308-8120 Colonial Drive,    Richmond BC V7C4V2
BENNY CHAN,    26 Bluefin Cres.,    Scarborough ON M1H2L1
ELSA CHAN,    20 Brimwood Bl Apt. 61,    Scarborough ON M1V1B7
GRACE S. CHAN,    4411 Steveston Hwy.,    Richmond BC V7E2K4
JANET CHAN,    2886 Gardenview Crescent,    Mississauga ON L5M5T3
JENNIFER CHAN,    304. 3025 Creditwood Lands,    Mississauga ON L5C2V3
JOYCE CHAN,    332 Raymerville Dr,    Markham ON L3P6N5
JULIANA J. CHAN,    176 Frank Rivers Drive,    Scarborough ON M1W3N4
KAI WANG CHAN,    550 Hwy. #7 East, #201A,    Richmond Hill ON L4B3Z4
KAM LIN CHAN,    83 Darcy St.,    Toronto ON M5T1T9
KAM YAU CHAN,    1297 Dundas St E,    Toronto ON M4M1S5
KAREN CHAN,    2703 E. 15Th Ave.,    Vancouver BC V5M2K2
KITMAN CHAN,    341 Brickstone Circle,    Thornhill ON L4J6L6
KWOK BONG CHAN,    21 Goodall Drive,    Scarborough ON M1B5E1
KWOK LEUNG CHAN,    8 Belinda Square,    Scarborough ON M1W3M2
LAI KING GINA CHAN,    235 Gold Hawk Tr,    Scarb ON M1V1X7
LILY K. CHAN,    5135 Sapphire Pl.,    Richmond BC V7C4Z9
LINDA C. CHAN,    5092 Chatham St.,    Vancouver BC V5R323
LIZA CHAN,    2 Forestside Court,    Richmond Hill ON L4C9V2
LUCINDA W.W. CHAN,    6 Adeline Crt, Rexdale,    Toronto ON M9V3N1
MICHAEL C. CHAN,    5092 Chatham St.,    Vancouver BC V5R323
MIN CHAN,    230 Woolner Avenue,    Toronto ON M6N1Y7
PAT CHAN,    7220-6 Kennday Rd. Suite 785,    Markham ON L3R0N4
PIK WAN CHAN,    57 Boake Trail,    Richmond Hill ON L4B2Y5
PO LING CHAN,    80 Alton Tower Cr. Apt. 1707,    Scarborough ON M1V5E8
RONALD CHAN,    32 Flatwoods Drive,    Scarborough ON M1V4H8
ROSE CHAN,    206 The Bridle Path,    Don Mills ON M3C2P7
SARITH CHAN,    10 Eddystone Ave., #135,    Downsview ON M3N2T2
SENG-HIM CHAN,    29 Fishery Road,    Scarborough ON M1C4H5
SIU YING CHAN,    88 Corporate Dr. Suite#2718,    Scarborough ON M1H3G6
STEVE CHAN,    111-324 Highway 7 East,    Richmond Hill ON L4B1A6
SZE KI CHAN,    Apt. #2105 55 Skymark Dr.,    North York ON N2H3N4
SZE WING CHAN,    Apt. 2105 55 Skymark Dr.,    North York ON N2H3N4
VINCENT CHAN,    311-228 E. 18Th Ave.,    Vancouver BC V5V1E6
WENDY W. CHAN,    25 Barrydale Crescent,    North York ON M3B3E1
WILL WM CHAN,    64 Wingate Cres,    Richmond Hill ON L4B2Y9
YEN SAN CHAN,    6798 Dumfiries St.,    Vancouver BC V5P3B9
YING YING CHAN,    Apt. 101 4005 Don Mills Road,    North York ON M2H3J9
YUK-LAN CHAN,    228 Pitfield Road,    Scarbourough ON M1S1Y7
YVONNE CHAN,    10631 Hollymount Dr.,    Richmond BC V7E3Z3
BALBIR S. CHANA,    14714-84 Ave.,    Surrey BC V3S2M4
CHAVINDER S. CHANA,    13121-74 Avenue,    Surrey BC V3W1C3
GURDIAL CHANAL,    656 Wiltse Blvd,    Penticton BC V2A8K8
LINDA CHANCE,    41 Porchester Dr.,    Scarborough ON M1J2R4
ANI LATA CHAND,    1345 East 33Rd Avenue,    Vancouver BC V5V3B8
KRISHAN CHAND,    4581 Harriet Street,    Vancouver BC V5V4K4
AMRIT K. CHANDAN,    8337 - 134 Street,    Surrey BC V3W0X6
NARINDER N CHANDEL,    2306 Francis View Drive,    Victoria BC V9C1Y5
SUKHDEV CHANDEL,    3128 Quadra St.,    Victoria BC V8X1G1
VALERIE CHANDELLE,    1735 Bridewell Crt,    Mississauga ON L5L3R7
RAM S. CHANDHARM,    1095-58 Ave. East,    Vancouver BC V5X1W8
SARBAN CHANDI,    14314 - 89A Ave,    Surrey BC V3V7T1
SARUP S. CHANDI,    7092-125 St.,    Surrey BC V3W0T9
MANDEEP S. CHANDNA,    153 Coral Shore Bay N.E.,    Calgary AB T3J3J6
RAJNISH CHANDRA,    12597-56 Avenue,    Surrey BC V3X2Y7
REGINA RC. CHANDRA,    2068 E. 49Th Ave.,    Vancouver BC V5P1T7
AMY CHANG,    74 Caroline Ave,    Toronto ON M4M2X7
ANN CHANG,    80 Burnt Bark Drive,    Scarborough ON M1V3J8
ANNIE CHANG,    1569 Purcell Drive,    Coquitlam BC V3E3C2
CHEN-SU-SHENG CHANG,    668 WEST 54th AVE,    Vancouver BC V6P1M2
DAVID YI-WEI CHANG,    8 Chadwick Cres.,    Richmond HILL ON L4B2W6
EDWARD Y. CHANG,    6768 Chateau Court,    Delta BC V4E3M7
GERALD CHANG,    2604 Scott Street,    Victoria BC V8R4H9
HSIAO-MEI CHANG,    #101-4194 Maywood St.,    Burnaby BC V5H4E9
JACK CHANG,    21 Risebrough Avenue,    North York ON M2N2E2
J.C.C CHANG JANET CHUN-YUEH,    5788 Sherban Court,    Burnaby BC V5B4P2
JERRY CHANG,    80 Burnt Bark Drive,    Scarborough ON M1V3J8
JOYCE M-J CHANG,    10720 Maddocks Rd.,    Richmond BC V7A3M5
NAXINE CHANG,    300 Redina Street North,    Waterloo ON N2J3B8
RAYMOND CHANG,    222 Valleymede Drive,    Richmond Hill ON L4B2A6
```

District/off: 0417-5          User: AR            Page 25 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D         Total Served: 14051

```
SALLY CHANG,   80 Burnt Bark Drive,   Scarborough ON M1V3J8
SHENG TSU E. CHANG,   10723 Plumtree Close,   Surrey BC V4N1W2
SHEYLING CHANG,   420 Hormer Ave.,   Toronto ON M8W2A4
TIFFANY CHANG,   6768 Chateau Court,   Delta BC V4E3M7
WOON-JUN CHANG,   108 Finch Ave. West, B-18,   North York ON M2N6W6
JENNIFER N CHANT,   3346 University Woods,   Victoria BC V8P5R1
JOSELYN A CHANT,   3346 University Woods,   Victoria BC U8P5R1
JULIE A CHANT,   3346 University Woods,   Victoria BC U8P5R1
JUSTIN J CHANT,   3346 University Woods,   Victoria BC U8P5R1
JOLLEAN K. CHANTREL,   3101 Swallow Cres.,   Nanoose Bay BC V9P9J2
CHIEN-YI CHAO,   423 W. 43Rd Ave,   Vancouver BC V5Y2T9
HELEN CHAO,   41 Ventnor Way,   Nepean ON K2J1M2
MEI-CHUN CHAO,   423 W 43Rd Ave,   Vancouver BC V5Y2T9
PEGGY PEI-CHUN CHAO,   423 West 43Rd Avenue,   Vancouver BC V5Y2T9
THA CHAO,   512 Rustic Road Apt. 101-C,   Toronto ON M6L1X5
TZUCHUN CHAO,   423 W. 43Rd Ave,   Vancouver BC V5Y2T9
WANCHUN CHAO,   423 W. 43Rd Ave,   Vancouver BC V5Y2T9
WANG HSIU LUAN CHAO,   423 W 43Rd Ave,   Vancouver BC V5Y2T9
KENNETH CHAPLIN,   #717-185-911 Yates Street,   Victoria BC V8V4Y9
BOB G. CHAPMAN,   205 5925 12 Street S E,   Calgary AB T2H2M3
LAURIE M. CHAPMAN,   570 Hall Rd.,   Ualicum Beach BC V9K1B7
LINDA CHAPMAN,   163-9012 Walnut Grove Dr.,   Langley BC V1M2K3
LYNNE M. CHAPMAN,   11310 79Th Ave.,   Edmonton AB T6G0P3
CHAPPELL ENDEAVERS,   #3 Alpauch Crescent,   Leduc AB T9E5H6
LISA D. CHAPPELL,   7024 Pinto Place,   Vernon BC V1H1B9
STEPHEN R. CHAPPELL,   1076 Verdier Ave.,   Brentwood Bay BC V8M1E6
LONNIE H. CHAPWICK,   7408 102Nd Avenue,   Edmonton AB T6A0P1
MICHAEL CHARAZAMBOUS,   #64-1550 Larkhall Cres,   North Vancouver BC V7H2Z2
NATALIE CHARBONNEAU,   1480 Des Mouettes,   Ste-Catherine PQ J0L1E0
OMER CHARBONNEAU,   1480 Des Movettes,   Ste Catherine PQ J0L1E0
NICOLE CHAREST,   361 Wilbrod #01,   Ottawa ON K1N6M4
ARIE D. CHARK,   8156 Osler St.,   Vancouver BC V6P4E2
JOANNE CHARLAND,   2237 Amelia Ave,   Sidney BC V8L2H6
ADRIENNE LISA-MARIE CHARLES,   19 Sai Cres.,   Ottawa ON K1G5N7
CHRIS RS CHARLES,   1809 Fernwood Apt. #1,   Victoria BC V8T4Y5
DEBBIE J. CHARLES,   706-1188 Quebec St,   Vanvouver BC V6A4B3
DIANE CHARLES,   19 Sai Crescent,   Ottawa ON K1G5N7
JACK JR. CHARLES,   1960 Creelman Ave,   Vancouver BC V6J1C1
JACKIE M. CHARLES,   706 1188 Quebec St.,   Vancouver BC V6A4B3
JEAN-SAUREL CHARLES,   8429 7e AVENUE,   Montreal PQ H122V2
JEANNINE MARIE-CLAIRE CHARLES,   19 Sai Cres.,   Ottawa ON K1G5N7
TANYA S. CHARLIE,   1021 Caledonia Ave.,   Victoria BC V8T1E7
DONOVAN CHARLTOM,   1 105130-79Th Avenue,   Edmonton AB T6EIR8
ART CHARLTON,   1960 St. Ann Street,   Victoria BC V8R5W1
NATALIE A. CHARLTON,   232 Collinge Rd.,   Hinton AB T7V1L5
VICTOR J. CHARLTON,   103 Gifford BOX 2179,   Ladysmith BC V0R2E0
ADRIAN M. CHARMAN,   1159 Clarke Rd.,   Brentwood Bay BC V8M1E2
LOUIS LC. CHARRON,   163 Thomas,   Gatineau PQ J8P4S7
GEOFF CHARTERS,   5809 Hudson Street,   Vancouver BC V6M2Z2
ANNE-MARIE CHARTRAND,   2068 Sherbrooke St West App 21,   Montreal PQ H3H1G5
FRANCOISE CHARTRAND,   2068 Sherbrooke St. West,   Montreal PQ H3H1G5
GREG C. CHARTRAND,   1143 Ashburn St,   Winnipeg MB R3E2Y1
HELENE CHARTRAND,   20 Plateau Vincent,   Repentigny PQ J6A4H8
RINA MJ CHASE,   #6 740 Wilson,   Victoria BC V9A3H2
WAYNE A. CHASE,   5800 Coast 101 Highway,   Sechelt BC V0N3A0
YAN CHASSE,   1005 De La Commune #2,   La Prairie PQ J5R4A3
ANNIE CHAU,   219 Roxanne Crescent,   Scarborough ON M1V4G5
BRIAN CHAU,   6820 Woodvale Cres,   Burnaby BC V5B2R6
KWAI PO CHAU,   29 Pettibone Square,   Scarborough ON M1W2J1
NADEEM M CHAUDHRY,   3312 Sparrow Drive,   Abbotsford BC V5T2N2
GURUJIT S. CHAUHAN,   366 Burnside Rd West,   Victoria BC V8Z1M1
KULBIR CHAUHAN,   9709-151 St.,   Surrey BC V3R7M6
TRIPTA CHAUHAN,   717 Peter Robertson Blvd,   Brampton ON L6R1L6
VARINDER CHAUHAN,   34 Medici Place,   Brampton ON L6S3C6
ROBERT CHAVES,   # 2, 7225-50Th Street,   Edmonton AB T6B2J9
SWARN CHAWLA,   9584-164 St,   Surry BC VHN4V4
MICHAEL A CHAYKOWSKI,   137 Darlington Terrace,   Sherwood Park AB T8H1N8
ALICE CHEE,   6223 Nanaimo Street,   Vancouver BC V5P4K5
DENNIS G. CHEE,   6223 Nanaimo Street,   Vancouver BC V5P4K5
KAREN CHEE,   6223 Nanaimo St,   Vancouver BC V5P4K5
CHEEMA DAVINDERPAL S,   428 East 49Th Avenue,   Vancouver BC V5W2G9
CHEEMA ENTER PRISE,   3139 Royal Ct.,   Abbotsford BC V2T4J6
ALLA-UDDIN CHEEMA,   529 East 59Th Ave.,   Vancouver BC V5R6A8
AMARJIT K. CHEEMA,   3139 Royal Ct.,   Abbotsford BC V2T4J6
AMRIK CHEEMA,   9771 - 130A Street,   Surrey BC V3T5K4
GURPREET CHEEMA,   8562 118A,   Delta BC V4C6L3
HARJINDER CHEEMA,   8217-151-A Street,   Surrey BC V3S8S6
HARVINDERJIT KAUR CHEEMA,   3504-20 Avenue,   Edmonton AB T6L3E1
JASBIR S CHEEMA,   1283 EAST-64th AVE,   Vancouver BC V5X2N8
LAKHBIR S. CHEEMA,   639 Pillsbury Avenue,   Prince Rupert BC V8J4A2
NOBEL CHEEMA,   9399-Wallace Cr.,   Surrey BC V3V1V5
PARAMJIT SINGH CHEEMA,   9368 126 St.,   Surrey BC V3V5C3
PUNEET K. CHEEMA,   14122 King Road,   Surrey BC V3R0M1
SUKHJINDER K. CHEEMA,   11953 84Th Avenue,   Delta BC V4C2M6
SURJIT S. CHEEMA,   8866-132 Street,   Surrey BC V3V5E2
```

```
