```
District/off: 0417-5          User: AR              Page 39 of 167            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

    CARMELLA P. DIACON,    1304 Athabasca St. E. Box 726,    Moose Jaw SK S6H4P4
    LAVERNE A. DIACON,    1246 Vaughn St. West,    Moose Jaw SK S6H5P6
    DIAMOND DOVES PRODUCT SALES,    204 - 360 East 2nd St.,    North Vancouver BC V7L4N6
    DIAMOND G. ENTERPRIZES,    3131 Cameron Street,    Regina SK S4S1W8
    DIAMOND STARZ ENTERPRISES,    #1202-811 Helmcken St,    Vancouver BC V6Z1B1
    DIANE ROY,    4891 Barclay #5,    Montreal PQ H3W1E1
    JINGMING DIAO,    5 Glen Baillie Pl.,    Toronto ON M5T1J6
    DARLENE C. DIBBLEE,    26 Strickland St.,    Nanaimo BC V9R4R9
    ROSARIO C. DIBELLA,    103-1006 Fort St,    Victoria BC V8V3K4
    JODY R. DICK,    2181 College Pl.,    Shawnigan Lake BC V0R2W0
    MARVIN W DICK,    P.O. Box 433,    Marwayne AB T0B2X0
    WENDY L DICK,    16225-102 Avenue,    Edmonton AB T5P4G6
    NIKI DIDIANO,    4030 Bishopstoke Lane,    Mississauga ON L4Z1J2
    KIM DIEBEL,    #170, 52117 Range Road 220,    Sherwood Park AB T8E1C1
    MICHAEL A DIEBOLD,    107-1250 Bute St.,    Vancouver BC V6E1Z9
    KALANI B. DIEHL,    1258 Yates Street,    Victoria BC V8V3N3
    CRAIG J. DIES,    108-490 Marsett Place,    Victoria BC V8Z7J1
    DIANNE M. DIETRICH,    9425-12 St. S.W.,    Calgary AB T2V1P4
    JANET M. DIETRICH,    95 Eagleridge Dr. S.W.,    Calgary AB T2V2V6
    JOSEPH R. DIETRICH,    660 Discovery Street,    Victoria BC V8T1G9
    CAROLE J DIETSCH,    2050 Ardwell Avenue,    Sidney BC V8L2N4
    BILL J. DIETT,    300-3605 31St St.,    Vernon BC V1T5J4
    DIFFUSION PERRAULT INC.,    880 Gagnon,    St-Hyacinthe PQ J2S1G4
    VINNIE DIGIROLAMO,    10234 Churchill Cr.,    Edmonton AB T5N3H8
    ELAINE F. DILLABAUGH,    Po Box 11,    Malahat BC V0R2L0
    KEVIN JE DILLABAUGH,    5765 Metral Drive,    Nanaimo BC
    WILLIAM A. DILLABAUGH,    P.O. Box 94,    Coleville SK S0L0K0
    YVES DILLAIRE,    700 Prince #2,    St. Hyacinthe PQ J2S1B4
    DARLENE C. DILLON,    757 Nancy Greene Drive,    Campbell River BC V9W2A5
    CHRIS G. DIMAS,    3620 King St.,    Regina SK S4S2J1
    GEORGE C. DIMAS,    2778 Aster Cres.,    Regina SK S4V1Z9
    PETER C. DIMAS,    3620 King Street,    Regina SK S4S2J1
    WAYNE DIMERY,    1640 Yeo St.,    Nanoose Bay BC V0R2R0
    LANCE T. DINAHAN,    571 Thompson Ave.,    Coquitlam BC V3J3Z9
    FERNANDO DINARDO,    116 Southdale Rd. W.,    London ON N6J2J1
    DAOQIAN (DAVID) D. DING,    119 Shawnee Circle,    North York ON M2H2X9
    DINIBIL VENTURES,    6104 84 Ave.,    Edmonton AB T6B0H5
    ANDRE DIONNE,    1420 Dufresne,    Ste. Foy PQ G2E1A4
    CAROLLE CGD DIONNE,    14-7 Street APT 3,    Hearst ON P0L1N0
    PIERRE A. DIONNE,    2305-19 St.,    Vernon BC V1T4B3
    WILLIAM A. DIPLOCK,    Box 51006 Rr 263 Range Road,    Spruce Group AB 17Y1E2
    DIRECT SUCCESS MARKETING,    858 Cumberland Crescent,    North Vancouver BC V7P1Y4
    STEVE T. DISNEY,    Box 433,    Clairmont AB T0H0W0
    DONNA L. DITTBURNER,    102 Garson Coniston Rd,    Garson ON P3L1G2
    DENNIS A. DITTMER,    27229 Twp Rd 513,    Spruce Grove AB T7Y1H4
    BRUCE DIXON,    2605 Dalhousie St.,    Victoria BC V8R2H8
    JACK J. DIXON,    Aneroid Coop Main St.,    Aneroid SK S0N0C0
    RICHARD J. DIXON,    15 Sundance,    Edmonton AB T5H4B4
    GHAHRAMANI GARGARI DJAFAR,    904-4758 Grange St.,    Burnaby BC V5H1R2
    DJAFAR-ZADE ALEX,    4370 Torrington Place,    Victoria BC V8N4T8
    DJFAR ENT.,    904 4758 Sranse ST,    Burnaby BC V581RZ
    SURJIT KAUR DMILLON,    29554 Fraser Hwy,    Abbotsford BC V4X1H1
    DMS ENTERPRISES,    C/O 46526 Riverside Drive,    Chilliwack BC V2P3L6
    GIL M. DO COUTO JR.,    10041 Judson Place,    Sidney BC V8L3M4
    KUANG CHIN C. DO,    1571 Sandhurst Cir Box 63526,    Agincourt ON M1V1V0
    LOC TIEN DO,    27-5200 203Rd St.,    Langley BC V3A5C5
    QUANG LUAT DQL DO,    5692 Knight Street,    Vancouver BC V5P2V2
    QUANG PHUONG DO,    3335 Venable Street,    Vancouver BC V5K2S7
    ALBERT J. DOBBIN,    7-841 Sydney Street 307,    Cornwall ON K6H3J7
    TYLER D. DOBELL,    282 Collinge Rd.,    Hinton AB T7U1L3
    TYSON F. DOBELL,    282 Collinge Rd.,    Hinton AB T7V1L3
    GUY DOBIE,    1146 Lakeland Crescent,    Lethbridge AB T1K3C3
    JOANNE L. DOBIE,    6225 Hawkes Blvd.,    Duncan BC V9L4N8
    MARGARET R. DOBINSON,    6561 Walker Road,    Fanny Bay BC V0R1W0
    JONATHAN E. DOBROSKY,    914 Glenshee Place,    Kamloops BC V2E1K6
    STEFAN DOBROSTANSKI,    10215-97Th Ave.,    Fort St. John BC V1J1N9
    GORDON A. DOBSON,    1260 Tattersall Drive,    Victoria BC V8P1Z1
    JIM DOCHUK,    1627 Fairfield Cres.,    Pickering ON L1V6H2
    GILBERT M. DOCOUTO,    10041 Judson Place,    Sidney BC V8L3M4
    KELLI M. DOERING,    7219-78 Avenue,    Edmonton AB T6E5E8
    PATRICK DOERKSEN,    762 Goldstream Ave.,    Victoria BC V9B2X3
    SELENA E. DOERKSEN,    #308 4505 51St Ave.,    Whitecourt AB T751M2
    NICHOLAS L. DOERSAM,    307 12 North,    Lethbridge AB T1H26G0
    PAUL DOFF,    #114 2319-119 St.,    Edmonton AB T6J4E2
    DEAN DOHMS,    #272 1917 West 4th Ave.,    Vancouver BC V6J1M7
    JOSHUA D. DOHMS,    430 Dohms Road,    Vavenby BC V0E3A0
    PAUL B DOHMS,    430 Dohms Rd.,    Vavenby BC V0E3A0
    HILARY E. DOIG,    #101 2493 West 1st Avenue,    Vancouver BC V6K1G5
    BRETT J. DOIGE,    135 Wilson Ave.,    Hinton AB T7V1Z5
    DIANNA M.L. DOIGE,    135 Wilson Ave,    Hinton AB T7V1Z5
    JIM F. DOIGE,    360 Skogg Ave.,    Hinton AB T7V1A8
    JOAN E. DOIGE,    1895 San Juan Ave.,    Victoria BC V8N2J3
    JODI L. DOIGE,    360 Skogg Ave,    Hinton AB T7V1A8
    LAURIE M. DOIGE,    1895 San Juan Ave,    Victoria BC V8N2J3
    DENNIS L. DOKKEN,    1120 Tattersall Drive,    Victoria BC V8P1Y7

000001
```

```
District/off: 0417-5         User: AR              Page 40 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 14051

CHERYL DOLAN,      Box 2676,     Pincher Creek AB T0K1W0
SANDRA L. DOLAN,      4909 54th Ave., Box 1303,     Rimbey AB T0C2J0
YVONNE DOLLARD,     1222 Industrial Way,     Parksville BC V9P1R2
RHOLYN DOLLETE,     12-1580 Millwoods Rd E.,     Edmonton AB T6L6W3
WADE DOLLIMOUNT,     14838 90th Avenue,     Surrey BC V3R6N9
CHRISTIAN A. DOLLINGER,      2506 - 39th Avenue,     Vernon BC V1T3B5
LUZ P. DOLOTALLAS,     5738 184th ST,     Surrey BC V3S4M9
LYNNE DOLYNNY,     9651 Jensen Rd.,     Winfield BC V4V1F6
KRISTIN A. DOLYNSKI,     6851 Nicholson Rd.,     Delta BC V4E1Z8
INES DOMENGONI,     50 Dean Ave,     Sudbury ON P3C3B9
PETER DOMENGONI,     2268 Otami Trail,     Mississauga ON L5H3N3
KLAIRE DOMIER,     10802-85 Avenue Lower,     Edmonton AB T6E2L1
FRANCE DOMPIERRE,     316-15 Rue,     Quebec PQ G1L-2G8
IRA J. DONALD,     #15 316 22nd Ave. SW,     Calgary AB T250H4
JOAN E. DONALD,     2661 Florence Lake Road,     Victoria BC V9B4H5
LIMING DONG,     798 Richmond St. W. #269,     Toronto ON M6J3P3
MALINDA M. DONG,     3050 Midland Rd.,     Victoria BC V8R6P2
NONALEE S. DONG,     3050 Midland Rd,     Victoria BC V8R6P2
AGATHA DONISON,     Beaver Lodge Motor Inn,     Beaverlodge AB T0H0C0
GEORGE DONISON,     608-6A- Street On Hwy. #2,     Beaverlodge AB T0H0C0
LARRY G. DONKERSGOED,     Box 449, S.E. 16-9-19 W4,     Coaldale AB T1M1M4
SUSAN DONKERVOORT,     114 McFARLAND PLACE,     Saskatoon SK S7N4M2
JIM W. DONNELLY,     4115 49 St. Westaskiwin,     Wetaskiwin AB T9A2E9
JOHN THOMAS DONNELLY,     1303 Broad St,     Victoria BC V8W 2A8
DWAYNE R. DOOL,     139 Hawkland Circle N.W.,     Calgary AB T3G3R7
LEN P. DORAY,     15078 Buena-Vista Ave.,     White Rock BC V4B1X9
GORDON W. DORBY,     977 Cloverdale Ave.,     Victoria BC V8X2T4
JIM W. DORBY,     977 Cloverdale Avenue,     Victoria BC V8X2T4
SANDY A. DORE,     730 Kerry Lane,     Kelowna BC V1Z1P1
BROOKE DORGAN,     Main Street, Box 38,     Meyronne SK S0H3A0
MYLA DORGAN,     Main Street, Box 38,     Meyronne SK S0H3A0
IAN C. DORGE,     386 Burnside Rd. West,     Victoria BC V8Z1M1
EDMOND D. DORMAN,     60 Summit Drive,     Nanaimo BC V9T4Y1
LYSE DORRINGTON,     106-1975 Lee Ave,     Victoria BC V8R4W9
ROCHELLE R. DORSEY,     110 Pemsacola Ct.,     Lethbridge AB T1K4R6
KASHMIR K. DOSANGH,     7503 Wrenwood Cres,     Mississauga ON L4T2V8
RAVINDER S. DOSANGH,     7503 Wrenwood Cres,     Mississauga ON L4T2V8
AJIT S. DOSANJH,     13353-58-B Avenue,     Surrey BC V3X2N7
BALRAJ DOSANJH,     67 Mapleview Ave,     Brampton ON L6R1M4
GORD DOSANJH,     13650-58 Ave.,     Surrey BC V3S7J3
HARBANS S. DOSANJH,     13236-78A Avenue,     Surrey BC V3W7B7
HARNEK S. DOSANJH,     8076-122 A St.,     Surrey BC V3W7R4
KALWANT DOSANJH,     7132 143A Street,     Surrey BC V3W0Y3
KAMALJOT DOSANJH,     13134-64th AVENUE,     Surrey BC V3W1X7
MANINDER K. DOSANJH,     8512-124A Street,     Surrey BC V3V7G2
PARMINDER K. DOSANJH,     8076-122 A St.,     Surrey BC V3W7R4
RAVINDER S. DOSANJH,     873 Royal Oak Ave,     Victoria BC V8X3T3
RUPINDER K. DOSANJH,     9098-158St,     Surrey BC V4N2X5
SATNAM K. DOSANJH,     873 Royal Oak Ave.,     Victoria BC V8Y3E8
TARINDER S. DOSANJH,     2422 Parkridge Place,     Victoria BC V9E1K8
DARLENE DOSCH,     220 Broadway Ave W Box 201,     Fort Qu'Appelle SK S0G1S0
DELEA D. DOSCH,     2810 Arens Rd Suite 109,     Regina SK S4V1N8
DEAN DOSCH,     220 Broadway Ave. W. BOX 201,     Fort Qu'Appelle SK S0G1S0
DELMAR DOSCH,     #10 F Avenue North Box 114,     Willow Bunch SK S0H4K0
JEFFREY A. DOSKOTCH,     1705 Willowglen Plc.,     Rr#1 Cowichan Bay BC V0R1N0
STEVE DOSWELL,     1805 Hardwood St.,     Victoria BC V8N1H9
STEVEN T DOTTS,     2106 Melrick Place,     Sooke BC V0S1N0
DOUBLE C INVESTMENTS,     2918 Kingsway,     Vancouver BC V5R5J3
HUGUETTE DOUCET,     7-841 Sydney Street,     Cornwall ON K6H3J7
STEPHEN DOUCET,     7-841 Sydney Street Suite #412,     Cornwall ON K6H3J7
BONNIE J. DOUGALL,     1 Millbrook Crescent,     Toronto ON M4K1H2
DIANA L. DOUGAN,     #2-5391 Miller Rd,     Duncan BC V9L4T8
COLETTE R. DOUGLAS,     3891 Saanich Rd.,     Victoria BC V8X1Y5
DONALD S. DOUGLAS,     128-Grey St,     Granum AB T0L1A0
JAMES R. DOUGLAS,     96 East Glen Place Se,     Medicine Hat AB T1B2X1
JASON S. DOUGLAS,     #42 Mountain Street W.,     Okotoks AB T0L1T2
STACEY DOUGLAS,     1706-21 Street South,     Lethbridge AB T1K2H7
THOMAS S. DOUGLAS,     28-206 Green Valley Drive,     Kitchener ON N2P1G8
CATHARINE LYN DOUGLAS-PETERS,     65 Mansfield Cres.,     Bramalea ON L6S2Y9
JOHN W. DOUTAZ,     1325 Readings Drive,     North Saanich BC V8L5K7
DOVIE INTERNATIONAL,     104-Larchdale Crescent,     Winnipeg MB R2K0C1
MARK C. DOWHANIUK,     Box 141,     Vegreville AB T8C1R1
WALTER O. DOWHANIUK,     Box 141,     Vegreville AB T9C1R1
DEYL A. DOWKER,     5050 Chester St,     Vancouver BC V5W3A8
SHARMIN JY. DOWLA,     553 Curlew Drive,     Kelowna BC V1Y7R3
JO DOWN,     279 Hartland Rd,     Victoria BC V8X4M6
PATRICK AND JANET DOWNEY,     4913 Wesley Rd.,     Victoria BC V8Y1Y8
ALINE M. DOYLE,     766 Hemsworth Rd.,     Qualicum Beach BC V9K1R1
BERNIE P. DOYLE,     #2-3624 West 14 Avenue,     Vancouver BC V6R2W5
DOUG A DOYLE,     Box 688,     Ft.Macleod AB T0L0Z0
KELLY J. DOYLE,     44 Medhurst Rd,     East York ON M4B1B1
TOM W. DOYLE,     9331 Granville Ave.,     Richmond BC V6Y1P9
CALVIN G. DRAKE,     615 Highway Ave.,     Picture AB T0K1V0
IAN A. DRAKE,     #Apt. 314 1826 16 A. Street,     Calgary AB T2T4J7
SHELLEY DRAKE,     P.O. Box 124,     Picture Butte AB T0K1V0
```

```
District/off: 0417-5          User: AR               Page 41 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 14051

     DRAKE-WYENBERG ALEXIS I.,     P.O. Box #886,    Okotoks AB T0L1T0
     DREAMS IN MOTION,     32552 Bobcat Dr.,    Mission BC V2V5L1
     DIANNA DREGER,     29879 Huntingdon Road,    Abbotsford BC V2S1M3
     GREEBA DREVER,     25-1st street,    Tompkins SK S0N2S0
     JAY S. DREVER,     25-1st street,    Tompkins SK S0N2S0
     DORIS M DREW,     4215 Poplar Dr C13 Rr3,    Armstrong BC V0E1B0
     RONALD F. DREWERY,     2191 Bellamy Road,    Victoria BC V9E1A9
     ERIC R. DRISCOLL,     308 Wood Field Dr,    Nepean ON K2G3W9
     DAVE DROHAN,     976 Normandy Crt,    Sherwood Park AB T8A5X3
     MICHEL DROLET,     677 Rue Le Mercier,    Ste-Foy PQ G1X4H2
     JACQUELINE DROLET-TURMEL,     1220 Rue De La Detente,    Ancienne Lorette PQ G2E3Y7
     ALAIN DROUIN,     831 Dunsmuir Road Apt 406,    Victoria BC V9A5B9
     ISABELLA DROUIN-RACINE,     440 De L'Eperviere,    Ste-Julie PQ J0L2S0
     PIERRE DROVIN,     2725 Thompson Road,    Niagara Falls ON L2J4J7
     PIERRE A. DROVIN,     2485 Lancaster Unit 10,    Ottawa ON K1H5L1
     DRS MARKETING,     3235 Shearwater Drive,    Nanaimo BC V9T5W9
     PAULINE DRUBICK,     524 Brunswick Avenue,    Toronto ON M5R2Z5
     DRUMMOND JIM,     6509 Marina Drive,    Manotick ON K4M1B3
     DEBORAH DRUMMOND,     14729 103 Avenue NW,    Edmonton AB T5N0T8
     DENNIS W. DRUMMOND,     202C-5111-36th Street,    Lloydminster AB T9V2A2
     NGOC DU,     59 Lotherton Pathway,    North York ON M6B2G6
     NU DU,     1105 Dundas St. West,    Toronto ON M6J1W9
     ARUN S. DUA,     6320 Brantford Ave,    Burnaby BC V5E2S1
     LIANLIAN DUAN,     22 Strathmore Blvd.,    Toronto PQ M4J1P2