CHRISTOPHER R CHEESMAN,   470 22Nd St.& 5Th Ave,    Ft.Macleod AB T0L0Z0
ALAN L. CHELFETZ,   107 Bristol Rd E. Unit #98,    Mississauga ON L423P6
I-MING CHEN HSIN,   2937 Valleyview Court,    Coquitlam BC V3E2P4
AL LIEN CHEN,   680 Malibu Terrace,    Ottawa ON K2C3T8
ALAN CHEN,   8 Chadwick Cres.,    Richmond Hill ON L4B2W6
ANGELA CHEN,   8 Chadwick Cres.,    Richmond Hill ON L4B2W6
ANNA KUO CHEN,   20 Beckonwood Crescent,    Thorn Hill ON L3T5E8
ANNY CHEN,   62 Moraine Hill Dr.,    Scarborough ON M1T2A2
CHING-YA CHEN,   8 Chadwick Cres.,    Richmond Hill ON L4B2W6
CHIUNG-WEN CHEN,   630 Bathurst St.,    Toronto ON M5T2S6
DAO SHENG CHEN,   39 Kimbercroft Crt.,    Scarborough ON M1S4V6
FRED CHEN,   2506 East 6Th Avenue,    Vancouver BC V5M1R2
GUOQIANG CHEN,   #1206-4353 Halifax St.,    Burnaby BC V5C2Z4
HSU HSIU-LIEN CHEN,   2261 West Hill Drive,    Vancouver ON V7S2Z2
I-PING CHEN,   8180 Tidewater Pl.,    Vancouver BC V6P6R2
JIAN J. CHEN,   103 Maxome Ave.,    North York ON M2M3K3
JIAO YU CHEN,   38 1/2 Wardell St. E.,    Toronto ON M4M2L5
JIE CHEN,   1212 Ossington Ave.,    Toronto ON M6G3W1
JINPING CHEN,   45 Westmoreland Ave.,    Toronto ON M6H2Z8
JONATHAN KUANG-LU CHEN,   9880 Greenlees Road,    Richmond BC V7A1V1
JOSEPH CHEN,   7305 Woodbine Ave. Ste. 56,    Markham ON L3R3V7
KAN-LIANG CHEN,   7 Bishop Ave.,    North York ON M2M4J4
KAO-JUNG CHEN,   #1604 1255 Pendrell Street,    Vancouver BC V6E1L7
KAREN PEILIN CHEN,   1603 West 49Th Ave.,    Vancouver BC V6M2R8
LI-JU C. CHEN,   71-6121 Willingdon Ave.,    Burnaby BC V5H2T9
LYYAHUNG LY CHEN,   6039 Pearl Ave.,    Burnaby BC V5H3P8
MENG-ER CHEN,   2600 Don Mills Rd.,    Willowdale ON M2J3B4
MICHELLE (MEI-HSIU) CHEN,   100 Upper Madison Ave #2004,    North York ON M2N6M4
MINGFANG C.M. CHEN,   50 Glen Rd. APT 809,    Hamilton ON L8S4N3
PEIYING CHEN,   83 Mabley Cres.,    Thornhill ON L4J2Z7
SARAH CHEN,   155 East Beaver Creek,    Richmond Hill ON L4B2N1
TOM C. CHEN,   37 Castleton St.,    Nepean ON K2G5N3
TSAI-CHUN CHEN,   5961 Grant St,    Burnaby BC V5B2K5
YING-YING CHEN,   #417 Louis Riel House S.F.U,    Burnaby BC V5A1S6
YONG Q. CHEN,   168-Appleby Cres.,    Markham ON L3R4L2
YU-WEN CHEN,   1180 Chartwell Dr.,    W. Vancouver BC V7S2R2
YUN-CHIA CHEN,   423 W. 43rd. Ave.,    Vancouver BC V5Y2T9
ZIET CHIN CHEN,   127 Laguna Crescent,    Markham ON L3S3G6
CHIN-TAO CHENG,   12091 Nellis Drive,    Richmond BC V6X3T1
CHRISTINA S. Y. CHENG,   553A Military Trail,    Scarborough ON M1E4S7
CLARENCE S. CHENG,   75 Belgreen Ave.,    Scarborough ON M1S1G8
DARREN S. CHENG,   75 Belgreen Ave.,    Scarborough ON M1S1G8
DENNY CHENG,   27 Gardiner Crescent,    Richmond Hill ON L4B2G7
GARY S.H. CHENG,   553A Military Trail,    Scarborough ON M1E4S7
GLORIA IY CHENG,   238 Doris Avenue,    North York ON M2N6W1
HSUEH CHENG,   1953 Featherston,    Ottawa ON K1H6P7
JULIA N CHENG,   4551 Ellerton Court,    Burnaby BC V5H1E1
MARK CHENG,   703-25 Thunder Grove,    Scarborough ON M1V3M2
MARLENE C. CHENG,   #Apt 301-1500 Elford St,    Victoria BC V8R3X8
MEG M CHENG,   508 Blair Street,    Ottawa ON K1G0J2
MUI CHENG,   369 Nigel Avenue,    Vancouver BC V5Y2L8
SUK FAN CHENG,   3 Enchanted Hills Crescent,    Scarborough ON M1V3N9
WING HONG CHENG,   216 Highglen Ave.,    Markham ON L3Z1Y3
YADIEN CHENG,   3033 E. Kent Ave. Apt. 309,    Vancouver BC V5S4P7
TSE-KEUNG CHEONG,   681 Crawford St.,    Toronto ON M6G3K1
CHERA SUKHMINDER S,   7926 Wedgewood St,    Burnaby BC V5E2E8
GURMINDERJIT CHERA,   7926 Wedgewood St,    Surrey BC V5E2E8
MEHMA S. CHERA,   7926 Wedgewood St,    Burnaby BC V5E2E8
SATISH CHERA,   8138 Prince Edward Street,    Vancouver BC V5X3R7
CHERALTA PRODUCTS,   Cherry Lane,    Cherry Grove AB T0A0T0
TONI CHERNESKY,   13722 67Th Ave. Unit #115,    Surrey BC V3W6X6
JOSEF Y. CHERNIAWSKY,   1231 Victoria Ave.,    Victoria BC V8S4P3
MELANIE CHEROT,   3320 Shelbourne Street,    Victoria BC V8P5H1
BRENT L. CHERPIN,   626 Sherry Court,    Saskatoon SK S7M5S6
LINDA CHERRY,   438 Des Pivoines,    Lachenie PQ J6V1E2
PAUL T. CHESTER,   3360 Snowball Rd,    Mississauga ON L5N7M6
PAB CHETTY,   C/O #409- 1480 Foster St.,    White Rock BC V4B3X7
CHI-WAH CHEUNG,   1470 Midland Ave # 1106,    Scarborough ON MIP4Z4
CHIU LIN CHEUNG,   9410 157Th Street,    Surrey BC V4N3B5
CLAUDIA K.P. CHEUNG,   3451 Raymond Ave.,    Richmond BC V7E1A9
GRACE Y CHEUNG,   882 Norsan Court,    Newmarket ON L3X1K9
JOSEPH CHEUNG,   151 Apache Trail,    North York ON M2H2J1
KAM HA CHEUNG,   2980 Cliffrose Circle,    Coquitlam BC V3E2T2
KWOK SING B. CHEUNG,   882 Norsan Court,    Newmarket ON L3X1K9
LEONARD CHEUNG,   1311 Temperance St. Apt.104,    Saskatoon SK S7N0P5
RICHARD CHEUNG,   7 Delhi Crescent,    Unionville ON L3R4J4
RITA CHEUNG,   7 Delhi Cresent,    Unionville ON L3R4J4
ROLAND K CHEUNG,   7 Delhi Crescent,    Unionville ON L3R4J4
RONALD H. G. CHEUNG,   18 Clark Ave. West Unit 160,    Thornhill ON L4J8H1
TERESA C. CHEUNG,   302-1345 Burnaby Street,    Vancouver BC V5B1R2
TSI-MAY CHEUNG,   83 Darcy St.,    Toronto ON M5T1J9
VILAY CHEUNG,   10 Eddystone Ave.#143,    Downsview ON M3N2T2
MARIE E. CHEVELDAYOFF,   16 Madison Cres.,    Saskatoon SK S7L3V8
GILBERT CHEW,   2799 Scaview,    Victoria BC V8N1K7
HONG S. CHEW,   1806 241 5th AVE. N,    Saskatooon SK S7K2P3
```

DEBORAH E. CHEWERDA,  796 Foxcroft Blvd,   Newmarket ON L3X1M8
NIRMAL CHHABRA,   3358 Goldfinch Place,   Abbotsford BC V2T5S1
KULBIR SINGH CHHINA,   655 EAST 51st AVENUE,   Vancouver BC V5X1E1
JASBIR CHHOKAR,   6606 124 A Street,   Surrey BC V3W3Y5
EMILY CHI,   7 Lincoln Court,   Brampton ON L6T3Z2
MEI-JU CHI,   #273 - 8140 A Williams Rd,   Richmond BC V7A1G5
CHUN-YEN CHIANG,   620 Alta Court,   Richmond BC V7C2R4
KAREN CHIANG,   6565 Salish,   Vancouver BC V6N4E3
KWAN WEI CHIANG,   430 Bathurst St.,   Toronto ON M5T2S6
YU-PU DEBBIE CHIANG,   80 Burnt Bark Drive,   Scarborough ON M1V3J8
THERESE CHIASSON,   1538 Migeon,   Terrebonne PQ J6X3K2
NOELLA CHICOINE,   1495 Morisson,   St. Hyacinthe PQ J2S2C8
BRENDA CHIEN,   6128 Brantford Ave.,   Burnaby BC V5E2R7
FANG-LIN CHIEN,   #1303 5050 Sanders St. Burnaby,   Vancouver BC V5H1T1
IVY CHIEN,   173 Parkview Hill Cres,   Toronto ON M4B1R9
SHUN- LIN CHIEN,   787 Dundas St W,   Toronto ON M6J1V2
BILLY CHIEW,   7328 16Th Ave,   Burnaby BC V3N1N8
KATHRYN M. CHILCOTT,   3733 Mountain Road, R.R. #7,   Duncan BC V9L4W4
CHILD RICHARD K,   2567 James Island Rd,   Saanichton BC V8M1V6
DAVE CHILDS,   7878 East Saanich Rd,   Saanichton BC V8M1T4
MARTIN CHILDS,   1383 Mt. Newton X Road,   Saanichton BC V8M151
SCOTT R CHILDS,   63 Millrise Cr,   Calgary AB T2Y2H7
RICHARD H. CHILLIBECK,   5549 Forest Hill Rd.,   Victoria BC V8X3X1
DENNIS E. CHILLOG,   118 Main Box 429,   Lanigan SK S0K2M0
AMY CHIN,   60 Burndale Avenue,   North York ON M2N1S7
BRIDGETTE CHIN,   3561 Eglington Ave West #105,   Toronto ON M6M5C7
GINA CHIN,   50 Kenhatch Blvd.,   Scarborough ON MIS3Y1
PAUL CHIN,   50 Kenhatch Blvd.,   Scarborough ON MIS3Y1
POON-YEE CHIN,   6188 Ontario Street,   Vancouver BC V5W4B8
RUTH L. CHIN,   50 Kenhatch Blvd.,   Scarborough ON MIS3Y1
STANLEY T.K. CHIN,   4278 Dumfries St.,   Vancouver BC V5N3T2
TERESA CHIN,   50 Kenhatch Blvd.,   Scarborough ON MIS3Y1
DOROTHY J. CHIPPER,   2517 Emmy Place,   Victoria BC V8Z7G6
CHIRLEE CIOFANI,   1414 Rose Anne Dr.,   Nanaimo BC V9T4K8
ALYSON J. CHISHOLM,   1871 Feltham Road,   Victoria BC V8N2A6
RON CHITTICK,   #301 224 90Th Avenue Se,   Calgary AB T2J6P6
BEVERLY S.F. CHIU,   123 Wedgewood Drive,   North York ON M2M2H6
HENRY CHIU,   191 Woodsworth Rd.,   North York ON M2L2T4
LI-CHEN CHIU,   11263 159A St.,   Surrey BC V4N1R5
CAROL R. CHLALA,   801-7431 Kingsley,   Montreal PQ H4W1P1
PATRICIA CHMELYK,   118 Elvaston Dr.,   North York ON M4A1N6
BEATA L. CHMIEL,   331 Cheriton Avenue,   Winnipeg MB R2G0B8
DEEPINDER K. CHOHAN,   7385 116th Street,   Delta BC V4C5T1
PERMINDER S. CHOHAN,   7385-116Th Street,   Delta BC V4C5T1
SULEKHA CHOHAN,   10 Norsman Court,   Brampton ON L6S5T7
SUNNY CHOHAN,   12847-66B Ave,   Surrey BC V3W9X7
TEJA S. CHOHAN,   12811-96th Ave.,   Surrey BC V3V6V9
CHUN-KWONG CHOI,   2335 Mc Nicoll Ave,   Scarborough ON M1V4V3
HOW H. CHOI,   7 Brady Ave.,   Kanata ON K2K2R1
KING SUE CHOI,   28 St. Andrew St.,   Toronto ON M5T1K6
SO NGOR CHOI,   54-7831 Garden City Road,   Richmond BC V6Y4A3
GURNAM CHOKAR,   7264 Vernor Drive,   Malton ON L4T2P4
ALBERT CHONG,   3433 Henderson Road,   Victoria BC V8P5A8
DANIEL CHONG,   #302-443 Superior St.,   Victoria BC V8V4S7
GEORGE A. CHONG,   1178 McMorran Place,   Victoria BC V8Y3E9
KEI CHONG,   653 Village Parkway, Unit 4,   Markham ON L3R2R2
STEVE CHONG,   422 Pickering Cres,   New Market ON L3G8G8
YUK YEE WENDY CHONG,   5100 Moncton Street,   Richmond BC V7E3B3
RAYMOND K. CHOO,   4076 Quadra Street,   Victoria BC V8X1K6
RAMAN CHOPRA,   7316 11Th Ave,   Burnaby BC V3N2M8
HIRA CHORA,   4005 Cleggy Cres,   Port Alberni BC V9Y7X6
VET CHORNG,   39 Brookwall Rd.,   Downsview ON M3M2Y4
BALVIR KUMAR CHOT,   7872 Fraser Street,   Vancouver BC V5X3X3
INDERJIT CHOT,   7376 Prince Edward St.,   Vancouver BC V5X3P7
MANJU CHOT,   7376 Prince Edward St.,   Vancouver BC V5X3P7
DARCY CHOU,   80 Burnt Bark Drive,   Scarborough ON M1V3J8
HENRY CHOU,   3952 Oakvein St.,   Victoria BC V8N3B3
JAMES H.T. CHOU,   703-1788 West Broadway,   Vancouver BC V6J1Y1
LOU HUNG CHOU,   41 Lavery Trail,   Scarbororough ON M1C4T3
YI-CHIEN CHOU,   803 - 935 Mavine Dr.,   West Vancouver BC V7T1A7
YU-HSIEN CHOU,   12691 Jack Bell Dr.,   Richmond BC V6V2R9
NAGINDER CHOUHAN,   7503 Wrenwood Cres.,   Mississauga ON LYT2V8
RYAN C. CHOUINARD,   11207-103 Ave,   Edmonton AB T5K2V9
ANN L. CHOW,   165 Glendonwynne Rd.,   Toronto ON M6P3E8
ELMA CHOW,   216 Highglen Ave.,   Markham ON L3S1Y3