     MARC DUBE',     2551 St Charles,    Montreal PQ H3K1E6
     CECILE DUBE,     299 St-Georges,    La Prairie PQ J5R2M6
     ROBERT E. DUBE,     16 VanHorne Cr. NE,    Calgary AB T2E6G9
     MIKE DUBEAU,     245-11215 Jasper ave,    Edmonton Alberta AB T5KOL5
     COLLEEN T. DUBERGER,     524 Parkvalley Road S.E.,    Calgary AB T2J4V7
     ERIC DUBREUIL,     4839 St. Urbain,    Montreal PQ H2T2W1
     MICHEL DUBREUIL,     8145 Baul Du St-Laurent,    Brossard PQ J4X2A3
     MONICA DUBROJA,     2405 Cornwall Suite 5,    Vancouver BC V6K1V9
     RADOJKA DUBROVIC,     1279 Astoria St.,    Victoria BC V8P1W2
     DUBRULE DANIEL A,     127 Bliss Ave,    Hinton AB T7V1B7
     CHRIS G. DUBRULE,     127 Bliss Ave.,    Hinton AB T7V1B7
     LORRAINE M. A. DUBRULE,     127 Bliss Ave,    Hinton AB T7V1B7
     MARIE-CLAIRE DUBUC-BOYER,     811 Ringuet,    Mont-St-Hilaire PQ J3H3W9
     CHRISTIAN C. DUCAYEN,     16220 94A Avenue,    Surrey BC V4N3A2
     ALAIN DUCHARME,     71 Rue Caron,    Levis PQ G6V3G3
     MICHELLE D. DUCHARME,     130 Spring Meadow Crescent,    Winnipeg MB R2C4H6
     PIERRE L. DUCHASTEL,     1-88 Charlotte,    Ottawa ON K1N8K2
     BRIDGITTE DUCHESNEAU,     276 Chicoine,    St. Liboire PQ J0H1R0
     ELSIE F. DUCK,     840 Latoria Road,    Victoria BC V9C3A7
     FRANCES A. DUCK,     485 Tipton Ave.,    Victoria BC V9C2B8
     JULIE A. DUCK,     485 Tipton Ave.,    Victoria BC V9C2B8
     SCOTT A. DUCK,     485 Tiopton Ave.,    Victoria BC V9C2B8
     EVERTON D. DUCREY,     852 Pape Ave.,    Toronto ON M4K3T8
     MARGARET P DUDLEY,     39-1745 Fell Ave,    North Vancouver BC V7P3L7
     ERIC E. DUECK,     15262-24 Ave.,    Surrey BC V4A2J9
     GERALD W. DUECK,     8-31600 Old Yale Rd.,    Abbotsford BC V2T2B5
     KAREN DUFF,     2701 Rainville Rd.,    Victoria BC V9B3N2
     ROGER K. DUFF,     418 Sue Mar Place,    Victoria BC V9C3C9
     JASON C. DUFFIELD,     500 Apt #A Queen Elizabeth Dr.,    Ottawa ON K1S3N4
     MARIE-NATHALIE DUFORT,     9-2358 Esplanade,    Victoria BC V8R2W2
     ERIC DUFOUR,     1387 Des Jades,    Levis PQ G6W7W5
     ESTHER DUFOUR,     541 Des Mesanges,    St Romuald PQ G6W5M6
     KATHLEEN A. DUGGAN,     #506 - 930 Yates St.,    Victoria BC V8V4Z3
     LAURENCE J. DUGGAN,     4704-44Th Street,    Chetwynd BC V0C1J0
     NANCY C. DUGGAN,     2604 West 10Th Ave.,    Vancouver BC V6K2J7
     EDWEENA P. DUGUAY,     320-258 Gorge,    Victoria BC V9A6W5
     MANDEEP S. DUHRA,     14256 83Rd Avenue,    Surrey BC V3W0V7
     VERONICA M. DUIFHUIS,     5636 Lost Lake Road,    Nanaimo BC V9T5H1
     ROBIN A. DUKE,     1105 Nevilane Pl,    Duncan BC V9L5T6
     DULAI MASTAN SINGH,     12788-58A Ave,    Surre BC V3X3K4
     AJMAT SINGH DULAI,     12479 - 68A Avenue,    Surrey BC V3W0P6
     BHAVAN SINGH DULAI,     12788-58 A Ave.,    Surrey BC V3X3K4
     CHARAN KAUR DULAI,     7100-125 St.,    Surrey BC V3X2C9
     DAVINDER SINGH DULAI,     12428-78 Avenue,    Surrey BC V3W8K1
     GURJINDER SINGH DULAI,     14239 71 A Avenue,    Surrey BC V3W3R9
     KULWANT KAUR DULAI,     9557 132 A St.,    Surrey BC V3W5R2
     PARVKA SINGH DULAI,     12788-58A Ave.,    Surrey BC V3X3K4
     RANJIT-KAUR DULAI,     7100-125 St.,    Surrey BC V3W0T9
     SUKHVIR KAUR DULAI,     12788-58A Ave,    Surrey BC V3X3K4
     DAVINDER SINGH DULAY,     11445 86 A Avenue,    Delta BC V4C2Y9
     SHELLEY L. DULK,     #71-420 Grier Ave.,    Calgary AB T2L5X6
     NACHHATTAR KAUR DULLAY,     8987-156 St.,    Surrey BC V3R4K9
     JACOB A. DULMAGE,     #109-1013 Vancouver St,    Victoria BC V8V3V9
     JASON K DUMANSKI,     South East 113122 West Of 2 2N,    Lockwood SK S0K2R0
     OWEN J.O. DUMARESQ,     338 Victoria VIEW ROAD,    Victoria BC V9A6T7
     HUGUETTE DUMAS,     1111 Rue Daniel,    Bathurst NB E2A3X6
     LESLEY M. DUMAS,     3165 Millgrove St,    Victoria BC V9A1X7
     MARLAINE DUMAS,     3236 Miguelon,    Brossard PQ J4Y2T2
     COREY DUMELIE,     Main Street Box 156,    Glentworth SK S0H1V0
     MICHELLE J. DUMESNIL,     #6-707 Primrose Street,    Qualicum Beach BC V9K1GH
     DAVID C. DUMMER,     3200 Midland Road,    Victoria BC V8R6G2
```

000001

```
District/off: 0417-5          User: AR              Page 42 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

    HOLLY J.E. DUMMER,     3200 Midland Road,   Victoria BC V8R6G2
    FRANK DUMOLYN,     14729 103 Ave N.W.,    Edmonton AB T5N0T8
    GILLES DUMONCEAUX KAREN,     709 Schaeffer St. (Box 28),    Richmound SK S0N2E0
    SIMON E. DUMONCEAUX,     201 Centre Street Box 213,    Val Marie SK S0N2T0
    CLAUDE L. DUMONT,     5462 S.E. Marine Drive,    Burnaby BC V5J3G8
    JEAN-CLAUDE DUMONT,     59 Felix,    Repentigny PQ J5Y1K5
    JEAN-GUY DUMONT,     8245 Boul Du St Laurent #401,    Brossard PQ J4X2A3
    MONIQUE B. DUMONT,     119 Tamarack Avenue,    Hinton AB T7V1C8
    YVETTE M. DUMONT,     Box 84,    St. Laurent MB R0C2S0
    TAMMY L. DUMONTEL,     211 Centre St.,    Frontier SK S0N0W0
    ANNE N. DUNAWAY,     905-435 Michigan St,    Victoria BC V8V1R9
    BARRY DUNCAN,     90 - 3 Rd Ave,    Shaunavon SK S0N2M0
    BRETT C. DUNCAN,     #80 King George Terrace,    Victoria BC V8S2J9
    SHIRLEY C. DUNCAN,     1531 Sixth Line Unit 20,    Oakville ON L6H1Y8
    KENNETH GERALD DUNDAS,     803 Queen Ave. #204,    New Westminster BC V3M1L8
    DUNFORD COMMUNICATIONS INC,     #38 4318 Emily Carr Dr,    Victoria BC V8X5E7
    NICE R. DUNFORD,     301 1560 Hillside Ave,    Victoria BC V8T5B8
    TODD W. DUNFORD,     401 Marten St Unit 11,    Banff AB T0L0C0
    VITO DUNFORD,     #38-4318 Emily Carr Drive,    Victoria BC V8X5E7
    CHRISTY E. DUNKINSON,     9 Beagle Court,    Kingston ON K7M6V7
    SHEILA A DUNKINSON,     9 Beagle Court,    Kingston ON K7M6V7
    SCOTT DUNLOP,     2519 Cypress St,    Vancouver BC V6J3N1
    ARRAN M DUNN,     7550 Babine Place,    Crofton BC V0R1R0
    JENNIFER DUNN,     7550 Babine Place,    Crofton BC V0R1R0
    PAMELA R. DUNN,     1613 Cedar Rd Site 2 Comp 8,    Nanaimo BC V9R5K2
    PETER R. DUNN,     7550 Babine Place,    Crofton BC V0R1R0
    SUSAN K. DUNN,     5050 Cordova Bay Road,    Victoria BC V8Y2K4
    TRISH H. DUNN,     831 Canfield Way SW,    Calgary AB T2W1K2
    BRIAN J.T. DUNNE,     185A Cornwallis Dr. N.W.,    Calgary AB T2K1V4
    DON S DUNNE,     9304 70 Ave,    Edmonton AB T6E0T7
    THOMAS M. DUNNE,     4608 103Rd Avenue,    Edmonton AB T6A0S7
    CHRIS B DUNSAN,     3312 Kingsley,    Victoria BC V8P4J9
    ROBERT W. DUNSMUIR,     #106-2790 Cedar Hill Rd,    Victoria BC V8T4Y7
    LE SUONG DUONG(TAN),     97 Montezuma Trl,    Scab ON M1V1K4
    ASAM DUONG,     5692 Knight Street,    Vancouver BC V5Y2V2
    HOA DUONG,     2219 Dundas Street W.,    Toronto ON M6R1X6
    JACINTHE DUPERE,     7-841 Sydney Street Suite #412,    Cornwall ON K6H3J7
    CHRISTINE DUPERRAY,     5133 Boulevard Royal #8,    Shawinigan PQ G9N8E6
    MAURICE H. DUPERREAULT,     4890 Sooke Rd. Comp 7,    Victoria BC V9C4C1
    ALAIN DUPONT,     2909 Boul Des Forges App #1,    Trois-Rivieres PQ G8Z1V3
    JEAN-LOUIS DUPONT,     170 Laflamme,    St-Jerome BC J7Y2E1
    RAY N. DUPUIS,     12151 Hayashi Ct.,    Richmond BC V7E5W2
    SUZANNE A. DUPUIS,     204-9128 Capela Dr.,    Burnaby BC V3J7K3
    PAULA A. DURALIA,     2180 East Road,    Anmore BC V3H3C8
    DANIEL P. DURAND,     1769 St. Laurent Blvd.,    Ottawa ON K1C5X7
    LISA CC DURANTE,     333 Dartmoor Dr.,    Coquitlam BC V3K5R4
    DENNIS DUREAULT,     18 Elston Place,    Calgary AB T2B1B4
    DONALD D DURKEE,     100 Dearborn Ave,    London ON N6K2H3
    RAELENE E. DURRANT,     9940 88 Ave,    Grand Prairie BC T8V0C2
    DUTCH VALLEY PRODUCE LTD.,     Box 580 (909 Elk Ave),    Pincher Creek AB T0K1W0
    REGINA R. DUTT,     11120 King Road,    Richmond BC V7A3B4
    RUSSELL L. DUTTON,     81 Field Cres,    Parksville BC V9P2N8
    FRANCE DUVAL,     925 Beaudry App#3,    St Jean Richelieu PQ J3A1C6
    THERESE DUVAL,     7-841 Sydney St., Suite #412,    Cornwall ON K6H3J7
    DOUGLAS DUXBURY,     75 Milbank Hill Sw,    Calgary AB T2Y2Z1
    SUKHMINDER S. DWALIWAL,     9747-153A Street,    Surrey BC V3R4J1
    HILDA DYCK,     724 Acacia Cres,    Airdrie AB T4B1G3
    LILLIAN L DYCK,     19 Huntingdale Drive,    Kitchener ON N2A3K5
    TRAVIS N. DYCK,     101 461 Penndygrasse Road,    Saskatoon SK S7M5H3
    VINCE J. DYCK,     102 Kennedy St.,    Conquest SK S0L0L0
    PHILIP M. DYER,     2459 Cameron Cres.,    Abbottsford BC V3G2B1
    BETTY DYKSLAG,     715 17 St. South,    Lethbridge AB T1J3C7
    LAVERNE M. DYKSTRA,     #11 Lowland Heights,    Pincher Creek AB T0K1W0
    GARRY R. DYLER,     2008 Arleigh Place,    Sooke BC V0S1N0
    KATHRYN M. DYMOND,     484 Avenue Rd., Apt. 604,    Toronto ON M4V2J4
    DYNAMIC CONCEPT CONSULTING LTD.,     7109 East Saanich,    Saanichton BC V8M1Y3
    DYNAMIC MULTICORP INC.,     6907 Wiltshire St.,    Vancouver BC V6P5H2
    DYNAMIC VENTURES INC.,     11155 Caledonia Dr.,    Surrey BC V3R3N5
    EDITH DYSON,     284 Silverstone Dr #77,    Etobicoke ON M9V3J4
    HILARY J. DZUGAN,     1101 Dobler Rd.,    Parksville BC V9P2C5
    E. & J. ENTERPRISES,     9702 - 73Rd Ave. N.W.,    Edmonton AB T6E1B4
    E.S. WOLF LTD.,     5789 Granville St.,    Vancouver BC V6M3C8
    TERRY V. EAGLES,     Box-121,    Macoun SK S0C1P0
    PATRICIA W. EAGLESON,     530 Brentwood Ave.,    Oshawa ON L1G2T1
    TROY D. EAGLESON,     530 Brentwood Ave.,    Oshawa ON L1G2T1
    KEIRAN A. EARL,     2500 Garden Street,    Victoria BC V8T3G5
    BERNARD F. EARTHY,     15413 N.Lakeshore Dr.,    Summerland BC V0H1Z0
    DAVID W. EARTHY,     218 East Sunningdale Rd.,    Qualicum Beach BC V9K1L3
    EAST PAUL MARCELL R.D.,     Box 41 201 Centre St.,    Orkney SK S0N1V0
    ROBERT EAST,     107 1St Ave W.,    Climax SK S0N0N0
    RYAN EAST,     768 Wesley Court,    Victoria BC V8Y3E6
    WILLIAM R. EASTHOPE,     516 Whiteridge Way,    Calgary AB T1Y2Y4
    TIM T. EASTICK,     657 Ralph Street,    Victoria BC V8Z1Z6
    GINA EASTON,     6239 Thomson Terrace,    Duncan BC V9L5R1
    EASTVELD MANAGEMENT INC.,     7-841 Sydney Street #307,    Cornwall ON K6H3J7

000001          439110000010???8
```

```
District/off: 0417-5        User: AR              Page 43 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 14051

LYNNE A. EATON,      1403 41 Ave.,     Vernon BC V1T8C8
LYLE L. EBERT,     5364 Kenwill Drive,     Nanaimo BC V9T5Z9
YOSHIKO EBISAWA,    1192 Edgewood Pl,    N Vancouver BC V7R1Z1
LYLE M. ECKES,     954-4Th Street S.E.,    Medicine Hat AB T1AOM1
ENTERPRISES ED ELWEISS,     19983-48A Avenue,     Langley BC V3A641
DEBORAH E. EDDY,    2115 Melrick Place,     Sooke BC V0S1N0
F. ROSS EDEY,    Po Box 176,    Longview AB T0L1H0
FRED S. EDEY,    11-14 2Ave S.E.,     High River AB T1V1G4
JOEL R. EDEY,    11-14 2Nd Ave S.E.,     High River AB T1V1G4
SHARON M. EDGELL,    52-529 Johnstone Rd.,     Parksville BC V9P2K1
KEVIN D. EDGERTON,    P.O. Box 93,    Netherhill SK S0L2M0
ANTHONY J EDGINGTON,    318-1830 Fern St,    Victoria BC V8R4K3
LYNN A. EDGINGTON,    1830 Fern St. Apt 318,    Victoria BC V8R4K3
STEVE SJ. EDMINSON,    3950 Rainbow St,    Victoria BC V8X2AY
PHIL G. EDNEY,    3933 Arrow Crt,    Victoria BC V8W6E7
EDSON TELEPHONE ANSWERING SRVC,    5114-6Th Ave Rr Area Box 5115,    Edson AB T7E1T3
DAVID GWYNN EDWARDS,    505-10333 Southport Rd. S.W.,    Calgary AB T2W3X6
DEBRA A. EDWARDS,    #20-5625 48Th Avenue,    Delta BC V4K1X3
JAMES R. EDWARDS,    2107 Stellar Court,    Comox BC V9M3L6
JEFF EDWARDS,    3175 Goldfinch St,    Abbotsford BC V2T5R8
MICHELE E. EDWARDS,    402-2507 Dowler Pl.,    Victoria BC V8T4H7
TIM & JACKIE EDWARDS,    Tempo Gas, Hwy #7,    Vanscoy SK S0L3J0
RONALD EDWARDVILLE,    111 Hickory Tree Rd. #205,    Toronto ON M9N3P9
BRENDA EE,    #102-8688 Centaurus Circle,    Burnaby BC V3J7J9
SERGUEI EFIMOV,    400-1195 Davie St.,    Vancouver BC V6G1N2
ANTHONY E. EFRID,    153 Po,    K 299 Me AR
NEALL EGAN,    150 202 Promenade Drive,    Nanaimo BC V9R6M6
VALERIE J. EGAN,    3911 Scolton Road,    Victoria BC V8N4E1
ANNE I. EGLI,    Box 159,    Vanderhoof BC V0J3A0
SELVARAJAH EHAMBARAM,    #203 10668 138th STREET,    Surrey BC V3T5T2
STANLEY C. EHRLICH,    110 Promenade Cir.,    Vaughan ON L4J7W8
MUNEEB EHSAN,    7630-124 St.,    Surrey BC V3W3X5
EIDET SANDIE,    Rr 5 S16 C8,    Gibsons BC V0N1V0
SHELDON EIFLER,    193, 23248 Twp Rd 522,    Sherwood Park AB T8B1H5
HELEN P EINARSON,    Apt 301-1252 Yates St.,    Victoria BC V8V3N3
OWEN C. EINARSON,    Apt. 301 1252 Yates Street,    Victoria BC V8V3N3
JESSE M. EINBLAU,    1300 Yates St. Apt. #114,    Victoria BC V8S1Z9
STEVEN B. EISENTRAUT,    817 East Lakeview Rd.,    Chestermere AB T1X1B1
GLENORA EISTHEN,    4903 52Nd St. Suite 7,    Lacombe AB T4L2G3
EJL MANAGEMENT LTD,    2346 E. Shawnigan Lk Rd.,    Shawnigan BC V0R2W0
SAMATH EK,    1246-A Gerrard St.E,    Toronto ON M4L1Y6
ALEX D. EKLUND,    C/O Tompkins Hotel,    Tompkins SK S0N2S0
DAROLD EKLUND,    c/o Tompkins Motel,    Tompkins SK S0N2S0
DEAN E. EKLUND,    Box 600,    Gravelbourg SK S0H1X0
KELLY EKLUND,    289 Laura Ave.,    Duchess AB T0J0Z0
MURIAL B. EKLUND,    Rr #1 Moon River Rd.,    Monarch AB T0L1M0
SHAUNEE-JO EKLUND,    331-1617 2Nd Ave. N.E.,    Medicine Hat AB T1C1A1
MICHEL EL-HAGE,    1544K Heron Rd,    Ottawa ON K1V6A4