FRANKLIN D CHOW,   307-7520 Moffatt Rd,   Richmond BC V641X8
HO CHOW,   338 Huron Street,   Toronto ON M5S2G3
JENNIFER CHOW,   4 Ferrier Ave.,   Toronto ON M4K3H4
MO B. CHOW,   165 Glendonwynne Rd.,   Toronto ON M6P3E8
NONG WEN PING CHOW,   22- Brandy Court,   Don Mills ON M3B3L3
SIMON CHOW,   1212-350 Seneca Hill Drive,   North York ON M2J4S7
YIN YN CHOW,   80-A Nortonville Drive,   Scarborough ON M1T2G8
HARRY CHOWDHRY,   5385 Prince Albert St.,   Vancouver BC V5W3C7
LOVLEEN K. CHOWDHRY,   5385 Prince Albert St.,   Vancouver BC V5W357
LOK MING CHOY,   9 Whiteway Court,   Scarborough ON M1B5L9

```
MEI MEI CHOY,   5198 Dominion St.,   Burnaby BC V5G1C9
BARRY W. CHRABAZS,   221 1701 Cedar Hill X Rd,   Victoria BC V8P2P9
CHRIS LAU ENTERPRISES,   845-1200 W 73 Ave.,   Vancouver BC V6P6G5
HARRY M. CHRIST,   644 Granderson,   Victoria BC V9B2R8
DEANNA CHRISTENSEN,   20247 32nd Ave,   Langley BC
DELON CHRISTENSEN,   22 Lagay Chose,   Lacombe AB T4L1P4
JAMES A. CHRISTENSEN,   502-10011-116 Street,   Edmonton AB T5K1V4
LOUISE A. CHRISTENSEN,   5104 46th STREET,   Taber AB T1G1G5
TRICIA L CHRISTENSEN,   5410-64 Street,   Taber AB T1G1X6
ANNE CHRISTIANSEN,   1219 21 Ave. A,   Coaldale AB T1M1C5
CAROLE D CHRISTIANSEN,   76 Chinook Cres.,   Brooks AB T1R1C1
GLENN A. CHRISTIANSEN,   Box 1258,   Brooks AB T1R1C1
KATHLEEN R. CHRISTIANSEN,   1219  21St. Ave. A,   Coaldale AB T1M1C5
KEVIN R. CHRISTIANSEN,   1812 2Nd Ave A. North,   Lethbridge AB T1H0G5
MELANIE D CHRISTIANSEN,   822 Reid Cres,   Prince George BC V2M3W7
STEPHANIE L CHRISTIANSON,   2875 Alberni Highway Rr#2,   Qualicum Beach BC V9K1Y3
JUDITH D. CHRISTIE,   2411-26 St.,   Nanton AB T0L1R0
CHRISTINE ENTERPRISE,   11300 Barkentine Pl,   Richmond BC V7E4R1
CHRYSTAL ENR,   677 Rue Le Mercier,   Ste. Foy PQ G1X4H2
ADRIAN CHU,   3520 Springthrone Crescent,   Richmond BC V7E127
ANDY CHU,   50 Lotherton Pathway,   Toronto ON M6B2G6
BENSON M. CHU,   123-675 East 5th Ave,   Vancouver BC V5T4P1
BRENDON CHU,   3520 Springthorne Crescent,   Richmond BC V7E127
CHARLENE CHU,   3520 Springthorne Cres,   Richmond BC V7E1Z7
EVA TK CHU,   3520 Springthorne Crescent,   Richmond BC V7E127
GEORGE CHU,   3520 Springthorne Crescent,   Richmond BC V7E127
GRACE CHU,   3350 Hornbeam Cres. #35,   Mississauga ON L5L3Z7
HUZ FAN CINDY CHU,   75 King Street East,   Mississauga ON L5V1P6
IRIS CHU,   3520 Springthorne Crescent,   Richmond BC V7E1Z7
KAM J. CHU,   701 Craven Rd.,   Toronto ON M4L2Z7
LANG CHU,   1800 Baseline Rd.Apt.125,   Ottawa ON K2C3N1
MARIA KAM PING.CHU,   110 Olive Avenue,   North York ON M2N4N8
RAY CHU,   59 Lotherton Pathway,   Toronto ON M6B2G6
TAM T. CHU,   1088 East 52Nd Avenue,   Vancouver BC V5X1H2
WAN SHEUNG CHU,   33 Halsey Avenue,   Toronto ON M4B1A6
IUT KAM CHUI,   35 Strathmore Dr.,   Markham ON L3P6J7
SUSAN CHUI,   2295 Westhill Drive,   West Vancouver BC V7S2J2
CHARLES CHUNG,   58 Corporate DR.#233,   Scarborough ON M1H3H3
DORIS P. N. CHUNG,   7895 French Street,   Vancouver BC V6P4V8
ELAINE L. CHUNG,   6 Brandy Court,   Don Mills ON M3B3L3
JOANNE CHUNG,   #402-651 West 45th Avenue,   Vancouver BC V5Z4G2
KRISTA CHUNG,   112 Elmwood Avenue,   Willowdale ON M2N3M2
THOMAS CHUNG,   59 Lehar Cres.,   North York ON M2H1J4
THUONG AN CHUNG,   455 Caledonia Rd.,   Toronto ON M6H4T9
CAMERON W. CHURCH,   319-3090-15 Avenue S.E.,   Medicine Hat AB T1B3Z3
LINDA G. CHURCHILL,   808 Bexhill Place,   Victoria BC V9C3V5
STEVEN CHURCHMAN,   216 Scenicelen Bay N.W.,   Calgary AB T3L1J2
JODI L CHURLA,   311-7Th St Se,   Medicine AB T1A1J8
CHERYL A. CHURNEY,   Rr#1 School Road,   Kenora ON P9N3W7
JASON M. CHYZYK,   2602 Old Nan Hwy Rr2 Ste 207C1,   Port Alberni BC V9Y7L6
PETER CIAFALONI,   73 Stock Ave.,   Etobicoke ON M8Z5C5
ANNA CIALFI,   apt. 217-918 Collinson St.,   Victoria BC V8V4V5
DAVID CICCOZZI,   11851 97A Avenue,   Surrey BC V3V2G7
JUDY A CIENCIALA,   6103 Crown Drive,   Prince George BC V2K2E7
ANDREW CINNAMOND,   135 Applebrook Cres.,   Kelowna BC V1Y1W4
CARRIE-LEE CIOK,   7935 227th St,   Langley BC V3A4P9
JOANNE CIOK,   7935 227th Street,   Langley BC V3A4P9
MICHEAL CISCO,   12 Islay Ct,   Toronto ON M9M1V3
CITY CUSTOM CABINET LTD.,   5898 Dickens Place,   Burnaby BC V5H1W5
CITY LANDMARK DEVELOPMENT LTD,   10251 Cornerbrook Cres.,   Richmond BC V7E4H5
DEAN A. CLAGGETT,   1717 Carnegie Crescent,   Victoria BC V8N1P2
CLARK RICHARD H,   650 Kettles Street,   Pincher Creek AB T0K1W0
ANNA J. CLARK,   1773 Maple Bay Road,   Duncan BC V9L5N6X
DOROTHY E. CLARK,   3346 University Woods,   Victoria BC V8P5R1
JACQUELYN J CLARK,   1304-102Nd Ave,   Dawson Creek BC V1G2J8
JOHN M. CLARK,   621 8 Ave. S.W.,   Calgary AB T2P0W9
MARINA M. CLARK,   47-7172 Coach Hill Road S. W.,   Calgary AB T3H1C8
MAVIS B. CLARK,   #18-5150 Christie Rd.,   Ladysmith BC V0R2E0
RANDALL WD CLARK,   1209 Basil Avenue.,   Victoria BC V8T2G1
ROBERT G CLARK,   110 Creamery Way,   Markerville AB T0M1M0
RYAN CLARK,   47-7171 Coach Hill Rd S.W.,   Calgary AB T3H1C8
SANDRA A. CLARK,   205 East 14Th Street,   Hamilton ON L9A4B7
SCOTT T. CLARK,   2480 Foul Bay,   Victoria BC V8R5A9
TROY A. CLARK,   205 Flicker Ln.,   Victoria BC V9B5X4
WANDA M. CLARK,   213 4th Ave,   Sterling AB T0K2E0
ALAN K. CLARKE,   3063 Larkdowne Road,   Victoria BC V8R5N3
DAVID L. CLARKE,   5406-48th ST.,   Castor AB T0C0X0
DOROTHY J. CLARKE,   2047 Ocean Avenue West,   Sidney BC V8L4S4
HELEN CLARKE,   612 Boleskine Rd,   Victoria BC V8Z1E8
ORVILLE CLARKE,   15 Cottsmore Cres,   Markham ON L3R1X7
PHELECIA CLARKE,   15 Cottsmore Cres.,   Markham ON L3R4T7
SEAN D. CLARKE,   568 Westwind Dr.,   Victoria BC V9B4M4
SHARON CLARKE,   12717 Sunshine Coast Hwy,   Powell River BC V8A5C1
ANN-MARIE CLARKSON,   1795 Forest Rd,   Victoria BC V8H1N5
MARGARIDA C. CLARO,   15 Marmora Street,   London ON N52124
```

```
CLAUDETTE FORGET,   925 Beaudry #12,   StJean Of Richelieu PQ J3A1C6
WAYNE R. CLAUSON,   Box 424,   Midale SK S0C1S0
LETIZIA I. CLAY,   2118 Eel Bay Road,   Perth Road Village ON K0H 2L0
ALLEN V. CLAYTON,   3877 Mildred Street,   Victoria BC V8Z7G1
MATTHEW D. CLAYTON,   403 EAST 14th STREET,   North Vancouver BC V7L2N9
CLEAR INDUSTRIES LTD.,   #4-2320 King George Hwy,   Surrey BC V4A5A5
CALUM C. CLEARY,   Rural Route Box 7746,   Edson AB T7E1V1
FIONA A. CLEARY,   Rural Box 7746,   Edson AB T7E1V1
SEAN A. CLEARY,   Rural Route Box 7746,   Edson AB T7E1V1
TIMOTHY J. CLEARY,   1012-80 St.,   Edmonton AB T6K2C5
BARBARA CLEASE,   212-2551 Willow LANE,   Abbotsford BC V2S579
HAROLD A. CLEAVES,   258 Memorial Dr,   Brantford ON N3R7H3
LEONE CLEAVES,   9 Bonheur Crt 109,   Brantford ON N3P1Z5
ANDRE M CLEMENT,   17 Rue Asselin,   Les Coteaux BC J7X1L1
DIANNE CLEMENT,   334 Dallas Rd,   Victoria BC V8V1A8
JEANNINE CLEMENT,   106 Grange,   Pointe-Claire PQ H9R5J6
MAUREEN L. CLEMENT,   334 Dallas Rd.,   Victoria BC V8V1A8
MIA N. CLEMENT,   334 Dallas Rd.,   Victoria BC V8V1A8
BARBARA A. CLEMENTS,   1008 Jenkins Rd,   Victoria BC V9B2N7
CHRISTOPHER CLEMENTS,   120 2nd Ave.  Box 1705,   Lady Smith BC V0R2C0
IAN C. CLENDENING,   930 Yates #1206,   Victoria BC V8V4Z3
EMIL CLERMONT,   4506 31st St.,   Vernon BC V1T5J9
GARTH P. CLEVELAND,   P.O. Box 1590,   Redcliff AB T0J2P0
IVAN CLEVELAND,   Box 112,   Bengough SK S0L0K0
TODD M. CLIFFORD,   2749 Lucerne Cr.,   Abbotsford BC V3G1E2
NAEDIA L CLIFFORD,   Apt#202 777 Cook St,   Victoria BC V8V4P1
JANET J. CLINE,   10158-97 Avenue,   Edmonton AB T5K2T5
SARIENA H. CLINE,   10158-97 Ave.,   Edmonton AB T5K2T5
JULIEN CLITESSE,   878 Lanolie,   Upton PQ J0H 2E0
SHARON E. CLOAK,   8624 Sansum Park Drive,   North Saanich BC V8L5B5
KAREN CLOSE,   230 W. 5Th Ave,   Qualicum Beach BC V9K1S2
BENOIT D.C CLOUTIER,   1770 Boul Pere Lelievre #5,   Quebec PQ G1M3J6
LOUIS J. CLOUTIER,   271 Brandon Street,   Penticton BC V2A3S5
LOUISE CLOUTIER,   273 Centre St. Box 394,   Ponteix SK S0C1Z0
MONIQUE N. CLOUTIER,   903-190 Lees Avenue,   Ottawa ON K1S5L5
PATRICK CLOUTIER,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
SCOTT M. CLOUTTE,   1701 Cedar Hill X Road #503,   Victoria BC V8P2P9
CMJ AGENICES LTD. CRAIG P.,   1970 9th AVE. S.E.,   Salmon Arm BC V1E2J5
ANMARIE I. COATES,   99 Strada Blvd.,   St. Catharines ON L2S3K6
BARRY A. COATES,   4099 Cedar Hill Rd,   Victoria BC V8N3C2
BRUCE COATES,   3720 Marine Vista,   Cobble Hill BC V0R1L1
CLIFF COATES,   1818 Maritime Mews Grannville,   Vancouver BC V6H3X2
JOE & CATHY COATES,   38 Friddis Valley Rd.,   Priddis AB T0L1W0
L. COATES,   312-1266 W13 Avenue,   Vancouver BC V6H1N6
HELEN & MANNY A. COBANGBANG,   10380 Railway Ave,   Richmond BC V7E5A8
BRIAN E COBB,   644 Courtenay Crescent,   Kamloops BC V2B1Z6
MURIEL A. COBB,   211-1345 Chesterfield Ave.,   North Vancouver BC V7M2N1
STEVEN C. COBBE,   3671 Tillicum Road,   Victoria BC V8Z4H7
COBBLE CREEK BOOT REPAIRS &TAC,   928Y 2Nd St. West,   Brooks AB T1R1B2
CHRIS S. COBURN,   675 Fairway Ave.,   Victoria BC V9B2R6
BARTON W. COCHARD,   14729 103Rd Ave. Nw,   Edmonton AB T5N0T8
DARCY COCHARD,   #110  12028-103 Ave,   Edmonton AB T5K2T9
DARLENE A COCHARD,   10234 Churchill Cres.,   Edmonton AB T5N3H8
ELISE COCHARD,   10234 Churchill Cr.,   Edmonton AB T5N3H8
PIERRE E. COCHARD,   10234 Churchhill Cr.,   Edmonton AB T5N3H8
RENEE' COCHARD,   #110 12028-103 Ave.,   Edmonton AB T5K2T9
KARMEN S. COCHRANE,   213 Pembina Ave.,   Hinton AB T7V2B3
LES COCHRANE,   Box 2627,   Hinton AB T7V1Y2
STEPHEN M COCHRANE,   349 Butcher Rd,   Comox BC V9M3W6
TANYA L. COCHRANE,   Box 2627,   Hinton AB T7V1Y2
LEANNE E. COCKBURN,   16223 - 102 Street,   Edmonton AB T5X2G8
ROBERT G. CODKO,   65 Pagankomin Mikan,   Maniwaki PQ J9E3B1
SYLVIE COEURJOLY,   329 Lariviere,   Ste-Dorothee PQ H7X3R1
JOANNE IRIS COGHLAN,   406-1230 Quayside Drive,   New Westminster BC V3M6H1