CHAKIB EL-HASSAR,    8005 Mountain Sight, #102,    Montreal PQ H4P2B1
JORINA M ELBERS,    4549 Pheasantwood Terrace,    Victoria BC V8X5E9
JIMMY J. ELDER,    Box 659 405 5Th Avenue,    Rosthern SK S0K3R0
STEWART ELDER,    Corner Hiway #2 & Main Street,    Simpson SK S0G4M0
ELEGANT CLASSICS,    4350 Steeles Ave E. Box 43,    Markham ON L3R9V4
RUSSELL L. ELFORD,    433 Davenport Place,    Sherwood Park AB T8H1R9
KAREN L. ELGERSMA,    1132 Lands End Road,    Sidney BC V8L5K2
LORALIE D. ELHART,    1721 17 Avenue S.E.,    Medicine Hat AB T1A3V2
BERYLE C. ELI,    1326 Moorgreen Pl.,    Victoria BC V8P2R9
ELK ENTERPRISES,    20825 51-B Avenue,    Langley BC V3A7K6
DALLAS A. ELLIOTT,    130 1st. Ave West,    Cochrane AB T0L0W0
DEBBIE ELLIOTT,    160 Bismark Dr.,    Cambridge ON N1S4G3
HEIDI ELLIOTT,    217 Milton St.,    Nanaimo BC V9R2K5
JASON J. ELLIOTT,    779 Brimacombe Drive,    Weyburn SK S4H2P7
OLGA C. ELLIOTT,    2098 Eardley Rd,    Campbell-River BC V9W1L4
REBECA C ELLIOTT,    117 9700-92 Avenue,    Grande Prairie AB T8V0H4
BRIAN ELLIS,    998 Jarvis St.,    Coquitlam BC V3J5A1
CLARE ELLIS,    1317 Hillside Ave Ste #1,    Victoria BC V8T2B3
DOUG G. ELLIS,    1001 Brier Park Way N.W.,    Medicine Hat AB T0J2P0
HELEN E. ELLIS,    224 Riverside Way Se,    Calgary AB T2C3V9
HOLLY ELLIS,    338 Main Street,    Redcliff AB T0J2P0
KELLY E. ELLIS,    3368 Snelbourne St,    Victoria BC V8P4G2
LOIS ELLIS,    810 Killdonan Rd.,    Victoria BC V8X4K8
MARK & ALISON ELLIS,    1330 Mckenzie Cres. N.W.,    Medicine AB T1A7N2
MARK VINCENT ELLIS,    2700-161 Bay Street,    Toronto ON M5J2S1
ROSE K. ELLIS,    311 7Th St SE,    Medicine Hat AB T1A1J8
SIMON J. ELLIS,    #111-291 Regina Ave.,    Victoria BC V8Z1J6
SOMMER R. ELLIS,    104-552 18Th St S.W.,    Medicine Hat AB T1A8A7
STEPHEN ELLIS,    3000 Solent Rd.,    Sooke BC B0S1N0
TAMI ELLIS,    104-552 18 Street S.W.,    Medicine Hat AB T1A8A7
TERRY A. ELLIS,    1001 Brier Park Way,    Medicine Hat AB T1C1T2
TRACY L. ELLIS,    810 Killdonan Rd,    Victoria BC V8X4K8
WADE ELLIS,    4002 Center St St. N.W.,    Calgary AB T2K0W2
ANITA ELLISON,    4985 Mclay Rd Rr 3,    Duncan BC V9L2X1
NINA M. ELLISON,    3446 Glenora Road , Rr#3,    Duncan BC V9L2X1
PAT L. ELLISON,    2224 Amity Drive,    Sidney BC V8L1B3
KIMBERLY ELLSWORTH,    Box 2260,    Pincher Creek AB T0K1W0
```

```
District/off: 0417-5           User: AR              Page 44 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D          Total Served: 14051

    TRUDY & RON ELLSWORTH,    1875 17th STREET S.W.,    Medicine Hat AB T1A2B3
    EUGENE ELM,    R.R.1,    Hardisty AB T0B1V0
    MURRAY R. ELPHICK,    1194 Munro St.,    Victoria BC V9A5P6
    EMARD ERIC,    130 Des Grives,    Laprairie PQ J5R5K6
    MARIANNE E. EMELSON,    N.W. 16-14-19 W4,    Enchant AB T0K0V0
    PATTI A. EMELSON,    N.W. 16-14-19 W4,    Enchant AB T0K0V0
    EMERALD ESTATES INC.,    C/O LUXARY RAGS 150 WEST 15th,    North Vancouver BC V7M1R5
    MARK J. EMERY,    54 Lakeview Circle,    St ON N5P4B2
    SJOGREN EMILY,    Box 41 Aust Store 1 Main St.,    Big Beaver SK S0H0G0
    IRENE EMMANUEL,    10550- 17 Ave,    Edmonton AB T6J5B5
    PATRICE EMOND,    3742 Avenue De L' Eglise,    Charny PQ G6X1X4
    BONNIE H. EMPEY,    Sw 1/4 25-9-10 W3,    Aneroid SK S0N0C0
    DEWAYNE L. ENDICOTT,    1025 2Nd Street East,    Saskatoon SK S7H1R2
    JOHN G. ENEAS,    Site Vc-39,Rr4,1753 Elineton,    Nanaimo BC V9RSY9
    ELIZABETH A. ENEMARK,    1204 Yates Apt. 41,    Victoria BC V8V4V1
    HERMAN G. ENG,    1 Clareville Cress,    Willowdale ON M2J2B9
    PYSCHE ENG,    183 Dawlish Avenue,    Aurora ON L4G6R2
    RAY B. ENG,    1365 Topaz Ave.,    Victoria BC V8T4Z2
    SUZIE ENG,    1365 Topaz AVENUE,    Victoria BC V8T4Z2
    YOLYVETTE R. ENGALLA,    890 Ceremonial Drive,    Mississauga ON L5R3B5
    IRENE & FREDERIK ENGELBERTINK,    1726 Grandview Ave. Box 942,    Lumby BC V0E2G0
    ENGER R. LYLE,    45780 Thomas Rd.,    Sardis BC V2R2S1
    HEIDI I. ENGER,    46365 Maple Avenue,    Chilliwack BC V2P2J5
    DONNA L. ENGLISH,    355 Warren Rd,    King City ON L7B1C4
    MARJORIE ENGLISH,    #4-910 Maltwood Terrace,    Victoria BC V8X5G8
    BONNIE M. ENGMAN,    5139 56Th St.,    Iwnisfail AB T4G1R5
    SUNNY S. ENIOLA,    1995 Weston-Road,    Weston ON M9N2A2
    FLOSSIE-MAY ENMAN,    286 Major Mackenzie Dr. E #707,    Richmond Hill ON L4C 8T3
    SHELIA M. ENNIS,    302-1007 Caledonia Avenue,    Victoria BC V8T1E7
    JIAEN ENRG,    144 Labrie,    Laval PQ H7N3G3
    ENSTAR CONSULTING INCORPORATED,    3101 Main Street,    Vancouver BC V5T3G8
    JAMES M. ENSZ,    424 20Th Street N.E.,    Medicine Hat AB T1C1W2
    LAWRENCE A. ENTEM,    17-551 1st Avenue E,    Shaunavon SK S0N2M0
    D.S. ENTERPRISES,    5-1728 Yew Street,    Vancouver BC V6K3E9
    G & G ENTERPRISES,    1272 Comox Street Apt. 801,    Vancouver BC V6E1Z7
    ENTREPRISES BERNARD DUMEIGNIL,    502 Du Rhone,    Lachenaie PQ J6W5M6
    SANDRA & BAILEY EPP,    242 Carry Drive Se,    Medicine Hat AB T1B2N5
    ROB H. EPTON,    9537-178 Avenue,    Edmonton AB T522E6
    MONICA S. ERDEI,    1188 Craigflower Rd.,    Victoria BC V9A2Y4
    ARTHUR G. EREAUT,    3043-A Pickford Road,    Colwood BC V9B2L3
    RON L. EREISER,    #8 2820 Centre Ave NE,    Calgary AB T2A7P5
    DENNIS E. EREMKO,    1010 Koskimo Rd.,    Qualicum Beach BC V9K2M8
    DOUG E ERICKSON,    2201 Tzouhalem Road,    Duncan BC V9L2N6
    ELAYNE E. ERICKSON,    540 Treanor Ave,    Victoria BC V9B3H1
    GAIL ERICKSON,    2366 Calais Road,    Duncan BC V9L5V5
    GERRY D. ERICKSON,    3415 Richmond Road,    Victoria BC V8P4P4
    GRANT C. ERICKSON,    2102 Bakerview Place,    Sidney BC V8L1E9
    HEIDI A. ERICKSON,    230 Trans Canada Hwy,    Malahat BC V0R2L0
    JAMES B. ERICKSON,    R R #7, 2602 Bruce Rd.,    Duncan BC V9L4W4
    KAJSA M. ERICKSON,    2102 Bakerview Place,    Sidney BC V8L1E9
    KATHY L. ERICKSON,    P.O. Box 103,    Malahat BC V0R2L0
    MARILYN A. ERICKSON,    1129 Vista,    Victoria BC V8T2H3
    RANDY & DIANA ERICKSON,    2516 Kingcome Pl.,    Port McNeill BC V0N2R0
    ROBERT S. ERICKSON,    270 Midridge Cres. S.E.,    Calgary AB T2X1C6
    LONE K. ERIKSEN,    6-947 Caledonia Ave,    Victoria BC V8T1E7
    ERNEST W. LAWRENCE,    156 Meadow Dr.,    Hinton AB T7V1N7
    CECIL ERNST,    108 2Nd Avenue,    Hanna AB T0J1P0
    COMFORT A. ERO,    34-1190 Kings Road,    Victoria BC V8T1X7
    A. ERO ISIUWA,    4636 W. 8Th Avenue,    Vancouver BC V6R2A7
    IRENE F. ERRINGTON,    650 A Bunting Place,    Comox BC V9M3R1
    KELLY A. ERWIN,    3128 Westdowne Rd.,    Victoria BC V8P4Y3
    KATHLEEN Y. ESBATI,    418 Sue Mar Place,    Victoria BC V9C3C9
    ENCARNI ESCOBAR,    9 Munford Cr,    Toronto ON M4B1B9
    IAN ESFORD,    42 Murray St,    Brockville ON k6v2w4
    LESLEY E. ESFORD,    8619 119 St,    Delta BC V4C6M3
    NORMA J. ESFORD,    49 Heritage Drive,    Wellington ON K0K3L0
    MARY ESHENKO,    203 2420 Douglas,    Victoria BC V8T4L7
    MAGDY M. ESMAIEL,    1113 Fletcher Way,    Port Coquitlam BC V3C6B7
    ESQUIRE ELECTROLYSIS,    #7 1520 South Service Rd E,    Swift Current SK S9H3X6
    KAREN L. ESQUIRO,    #36-5300 25th Ave.,    Vernon BC B1T6R4
    GEORGE ESSER,    301-7368 Royal Oak Ave,    Burnaby BC V5J4J6
    BENJAMIN B. ESSIEN,    3400 Upper Terrace,    Victoria BC V8R6E6
    CARMELO ESTPOSITO,    14729 103 Avenue NW,    Edmonton AB T5N0T8
    ETERNAL FLAME,    477-1027 Davie St,    Vancouver BC V6E4L2
    ETHIER PERRY B,    3231 Willshire Drive,    Victoria BC V9C2V4
    JEFFREY F. ETHIER,    2441 9Th Ave,    Portalbeam BC V9Y2N2
    FRANCIS ETIENNE,    111 Hickory Tree Rd.#205,    Toronto ON M9N3P9
    FRANCOISE ETIENNE,    111 Hickory Tree Rd #Apt 205,    Toronto ON M9N3P9
    CAITLIN E. EVANS,    807 Shorewood,    Parksville BC V9P1S1
    DAVID EVANS,    N.W. 32-0610W3,    Ponteix SK S0N1Z0
    DONALD EVANS,    103 12827 76Th Ave.,    Surrey BC V3W2V3
    GRANT A. EVANS,    2580 Avebury St.,    Victoria BC V8R3V9
    GREGORY S. EVANS,    3042B Pickford Rd,    Victoria BC V9B2L2
    JENNIFER A. EVANS,    2378 Esplanade,    Victoria BC V8R2W2
    LYNNE R. EVANS,    2675 Pioneer Way,    Pt. Coquitlam BC V3C6A4
```

```
District/off: 0417-5           User: AR              Page 45 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D          Total Served: 14051

     MARIE A. EVANS,     604 Rutland Court,    Coquitlam BC V3J3T9
     NANCY J. EVANS,     P.O. Box 5033,    Squamish BC V0N3G0
     NANCY P. EVANS,     875 Everett Crescent,    Burnaby BC V5A2N3
     NORM B EVANS,    148 Weld Street,    Parksville BC V9P2G3
     ROSS LANA C.R. EVANS,     Box 32, 201 Centre Street,    Orkney SK S0N1V0
     ROY C. EVANS,    129 1St St E,    Ponteix SK S0N1Z0
     SANDRA J. EVANS,     2378 Esplanade,    Victoria BC V8R2W2
     YVONNE EVANS,    77 Sheep River Dr.,    Okotoks AB T0L1T4
     EVART ORIGINALS,     2364 Cheverie St,    Oakville ON L6J5W4
     SHAWN EVASCHESEN,     343 Redcoat Dr.,    Eastend SK S0N0T0
     DARCEY & STACEY EVENSON,     Omar Heggestad 120 1St West,    Frontier SK S0N0W0
     JUNE K. EVERSON,     Omar Heggestad 120 1St ST.,    Frontier SK S0N0W0
     DELLA G. EWACK,     Box 106,    Stoughton Sack PQ S0G4T0
     LINDA EWASCHUCH,     10713- 155 St,    Edmonton AB
     LANCE W EWASIVK,     104 3070 Ross Road,    Nanaimo BC V9T5Y5
     EWC (INVESTMENTS) LTD.,     17250- Stony Plain Rd.,    Edmonton AB T5S1K6
     INGRID EXNER,     315-1323 West 71 AVENUE,    Vancouver BC V6P6H5
     EXTREME MARKETING,     17217 24Th Avenue,    Surrey BC V4P2V2
     F.Z.E. ENTERPRISES,     #4-2320 King George Highway,    Surrey BC V4A5A5
     FS CONSULTANTS,     302-20727 Douglas Cres,    Langley BC V3A4C1
     LENNIE L P FABER,     14360 L2A Cross Rd,    Vernon BC V1T6M6
     LY L FABER,    Box 722,    Vernon BC V1T6M6
     TOOS C. FABER,     Box 722,    Vernon BC V1T6M6
     TRACE T J FABER,     4360 L8A Cross Rd.,    Vernon BC V1T6M6
     MURRAY FACCA,     3223 Massey Drive,    Saskatoon SK S7L3X9
     BARBARA A. FADDEN,     265 Decelles,    Brigham PQ J2K4S6
     DARRYL FADDEN,     40 Bates Way Box 25,    Markham ON L6C1R1
     SHELLY L FADER,     241 Island Highway,    Victoria BC V9B1G3
     SHON P FADER,     241(B) Island Highway,    Victoria BC V9B1G3
     JOANNE J FAECHNER,     143 Doran Cresent,    Red Deer AB T4R2M8
     DOMINIC FAFARD,     29 Place Des Erables,    Ste-Julie PQ J0L2S0
     GERALD & CHARLENE FAFARD,     Box 85,    Scout Lake SK S0H3V0
     CAROL A. FAGAN,     #7-1749 Menzies St.,    Merritt BC V1K1A5
     KERRY G FAHLMAN,     Box 1599 Compartment 37,    Medicine AB T1A7Y5
     ERIK FAIR,     14729 103 Ave. Nw.,    Edmonton AB T5N0T8
     CAROLYN G. FAIRLEY,     6476 Blenheim St,    Vancouver BC V6N1R5
     SUSAN M. FAIRLIE,     826 Old Esquimalt Rd.,    Victoria BC V9A4X1
     JOHN FAIRWEATHER,     407 Howard St.,    Indianhead SK S0G2K0
     RECEL FAJARDO-JARDINE,     2547 Killarney Rd,    Victoria BC V8P3G6
     RICHARD FALARDEAU,     7-841 Sydney St. Ste 412,    Cornwall ON K6H3J7
     FALCONHOUSE INVESTMENTS INC.,     208-2187 Oak Bay Ave.,    Victoria BC V8R1G1
     FALK ARNOLD H,     App. 206 2425 Church Street,    Abbotsford BC Y27F3I8
     ELLEN S. FALK,     29 Roxborough Lane,    Thornhill ON L4J4T1
     JAIME Y. FALLON,     2875 Lakewood Dr.,    Vancouver BC V5N5P8
     TONY FALLON,     2875 Lakewood Dr,    Vancouver BC V5N5P8
     MARISA FALZONE-BELL,     25 Thunder Grove 502,    Scarborough ON M1V3M2
     ANGELA FAN,     8391 Roszbank Crzs,    Richmond BC V7A2K8
     GARY KA-YIN FAN,     95 Carnival Court,    North York ON M2R3T7
     POLLY FAN,     10528 Glenwood Cres E.,    Surrey BC V4N1V9
     HUI FANG,     99 Dalhousie St. Apt. 608,    Toronto ON M5B2N2
     JIN Q. FANG,     49 Nassau St,    Toronto ON M5T1M3
     JUN FANG,     3875 Sheppard Ave. E. Apt 1208,    Toronto ON M1T3L6
     LUCY FANG,     360 HollyBerry Trail,    Toronto North York ON M2H2P6
     OLIVIA FANG,     1005-7077 Beresford St.,    Burnaby BC V6B4J5
     PAO-CHU FANG,     1303-5050 Sanders St.,    Vancouver BC V5H1T1
     BRAD E. FANTUZ,     RR #2 1700 West Hwy,    Cranbrook BC V1C4H3
     TROY G. FANTUZ,     620 16Th Avenue South,    Cranbrook BC V1C3A1
     FREDERIC FARARD,     29 Place Des Erables,    Ste-Julie PQ J0L2S0
     JANICE G. FARINHA,     6476 Blenheim St,    Vancouver BC V6N1R5
     JENNY FARKAS,     931 Mcdonald St.,    Duncan BC V9L1Z2
     DENNIS S. FARLEY,     243 Beacon Road,    Kirkland PQ H9J2G2
     JAMES H. FARLEY,     1298 Tristan Place,    Victoria BC V8Z7B9
     VANA L. FARLOWE,     1524 Palahi,    Victoria BC V8N6A8
     EDWARD J. FARMER,     479 South Joffre St.,    Victoria BC V9A6C7
     SCOTT W. FARQUHAR,     #412-1631 Mckenzie Ave.,    Victoria BC V8N5M3
     GREG FARREL,     2029 E. 1St,    Vancouver BC V5N1B6
     CANDACE G. FARRELL,     567 Latoria Rd.,    Victoria BC V9C2Z9
     MELFORD H. FARRELL,     140 Wellington Ave.,    Victoira BC V8V4H7
     PATRICK G. FARRELL,     827 North Park #204,    Victoria BC V8W3Y3
     CHERYL FARRIS,     681 3Rd Avenue West,    Shaunavon SK S0N2M0
     SHAHNAAZ FARUK,     83 N. Ranelagh Ave,    Burnaby BC V5B 3N2
     MANJIT S. FARWAHA,     497 E. 58th Avenue,    Vancouver BC V5X1W1
     WILFRED FARWELL,     Main St. Box 84,    St. Victor SK S0H3T0