KERRY COGHLAN,   6370 Stride Avenue,   Burnaby BC V3N1S7
BERNARD MR COITEUX,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
ROSE B. COKE,   24 Carlisle Cres,   Scarborough ON M1B4X5
LEO D. COLATOSTI,   1140 Allgrd Rd..,   Qualicum Beach BC V9K2G4
CATHERINE R. COLBY,   R.R.#2 Site 18A Comp 23,   Lumby BC V0E2G0
CHRISTOPHER G. COLDHAM,   5100 Genoa Bay Road,   Duncan BC V9L1M3
ALICE COLE,   790 Wonderland Rd # 804,   London ON N6K1M5
COLEMAN GREENWOOD & CO.,   2171 West 21st Avenue,   Vancouver BC V6L1J2
COLLECTIVE ENERGIES,   8992 King George Hwy.,   Surrey BC V3V5V8
DERRICK COLLING,   751 Lee Ridge Rd.,   Edmonton AB T6K0P6
COLLINS FLORENCE E,   1808, 22514-116Th Ave,   Maple Ridge BC V2X0N8
DENISE COLLINS,   608 Dogwood Rd.,   Qualicum Beach BC V9K1A9
JOY N. COLLINS,   14535 Govin Blvd,   Pierrefond PQ H9H1A9
TERRY COLLINS,   3446 Napier Street,   Vancouver BC V5K2X6
JOHN A. COLLISION,   Po Box 2264,   Golden BC V0A1H0
COLLISON LANCE M,   206 4Th Ave.,   Burns Lake BC V0J1E0
ROBERT L. COLONNA,   912 11 St.,   Golden BC V0A1H0
VICKY G. COLONNA-SWAN,   4009 39A Avenue Close,   Ponoka AB T4J1B1
AGNES M. COLTERMAN,   4844 Rr#3 Southgrandview,   Armstrong BC V0E1B0
JOANNE S. COLWELL,   495 Dressler Rd.,   Victoria BC v9c2e8
SUSAN COLWELL,   6104 84 Ave.,   Edmonton AB T6B0H5
```

000001

```
JOHN COLYDAS,    58 Laubach Ave.,    Regina SK S4S6G2
ROSEMARY COMBER,    282 Walnut St,    Sudbury ON P3C1L9
ALBERT COMBOT,    Box 100,    St. Laurent MB ROC2S0
CARMEN LM COMBOT,    Highway #6,    St. Laurent MB ROC2S0
COLETTE C. COMBOT,    Suite 20 2425 Protage Avenue,    Winnipeg MB R3J0N2
JOEL G. COMBOT,    Box 58,    St. Laurent MB ROC2S0
HARVINDER K. COMBOW,    11761-92 Ave.,    N. Delta BC V4C3L3
RAVINDER S. COMBOW,    9074-116Th St.,    Delta BC V4C5W7
CANDICE N. COMIN,    373 South Chrenek Acres,    Sherwood Park AB T8B1H5
COMMUNICATION IRIS,    2360 Ave De Lasalle Apt 306,    Montreal ON H1V2L1
COMMUNICATION ROUSSILLON,    3865 Rte 132,    Ste-Catherine PQ J0L1E0
COMMUNITY CHANGE PROJECT,    Suite 307-1965 Durnin Rd.,    Kelowna BC V1X7K6
MARCEL COMPEAU,    Box 21,    Hayter AB T0B1X0
JUDY A. COMPTON,    1128 Summerlea Street,    Oakville ON L6L2L7
MARY COMSTOCK,    14 Hamptom Crescent,    London ON N6H2N8
MICHAEL COMTOIS,    400 Ste. Anne,    Joliette PQ J6E6P9
DIANA E. CONANT,    129 Rispler Way,    Hinton AB T7V1L7
JAMIE L. CONANT,    129 Rispler Way,    Hinton AB T7V1L7
JOHN CONDON,    1612 Northfield Road,    Nanaimo BC V9S3A7
ANITA M. CONDY,    49 Safe Blvd.,    Belleville ON K8N2X1
CHRISTOPHER K. CONDY,    206 1027 Davie Street,    Vancouver BC V6E4L2
OLIVE H. CONDY,    150 Lundy'S Lane,    Newmarket ON L3Y3S3
SALLY J. CONDY,    20 Barrington Cresent,    Brampton ON L6Z1N3
WILLIAM F. CONDY,    1078 Wildwood Drive,    Newmarket ON L3Y2B5
CLINTON CONNELL,    #407-223 Mountain Hwy.,    No. Vancouver BC V7J3V3
DONALD CONNOLLY,    9960 Warren Road Se,    Calgary AB T2J1G7
GALE CONNOLLY,    518-2Nd Street S,    Vulcan AB T0L2B0
MARY A. CONNOLLY,    3635 Wellington Ave.,    Vancouver BC V5R4Z4
NORA CONNOLLY,    3635 Wellington Ave.,    Vancouver BC V5R4Z4
MARY CONNOR,    5556 Norasea Road,    Nanaimo BC V9T5N1
JENNIFER A CONNORS,    8750-81 Ave.,    Edmonton AB T6C0W6
LES CONQUERGOOD,    Main St.,    McLEAN AB S0G3E0
CONSTANT MARKETING,    17217 24th Ave.,    Surrey BC V4B2V2
CHRIS CONTARDI,    11439-77 Ave,    Edmonton AB T6G0L9
CONTINUUM MARKETING,    9321-106A Ave.,    Edmonton AB T5H0S6
BETTY M. COOK,    Rr #1 Suite 3 Comp 37,    Dawson Creek BC V1G4E7
DEBBIE F. COOK,    1116 Dear River Circle SE,    Calgary AB T2J7A3
GARY A. COOK,    797 W. 69Th Ave.,    Vancouver BC V6P2W2
IAN T. COOK,    498 WEST 1st,    Quailcum Beach BC V9K1J8
JENINE R. COOK,    156 W. Fern Road,    Qualicun Beach BC V9K1S4
KATHRYN A. COOK,    23 Citadel Grove Nw,    Calgary AB T3G4G7
KEN COOK,    2305 14th ST. NORTH,    Lethbrigdge AB T1H4P1
NELSON R. COOK,    3729 South Island Hwy,    Campbell River BC V9H1L7
RODNEY N. COOK,    865 Kalmar Road,    Campbell River BC V9W2A1
STELLA P. COOK,    424 Warder Cresent,    Qualicum Beach BC V9K2A5
VERLENE E. COOK,    3729 S. Ils Hwy,    Campbell BC V9H1L7
EDWARD COOKE,    % Gibson Esso,    Gull Lake SK S0N1A0
JAMES A. COOKE,    105-1681 Boundary Ave,    Nanaimo BC V9S5N1
JULIE A. COOMBS,    15 Greenbrook Dr.,    Kitchener ON N2M4J5
ROBERT G. COONES,    416-1147 Quadra Street,    Victoria BC V8W2K5
BRIDGET M. COONEY,    170 Killarney Way,    Regina SK S4S6X8
MATTHEW T. COONEY,    205 Souris Ave.,    Wilox SK S0G5E0
THOMAS TERRY COONEY,    205 Souris Ave.,    Wilcox SK S0G5E0
DAVID W. COOPER,    304-2634 Quadra,    Victoria BC V8T4E4
DUNCAN D.S. COOPER,    Box 14 Beachcomber,    Nanoose Bay BC V0R2R0
LUCY COOPER,    11012 63A Ave.,    Delta BC V4B3B7
MIKE G. COOPER,    396-E 2nd AVENUE #215,    Vancouver BC V5T3R3
WADE COOPER,    315-24Th St. East,    Prince Albert SK S6V1R5
OLIVE J. COOTE,    53 Wildercroft Ave.,    Brampton ON L6V4G5
SHELLY COPAN,    6251 Blundell Road,    Richmond BC V7C1H7
SHAUNEEN R. COPE,    289 I Lott Place,    Victoria BC V9C3V6
LORETTNA M. COPEY,    2361 Kews Rd.,    Shawnigan Lake BC V0R2W0
LANE F. COPLEY,    657 Beaverlake Rd,    Victoria BC V8Z5N9
CEASAR COPPIETERS,    Box 651,    Raymond AB T0K2S0
JEAN-PIERRE CORBEIL,    17144 Cure Labelle,    St. Antoine PQ J7Z5T4
MARY BETH CORBEIL,    2546 Shelbourne St.,    Victoria BC V8R4L5
CLEOPATRA M. CORBETT,    347 Howard Ave.,    Nanaimo BC V9R3R8
PATRICIA CORBETT,    2282 Crestview Rd.,    Kelowna BC V1Z1Z1
RAYMOND R. CORBETT,    #1 1002 North Park St.,    Victoria BC V8T1C6
ROBERT D. CORBETT,    #603 4134 Maywood St.,    Burnaby BC V5H4C9
GEORGE CORBIERE,    Box 161,    Mallaig AB 2T0A2K0
SIMONNE J. CORBIERE,    4614 46th Ave.,    St. Paul AB T0A343
REECE E. CORDICK,    651 Burnside Rd. W.,    Victoria BC V8Z1M9
WILLIAM D. CORDICK,    #9-2657 Sooke Rd.,    Victoria BC V9B1Y3
JEREMY A. CORDLE,    43-1445 Craigflower Rd.,    Victoria BC V9A7C4
UNA V. CORDLE,    1747 Kenmore Rd.,    Victoria BC V8N5B3
CORE / NET MANAGEMENT SERV LTD,    1626 Wilmot Place,    Victoria BC V8R5S4
HEATHER M. COREY,    331 Walsh Trail,    Swift Current SK S9H4R3
ROBYN L. CORFIELD,    823 Colville Rd,    Victoria BC V9A4N8
GRAHAM F. CORKE,    118 Daventry Cres.,    Nepean ON K2J4M7
DON R. CORMIE,    8100 McPhail Rd.,    Saanichton BC
ANDREW L. CORMIER,    D-1605 1600 Beach Ave.,    Vancouver BC V6G1Y8
BERT CORMIER,    B4 514 R.R. 1,    Dewinton AB T0L0X0
DAVID P. CORMIER,    1804 Richardson Street,    Victoria BC V8S1S1
MARIE-CLAUDE CORMIER,    1785 Cr.Seguin,    Brossard PQ J4X1K9
```

```
STEPHANIE CORMIER,   1785 Cr. Saguin,   Brossard PQ J4X1K9
CARMEN CORNEJO,   10234 Churchill Cr.,   Edmonton AB T5N3H8
ROXANNE V. CORNELL,   4578l Timothy Ave,   Chilliwac BC V2R2S3
CYNTHIA N. CORNELSON,   S.W. 30-17-9-3   P.O. Box 584,   Herbert SK S0H2A0
MAXINE L. CORNET,   Sec. 13 T27 R17 Box 309,   Elrose SK S0L0Z0
STACY CORNET,   105 2Nd Street E,   Kyle SK S0L1T0
TYLER J. CORNET,   Sec 13 T27 R17 W 3Rd Box 309,   Elrose SK S0L0Z0
ANNE M CORNISH,   126 Falconridge Crest Ne,   Clagary AB T3J1V4
ANNE M. CORNISH,   126 Falconridge Crest N.E.,   Calgary AB T3J1V4
CHRISTINA C. CORNISH,   1311 Woodland Dr,   Parksville BC V9F1Z2
DAVID CORONAS,   50 Cristina Cres,   Woodbridge ON L4L7W9
TEENA M. CORRIGAN,   2802 East 21St Ave.,   Vancouver BC V5M2W4
LESLIE R. CORRINS,   Box 729, 585 Poplar Cres.,   Shaunavon SK S0N2M0
ROGER CORRIVEAU,   841 Helene Boulle,   Boucherville PQ J4H5V6
DENISE M. CORSE,   206-1710 Fort St.,   Victoria BC V8R1J2
WARREN M. CORTES,   1054 Princess Ave.,   Victoria BC V8T1L1
DIEGO F. CORTES-TORRES,   104 4026 Quadra,   Victoria BC V8X4E3
PATRICK J. COSGROVE,   2574 Millhill Rd.,   Victoria BC V9B4X7
STEFANO L. COSSARO,   1731 Ash Rd.,   Victoria BC V8N2T7
GARY L. COSSETTE,   2350 2Nd Avenue,   Regina SK 84R1A6
JASON R. COSTALL,   185 Woodley Drive,   Hinton AB T7V2C5
SYLVIA P. COTE',   Box 41,   Scout Lake SK S0H3V0
ANDRE AC. COTE,   856 Rue De Pierriche,   St Apollinaire PQ G0S2E0
CHRISTIANE COTE,   5245 Cherbours,   Trois Rivieres ON G8Y6N1
L. COTE HELEN,   2025 Beaconwood Drive,   Gloucester ON K1J8L7
ISABELLE COTE,   6-155 Rue Drummond,   Granby PQ J2G2T1
RICHARD COTE,   1001-1140 Fisher Ave,   Ottawa ON K1Z8M5
ROBERT COTE,   15-6400 Millcreek DR. #349,   Mississauga ON L5N4W5
MELINDA L. COTTINGHAM,   710 Bexhill Rd,   Victoria BC V9C2N8
RHYLAND COTTINGHAM,   2129 #3 Hamilton St,   Regina SK S6T3Y6
WILLIAM D. COTTINGHAM,   1008 El Paseo Place,   Victoria BC V9B3V2
JEANNE P. COUGHLER,   9840-110 Street,   Westlock AB T7P1P6
WILLIAM B. COUKELL,   1 St Johns Court,   Uxbridge ON L9P1M3
WILLIAM L COULSON,   P.O. Box 861,   Princeton BC V0X1W0
ORVAL G. COULTER,   5200 Santa Clara,   Victoria BC V9A4W7
DANIEL COUPE,   201 33d8 3rd St. West,   Saskatoon SK S7L6S6
DERALD F. COUPE,   Box 71,   Orkney SK S0N1V0
SCOTT J. COUPE,   Box 71, 201 Centre Street,   Orkney SK S0N1V0
SERGE COURNOYER,   1108 #1 Rue Mckenzie,   Terrebonne PQ J6W3J8
SANDRA L. COURTNALL,   5161 Del Monte Ave.,   Victoria BC V8Y1X3
GORDON COURTRIGHT,   2480 South Isl. Hwy,   Campbell River BC V9W1C6
ELIZABETH A. COUSAR,   8171 Fairbrook Cres,   Richmond BC V7C172
GRAHAM M. COUSINS,   410 118 Menzies,   Victoria BC V8V2GS
CORRINE A COUTTS,   2323 Setchfield Avenue,   Victoria BC V9B5W1
DWIGHT M. COUTTS,   23 Pickford Drive.,   Kanata ON K2L2C1
ARLENE D. COUTU,   10 Buffalo Drive,   St. Laurent MB R0C2S0
AUDREY B. COUTU,   P.O. Box 81,   St. Laurent MB R0C2S0
CHRISSY L. COUTU,   P.O. Box 81,   St. Laurent MB R0C2S0
RAYNALD COUTURE,   3650 Des Compagnons APT 307,   Ste Foy PQ G1X4V8
BILL COVENTRY,   #84 8415 Granville St.,   Vancouver BC V6P4Z9
LORIE A. COVER,   #1505-1021 Harwood St.,   Vancouver BC V6E3N3