     DEAN T FAST,     6381 Learmouth Rd,    Vernon BC V1B3G3
     IAN M. FATT,     4256 Kincaid St.,    Victoria BC V8X2N2
     MARIETTE L. FAUCHON,     131 Mcpherson Drive,    Hinton AB T7V1J8
     ERIN A. FAULKNER,     1028 Empress Avenue,    Victoria BC V8T1P2
     JEANINE S. FAULKNER,     4614 47 Ave.,    St. Paul AB T0A3A3
     DEBORAH FAUROT,     2196 Bayswater Street,    Vancouver BC V6K4P2
     JAMES L. FAUTEUX,     11560 Seaton Road,    Richmond BC V7A3G6
     TERRY R. FAUTEUX,     303-1318 Beach Drive,    Victoria BC V8S2N5
     GERMELINO T. FAVIS,     1403 Toronto Dominion Tower,    Edmonton Center AB T5J2Z1
     LOLITA M. FAVIS,     104 Habitat Cresent Nw,    Edmonton AB T5A2X7
     BRENT G. FAWCETT,     9349 98A Street,    Edmonton AB T6E3N2
     GERTIE E. FAYANT,     208 3rd St.,    Duck Lake SK S0K1J0
```

```
District/off: 0417-5         User: AR              Page 46 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 14051

        JANNY FEAR,    192 Leopold St.,    Wingham ON N0G2W0
        GEORGE P. FEDEAS,    212 2201 Pine St,    Vancouver BC V6J5E7
        BILL FEHR,    R.R.4 Reddeer,    Red Deer AB T4N5E4
        CARLA FEHR,    3219 Portnal Ave,    Regina SK S4S4A9
        RAELLEN O. FEHR,    414-2410 Heseltine Rd,    Regina SK S4V1N9
        RONI L. FEHR,    10-236 Central St,    Regina SK S4N2N9
        CLAUDIA M. FELDERHOF,    3790 Jennifer,    Victoria BC V8P3X2
        ARON J. FELLICHLE,    4120 Crozier Road,    Armstrong BC V0E1B0
        FRITZ FELLICHLE,    4120 Crozier Road,    Armstrong BC V0E1B0
        SAMUEL P. FELLICHLE,    4120 Crozier Road,    Armstrong BC V0E1B0
        DONNA J. FELLOWS,    2030 Tomat Ave.,    Kelowna BC B1Z3C5
        CATHERINE V. FEND,    #309735 W 15Th Ave,    Vancouver BC V5Z1R6
        FENDLEY JOHN EDWARD,    22 B. Newton Road,    Lime House ON L0P1H0
        DAVID PAUL FENDLEY,    22 B Newton Road,    Lime House ON L0P1H0
        HAROLD EDWARD FENDLEY,    22-B Newton Road,    Limehouse ON L0P1H0
        WEI FENG,    5 Massey Sq #2304,    Toronto ON M4C5L6
        YI FENG,    39 Carey Crescent,    Markham ON L3R3E6
        FINN N. FENGER,    4633 Seawood Terrance,    Victoria BC V8N3W1
        ARNOLD & CAROL FENNER,    1407 Glendale Street,    Moose Jaw SK S6H6Z1
        JOHN FENSEL,    2678 Countess St.,    Abbortsford BC V2T2V7
        KLAUS FENSEL,    2678 Countess Str.,    Abobotsford BC V2T2V7
        HEATHER C. FENTON,    4064 Ebony Place,    Victoria BC V8N3Y9
        GENE FERA,    16 Farmington Drive,    St. Catharines ON L2S3E8
        CECIL V FERGUSON,    1025 Qualicum St,    Qualicum Beach BC V9K1M5
        DOLLIE E FERGUSON,    45 Marilyn Drive,    Guelph ON N1H1G9
        GWEN E. FERGUSON,    8507-78-A Street,    Fort St. John BC V1J3A9
        KAREN J. FERGUSON,    9629 79 Ave.,    Edmonton AB T6C0S1
        LESLEE A. FERGUSON,    4037 Livingston Ave North,    Victoria BC V893A7
        RIZA L. FERGUSON,    1-1050 Richarson St.,    Canada BC V0R2E0
        ROBERT W. FERGUSON,    625 WEST 7th,    Vancouver BC V5Z1B6
        ANDREE FERLAND,    19 Paul Albert,    Blainville PQ J7E4H5
        MONIQUE FERLAND,    25 Des Ormeaux,    Joliette PQ J6E7J8
        MAGUIN L. FERNANDEZ,    1106 Jalna Blvd Apt #704,    London ON N6E2R9
        RANDY FERNETS,    1308 Faulkner Cres. Box 63,    Saskatoon SK S7L3R4
        ALLAN E FERRARA,    7155 Bright Bay,    Regina SK S4X4H7
        CHAD A. FERRARA,    7155 Bright Bay,    Regina SK S4X4H7
        FRANCES K FERRARA,    #1-650 4th Avenue NE,    Moose Jaw SK S6H7L9
        MARK FERRARA,    RR 1 Box 40,    Courval SK S0H1A0
        NATALIE D. FERRARA,    7155 Bright Bay,    Regina SK S4X4H7
        LAURA D. FERREIRA,    2176 Cowichan Bay Road,    Cowichan Bay BC V0R8N0
        FERRILL SHARON A,    890 Kentwood Lane,    Victoria BC V8Y3C6
        MORENE D. FERRIS,    4349 Parkwood Terrace,    Victoria BC V8X5B4
        TRUDIE P. FERRIS,    3720 Craig Millar Ave.,    Victoria BC V8P3H3
        GERARD FERRON,    323-3220 Quadra Street,    Victoria BC V8X1G3
        ARIEL FERSON,    2096 East 42Nd Avenue,    Vancouver BC V5P1L8
        FESTEJO G. MICHAEL,    #42 7433 16th Street,    Burnaby BC V3N4Z5
        ALFRED H. FETH,    523 Glendene Cres,    Waterloo ON N2L4P3
        JESSE D. FIBIGER,    1721 Jefferson,    Victoria BC V8N2B3
        KERRI L FIEBER,    855 Ellery St #518,    Victoria BC V9A6X6
        LLOYD G. FIELD,    Rr8 Site 42 Box 15,    Lethbridge AB T1J4P4
        NORMA J. FIELD,    1178 Damelart Way,    Brentwood Bay BC V8M1E3
        ROBERT FIELD,    140-1 Street South Box 143,    Lomono AB T0L1G0
        BRIAN E. FIELDGATE,    2729 Park St.,    Regina SK S4N2H4
        DIANNE G. FIELDING,    637 Lampson St,    Victoria BC V9A6A2
        MARTIN FIESEL,    11 Metcalfe Rd.,    Regina SK S4V0H9
        DOMENICO FIGLIOMENI,    15 John Blackwood Place,    Woodstock ON N4S8Y3
        LINDA FIGUEROA,    420 A Langford St.,    Victoria BC V8R3C4
        DOMINIQUE FILION,    13 Rue Principale,    St. Basile-Le-Grand PQ J3N1M3
        BOB A. FINCH,    #306 10835-114 St,    Edmonton AB T5H3K3
        JACQUELINE M. FINCH,    8 Curran Street,    Kanata ON K2L2R1
        LINDA FINDLAY-PALMER,    144 Grassy Plains Drive,    Kanata ON K2M2M8
        RAYMOND E. FINLAY,    3275 Margaret Rd.,    Regina SK S4V1B2
        NORTON FINLKELSTEIN,    7600 Chelsea Rd.,    Richmond BC V7C3S8
        EUGENE J. FINNEGAN,    993 Loralee Road R.R. #2,    Cobble Hill BC V0R1L0
        LARRY L. FIOLLEAU,    Po Box 148,    Duck Lake SK S0K1J0
        JOHN B. FIRTH,    2213 Utley Road,    Mississauga ON L5S1X3
        CONRAD FISCHER,    9330 209 Street,    Langley BC V1M2G6
        PHYLLIS B FISCHER,    9805-10 Gave,    Grande Prairie AB
        SHANE M FISETTE,    6 612 Fernhill Road,    Victoria BC V9A4Y8
        FISHER CARA L,    #309 490 Marsett Place,    Victoria BC V8X7J6
        FISHER GARY C.,    944 Lake Ontario Drive SE,    Calgary AB T2J3K2
        AL E. FISHER,    6171 Conin Drive,    Mississauga ON L4V1N8
        CHADWICK B. FISHER,    207-129 Gorge Rd. East,    Victoria BC V9A1L1
        CRYSTAL L. FISHER,    36-25 Maki Road,    Nanaimo BC V9R6N3
        DEAN FISHER,    215 Edgehill Drive N.W.,    Calgary AB T3A2W6
        ELEANOR F. FISHER,    321 Railway Avenue,    Radville SK S0C2G0
        GAYLE P. FISHER,    944 Lake Ont. Dr. SE,    Calgary AB T2J3K2
        KIRK E. FISHER,    #101 17802 66 Avenue,    Surrey BC V3S7X1
        MAEUE FISHER,    26 Elgin Avenue,    Toronto ON M5R1G6
        MIKE J. FISHER,    3118 Glen Lake Rd.,    Victoria BC V9B4B7
        PATRICIA M. FISHER,    2586 Napier St.,    Vancouver BC V5K2W5
        PATRICK FISHER,    1540 Mctavish,    Sidney BC V8L3S1
        RHYSANNE K FISHER,    5019 50 Avenue,    Breton AB T0C0P0
        RICHARD & SHANNON FISHER,    P.O. Box 69,    Daysland AB T0B1A0
        T.D. FISHER,    157 Riverside Circle S.E.,    Calgary AB T2C3Y7
```

```
District/off: 0417-5          User: AR              Page 47 of 167        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

    THERESE G FISHER,    41435 S Sumas Rd,    Chilliwack BC V2R4K5
    TOM R. FISHER,    3118 Glen Lake Rd.,    Victoria BC V9B4B7
    WENDY A. FISHER,    P O Box 134,    Brenton AB T0C0P0
    RACHELLE FISHMAN,    127 Charlton Blvd,    Toronto ON M2R2J2
    RON FISHMAN,    127 Charlton Blvd,    Toronto ON M2R2J2
    NANCY G. FITCH,    125 3 Ave Ne,    Milk AB T0K1M0
    ELIZABETH FITCHES,    716 Regent Drive,    Oshawa ON L1G1H4
    GERALDINE K. FITTERER,    605-1033 Belmont Ave.,    Victoria BC V8S3T4
    TERRY A. FITTERER,    Holsom Road, Box 328,    Medicine Hat AB T1A7G1
    DONA M. FITZGERALD,    4409 Urquhart Cres,    Prince George BC V2M5H2
    JOYCE FITZGERALD,    5610 54Th AVENUE,    Lacombe AB T4L1L6
    HARRY FITZPATRICK,    540 Aberdeen Rd S.E.,    Calgary AB T2H1T1
    KEVIN D FITZPATRICK,    1026 Clarke Rd,    Victoria BC V8M1C7
    DONNA E. FJORDBOTTEN,    42 Mountain St W.,    Okotoks AB T0L1T2
    LARRY D. FJORDBOTTEN,    160 Willow Dr.,    Wetaskiwin AB T9A2W8
    PAUL R. FJORDBOTTEN,    42 Mountain St.,    Okotoks AB T0L1T2
    ROY C. FJORDBOTTEN,    N.E. 14-11-25 W 4,    Granum AB T0L1A0
    VINCENT W. FLATERUD,    263 4Th Ave. Nw,    Swift Current SK S9H0T8
    BRUCE H. FLEENOR,    6010 Blackburn Road,    Chilliwack BC 2R4N9
    KAREN E. FLEISCHER,    1206 Nanton Ave,    Crossfield AB T0M0S0
    CONNIE G. FLEMING,    Nw 32-16-15 West Of 4,    Rainer AB T0J2M0
    ROBERT FLEMING,    409-1480 Foster Street,    White Rock BC V4B3X7
    TRISH FLEMING,    94-12Th St West,    Drumheller AB T0J0Y2
    PAUL J. FLENGERIS,    1733 Dewdney Ave. E.,    Regina SK S4N4N6
    JENNIFER R. FLENTGE,    2964 Trethewey Street,    Abbotsford BC V2T6P4
    FLETCHER JOANNE,    302-1561 Stockton Crescent,    Victoria BC V8P3B9
    LARRY M. FLETCHER,    1751 San Juan Avenue,    Victoria BC V8N4T7
    LARRY P FLETCHER,    3320 Lakeridge Place,    Victoria BC V8E1C7
    ROBERT A. FLETCHER,    122 Roger Road,    Ottawa ON K1H5C8
    DOUG FLETT,    1060 King Albert #107,    Coquitlam BC V3J5K6
    ELYSE FLEURY,    7385 Des Grebes,    Charny PQ G6X2C1
    HELENE FLEURY,    190 Andre Lacombe,    De Perrot PQ J7V8W4
    RAY FLEURY,    6104 84 Ave.,    Edmonton AB T6B0H5
    IVAN E. FLEWELLING,    2739 136 Ave,    Edmonton AB T5A4B3
    FLOAL HOLDINGS INC.,    1315 Minto Street,    Regina SK S4T5J3
    DELANA K. FLOBERG,    N.E. 5-10-18 W Rd.,    Shaunavon SK S0N2M0
    TRINA D. FLOBERG,    2307 221 Templegreed Dr. Ne,    Calgary AB T1Y5S6
    DALJIT S. FLORA,    15570 82Nd Ave.,    Surrey BC V3S2K9
    IVAN F. FLORA,    1218 Hillside Ave.,    Victoria BC V8T2B2
    STEVE A. FLORA,    1498 Ocean View Rd.,    Victoria BC V8P1K2
    PAT E. FLORITTI,    3927 Cedar Hill X Rd.,    Victoria BC V8P2N3
    SEANN FLUMERI,    209-2339 Shaughnessy,    Pt Coquitlam BC V3C3E2
    MARTHA FLYNN,    8024 Cedar Street,    Mission BC V2V3N1
    MARCEL FOLK,    20 Ross Glen Way S.E.,    Med Hat AB T1B1P1
    ART FONG,    107 East 21st Ave,    Vancouver BC V5V1P7
    DAVID T W FONG,    291 Manhattan Drive,    Unionville ON L3P7L4
    FRANCISCA K.C. FONG,    22 Artillery Street,    Scarborough ON M1V3H9
    JULIA C L FONG,    291 Manhattan Drive,    Unionville ON L3P7L4
    MEI Y. FONG,    87 Robinson St.,    Toronto ON M6J1L6
    SEW THAI FONG,    291 Manhattan Drive,    Unionville ON L3P7L4
    GERARD Y. FONTAINE,    Box 157,    St. Laurent MB R0C2S0
    JACQUELINE J. FONTAINE,    721 Front Street,    Victoria BC V9A3Y3
    JEAN-PAUL FONTAINE,    7-841 Sydney St. Ste 412,    Cornwall ON K6H3J7
    LOUIS S. FONTAINE,    219-13624 67Th Ave,    Surrey BC V3W6X5
    LUC FONTAINE,    Box 385,    St Laurent MB R0C-2S0
    LYNE FONTAINE,    7-841 Sydney St. Ste 412,    Cornwall ON K6H3J7
    MARC H. FONTAINE,    Box 308,    St-Laurent MB R0C2S0
    CHRISTOPHER D. FORBES,    2280 Forbes Street,    Victoria BC V8R4B4
    JAIMIE L. FORBES,    2280 Forbes St.,    Victoria BC V8R4B4
    PATRICIA D. FORBES,    108-3277 Glasgow Ave,    Victoria BC V8X1M3
    RAYMOND H. FORBES,    108-3277 Glasgow Avenue,    Victoria BC V8X1M3
    STEPHEN D. FORBES,    402837 Shelbourne St.,    Victoria BC V8R4M5
    TODD W. FORBES,    3322 Fenwick Cre.,    Mississauga ON L5L5N1
    DAWN FORD,    3469 Bethune Ave.,    Victoria BC V8X1W1
    STEPHEN J. FORD,    204-2233 Bowker Ave,    Victoria BC V8R2E3
    FRANK M. FORDE,    265 Cassandra Blv.,    Scarborough ON M3A1V4
    GLORIA FORDE,    115 Erickson Drive,    Whitby ON L1N8Z4
    JASON C. FORDE,    115 Erickson Dr.,    Whitby ON L1N8Z4
    LORI A. FORDE,    568 Rougemount Dr.,    Pickering ON L1W2C2
    SANDRA J. FORDE,    115 Erickson Drive,    Whitby ON L1N8Z4
    DEAN L. FOREMAN,    1320 Clover Ave,    Victoria BC V8S1A6
    GRAHAME FOREMAN,    1138 60Th Street,    Edson AB T7E1J1
    JENNY A. FOREMAN,    90 King George Terrace,    Victoria BC V8S2J9
    MARGARET J. FOREMAN,    90 King George Terrace,    Victoria BC V8S2J9
    MARGARET E. FORGIE,    2296 Dunlevy Street,    Victoria BC V8R5Y9
    ANDREW M. FORREST,    4861 Central Avenue,    Delta BC V4K2G5
    DONALD D. FORREST,    6271-Quail Rd.,    Vernon BC V1H1M8
    DR. ROBERT D. FORREST,    1024 Londonderry Road,    Victoria BC V8X3K5
    JOHN M FORREST,    871 Snowdrop Ave,    Victoria BC V8Z2N5
    JEFFERY J. FORSTER,    101 Hyde St. Box 31,    Belgonie SK S0G0E0
    JODY L. FORSTER,    8674 144 St.,    Surrey BC V3W5E1
    RENIE M. FORSTER,    101 Hyde St. Box 31,    Balgonie SK S0G0E0
    KEVIN J. FORSYTH,    420 4th Avenue,    Campbell River BC V9W3W8
    ROBERT G. FORSYTHE,    Box 1838, 12 Harringan Cres.,    Maple Creek SK S0N1N0
    JEFF G. FORTIER,    7488 Leary Crescent,    Sardis BC V2R3H4
```

```
District/off: 0417-5          User: AR              Page 48 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

    PAULETTE M. FORTIER,    24 Frontenac Bay,    Winnipeg MB R2J2H2
    ROBERT RL FORTIER,    P.O. Box 3208,    Smerwood Park AB T8A2A6
    CARMEN FORTIN,    329 rue Dorval,    L'Assomption PQ J5W 3A2
    FORTUNE WEST HOLDINGS CORP,    5572 Frigate Road,    Delta BC V4K4Z5
    ENTERPRISES LTD FORWAYS,    2678 Countess Street,    Abbotsford BC V2T2V7
    JANET L. FOSBERY,    19939 51 Avenue,    Langley BC V3A7P2
    RON J FOSS,    4336 Garden Grove Drive,    Burnaby BC V5G4G6