BILL W COWIE,   1626 Lilac Lane,   Cumberland ON K4C1C4
CHARLES B. COX,   3100 Lashman Ave,   Duncan BC V9L1E2
HOLLY J. COX,   145 Meadow Drive,   Hinton AB T7V1N7
JASON H. COX,   703 Houston St.,   Nelson BC V1L5J3
LOWELL COX,   2 Armel Crt. #216,   Etobicoke ON M9W6L4
TONY L. COX,   956 Kentwood Terr.,   Victoria BC V8Y1A4
CRADOCK-HENRY CHRISTOPHER J.,   292 Hartman Rd.,   Kelowna BC V1X2M8
CHRISTINA L. CRADOCK-HENRY,   292 Hartman Road,   Kelowna BC V1X2M8
NICHOLAS A. CRADOCK-HENRY,   2365 Rojem Road,   Kelowna BC V1V2G3
SAMANTHA L. CRADOCK-HENRY,   292 Hartman Road,   Kelowna BC V1X2M8
BRYAN K. CRAIG,   11 Applemead Court,   Calgary AB T2A7U5
DAVID CRAIG,   Po Box 103,   Sooke BC V0S1N0
DONNA M. CRAIG,   2491 Thacker Drive,   Kelowna BC V1Z1V9
HANNAH I. CRAIG,   7864 16Th Avenue,   Burnaby BC V3N1R1
JOHN CRAIG,   1550-789-W Pender St.,   Vancouver BC V6G1H2
MARY A. CRAIG,   7864 16th Ave.,   Burnaby BC V3N1R1
MERCY A CRAIG,   8812 89Th St.,   Fort St.John BC V1J4P9
CRAIGE ENTERPRISES,   11502 Burnett St. #21,   Maple Ridge BC V2X0Y2
CHARLES CRAMER,   P.O. Box 1919,   Valleyview AB T0H3N0
LOIS CRAMP,   2238 Edgelow St.,   Victoria BC V8N1R5
GLENICE CRAMPTON,   4819 Townsend Drive,   Victoria BC V8Z5P2
COLLIN W. CRANDALL,   5550 Hammond Bay Rd.,   Namaimo BC V9T5N1
BRYDEN R. CRANE,   26 Edgewood Cres. West,   Lethbridge AB T1K5Z2
DENVER C CRANE,   2517 14 Ave N,   Lethbridge AB T1H4E7
LOGAN D. CRANE,   26 Edgewood Cres. West,   Lethbridge AB T1K5Z2
TODD M CRANE,   6025 3rd Street SE,   Calgary AB T2H1K3
CORA E. CRANTON,   Rural Route 2,   Craigmyle AB J0T0
CHERI E. CRAUSE,   408-2630 Cook Street,   Victoria BC V8T3S1
LYDIA CRAVO,   99 Kilworth Park Drive,   Komoka ON N0L1R0
CRAWFORD CREEK CONSULTING,   21049 56 Ave.,   Langley BC V3A3Y3
CAROLINE E. CRAWFORD,   Box 12, #18 Ave. B,   Willow Bunch SK S0H4K0
KEN L. CRAWFORD,   224- 33388 Mayfair Ave.,   Abbotsford BC V2S7E1
KERRI D. CRAWFORD,   319 4Th Ave. West Box 666,   Assiniboia SK S0H0B0
LORY C. CRAWFORD,   7256 Highcrest Terr.,   Saanichton BC V8M1W5
```

```
MATTHEW D.G. CRAWFORD,   4291 Gordon Head Rd.,   Victoria BC V8N3Y4
ROCKY G. CRAWFORD,   2595 Diamond Crst.,   Coquitlam BC V3E2Z3
SHARON Y. CRAWFORD,   21448-88B Ave.,   Langley BC V1M1Y4
LEE-ANN J. CREASEY,   228 2Nd Avenue South,   Champion AB T0L0R0
CREATION ARIANE INC,   850 Rouleau #5,   Saint-Hyacinthe PQ J2S1B7
CREATIVE SOLUTIONS,   #28, 571 Bradley St.,   Nanaimo BC V9S1B9
CREATIVE-IMPRESSIONS,   15 Stanwick Way S.W.,   Calgary AB T3H1K1
ROSALIND M.Y. CREED,   5956 West Saanich Road,   Victoria BC V8X4M6
CORRINE B. CREIGHTON,   36 Gladview Cr. S.W.,   Calgary AB T3E4X8
WILLIAM C. CREIGHTON,   32 Selkirk Dr S W,   Calgary AB T2W0M2
ADRIAN L. CREURER,   76 Richmond Cres.,   Saskatoon SK S7K1A8
DON A. CRICH,   5205 47 St. Box 525,   Macklin SK S0L2C0
WILLIAM J. CRIER,   P.O. Box 147,   Hobbema AB T0C1N0
JAMES G. CRIGHTON,   189 Helmcken Rd.,   Victoria BC V9B1S2
ROBERT K. CRILLY,   Rr 1 Site 1 Box 41,   Delisle SK S0L0P0
CATHY E. CRISP,   948 Page Ave.,   Victoria BC V9B2M6
WILLIAM A CRITCHLEY,   14029 Marine Dr,   White Rock BC V4B1A6
DAVID W. CROMARTY,   Box 1271,   Fort St James BC V0J1P0
JASON CROMBIE,   15668 109 Ave,   Surrey BC V4N4T5
TANYA M. CROMWELL,   3338 Painter Rd,   Victoria BC V9C2H9
RUTH CROOK,   3 Village Drive,   St. Anne MB R5H1H4
JOHN A. CROSS,   117 Grande Meadow Cres,   Edmonton AB T6L1X1
JOHN K. CROSS,   2057 Church Rd,   Sooke BC V0S1N0
SHANNON CROSS,   804-1128 Quebec St.,   Vancouver BC V6A4E1
ANDREW CROSSE,   101-1575 Balsam St.,   Vancouver BC V6K3L7
SHELLY-ANN CROTEAU,   Box 7913,   Edson AB T7E1V9
ANITA D. CROTHERS,   22 Sunset Crescent,   Okotoks AB T0L1T1
LAURIE J. CROTHERS,   C/O Tompkins Hotel,   Tompkins SK S0N2S0
DAVID CROUCHER,   132 Woodglen Way S W,   Calgary AB T2W4T3
ETHEL M. CROUTER,   1024-56 St,   Edmonton AB T6L1Y3
JOSEPHINE F. CROWCHILD,   3700 Anderson Road S.W.,   Calgary AB T2W3C4
JAMES D. CROWDIS,   999 Branion Dr.,   Prince Albert SK S6V2S6
PATTI CROWDIS,   117-1340 Harrison St.,   Victoria BC V8S3S1
WILLIAM CROWDIS,   Rr 2 Comp 18 Upper Mcleod Rd.,   Armstrong BC V0E1B0
DENISE CROWELL,   88 Dalhousie Ctw,   Lethbridge AB T1K4C9
DAYNE J. CROWLEY,   206 Skogg Ave.,   Hinton AB T7V1A6
DOUG J. CRUDEN,   Box 6134 Seabolt Estates,   Hinton AB T7V1X5
CRYSTAL INVESTMENTS INC.,   579 Hillsite Street,   Beaconsfield PQ H9W3Y2
MADELANINE A. CSINCSIK,   8613 17Ave.,   Coleman AB T0K0M0
JAMES R CUFF,   #4 65 Laffayette Blvd. West,   Letbridge AB TIK3Y4
JULIE E. CUFF,   44 Glamorgan Drive,   Sherwood Park AB T8A2Y4
LAURA E. CUFF,   44 Glamorgan Drive,   Sherwood Park AB T8A2Y4
FRANCES P. CULLEN,   2070 Kings Rd (Bsmt),   Victoria BC V8N2P7
MARIE P. CULLETON,   303-1593 Begbie St.,   Victoria BC V8R1K9
JASON D. CULLEY,   4848 Hartford Place,   Nanaimo BC V9V1N8
DENNIS M. CULPEPPER,   #75-3942 Columbia Valley Rd,   Cultus Lake BC V2R5B3
ANDREW J. CUMMING,   14339 18Th Ave.,   Surrey BC V4A7K1
JUDAH G CUMMINS,   1858 Cochrane Street,   Victoria BC V8R3H3
ZEBEDEE I CUMMINS,   1858 Cochkane St,   Victoria BC V8R3H3
ZUR A CUMMINS,   1585 Cochrane St,   Victoria BC V8R3H3
THELMA CUNLIFFE,   Box 51 #1 Fenwick Rd,   Ft.Steele BC V0B1N0
CINDY L. CUNNINGHAM,   Box 356,   Caroline AB T0M0M0
GREGORY J. CUNNINGHAM,   1090 Totemnood Lane,   Victoria BC V8X5E3
PEGGY CUNNINGHAM,   R R 3 Rocky Mtn House,   Rocky Mtn. AB T0M1T0
SHAWNA M. CUNNINGHAM,   Rural Rte. 3,   Rocky Mtn House AB T0M1T0
TOM M. CUNNINGHAM,   Apt. 205-212 10th St. East,   Saskatoon SK S7K2T6
MICHELE CURANAN,   #206-3738 Norfolk Street,   Burnaby BC V5G4V4
ELAINE CURRIE,   632 Allen Rd.,   Williams Lake BC V2G3K5
JAMES B CURRIE,   601 23rd Ave SW,   Calgary AB T2S0J6
BRUCE B. CURRY,   #2-5131 52nd St.,   Lacombe AB T4L1H9
DOREEN R. CURTIS,   10930 208Th St,   Langley BC V1M4Z9
MARTI L. CURTIS,   14399 #410 103 Ave,   Surrey BC V3T5V5
R. LEE CURTIS,   664 Lambie Dr.,   Victoria BC V8Z2L8
ROBERT L. CURTIS,   402-1270 Johnson St,   Victoria BC Y8V3P1
CAROL CUTFORTH,   #1705-2365 Lam Circle,   Victoria BC V8N6K8
JEFF R. CUTHBERTSON,   301A-799 Calahoo Road,   Spruce Grove AB T7X2T1
JAMES E.D. CUTLER,   2957 Elegante Pl,   Victoria BC V9B5W8
ION I.E. CUTURICU,   Apt. 3912, St. Joseph St. 44,   Toronto ON M4Y2W4
HERMANDE CYR,   5763 Christophe Colomb,   Montreal PQ H2S2E8
LISA L. CYR,   #214-10324 99Th Ave.,   Fort St. John BC V1J1V4
PAUL CYR,   7-841 Sydney Street,   Cornwall ON K6H3J7
PAUL A. CYR,   #1 6170 West Port Blvd,   Port Alberni BC V9Y2E8
JULIA ST. C. CYZER,   1108-42 Street S.W.,   Calgary AB T3C1Z1
D & H PERSONNEL SERVICES,   625 Bathurst St,   Toronto ON M552R2
D & R ENTERPRISES,   59-7604 29th Avenue,   Edmonton AB T5P2P9
D B F ENT,   #4 2320 King George Hy,   Surrey BC V4A5H5
D S I MARKETING SERVICES INC,   Suite 600-11012 Macleod Tr S,   Calgary AB T2J6A5
D'AMICO/D'AMICO LUCA/TIZIANO,   467 Monty,   Canton Granby PQ J2H1Y6
ANN MARIE D'ANDRADE,   25 Fisherville Rd. Apt.1405,   North York ON M2R3B7
GIANFRANCO D'ANTONIO,   3934 Carey Road,   Victoria BC V8Z4E2
JENNIFER A. D'ARGIS,   5-3993 Columbine Way,   Victoria BC V8Z6Z2
MARC D'ARGY,   14 Rue Adelard RR2,   Victoriaville PQ G6P6R9
VERONICA D'MELLO,   12 Deercrest Way S E,   Callary AB T2J5W2
D. TANG UPHOLSTERY SERVICE,   962 Jane St.,   Toronto ON M6N4C9
D.A. BADKE ENTERPRISES,   160 Park Estates Place,   Calgary AB T2J3W5
```

```
D.L.M. HOLDINGS,   1314-N Dinosaur Tr.,   Drumheller AB T0J0Y1
D.M.M. PROJECT MANAGEMENT SERV.,   260 East Beaver Creek Rd. #418,   Richmond Hill ON L4B3M3
D.F. F. ENTERPRISES,   1001 Quadling Avenue,   Coquitlam BC V3K2A9
D.S. ENTERPRISES,   7543 Wrenwood Cresent,   Malton ON L4T2U8
DJB MARKETING,   5403-92C Avenue,   Edmonton AB T6B2K9
MARIA DA CONCEICAO CAMPBELL,   578 Broadway St,   Victoria BC V8Z2G2
ROBERT D DA COSTA,   1670 Brousson Dr.,   Victoria BC V8N5S2
DENNIS DA ROCHA,   1736 Jefferson Avenue,   Victoria BC V8N2B4
ROY DA SILVA,   942 E. 30Th,   Vancouver BC V5V2W3
WAYNE ANTHONY DACOSTA,   12 Abelson Court,   Markham ON L353H5
JACKLYN J.D. DASILVA,   1040 Bridletowne Circle,   Scarborough ON M1W2H8
ROSEMARY R.D. DASILVA,   1040 Bridletowne Circle,   Scarborough ON M1W2H8
JOHN A. DABROWSKI,   #2 7225-50th St.,   Edmonton AB T6B2J9
RESOURCES INC. DACA,   11019-30 Ave.,   Edmonton AB T6J3B1
KANTA DADAR,   38 Hartford Trail,   Brampton ON L6W4K1
KIM DAGENAIS,   8115 Santiago,   Brossard PQ J4X1J5
PIERRE DAGENAIS,   8050, bout ST. LAURENT #908,   Brossard PQ J4X2P1
MARTIN F. DAGG,   12224 Industrial Rd,   Surrey BC V3V3S2
ARASH DAGHIGHI,   1656 McPherson Drive,   Pt. Coquitlam BC V3C6C9
BRIAN DAHL,   273 14616 - 101 Street,   Edmonton AB T5E4H1
CODY L. DAHL,   47 Holden Rd. S W,   Calgary AB T2V3E7
MARISSA J DAHL,   273 14616 - 101 Street,   Edmonton AB T5E4H1
PATRICIA A. DAHL,   301 10608-29 Avenue,   Edmonton AB T6J4H6
PHYLLIS M. DAHL,   #603 505 Canyon Meadows Dr S W,   Calgary AB T2W5V9
ASHOK DAHUL,   3248 Orillia St.,   Victoria BC V823W9
XI J. DAI,   3875 Sheppard Ave. E. Apt 602,   Scarborough ON M1T3L6
YANQIU DAI,   5949 Yonge St #605,   North York ON M2M3V8
DEBI L. DAIGLE,   405 1110 Cardero Street,   Vancouver BC V6G2H4
SYLVAIN DAIGLE,   7-841 Sydney Street,   Cornwall ON K6H3J7
BALVINDER DAIL,   12669-95 Ave.,   Surrey BC V3V5H8
KARAM K. DAIL,   6772-121 "A" Stre,   Surrey BC V3W1G7
KULDIP DAIL,   3772 - 121A Street,   Surrey BC V3W1G7
NICK B. DALE,   #103 4512 75Th St. Nw,   Calgary AB T3B2M7
SHERRY L. DALE,   314-1 Street S.E.,   Redcliff AB T0J2P0
DAVINDAR DALEP,   1692 Lansdowne Rd,   Victoria BC V8P1A4
DALJIT HERAR MEDICAL CORP.,   201-7110-120 Street,   Surrey BC V3W3M8
MATTU S. DALJIT,   6345 132 Street,   Surrey BC V3X1M7
ALISHA T. DALL,   4660 Riverbottem Rd Rr2,   Duncan BC