    CHRISTINE E. FOSTER,    #1-1380 McLean Street,    Trail BC V1R3Y8
    CLAUDE FOSTER,    359 3 Eme Rue,    Grand-Mere PQ G9T4X2
    DONNA M. FOSTER,    C/O 103 Pinter Drive,    Rosedale AB T0J2V0
    EARL FOSTER,    118 Sturgeon Drive,    Saskatoon SK S7K4B3
    JULIE B FOSTER,    305-250 Brenyon Way,    Scarborough ON M1B3S3
    KATHRYN FOSTER,    118 Sturgeon Drive,    Saskatoon SK S7K4B3
    MARIA W. FOSTER,    10705 Westshore Rd.,    Vernon BC V1T7Z3
    MICHAEL FOSTER,    118 Sturgeon Drive,    Saskatoon SK S7K4B3
    RALPH FOSTER,    5219 - 53 Avenue,    Ponoka AB
    SANDRA M FOSTER,    11 5713 So Avenue,    Stettler AB T0C2L0
    STEVE FOSTER,    118 Sturgeon Drive,    Saskatoon SK S7K4B3
    SUE G. FOSTER,    5372-46Th Avenue,    Ladner BC V4K3S9
    WYATT MC FOSTER,    Ss2 Site 15 Comp 20,    Fort St. John BC V1J4M7
    CYNTHIA D. FOSTER-DACOSTA,    12 Abelson Ct.,    Markham ON L3S3H5
    CHRISTIANNE FOUCHER,    380 Rue Marcelet #56,    Joliette PQ J6E6K6
    EVA L. FOUCHER,    72 Langstaff Road,    Richmond Hill ON L4C6N3
    PIERRE C. FOUCHER,    9 Blong Avenue,    Toronto ON M4M1P1
    RODNEY W. FOUGERE,    Po Box 3306,    Lake Louise AB T0L1E0
    KARINE FOURNIER,    1630 Elm St.,    Victoria BC V8P2G5
    LEO L.T. FOURNIER,    15 Rue Du Pont,    Ste. Claire PQ G0R2V0
    LAURIE J. FOWKE,    102 2Nd Ave. N.W.,    Swift Current SK S9H0P2
    FREDRICK B. FOWLER,    707 Prior Street,    Vancouver BC V6A2G8
    ROBERT FOWLES,    767 Menawood Place,    Victoria BC V8Y2Z7
    FOX ENTERPRISES,    11060 #2 Rd.,    Richmond BC V7E2E7
    FOX HOLDINGS,    17217 24Th Ave,    Surrey BC V4P2V2
    BRIAN FOX,    1473 Regent Pl,    Cobblehill BC V0R1L0
    DAVID J. FOX,    2544 Cardinal Crescent,    North Battleford SK S9A3W9
    DOREEN M. FOX,    Box 1085,    Battleford SK S0M0E0
    MICHELLE M. FOX,    1610 2Nd Ave N.,    Lethbridge AB T1H0B2
    NEKKOLA B. FOX,    5895 Sophia St.,    Vancouver BC V5W2W3
    LYNNE C. FOXALL,    978 Fir Tree Glen,    Victoria BC V8X5B7
    ALTON N. FRAIL,    101 4Th Ave.,    Warner AB T0K2L0
    DONNA I. FRAMPTON,    538 Athabasca Street West,    Moose Jaw SK S6H2C4
    FRAN-SER,    1412 Louis Bourdage,    Ancienne Lorette PQ G2E5H4
    FRANCE NADEAU INC.,    3460 Simpson St.,    Montreal PQ H3G2J4
    DAVID E. FRANCEY,    #204 825 East Seventh Ave,    Vancouver BC V5T1P4
    ERIC FRANCHE,    400 Allard Sud,    Fleurimont PQ J1G5C2
    FRANK FRANCHINI,    204-1200 Alpha Lake Road,    Whistler BC V0N1B0
    THIERRY M. FRANCHOIS,    162 Huron Street,    Toronto ON M5T2B4
    FRANCINE ST GERMAIN COURTIER,    15305 Gingras,    St. Hyacinthe PQ J2T4C1
    ADRIAN P. FRANCIS,    11213 94th Street,    Edmonton AB T5G1H1
    ANGELA G. FRANCIS,    1166 Transit Rd.,    Victoria BC V8S5A3
    JANICE A. FRANCIS,    2 Dune Grassway #203,    North York ON M3N2X2
    JOAN C FRANCIS,    Apt. 902-5 Rosehill Ave,    Toronto ON M4T3A6
    PAUL W. FRANCIS,    4264 Torino Cresent,    Mississauga ON L4W3T5
    FRANK KEN E.,    2743 Lakehurst Dr,    Victoria BC V9B5B3
    ARNOLD FRANK,    208 6th STREET S.E.,    Redcliff AB T0J2P0
    DONNA G. FRANK,    106 Main St,    Lipton SK S0G3B0
    RANDY W. FRANK,    39 Kingham Place,    Victoria BC V9B1L9
    WAYNE A. FRANK,    4611 Mc Tavish St.,    Regina SK S4S3N1
    BRENDA E. FRANKLIN,    Rr#2,    New Sarepta AB T0B3M0
    BROCK C. FRANKLIN,    #203 5125 Riverbend Road,    Edmonton AB T6L5W5
    CYNTHIA FRANKLIN,    46062 Larter Ave,    Chilliwack BC V2P6M6
    KRISTINA C. FRANKLIN,    46062 Larted Ave.,    Chilliwack BC V2P6M6
    MARGARET A. FRANKLIN,    188 Evergreen Mobile Hm Pk,    Edmonton AB T5Y4M2
    MICHAEL P. FRANKLIN,    1802 12 Ave.Sw # 104,    Calgary AB T3C0R6
    RODNEY J. FRANKLIN,    #507, 11111-87th Ave.,    Edmonton AB T6G0X9
    DEBRA A. FRANKS,    418-820 Craigflower St.,    Victoria BC V9A6X2
    EVA R. FRAPPIER,    102 Brownville Ave,    Toronto ON MGN4L3
    AGNES FRASER,    Box 232,    St.Oughton SK S0G4T0
    AUDREY FRASER,    87 Country Style,    Drayton Valley AB T7A1L7
    CANDACE M. FRASER,    875 Gardner Place,    Victoria BC V843G7
    CARVER G. FRASER,    875 Gardner Place,    Victoria BC V8Y3G7
    CRAIG FRASER,    33-1350 West 6Th Ave.,    Vancouver BC V6H1A7
    DEBORAH A. FRASER,    1306 Slater Street,    Victoria BC V8X2P9
    DENNIS H FRASER,    109 Camli Place,    Victoria BC V9B5V5
    GILBERT T FRASER,    Fraser Farm,    Stoughton SK S0G4T0
    KEN FRASER,    4-2320 King George Highway,    Surrey BC V4A5A5
    NATHAN T. FRASER,    103-485 Redcrow Blvd. West,    Lethbridge AB T1K7G6
    NICOLE M. FRASER,    109 Camli Place,    Victoria BC V9B5V5
    PHIL R. FRASER,    826 Parker St.,    White Rock BC V4B4R2
    ROBERT FRASER,    2591 Empire Street,    Victoria BC V8T3H5
    SHEILA M. FRASER,    67 Flora Drive,    Scarborough ON M1P1A5
    SUSAN F. FRASER,    1166 Braithwaite Dr. Rr#2,    Cobble Hill BC V0R1L0
    TERRI R. FRASER,    33 Hampton Rd,    Victoria BC V8Z1G5
    FRECHETTE DANIEL,    42 Picard,    L'Epiphanie PQ J5X2P7
    FREEBIRD HOLDINGS,    1024-56 Street,    Edmonton AB T6L1Y3
    BEV FREEDMAN,    11 Cobblestone,    Thornhill ON L3T4E3

000001         43911000001011145
```

```
District/off: 0417-5         User: AR              Page 49 of 167            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 14051

    NANCY E. FREEDMAN,    3015 Fifth St.,    Victoria BC V8T4B6
    PAUL FREEDMAN,    3015 Fifth St.,    Victoria BC V5T4B6
    2000 NETWORKING FREEDOM,    2902 Yeta Terrace,    Victoria BC V9B2C2
    RAYMOND FREEL,    122 Cedar Ave N,    Easteno SK S0N0T0
    CAROLINE M FREEMAN,    12350 21st Ave,    Blairmore AB T0K0G0
    DORA FREEMAN,    340 8 Ave. Se,    Highriver AB T1V1H2
    RICHARD D. FREEMAN,    1051 15th Ave. S.W.,    Moose Jaw SK S6H7A5
    MARLENE E. FREHLICK,    3350 Voght St.,    Merritt BC V1K1C7
    LISA D. FREIHAUT,    91 Temple Cresc West,    Lethbridge AB T1K4T3
    DEBORAH L. FRENCH,    1971 Newton St.,    Victoria BC V8R2R5
    DINO FRENCH,    530-3147 Douglas Street,    Victoria BC V8Z6E3
    LINDA FRENCH,    128 Sunvale Cres. S.E.,    Calgary AB T2X2S5
    FRENCHMAN VALLEY CATTLE CO LTD,    Box 30,    Mankota SK S0H2W0
    DONALD W. FRENETTE,    #101-1030 Pendergast St.,    Victoria BC V8V2X2
    HOLLIE A. FRENETTE,    128 St. Giles Street,    Victoria BC V8Z 5E5
    JOHN A. FRENETTE,    1245 Oscar Street,    Victoria BC V8V2X6
    MARIE J. FRENETTE,    1308 Layritz Place,    Victoria BC V8Z7C3
    BERT N. FREVOLA,    Apt 28 14404-88A St.,    Edmonton AB T5E6C7
    HENRY L. FREW,    107-1185 Yates St.,    Victoria BC V8V3N1
    HARVEY J. FREY,    369-8 Street S.W.,    Medicine Hat AB T1A4L8
    RYAN J. FREY,    369 - 8 St. S.W.,    Medicine Hat AB TIA4L8
    MARIUS FRIEDLANDER,    1471 Bromley Place,    Victoria BC V8P1N8
    CHARLES F. FRIEND,    25 Hampton Rd.,    Victoria BC V8Z1GS
    LEILA M. FRIEND,    #201-904 Hillside Avenue,    Victoria BC V8T1Z8
    MELODY L. FRIES,    700 9Th St. W. Namraw Lumber,    Kindersley SK S0L1S0
    DALE E. FRIESEN,    401-3159 Shelbourne Street,    Victoria BC V8T3A5
    DIANNE C FRIESEN,    220 Parnell Road,    Smithville ON L2N1V6
    EDWARD C. FRIESEN,    1889 Grandview Dr.,    Victoria BC V8N2T8
    HELEN A. FRIESEN,    702 Mcdiarmid Drive,    Brandon MB R7B2H8
    KATHLEEN R. FRIESEN,    312-2Nd Ave North,    Vauxhall AB T0K2K0
    LORI A. FRIESEN,    3420 64 Street N.E.,    Calgary AB T1Y4L5
    RHONDA K. FRIESEN,    5048 41 Ave.,    Taber AB T1G1A7
    RICK FRIESEN,    547 Sabrina Rd. SW,    Calgary AB T2W1Y7
    ROBERT FRIESEN,    1889 Grandview Drive,    Victoria BC V8N2T8
    ROBERT FRIESEN,    3329 Webber Rd,    Westbank BC V4T1W6
    TAMMY R. FRIESEN,    5048 41 Ave,    Taber AB T1G1A7
    TIMOTHY J. FRIESEN,    5102 River Bend Road,    Edmonton AB T6H4V6
    PETER FRIESTADT,    77 Wiltshire Boulevard,    Red Deer AB T4N6L2
    MARTIAL FRIGON,    152 De Salernes,    Gatineau PQ J8T7N5
    VITAL FRIGON,    152 De Salernes,    Gatineau PQ J8T7ND
    DAVID P. FRITZ,    9720 143 Street,    Edmonton AB T5N2R2
    DELMAR M. FRIZZELL,    84 Glacier Dr S.W.,    Calgary AB T3E5A1
    DIANE E. FROESE,    8691 Pigott Rd.,    Richmond BC V7A2C3
    ROB A. FROHER,    1025 Inverness Road,    Victoria BC V8X2S2
    FROST AVRIL D.,    10105-105 Street,    Fort Saskatchewan AB T8L2G5
    MICHELLE L. FROST,    #201-636 Dallas Rd.,    Victoria BC V8V1B5
    SIMONE FROST,    5220 - 17 St,    Edmonton AB T5K2J7
    GARRY E. FRY,    136 Beddington Dr. N.E.,    Calgary AB T3T1K3
    GARRY J. FRY,    Box 2 Ardath,    Saskatchewan SK S0L0B0
    HEATHER J FRYLING,    404 Cook St,    Victoria BC V8V3Y1
    JIAN PING FU,    17 Sheridan Ave.,    Toronto ON M6K2G5
    PETER KL FU,    300 Grandview Way,    North York ON M2N6V3
    HELEN FUCHS,    2726 W. 32Nd. Ave.,    Vancouver BC V6L2B3
    JOHN FUCHS,    42 MacFarlane Ave.,    Red Deer AB T4N5T2
    ALANNA L. FUESSEL,    1103-420 Carnarvon,    New Westminster BC V3L501
    KEITH G. FUHR,    10145-178 St,    Eomonton AB T5S1E4
    FUJIKAWA JEAN,    301 566 Stewart Ave,    Nanaimo BC V9S5T5
    AARON M. FUJIKAWA,    970 Morningside Drive,    Nanaimo BC V9TIN5
    CHRIS R. FUJIKAWA,    #801 1050 Burrard St.,    Vancouver BC V6Z2S3
    CECIL W. FULCHER,    52 Debby Crescent,    Brantford ON N3R7A4
    DIANNE C. FULCHER,    50 Debby Crescent,    Brantford ON N3R7A4
    CLAYTON C. FULLER,    10-1015 E. Island Hwy,    Darksville BC V9P2E4
    DEBRA G. FULLER,    #103  1450 Beach Drive,    Victoria BC V8S2N8
    DONALD J. FULLER,    1584 E Shawnigan Lake Rd,    Shawnigan Lake BC V0R2W0
    GEORGE C. FULLER,    103 1216 Broad Street,    Victoria BC V8W2A5
    JASON G. FULLER,    1535 19Th Avenue N.W.,    Calgary AB T2M1A9
    JENNIFER M. FULLER,    2331 Pacific Avenue,    Victoria BC V8R2V6
    MARCUS MAF FULLER,    12291 Laity St.,    Maple Ridge BC V2X5B2
    MARY FULLER,    3139 Somerset Street,    Victoria BC V8Y1C8
    PAUL J. FULLER,    550 Simcoe St. N,    Oshawa ON L1G4V2
    RYAN FULLER,    17217-24th Avenue,    Surrey BC V4P2V2
    TAMMARA L. FULLER,    #302 1872 Nelson St.,    Vancouver BC V6GINI
    TROY T. FULLER,    #3 1511 21Av. S.W. C.,    Calgary AB T2T0M8
    PAT L. FULLERTON,    #1 3221 Wordsworth St.,    Victoria BC V8P4B9
    CARLA E. FULTON,    Threads & Motion 109 1St N.,    Vulcan AB T0L2B0
    MICHAEL W A FULTON,    1040 Cardero Street,    Vancouver BC V6G2H1
    DON H. FULTS,    16 - 13775 - 72 Ave,    Surrey BC V3W9Z1
    ALBERT FUNG,    5955 Airport Rd. Ste. 311,    Mississauga ON L4V1R9
    HELEN H. FUNG,    171 Willowbrook Rd.,    Thornhill ON L3T5L5
    JOSEPH SK. FUNG,    21 Berkeley Court,    Markham ON L3R6M4
    SUK-WAH FUNG,    350 Seneca Hill Dr Apt 502,    Willowdale ON M2J457
    DEBORAH A. FUNK,    3729 Port Rd. Rr2,    Pender Island BC V0N2M2
    RICHARD J. FUNK,    2080 E Kent Ave South,    Vancouver BC V5P2T2
    DEANNA M. FUOCO,    #305/8669 Heather Street,    Vancouver BC V6P3S6
    MICHAEL J. FURMAN,    10667 144 Street,    Surrey BC V3T4V8
```

```
District/off: 0417-5           User: AR              Page 50 of 167         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D          Total Served: 14051

        DONNA M.R. FURNEAUX,    290 East Fern Road,    Qualicum Beach BC V9K1R1
        MARK T. FURNEAUX,       290 Fern Rd.East,    Qualicum Beach BC V9K1R1
        ROB J FURUKAWA,     5914 55 Street,    Taber AB T1G1K2
        GLEN FYFE,     498 West 1st,    Qualicum Beach BC V9K1J8
        G & R SINGH & SON TRUCKING,     20088 82 Avenue,    Langley BC V2Y2A8
        G. CHARTRAND CLIMATISATION INC,    7-841 Sydney Street Ste. 412,    Cornwall ON K6H3J7
        GESTION DE LA CAPITALE,    2513 AVE du VIADUC,    Charny PQ G6X2T4
        BRIAN C. GABOURY,    Rural Route #2,    Bradford ON L3Z2A5
        BRIGITTE GABOURY,    1593 Louisbourg Cres.,    Orleans ON K1E2K3
        MARC-ANDRE' GABOURY,    1593 Louisbourg Cres.,    Orleans ON K1E2K3
        SERGE GABOURY,    1593 Louisbourg Cres.,    Orleans ON K1E2K3
        LAWRENCE E. GABRIEL,    #406 6169 Tillicum Rd.,    Victoria BC V9A2B4
        SEBASTINO GABRIEL,    1275 Dundas St West,    Toronto ON M6J1X8
        LAURANT GADBOIS,    7-841 Sydney Ste 412,    Cornwall ON K6H3J7
        GARY F. GADER,    N.E. 09-11-10 W3,    Vanguard SK S0N2V0
        BALBIR SINGH GADEY,    5057 Victoria Drive,    Vancouver BC V5P3T9
        JOHN A. GADICIA,    145 2Nd Ave. E.,    Melville SK S0A2P0
        CAROLENE I. GAETZ,    7-106 Aldersmith Place,    Victoria BC V9A7M8
        WILLIAM W. GAETZ,    4270 Dieppe,    Victoria BC V8X2N3
        BARBARA J. GAFF,    12 Rae Place S.E.,    Medicine Hat AB T1B3B6
        PENNIE GAGE,    #19, 4936 Dalton Dr. N.W.,    Calgary AB T3A2E4
        LISE GAGNE LOSIER,    Cp3512 Succ. Bureau-Chef,    Tracadie-Sheila NB E1X1G5
        LENARD Z. GAGNE',    Apt 1607 1155 Beach AVE,    Vancouver BC V6E1V2
        BRENDA M. GAGNE,    9714-93 Avenue,    Fort Saskatchwan AB T8L1N2
        COLLETTE F. GAGNE,    400 Boutin Ave.,    Hinton AB T7V1A2
        DONNA GAGNE,    Box 338,    Redwater AB T0A2W0
        GAIL E GAGNE,    8419-189 St,    Edmonton AB T5T4Z2
        GRAHAM E. GAGNE,    18 Avenue B,    Willow Bunch SK S0H4K0
        JOCELYN GAGNE,    299 St. George,    La Prairie PQ J5R2M6