LORNA J. DALL,   #6, 505 Dalton Street.,   Victoria BC V9A4B1
JANICE M. DALLAS,   33718 King Rd.,   Abbotsford BC V2S7P9
VICTOR DALLER,   981 Gulf Place, Apt. #1012,   Ottawa ON K1K3X9
DIANE L. DALLMAN,   1080 Fairdowne Rd.,   Parksville BC V9P2C6
KENNETH G. DALTON,   14535 Govin Boulevard West,   Pierre Fonds PQ H9H1A9
BETTY DALY,   405-935 Fairfield Road,   Victoria BC V8V3A3
PADDY G. DALY,   109 Cheviot Dr. Apt. 112,   Hinton AB T7V1P9
SYLVIE DALY,   60 Tournesols,   Laprairie PQ J5R5J7
ARLEY G. DALZIEL,   2546 Maynard St.,   Victoria BC V8N1K2
LAM Q. DAM,   51 Blossom Field Rd. Apt 201,   North York ON M6A2P6
GREG DAMANT,   215 Beechwood,   Victoria BC V8S3W6
DOUGLAS E. DAME,   2050 Cowi Chan Bay Rd.,   Cowichan Bay BC V9L1N0
ROBERT T. DAME,   Po Box 1074,   Lake Cowichan BC V0R2G0
NORMA V. DAMEL,   #6-52324 Yale Road,   Rosedale BC V0X1X0
PAUL DAMGAARD,   Box 482,   Pincher Creek AB T0K1W0
AIDA D. DAMIAN,   629 East 3Rd Street,   North Vancouver BC V7L1G6
ROBERTO L. DAMIAN,   6959 Brooks Street,   Vancouver BC V5S3J8
RUBEN DAMIAN,   6959 Brooke Street,   Vancouver BC V5S3J8
DONALD C. DAMMANN,   11215-32 Avenue,   Edmonton AB T6J3X7
SARIKA K. DAMODARAN,   9555 140Th Street,   Surrey BC V3V5Z5
SYLVIA DAN,   321 #10 Rd. Mt Currie Band Off,   Mt Currie BC V0N2K0
MAREN DANCER,   5661 Baillie St.,   Vancouver BC V5Z3M7
PETER L. DANDERFER,   24 Robertson Way St.,   Medicine Hat AB T1A5J2
TRISH L. DANDERFER,   45 Cameron Rd Se,   Medecine Hat AB T1B1J9
BINH DANG,   1106 Glencairrn Ave.,   North York ON M6B2G7
DOUGLAS DANG,   4186 Cedarhill Rd.,   Victoria BC V8N3C4
TONY E. DANG,   5231 Rundleview Road N.E.,   Calgary AB T2Y1J6
VICTOR DANG,   130 Lambton Ave.,   Toronto ON M6M2S9
MICHAEL DANGSCHAT,   557 Iatoria Road,   Victoria BC V9C2Z9
RAINER DANGSCHAT,   63 Martindale Mews,   Calgary AB T3J2V5
JOHN A. DANIEL,   39 Ann St.,   St. Catharines ON L2N5E9
WENDY A. DANIEL,   35, 50 Haddon Road S.W.,   Calgary AB T2V2X6
JILLIAN N. DANIELS,   5374 Sunhaven Pl.,   Nanaimo BC V9V1R5
KATHLEEN MARY DANIS,   #12 2055 Galerno,   Campbell River BC V9W6Z1
LEAH DANN,   Box 1214,   Vulcan BC T0L2B0
MARTIN K. DANSO-DAPAAH,   113-793 Meaford Avenue,   Victoria BC V9B2J7
TOM D. DANYLCZUK,   343323 West Of 2Nd   BOX 118,   Guernsey SK S0K1W0
NADIA F. DANYLIUR,   2771 Francis Street,   Regina SK 54N2R4
LY DAO,   50 Lotherton Pathway Apt. 902,   Toronto ON M6B2G7
FERNAND DAOUST,   7-841 Sydney St, Suite 412,   Cornwall ON K6H3J7
RICK DAREAULT,   18 Elston Place,   Airdrie AB T4B1B4
SYLVAIN DARGIS,   2300 Ste-Marguerite #8,   Trois-Rivieres BC G8Z4N3
SARABJIT DARI,   6283 Commercial St.,   Vancouver BC V5P3P4
GREG T. DARRAGH,   771 Turner Road,   Kelowna BC V1W2L1
NATHALIE DARVEAU,   629 Rue Kitchener,   La Tuque PQ G9X2L6
CAROLYN DARWIN,   45 Belgreen Ave.,   Scarborough ON M1S1G3
DASHMESH PLUMBING & HEATING LT,   9238-124 St,   Surrey BC V3V4S3
```

```
HELEN AND PASCAL DASILVA,   745 Beecher Avenue,   Winnipeg MB R2V4R1
MONA DASS,   15146-98 Ave,   Surrey BC V3R8T2
BLANCHE B. DAUM,   117-6247-121 St,   Surrey BC V3X3J2
PREM S. DAVE,   107 Castleglen Way-N-E,   Calgary AB T3J1V2
LINDA R. DAVID,   937 Shirley Road,   Victoria BC V9A6M3
RICHARD P. DAVID,   281 Mc Elroy,   Kanata ON K2L1Y3
KAREN DAVIDS,   1751 San Juan Ave,   Victoria BC V8N4T7
SHERRI N DAVIDSEN,   3430 Bethune Ave,   Victoria BC V8X1W2
CAL J. DAVIDSON,   220 Broadway St. West,   Ft. Qu'Appelle SK S0G1S0
CARL DAVIDSON,   105 Royal Salisbury Way,   Brampton ON L6V3J3
JASON DAVIDSON,   Poplar Spot Cafe Highway 14,   Asquith SK S0K0J0
JOAN G. DAVIDSON,   12 Glenholme Dr.,   St. Catharines ON L2N2J3
KAREN & DARVIN DAVIDSON,   Lt 10, Block 5 Simmie Store,   Simmie SK S0N2N0
LORNE DAVIDSON,   #208 7700 Gilbert Rd.,   Richmond BC V7C3W2
LYNN DAVIDSON,   58 Linden Avenue,   Victoria BC V8V4C8
MELISA DAVIDSON,   1635 Ross St.,   Victoria BC V8S1J9
MITCHELL A. DAVIDSON,   25 Bedford Rd. Apt. 606,   Toronto ON M5R2K1
SYLVIA DAVIDSON,   959 Davidson Rd. Box 2298,   Ladysmith BC V0R2E0
TIM K. & HEIDI L. DAVIDSON,   602 Innes St.,   Nelson BC V1L5G2
ARNIE DAVIES,   1110 Harwood Street Suite 206,   Vancouver BC V6B1R7
BRIAN J. DAVIES,   9559 Lapwing Pl.,   Sidney BC V8L2T4
COLIN R DAVIES,   51 Chalfont Road,   London ON N6H4Y5
COLLEEN LYNN DAVIES,   #7-Woodchester Bay,   Winnipeg MB R3R3E5
CORENE J DAVIES,   #101-320 Kinney Ave.,   Penticton BC V2A3N9
EDWARD R. DAVIES,   30-2911 Sooke Rd.,   Victoria BC V9B4E5
KANDACE R. DAVIES,   R.R. 2# Site I C-14 2781 Bean,   Nanaimo BC V9R5K2
LORNA M. DAVIES,   516-948 Esquimalt Road,   Victoria BC V9A6V3
MARYLIN DAVIES,   1421 2 Street W Box 343,   Brooks AB T1R0V5
MAXIM DAVIES,   2120 De La Regence,   St. Bruno] PQ J3V4B6
MELANIE DAVIES,   282 Indian Road Cres.,   Toronto ON M6P2G7
PHIL W. DAVIES,   6767 Eustace Road,   Sooke BC V0S1N0
PRESTON DAVIES,   1937 Maplebay Road,   Duncan BC V9L5M4
SCOTT J. DAVIES,   #51-530 Marsett Place,   Victoria BC V8Z7J2
WILFRID HERBERT DAVIES,   9559 Lapwing Place,   Sidney BC V8L2T4
LISE LD DAVIGNON,   17900 Lussier,   St. Hyacinthe PQ J2T3C4
ALVIN ALPHONSO DAVIS,   914 Inverness Road,   Victoria BC V8X2R9
CALMELETA DAVIS,   105 Hildenboro Sq.,   Scarborough ON N1W1Y2
DANA K. DAVIS,   104-552 18Th St. Sw,   Medicine Hat AB T1A8A7
JOAN A. DAVIS,   3 Beckwith Cres.,   Markham ON L3S1S1
KENNETH D.J. DAVIS,   547 Sabrina Road S W,   Calgary AB T2W1Y7
KEVIN DAVIS,   1208-5Th Avenue,   New Westminster BC V3M1Y8
KEVIN M. DAVIS,   212-3252 Glasgow Ave.,   Victoria BC V8X1M2
LOUISE A. DAVIS,   Box 874,   Vulcan AB T0L2B0
STEWART W. DAVIS,   4 W322 Doggreek Road,   Williams Lake BC V2G3G9
TAMMY A DAVIS,   1160 Gerda Rd,   Victoria BC V8Z2Z4
TREENA L. DAVIS,   547 Sabrina Rd. S W,   Calgary AB T2W1Y7
DYAN E. DAVISON,   103 Battleford Avenue,   Victoria BC V8Z1K6
PAUL G. DAVISON,   14627 110A Ave,   Edmonton AB T5N1K2
JOHN ANDREW DAVISS,   3201 Kenya Place,   Victoria BC V8P3T8
KARAMVIR DAWAR,   8056-122-A Street,   Surrey BC V3W7R4
JANET K. DAWE,   12 Cambrai Avenue,   Toronto ON M4C2P6
DAWSON ENTERPRISES,   C/O 103 Pinter Dr.,   Rosedale AB T0J2V0
CAMERON L. DAWSON,   RockGlen Co-Op Hwy 2 Box 114,   Rockglen SK S0H3R0
CLINTON DAWSON,   147 Sunbank Way SE,   Calgary AB T2X2E4
CORIE DAWSON,   #6 400 Goddard Avenue N E,   Calgary AB T2K5S6
DALLAS C DAWSON,   P.O. Box 98,   Rockglen SK S0H3R0
FLOYD L. DAWSON,   Rockglen Coop Hwy 2, Box 98,   Rockglen SK S0H3R0
HEATHER A. DAWSON,   675 Victoria Cresent,   Campbell River BC V9W343
HOLLI DAWSON,   147 Sunbank Way S E,   Calgary AB T2Y2E4
JAMES K. DAWSON,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
ROY DAWSON,   90 3rd Ave. W.,   Shaunavon SK S0N2M0
SEAN R. DAWSON,   134-2300 Oakmoor Drive SW,   Calgary AB T2V4N7
SHARON L. DAWSON,   43 Archway Cres,   Toronto ON M9M1V5
DAY STAN T.,   p.o. box 149,   val maira SK S0N2T0
CHARLES DOUGLAS DAY,   3725 Coast Meridian Rd.,   Port Conquitlam BC V3B3P2
CHIEF PHYLLIS DAY,   Box 114,   Stirling AB T0K2E0
FRANK R. DAY,   99 Santamonica Blvd.,   Scarboro ON MIL4H3
JEREDIAH R. DAY,   Box 135,   St. Laurent MB R0C2S0
JONI L. DAY,   105 2Nd St. E Box 231,   Kyle SK S0L1T0
MILES J. DAY,   P.O. Box 135,   St. Laurent MB R0C2S0
PATRICIA DAY,   #30 Railway Ave.,   Success SK S0N2R0
RANDALL J. DAY,   6823 148Th Street,   Surrey BC V3S3C9
RHONDA L DAY,   #30 Railway Ave Box 145,   Success SK S0N2R0
SHIRLEY H. DAY,   P.O. Box 135,   St. Laurent MB R0C2S0
STEVEN & LORI DAY,   1301 8Th Ave,   Valemount BC V0E2Q0
WENDY M. DAY,   203 Vavenby Brdige Road,   Vavenby BC V0E3A0
WILLIAM DAYMAN,   88 Pasadena Garden N.E.,   Calgary AB T1Y6L8
JEAN DE CARUFEL,   2125 Rue Tebbutt,   Trois Rivieres PQ G8Y4H3
GERARDO P. DE CICCO,   302-1180 Pinetree Way,   Coquitlam BC V3B7O2
JOHANNA DE ELESPP,   #404, 10160-116 Street,   Edmonton AB T5K1V9
CONSTANCE J. DE GAGNE',   508 Anderson Cres. Nw,   Turner Valley AB T0L2A0
THELMA J. DE GAGNE,   #40-4151Ι Wells Road,   Chilliwack BC V2R3K7
JUDY A. DE JAGER,   4655 Community Street,   Yarrow BC V2R5E1
JANINE B DE LA HOZ- LUCKETT,   2633 Cedar Hill Road,   Victoria BC V8T3H1
EDGAR I. DE LA HOZ-LUCKETT,   C/O 2633 Cedar Hill Road,   Victoria BC V83H1
```

```
FE C. DE LOS REYES,    #6-121 East 18Th Street,    North Vancouver BC V7L2X3
DOREEN L. DE MACEDO,    #3-850 Parklands Drive,    Victoria BC V9A7L9
MICHELINE DE MARCO,    7510 6 Ieme Avenue,    Montreal PQ H2A3E9
GUISEPPE DE PAOLA,    541 Deschesnayes,    Lachenaie PQ J6W1J3
DON F. DE PAOLI,    Box 96,    Longview AB T0L1H0
IRIDE DE PAOLIS,    6540 Belanger,    Saint-Leonard PQ H1T4A4
MITCHELL D. DE SAVOYE,    281 A Albert St.,    Kingston ON K7L3V7
ROY P DE SOUSA,    4481 Manning Drive,    London ON N6L1K4
DOMINGO A. DE TORRES,    3528 Richmond Rd.,    Victoria BC V8P4P8
ELVIRA L. DE TORRES,    6476 Blenheim St.,    Vancouver BC V6N1R5
LORI DIANE DE VUONO,    C/O Exotic Suntanning Spa,    Richmond Hill ON L4C9S2
NORM T. DE WIT,    308 Island Hwy.,    Victoria BC V9B1G8
MIKE DEANGELIS,    79 Greystone Drive,    Spruce Grove AB T7X1Y7
LISA M. DECAP-DAWSON,    Bumper To Bumper Hwy. 13,    Lafleche SK S0H2K0
TANJA DELAHOZ-LUCKETT,    2410 Wark Street,    Victoria BC V8T4G9
SHERRY LYNN DELEEUW,    P.O. Box 1285,    Athabasca AB T9S2B1
GINO G. DEPIERI,    4119 Nanaimo Street,    Vancouver BC V5N5H6
ARMANDE AND CLEMENT DESERRE,    7-841 Sydney St. Ste. #412,    Cornwall ON K6H3J7
SCOTT DEACHMAN,    1081 Cecile Drive,    Port Moody BC V3H1M6
FEROZ DEAN,    302--1210 Quayside Dr.,    New Westminster BC V3M6H1
KEITH DEAN,    69 Trudeau,    Beloeil PQ J3G4S5
LYNN R DEARLE,    543 Queen Alexandra Way Se,    Calgary AB T2J4C7
BOYCOTT A. DEAZLE,    203-425 Carnarvon St.,    New Westminster BC V2L3C6
KEN R. DEBOCK,    339 Sunset Mobile Estates,    Hinton AB T7U1X5