        JODI C. GAGNE,    440 Collinge Road,    Hinton AB T7V1X5
        MARCEL B. GAGNE,    52 Derrick Cresent,    Swan Hills AB T0G2C0
        MARGUERITE B GAGNE,    #4 6410 134 Ave,    Edmonton AB TVA0L9
        DANIELLE GAGNON,    4072 Paul Brazeau,    Pierrefonds PQ H9H4V5
        JEAN-LUC GAGNON,    7-841 Sydney Street,    Cornwall ON K6H3J7
        JOEL GAGNON,    876 Des Rossignols,    Victoriaville PQ G6T1L2
        LILY GAGNON,    14 Rue Du Pont,    Ste. Claire PQ G0R2V0
        MARC GAGNON,    372 Rang 3,    Ste-Cecile BC G0X2M0
        MARQUIS GAGNON,    1406 Chambord,    Ancienne Lorrette PQ G2E3M4
        MONIQUE GAGNON,    8145 boul DUST-LAURENT.#103,    Brossard PQ J4X2AL
        MANJIT S. GAHOONIA,    12446-80 Ave.,    Surrey BC V3W3A5
        SUKHBIR S. GAHUNIA,    4422 Columbia Dr.,    Victoria BC V8N3J3
        GAIA CELLULAIRE INC.,    1527 Rue Legerure E.,    Quebec ON H2M1H4
        GAIA CELLULAIRE INC.,    1527 Rue Legendre E.,    Montreal PQ HZM1H4
        VALORIE H. GAILLARD,    Farm Box 477,    Milestone SK S0G3L0
        DEEPAK GAIND,    8868 143Rd St,    Surrey BC V3V7T2
        AINSLIE J. GAINER,    1681 A Mckenzie Ave.,    Victoria BC V8S1Y4
        LECETTIA L. GAINER,    150 W. Queens Rd,    N. Vancouver BC V7N2K3
        ALLAN K. GAIRNS,    #55 1840-160th Street,    Surrey BC B4A4X4
        GORDON G. GALAN,    1250 Wascana Highlands,    Regina SK S4V2J6
        ELIZABETH GALBIATI,    55 Harvie Ave,    Toronto ON M6E4K2
        AARON N. GALBRAITH,    150 Hansen Dr.,    Hinton AB T7V1J2
        BILL J. GALBRAITH,    2835 Aldwynd Rd.,    Victoria BC V9C3S9
        JAMES H. GALBRAITH,    928Y 2Nd Street W.,    Brooks AB T1R1C7
        JOHNENE H. GALBRAITH,    928Y 2nd St. W,    Brooks AB T1R1C7
        WILLIAM N. GALBRAITH,    #34-101 Mill Street,    Hinton AB T7V1T3
        AARRILA GALEN,    4113 Delmar Ave(Basement),    Victoria BC V8Z5J7
        NICOLE GALIMARD,    1697 Du Grand-Bourg,    Val Belair PQ G3J1M1
        BARB A. GALLAGHER,    C/O 103 Pinter Drive,    Rosedale AB T0J2V0
        KATHLEEN M. GALLAGHER,    303-1215 Bay St.,    Victoria BC V8T1S7
        DEANNA GALLANT,    42 Mountain St W,    Okotoks AB T0L1T2
        JOSEPH J.G. GALLANT,    7237 Fabre Ap #2,    Montreal PQ H2E2B3
        MARIE-JOSEE' GALLANT,    6220 De Cormier,    Laplaine PQ J7M1Y1
        SEAN G. GALLANT,    1200 Kingston Rd.,    Pickering ON L1V1B7
        BERNS L. GALLOWAY,    2021 Brighton Ave,    Victoria BC V8S5H5
        MARC GALLUCCIO,    9137 Foucher,    Montreal PQ H2M1V9
        DENISE H. GALPIN,    420 Herbert St.,    Duncan BC V9L1T1
        JESSAMYNE R GALVON,    #3-879 Dunsmuir Rd,    Victoria BC V9A5C2
        JENNIFER M. GAMBLE,    1159 Kathleen Dr.,    Duncan BC V9L5S4
        MICHAEL D GAMBLE,    101 #5 Bordenplace,    Saskatoon SK
        DWAYNE B. GANDERTON,    3198 Mexicana Road,    Nanaimo BC V9T2W7
        PHIL GANIE,    #2 7225-50 St,    Edmonton AB T6B2J9
        MONA L. GANJE,    194 South Road,    Midale SK S0C1S0
        BRENDA L. GANNON,    1-1127 North Railway St. E,    Swift Current SK S9H1E5
        FROILAN GANTONG,    7188 Mc Bride St,    Burnaby BC V5E1R2
        CUI-XIA GAO,    295 Dufferin Street Apt #802,    Toronto ON M6K3G2
        FENG GAO,    #108-3280 E. 58th Ave.,    Vancouver BC V5S3T2
        MIN GAO,    Apt 203, 4605 106A Street,    Edmonton AB T6H5H1
        LILLIAN Y. GARAND,    611 Harrington Rd.,    Kamloops BC V2B6T6
        GUY GARANT,    C.P. 157 6 Rue Garant,    St. Francois PQ C0R3A0
        LINDA MRS. GARBACZ,    3089 Lasalle Blvd,    Verdun PQ H4G1Y8
        AMARJIT GARCHA,    1431 Noons Creek Dr.,    Coquitlam BC V3C2T7
        AMARJIT GARCHA,    1431-Noons Crk Dr,    Coquitlam BC V3C2T7
        AMARJIT SINGH GARCHA,    70-E 51st Avenue,    Vancouver BC V5X1B9
        DALBIR S. GARCHA,    9652 131st Street,    Surrey BC V3T3S4
        DAVINDER GARCHA,    1431 Noons Crk. Dr,    Coquitlam BC V3E2T7
```

```
District/off: 0417-5        User: AR              Page 51 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 14051

   GIAN K. GARCHA,    7503-Wrenwood Crest,    Mississauga ON L4T2V8
   GURPAL S. GARCHA,    1431 Noons Creek Drive,    Co-Quitlam BC V3C2T7
   INDERJIT S. GARCHA,    18641-57 Ave,    Edmonton AB T6M2A3
   JAGTAR S. GARCHA,    7503 Wrenwood Cres,    Mississauga ON L4T2V8
   KHUSHMINDER GARCHA,    7107 143A Street,    Surrey BC V3W0Y3
   KULDIP GARCHA,    9128-137 Street,    Surrey BC V3W7X1
   MANJINDER GARCHA,    12340-73 Ave,    Surrey BC V3W0J9
   SUKHDEV S. GARCHA,    6842 - 264 Street,    Aldergrove BC V4W1P8
   SHIRLEY GARCIA,    35 Dragoon Crescent,    Scarborough ON M1V1N5
   MARIA JOSE GARCIA-MOCHALES,    10217 151 Street (BSMT),    Edmonton AB T5P1T6
   SUSAN GARD,    620 Larkspur Rd.,    Vernon BC V1B3J2
   BARB AND HANK GARDIN,    P.O. Box 1155,    Didsbury AB T0M0W0
   MARION GARDINER,    60 Machleary St.,    Nanaimo BC V9R2G4
   CLINTON D. GARDIPY,    Box 1450,    Chetwyn BC V0C1J0
   PAULA M. GARDIPY,    52 Derrick Cresent,    Swan Hills AB T0G2C0
   DAVID S. GARDNER,    10601 Hollybank Drive,    Richmond BC V9E4S4
   JULIA GARDNER,    2204-65 Wynford Hts Cr.,    Don Mills ON M3C1L5
   LINDA GARFITT,    1703-1552 Esquimalt Ave,    W Vancouver BC V7V1R3
   NISHI B. GARG,    778-C Robron Rd.,    Campbell River BC V9W7Y9
   FRANCOIS GARIEPY,    1837 Borguas,    Ste-Julie PQ J3E1C2
   GASTON GARIEPY,    494 Rue De St Isidore,    Ville Des Laurentid PQ J0R1C0
   JEAN GARIEPY,    933 Boissy,    St.Lambert PQ J4R1K1
   MARC & DANIEL GARIEPY,    933 Boissy,    Saint-Lambert PQ J4R1K1
   MATHIEU GARIEPY,    1837 Borduas,    Ste. Julie PQ J3E1C2
   MICHEL GARIEPY,    124 Sans Cartier,    Repentigny PQ J5Y2V9
   RICHARD G. GARIEPY,    #312-11523-100 Ave.,    Edmonton AB T5K0J8
   SEBASTIEN GARIEPY,    1837 Borouas,    Ste-Julie PQ J3E1C2
   RICHARD R. GARLAND,    33386 Whidden Ave.,    Mission BC V2V4Z6
   ROBERT M. GARLAND,    1968 Harlequin Cres.,    Nanoose Bay BC V9P 9J2
   SHEILA N. GARLAND,    #4 3503 20 Ave S,    Lethbridge AB T1K1H1
   CINDY V. GARLAND-TARKENTER,    18 Riley Place,    Nanaimo BC V9T5B9
   LUCIE GARNEAU,    905 Boul. Bromont,    Fulford PQ J0E1F0
   SHIRLEY A.M. GARNEAU,    2489 Otter Point Road,    Sooke BC V0S1N0
   VERNA E GARRISON,    1024-56 St,    Edmonton AB T6L1Y3
   GARY A. LAWRENCE,    2564 McGraw St.,    Penticton BC V2A6Y4
   RORY P. GATENBY,    3603 Sierra Marina Road,    Calgary AB T3H3A7
   COLIN B. GATES,    1613-6 Ave N.W. (Apt #2),    Calgary AB T2N0W1
   COLIN D. GATES,    11194 22nd Side Road,    Limehouse ON L0P1H0
   GATEWAY OFINDIA RESTAURANT LTD,    12677 68Th Avenue,    Surrey BC V3W2E3
   PATRICIA J. GATEY,    2338 Bickerton Court,    Victoria BC V9E1C5
   KAREN & EDWARD GATZKY,    76 Park Meadows Blvd., N,    Lethbridge AB T1H4H8
   CLAUDE E GAUCHER,    408-1630 Quadra St,    Victoria BC V8W3J5
   ROGER GAUCHER,    12120 201st Street,    Maple Ridge BC V2X3M4
   SCOTT A. GAUCHER,    12120 201St Street,    Maple Ridge BC V2X3M4
   SHAWN A GAUDET,    107-726 Lampson St,    Victoria BC V9A6A6
   BASILE E GAUDREAULT,    201-411 Sitkum Road,    Victoria BC V9A795
   GARY G.G. GAUDREAULT,    1106 4Th Ave.,    Ladysmith BC V0R2E0
   RON J. GAUDREAULT,    6057 Rockland Terrace,    Duncan BC V9L5N1
   RANDY J. GAUDRY,    120 Center St.,    Assiniboia SK S0H0B0
   KIM GAUELIN,    14 Fraser St. Box 244,    Manor SK S0C1R0
   BALASUBRAMANIAM GAURAVARAPU,    12498 78 Ave.,    Surrey BC V3K8K1
   GARIMA GAUTAM,    12839- Old Yale Road,    Surrey BC V3T3B3
   CHANTAL A. GAUTHIER,    2481 Trent,    Victoria BC V8R424
   GAETAN GAUTHIER,    140 Varrin,    Ste-Rose Laval PQ H7L1T1
   HERVE N. GAUTHIER,    413-1480 Boundary Cres.,    Nanaimo BC V9S4N8
   MAUREEN T. GAUTHIER,    2019 Cinnabar Dr.,    Nanaimo BC V9X1B3
   RODRIGUE GAUTHIER,    7-184 Sydney St. Ste. #412,    Cornwall ON K6H3J7
   BRENDA M GAUTI,    Basement suite 11578-203rd st,    Mapleridge BC V3R8A2
   MARY GAUTI,    721 Haxley Street,    Victoria BC V8L6K3
   SUSAN I. GAUTI,    3322 Skinner Rd.,    Duncan BC V9L4C6
   ARVIND GAUTMAN,    12839 Old Yale Road,    Surrey BC V3T3B3
   FERNAND GAUVIN,    2785 Nelson,    St Hyacinthe PQ J2S1Y4
   YANICK Y G GAUVIN,    1110 Derorme,    St. Hyacinthe PQ J2S2J2
   LANCE R. GAVELIN,    Main Street Box 22,    McCord SK S0H2TO
   RON J. GAVIN,    214-312 Carnarvon,    New Westminster BC V3L5H6
   MARY LOU GAVINO,    4470 Prince Albert Street,    Vancouver BC V5V4K2
   JAGDHAMMA GAWANDER,    11275 72 Avenue,    North Delta BC V4S1Y6
   ELIZABETH GAYAN,    1116 Leonard Street,    Victoria BC V8V254
   JOHN GAYAN,    4657 North Grandview Flats Rd.,    Armstrong BC V0E1B0
   TERESA GAYAN,    4657 Grndvw Flts Rr3 C-6 Ngfr,    Armstrong BC VOE1BO
   KRISZTINA GAZSITY,    976 Ridgeway Street,    Victoria BC V8X3C4
   LASZLO GAZSITY,    976 Ridgeway Street,    Victoria BC V8X3E4
   DONGXIA GE,    #2105 35 Foumtainhead Rd.,    North York ON M3J2V7
   MAY FONG GEACH,    6409 Finlay Place,    Duncan BC V9L5R7
   RICHARD T. GEAR,    #3-1342 Esquimalt Rd.,    Victoria BC V9A3P9
   ROBERT T. GEAR,    1666 Maquinna Ave,    Comox BC V9M2J1
   LINDA E. GEDDES,    802-1600 Hornby St.,    Vancouver BC V8Z2S4
   GREGORY J. GEE,    3131 Cameron Street,    Regina SK S4S1W8
   JENNIFER A. GEE,    3525 Osprey Lookout,    Nanaimo BC V9T4E6
   RICHARD B. GEE,    3131 Cameron Street,    Regina SK S4S1W8
   SUSAN GEE,    389 Dakota Road,    Mississ ON L4Z3B1
   BLAIR GEHL,    440 5th AVE. E.,    Shaunovon SK S0N2M0
   CHRISTIE J. GEISS,    #39-3939 Indian River Drive,    North Vancouver BC V7G2B6
   SAMATHA L. GELDART,    2185 Austin Ave.,    Coquitlam BC V3K3R9
   TROY A. GELDART,    10926 76 Ave,    Edmonton AB T660J7
```

```
District/off: 0417-5        User: AR              Page 52 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 14051

    BALBIR S. GELLON,      6679-122 Street,     Surrey BC V3W3R9
    SALLY J. GELPKE,       10-1381 Pheasant Lane,     Victoria BC V9B5J7
    GLADYS A. GELTNER,     315-4299 Departure Bay Rd.,     Nanaimo BC V9T1C9
    ABBY M. GEMMELL,       302-2092 West 2nd Avenue,     Vancouver BC V6J1S4
    ROBERT GEMMELL,        #1 21965 49A Ave.,     Langley BC V3A8J7
    MONICA A GEMMER,       #2-1925 WEST 15TH Avenue,     Vancouver BC V6J2L2
    MARCEL GENDREAU,       2905 Laval #8,     St. Hyacinthe PQ J2S8A1
    GRACIE GENEREAUX,      10234 Churchill Cr.,     Edmonton AB T5N3H8
    HAO FEN GENG,     27 Denison Ave.,     Toronto ON M5T2M6
    JOLA B. GENGE,     16 Montebello Place,     St. Catherines ON L2R6B6
    OLIVIER GEOFFROY,      508 Impassedu Rocher,     St. Jerome PQ J7Y4M4
    FRANCES I.A. GEOFROY,      275 A Lear Road,     Quesnel BC V2J5V5
    NETTIE A. GEOFROY,      Rr 8 Johnston Site Box 4,     Quesnel BC V2J5E6
    KARIN A. GEPPERT,      3333 Cook St,     Victoria BC V8X1A6
    DUANE H. GEREIN,       514 4Th Street West,     Wilkie SK S0K4W0
    JOAN E. GERHARDT,      3920 Todd Rd.,     Kelowna BC V1W4B3
    EMMA GERKE,     9345 74 Avenue,     Edmonton AB T6E1E3
    MYRNA GERMAINE-BROWN,      Bldg 4-203 Harbour Rd.,     Victoria BC V9A3S2
    FRANK GERMAN,     Box 1312, Yellowhead Hwy. 5,     Barriere BC V0E1E0
    LINDA M. GEROW,     8707-69 Street,     Edmondon AB T6B1V7
    DIANA GERRARD,     72 Timber Crest Dr.,     Port Moody BC V3H4T1
    IRENE GERRARD,     3017 110A St.,     Edmonton AB T6J3E9
    BRUCE GERRISH,     4-502 Dallas Rd,     Victoria BC V8V132
    DAVID G. GERRY,     301-575 Marifield Ave,     Victoria BC V8V1N3
    WILLIAM GEORGE GERRY,      115-2723 Jacklin Rd.,     Victoria BC V9B3X7
    ALISSA D. GERTNER,      407 20St NE,     Medicine Hat AB T1C1B9
    BLAKE R. GERTNER,     550 19St NE,     Medicine Hat AB T1C1G7
    DEVERY L. GERTNER,      S.E. 35-20-13 W.4,     Patricia AB T0J2K0
    ERICA A. GERTNER,     550 19St Ne,     Medicine Hat AB T1C1G7
    LUA D. GERUN,     301 Tower Rd.,     Nelson BC V1L6E2
    MERLY M. GERVACIO,      Blki #6-80 Galbraith Dr. Sw,     Calgary AB T3E4Z6
    SATINDERPAUL S. GERWAL,     2381-208th St.,     Langley BC V3A4P4
    MARY ANN GERWING,     101-560 Johnson St,     Victoria BC V8W3C6
    DAVID GESTION AMICAN,     437 Jarry,     St-Jerome PQ J7Z3N4
    GESTION BENOIT EMOND INC.,     4000 Rue De Laffluent,     Charny PQ G6X1H4
    GESTION LIBERTE S.N.C.,     124 Rue De La Tourmaline,     St-Luc PQ J2W2P5
    GESTION POULIOT INC.,     414, 3135 Rue Richard,     Sherbrooke PQ J1L2B8
    GESTION S.A.P.P. (DUBE SOLANGE,     80 Elgin Apt#114,     Beaconsfield PQ H9W5Z7
    MADE DUBE OT. GESTION,     1380 Des Mouettes,     Ste-Catherine PQ J0L1E0
    MOSAIQUE GESTION,     289 Champlain,     St. Thomas D'Aquin PQ J0H2A0
    GESTION-BERGERON,     1102 Daviau,     St-Dominique PQ J0H1L0
    JUDY D. GETSON,     Rr. 1 C204 Blue Horizon,     Armstrong BC V0E1B0
    CLAVINDER GHAG,     14237- 66 Aveune,     Surrey BC V3W2B4
    DAVE GHAG,     202-8334-128th Street,     Surrey BC V3W4G2
    JASWANT K. GHAG,     12202 63A Avenue,     Surrey BC V3X3G6
    MAJOR S. GHAG,     6149 129A Street,     Surrey BC V3X1S2
    MANOHAR S. GHAG,     6149 129A St.,     Surrey BC V3X1S2
    RAJINDER S. GHAG,     14237-66 Avenue,     Surrey BC V3W2B4
    RAMJOT K. GHAG,     6149 129 A Street,     Surrey BC V3X1S2
    RAVINDER K. GHAG,     12202-63 A Avenue,     Surrey BC V3X3G6