LLOYD P. DEBRAY,    565 2nd Avenue South,    Duck Lake SK S0K1J0
DENISE M. DECAP,    Po Box 535,    Lafleche SK S0H2K0
JOSHUA C. DECAP,    Po Box 243,    Lafleche SK S0H2K0
LAWRENCE C. DECAP,    Bumper To Bumper Hwy 13,    Lafleche SK S0H2K0
T ERRY E.S DECK,    6316 Redonda PLACE,    Nanaimo BC V9V1S8
DECORUM INNOVATI,    19897 47A Ave.,    Langley BC V3A7S2
DECPY LTD.,    39 East 52nd Avenue,    Vancouver BC V5X1G3
DEEP DOLLAR DISCOUNT CENTRE,    4879 Main Street,    Vancouver BC V5V3R9
KEN P. DEERING,    Apt. 1203 1250 Bute Street,    Vancouver BC V6E1Z9
PERRY D.P. DEERING,    Box 158,    Medicne Hat AB T1A7E8
ARLENE DEG,    472 3Rd Ave S.E.,    Swift Curret SK S9H3X8
KELLY L. DEGROOT,    3866 Joyce Dr.,    Cultus Lake BC V2R5A5
PARAMJIT KAUR DEHAL,    6839-123A Street,    Surrey BC V3W0X4
KIMARA S. DEJONG,    7735 94Th St.,    Grande Prairie AB T8V4V4
GRACE G. DEKKER,    4191 Stewart Rd,    Chilliwack BC V2R5G6
RIO F. DELA CRUZ,    5460 Colbeck Rd.,    Richmond BC V7C3E5
KEVIN D. DELANEY,    4944 205A Street,    Langley BC V3A5R1
JOSEPH M. DELARONDE,    9604-111 Ave.,    Ft.St.John BC V1J2T8
SCOTT C. DELBECK,    6541 Balsem Way,    Whistler BC V0N1B6
DWAINE O. DELFOSSE,    1422 Niels Avenue.,    Burlington ON L7P2E7
ARMAND W. DELISLE,    445 Sarsons Rd.,    Kelowna BC V1W1C3
DEL M. DELISLE,    #1003 1033 Hard St.,    Vancouver BC V6E1C8
DELLAVIOLA HOLDINGS INC,    1545 Dean Park Road,    Sydney BC V8L5E5
LAURA M. DELMAESTRO,    7064-184 St.,    Surrey BC V4N3G6
FRED DELOREY,    42 Mountain St W Okotoks,    Okotoks AB T0L1T2
FRED J.H. DELOREY,    42 Mountain Street W,    Okotoks AB T0L1T2
MONICA D. DELOREY,    42 Mountain Street W,    Okotoks AB T0L1T2
DANIEL ANDRE C. DELORME,    2951 Muir St.,    Courtenay BC V9N6A2
ELIZABETH MAY DELORME,    27882 Townshipline Road,    Abbotsford BC V4X1P5
LORNA M. DELORME,    2675 St. Gallen Way,    Abbotsford BC V3G1C3
RANDALL DELORME,    Box 42 RR#5 Site 28,    Prince Albert SK S6V5I3
YVAN L. DELORME,    113 Main St. Box 223,    Lipton SK S0G3B0
BROOKE DELVES,    318-1002 Mackenzie Ave,    Victoria BC V8X4B5
WALTER DEMBICKI,    1032-88 St,    Edmonton AB T6K1Y3
MELANIE DEMERS,    1095 Riviere Blanche Ouest,    St Casimir PQ G0A3L0
PIERRE DEMERS,    7-841 Sydney St.,    Suite 412,    Cornwall ON K6H3J7
RENE' DEMERS,    227 Rang 11 Est,    Ste-Francoise BC G0S2N0
CHRISTOPHER DEMES,    10802 - 85 Avenue,    Edmonton AB T6E2L1
GEORGE N. DEMETRUK,    32267 Mcrae Avenue,    Mission BC V2V4X7
DEMON DOMAIN,    151-10090 152 St. Site #169,    Surrey B.C. BC V3R8X8
CALVIN J. DEMYEN,    6 Berenson Ave.,    Regina SK S4T7H4
DARRAL L. DEMYEN,    1059 Graham Rd.,    Regina SK S4N5Z5
LESLIE L. DEMYTRUK,    188 Constable Rd Nw,    Calgary AB T2L0S7
DALCY L. DENDUYF,    2809 Clifftop Lane,    Whistler BC V0N1B2
WEN HUAN DENG,    59 Lotherton Pathway,    North York ON M6B2G6
FRANCINE JO DENIS,    7 Avenue Panet,    Pont Rouge PQ G0A2X0
PAMELA K DENIS,    312-270 W. 3Rd,    North Vancouver BC V7M1G2
BRENDA G. DENLUCK,    1530 Edgeware Rd.,    Victoria BC V8T2J7
ALANA DENNET,    158 Huntersfield,    Ottawa ON K1T3L9
PHIL R. DENNIS,    2509 21 Ave,    Nanton AB T0L1R0
MARIA E. DENNISON,    3267 Blueback Drive,    Nanoose Bay BC V0R2R0
BUZZ DENROCHE,    1665 134Th St,    White Rock BC V4A9R4
AMRIK S. DENSA,    70 Jayfield Rd.,    Brampton ON L6S3G8
HAROLD B. DENTON,    7217 Kimpata Way,    Brentwood Bay BC V8M1C1
JACQUELINE L. DENTON,    7217 Kimpata Way,    Brentwood BC V8M1C1
DEO SUKHNINDER S.    10952-93 Ave,    Delta BC V4C2G3
(DAVID) KESHRI K. DEO,    11138 Patricia Drive,    Delta BC V4C3A4
SUNIL DEO,    207-4941 Lougheed Hwy,    Bby BC X5B4S6
DEOL RAMANJOT,    1133 E. 54 Avenue,    Vancouver BC V5X1M1
ANUJOT DEOL,    1133-E54 Avenue,    Vancouver BC V5X1M1
BARJINDER DEOL,    4004-28 Ave,    Edmonton AB T6L6E4
```

CHARANJIT S. DEOL,   6289-148 St.,   Surrey BC V3SC3C
GURMAIL K. DEOL,   375 Flmingo Street,   Quesnel BC V2J1M2
HARMEET K. DEOL,   2262-176 Street,   Surrey BC V4P1M6
JASMINDER DEOL,   9703 - 161 A St.,   Surrey BC V3R4P7
JASPAL DEOL,   7719-127St.,   Surrey BC V3W9B1
KARNAIL S. DEOL,   1124 Falconridge Dr N.E.,   Calgary AB T3G1A2
KULDEEP DEOL,   3241 Siskin Dr.,   Abbotsford BC V2T5R1
KUNDAN DEOL,   1133-E 54 Ave,   Vancouver BC V5X1M1
MANJOT "MEEN DEOL,   9703-161 A Street,   Surrey BC V3R4P7
PALWINDER S. DEOL,   9703-V361 A St.,   Surrey BC V3R4P7
SADHU S DEOL,   556 Fermoy Pl,   Victoria BC V826N2
SARBJIT S. DEOL,   2262-176 Street,   White Rock BC V4C1M6
SUKHDEEP SINGH DEOL,   #8-31088 Peardonville Road,   Abbotsford BC V2S5W6
SUKHRAJ DEOL,   31931 Huntingdon Road,   Abbotsford BC V2T6B9
SURJIT DEOL,   10486 155 Street,   Surrey BC V3R4K3
VANITA DEOL,   4004-28 Ave.,   Edmonton AB T6L6E4
YADVINDER SINGH DEOL,   7542- 123 A Street,   Surrey BC V3N9P7
DARRYL AD. DEPENCIER,   #312 450 Simcoe St.,   Victoria BC V8V1L4
DEREK MACKINNON,   34 Rue Felix,   Repentigny PQ J5Y1P3
DEREK W. CHANIN,   3093 Paisley Pl.,   Victoria BC V8B2H1
GLORIA J. DERENZO,   89 Honeysuckle Rd. N.,   Lethbridge AB T1H4J8
ROGER DERINGER,   211 3rd Ave. East,   Assiniboia SK S0H0B0
STEPHANE DEROME,   87 Renaud,   St-Jacques-Le-Mineu PQ JOJ1Z0
EARL O. DERRICOT,   10231 78 Street,   Edmonton AB T6A3E2
REYNALD R.D. DERY,   126 BelanGer Lasalle,   Montreal PQ H8R3K6
ROBERT J. DERZAPH,   23 Currie Ct SE,   Medicine Hat AB T1B1R8
JAIME DES CHAMP,   #307 8510 Street,   Edmonton AB T5T1L8
MEI DESAI,   8438 Citrus Wynd,   West Vancouver BC V7W3H1
ANDRE DESAULNIERS,   291 Gerin Lajoie,   Yamachiche PQ G0X3L0
DANIEL DESAULNIERS,   191 Gerin Lajoie,   Yamachiche PQ G0X3L0
RAYMONDE DESAULNIERS,   291 Gerin-LaJoie,   Yamachiche PQ G0X3L0
SYLVAIN DESAULNIERS,   1108 RVE McKENZIE APT-1,   Terrebonne PQ J6W3J8
SYLVIE SD. DESAVLNIERS,   291, Ge'Rin-La Joie,   Yamachiche PQ G0X3L0
CLAUDETTE DESCHAMPS,   215 Nicholson,   Valleyfield PQ J6T4P1
KEVIN S. DESCHAMPS,   3275 Adby Road,   Nanaimo BC V9T2W5
LEN J DESCHAMPS,   1647 Sheriff Way,   Nanaimo BC V9T4AA
FAYE M. DESCHENES,   445 Moresby Street,   Victoria BC V9A6S8
JEAN F. DESCHENES,   445 Moresby Street,   Victoria BC V9A6S8
STEVE SD DESCOTEAUX,   1891 Grand-Rang,   Sy-Leon-Le-Grand PQ J0K2W0
LOUISE DESERRE,   133 Route 116 Est.,   Warwick PQ J0A1M0
DANIEL DESFORGES,   3 Des Camelias,   Blainville PQ J7C4T2
RAYMOND DESFORGES,   390-16Ieme Ave. No. R,   St. Jerome PQ J7Z4B1
LIETTE L.D. DESGRANGES,   7-841 Sydney St. Suite 412,   Corwall ON K6H3J7
DESIGN EXTRODINAIRE,   5477 Walter Place,   Burnaby BC v5g4k5
DANIEL DESJARDINS,   84 Chemin De La Grande Liene,   St. Bernard PQ J0V1V0
JEAN DESJARDINS,   29 Ste. Catherine,   Longueuil PQ J4H2A8
LESLEY F. DESJARDINS,   730 Demel Place,   Victoria BC V9C3L6
MARTIN DESJARDINS,   104 Sarah-Garth,   Blainville PQ J7C4T6
NOEL DESJARDINS,   6280 Rue Clair Bonne,   Charlesbourg PQ G1H7H3
PIERRETTE DESJARDINS,   2 Faillon, St. Francois,   Laval PQ H7B1B7
RICHARD DESJARDINS,   19 De La Colling,   St. Sauveur Des Mon PQ J0R1R2
JAMES L. DESJARLAIS,   21240 95Th Ave.,   Langley BC V1M1M9
JANE DESLOGES,   5 Kenneth Ave, Suite 106,   Willowdale ON M2N6M7
SYLVIE DESMARAIS,   3369 Masson,   St-Placide PQ J0V2B0
GUY DESORMEAUX,   210 Des Myosotis,   Ste-Therese PQ J7E5L7
JODY G. DESORMEAUX,   PSC 80 Box 12079,   Apo AP 96367
DENIS A DESROCHERS,   Box 15 Grp. 40,   Lorette MB R0A0Y0
LEO DESROCHERS,   900 Blvd Vanier #203,   Laval PQ H7C2M8
MURIELLE DESROCHERS,   201 Gamble W.,   Rouyn Noranda PQ H9X2R8
GILLES DESROCHES,   7-841 Sydney Street,   Cornwall ON K6H3J7
PASCAL DESROCHES,   934 Cartier,   Longueuil PQ J4K4C4
SYLVIE DESROCHES,   35 Fleur De Lune,   St. Sauveur PQ J0R1R1
SKYE J. DESSJARDINS,   3392 William Avenue,   North Vancouver BC V7K2Z6
ROB DESTEFANIS,   14729 103 Avenue,   Edmonton AB T5N0T8
BARBARA DETERS,   13626- 103 Avenue,   Edmonton AB T5N3V6
DIANE DETERS,   6761 Garnet Rd.,   Vernon BC V1H1P1
COLBY J. DEUTSCH,   1428 Cameron St,   Regina SK S4T2T4
DARCY J. DEUTSCH,   2125 Emerson Street,   Abbotsford BC V2T3H8
LENARD G. DEUTSCH,   1428 Cameron St.,   Regina SK S4T2T4
JON P. DEVITO,   #107-440 Schley Place,   Qualicum Beach BC V9K2M5
VICTOR DEVLIN,   3121 Island View Rd.,   Victoria BC V8M1W3
CORNELIA A. DEVRIES,   33291 Plaxton, Crescent,   Abbotsford BC V2S1V8
EVE M. DEVRIES,   2385 Keating Cross Rd.,   Saanichton BC V8Z5T1
RICHARD DEW,   1808 Woodhaven Hgts,   Orleans ON K1E2W2
JACK A. DEWALD,   185 Roy Ave.,   Penticton BC V2A3M8
JIM G. DEWALD,   263 Hawkwood Dr. NW,   Calgary AB T3G3N1
DEWALDS TRUCKING LMTD.,   404 111 14 Ave. SE,   Calgary AB T2G4Z8
MEENA DEWAN,   8659-148A Street,   Surrey BC V3S7E6
ANNE M. DEWAR,   16-121 Glen Morris Dr.,   St. Catharines ON L2T4C5
GREG E. DEWAR,   16-121 Glen Morris Dr,   St Catharines ON L2T4C5
JANE C. DEWAR,   2183 Killarney Beach Rd Box239,   Church Hill ON L0L1K0
JOHN K. DEWAR,   6 Mountainview Dr.,   St. Catharines ON L2T3H4
SUSHIL DEWETT,   4251 Torquay Dr.,   Victoria BC V8N3L1
JEREMY V. DEWEY,   #10-797 Hillside Aveune,   Victoria BC V8T1Z5
LISA M. DEWITT,   11137-51 Street,   Edmonton AB T5W3E5

```
MARNIE E. DEXTER,   204 Willowbrook Close,   Alrdrie AB T4B2J7
ALAIN DEXTRAZE,   298 Rg. St. Edouard,   St. Liboire PQ J0H1R0
SEBASTIEN DEXTRAZE,   205 St George,   La Prairie PQ J5R2M6
STEVENS G. DEYHOLOS,   35 Crystalridge Way,   Okotoks AB T0L1T2
DEZ-RAY MARKETING,   1128-56 St.,   Edmonton AB T6L2B1
SATWINDER SINGH DHADDA,   12545-76 Avenue,   Surrey BC V3W2T7
RAJINDER K. DHAHAN,   1260 East 64th Avenue,   Vancouver BC V5X2N9
DON R. DHALIAN,   1778- 5th AVE,   Vancouver BC V6J1P2
DHALIWAL PETER,   31868 Marshall Rd,   Abbotsford BC V2T6A1
AJIT S. DHALIWAL,   31 Duggan Dr.,   Brampton ON L6Y4H9
AMANDEEP S. DHALIWAL,   330-75 St S.W.,   Edmonton AB T6X1A3
AMANINDER S. DHALIWAL,   8876-143 St.,   Surrey BC V3V7T2