    TEJINDER S. GHATARORA,     18020 62 Ave.,     Surrey BC V3S6W9
    GURVINDER GHATAURA,     3970E 3Rd Avenue,     Vancouver BC V5M1J8
    RANJIT GHATAURA,     3470E 3Rd Ave.,     Vancouver BC V5M1J8
    SHARLENE M. GHESQUIRE,     13819 100Ave Apt 2205,     Surrey BC V3T5L1
    JAGJIT GHOLIA,     457 Mccallum Road,     Abbotsford BC V2S8A1
    MANJIT GHOLIA,     457 Mccallum Road,     Abbotsford BC V258A1
    RATTAN GHOLIA,     457 Mccallum Road,     Abbotsford BC V2S8A1
    ASIT RANJAN GHOSHAL,     4290 Nordby Place,     North Vancouver BC V7K2L8
    JASPAL S GHUMAN,     2555-Emerson Street,     Abbotsford BC V2T3J5
    MANRAJ GHUMAN,     6228-Sundance Drive,     Surrey BC V3S8B2
    SHARANJIT GHUMAN,     8707-128A St,     Surrey BC V3W0K3
    NINO GIAMMARINO,     R.R. 7 281 Shorts Rd.,     Kelowna BC V1Y8B2
    ORAZIO GIANFRIDDO,     161 Pennsylvania Ave Unit 1B,     Concord ON L4K1C3
    BOI MINH GIANG,     40 Oxfort Street #602,     Hamilton ON L8R2X2
    HENRY GIANG,     59 Lotherton Pathway,     Northyork ON M6B2G6
    HOWARD HOA GIANG,     59 Lotherton Pathway,     North York ON M6B2G6
    NANGTRAN JENNY GIANG,     59 Lotherton Pathway,     Toronto ON M6B2G6
    THE VINH GIANG,     59 Lotherton Pathway,     Toronto ON M6B2G6
    AIKATERINE GIANNOUTSOS,     46 Laubach Ave.,     Regina SK S4S6G2
    KUNSTANTINE GIANNOUTSOS,     46 Laubach Ave,     Regina SK S4S6G2
    LOUIS GIARD,     7-841 Sydney St. Suite 412,     Cornwall ON K6H3J7
    COREY J. GIASSON,     496 3Rd. Ave. E.,     Shaunavon SK S0N2M0
    MARY GIASSON,     496 3Rd Ave. E.,     Shaunovon SK S0N2M0
    RONALD R. GIBB,     2841 109th St. #201,     Edmonton AB T6J6B7
    GIBBS JENNIFER E,     5220-48A Street,     Mayerthorpe AB T0E1N0
    DAVID R. GIBBS,     5 Cameron Court,     Fredericton NB E3B2R9
    NATASHA GIBBS,     7 Fourwinds Drive Unit 9,     North York ON M3J1K7
    PHYLLIS C. GIBBS,     10044 Siddall Road,     Sidney BC V8L3L9
    DIANNE GIBSON,     522-707 Esquimalt Rd,     Victoria BC V9A3L7
    DONALD GIBSON,     #5 1007-16 Ave. N.W.,     Calgary AB T2M0K8
    GERALD G. GIBSON,     2379 Andover Road,     Nanoose Bay BC V9P9G9
    LAUREN H. GIBSON,     522-707 Esquimalt Rd,     Victoria BC V9A3L7
    LORRAINE A. GIBSON,     Box 8 Fite 5 Rr1,     Calgary AB T2P2G4
    PETER D. GIBSON,     2569 Prior Street,     Victoria BC V8T3X5
    HARINDER S. GIDDA,     3596 Newcastle Drive,     Abbotsford BC V2T5R6
```

```
District/off: 0417-5          User: AR                Page 53 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

        GORDON GIESBRECHT,    10276 River Rd.,    Delta BC V4C2R5
        LEROY GIESINGER,    #10 9090 24 Street S.E.,    Galgary AB T2C2H4
        ALEXANDRA D. GIET,    98 Doon Valley Drive,    Kitchener ON N2P1B2
        BERNADETTE G GIET,    98 Doon Valley Drive,    Kitchener ON N2P1B2
        DANIEL J GIET,    98 Doon Valley Dr Unit 1,    Kitchener ON N2P1B2
        GABRIELLE B GIET,    #2-179 Crosier Street,    Delhi ON N4B2Y4
        ROBERTA E. GIET,    98 Doon Valley Drive,    Kitchener ON N2P1B4
        ISABEL GIL TRELOAR,    303-642 Admiral's Road,    Victoria BC V9A2N7
        GILBERT STEVEN T,    3452 Cedar,    Rawdon PQ J0K1S0
        ALLEYNE GILBERT,    7-841 Sydney St.,    Cornwall ON K6H3J7
        GRANT GILBERT,    16 Woodmont Way S.W.,    Calgary AB T2W5L4
        KEN H. GILBERT,    #97 5301 2Nd St. East,    Coalhurst AB T0L0N0
        ROBIN C. GILBERTSON,    2696 Jacks Cresc, S27. C64,    South BC V0G2G0
        LORRAINE S. GILCHIRST,    73 Country Lane,    Riverside Estates SK S7T1A3
        BRIAN JD GILCHRIST,    968B Dunsmuir Dr.,    Victoria BC V9A5C3
        LARRY M.J. GILCHUK,    9185 Eastside Road,    Vernon BC V1H1K2
        SHERYL GILDING,    400-1913 Sooke Rd.,    Victoria BC V9B1V9
        GERALD B. GILFOIL,    #603-505 Canyon Meadows Dr SW,    Calgary AB T2W5V9
        LAURIE L. GILFOIL,    #218-710 57th Ave. SW,    Calgary AB T2V4Z6
        GILL AVTAR S,    886 Pepin Cr,    Victoria BC V8Z6V6
        GILL GURJIT S,    4123 Santa-Antia Rd.,    Victoria BC V8Z5H5
        SUKHDEEP S. GILL,    3171-36 Avenue,    Edmonton AB T6T1H2
        AJIT GILL,    12050-90 Ave,    Surrey BC V3V1B5
        AMANDEEP GILL,    13703 90A Avenue,    Surrey BC V3V7P1
        AMARJIT GILL,    4155 Fraser St.,    Vancouver BC V5V4E9
        AMARJIT GILL,    3402 Okanagan,    Abbotsford BC v2t422
        AMARJIT K. GILL,    5864-104 Street,    Delta BC V4K3N3
        AMARJIT K. GILL,    3569 Trethewey Street,    Abbotsford BC V2T5A9
        AMRIK S. GILL,    12845-64 Ave,    Surrey BC V3W1X4
        AMRITPAL S. GILL,    10512 135A Street,    Surrey BC V3T4E1
        AVTAR SINGH GILL,    13906 94A Ave,    Surrey BC V3V1N2
        BALDEV GILL,    7577 Rockhill Road,    Mississauga ON L4T2Z9
        BALDEV S. GILL,    12321 71 Ave.,    Surrey BC V3W0R2
        BALDEV S. GILL,    12741 69 Ave.,    Surrey BC V3W1H7
        BALJINDERPAL SINGH GILL,    9557-132- A St.,    Surrey BC V3V5R2
        BALJIT K. GILL,    3303 Atwater Crescent,    Abbotsford BC V2T4L9
        BALRAJ S. GILL,    4612 Hunter Place,    Prince BC V2M-6Z7
        BALWANT S. GILL,    10512  135 A Street,    Surrey BC V3T4E1
        BALWINDER GILL,    3402 Okanahan Dr.,    Abbotsford BC V2T4Z2
        BEN H. GILL,    13134-64Th Avenue,    Surrey BC V3W1X7
        CHAMKAUR S. GILL,    31358 - Conair Ave,    Abbotsford BC V2T5G5
        DALBIR KAUR GILL,    12587-60 A Ave.,    Surrey BC V3X3L7
        DALJIT K. GILL,    # 207-549 Dansey Ave.,    Coquitlam BC V3K3G1
        DALJIT S. GILL,    7919-133 A Street,    Surrey BC V3W4R4
        DALJIT SINGH GILL,    13059-73 Ave.,    Surrey BC V3W2R4
        DARSHAN K. GILL,    462-E48 Avenue,    Vancouver BC V5W2E5
        DAVINDER SS GILL,    #8-31088 Peardonville Rd.,    Abbotsford BC V2S5W6
        DHANJIT S. GILL,    8991-161 A St.,    Surrey BC V4N4R2
        FULRAJ S. GILL,    30691 Snadpiper,    Abbotsford BC V2T5R1
        GURDIAL GILL,    14331 82 Ave,    Surrey BC V3W0J4
        GURJANT GILL,    236 Eldorado Place NE,    Calgary AB T1Y6T3
        GURMEET S. GILL,    14197-89B Ave,    Surrey BC V3V7Y7
        GURNEK SINGH GILL,    13266-68 Ave,    Surrey BC V3W2E7
        GURPREET GILL,    13703-90A Ave.,    Surrey BC V3V7P1
        GURSEWAK GILL,    8081 124 Street,    Surrey BC V3W3X8
        GURSHARAN K GILL,    7171 121 St Apt #207,    Surrey BC V3W7G9
        GURTEJ GILL,    8315-134 St.,    Surrey BC V3W0X6
        HARBANS S. GILL,    1732-41St N.E.,    Calgary AB T1Y2L5
        HARDEEP S. GILL,    8991-161A St.,    Surrey BC V4N4R2
        HARDEV U. GILL,    12438-91 A Ave.,    Surrey BC V3V7X5
        HARDYAL HS GILL,    6797-124 A Street,    Surrey BC V3W3Y6
        HARJINDER S. GILL,    1175 East 60Th Ave.,    Vancouver BC V5X2A6
        HARMESH GILL,    9362 126 Street,    Surrey BC V3V5C3
        HARPAL GILL,    17120-104 Ave.,    Surrey BC V4N4R6
        INDERJIT K. GILL,    7490-116 Street,    N. Delta BC V4C5T2
        IQBAL GILL,    3402 Okanagan Dr,    Abbotsford BC V2T4Z2
        JAGDISH S GILL,    13703-90A Ave,    Surrey BC V3V7P1
        JAGIR S. GILL,    7889-124Th Street,    Surrey BC V3W3X7
        JAGJIT S. GILL,    6633-128a street,    Surrey BC V3W0P2
        JAGMOHAN GILL,    35 Forrester Dr.,    Brampton ON L6Y4L9
        JAGSIR S. GILL,    32028 Astoria Cres,    Abbotsford BC V2T4P5
        JASBIR K. GILL,    12321-71 Ave,    Surrey BC V3W0R2
        JASBIR KAUR GILL,    14309-89 A Ave,    Surrey BC V3V7T1
        JOGA S GILL,    3241 Orillia St,    Victoria BC V8Z3X1
        JOYCE E GILL,    4293 Poplar Drive C8 Site,    Armstrong BC V0E1B0
        JUSTIN GILL,    #12 3440 23 Ave South,    Lethbridge AB T1K4K4
        KARAMJEET S. GILL,    8058 - 156 Street,    Surrey BC V3S3R5
        KASHMIR GILL,    1844 Maple Ridge Dr.,    Mississauga ON L4W2J5
        KULDIP K GILL,    11675-94A Avenue,    Delta BC V4C3S4
        KULWANT S. GILL,    6354 129A St.,    Surrey BC V3X1R8
        MAJOR S. GILL,    3569 Trethewey Street,    Abbotsford BC V2T5A9
        MALKIT S. GILL,    375 Upper Bench Rd.,    Penticton BC V286J6
        MANDEEP K. GILL,    8335 118 A St.,    Delta BC V6C6K4
        MANJIT K. GILL,    3423-39 Street,    Edmonton AB T1L3Y9
        MANJIT S GILL,    14036-90 Ave,    Surrey BC V3V7Z6
```

```
District/off: 0417-5            User: AR                  Page 54 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS            Form ID: B9D              Total Served: 14051

     MANMOHAN S. GILL,    7855-127 St.,     Surrey BC V3W4B2
     MEVA GILL,    13134-64Th Ave.,     Surrey BC V3W1X7
     MICK GILL,    14331-82 Avenue,     Surrey BC V3WJS4
     MUKAND S. GILL,    33411 Kaslo Terr,    Abbortsford BC V2S6J9
     MUKHTIAR S. GILL,    31373 Dehavilland Drive,    Abbotsford BC V2T5J1
     NIRMAL GILL,    7369 10th Ave,    Burnaby BC V3N2R9
     OPINDER K. GILL,    8058 156 Street,    Surrey BC V3S3R5
     PAMELA GILL,    6641 22nd St,    Surrey BC V3W3R9
     PARAMJIT GILL,    911 Glasgow St,    Kitchener ON N2N2Y6
     PARAMJIT K. GILL,    5888-136 B Street,    Surrey BC V3X3K8
     PARAMJIT K. GILL,    3060 Tims St.,    Abbotsford BC V2T4G8
     PARAMJIT K. GILL,    6571 - 128 A Street,    Surrey BC V3W0P2
     PARAMJIT S. GILL,    14197 89B Ave.,    Surrey BC V3V7Y7
     PARDUMAN S GILL,    6664-128 St.,    Surrey BC V3W4C7
     PARMJIT S. GILL,    10595-132nd St.,    Surrey BC V3T3V5
     PAVANVIR K. GILL,    8991-161Ast.,    Surrey BC V4N4R2
     PERMINDER S. GILL,    969 Madore Ave,    Coquitlam BC V3K3P4
     PRITAM K. GILL,    8335 118A St.,    Delta BC V4C6K4
     RAGHBIR S. GILL,    2113-11871 Horseshoe Way,    Richmond BC V7A5H5
     RAJENDER GILL,    7369-10th AVENUE,    Burnaby BC V3N2R9
     RAMINDER K. GILL,    3171-36 Ave,    Edmonton AB T6T1H2
     RASHPAL K. GILL,    14125-68th Ave.,    Surrey BC V3W2H3
     RASHPAL S. GILL,    12449-78 A Avenue,    Surrey BC V3W7X1
     RAVINDER GILL,    227E 38Th Ave,    Vancouver BC V5W1H3
     RUPINDER K. GILL,    7599-127 St.,    Surrey BC V3W0G2
     RUPINDER S. GILL,    13650-60 "A" Av,    Surrey BC V3X3L1
     RUPINDERJIT GILL,    9151 159 Street,    Surrey BC V4N2X4
     SANDEEP GILL,    7230 124 A-St,    Surrey BC V3W0S9
     SANTORN S. GILL,    7817-143 St.,    Surrey BC V3W9W3
     SARBJOT K. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
     SATVINDER S. GILL,    15545-89B Ave,    Surrey BC V3R0R2
     SHINDER K. GILL,    8991-161 A St.,    Surrey BC V4N4R2
     SUKHDEV GILL,    9151-159th Street,    Surrey BC V4N2X4
     SUKHDEY S. GILL,    #210,7728-128 St.,    Surrey BC V3W4E6
     SUKHJINDER S. GILL,    7986-122nd St.,    Surrey BC V3W3S7
     SUKHJINDER SINGH GILL,    11843 Baker Place,    Delta BC V4E2V8
     SUKHVINDER GILL,    810 Sharpe St.,    Coquitlam BC V3C3M3
     SUKHVINDER GILL,    641 Burning Bush Rd,    Waterloo ON N2V2C4
     SUKMINDER GILL,    38295 Juniper Cr.,    Squamish BC V0N3G0
     SUNDEEP GILL,    646 Richmond,    Kamloops BC V2B1T6
     SURINDER K. GILL,    701-756 Great Northern Way,    Vancouver BC V5T1E4
     SURINDER K. GILL,    4576 62th STREET,    Delta BC V4K3L7
     SURINDER P. GILL,    9868-156 Th St.,    Surrey BC V3R4L3
     PAUL A. GILLANDERS,    810 Wollaston St.,    Victoria BC V9A5A8
     PREM S. GILLAR,    379 East 59Th Ave,    Vancouver BC V5X1X8
     DEBBIE GILLESPIE,    10234 Churchill Cr,    Edmonton AB T5N3H8
     DONALD & BEVERLY GILLESPIE,    N.E. 1/4 25-2-10 W. 3rd,    Mankota SK S0H2W0
     BRUCE GILLETT,    2571 Catalina Blvd. N.E.,    Calgary Alberta AB T1Y6S2
     BARBARA GILLIES,    7-841 Sydney St. #307,    Cornwall ON K6H3J7
     DAVID GILLIES,    #39-1745 Fell Ave,    North Vancouver BC V7P3L7
     PHILIP SCOTT GILLINGWATER,    10150 97 Ave.,    Edmonton AB T5K2T5
     VALERIE S. GILLIS,    2253 Cooperidge Dr.,    Saanichton BC V8M1N2
     ADRIAN S. GILMAR,    #14 Redcrow Blvd. W.,    Lethbridge AB TIK5K2
     TAMI L. GILMORE,    4017 Mc Lellan Street,    Victoria BC V8Z3Y5
     TANYA N. GILMORE,    3259 Millgrove St.,    Victoria BC V8Z3V6
     DEAN GILMOUR,    3290 Cedar Hill Road,    Victoria BC V8P3Y4
     LARRY GILMOUR,    10480 Kozier Crescent,    Richmond BC V7E5L8
     LISA J GILMOUR,    450 Laburnum Rd,    Qualicum Beach BC V9K1L9
     ALBERT E. GILVERSON,    30 Green Valley Drive Unit 72,    Kitchener ON N2P1G8
     JUDITH GIMES,    62 Grierson Road,    Etobicoke ON M9W3R3
     PASCAL GINCE,    411 Ste-Cecile,    Granby PQ J2G3Y6
     KIMBERLY R. GINDER,    9 Deerfield Way,    St. Albert AB T8N6N9
     KALVINDER GINDHU,    6081 Brodie Road,    Delta BC V4K2B6
     GINETTE LABBE,    173 Jacques-Cartier Sud.,    StJean Of Richelieu PQ J3B4J1
     DANIEL GINGRAS,    937 Douglas,    St Jean Sur Richeli PQ J3A1X9
     JONATHAN A GINOU,    24 Dunloe Road,    Richmond Hill ON L4B2H4
     LINDA A. GINOU,    24 Dunloe Road,    Richmond Hill ON L4B2H4
     TERESA GINTHER,    227 Wollaston Pl,    Saskatoon SK S7J4G4
     JOHANNE D GIONET,    273 14616 - 101 Street,    Edmonton AB T5E4H1
     BRIAN GIOVANNINI,    102-427 8Th Street,    New Westminster BC V3M3R5
     JANICE E. GIRARD MILES,    101-1575 Balsam St.,    Vancouver BC V6K3L7
     CHRISTINE A. GIRARD,    2742 Dinan Place,    Victoria BC V9B2T3