AMAR K. DHALIWAL,   3231-36 Avenue,   Edmonton AB T6T1H2
BALBIR S. DHALIWAL,   8703-129Th St.,   Surrey BC V3W0L1
BALDEV SINGH DHALIWAL,   6344-133B Street,   Surrey BC V3X1L5
BALJIT K. DHALIWAL,   14237 66 Avenue,   Surrey BC V3W2B4
BALRAJ DHALIWAL,   308 MartinDale Blvd. N.E.,   Calgary AB T3J3L5
BHAGWAN DHALIWAL,   9455-160 A Street,   Surrey BC V3R0C8
BHALINDER S. DHALIWAL,   107 Kulawy Drive,   Edmonton AB T6L6T9
DARSHAN SINGH DHALIWAL,   7033 California Blvd Ne,   Calgary AB T1Y6S7
DELVINDER K. DHALIWAL,   13391-64th Avenue,   Surrey BC V3W1Y1
GARRY (MANJIT) M. DHALIWAL,   9060 128 St.,   Surrey BC V3V5M8
GIAN K. DHALIWAL,   3427 Clearbrook Rd,   Abbotsford BC V2T4P1
GURDEV S. DHALIWAL,   3281 Gladstone Dr.,   Surrey BC V3R5R8
GURINDER S. DHALIWAL,   330-75 Street S.W.,   Edmonton AB T6X1A3
GURMEET K. DHALIWAL,   6715-37 Ave. Ne,   Calgary AB T1Y4Y6
GURMOHAN K. DHALIWAL,   13359-59B Ave.,   Surrey BC V3X1L1
GURNAM K. DHALIWAL,   808-116Th St.,   Surrey BC V4C5T9
HARJINDER K. DHALIWAL,   7033 California Blvd. Ne.,   Calgary BC T1Y6S7
HARPAL S. DHALIWAL,   60 Chapparal Cres.,   Winnipeg MB R2P2B9
HARVINDER S. DHALIWAL,   3225 Townline Rd,   Abbotsford BC V2T5J2
HOSHIAR SINGH DHALIWAL,   12229-68-Avenue,   Surrey BC V3W0Z4
JAGDISH KAUR DHALIWAL,   3323 Siskin Drive,   Abbotsford BC V2T5R1
JAGJIT DHALIWAL,   12874 92A Avenue,   Surrey BC V3V1J8
JAGTAR SINGH DHALIWAL,   3478 Blue Jay St.,   Abbotsford BC V2T5W3
JASBIR S. DHALIWAL,   8080-116Th St,   North Delta BC V4C5T9
JASVIR DHALIWAL,   9909-138 St.,   Surrey BC V3T5E3
JASWINDER S. DHALIWAL,   14719 28Th Ave.,   White Rock BC V4A2R7
JASWINDER S. DHALIWAL,   2899 Crossley Dr.,   Abbotsford BC V2T5H2
JATINDER DHALIWAL,   3518 Townline Road,   Abbotsford BC V2T5S4
JATINDER S. DHALIWAL,   7738 127 St.,   Surrey BC V3W0N8
JOGINDER DHALIWAL,   5745 Iysa St,   Surrey BC V358E2
JUGDEEP DHALIWAL,   3171-36 Ave,   Edmonton AB T6T1H2
KARMJIT KAUR DHALIWAL,   12290- 64 Ave.,   Surrey BC V3W1W7
KIRANDEEP DHALIWAL,   7884 126A St.,   Surrey BC V3W7M2
KIRANDIP DHALIWAL,   735 E 57 Avenue,   Vancouver BC V5X1T3
KULJIT DHALIWAL,   8841-140A St.,   Surrey BC V3V7H1
KULWANT K. DHALIWAL,   12912-62 Ave,   Surrey BC V3X2E8
KULWANT S. DHALIWAL,   5631-146th St.,   Surrey BC V3S2Z5
KULWINDER K. DHALIWAL,   14630 - 66Th Avenue,   Surrey BC V3S 1Z9
MALKIT K. DHALIWAL,   8876-143rd St.,   Surrey BC V3V7T2
MALKIT S. DHALIWAL,   2625 Quilchena Avenue,   Merritt BC V1K1A4
MANDEEP S. DHALIWAL,   871 Cortez Rd.,   Campbell-River BC V9W6J9
MANPREET MK DHALIWAL,   12561-56Th Avenue,   Surrey BC V3X2Y5
NIRMAL DHALIWAL,   12614-98 Ave.,   Surrey BC V3V2K8
PARAMJIT DHALIWAL,   20 Dowling Cr.,   Brampton ON L6T3B9
PARMJIT DHALIWAL,   15623-98Street,   Edmonton AB T5X4C4
PARWINDER KAUR DHALIWAL,   31849 Mayne Ave.,   Abbotsford BC V2T4W9
PAVITTER S. DHALIWAL,   107-Kulawy Drive North,   Edmonton AB T6L6T9
PRANPAL S. DHALIWAL,   9397 128Th Street,   Surrey BC V3V5N3
RACHHPAL KAUR DHALIWAL,   13334 60 Ave,   Surrey BC V3X2M2
RAMAN DHALIWAL,   7677-115 A Street,   Delta BC V4C5R1
RANDHIR S. DHALIWAL,   6889 127A St.,   Surrey BC V3W1H7
RAVINDER K. DHALIWAL,   8703 129 Street,   Surrey BC V3W0L1
SANTOKH K. DHALIWAL,   15623-98 Street,   Edmonton AB T5X4C4
SARBJIT S. DHALIWAL,   31849 Mayne Ave.,   Abbotsford BC V2T4W9
SIMARJIT K. DHALIWAL,   #30 3819-20 Avenue,   Edmonton AB T6L5B5
SUKHWINDER DHALIWAL,   3518 Townline Road,   Abbotsford BC V2T5S4
SURINDER K. DHALIWAL,   13904-79-A Ave,   Surrey BC V3W7X1
SWARN K. DHALIWAL,   2899 CrossLEY DRIVE,   Abbotsford BC V2T5H2
SWARNJIT S. DHALIWAL,   4491 Boundary Rd.,   Richmond BC V6V1T9
ZORAVAR S. DHALIWAL,   330-75 St S.W.,   Edmonton AB T6X1A3
KULJIT KAUR KK. DHALLA,   7318 16Th Avenue,   Burnaby BC V3N1N8
AVTAR S. DHAMI,   11569-83 Ave,   Delta BC V4G2G9
BALJIT DHAMI,   8213 157th Street,   Surrey BC V3S8H2
JAGDEEP K. DHAMI,   12669-90 Ave.,   Surrey BC V3V6J3
KARNAIL S. DHAMI,   12109-148 Avenue,   Edmonton AB T5X5P4
KULWINDER S. DHAMI,   8056-122 A St.,   Surrey BC V3W7R4
ONKAR S. DHAMI,   717 Newbury Street,   Victoria BC V9A2K2
GURJINDER DHANDA,   8727-128 A St,   Surrey BC V3W0K3
HARJINDER K. DHANDA,   12298-64A Ave,   Surrey BC V3W5Y5
HARMINDER K. DHANDA,   7556-127 A St.,   Surrey BC V3W2G6
HARTEJ S. DHANDA,   8727-128 A Street,   Surrey BC V3W0K3
KULVINDER K DHANDA,   8727-128-A-St,   Surrey BC V3W0K3
RANJIT S. DHANDA,   13329-88A Avenue,   Surrey BC V3V7W4
```

```
SURJIT K. DHANDA,    6640-123-Street,    Surrey BC V3W0W1
DAVINDER S. DHANI,    2313 Main St.,    Vancouver BC V5T3C9
BALDEV DHANJAL,    1042 Claredale Road,    Mississauga ON L5G1T6
KHADIJA S. DHANJI,    5775 Halifax Street,    Burnaby BC V5B2P4
BHAJAN S DHANNU,    10281-133-A St,    Surrey BC V3T4A1
GURCHARAN SINGH DHANOA,    6935 12th Street,    Surrey BC V3W4E1
HARBANS K. DHANOA,    9303 152A St.,    Surrey BC V3R0E5
HARINDER K. DHANOA,    7133 144 St.,    Surrey BC V3W5S1
PARAMJEET DHANOA,    15459 - 91 A Ave.,    Surrey BC V3R9X1
BAHADUR SINGH DHANOYA,    14327 90Th Ave,    Surrey BC V3V7W2
DAVINDER S. DHANOYA,    5869-123-A Street,    Surrey BC V3X1Y3
GURJIT K. DHANOYA,    5869 123 A Street,    Surrey BC V3X1Y3
KARNAIL KAUR DHANOYA,    14327 90Th Ave.,    Surrey BC V3V7W2
SUKHVIR DHANOYA,    14327 90Th Avenue,    Surrey BC V3V7W2
BALDEY S. DHANWANT,    12343-77A Avenue,    Surrey BC V3T3S4
KARIM DHARAMSHI,    5380 Irving Street,    Burnaby BC V5H1T9
ANUP S. DHATT,    12927-87-A-Ave,    Surrey BC V3W3J1
INDERJIT DHATT,    1161 Cherry Rd.,    Victoria BC V8Z7G3
PARAMJIT S. DHATT,    1672 Pitt River Road,    Port Coquitlam BC V3C1P4
RAGHBIR S. DHATT,    5631-146Th Street,    Surrey BC V3S2Z5
RAKESH K. DHAUL,    3248 Orillia St,    Victoria BC V8Z3W9
MARIE KIM DHENIN,    2955 Ingala Drive,    Prince George BC V2K3Z1
DALBIR S. DHESI,    2048 Lugend,    Abbotsford BC V2T3Y5
GURPREET DHESI,    4011 West 32 Avenue,    Vancouver BC V6S1Z5
HARJINDER S. DHESI,    16056 84 St,    Edmonton AB T5Z3G5
JASVINDER K DHESI,    7887 116 St,    Delta BC V4C5T7
MAJOR S. DHESI,    12490-90 A Ave,    Surrey BC V3V6T3
MAKHAN S. DHESI,    225 Short Rd.,    Abbotsford BC V2S8A8
MANDEEP S. DHESI,    12490 90-A Avenue,    Surrey BC V3V6T3
RAJINDER K. DHESI,    3966 E Georgia st.,    Burnaby BC V5C2T1
RASHPAL S. DHESI,    3966 E. Georgia St.,    Burnaby BC V5C2T1
SATWINDER SINGH DHESI,    9420 Blundell Road,    Richmond BC V6Y1K6
SUKHRAJ S. DHESI,    29 Hollybush Street,    Brampton ON L6R1A5
SURINDER S. DHESI,    11526-82 Ave.,    Delta BC V4C2C2
RAVINDER DHILLON,    112-6100 4th Avenue,    Calgary AB T2A528
KATY DHILLON,    242 Mary Street,    Victoria BC V9A3V9
DHILLON DAVE S.,    4278 Faithwood Rd,    Victoria BC V8X5C6
AMANDER K. DHILLON,    415 E. 64th Ave.,    Vancouver BC V5X2H9
AMARJIT S. DHILLON,    8538 Brooke Road,    Delta BC V4C4G1
AMRIK S. DHILLON,    1252 E 64Th,    Vancouver BC V5X2N8
BALJINDER B. DHILLON,    1077 E 59Th Ave,    Vancouver BC V5R5C1
BALWANT K. DHILLON,    7556 127-A Street,    Surrey BC V3W2G6
BALWINDER DHILLON,    7598-122 Street,    Surrey BC V3W0C1
BALWINDER DHILLON,    12666 -88A Ave,    Surrey BC V3V7A5
BARINDER DHILLON,    97 Flowertown Ave,    Brampton ON L6X3W2
BHAJAN DHILLON,    7494 Main-Street,    Vancouver BC V5X3J8
BIKKAR S. DHILLON,    2899 Crossley Dr.,    Abbotsford BC V2T5H2
CHARANJIT S. DHILLON,    280 E. 59 Avenue,    Vancouver BC V5X1X9
CHARNJIT S. DHILLON,    12258 64Th Avenue,    Surrey BC V3W1W7
GURCHARAN DHILLON,    7534-123 A Street,    Surrey BC V3W9P7
GURMEET K DHILLON,    7556 127A Street,    Surrey BC V3W2G6
K. DHILLON GURMEET,    9196-116 St.,    Delta BC V4C5W7
GURPREET K. DHILLON,    415 East 64Th Ave.,    Vancouver BC V5X2M9
HARBINDER DHILLON,    1338-35Th St S.E,    Calgary AB T2A1B1
IQBAL SINGH DHILLON,    8271-I-20 Street,    Delta BC V4C6R1
JAGJIWAN K DHILLON,    7556 - 127A Street,    Surrey BC V3W2G6
JASWANT S. DHILLON,    14962-96 A Ave.,    Surrey BC V3R9V6
KAMALJIT DHILLON,    31054-Polar Avenue,    Mount Lehman BC V4X1Y8
KULWINDER DHILLON,    12666- 88A Ave,    Surrey BC V3V7A5
LAL DHILLON,    5877 Kerr Street,    Vancouver BC V5R4B9
MANJIT KAUR DHILLON,    31849 Mayne Ave.,    Abbotsford BC V2T4W9
NARINDERPAL S. DHILLON,    8042 123 Street,    Surrey BC V3W8P8
PARMIDERPAL DHILLON,    8635-116Th St,    Delta BC V4C5W1
PARMINDER K. DHILLON,    13153-Oldyale Road,    Surrey BC V3T3C3
PARVINDER K. DHILLON,    2051 Dolphin Crescent,    Abbotsford BC V2T3S9
PRITHIPAL DHILLON,    97 Flowertown Ave,    Brampton ON L6XCW2
RANBIR K. DHILLON,    6933 124th Street,    Surrey BC V3W3V6
RANBIR S. DHILLON,    9387-133A Street,    Surrey BC V3V 5R7
ROBBIE R. DHILLON,    1030 Hawkes Turnabout,    Nanaimo BC V9S2S5
SANDIP KAUR DHILLON,    31357 McConachie Place,    Abbotsford BC V2T5G6
SAVINDER SINGH DHILLON,    5305 Prince Albert St,    Vancouver BC V5W3C7
SUKHJIT S. DHILLON,    7556-127-A. Street,    Surrey BC V3W2G6
SUKHVINDER DHILLON,    32635 Chilcotin Drive,    Abbotsford BC V2S5A4
SUKHWANT DHILLON,    4155 Fraser Street,    Vancouver BC V5V4E9
GURBAKSHISH S. DHINDSA,    105-2990 South Main St.,    Penticton BC V2A5J6
GURPREET DHINDSA,    13064 107 A Ave,    Surrey BC V3T2G8
HARPREET DHINDSA,    8081-133 A Street,    Surrey BC V3W6A1
JASWANT K. DHINDSA,    2664-Granite Ave.,    Merritt BC V1K1A1
NIRMAL S. DHOOT,    6752-124 St.,    Surrey BC V3W0Z7
BALDEV S. DHUGGE,    6739 Butler St.,    Vancouver BC V5S3K9
VINCENT DI BUONO,    6246 Louis Sicard,    St-Leonard PQ H1P1S8
MICHELE A. DI CAPUA,    P.O. Box 9700,    Cfb Edmonton AB T5J4J5
NANCY B. DI CASTRI,    1281 Pike Street,    Victoria BC V8P1W4
SIMON M. DI CASTRI,    2060 Carnarvon St.,    Victoria BC V8R2V3
CONCETTA CD DI UBALDO,    111 649-Bay Street,    Victoria BC V8T5H9
```