     EILEEN GIRARD,    424 Front St.,    Eastend SK S0N0T0
     PATRICIA E. GIRARD,    35 Ellie Drive,    Scarborough ON M1G2G8
     SCOTT GIRARD,    424 Front St.,    Eastend SK S0N0T0
     SHARON GIRARD,    424 Front St.,    Eastend SK S0N0T0
     STEPHEN GIRARD,    308 Main St.,    Francis SK S0G1V0
     SYLVIA J. GIRARD,    #1103-71 Jamieson Court,    New West Minster BC V3L5R4
     DAGMAR H. GIRODAY,    2812 33Rd St. South,    Cranbrook BC V1C4H4
     GIROUX LYSE,    1676 Sanair,    St Lin PQ J0RIC0
     DENISE GIROUX,    6665 Paul Road,    Kamloops BC V2B1H9
     HELENE GIROUX,    2430 Lapierre,    LASALLE1 PQ H8N1C1
     LOUISE GIROUX,    4520 Promenade Paton #511,    Chomedey PQ H7W4X1
     PAUL D. GIROUX,    A-291 Stewart Street,    Ottawa ON K1N6K3
     BRUCE H. GIRVAN,    9914 102 Avenue,    Clairmont AB T0H0W0
```

```
District/off: 0417-5          User: AR               Page 55 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 14051

        CYRIL GIVEN,    1966-15th Street West,    Prince Albert SK S6V3T9
        ERIC C. GIVEN,    3902-1009 Expo Blv,    Vancouver BC V6Z2V9
        MARY LOU GJOS-DANIEL,    2521 Grosvenor Place,    Abbotsford BC V2S6R5
        ANTHONY AG GLACKMEYER,    2201 Chemin St Louis Apt 103,    Sillery PQ G1T1P9
        JOHN K. GLADSTON,    31545 Sunnyside Cr.,    Abbotsford BC V2T1Y6
        LESLIE GLASGOW,    #705 1060 Alberni St.,    Vancouver BC V6E1A3
        GORD GLASS,    100  5151-3 Street Se,    Calgary AB T2H2X6
        AVIS E. GLATIOTIS,    3805-15 Avenue,    Vernon BC V1B7Z8
        LILY GLAZERMAN,    2 Tamath Crescent,    Vancouver BC V6N2C9
        TREVOR R. GLEDDIE,    #13-33020 Maclure Rd.,    Abbotsford BC V2S7J6
        LISA K. GLEDHILL,    14717 Gordon Ave.,    White Rock BC V4B2A6
        JOHN A. GLEED,    42 Glenwood Cres.,    Cochrane AB T0L0W3
        AARON GLEITMAN,    1066 Centre St,    White Rock BC V4B4C7
        COREY GLEITMAN,    1066 Centre St,    White Rock BC V4B4C7
        ROBIN GLENDINNING,    960 Cowichan Street,    Victoria BC V8S4E5
        ALEXANDER JOHN GLENNIE,    #300-3605 31st,    Vernon BC V1T1J4
        GLOBAL MARKETING PARTNERS,    7-841 Syndey Street Ste. 412,    Cornwall ON K6H3J7
        GLOBAL REACH MARKETING,    330 3Rd St.,    New Westminster BC V3L2R9
        ELAINE GLOVER,    304-1644 McGuire Ave,    North Vancouver BC V7P3B1
        LORRAINE B. GLOVER,    925 Cobblestone Lane,    Victoria BC V8Y3G3
        PAM GLOVER,    1563 Elm St.,    Victoria BC V8P2G3
        HAROLD G. GLOWA,    P.O. Box 279,    Lipton SK S0G3B0
        ROSEMARIE K. GLOWA,    109 Ceylon St./ Box 279,    Lipton SK S0G3B0
        YOUHUOR GNOV,    47 Mohegan Cre.,    London ON N5V2X7
        HO H. GO-SAI,    7 Brady Avenue,    Kanata ON K2K2R1
        LEE L. GO-SAI,    152 Dagmar Ave.,    Vanier ON K1L5T2
        LLOYD R. GOBEIL,    #702 10020 115Th Street,    Edmonton AB T5K1T2
        GARY J. GODARD,    4148 Borden St.,    Victoria BC V8X2G5
        JAMES M. GODDARD,    3752 Ascot Dr.,    Victoria BC V8P3S1
        JOHN D. GODDARD,    10407 77St.,    Edmonton AB T6A3C5
        ALLEN D. GODENIR,    90 3rd Ave. West,    Shaunaoon SK S0N2M0
        CAULLYN D. GODFREY,    10-8678 Osler Street,    Vancouver BC V6P4E7
        STEPHEN GODFREY,    94 12th St West,    Drumheller AB T0J0Y2
        GERMAIN GODIN,    P. O. Box 4060,    Tracadie-Sheila NB E1X1G4
        MARIE CLAUDE GODIN,    1404 Des Ormes,    Lachendaie PQ J6X4E8
        MARIE-ANGE GODIN,    1-361 Wilbrod,    Ottawa ON K1N6M4
        MARTIN GODIN,    1179 Ave. Bernard,    Outremont PQ H2V1V5
        MEDERIC GODIN,    1179 Bernard Ave,    Outremont PQ H2V1V5
        PENNY GODIN,    1 Hardcastle,    Scarborough ON M1K2Y2
        SYLVAIN GODIN,    1179 Ave: Bernard,    Outremont PQ H2V1V5
        YVES GODIN,    675 St-Joseph Dureau 101,    Hull PQ J8Y4B4
        LUCETTE GODMAIRE,    127 5 Ieme Rang,    Issoudun PQ G0S1L0
        TRAVIS GODNENIR,    1136 Redland Ave. North West,    Moose Jaw SK S6H3P3
        STEVE E. GODOY,    23147-70A Avenue,    Langley BC V2Y2J9
        DANIEL S. GODWIN,    3036 West 7Th Ave.,    Vancouver BC V6K1Z8
        GARY J. GOEBEL,    311 St Andrews St,    Stony Plain AB T7Z1K7
        PARSHOTAM L. GOEL,    5915-154 St,    Surrey BC V3S-8N9
        FRANK GOERTZEN,    1701-22nd Ave.,    Coaldale AB T1M1G2
        LORETTA GOERTZEN,    2316 3 Ave Nw,    Calgary AB T2N0K8
        CURTIS GOFFINET,    218 Center Street,    Valmaire SK S0N2T0
        TREVOR P. GOFFINET,    244 4Th Street East,    Ponteix SK S0N1Z0
        BOB S. GOHILL,    308-2511 Quadra St.,    Victoria BC V8T4E1
        RALPH E. GOHMANN,    1108 30Th Ave.,    Vernon BC V1T1Z5
        LISA W. GOJSIC,    4236-196-B Street,    Langley BC V3A1A9
        SUNEEL A. GOKHALE,    3225 Trutch St.,    Vancouver BC V6L2T3
        BALWANT S. GOLAN,    27 Whitlock Close N.E.,    Calgary AB T1Y4X2
        GUY C. GOLCHAYAN,    402-2974 Sherman Rd.,    Duncan BC V9L4X1
        GOLD-2000,    6618-134St,    Surrey BC V3W4S3
        KAREN L. GOLDBY,    1850 Cliffe Ave,    Courtenay BC V9N2K8
        GOLDEN BOUQUET COMPANY,    15 Lagani Avenue,    Richmond Hill ON L4B3E1
        GOLDEN HERITAGE,    1137 Fletcher Way .,    Port Coquitlam BC V3C6B7
        GOLDEN LION MARKETING,    #4 2320 King George Hwy,    Surrey BC V4A5A5
        GOLDEN OPPORTUNITIES,    218-22112 TWP Road 531,    Ardrossan AB T8E2E4
        GOLDEN OPPORTUNITY NETWORK,    218-22112 Twp Rd 531,    Ardrossan AB T8E2E4
        GOLDEN SHIELD MARKETING,    901 Henderson Road,    North Vancouver BC V7K2X5
        INC. GOLDEN VOYAGE,    9251-8 Yonge Street Suite 106,    Richmond Hill ON L4C9T3
        JOHN W. GOLDIE,    3240 Galssow Ave. Apt. 202,    Victoria BC V8X1M2
        DONNA J. GOLDING,    3628 Dolphin Drive,    Nanoose Bay BC V9P9H2
        TANIS GOLDMAN,    3676 Quesnel Drive,    Vancouver BC V6L2W8
        GOLDVOY INC.,    #35-545 Glenmeadows Rd.,    Kelowna BC V1V1W8
        HOLDINGS GOLIATH,    110-9911 Ashwood Drive,    Richmond BC V6Y2Z4
        MARION D. GOLLINGER,    1740 Glen Road, R.R. #1,    Cowichan Bay BC V0R1N0
        LORI L. GOLLY,    12431 52 St,    Edmonton AB T5W3K4
        BRYAN J. GOMES,    1019 Knottwood Road East,    Edmonton AB T6K4Z1
        CRUZ ENRIQUE GOMEZ,    103-1066 E8 Ave.,    Vancouver BC V5T1T9
        JONATHAN S. GOMEZ,    9-1025 North Park Street,    Victoria BC V8T1C4
        MARYLIN A. GOMOLCHUK,    P.O. Box 16,    Buck Lake AB T0C0T0
        MARIA L GONCALVES,    10057 Longwoods Road Rr #32,    London ON N6P1P2
        EDDIE G. GONEK,    F12 18321 87 Avenue,    Edmonton AB T5T1M5
        BENJAMIN F. GONSALVES,    2600 Skymark Ave,    Mississauga ON L4W5B2
        MARIA M. GONSALVES,    675 Peter Robertson Blvd,    Brampton ON L6R1L8
        SANDRA M. GONSALVES,    120 Woodglen Way S.W.,    Calgary AB T2V4T3
        SUZANNE GONTHIER,    48 Winchester Cr. S.W.,    Calgary AB T3C2T8
        JENELLE GONZALES,    117-6247-121 St,    Surrey BC V3X3J2
        JERRY A. GONZALES,    12340 81 Street,    Edmonton AB T5B2T5
```

000001

```
District/off: 0417-5          User: AR              Page 56 of 167            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

        MICHAEL J. GONZALES,    10257-129A Street,    Surrey BC V3T3K4
        GOOD HEAVENS!,    477-1027 Davie St.,    Vancouver BC V6E4L2
        GOOD HEAVENS!,    477-1027 Davie Street,    Vancouver BC V6E4L2
        GREG W. GOOD,    #402, 10160-114 Street,    Edmonton AB T5K2L2
        SPENCER D GOODALE,    8420-117 Street,    Edmonton AB T6G1R4
        HELEN GOODCHILD,    216- Agnew Lake Rd,    Webbwood ON P0P2G0
        JAMES B. GOODFELLOW,    355-3223 83rd St., N.W.,    Calgary AB T3B5N9
        MICHAEL V. GOODGER,    832 Finlayson Arm Rd.,    Victoria BC V9E1E3
        DAVID J. GOODISON,    8220 Lunen Road,    Richmond BC V6Y2X2
        MICHEAL J. GOODROW,    42 Evergreen Terrace S.W.,    Calgary AB T2Y2V9
        GOODWAY AUTO ENTERPRICES INC.,    Market Villiage Unit 95,    East Markham ON L3R9V7
        GOODWAY WAYS,    8315-182 St,    Edmonton AB T5T1L2
        DAVID GOODWILLIE,    4645 Rutland Rd.,    West Vancouver BC V7W1G6
        J. SCOTT GOODWIN,    706-325 Maitland,    Victoria BC V9A7E9
        JEREMY GOODWIN,    110 - 2739 Koa Road,    Saanichton BC V8M2C8
        MARGARET L. GOODWIN,    703-325 Maitland Ave.,    Victoria BC V9A7E9
        LISA N. GOOLIAFF,    5819 Londonderry Cres S.W.,    Calgary AB T3E5X7
        WILLIAM GOOSE,    1490 Admirals,    Victoria BC V9A2R1
        ANUP GOPAL,    13409 84Th Ave,    Surrey BC V3W3H3
        HARKIRAT GORAYA,    85 Beacons Field Ave.,    Brampton ON L6Y4S1
        SARANJIT SINGH GORAYA,    6650 Fleming Street,    Vancouver BC V5P3H2
        INC. GORD BURGESS ENTERPRISES,    2819 Sinton Avenue,    Regina SK S4S1K4
        GORD HAYWARD GOLF LTD,    #1-Desjardins Terrace,    St. Albert AB T8N5T9+
        LINA GORDANEER,    1767 Hampshire Road,    Victoria BC V8R5T7
        IRENE GORDASHKO,    3545 78Th Street,    Edmonton AB T6K0E1
        CLIFF A. GORDON,    #1-1920-152 St.,    White Rock BC V4B4V7
        GARTH D. GORDON,    Hwy #9 North & Hwy #13,    Carlyle SK S0C0R0
        MELISSA R. GORDON,    488 Tom Hart Dr,    Weyburn SK S4H2X9
        GARY GORING,    117 2nd Avenue West,    Bigger SK S0K0M0
        HEATHER J. GORMAN,    916 Garthland Pl W.,    Victoria BC V9A4J5
        SHAWNA L. GORMAN,    43 Bridgewater Rd,    Oakville ON L6H6G9
        EDWARD GORSKI,    251 Highfield Rd,    Toronto ON M4L2V4
        AMBERLI GORSLINE,    3255A W. 5Th Ave,    Vancouver BC V6K1V3
        FRANCES D. GORSLINE,    6214 Whittaker Road,    Courtenay BC V9N5M9
        YARO K. GORSLINE,    6214 Whittaker Road,    Courtenay BC V9N5M9
        ROB D. GORUK,    47 Mt. Rundle Way W.,    Lethbridge AB T1K7E9
        RAJINDER KAUR GOSAL,    13129- Stuart Cresent,    Surrey BC V3V1T8
        SUKHWINDER K. GOSAL,    1283 E 64Th Ave,    Vancouver BC V5X2N8
        ALBERT GOSLING,    Box 1003,    Brooks AB T1R1B8
        SHANON M. GOSLING,    Box 605,    Veteran AB T0C2S0
        DONALD L. GOSS,    609 Maplewood Drive,    Black Diamond AB T0L0H0
        LUCIE GOSSELIN,    3250 Chemin De La Gare #204,    Ste Foy PQ G1M3A7
        MYRIAM GOUDREAULT,    3565 St. Laurent #102,    Ste. Catherine PQ J0L1E0
        LI GOULD,    7700 Barrymore Dr.,    Delta BC V4C4C7
        ERROL GOULDEN,    3181 Mars St.,    Victoria BC V8X1B9
        CLAIRE-MARIE GOULET,    50 C Rue De Boucherville,    Cap De La Madeleine PQ G8W1L2
        TREVOR L GOULET,    617 9Th Ave. N.,    Lethbridge AB T1H1E5
        SHIUEL MANI GOUNDER,    6171 Spender Drive,    Richmond BC V7E4B9
        SUBRAMANI GOUNDER,    6171 Spencer Drive,    Richmond BC V7E4B9
        GOVA-FREDEE-(FATEH)-JAFFER,    #27-2600 Beaverbrook-Crecent,    Burnaby BC V3J7W6
        MARIO D. GOVE,    1844 Barclay Road Apt. 708,    Vancouver BC V6G1K9
        ALEXANDER S. GOW,    309 White St Box 71,    Ladysmith BC V0R2E0
        GRAHAM C. GOW,    886 Terrien Way,    Parksville BC V9P1T2
        JEFFREY GOY,    25 Birchway Pl,    Acton ON L7J2X4
        KERSTIN GRADY,    1275 West 10 Avenue Ste. A,    Vancouver BC V6H1J5
        CHURNLEY GRAHAM,    8 Monclava Rd,    Toronto ON M3M1N5
        HUBERT GRAHAM,    #906-49 Mabelle,    Etobicoke ON M9A5B1
        JENNIFER GRAHAM,    1663 Barksdale Drive,    Victoria BC V8N5A8
        JODI K. GRAHAM,    5229 Harold Green,    Victoria BC V8Y3E5
        STUART P. GRAHAM,    1663 Barksdale Drive,    Victoria BC V8N5A8
        SUZANNE GRAHAM,    302-8600 Lansdowne Road,    Richmond BC V6X3L6
        TONY M. GRAHAM,    59 Whitehaven Cres,    Calgary AB T1Y6C4
        VALERIE E. GRAHAM,    11273 Acorn Place,    Sidney BC V8L5K7
        GRAHN GARY J,    9735 95 Street,    Edmonton AB T6C3X8
        GEORGE D GRAINGER,    Box 536,    Redwater AB T0A2W0
        BERNADETTE S. GRANDFIELD,    1107 29 Street South,    Lethbridge AB T1K2W9
        ROSE M. GRANDINETTI,    11051 - 162 A Ave,    Edmonton AB T5X1Z8
        CARL GRANDMAISON,    7012 Paul Letondal,    Montreal PQ H1E5T3
        PETER R. GRANGER,    3145 Cook Street,    Victoria BC V8X1A1
        GRANT MAYA T,    Rr1 C73 Mission Site,    Sechelt BC V0N3A0
        DAMON C. GRANT,    16 Reesorville Rd,    Markham ON L3P2P9
        ELEADA M. GRANT,    1114 Nicholson Street,    Victoria BC V8X3L6
        FIONA E.M. GRANT,    1114 Nicholson Street,    Victoria BC V8X3L6
        GEOFF L. GRANT,    803 22 East Cordova St.,    Vancouver BC V6A4G8
        GEORGE P. GRANT,    1593 Louisbourg Cres.,    Orleans ON K1E2K3
        JAMES B. GRANT,    11-3555 Blue Jay,    Abbotsford BC V2T6N7
        JOHN S. GRANT,    4005 Salmon River Rd. Rr 4 C10,    Armstrong BC V0E1B0
        LINDA J. GRANT,    3 Berkhout Terrace,    Fonthill ON L0S1E2
        MAUREEN A. GRANT,    #4-500 Marsett Place,    Victoria V8Z7J1
        MICHAEL C. GRANT,    3 Berhout Terrace,    Fonthill ON L0S1E2
        NITA J. GRANT,    432 First Ave.,    Lady Smith BC V0R2E0
        DONALD E. GRATSON,    2728 Horth Rd,    Nanaimo BC V9T5P6
        SHANE GRATTAN,    1240 Action Street,    Victoria BC V8T1Y2
        BARRY L. GRAY,    1114 18A Street N,    Lethbridge AB T1H3J5
        BYRON V. GRAY,    #10, 10810-112 Street,    Edmonton AB T5H3H3

000001         43911000001011181
```