District/off: 0417-5                 User: AR                    Page 57 of 167                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D                Total Served: 14051

```
DENIS A. GRAY,    837 Carson Rd.,    Qualcum Beach BC V9K1V7
LYNN GRAY,    3 Fawcett Cres.,    St. Albert AB T8N1W3
MICHAEL C GRAY,    1375 Madrona Dr.,    Nanoose Bay BC V9P9C9
PATRICIA GRAY,    19-32855 Marshall Road,    Abbotsford BC V2S1G9
RANDY I. GRAY,    General Delivery,    Comox BC V9M2W7
ROBERT C. GRAY,    5813 Sunset Rd.,    Nanaimo BC V9V1E4
ROSEMARIE C. GRAY,    1918 14Th Street South,    Lethbridge AB T1K1V1
ROSEMARY P. GRAY,    772 14Th Street,    Courtenay BC V9N1W6
SANDRA LEE GRAY,    8160 Mowbray Rd.,    Richmond BC V7A2S7
ULRIC R. GRAY,    36 Newby Court,    Brampton ON L6V2R8
WILLIAM H. GRAY,    916 Arm St,    Equimalt BC V9A4G5
SHIRLEY I. GRAY-OWEN,    210-200 Gorge Road West,    Victoria BC V8P1M5
TODD G. GRAY-OWEN,    864 Selkirk Ave.,    Victoria BC V9A2T8
GREGORY R. GRAYSON,    5690 Sherwood Blvd.,    Delta BC V4L2C6
ROBERT GRAZIOTTO,    1889 Glenhaven Crescent,    Kelowna BC V1V1V3
(BILL) WILLIAM A. GREAVES,    1965 Townley St.,    Victoria BC V8R3B1
EILEEN V. GREAVES,    203 Robertson Street,    Victoria BC V8S3X4
MARJORIE GREAVES,    #2 7225-50Th Street,    Edmonton AB T6B2J9
RICHARD GREAVES,    337 De Normandie,    Ste-Julie PQ J3E1A8
WILLIAM DANIEL GREAVES,    1965 Townley Street,    Victoria BC V8R3B1
GREEN JADE,    34A-2755 Lougheed Hwy, Ste 117,    Port Coquitlam BC V3B5Y9
BARBARA A. GREEN,    5108 West Saanich Rd. RR#5,    Victoria BC V8X4M6
CATHY E GREEN,    C 27 S 43 Rr2,    Terrace BC V8G3Z9
JOANNE GREEN,    321-#10 Rd Mt Currie Bandoffic,    Mt. Currie BC V0N2K0
JOHN E. GREEN,    2718 Dunlevy Street,    Victoria BC V8R5Z5
KATHY H. GREEN,    10342 Patricia Place,    Sidney BC V8L3J4
DONALD M. GREENBAUM,    258 Wilson Avenue,    North York ON M3H1S6
JANETTE GREENE,    51569 Park Royal South,    West Vancouver BC V7T2X9
MYRNA M. GREENE,    9259-92 St,    Edmonton AB T6C3R4
ROBERT S. GREENE,    2768 Cypress St.,    Vancouver BC V6J5E1
DAVIN V. GREENWELL,    4304 Columbia Dr.,    Victoria BC V8N3J1
MICHAEL G. GREENWOOD,    3620 Huffy VALLEY RD.,    Victoria BC V4B5T7
ROBERT GREFFARD,    123 West Railway Avenue,    Fir Mountain SK S0H1P0
PAUL GREFFORD,    1040 Chaumont,    Lachenaie PQ J6W5H2
CLAIRE M. GREGORIS,    19717 Willow Way,    Pitt Meadows BC V3Y2L6
MARTINE GREGORY,    2172 Chemin Bellerive,    Carignan ON J3L4Z6
FRANCINE GRENIER,    289 Joseph-Huet,    Boucherville PQ J4B2C5
JASWINDER S. GRENWAL,    31897 Gabriola Ct.,    Abbotsford BC V2T5M9
ANNE J. GRETTON,    6647 - Yew Street,    Vancouver BC V6P5V8
GREWAL RANDHIR S.,    2157 Bakerview Street,    Abbotsford BC V2T3B2
AGYAPAL GREWAL,    9174 132B Street,    Surrey BC V3V7L5
AMAN GREWAL,    15539 78 A Ave,    Surrey BC V3S8H6
ANUP S. GREWAL,    882 Lodi Ave,    Victoria BC V826R2
AVINDERJIT S. GREWAL,    8810- 127 Street,    Surrey BC V3V7A6
BALDEV K GREWAL,    6685 Lochdale Street,    Burnaby BC V5V2M7
BENA K. GREWAL,    678 Charmar Cr,    Victoria BC V9B5W2
DALJIT GREWAL,    14300 91 Ave,    Surrey BC V3V7T7
GIAN K. GREWAL,    3831 Rees Rd.,    Richmond BC V6X2S4
GURMAIL K. GREWAL,    10287 129 A Street,    Surrey BC V3T3K4
HARBHAJAN KAUR GREWAL,    12337-70 A Avenue,    Surrey BC V3W0X2
HARINDERJIT S. GREWAL,    7732-122nd St.,    Surrey BC V3W3S4
INDERJIT S. GREWAL,    14366-72 Ave.,    Surrey BC V3W-2R1
JASBIR S. GREWAL,    14030-91 A. Ave.,    Surrey BC V3V1E7
JASDEV S. GREWAL,    94 Carter Dr.,    Brampton ON L6XCW2
JESSIE S. GREWAL,    5966-126th St.,    Surrey BC V3X1V8
KARAMJIT GREWAL,    609 Ewen-Avenue,    New Westminister BC V3M5C1
KHUSHVINDER GARRY GREWAL,    9536-126 Streeet,    Surrey BC V3V5C8
KULDIP S. GREWAL,    13711 90 A Ave,    Surrey BC V3V7P1
KULJIT S. GREWAL,    4272 Grant St.,    Burnuby BC V5C3N9
MALKEIT K. GREWAL,    8-2980 Jutland Rd.,    Victoria BC V8T5K2
MANRAJ S. GREWAL,    10694-142 Street,    Surrey BC V3T4S6
MOHAN SINGH M.S. GREWAL,    12470 73A Ave.,    Surrey BC V3W0M2
PARAMJIT GREWAL,    12975 - 84th Ave.,    Unit # 104,    Surrey BC V3W0K5
PAWANJIT GREWAL,    3270 Sparrow Dr,    Abbotsford BC V3L5R9
RUPINDER SINGH GREWAL,    12455-72Nd Avenue,    Surrey BC V3W2M5
SARBJIT SINGH GREWAL,    12470-73A Ave.,    Surrey BC V3W0M2
SARUP S. GREWAL,    6713 - 121 Street,    Surrey BC V3W0H8
SHUBDEEP S. GREWAL,    10067 143A Street,    Surrey BC V3T424
SOHAN GREWAL,    60 Chapparal Cres.,    Winnipeg MB R2P2B9
SUKHJIT K. GREWAL,    7582 123 St.,    Surrey BC V3W9P7
SWARNJIT S. GREWAL,    12440-70 Ave,    Surrey BC V3W0P8
TEJINDER (T.J.) GREWAL,    3773 Goheen Place,    Prince BC V2N4Z4
YADWINDER S. GREWAL,    8271-120 Street,    Surrey BC V4C6R1
KAREN GREY,    #213 488 Kingsway,    Vancouver BC V5T3J9
MICHEAL F. GRIBBON,    58 EAST 24th AVENUE,    Vancouver BC V5V1Z4
EVELYN M. GRIER,    3641 Panorama Ridge,    Cobble Hill BC V0R1L1
EDWARD J. GRIEVE,    2587 Yale Street,    Vancouver BC V5K1C1
SHANE W GRIFFEY,    1325 Marchant Rd,    Brentwood BC V8M1G5
LINDA J. GRIFFIN,    209 Saskatchewan St. Box 272,    Elbow SK S0H1J0
MICKEY F. GRIFFIN,    215-B Holland Road,    Nanaimo BC V9R6W2
ROBERT M. GRIFFIN,    8564 - 145th ST.,    Surrey BC V3S5T9
TED E. GRIFFIN,    2654 Granville St,    Vancouver BC V6H3V3
HINERUA GRIFFITH,    6928 E. Saanich Rd.,    Victoria BC V8Z5Z3
RICK K. GRIFFITH,    314 Taylor St East,    Saskatoon SK S7H1V4
DOROTHY M. GRIGG,    12431 Barnes Ave,    Richmond BC V6V1H7
```

District/off: 0417-5          User: AR                 Page 58 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D              Total Served: 14051

LINDSAY D. GRILLS,   232 West 25Th Street,   North Vancouver BC V7N2E9
ALEXANDERA S. GRIMM,   7021-106 Street,   Edmonton AB T6H2W5
TERRY J. GRODECKI,   1047 Bayda Cres.,   Regina SK S4N6Y4
KIM E. GROFF,   119 Ward Rd.,   Saskatoon SK S7L7A1
HAROLD GROHMAN,   4 Rue Mayer,   Ste-Therese PQ J7E2H3
MARTIN GROHMAN,   346 Perreault,   Blainville PQ J7C2E4
YANICK GROHMAN,   7 Mayer,   Ste- Therese PQ J7E2H2
CHANTELLE M. GROHS,   349 Forget,   Regina SK S4R4X7
BIBI M. GRON,   Rr #1, Site 77, Comp. 15,   Keremeos BC V0X1N0
CARL A. GRONMYS,   1028 Eli Paseo Place,   Victoria BC V9C3V2
GUNDI M. GROSSE,   6213 Lower Chippewa,   Duncan BC V9L5P8
NINA H. GROSSE,   3138 Sherman Road,   Duncan BC V9L4B3
KIM A. GROSSKURTH,   330 Brookhaven Place,   London ON N5Y5N4
KIM E. GROSZ,   1807-28th Ave., S.W.,   Calgary AB T2T1J9
MICHEL GROULX,   1870 Jean-Picard,   Chomedy PQ H7T1H9
RENAE Y. GROVE,   7950 Galbraith Cresent,   Central Saanich BC V8M1K7
MICHELLE A. GROVER,   913-6Th Street SE,   Redcliff AB T0J2P0
SUNITA R. GROVER,   4612 Manor Street,   Vancouver BC V5R3X6
VEDPAL GROVER,   7077-126 Street,   Surrey BC V3W4A8
GARY A. GROVES,   Po Box 104,   Diamond City AB T0K0T0
GORDIE R. GROVES,   773 Forsythe Ave.,   Parksville BC V9P1E5
SHEILA F. GROWER,   6059 Victoria Drive,   Vancouver BC V5P3X1
LAWRENCE GRUBBE,   42 Strong Ave. S.E.,   Medicine Hat AB T1B3L1
MARTIN J. GRUBBE,   42 Strong Ave. SE,   Medicine Hat AB T1B3L1
GORDON C. GRUDGFIELD,   16158 Shawbrooke S W,   Calgary AB T2Y3B3
KIM A. GRUDGFIELD,   47-1855 Fort St,   Victoria BC V8R1J9
DIANE M. GRUEN,   Box 662,   Grand Forks BC V0H1H0
KYLE J. GRUEN,   1840 Fairburn Rd.,   Victoria BC V8N3P9
RUTH GRUENENEWALD,   1423 - 69 Street,   Edmonton AB T6K3K5
DON I.G. GRUMMETT,   310-3555 Outrigger Road,   Nanoose Bay BC V9P9K1
JAYDEN K. GRUNDY,   2415 146 Ave Se,   Calgary AB T2J5Y9
QIWEN G GU,   987 Queen St East,   Toronto ON M4M1K2
ZHEN GU,   309-2101 Islington,   Etobicoke ON M9P3R2
LOUIS GUAY,   27 Du Belvedere,   Levis PQ G6V3P8
YVON Y. GUENETTE,   6131 Laforce,   La Plaine PQ J7M2C1
PAUL J. GUERARD,   831 High St. Apt 2,   Ottawa ON K2B6C3
COLEEN E. GUERIN,   209 6231B Blueback Rd.,   Nanaimo BC V9V1J3
KEVIN J. GUERRETTE,   953 Riley Road,   Parksville BC V9P2L7
ADAM GUERRINI,   1803 Mahon Ave,   North Vancouver BC V7M2T2
GUESS ENTERPRISES,   295 52A St.,   Delta BC V4M2Z7
JENNIFER S. GUEST,   3575 Cedar Hill Rd,   Victoria BC V8P3Z3
TODD A. GUEST,   4308 53 Av.,   Provost AB T0B3S0
BOB L. GUIDO,   2385 Keating Cross Rd.,   Saanicnton BC V8Z5T1
DIANE L. GUILBAULT,   34 Yarmouth Drive,   London ON N5V4T8
IRENE R. GUILBAULT,   #402-3258 Alder Street,   Victoria BC V8X1P2
JOHN D GUILD,   3975 Arlene Pl.,   Victoria BC V8Z6J1
L. CARMEL GUILD,   3975 Arlene Pl.,   Victoria BC V8Z6J1
ALEXANDRE GUILLEMETTE,   5723 Plantagenet,   Montreal PQ H3S2K4
BRETT GUILLION,   3219-45 Avenue,   Athabasca AB T9S1P1
REMI GUILMETTE,   11285 Yamaska,   St-Hyacinthe PQ J2S8B1
SUSY GUILMETTE,   11285 Yamaska,   St-Hyacinthe PQ J2S8B1
SHANE R. GUILTNER,   2120 Airport Dr,   Saskatoon SK S7L6M6
CAROLE C. GUIMOND,   120 Collinge Rd.,   Hinton AB T7V1M2
KEVIN A. GUIMOND,   213 Collinge Rd.,   Hinton AB T7V1L5
MARC A. GUIMOND,   213 Collinge Rd.,   Hinton AB T7V1L5
TERRILYNN GUIMOND,   #304, 108 Cheviot Dr.,   Hinton AB T7V1R2
BLAIR S. GULKA,   57 D. Waterloo Road,   Yorkton SK S3N3E7
EDWARD GULLIUER,   4 Ridgeburn Gate,   Gloucester ON K1B4C3
ERLINDA S. GUMALIN,   2507 E. 25Th Avenue,   Vancouver BC V5R1H2
LEO A. GUNNDURSEN,   4395-39th ST APT #24,   Lloydminster SK S9V1Y4
LINDA E. GUNNLAUGSON,   Box 9064,   Sylvan Lake AB T4S1S6
DARLENE M. GUNTER,   4-4011 Quadra Street,   Victoria BC V8X1K1
CHARLES GUO,   402-1175 E. 10Th Ave.,   Vancouver BC V5N5K4
DAWEL GUO,   549 Ossington Ave,   Toronto ON M6G3T4
LILY GUO,   305-65 Thorncliffe Park Rd.,   Toronto ON M4H1L2
PUJIA GUO,   108 Elise Terrace,   North York ON M2R2X1
QINGZHU GUO,   35 Four Winds Dr.,   Toronto ON M6H1K7
ARUN K. GUPTA,   1730 Feltham Rd.,   Victoria BC V8N2A3
HARJINDER K. GUPTA,   1703 Broughton Blvd.,   Campbell River BC V0N2R0
RAKESH K. GUPTA,   140 South Birch St.,   Campbell River BC V9W2S2
RENU GUPTA,   1730 Feltham Rd.,   Victoria BC V8N2A3
SURESH R. GUPTA,   1630 Island Hwy,   Campbell River BC V9W2E5
BRIAN N. GUPTILL,   Ne18184-Box 190-Hwy#6,   St. Laurent MB R0C2S0
WENDY E. GUPTILL,   Hwy # 6, Box 190,,   St-Laurent MB R0C2S0
GURBREEN ENTERPRISES,   #16-13775-72nd Ave.,   Surrey BC V3W9Z1
TIMOTHY R. GURNEY,   2961 Allenby Rd.,   Duncan BC V9L4T8
JOAN M. GUSOLA,   1268 Tecumseh Ave,   Vancouver BC V6H1T2
GLENN W. GUTERSON,   #312,2911-109 St.,   Edmonton AB T6J5C9
LINDA A. GUTERSON,   #206-2628 Millwoods Rd. E,   Edmonton AB T6J5K8
RHONDA N. GUTERSON,   #206-2628 Millwoods Rd. E,   Edmonton AB T6J5K8
DUANE R. GUTHRIE,   3160 Qolab Pl,   Duncan BC V9L5H2
LEAH K GUTTORMSSON,   2580 Avebury Ave.,   Victoria BC V8R3V9
MARGARET L. GUY-JONES,   306-151 St. Andrews Street,   Victoria BC V8V2M9
LYNDA GUYMER,   Suite #201 9915-51 Ave,   Edmonton AB T6E0A8
H & H ENTERPRISES,   3444 Garden Drive,   Vancouver BC V5N4Y5

District/off: 0417-5          User: AR              Page 59 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
H & K BROTHERS ROOFING,   12322 77A,   Surrey BC V3W9G9
H-P ENTERPRISES,   2516 Cable Crt,   Coquitlam BC V3H3E9
H.K.F. MARKETING INC.,   206 The Bridle Path,   Don Mills ON M3C2P7
H.S. ENTERPRISES,   9779 134Th Street,   Surrey BC V3T4A9
H.S. ENTERPRISES,   39 Calvert Close,   Kitchener ON N2R1A1
COLLEEN M. HAAKENSON,   218B-22112 T.W.P Rd. 531,   Ardrossan AB T8E2E4
EDGAR HAALAND,   135 Gigglewick Pl.,   Nanaimo BC V9S2V9
EUSEBE I. HAAPAMAKI,   7240 No. 4 Road,   Richmond BC V6Y2T3
MICHELE A. HAAPAMAKI,   7240 No. 4 Road,   Richmond BC V6Y2T3
CHARLES B. HAAS,   1820-56 St. #43,   Edmonton AB T6L5L4
MARLENE HACHEY,   190 Rue La Rochelle,   L'Assomption PQ J5W1C3
DOUG W.E. HACK,   3950 Marjean Place,   Victoria BC V8P3S3
EILEEN HACKSHAW,   3331 Haida Dr,   Victoria BC V9C3V1
ROBERT G. HADATH,   26027 30A Avenue,   Aldergrove BC V4W2W6
LARRY HADDON,   #8 - 3475 Quadra Street,   Victoria BC V8X1G8
TYLER J. HADFIELD,   3204 Browning St.,   Victoria BC V8P4C4
PAULA D. HADLAND,   Southeast 353123 West Of 2Nd,   Drake SK S0K1H0
BILL HADZARIGA,   117 Emerson Dr.,   Hinton AB T7V1M4
JEAN HAEGEBAERT,   14729 103 Ave N.W.,   Edmonton AB T5N0T8
PARAMJIT K. HAER,   6640-123 St.,   Surrey BC V3W0W1
GERRY HAGEL,   346-185 911 Yates St.,   Victoria BC V8V4Y9
GRANT C. HAGEN,   (Box 491)  130 Ash Avenue,   Eastend SK S0N0T0
CAROLE IONA HAGGARD,   414 Huntington Hill N.W.,   Edmonton AB T6H5W6
TERESA A. HAGGART,   1336 May St.,   Victoria BC V8S1B7
LARRY D. HAGGERTY,   226 St. #2705--Box 24,   Bellevue AB T0K0C0
RANDALL HAGUE,   19545 63 Ave.,   Surrey BC V3S7L9
WILLIAM D. HAGUE,   5450 Pearson Road,   Vernon BC V1B3K8
GORDON HAHN,   308 Menzies Street,   Victoria BC V8V2G9
JOHN HAHN,   402-151 St. Andrews Street,   Victoria BC V8V2M9
ROMAN M. HAHN,   982 Perez Dr.,   Victoria BC V8Y3G2
SUZIE HAHN,   402-151 St Andrews St,   Victoria BC V8V2M9
HAIG RHONDA L,   7143-17Th Ave,   Burnaby BC V3N1K8
HEATHER L. HAIGH,   35 Collingwood Place N.W.,   Calgary AB T2L0R1
SHANNON M. HAIGH,   35 Collingwood Place N.W,   Calgary AB T2L0R1
KRISTIAN GRANT HAIGHT,   1180 160 St.,   Surrey BC V4A4W7
CINDY J. HAINES,   162 South Dogwood Street,   Campbell River BC V9W2X4
DANIEL HAINS,   7-841 Sydney Street,   Cornwall ON K6H3J7
EUGENE E. HAIRE,   952 Lampson Place,   Victoria BC V9A5A1
ROD D. HAITEL,   #5 Faikmount Garden Rd,   Lethbridge AB T1K7J8
LAJOS HAJDU,   2016 Shorewood Drive,   Shorewood Park AB T8A3X3
CLIFF A HALAYKO,   4222 Springridge Cres,   Victoria BC V8Z4Y8
GARETT A. HALAYKO,   4222 Springridge Cressent,   Victoria BC V8Z4Y8
JASON D HALAYKO,   4222 Springridge Cressent,   Victoria BC V8Z4Y8
DANIEL HALDERMAN,   Rural Box 331,   Frontier SK S0N0W0
DAVID A HALDERMAN,   98 6440 4th Street NW,   Calgary AB T2K1B8
DANISE R. HALES,   1058 Edgewater Crescent,   Squamish BC V0N3G0
LISA HALIMATY,   1853 148A Street,   Whiterock BC V4A6R
CAROLE I HALKO,   11047 81 Avenue,   Edmonton AB T6G053
JAMES S. HALL,   2300 Hazelton Pl.,   Victoria BC V8N5C3
JANINE E. HALL,   3183-A Mwtchosin Rd.,   Victoria BC V9C1Z9
LORENA M. HALL,   P O Box 311,   Lantzville BC V0R2H0
RICHARD G. HALL,   #10 Balsam Crescent,   Olds AB T4H1L1
ROXIE L. HALL,   19 Armourdale Place,   Brantford ON N3R7H5
RUTH K. HALL,   2300 Hazelton Pl.,   Victoria BC V8N5C3
SUSANNE E. HALL,   1728 Morden Road,   Nanaimo BC V9R5X9
TIM HALL,   Box 1121,   Garibaldi Highlands BC V0N1T0
VELDA I. HALL,   #307 1518 Pandora Ave.,   Victoria BC V8R1A8
MILES E HALLADAY,   203 10615 156 Street,   Edmonton AB T5P2S2
MAURINE G. HALLATT,   305 King George Terrace,   Victoria BC V8S2J8
DON L. HALLBERG,   179 Montgomery Cres,   Weyburn SK S4H2X6
MARVIN W. HALLGREN,   P.O. Box 939,   Sooke BC V0S1M0
SHIRLEY M. HALLGREN,   1736 Main Street,   Smithers BC V0J2N0
JONEEN HALLGRIMSON,   2189 Windsor Road,   Victoria BC V853C7
ANGUS LE HALLIDAY,   3905 Laplant Place,   Campbell River BC V9H1H9
BRYAN HALLMAN,   65 Foxglove Crt.,   Markham ON L3R3Y3
COLETTE HALLMAN,   430 Bent Cres,   Richmond Hill ON L4C1C5
CRAIG HALLMAN,   430 Bent Cres.,   Richmond Hill ON L4C1C5
RON HALLMAN,   96 Bradley Drive,   Kitchener ON N2A1K6
TAWNYA HALLMAN,   430 Bent Cres,   Richmond Hill ON L4C1C5
LIZ (ELIZABETH) A. HALLORAN,   548 Sixth St.,   Nanaimo BC V9R6K2
DIXIE D. HALMOSI,   401 Cambridge Way,   Port Moody BC V3H3V1
THOMAS J. HALMOSI,   401 Cambridge Way,   Port Moody BC V3H3V1
BRIAN HALSE,   102 Foxhunt Trail,   Courtice ON L1E1C9
JOHN HALSE,   57 Park Drive,   Stouffville ON L4A1G1
STEPHEN HALSE,   57 Park Dr.,   Stouffville ON L4A1G1
CIARA HALSTED,   4208-104 Ave,   Edmonton AB T6A0X2
DOREEN E. HALSTENSON,   307 494 Marsett Place,   Victoria BC V8Z7J1
EARL J. HALSTENSON,   307-494 Marsett Place,   Victoria BC V8Z7J1
SANDY S. HALTER,   152 Holmwood Ave. N.W.,   Calgary AB T2K298
HELEN K. HALUSIAK,   2663 Scott St.,   Victoria BC V8R4J1
SUE HALVERSON,   213-456 Moberly Road,   Vancouver BC V524L7
BARB L. HAMBLEY,   #123-2739 Koa Road,   Victoria BC V8M2C8
LAWRENCE HAMBLEY,   269 Nottingham Drive,   Oakville ON L6H4H9
ERIC HAMEL,   1129 Renoir,   Mont St. Hilaire PQ J3H4N3
JACQUES JH HAMEL,   4000 Rue De Laffluent,   Charny PQ G6X1H4
```

000001

District/off: 0417-5          User: AR               Page 60 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 14051

DENISE P. HAMELIN,   #1-2946 Kilpatrick Avenue,   Courtenay BC V9N2Y5
BONNIE M. HAMILTON,   3120 Beach Dr.,   Victoria BC V8R6L6
LLOYD HAMILTON,   Rr # 1, Comp. 43,   Falkland BC V0E1W0
MIKE FRANKLIN HAMILTON,   Suite 401 #8 Gorge Road West,   Victoria BC V8W3X3
ELIZABETH A. HAMILTON-EVALON,   3120 Beach Drive,   Victoria BC V8R6L6
HAMILTON-SIMARO ALLAH,   314-22 East Cordova St.,   Valcouver BC V6A4G8
ROBERT JAMES HAMLETT,   1357 #14 Ontario St,   Burlington ON L7S1E9
HAMLOR DEVELOPMENT INC.,   1602 18 Avenue,   Vernon BC V1T8L7
TRACEY L. HAMMEL,   25 4th Street Se,   Medicine Hat AB T1A0J7
BRIAN C. HAMMOND,   Summerview Feedlot .,   Pincher Creek AB T0k1W0
NICOLE E. HAMMOND,   87 Scotchpine Cres.,   London ON N6G2E1
SANDRA HAMPSON,   2180 East Road,   Anmore BC V3H3C8
TIM H. HAMPTON,   123 Sunset Blvd.,   Turner Valley AB T0L2A0
WAYNE P. HAMPTON,   990 Kent Street,   White Rock BC V4B4T1
EVA HAMSTRA,   1337 Kingsview Rd.,   Duncan BC V9L5N9
JOHN W. HAMSTRA,   1337 Kingsview Rd.,   Duncan BC V9L5N9
AZA T. HANBURY,   16270 Hemlock Road,   Crawford Bay BC V0B1E0
ANTONY M. HANCOCK,   1131 Elm St.,   White Rock BC V4B3R9
MARILYN F. HANCOCK,   4157 Hawkes Avenue,   Victoria BC V8Z3X9
YOLANDA HANCOCK,   1625 Yale St.,   Victoria BC V8R5N5
BALVINDER K. HANDA,   Unit # 199 - 13640-67 Ave,   Surrey BC V3W6X5
MARK B. HANDFIELD,   17303 69Th Avenue # 214,   Edmonton AB T5T3S4
NORMAN HANDFORD,   2232 Crystal Ct.,   Abbotsford BC V2T6A7
STEPHANIE HANDFORD,   #27-3015 Jutland Rd,   Victoria BC V8T2T1
BRENDA L. HANKINSON,   Box 883,   Devon AB T0C1E0
CYNTHIA HANLEY,   236-Burton Road,   Edmonton AB T6R1P3
HANNA MURRAY R.,   185 Canyon Boulevard West,   Lethbridge AB T1K6V1
DOUG M. HANNA,   703 Taylor Rd. S.E.,   Medicine Hat AB T1B3X7
SAMIR A. HANNA,   4505-97 St.,   Edmonton AB T6E548
CAROL M. HANSEN,   1397 Highland Drive South,   Kelowna BC V1Y3W2
DARLENE J. HANSEN,   4407 Emily Carr Dr.,   Victoria BC V8X5B6
DAVID HANSEN,   12-800 Primrose St.,   Qualicum Beach BC V9K1N9
DAVID HANSEN,   519-212 10Th Street East,   Saskatoon SK S7N2T6
DEBBIE L HANSEN,   9091 Beckwith Road,   Richmond BC V6X1V7
FINN T. HANSEN,   9091 Beckwith Road,   Richmond BC V6X1V7
GLEN G HANSEN,   312 Hiway 21 North Box 963,   Maple SK S0N1N0
HENNY A HANSEN,   Box 4062 Stn C,   Calgary AB T2T5M9
JODY L. HANSEN,   843 Yates Street,   Victoria BC V8W1M1
LORNE HANSEN,   645 17St. S.W.,   Medicine Hat AB T1A4X6
PETER L. HANSEN,   20359 49A Ave.,   Langley BC V3A7H3
ANN HANSON,   6104 84 Ave.,   Edmonton AB T6B0H5
BRANDY M. HANSON,   919 Darwin Ave.,   Victoria BC V8X2X8
CARRIELYN J. HANSON,   211 Peberdy Court,   Saskatoon SK S7K7N4
DON G. HANSON,   121 Company Ave.,   Fort Qu'Appelle SK S0G1S0
FRED W. HANSON,   802-510 Marsett Place,   Victoria BC V8Z7J1
JENETTE HANSON,   R.R. 2,   New Lowell ON L0M1N0
M. LORETTA HANSON,   919 Darwin,   Victoria BC V8X2X8
SHILOE W. HANSON,   919 Darwin Ave.,   Victoria BC V8X2X8
WARREN HANSON,   211 Peberdy Court,   Saskatoon SK S7K7N4
GURDIAL K. HANSRA,   13840-92A Avenue,   Surrey BC V3V6Y6
CLARY HANSUALL,   131 2Nd Ave S.E.,   Medicine Hat AB T1A2K8
CAROL J. HANSVALL,   605 9Th St. West Box 607,   Shaunavon SK S0N2M0
BYRON W. HANTELMAN,   Nw1/4 30 12 15 W2D Box 149,   McLEAN SK S0G3E0
GLEN HANTELMAN,   3519 McCourt Bay,   Regina SK S4V2A4
JIAN JUN HAO,   104 Baldwin St.,   Toronto ON M5T1L6
YANG HAORAN,   607 G. Michener Park,   Edmon Aon AB T6H5A1
CHIKAKO HARA,   5607-4th Street, S.W.,   Calgary AB T2V4J7
TARVINDER S. HARA,   7968 122 Street,   Surrey BC V3W3S7
LYNN HARASYM,   997 Abbey Road,   Victoria BC V8Y1L1
JASON P. HARCUS,   #412-155 Royal Road,   Edmonton AB T6J2G8
RICHARD HARCUS,   1627 Kenmore Road,   Victoria BC V8N4M8
VICTOR HARDEN,   2678 Countess Street,   Abbotsford BC V2T2V7
DENNIS V. HARDER,   321 Hamm Rd.,   Abbotsford BC V254L2
LYDIA HARDER,   9308 112 Avenue,   Fort St John BC V1J2V9
RUSSEL J. HARDER,   137 Lee Ave.,   Penticton BC V2A3V9
SHELAGH HARDER,   #18 32380 Lougheed Hwy,   Mission BC V2V1A4
SHURLI HARDER,   5300 Clovermeadow Cres.,   Langley BC VZ22P9
TERRY HARDER,   #3-332 10 St. Se.,   Medicine Hat AB T1A1P9
MARILYN HARDIE,   885 Sorrento Ave,   Oshawa ON L1J6V6
JOANNE HARDING,   1572 Knight Court,   Nanaimo BC V9T4N4
GERRARD L.E. HARDISTY,   820 Princess Ave.,   Victoria BC V8T1K8
KATARINA E. HARDISTY,   472 Kinver St.,   Victoria BC V9A6C6
KENNETH F. HARE,   129 Theodore St.,   Theodore SK S0A4C0
DAVID H. HARGRAVE,   3340 Smugglers Hill Dr.,   Nanaimo BC V9T3V3
S. HARI GULZAR,   4464 Majestic Drive,   Victoria BC V8N3H5
HARKANWAR ENTERPRISES,   #16-13775-72nd Avenue,   Surrey BC V3W9Z1
LAWSON R. HARKNESS,   Box 86,   Life Lake SK S0H1N0
DAVID C. HARMS,   #4-2320 King George Hwy,   Surrey BC V4A5A5
HARI R. HARNAM,   6407 124 St.,   Surrey BC V3W 5Y1
VIOLET M. HAROLDSON,   664 Woodbine Blvd. S.W.,   Calgary AB T2W4W4
BLAKE T. HARPER,   216 1200 Eastwood St.,   Coquitlam BC V3B7R9
EDITH HARPER,   943 Hemlock,   Campbell River BC V9W3E2
MONTAGUE E. HARPER,   1995 Bear Place,   Campbell River BC V9H1R3
SARAH HARPER,   14 Hubbell St,   Brockville ON K6V4K3
BRIAN D. HARRIS,   B-189 Bushby St.,   Victoria BC V8S1B5

```
EARL W. HARRIS,   #1 843 Youville Dr. W.,   Edmonton AB T6E1X8
JENNIFER S HARRIS,   209 Ashley Pl,   Victoria BC V9B5V5
LISA HARRIS,   1687 RR2 Eagle Rock Road,   Armstrong BC V0E1B0
MARG C. HARRIS,   780 Lampson St.,   Victoria BC V9A6A8
MICHELLE D. HARRIS,   436 15Th Street,   Fort Macleod AB T0L0Z0
PATTI A HARRIS,   209 Ashley Pl,   Victoria BC V9B5V5
ANNE C. HARRISON,   4780 Beaver Rd.,   Victoria BC V8X3X1
CHALYCE L HARRISON,   C/O 103 Pinter Dr.,   Rosedale AB T0J2V0
CONAN R HARRISON,   C/O 103 Pinter Dr.,   Rosedale AB T0J2V0
DAVID W. HARRISON,   #9-16325 82nd AVE.,   Surrey BC V3S8K3
HAZEL E HARRISON,   103 Pinter Drive,   Rosedale AB T0J2V0
JACQUIE A. HARRISON,   21553 87B Ave,   Langley BC V1M2E6
JOHN HARRISON,   1394 Plumber Avenue,   Ottawa ON K1K4A9
JOHN D. HARRISON,   3127 Cedar Hill Rd.,   Victoria BC V8T3J4
LESLIE A. HARRISON,   36 Mc KERRELL WAY S.E.,   Calgary AB T2Z1R9
MICHELLE P. HARRISON,   #A-16325 82nd AVE,   Surrey BC V3S8K3
RANDY D HARRISON,   C/O 103 Pinter Dr.,   Rosedale AB T0J2V0
ROD HARRISON,   6061 Neville Street,   Burnaby BC V5J2J5
WILLIAM A HARRISON,   9046 90 Street,   Edmonton AB T6C3L9
DALE A HARROLD,   2104-143 Avenue,   Edmonton AB T5Y1C9
DOUGLAS A. HARRON,   355 9Th Ave. N.E.,   Moose Jaw SK S6H7N3
MARION G. HARRY,   7644 Pullock Rd Saanichton,   Victoria BC V8M2E8
NADINE L HARSHENIN,   103-3075 Prince Edward Street,   Vancouver BC V5T3N5
AUBREY HART,   8347 Dora,   Lasalle PQ H8N1Z8
CLARIS HART,   906-12 Rockford Rd,   Willowdale ON M2R3A2
GARY F. HART,   123 Sunset Blvd.,   Turner Valley AB T0L2A0
KEVIN W. HART,   3672 East 26Th Aven,   Vancouver BC V5R1M7
KINDRA V. HARTE,   2317 Francis View Drive,   Victoria BC V9E1C5
SANDRA C. HARTE,   8616 Minstrel Place,   Sidney BC V8L5C8
SEAN M. HARTE,   2317 Frances View,   Victoria BC V9E1C5
DOUGLAS HARTLEY,   Box 214,   Stirling AB T0K2E0
HOWARD HARTLEY,   P.O. Box 701,   Vulcan AB T0L5B0
KEITH HARTLEY,   8549 Connors Road,   Edmonton AB T6C4H2
LAWRENCE P. HARTMAN,   432 Kidling St.,   Victoria BC V8J4S8
ORION HARTWELL,   2725 West 14Th Avenue,   Vancouver BC V6K2X1
LINDA B. HARTWIG,   1335 Victoria Ave.,   Victoria BC V8S4P4
CYNTHIA HARTZLER,   607 36 Stadwick Rise S.W.,   Calgary AB T3H1G5
BRIAN B. HARVEY,   3083 Dorset Place,   Abbotsford BC V2S4G8
CATHY HARVEY,   7224 Norman Lane,   Brentwood Bay BC V8M1C6
DALE R. HARVEY,   308 Main St N,   Moose Jaw SK S6H3J9
GRACE E. HARVEY,   408-1625 Richmond Ave.,   Victoria BC V8R4P7
NANCY N.H. HARVEY,   7-841 Sydney Street,   Cornwall ON K6H3J7
STEPHEN HARVEY,   7224 Norman Lane,   Brentwood Bay BC V8M1C6
ELEN HASHOUL,   630 Amberwood Cres.,   Pickering ON L1T3T9
HALA HASHOUL,   1833 Nordane Dr.,   Pickering ON L1V6Z7
CINDY A. HASLAM,   678 Lorne Street,   Burns Lake BC V0J1E0
JOHN HASSAN,   7360 129 Street,   Surrey BC V7B8
PHYLLIS Y. HATCH,   413-1045 Haro St.,   Vancouver BC V6E3Z8
WAYNE G. W. HATCH,   1661 Hollywood Crescent,   Victoria BC V8S1J2
RODNEY J. HATCHARD,   148 Oakspring Rd,   Ganges BC V8K1S8
AGNES HATTON,   #57 3200 60St Ne,   Calgary AB T1Y4K8
BRENDA L HATTON,   2232 Kelwood Drive S W,   Calgary AB T3E326
SUK KUEN HAU,   4545 Willow Creek Drive,   Mississauga ON L5V1G7
THOMAS A. HAUGEN,   2 5407-49th St.,   Lloydminster AB T9V0K5
BONNIE AND ALVIN HAUSER,   Rr #4, SITE 7, COMP. 41,   Vernon BC V1T6L7
RACHELLE LEE HAUSER,   1031 Springbok Rd.,   Campbell BC V9W7G4
SHANE & HEATHER HAUSER,   5039-44 Street,   Innisfail AB T4G
ANN HAVEMAN,   236 Centre St., Box 236,   Ponteix SK S0N1Z0
CHARLOTTE A. HAWES,   265 Mary St,   Orillia ON L3V3E8
DOREEN J. HAWES,   32743 Charnley Drive,   Mission BC V2V2N4
JAMES C. HAWES,   749 Treanor Ave.,   Victoria BC V9B5V5
LINDA C. HAWES,   #51 5838 Blythwood Road,   Sooke BC V0S1N0
MARY S. HAWES,   32743 Charnley Drive,   Mission BC V2V2N4
MAXINE HAWKINS,   14729 103 Ave Nw,   Edmonton AB T5N0T8
RAY HAWKINS,   14729 103 Ave Nw,   Edmonton AB T5N0T8
RONALD HAWKINS,   2235 Hwy 16 E,   McBride BC V0J2E0
BEVERLY C. HAWKSWORTH,   523 Boutin Ave.,   Hinton AB T7V1Z5
DANIEL HAWKSWORTH,   523 Boutin Ave,   Hinton AB T7V1Z5
DARLENE A. HAWLEY,   34 Kootenay Place West,   Lethrbridge AB T1K6V6
DOUGLAS C HAWLEY,   Box 815 Francois Lake Rd.,   Fraser Lake BC V0J1S0
DOUGLAS C HAWLEY,   21399 95Th Ave.,   Langley BC V1M2M3
KENT D. HAWLEY,   382 W First Street,   Vanderhoof BC V0J3A0
RICHARD J. HAY,   423 Pendygrasse Road Apt#204,   Saskatoon SK S7M4Z2
SATOKO HAYASHI,   1309 Vining Street,   Victoria BC V8R1P5
KHIZAR HK. HAYAT,   #1-1439 E. 41 Avenue,   Vancouver BC V5P1J8
DUNCAN K HAYDON,   58 Kingham Place,   Victoria BC V9B1L8
AMRIT AH HAYER,   15844 88Th Ave.,   Surrey BC VV4N1H2
JOHN HAYER,   15551- 84th ave,   Surrey BC V3S2N3
RAJINDER S. HAYER,   11485-86-A-Ave,   Delta BC V4C2Y9
CHARLENE HAYES,   127 Maple Ave.N Box 505,   Eastend SK S0N0T0
GILLIAN H. HAYES,   680 Wonderland Rd. N. #704,   London ON N6H4T6
KAREN J. HAYES,   243 Wilson St,   Victoria BC V9A3G1
MURRAY A. HAYES,   7011 - 188 Street,   Edmonton AB T5T5C9
RYAN J. HAYES,   Val Marie,   Val Marie SK S0N2T0
SEAN HAYES,   42 Strong Avenue S.E.,   Medicine Hat AB T1B3L1
```

```
ERIN HAYLOCK,    319-1948 McCallum Road,    Abbotsford BC V2S3M9
HAYNES JOSEPH L,    6020 Stoneridge Rd,    Duncan BC V9L5J6
KIM H. HAYWARD,    114-545 Manchester Rd.,    Victoria BC V8T5H6
GEOFFREY P. HAYWOOD,    1910 San Rafael Crescent,    Victoria BC V8N2H5
KENT R.B. HAYWOOD,    1225 Corcan Rd.,    Qualicum Beach BC V9K2M8
DWAYNE E. HAYWORTH,    Box 10,    Strathmore AB T1P1J6
BRIAN HAZAEL,    325 Canterbury Place,    Belmont ON N0L1B0
ROD B. HAZELWOOD,    331-20Th St. West,    Prince Albert SK S6V4G7
FUWEI HE,    41 Lavery Trail,    Scarborough ON M1C4T3
RUI HE,    108 Elise Terrace,    North York ON M2R2X1
ZHONG HE,    834 The Queensway,    Etobicoke ON M8Z1N5
HEAD PAUL A,    1106-1100 Jervis St,    Vancouver BC V6E2C4
CATHY HEAD,    6432 Diana Pl.,    Duncan BC V9L5V1
EVELYN F. HEAD,    6350 Woodgrove Place,    Duncan BC V9L5R4
KELLY J. HEAD,    3502 Cory Drive,    Terrace BC V8G5R3
BYRON A. HEAL,    4209 Wakefield Pl.,    Victoria BC V8N6E6
LAUREL A. HEAL,    318-5555 208th St.,    Langley BC V3A2K5
WILF T HEAL,    6684 Aston End,    Brentwood Bay BC V8M1A3
MARGO A. HEALEY,    119 Gladstone Gdns S.W.,    Calgary AB T3E7E4
PATRICIA L. HEALEY,    6978 B Grant Road,    Sooke BC V0S1N0
JENNIFER S. HEARSEY,    #304-1764 Oakbay Ave,    Victoria BC V8R1B7
MARY J. HEATH,    4169 Judge Drive,    Cobble Hill BC V0R1L0
CHRIS C. HEBERT,    210 320 Adeum Dr,    Winnipeg MB R2P2J8
JEANNINE HEBERT,    1769 St.Laurent Blvd. Ste. 310,    Ottawa ON K1G5X7
JENNIFER L. HEBERT,    Lot 39 St. Laurentia Beach,    St.Laurent MB R0C2S0
MURIEL E. HEDDON,    8 3389 Casorso Rd.,    Kelowna BC V1W3J5
KENNETH W. HEDLEY,    P.O. Box 27,    Ft. MacLeod AB T0L0Z0
DAVID HEENAN,    302 Fraser St.,    Victoria BC V9A6G5
AMARJIT S. HEER,    13909 93A Ave.,    Surrey BC V3V7C1
HARLEEN HEER,    15691 83rd Avenue,    Surrey BC V3S8H2
MANJIT K. HEER,    119-E 52 Ave,    Vancouver BC V5X1G5
PIARA S. HEER,    15691 83 Ave.,    Surrey BC v3s8h2
LEIGH HEGAN,    403-3363 Glasgow St.,    Victoria BC V8X1M5
SANDRA M. HEGAN,    258 Brears,    Quesnel BC V2J4G4
CHAD M. HEGGS,    #20 Douglas Park Manor S.E.,    Calgary AB T2Z2K9
KLAUS HEHTKE,    2087 Sunview Drive,    Kelowna BC V1Z3P9
WAYNE A. HEIDECKER,    106-1210 Balmoral Rd,    Victoria BC V8T1B3
RONALD R.E.H. HEIMSOTH,    1240-E 14Th St,    North Vancouver BC V7J1K2
ROGER L. HEIN,    424 Flannery,    Cambridge MA 69022
MANJIT HEIR,    7567 129A St.,    Surrey BC V3W6L5
EDITH L. HELGESEN,    5039 Tara,    Sooke BC V0S1N0
EDWARD J. HELGESEN,    5039 Tara Place,    Sooke BC V0S1N0
JOHN C. HELLIWELL,    SS2 Site 28 Comp 30,    Fort St. John BC V1J4M7
MARK J. HELLIWELL,    R R 1,    Woking AB T0H3V0
THOMAS N. HELLIWELL,    SS2 Site 28 Comp 30,    Fort St.John BC V1J4M7
TONY HELLMAN,    2 Sterritt Drive,    Brampton ON L6Y5B4
OLIVER J. HELM,    10511 Bridgeport Road,    Richmond BC V6X1S9
HAROLD S. HEMBROFF,    518 Smoothstone Cres.,    Sasuatoon SK S7J4T4
CHELSEY A. HENDERSON,    373 South Chrenek Acres,    Sherwood Park AB T8B1H5
CHRIS HENDERSON,    17-1305 23Rd Ave,    Regina SK S4S3S4
DAVID J. HENDERSON,    373 South Chrenek,    Sherwood Park AB T8B1H5
DAVE J. HENDERSON,    # 206-14981-101A Ave.,    Surrey BC V3R0T1
DEBBIE L. HENDERSON,    #3 322 10Th St Se,    Medicine Hat AB T1A1P9
JASON D. HENDERSON,    373 South Chrenek Acres,    Sherwood Park AB T8B1H5
JEFF N HENDERSON,    401 430 Michigan St,    Victoria BC V8V1R5
KUNIE G. HENDERSON,    Box 515,    Loon Lake SK S9X1B4
TAMMY L. HENDERSON,    15857 Alder Place,    Surrey BC V4A5J1
SHARON E. HENDRY,    981 Ian Street,    Victoria BC V8X3J8
DEBI M HENES,    R R 1 Moon River Rd,    Monarch AB T0L1M0
ROD A HENHEFFER,    904 8Th Street S E,    High River AB T1V1K6
PENNY M. HENKEL,    5427 47 Ave.,    Lacombe AB T4L1M9
ROBIN L. HENNESBERRY,    4267 Ponderosa Cres,    Victoria BC V8Z7G3
KEVIN T. HENNINGS,    51 Templemont Dr N.E.,    Calgary AB T1Y4Z5
CYRIL L. HENRI,    2535 Ross Rd.,    Abbotsford BC V4X1J3
LUCIENNE HENRI,    8 Racine Road,    Casselman ON K0A1M0
ALEXANDRE R. HENRI-BHARGAVA,    3556 Rue Aylmer #3,    Montreal BC H2X2B2
INGER HENRY,    303-618 2Nd Av. N W,    Calgary AB T2N0E7
NADEAN R. HENRY,    1560 Cedarglen Road,    Victoria BC V8N2B2
OSWALD L. HENRY,    18 Culliton Cres.,    Regina SK S4S4J6
PATRICK R. HENRY,    1785 Extension Road,    Nanaimo BC V5R5X9
TORD J. HENRY,    31 Rockvale Avenue,    Toronto ON M6E3A8
PAMELA-JEAN HENSELIN,    2428 Nadely Cres.,    Nanaimo BC V9T5X5
DARREN E. HENWOOD,    2331 Pacific Avenue,    Victoria BC V8R2V6
KEVIN J HEPBURN,    132 Humberstone Rd,    Edmonton AB T5A4C6
HERBACH ROY,    260 1St Street E,    Mankota SK S0H2W0
CHRISTINE HERBERT,    5240 Place Riviera #303,    Pierrefond PQ H8Z3H2
CAROLYN WA HERDMAN,    2710A Claude Rd,    Victoria BC V9B3T6
KARIN L. HERGT,    12-1875 Christie Way,    Victoria BC V8R5S7
DEBRA L. HERKES,    1876 Galerno,    Campbell River BC V9W8T6
DALE HERLE,    1764 Oak Bay Ave,    Victoria BC V8R1B7
RUBY M. HERLE,    4320 Anderson Ave,    Port Alberni BC V9Y5B5
CAROL J. HERMAN,    560-4 St. S.E.,    Medicine Hat AB T1A0K8
DARLENE P. HERMAN,    378 1St Se,    Medicine Hat AB T1A0A6
GREG HERMAN,    560-4St Se,    Medicine Hat AB T1A0K8
NICHOLAS HERNANDEZ,    812-100 Echo Point,    Scarborough ON M1W2V2
```

District/off: 0417-5          User: AR                Page 63 of 167            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 14051

```
ELIZABETH HERON,   112, 16340 109 Street,   Edmonton AB T7B4R4
RUSSELL S. HERRERA,   3428 B. Gratton Rd.,   Victoria BC V9C1Z1
HERRINGTON PATRICIA J.,   39 Old Orchard Ave,   Cornwall ON K6H2H1
JOAN M. HERRINGTON,   6343 Icarus Drive,   Nanaimo BC V9V1N4
RACHEL D. HERRIOTT,   899 Currandale Crt,   Victoria BC V8X4Y2
KAREN L. HERRIOTT-DAVIES,   14-14 Erskine Lane,   Victoria BC V8Z6J7
KEN C. HERRMANN,   #208-10109-106 St,   Edmonton AB T5J3L7
LAURIE L. HERRON,   119 Gladstone Gardens Sw,   Calgary AB T3E7E4
SCOTT B. HERRON,   7304 -36 Ave. Nw.,   Calgary AB T3B1T8
SHANE E. HERTER,   Box 251,   Dunmore AB T0J1AO
HEATHER HESS,   707 Prior St.,   Vancouver BC V6A2G8
MICHAEL F. HESS,   1123 Chapman Street,   Victoria BC V8V2T6
TASHA HESS,   707 Prior Street,   Vancouver BC V6A2G8
SANDRA HESTER,   4169 Quadra St.,   Victoria BC V8X1L1
WENDY M. HETESY,   431-5 St. S.,   Lethbridge AB T1J2B6
URBAN A. HETTICH,   RR #1 Site 5 Comp 24,   Okanagan Falls BC V0H1R0
PHILIPPE HETU,   7-841 Sydney Street Suite 412,   Cornwall ON K6H3J7
TEHA M. HEWINES,   R R 5,   Lacombe AB T0C1S0
BRENDON M. HEWITT,   78 Lancaster Dr.,   St. Albert AB T8N2N8
HWL (LARRY) HEWLETT,   6514 Sherburn Rd.,   Peachland BC V0H1X0
CHERYL A. HEYER,   401-666 Cook Street,   Victoria BC V8V3Y7
HI POINT WESTERN SALES,   928Y 2Nd St. W.,   Brooks AB T1R1C7
KEITH L. HIATT,   5115-6 Ave Box 7797,   Edson AB T7E1V8
CLARKE & KAREN HICKERTY,   1157 Mcbride Cresc.,   Mcbride BC V0J2E0
DAWNA & AL HICKERTY,   2470 Jensen Rd.,   McBRIDE BC V0J2E0
DOROTHY & C. JOHN HICKERTY,   14319 47Th Ave.,   Edmonton AB T6H0B9
MARTY & DAWN HICKERTY,   2995 Highway 16 E,   Mcbride BC V0J2E0
CATHY HICKEY,   2058 Quenville Rd.,   Comox BC V9N5M8
STACEY L. HICKLING,   Box 615,   Lake Cowichan BC V0R2G0
ALAYSHA A. HICKMAN,   107 400 Dupplin Rd.,   Victoria BC V8Z1B7
JODI K. HICKMAN,   201 Jamie Pl.,   Victoria BC V9B5W3
NELSON HICKS,   2975 Westlund Road West (Box,   Mcbride BC V0J2E0
DONNA M. HIEBERT,   261 Lakewood Rd. E,   Edmonton AB T6K3T6
ORVILLE B. HIEBERT,   7210 - 83 Avenue,   Edmonton AB T6B0G6
LISA M. HIETALA,   1060 Queens Ave.,   Victoria BC V8T1M6
HELEN E. HIETELA,   55-840 Craigflower Rd.,   Victoria BC V9A2X1
DAVID A. HIGGINS,   408-9830 E. Whalley Ring Rd.,   Surrey BC V3T5S7
JOHN HIGGINS,   342 Douglas Park Blvd. S.E.,   Calgary AB T2Z2S6
MICHIKO M.H. HIGGINS,   408-9830 E. Whalley Ring Road,   Surrey BC V3T5S7
DANNA HIGGINSON,   50 Elm Drive East #605,   Mississauga ON L3A3X2
STEPHEN A HIGGINSON,   324-200 Brookpark Dr Sw,   Calgary AB T2W3E5
BOB HIGGS,   11 Mills Cres.,   Saskatoon SK S7J2P8
BRENDA L HIGGS,   2604A Dufferin Ave,   Saskatoon SK S7J1C8
NORMA E. HIGGS,   #410-3795 Carey Rd.,   Victoria BC V8Z6T8
SUSAN HIGGS,   3836 Wilkinson Road,   Victoria BC V8Z5A2
ARTHUR E. HIGHAM,   15916 100Th Ave,   Surrey BC V4N2B3
CHARLES A HIGHAM,   15916 100Th Ave,   Surrey BC V4N2B3
DON HIGHAM,   15916 100Th Avenue,   Surrey BC V4N2B3
BRIAN HIGHSAW,   Railway Avenue Box 382,   Mankota SK S0H2W0
BRUCE & LORRAINE HIGHSAW,   Railway Avenue Box 85,   Mankota SK S0H2W0
LIONEL HIGHSAW,   Railway Ave Box 322,   Mankota SK S0H2W0
DONALD R. HILCHEY,   #9-1010 Ellery St.,   Victoria BC V9A6Z8
BETTY HILL,   #28 5110 Cordova Bay Rd,   Victoria BC V8Y2K5
DAVE E HILL,   Box 1904,   Moose Jaw SK S6H7A8
DOROTHY E. HILL,   2072 Mcara St.,   Regina SK S4N2V6
JUSTIN D.V. HILL,   155 Lakeview Ave,   Williams Lake BC V2G1B4
KORY G. HILL,   2373 Hatcher Drive NE,   Medicine Hat AB T1C1X4
LORI L HILL,   Rural Area Box 7662,   Edson AB T7E1V8
LORI-ANN HILL,   1521 Camosun St.,   Victoria BC V8T3E3
MAURICE HILL,   Box 1221,   Hanna AB T0J1P0
RHONDA S. HILL,   2829 Angus St.,   Regina SK S4S1N7
ROBIN A. HILL,   2067-15Th Avenue West,   Vancouver BC V6J2L4
SUE I. HILL,   3093 Paisley Place,   Victoria BC V9B2H1
VICKY S. HILL,   #205 4524 8Ave,   Edson AB T7E1B3
W. ALAN HILL,   #1102-1245 Quayside Dr.,   New Westminster BC V3M6J6
AMANDA V. HILLA,   1106 59Th St.,   Edson AB T7E1U2
ALBERT HILLIER,   14535 Govin Blvd.W.,   Pierrefonds PQ H9H1A9
ROBERT HILLMAN,   1576 Pitt River Rd.,   Port Coquitlam BC V3C1P2
KELLY G. HILTZ,   P.O. Box 444,   Vanscoy SK S0L3J0
CHARLES W. HINCHCLIFF,   1502 Stonecroft Ct,   Coquitlam BC V3E2Y1
TERRY HINCKS,   7352 Dalgliesh Dr.,   Regina SK S4X2R8
SALLY HINDES,   906 Murdock Street,   Creston BC T1B1P6
GULBANU HIRJI,   5775 Halifax Street,   Burnaby BC V5B2P4
SHAMSHUDIN H. HIRJI,   5775 Halifax St.,   Burnaby BC V5B2P4
KEVIN J. HIRSCH,   1 - 58 Sage Place S.E.,   Medicine Hat AB T1A4H2
JUSTIN J. HIRSCHE,   #306 1624 48 Street,   Edmonton AB T6L5P1
MARTHA E. HITCHCOCK,   77 Mill St.E Unit 42,   Tottenham ON L0G1W0
MICHAEL R HITCHINS,   23 Hawkslow Bay,   Calgary AB T3G3A8
HITIK ENTERPRISES,   558 E 62Nd Avenue,   Vancouver BC V5X2G4
GLORIA L. HITSMAN,   536 Westwind Dr.,   Victoria BC V9B4M4
TAMMY HITSMAN,   536 Westwind Drive,   Victoria BC V9B4M4
DAVE B. HNATIUK,   9034 Centaurus Circle,   Coquitlam BC V3J1C2
OREST HNATIUK,   Apt#1108 711 7th Avenue,   New Westminster BC V3M5S8
ANH KIM HO,   252 Spakina Ave.,   Toronto ON M5T2G6
ANNA PO-LING HO,   #16, 6333 No. 1 Road,   Richmond BC V7C1T4
```

```
CHIN CHAN HO,   1630 Pinetree Way,   Coquitlam BC V3E3A9
CINDY MAN PING HO,   120 Forest Heights Blvd,   North York ON M2L2K8
HOI S. HO,   6190 Cypress Street,   Vancouver BC V6M3S2
JENNIFER HO,   18 Pemberton Ave Ph#01,   Willowdale ON M2M4K9
JIAN HO,   151 Queen St. N. #2009,   Hamilton ON L8R2V7
KELLY HO,   22351 McLean Ave.,   Richmond BC V6V2F3
MARY HO,   210 Olive Ave.,   North York ON M2N4P6
RITA HO,   68 Corporate Dr. Ste. 233,   Scarborough ON M1H3H3
SIU HUNG HO,   1183 College St.,   Toronto ON M6H1B7
SUK YEE HO,   50 Coady Avenue,   Toronto ON M4M2Y8
SUM CHIN HO,   60 Jade Street,   Scarborough ON M1T2T8
SZE KEUNG HO,   10766 Truro Drive,   Richmond BC V7E5B4
THERESA HO,   5788 Hardwick St.,   Burnaby BC V5G1R4
WENJEAN HO,   37 Castlecon St.,   Nepean ON K2G5N3
YAO-CHIH HO,   #601-4960 Sanders Street,   Burnaby BC V5H1S9
SUSAN HOAC,   1066 East 56Th Ave.,   Vancouver BC V5X1S2
CHI D. HOANG,   1-1816 23 Ave S.W.,   Calgary AB T4T0V4
LIEN THI HOANG,   5512 Hard Wick St.,   Burnaby BC V5G1R1
SIMON HOANG,   3433 Henderson Road,   Victoria BC V8P5A8
FRANK A. HOBBS,   114 Red Crow Blvd., W,   Lethbridge AB T1K7G6
ANDREAS HOCHGUERTEL,   R R # 1 Yarker,   Yarker ON K0K3N0
JERRY HOCHSTEIN,   2111 24 Avenue NE,   Calgary AB T2E8H5
ALBIN HOCHSTEINER,   8303 King Fisher Dr.,   Osoyoos BC VOH1V0
MIKE HOCHWALD,   1802 12Th Ave Sw #104,   Calgary AB T3C0R6
GREG A. HOCKEN,   568 Peto Place,   Victoria BC V8Z2K6
IAN H. HOCKIN,   2726 Horth Rd.,   Nanaimo BC V9T5P6
MARK HODAK,   190 Lees Ave,   Ottawa ON K1S5L5
RUSSELL V. HODDER,   641 Jenner Cove,   Emonton AB T6L6S1
IMOGENE E. HODEL,   Site 2-33, R.R.#3,   Regina SK S4P2Z3
TIMOTHY J. HODGES,   920 Yonge Street Ste. 208,   Toronto ON M4W3C7
HODGINS JIM & LOUISE,   #2 2500 Hwy 97B,   Salmon Arm SK V1E1A6
ALLAN M. HODGINS,   #2-2500 Hwy 97 B.,   Salmon Arm BC V1E1A6
DONALDA M. HODGSON,   302-3440 Peter St,   Windsor ON N9C4C9
SUSAN M. HODGSON,   72 Templegreen Dr. Ne,   Calgary AB T1Y4T9
TRACY A. HODGSON,   1200 4Th Ave. S.,   Cranbrook BC V1C2E9
LILWEN A. HODGSON,   2960 Phillips Rd.,   Rr#6 Duncan BC V9L4T8
LAUREL A. HOEBER,   100 1St Street West,   Delisle SK S0L0P0
MICHELLE P. HOENISCH,   3510 Maplewood Road,   Victoria BC V8P3N3
JOHN L HOEVE,   8607 145Th St.,   Surrey BC V3S2Y4
DOROTHY E. HOFFERT,   #203-1476 West 10Th Avenue,   Vancouver BC V6H1J9
BERNIE HOFFMAN,   14729 103 Avenue,   Edmonton AB T5NOT8
JOYCE M. HOFFMAN,   4440 Lakeshore·Rd.,   Kelowna BC V1W1W8
KENNETH J. HOFFMAN,   Box 53,   Tyvan SK S0G4X0
LEN HOFFMAN,   14729 103 Avenue,   Edmonton AB T5NOT8
GARRY R. HOFT,   8923 Horne St,   Burnaby BC V3N4J8
CHERYL E. HOGAN,   Rural Route #1,   Oyen AB T0J2J0
COLMAN HOGAN,   676 Euclid Ave.,   Toronto ON M6G2T7
HARVEY J. HOGBERG,   41 Dehavillan Blvd S.W.,   Medicine Hat AB T1A47Y6
DANIEL J. HOGG,   1160 Victoria Ave,   Victoria BC V8S4P2
JONATHAN R. HOGG,   #107 10415-77 Avenue,   Edmonton AB TGE1M8
HOGGER ERIKA K,   5273 51St Street,   Mayorthorpe AB TOE1NO
DALE R HOGGINS,   702 10020 115Th Street,   Edmonton AB T5K1T2
HOWIE R. HOGGINS,   4606 56 Avenue,   Stony Plain AB T7Z1E2
RYAN J HOGGINS,   4606 56Th Avenue,   Stony Plain AB T7Z1E2
BARRY HOGLUND,   1252 Inverness Rd.,   Prince George BC V2K1H1
BRUCE K. HOGLUND,   9406-76 Avenue,   Grande Prairie AB T8V4T6
SANDY HOGLUND,   8440 Pooley Rd.,   Prince George BC V2N5W3
VINCENT HOGLUND,   9406-76 Ave.,   Grande Prairie AB T8V4T6
MANJIT K. HOHAL,   7093-125 Street,   Surrey BC V3W0T9
MYRNA & DENNIS HOISINGTON,   Lt 10, Block 5 Simmie Store,   Simmie SK SON2NO
JONATHAN E. HOKANSON,   4416 36A St,   Edmonton AB T6L6K5
. HOKANSON RACHAEL H,   Ste.,   900 630-3Rd Ave. S.W.,   Calgary AB T2P4L4
HOLBROOK DEAN & BERNICE,   Box 14 Main Street,   Big Beaver SK S0H0G0
HOLBROOK KEVIN,   Box 52 Main Street,   Big Beaver SK S0H0G0
GARRY HOLBROOK,   2 Main St. Box 69,   Rabbit Lake SK S0M2L0
JEFF HOLBROOK,   Main Street Box 65,   Big Beaver SK S0H0G0
KELLY HOLBROOK,   615 Highway 4 North Box 1000,   Rosetown SK S0L2V0
MORGAN G. HOLBROOK,   223-2116 27th AVE. N.E.,   Calgary AB T2E7A6
PETER H. HOLDEN,   RR #2 C-18 Landsdowne Rd.,   Armstrong BC V0E1B0
ROBERT W. HOLE,   39 Klondike Drive,   Weston ON M9L1S9
LISE MCR HOLETON,   13606-103 Ave. N.W.,   Edmonton AB T5N3V6
DAVID C. HOLLAND,   922 Leslie Drive,   Victoria BC V8X2Y5
DION L.G. HOLLAND,   9376 Maryland Dr.,   Sidney BC V8L2R3
.TERRY HOLLAND,   5092 Angus Street,   Port Alberni BC V9Y1Z5
DAVID M. HOLLAWAY,   1583 Griffin Terr.,   Kamloops BC V2B7R7
GEORGINA HOLLETT,   10003 Beach Drive,   Chemainus BC V0R1K0
KELLY L. HOLLICK,   8433 Lochside Dr,   Saanihton BC V8M1T9
BRUCE HOLLIDAY-SCOTT,   3074 West 33Rd Ave.,   Vancouver BC V6N2G7
LINDA HOLLIDAY-SCOTT,   3074 West 33Rd Ave.,   Victoria BC V6N2G7
RALPH A. HOLLINGSWORTH,   2551 Florence St.,   Victoria BC V8R5E7
GORDON A. HOLLISTON,   2750 Claude Rd.,   Victoria BC V9B3T6
SHEILA C. HOLLISTON,   4331 Gerz Rd. Rr #2,   Duncan BC V9L1N9
CHARLOTTE E. HOLM,   R.R.#1 Box 2,   Keewatin ON P0X1C0
BRUCE G. HOLMAN,   1613-6 Ave N.W.,   Calgary AB T2NOW1
FRANK T. HOLMAN,   4013-41 Avenue,   Red Deer AB T4N2X9
```

```
JEAN HOLMAN,   5314 48Th Avenue,   Taber AB TIG152
LORNE RB. HOLMAN,   1613 6Th Ave. Nw,   Calgary AB T2M0W1
DONALD HOLMBERG,   Box 462,   Shaunavon SK S0N2M0
JOHN W. HOLMEN,   103 Pinter Dr.,   Rosedale AB T0J2V0
KIMBERLY C. HOLMEN,   (In Care Of) 103 Pinter Dr.,   Rosedale AB T0J2V0
SHAWNA K. HOLMEN,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
CHRIS R. HOLMES,   110 Pemsacola Ct.,   Lethbridge AB T1K4R6
ROBERT G. HOLMES,   110 Pensacola Court,   Lethbridge AB T1K4R6
STEPHEN M. HOLMES,   3957 Gordon Head Rd.,   Victoria BC V8N3X2
ESTELLE I. HOLMSTROM,   112 Revel Cresc.,   Enderby BC V0E1V0
ESMONDE B. HOLOWATY,   15012 92Nd Ave,   Surrey BC V3R5V7
EDWARD J. HOLST,   1917 Hanover Avenue,   Saskatoon SK S7J1E1
NANCY A HOLT,   12431 Barnes Ave,   Richmond BC V6V1H7
PLEIADES D. HOLTBY,   #205-1180 Colvillerd,   Victoria BC V9A2P1
ALISEN K. HOMER,   3322 Loughborough Drive,   Elginburg ON K0H1M0
ANGELA HOMER,   3322 Loughborough Drive,   Elginburg ON K0H1M0
MILES HOMER,   201-1025 Meares Street,   Victoria BC V8V3J7
PUI SIN HON KEUNG,   6200 Livingston Place,   Richmond BC V7C5J5
DONALD R. HONE,   338 Ranchview Crt N.W.,   Calgary AB T3G1A6
GEORGE HONE,   1643 Creekside Drive,   Nanaimo BC V9S5V8
LINDA S. HONE,   6791 Westview Dr,   Delta BC V4E2L7
PATRICK R. HONE,   338 Ranchview Court Nw,   Calgary AB T3G1R6
BRIAN HONG,   1660 Broadmead Ave.,   Victoria BC V8T2V6
FAYE HONG,   2119 Bay St.,   Nanaimo BC V9T4V6
JEAN HONG,   2119 Bay,   Namaimo BC V9T4V6
JERRY HONG,   2119 Bay Street,   Nanaimo BC V9T4V6
JOHN S.K. HONG,   2495 West Tenth Ave.,   Vancouver BC V6K2J4
JOYCE C. HONG,   2495 West 10Th Ave.,   Vancouver BC V6K2J4
KEITH HONG,   2119 Bay Street,   Nawaimo BC V9T4V6
KENNY J. HONG,   2495 W. Tenth,   Vancouver BC V6K2J4
LISA C. HONG,   2495 West 10Th Ave,   Vancouver BC V6K2J4
RAYMOND HONG,   6225 Dover Rd.,   Nanaimo BC V9V1L5
YI Y HONG,   60 Glen Road Apt 17,   Hamilton ON L853M7
ZHANG HONG,   222 Elm St. Apt. 1108,   Toronto ON M5T1K5
ADRIANA J. HOOD,   244 22106 S. Cooking Cake Rd.,   Sherwood Park AB T8E1J1
RICK D. HOOD,   2139 Meadowvale Dr.,   Victoria BC V9E1K9
SANDRA P. HOOGE,   3104 Wishart Road,   Victoria BC V9C1P8
TARA HOOGE,   St #9 C-13,   Slocan Park BC V0G2E0
JOAN F. HOOGEWERF,   833 Frederick Rd.,   Vancouver BC V7K2Y4
KATHERINE A HOOGEWERF,   102-1675 W.10Th Ave,   Vancouver BC V6J2A2
LOUISE M. HOOGEWERF,   1925 Garden Dr,   Vancouver BC V5N4W8
CHARLES J. HOOK,   105 Patrick St,   Lipton SK S0G3B0
DREW B HOOKE,   115 Amherst Cresc,   St.Albert AB T8N2P7
LOUIS W. HOOLAEFF,   550-777 Royal Oak Dr. Dept.112,   Victoria BC V8X4V1
KATHLEEN A. HOONEY,   799 Canyon Crescent,   Qualicum Beach BC V9K1L4
GLENN A. HOOPER,   356 Richfield Rd.,   Edmonton AB T6K0A9
LEANNE HOOPER,   115 Wheatland Trail,   Strathmore AB T1P1A4
LILLIAN L. HOOPER,   6809 Dannedin St.,   Burnaby BC V5B1Z1
ELIZABETH A. HOOVER,   715 Old Petersen Rd.,   Campbell River BC V9W3N1
DIANE M. HOPE,   43-Rossland Road S.E.,   Medicine Hat AB T1B2M4
S. DOUGLAS HOPE,   1358 Tina Way,   Port Coquitlam BC V3C2V3
PAM HOPFNER,   Block 3 Lot 6,   Simmie SK S0N2N0
DIANA L HOPGOOD,   432 68 St,   Edson AB T7E1M4
SUSAN D. HOPGOOD,   432 68th Street,   Edson AB T7E1M4
CAMERON HOPKINS,   158 Huntsmill Blvd.,   Scarborough ON M1W2W5
DALE B. HOPKINS,   608-1095 Neilson Road,   Scarborough ON M1B5K5
JEANNIE A. HOPKINS,   3139 Somerset St.,   Victoria BC V8X1C8
JOHN A. HOPKINS,   435 Conway Rd. Rr#3,   Victoria BC V8X3B1
JOHN A. HOPKINS,   95-530 Marsett Place,   Victoria BC V827J2
LINDA HOPKINS,   158 Huntsmill Blvd,   Scarborough ON M1W2W5
LOIS HOPKINS,   10 Bridletown Circle,   Scarborough ON M1W2M4
MARION G. HOPKINS,   2367 Estevan Avenue,   Victoria BC V8R2S4
PHILLIP R. HOPKINS,   38-4340 Steveston Hwy.,   Richmond BC V7E4M5
ROBERT A. HOPKINS,   8651 Mowbray Rd.,   Richmond BC V7A2B9
SCOTT P. HOPKINS,   20 Chichester Place Suite 512,   Scarborough ON M1T1G6
THOMAS J. HOPPE,   13916 103 St,   Edmonton AB T5E4M9
LONNIE D. HORAN,   2613 Dominion Rd.,   Regina SK S4N1Y5
EDDIE SIMON HORDYSKI,   P.O. Box 54021,   Edmonton AB T6A3GO
STEPHEN W. HORNBY,   1920 Bowker Place,   Victoria BC V8R6N2
JAMES R HORNETT,   101 Baird Street,   Red Deer AB T4R1H5
TYSON D. HORNETT,   101 Baird St.,   Red Deer AB T4R1H5
CRISPIN HORNG,   4731 Kings Hwy,   Burnaby BC V5H2C3
MARIA HORONOWITSCH,   3284 Cordova Bay Rd.,   Nanaimo BC V9T5X1
CAROLYLN A. HORSLAND,   1610 Morey Rd.,   Nanaimo BC V9S1J7
JAMES D. HORSLAND,   3623 Ranch Point Rd.,   Nanaimo BC V9R5K3
ADRIAN HORVATH,   7442 113Th Street,   Delta BC V4C5B5
LASLLO F. HORVATH,   1493 Woodcock Rd.,   Victoria-Sooke BC V0S1N0
DICK J. HORWOOD,   2353 Dalhousie Street,   Victoria BC V8R2H5
GARY S. HOTCHKISS,   186 Hansen Dr.,   Hinton AB T7V1J1
JEAN E. HOTCHKISS,   7536 137 Avenue,   Edmonton AB T5C3R4
KYLE A. HOTCHKISS,   112-3501 Sanannah Ave.,   Victoria BC V8X156
K. HOTCHKISS LESLEY,   186 Hansen Dr,   Hinton AB T7V1J1
HOTHI RAGHBIR,   6345-132 St,   Surrey BC V3X7M1
MOHINDER S. HOTHI,   6345 132 Street,   Surrey BC V3X1M7
PARMJIT HOTHI,   12136-77 Ave.,   Surrey BC V3W1J3
```

000001

```
SUPINDER K. HOTHI,    9463-155A Street,   Surrey BC V3R8T6
PAUL D. HOTON,    1628 Cayuga Drive N.W.,   Galgary AB T2L0N3
DAN D. HOU,    107 Woodhall Road,   Markham ON L3S1N1
BRIAN HOUFF,    130 Calder Rd. S.E.,   Medicine Hat AB T1B3K7
ROCKY & MARILYN HOUFF,    1751 30 Street Sw.,   Medicine Hat AB T1B3N5
TANYA D. HOUFF,    94 Ross Haven Court Se,   Medicine Hat AB T1B2Y8
TRAVIS J. HOUFF,    Black & White Trail Box 1016,   Medicine Hat AB T1A7H1
TROY & TOBI HOUFF,    1751 30Th Street Sw,   Medicine Hat AB T1B3N5
DONALD D. HOULD,    275 Friel Street Apt. 4,   Ottawa ON K1N7W2
HOULE RICHARD J,    103-141 Twyford Street,   Ottawa ON K1V0W4
GINETTE HOULE,    7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
MICHEL HOULE,    415 Rue St Simon,   St Madeleine PQ J0H1S0
STEPHANE HOULE,    12 E Berard,   Drummondville PQ J2B6P6
COLIN HOUSE,    524 Ceceilia St.,   Victoria BC V8T4T7
JUDY A. HOUSE,    109 Denman Dr.,   Gualicum BC V9K1R7
ELAINE HOUSEIN,    31 Leroy Ave.,   Toronto ON M4J4G6
BYRON K. HOUSTON,    4243 Rossiter,   Victoria BC Z8N4S9
DAVID J. HOUSTON,    1572 Knightcourt,   Nanaimo BC V9T4N4
GORDON HOUSTON,    1275 Royston Close,   Victoria BC V8Z7B9
LOUISE G. HOUSTON,    4441 Houlihan Court,   Victoria BC V8N6C5
HOV-TOM HOLDINGS,    2426 Yale St.,   Vancouver BC V5K1B8
FREDERIK HOVINGA,    401-840 Sutton Mills Crt,   Kingston ON K7P2J1
HOWARD BRIAN T,    10640 Brackenridge Rd Sw,   Calgary AB T2W1A3
HOWARD SONJA I,    10640 Brackenridge Rd Sw,   Calgary AB T2W1A3
DALYCE A. HOWARD,    Se 1/4 27-78-W6,   Wanham AB T0H3P0
JASON D. HOWARD,    10640 Brackenridge Rd SW,   Calgary AB T2W1A3
JUDITH N. HOWARD,    107-30 Elm Avenue,   Toronto ON M4W1N5
MICHELLE B. HOWARD,    10640 Brackenridge Road Sw,   Calgary AB T2W1A3
DWAYNE K. HOWELL,    4331-57 Ave.,   Innisfail AB T4G1K7
JODY & TANYA HOWELL,    Route 1 Box 273,   Frontier SK S0N0W0
ROBERT V. HOWELL,    958 Dingley Dell,   Victoria BC V9A5R7
DARCY W. HOWLETT,    10-1st Street, N.E.,   Redcliff AB T0J2P0
JOHN D. HOWLETT,    Box 83, 201 Centre Street,   Orkney SK S0N1V0
RICHARD T. HOY,    203 Sandringham Dr.,   Courtice ON L1E2A3
GLADYS HOZACK,    1221 Juno St,   Victoria BC V9A5J9
CHARLIE A. HRABEC,    C/O 103 Pinter Drive,   Rosedale AB T042V0
KIMBERLEY D. HRYCYK,    5331 50Th Ave,   Lacombe AB T4L1S6
GAIL A. HRYNIW,    182-53431-Rge Rd. 221,   Ardrossan AB T8E2K7
WENDI L. HRYNULK,    133C-24Th Ave Ne,   Calgary AB T2E1W7
WILLIAM F. HRYNYK,    1-2344 Bradford Ave.,   Sidney BC V8L3Y5
KANG LI HSIAO,    55 Bamburgh Circle,   Scarborough ON M1W3V4
ANGEL HSIEH,    5320 Francis Rd.,   Richmond BC V7C1K3
BEMAY BEVERLY HSIEH,    31 Banting Way,   Kanata ON K2K1P7
JOHNSON HSIEH,    2438 149 St.,   Surrey BC V4P1N5
KRIS Y. HSIEH,    3206 W. 36Th Ave.,   Vancouver BC V6H2R7
WAYNE HSIEH,    379 Parkview Avenue,   North York ON M2N3Z7
YEN-YAO HSIEH,    8131 Pigott Rd.,   Richmond BC V7A2C3
YI-YANG HSIEH,    8131 Pigott Rd.,   Richmond BC V7A2C3
ADIL HSSAINI,    7-841 Sydney St., Suite 412,   Cornwall ON K6H3J7
CHENG-RUNG HSU,    33 Elmhurst Avenue,   North York ON M2N6G8
CHIA-WAN SONIA HSU,    74-6121 Willingdon Ave.,   Burnaby BC V5H2T9
HSIEN-WEN HSU,    33 Elmhurst Avenue,   Willowdale ON M2N6G8
HSIU-LAN E. HSU,    10611 Gilbert Road,   Richmond BC V7E2H4
HUNG WEN HSU,    33 Elmhurst Ave.,   North York ON M2N6G8
JENNIFER HSU,    1403-4288 Grange St.,   Burnaby BC V5H1P1
VANDY JUZI HSU,    80 Burnt Bark Drive,   Scarborough ON M1V3J8
HSIAO-PAI HSUEH,    1204-5899 Wilson Ave.,   Burnaby BC V5H4R9
MING HSUEH,    4863 Osler Street,   Vancouver BC V6H2Y8
CHANG-WEI H. HU,    444 1/2 Jackson St. W.,   Hamilton ON L8P1N4
JUN HU,    253 Grace Street,   Toronto ON M6G3A7
ROSA HSIANG-YU HU,    60 Pemberton Avenue,   North York ON M2M1Y3
SHU-HSIEN HU,    201-977 W. 16Th Ave.,   Vancouver BC V5Z1T3
XI HU,    82 Ranstone Gardens,   Scarborough ON M1K2T8
XIAOMING HU,    684 Coldstream Ave.,   North York ON M6B2L5
KE HOA HUA,    59 Lotherton Pathway,   North York ON M6B2G6
YU-MIN HUA,    34 Grange Ave.,   Toronto ON M5T1C7
HUANG YING,    1209-50 Stephanie Street,   Toronto ON M4H3H5
BRYAN CC HUANG,    4840 Hartford Place,   Nanaimo BC V9V1N8
CHOU CHIN-CHIH HUANG,    10790 Linden Court,   Surrey BC V4N1W3
DAN HONG HUANG,    143-E. 27th Ave. Basement,   Vancouver BC V5V2K5
FENG YING HUANG,    813 Grandview Way,   North York ON M2N6V5
HENG-YEH HUANG,    2301-6220 Mckay Ave.,   Burnaby BC V5H4M8
HUAN HUANG,    110 Parkway Forest Drive,   North York ON M2J1L7
JIAN HUANG,    1209 Queen St E 1N88,   Toronto ON M4M3H5
KUEI JUNG HUANG,    14047 83 A Ave,   Surrey BC V3W0W2
HELEN HUANG MIAO QIAN,    9259 - 160 A Street,   Surrey BC V4N3E2
PENGNIAN HUANG,    9 Westbourne Road,   Hamilton ON L8S3M1
RONGXIANG HUANG,    331-8880 Jones Rd.,   Richmond BC V6Y3Z1
SHUN-HSING HUANG,    105-336 E. 1st Ave.,   Vancouver BC V5T4R6
SU-CHEN HUANG,    170 Claremont Street,   Toronto ON M6J2M8
TAO HUANG,    8 B Shank Street,   Toronto ON M6J3T8
YU LIAN HUANG,    68 Corporate Drive Unit 2329,   Scarborough ON M1H3H3
YUEH I. HUANG,    110 Boultbee Ave.,   Toronto ON M4J1B4
YUN SHENG HUANG,    169 Brimorton Drive,   Scarborough ON M1H2C2
ZOE HUANG,    1531 Bramble Lane,   Coquitlam BC V3E2S7
```

```
BARBARA B. HUBBARD,   3340 Beach Dr.,   Victoria BC V8R6M3
DARWIN L. HUBER,   P.O. 323,   Lipton SK S0G3B0
DWAYNE E. HUBER,   56 Willoughby Cres,   Regina SK S4R5K4
KELLEN G. HUBER,   1402 Gray St.,   Regina SK S4T5H6
KEN L. HUBER,   14 Alport Crescent,   Regina SK S4R7X2
RANDOLPH J HUBER,   106 Main Street,   Lipton SK S0G3B0
SERGE P.H. HUBERDEAU,   841 Sydney Street,   Corwall ON K6H3J7
SHEILA M. HUBL-LEGGO,   1803-17 Street S.E.,   Medicine Hat AB T1A2B3
MARIE-KATHERYNE M.K.H. HUDON,   115 Des Peupliers,   Blainville PQ J7C4X3
DENICE HUDSON,   1016 Shawnigan Rd/MILL BAY RD,   Mill Bay BC V0R2P0
LEANNE G. HUDSON,   Comp 16 Rr4 Site 14,   Williams Lake BC V2G4M8
ELIZABETH G HUFF,   25 Fitntona Ave.,   Scarborough ON M1E1V4
ELIZABETH R. HUFF,   1722 10Th Ave.,   New Westminster BC V6M3J4
GERARD W. HUFF,   21-7500 Cumberland,   Burnaby BC V3N4Z9
JACK HUFF,   1223 Kensington Place,   Port Coquitlam BC V3C5N9
TROY A. HUFFMAN,   3210 Wordsworth St.,   Victoria BC V8P4B6
JEFF T. HUGGINS,   4403 Chartwell Drive,   Victoria BC V8N2R2
APRIL J. HUGHES,   26-6 South Ave,   Williams Lake BC V2G1K7
BRUCE HUGHES,   4238 West 13Th Ave,   Vancouver BC
CHAD T. HUGHES,   Box 5338,   Devon AB T9G1Y1
CHUCK HUGHES,   155 Lakeview Ave,   Williams Lake BC V2G1P2
JOHN C. HUGHES,   Box 5338,   Devon AB T9G1Y1
LUCY A. HUGHES,   #4 1St Street E,   Mankota SK S0H2W0
PETER J. HUGHES,   384 Cedar Meadow Dr.,   Regina SK S4X3J5
PETER R. HUGHES,   3316 W 1St Ave,   Vancouver BC
TERRY & DOROTHY HUGHES,   S.W.1/4 10-19-14 Block 3 Lot 3,   Brooks AB T1R1B9
VINCENT P. HUGHES,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
MELODY HUGI,   6191 Lane Rd,   Duncan BC V9L4E1
HUGUETTE CLEMENT,   645 Rue De L'Eglise,   Ilebizard PQ H9C1H1
THOMAS J.S. HUH,   A. 9830 106 Street,   Edmonton AB T5K1B9
REBECCA HUI,   206 The Bridle Path,   Don Mills ON M3C2P7
YUK MUI HUI-CHAN,   16 Arborfield Lane,   Univionville ON L3P7R7
KYLE HUIBERS,   175 Willow Way,   Comox BC V9M1T1
JACQUIE HUIZINGA,   13-1731 Millwoods Rd. East,   Edmonton AB T6L5V9
EFFIE HUK,   77 Case Street,   Hamilton ON L8L3G8
BRAD C. HULBERT,   Box 5110,   Hinton AB T7V1X3
DOREEN V. HULL,   1128 56 Street,   Edmonton AB T6L2B1
ROGER T HULL,   225 9520 108 Avenue,   Edmonton AB T5H4G2
HUMAN TOUCH COMMUNICATIONS INC,   Suite 1940 Sunlife Place,   Edmonton AB T5J3H1
L. ROXEANNE L. HUMBLE,   4262 Wilkinson Rd.,   Victoria BC V8Z2B5
ROBERT W. HUME,   5519 Forest Hill Rd.,   Victoria BC V8X3X1
DAWNELL S. HUMENNY,   334 Mccormach Rd.,   Saakatoon SK S7M4T2
DWAYNE HUMENNY,   #902-145 Sandy Ct,   Saskatoon SK S7K6P7
HEIKE HUMM,   380 Hwy 5,   Barriere BC V0E1E0
GLORIA I. HUMMEL,   1152 Skana Drive,   Delta BC V4M2L4
COLIN HUMPHREY,   7703-104 Avenue  (Basement),   Edmonton AB T6A0J4
JACK L. HUMPHREY,   1711-20 St.,   Coaldale AB T1M1J7
JAY HUMPHREY,   14111 87 Street,   Edmonton AB T5E3G3
JOANN M. HUMPHREY,   General Del.,   Longbow Lake ON P0X1H0
JUDY A HUMPHREY,   #1-52548 Range Road 223,   Sherwood Park AB T8A4R3
NANCY L. HUMPHREY,   Sw 12-17-23-W4,   Vulcan AB T0L2B0
SAMANTHA HUMPHREY,   Bsmt #2 - 74 Darlington Dr.,   Sherwood Park AB T8H1N9
ALICIA M. HUMPHRIES,   Box 2990,   Hinton AB T7V1Y2
AMANDEEP S. HUNDAL,   6080 136Th St,   Surrey BC V3X1H5
GURINDER K. HUNDAL,   6080 136Th St,   Surrey BC V3X1H5
HARBIR S. HUNDAL,   6080 136Th St,   Surrey BC V3X1H5
HARPAL S HUNDAL,   660 Kenneth Street,   Victoria BC V8Z2B9
JOGINDER S. HUNDAL,   P.O. 803-741 Douglas Avenue,   Fort St. James BC V0J1P0
OMKAR S. HUNDAL,   9619-161 St,   Surrey BC V4N3K8
PARMINDER S. HUNDAL,   6080 136th St.,   Surrey BC V5H135
PARMJIT S. HUNDAL,   6080 V36th St.,   Surrey BC V3X1H5
RAJINDERA PAL S. HUNDAL,   5727 Madigan Drive,   Calgary AB T2A4P4
RAJMANINDER K. HUNDAL,   8322-29A Ave,   Edmonton AB T6K3A8
BALDEV S. HUNDLE,   1077 James Crescent,   Edmonton AB T6L6G6
BOB HUNDLE,   640 Fisgard Apt.407,   Victoria BC V8T4B6
JASBIR S. HUNDLE,   6823-10 Ave,   Edmonton AB T6K2T9
LINDA HUNG,   6938 Lanark Street,   Vancouver BC V5P2Z7
WAI BING JUDY HUNG,   10 Martlesham Road,   Markham ON L3R7K4
AMARBIR S. HUNJAN,   13177-68A-Ave,   Surrey BC
AMARJIT HUNJAN,   9693 132 Street,   Surrey BC V5V3X5
NADA HUNJET,   #4-1634 Crescent View Dr,   Nanaimo BC V9S2N4
COLIN R. HUNKO,   4822 Aspen Park Dr.,   Kamloops BC V2H1M5
ADRIENNE H. HUNT,   6-82 Cassandra Blvd.,   Don Mills ON M3A1S6
APRIL HUNT,   Wanham Post Office,   Wanham AB T0H3P0
BUO M. HUNT,   597 Mountain St.,   Hinton AB T7V1H9
CAROL S. HUNT,   1844 Stamps Rd.,   Duncan BC V9L5W1
JEFFERY R. HUNT,   206-1490 Garnet Rd.,   Victoria BC V8P5L2
LAURA L. HUNT,   303-315 Hecate St.,   Nanaimo BC V9R4J9
MEGGAN P. HUNT,   206-1490 Garnet Rd.,   Victoria BC V8P5L1
TONI E. HUNT,   490 Mill Road,   Qualicum Beach BC V9K1J6
BELINDA L. HUNTER,   27 Roblin RD.,   Roblin ON K0K2W0
DAVID P HUNTER,   507 9945 50 St,   Edmonton AB T6A0L4
YVONNE A. HUNTER,   2665 Culrain Rd.,   Shawnigan BC V0R2W0
ALAIN HUOT,   4920 Orchard,   St Hubert PQ J3Y2G4
DANIEL HUOT,   4760 De La Riviere,   Ste Catherine PQ J0L1E0
```

000001

```
AREN L. HURL,   1632 Ross Street,   Victoria BC V8S1J8
GARRY K. HURL,   1632 Ross Street,   Victoria BC V8S1J8
KEVIN L HURL,   1705-6188 Patterson Ave.,   Burnaby BC V5H2N1
BARRY W. HURTUBISE,   15722 109A Ave.,   Surrey BC V4N4T5
CHANTAL HURTUBISE,   14 Fatima App. B,   Granby PQ J2G5Y7
ROLAND JR. RJH HURTUBISE,   23103 125A Ave.,   Maple Ridge BC V2X0S2
HARPRIT HUSBAND,   1506 Nanaimo Street,   New Westminster BC V3M2G4
RUSSELL M. HUSBAND,   #5-21163 Lougheed Hwy.,   Maple Ridge BC V2X2R4
HUSHAGEN RAYMOND P,   420 Boutin Ave.,   Hinton AB 57U1A2
JAMIE D. HUSON,   2529 Wark St Apt #210,   Victoria BC V8T4G7
SCOTT J HUSSEY,   1122 Emerald Way,   Sasktoon SK S1J4J9
HEIDI A. HUTCHINGS,   Rural Route #2,   Leduc AB T9E2X2
CAROL M L HUTCHINSON,   R R 2,   St. Williams ON N0E1P0
DENNIS HUTCHINSON,   R R #2, S22-C23,   Nelson BC V1L5P5
ELAINE M. HUTCHINSON,   1560 Pauline St.,   Crofton BC V0R1R0
GERTRUDE E. HUTCHINSON,   212 20 Victoria South,   Cranbrook BC V1C3H7
HARVEY HUTCHINSON,   1287 Pinttail Dr,   Qualicum Beach BC V9K2K5
JASON HUTCHINSON,   1287 Pintail Drive,   Qualicum Beach BC V9K2K5
LINDA J. HUTCHINSON,   410 St. Laurent Cresc.,   Saskatoon SK S7L4X4
THERESA HUTCHINSON,   1287 Pintail Dr.,   Qualicum Beach BC V9K2K5
GORDON D. HUTCHISON,   8 Lockheed Blvd,   Weston ON M9P2H6
SHIRLEY M. HUTH,   2354 14Th Ave,   Port Alberni BC V9Y8A3
JUANITA M.A. HUTTON-POTTS,   2217 Magnolia Place,   Sidney BC V8L4C9
GULBAHAR HUXUR,   206-3738 Norfolk St.,   Burnaby BC V5G4V4
ENG SOR HUYNH,   1109 Alenmede Cr.,   Ottawa ON K2B8H2
LAU HUYNH,   220 Woolner #406,   Toronto ON M6N1Y6
PETER HUYNH,   3569 Anzio Drive,   Vancouver BC V5M4E2
PHAN T. HUYNH,   520 Pape Ave.,   Toronto ON M4K3R2
SIM HUYNH,   222/ Spadina Ave. Apt. #910,   Toronto ON M5T3A2
TU CAM HUYNH,   155 Sherbourne St. # 307,   Toronto ON M5A3W2
CAM HUYNH-VIEN,   90 Westwood Dr.,   Kitchener ON N2M2K6
JULIA HWANG,   57 Beaverhall Av.,   North York ON M2L2C8
VERN E. HYDE,   8 Greenwood Crt S.W.,   Medicine Hat AB T1A7X7
KENT T. HYLAND,   9304 Salish Court, Suite 1204,   Burnaby BC V3J7C5
MEL & CHERYL HYLAND,   RR1, Box 4355,   Ponoka AB T4J1R7
CHARMAINE A. HYLTON,   335 Van Horne Ave. #1505,   North York ON M2J2V1
SHELLEY E. HYSLOP,   13833 Harrop Road,   Victoria BC V8P2A3
FRANCESECO 1F IAMMATTEO,   8899 Maurice Duplessis,   Montreal PQ H1E3V7
ANTONIO IANNETTA,   7-841 Sydney Street #307,   Cornwall ON K6H3J7
DOMENICO IANNIDINARDO,   1366 Garret Pl.,   R.R.3 BC V0R1L0
SIMON R. IBELL,   3455 Cadboro Bay Road,   Victoria BC V8R5K7
GAWDAT M IBRAHIM,   400-604-1 Street S.W.,   Calgary AB T2P1M7
MOHAMMED YASIN IBRAHIM,   4541 Watling St.,   Burnaby BC V3J1V7
MOMEEN N. IBRAHIM,   4541 Watling Street,   Burnaby BC V5J1V7
SERGIO IERACI,   7651 Wildfern Dr.,   Mississauga ON L4T3P7
KELLY IGNACIO,   211-1399 Stanley Street,   Victoria BC V8S 3S5
TIFFANY ILES,   39 Martinglen Close Ne,   Calgary AB T3J3N3
SAE-BIN (SAM) IM,   4 Silver Maple Crt. Apt. 1605,   Brampton ON L6T4R2
IMEX MANAGEMENT SERVICES,   229 Banbury Road,   Don Mills ON M3B3C6
SHERRI IMHOFF,   207 Kingston St.,   Victoria BC V8V1V5
TIMOTHY O. IMHOFF,   47 1501 Glentana Road,   Victoria BC V9A7B2
IMPACT VENTURES,   #4 2320 King George Hwy,   Surrey BC V4A5A5
PETER INACIO,   35 Condor Court,   London ON N6E1T5
BONNIE H. INCH-SQUIRES,   #409-2964 Trethewey Street,   Abbotsford BC V2T6P4
GILL INDERJIT,   18628-56B Ave.,   Surrey BC V3S7N2
INFINET MARKETING,   4932-43A Avenue,   Edmonton AB T6L6J5
JULIAN ING,   485C Garbally Rd,   Victoria BC V8T2J9
ALLEN N. INGEBERG,   Dewinton General Store,   Dewinton AB T0L0X0
WAYNE A. INGHAM,   2934 Robalee Place,   Victoria BC V9B5V8
LYDIA G. INGLES,   326 Darlington Crescent,   Newmarket ON L3Y6N4
MARY E INGOLFSRUD,   6 Strath Ave,   Toronto ON M8X1P9
MARK INGRAM,   #106 3787 West Uth,   Vancouver BC V6R1P4
INGRID A. ENGELBRECHT,   19461 64 Ave.,   Surrey BC V2Y1X3
DEBORAH INKPEN,   179 Grace Street,   Toronto ON N6G3A7
DONNA J. INMAN,   296 Collinge Road,   Hinton AB T7V1L3
BRYDON INNES,   1017 McLean Dr.,   Vancouver BC V5L3N2
SHERIE INNES,   15503-106 St Apt 106,   Edmonton AB T5X5W7
KAILEM A. INRIG,   2075 Goldsmith Street,   Victoria BC V8R1T5
INTERNATIONAL EXPRESS AIR-,   Box 100 4400-72 St.,   Delta BC V4K5B3
INTERNATIONAL LIGHTING CORP.,   5057 Regent Street,   Burnaby BC V5C4H4
INTERNATIONAL SUCCESS SYSTEMS,   366 Pearl Street W.,   Brockville ON K6V4E5
INTERNATIONALE VEREINIGUNG,   22112 T.W.P. Road 531 Apt 218,   Ardrosfan AB T8E2E4
INTERNI CORP,   Suite 2104 55 Skymark Dr.,   North York ON M2H3N4
JILLIAN M. INWOOD,   34684 Immel St.,   Abbotsford BC V2S4T7
CINDY L.H IP,   398 Ferrier St. Unit 129,   Markham ON L3R2J5
IRHENLY'S ENTERPRISES LTD.,   2678 Countess St.,   Abbotsford BC V2T2V7
IRON INVESTMENTS,   2662 Viel Street,   Montreal PQ H3M1H6
IRONWORKS UNLIMITED LTD,   217, 52312 Rr 223,   Sherwood Park AB T8C1B3
ANDREW F. IRVIN,   #37-450 Superior St.,   Victoria BC V8V1T6
GISELE L. IRVINE,   5853 Mayview Circle,   Burnaby BC V5B4B7
SCOTT IRVINE,   General Delivery Box 959,   Sundre AB T0M1X0
TERRY IRVINE,   1311A 6Th Street North,   Lethbridge AB T1H1Y3
VANCE R. IRVINE,   2168 Willingdon Ave.,   Burnaby BC V5C5Z9
DALE P. IRWIN,   330 Beach Drive,   Victoria BC V8S2M2
DESEREE' IRWIN,   10234 Churchill Cr.,   Edmonton AB T5N3H8
```

District/off: 0417-5          User: AR              Page 69 of 167               Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 14051

GALEN IRWIN,   302-20727 Douglas Cres,   Langley BC V3A4C1
CRYSTAL M. ISAAC,   5311 46th STREET,   Camrose AB T4V1H5
MICHELLE G. ISABEY,   2820 Parkview Drive,   Victoria BC V9A2J4
TONYA ISARD,   3 Sunset Cove S S #4,   Stroud ON L0L2M0
KIMBERLY ISBISTER,   107 Lake Simcoe Court S.E,   Calgary AB T2J7E7
SIMON J. ISHERWOOD,   305-7431 Blundell Rd.,   Richmond BC V6Y3G8
FARIEDA & AMIR ISMAEL,   Apt. 908 - 13353-108 Avenue,   Surrey BC V3T5T5
FARAH ISMAIL,   #4-2320 King George Hwy,   Surrey BC V4A5A5
SUSAN TERESA ISZAK,   319-1025 Inverness Rd.,   Victoria BC V8X2S2
BILL ITCUSH,   1333 King Cres.,   Moose Jaw SK S6H4P5
IRENE ITVELDT,   921-20Th Ave.,   Coaldale AB T1M1B3
ALICE IU,   5271 Merganser Dr.,   Richmond BC V7E3X8
MARY IU,   62 Normandy Crest.,   richmond ON 14c817
CARMELINA IULIANO,   14366-68 Ave,   Surrey BC V3W2H4
CLAYTON IVANY,   3-327 19Th Vae S.W.,   Calgary AB T2S0E1
JACLYN D. IVANY,   2452 Esplanade,   Victoria BC V8R2W2
ROBYN IVANY,   2452 Esplanade,   Victoria BC V8R2W2
SHARON A. IVANY,   2452 Esplanade,   Victoria BC V8R2W2
GERI M. IVEY,   3158 E. Renfrew Pl.,   Regina SK S4V2Y3
ATSUTO IWASAKI,   801-1272 Comox St.,   Vancouver BC V6E1K7
J & B CONSULTING,   35858 Greystone Drive,   Abbotsford BC V3G1E1
J & B ENTERPRISES,   4386 Leger Ave.,   Burnaby BC V5G3T4
J & D ENTERPRISES,   #4 2320 King George Hwy,   Surrey BC V4A5A5
J & P ENTERPRISES,   6928 128th STREET,   Surrey BC V3W4C9
J & W INTERNATIONAL,   430 Bathurst St.,   Toronto ON M5T2S6
J AND S HOLDINGS,   17217 24 Avenue,   Surrey BC V4P2V2
J C ENTERPRISES,   #106-1258 Hunger Road,   Tsawwassen BC V4L1Y8
J R DEVELOPMENT,   4251 Torquay Drive,   Victoria BC V8N3L1
J T PROFESSIONAL SERVICES INC,   12182 94Th Ave.,   Surrey BC V3V1L6
J-S DULLAY TRUCKING,   8987-156 Street,   Surrey BC V3R4K9
J. G. ASSOCIATES,   25-120 Acadia Drive,   Saskatoon SK S7H3V2
J.C. ENTERPRISES,   7935 227Th St,   Langley BC V3A4P9
J.L. CORMIER INC.,   1785 Cr. Seguin,   Brossard PQ J4X1K9
J.P.M. IMPRESSIONS INC.,   541 Des Mesanges,   St Romuald PQ G6W5M6
J.W. ENTERPRISES,   77 Harbour Square Suite 2504,   Toronto ON M5J2S2
JB INTERNATIONAL ENTERPRISES,   Suite 7-7350 Fraser Street,   Vancouver BC V5X3W2
MARKETING JDS,   1542 Kent Avenue,   Port Coquitlam BC V3B2L8
JF INDUSTRIES,   14330 Evergreen Street S.W.,   Calgary AB T2Y2W9
JKL MARKETING MONDIAL,   3205 Linton Apt. 7,   Montreal PQ H3S1S5
TARSEM S. JABAL,   9010-135 A Street,   Surrey BC V3W7H8
MOJAN D. JABALI,   1728 Pekrul Place,   Port Coquitlam BC V3C6A7
OTTO JABLANSKI,   9321-106A Ave.,   Edmonton AB T5H0S6
AARON L. JABS,   6211 Fairview Way,   Duncan BC V9L2J4
DENNIS JABS,   881-Maltwood Terr.,   Victoria BC V8X5C7
KELLY C JACEK,   3232 Shelley St,   Victoria BC V8P4AS
GINA M. JACIW,   19 Passmore Court,   Brantford ON N3R7A4
TIM R. JACKMAN,   1305 15Th Ave SW,   Moose Jaw SK S6H7C2
KAILEE JACKS,   General Delivery,   Abbotsford BC V2S4N6
PAUL A. JACKS,   1860 Everett Rd.,   Abbotsford BC V2S4N6
JACKSON SHANE M.,   70 Windermere Drive,   Spruce Grove AB T7X1P5
DOUGLAS M. JACKSON,   3117-89th STREET,   Edmonton AB T6K2Z1
JENNIFER A. JACKSON,   14330 Evergreen Street S.W.,   Calgary AB T2Y2W9
JOAN M. JACKSON,   Cabri Co-Op Centre Street,   Cabri SK S0N0J0
KELLIE M. JACKSON,   3117-89 St.,   Edmonton AB T6K2Z1
KRISTY D. JACKSON,   14330 Evergreen Street S.W.,   Calgary AB T2Y2W9
PAT JACKSON,   3117-89 St.,,   Edmonton AB T6K221
PHILIP D. JACKSON,   123 Houde Dr.,   Winnipeg MB R3V1C4
RAY G. JACKSON,   18 Harris Street S.W.,   Medicine AB T1A4A1
RAYMOND L. JACKSON,   1626 St Laurent Dr,   North Battleford SK S9A3B3
ROGER JACKSON,   1630 Isl. Hwy,   Campbell River BC V9W2E5
SANDY JACKSON,   Rr #4 Lynnwood Dr,   Chatham ON N7M5J4
SCOTT M. JACKSON,   2241 Blenheim St.,   Vancouver BC V6K4J4
SPENCER M. JACKSON,   14330 Evergreen Street S.W.,   Calgary AB T2Y2W9
STEVE JACKSON,   3204 Browning Street,   Victoria BC V8P4C4
THAYER A. JACKSON,   113-5001 52nd St.,   Lacombe AB T4L1X1
TYLER JACKSON,   3117-89 St.,   Edmonton AB T6K221
ALAIN JACOB,   367 Ellice,   Valleyfield PQ J6T1G6
NICOLE JACOB,   1665 Des Pinsons,   Ste. Catherine PQ J0L1E0
LEROY JACOBER,   53 5Th Street Southwest,   Medicine Hat AB T1A4G3
RICK JACOBS,   14729 103 Avenue NW,   Edmonton AB T5N0T8
BARBARA J. JACOBSON,   7878 East Saanich Rd.,   Saanichton BC V8M1T4
RITA L. JACOBSON,   #703-11920-100 Ave.,   Edmonton AB T5K0K5
WAYNE J. JACOBSON,   7878 East Saanich Road,   Saanichton BC V8M1T4
DARLENE JACOBSSON,   P.O. Box 333,   Ashcroft BC V0K1A0
CHADWICK MM. JACQUES,   1025 Bay Street,   Victoria BC V8T1S1
JASWINDER KAUR JADOR,   31925 Madiera Place,   Abbotsford BC V2T4B6
MILKO JADRESKO,   4149 Blenkinsop Rd.,   Victoria BC V8X2C3
E. JUNE JAFFRAY,   309-576 Simcoe St.,   Victoria BC V8V1L8
STEPHEN P. JAGGER,   1308 W. 48 Ave.,   Vancouver BC V6M2N9
SUKHJINDER KAUR JAGOPAL,   4586 62th STREET,   Delta BC V4K3L7
GURJIT JAGPAL,   7887 117 Street,   Delta BC V4C6A7
JAGDEV S. JAGPAL,   4586 62 Street,   Delta BC V6K3L7
KULWANT K. JAGPAL,   U586 62 Street,   Delta BC V4K3L7
AMBRA JAIMES,   1846 Oak Bay Ave.,   Victoria BC V8R1C5
ILONA JAKUS,   #243 4807F-137 Ave.,   Edmonton AB T5A4A7

```
OSZVALD JAKUS,    #426-4908E-134 Ave.,    Edmonton AB T5A4A8
JAL ENTERPRISES,    940 Kentwood Tce,    Victoria BC V8Y1R4
MADATALI JAMANI,    311-885 W. 16 St.,    N. Vancouver BC V7P1R2
BRADLEY S. JAMES,    33 Green Grove Dr.,    Sherwood AB T8A5G8
BRUCE P. JAMES,    306-1201 Hillside Ave.,    Victoria BC V8T2B1
COURTNEY JAMES,    33 Greengrove Dr.,    Sherwood Park AB T8A5G8
DOUG JAMES,    5929 Jeanne Diare,    Orleans ON K1C7K2
DOUG M. JAMES,    306-1201 Hillside Ave,    Victoria BC V8T2B1
DR. DONALD E. JAMES,    1911 Bonito Crescent,    Nanoose Bay BC V0R2R0
ERIN JAMES,    301-2920 Hemlock Street,    Vancouver BC V6H2W1
ERNEST A. JAMES,    33 Daniels Cres,    Ajax ON L1T1X5
LINDA D. JAMES,    29-7640 Blott Street,    Mission BC V2V3K3
MARY I.C. JAMES,    1314 North Dinosaur Trail,    Drumheller AB T0J0Y1
RANDIE S. JAMES,    2 Sandpiper Court,    Sherwood Park AB T8A0C2
RAYMOND W. JAMES,    2724 Cambridge Street,    Vancouver BC V5K1L7
RYAN T. JAMES,    33 Green Grove Dr.,    Sherwood AB T8A5G8
WESLEY G. JAMES,    119 Ross Glen Road S.E.,    Medicine Hat AB T1B2M9
LORI ANNE JAMESON,    509 - 1500 Howe Street,    Vancouver BC V622N1
SHAWNA L. JAMESON,    204-1215 Comox St.,    Vancouver BC V6E1K8
LORNA K. JAMIESON,    174 11511-130 St.N.W.,    Edmonton AB T5M4B3
THERESE C. JAMIESON-HARVEY,    608 Dogwood Rd.,    Qualicum Beach BC V9K1A9
PAZ R. JAMIACEK,    308 Collinge Rd.,    Hinton AB T7V1L3
DALE K. JANACEK,    3384 Chaucer Ave.,    North Vancouver BC U7K2C3
MURALI JANARDHANAN,    624 13Th Street,    New Westminster BC V3M4M4
JANDA RAJWINDER,    10493 Dunlop Road,    Delta BC V4C2L1
AMARJIT JANDA,    11845-North Cowley Dr,    Delta BC V4E1W5
JAGDIP S JANDA,    13299- 82B Ave,    Surrey BC V3W0P9
RAJWINDER S. JANDA,    12311-70A Ave.,    Surrey BC V3W4Z8
JENNIFER LYNN JANG,    1 890 Admirals Rd.,    Victoria BC V9A2P3
STEVEN R. JANG,    1276 Oakmount Rd,    Victoria BC V8P1M2
MAGDALENA JANICKOVA,    5710-143 Ave.,    Edmonton AB T5A1K1
CHERYL L JANISCH,    3018 5Th Street, S.W.,    Calgary AB T2S2C4
NIZAR I. JANMOHAMED,    102-8860 # 1 Road,    Richmond BC V7C4C2
SHAMSUDIN A. JANMOHAMED,    7304 Montecito Dr.,    Burnaby BC V5A1R5
AMANDA R. JANS,    1024 56th Street,    Edmonton AB T6L1Y3
KEVIN JANS,    628 2Nd Street Se,    Medicine Hat AB T1A0C9
SHARON E. JANS,    #67 3rd St SW.,    Medicine Hat AB T1A4C4
ABE A. JANSEN,    34 Westpark Court,    Fort Saskatchwan AB T8L3W9
CURTIS A. JANSEN,    22 Dominion-Way,    St. Albert AB T8N6L3
ERNA M. JANSEN,    1338 McCormack Rd Apt #408,    Saskatoon SK S7M5H7
WAYNE T. JANSEN,    500-1001 22Nd Street,    Saskatoon SK S7M4Z2
WERNER W. JANSSEN,    Box 2513,    Sardis BC V2R1A8
LAARA JANTZEN,    4046 A Eton St.,    Burnaby BC V5C1J7
GREG R. JANZEN,    34923 Orion Place,    Abbotsford BC V2S7R4
CORAL R. JARMAN,    7651 Clayton Court,    Burnaby BC V5E3M7
DOUGLAS W. JARRETT,    111 Raywood Ave,    London ON N6C-1Y8
JOANNE M. JASIENCZYK,    1428 Algonkin,    Duncan BC V9L5N9
JASMINE ENTERPRISES,    17217 24Th Avenue,    Surrey BC V4P2V2
BIMAL BJ. JASSAL,    2180 Broadway St.,    Abbotsford BC V2T3G5
HARI JASWAL,    110 skinner Street,    Prince George BC V2M6V6
KARAMJIT K. JATTANA,    6344-133 B Street,    Surrey BC V3X1L5
IVY JAUE,    59 Lotherton Pathway,    North York ON M6B2G6
SUKHDEV JAUHAL,    15584 100 Ave,    Surrey BC V3R7S4
SURJIT JAWL,    4084 Hatfield Rd.,    Victoria BC V8Z4W5
BARBARA JAY,    546 Riel Place,    Victoria BC V8Z2J1
DEBBIE C. JAY,    2658 East 24Th Ave.,    Vancouver BC V5R1E2
HOLDNER H. JAY,    148 Douglas St.,    Prince George BC V2M2L8
NEIL JAY,    2082 Charters Rd.,    Sooke BC V0S1N0
ROGER K. JAY,    1955 Caldwell Rd.,    Sooke BC V0S1W0
KATHY JAYCOCK,    51 Appleglen Park Se.,    Calgary AB T2A7T4
JC & COMPANY,    2707 274A Street,    Aldergrove BC V4W3K4
JC'S CONSULTING LTD.,    1969 Ridgeview Rise,    Victoria BC V9E1K8
JEAN S. YOUNG,    1374 Reef Road,    Nanoose BAY BC V9P9B9
DENIS D.J. JEAN,    602 Petit Cap,    Cap St-Ignace PQ G0R1H0
ROBIN JEAN,    1555 Route 155 Nord,    Latuque PQ G9X3N6
STELLA M. JEAN-MARIE,    10 Spence St. Apt 24,    Regina SK S4S4H4
JONATHAN P. JEANSON,    Sw 1/4 12-3-14 W. 3,    Val Marie SK SON2T0
PAUL A. JEANSON,    Sw 1/4 12-3-14 W. 3Rd,    Val Marie SK SON2T0
JEEWAN ENTERPRISES,    142 Meadowlark Dr.,    Brampton ON L6Y4V6
MICHAEL G JEFFARES,    89 Mundy St.,    Coquitlam BC V3K5L5
STEVEN W. JEFFARES,    19584 Somerset Dr.,    Pitt Meadows BC V3Y2L4
ANN LESLEY JEFFERY,    105-2747 Quadra Street,    Victoria BC V8T4E5
MONIQUE B. JEFFERY,    3773 Cowley Road,    Port Alberni BC V9Y7L6
TANNIS L. JEFFERY,    P.O. Box 101,    Oak Point MB R0C2J0
BEVERLY M. JEFFREY,    306 Fern Rd. East,    Qualicum Beach BC V9K1R1
JASON M. JEFFREY,    306 Fern Rd., East,    Qualicum Beach BC V9K1R1
JILL M. JEFFREY,    4691 Amblewood Drive,    Victoria BC V8Y1C4
PAUL R. JEFFREY,    #306-250 Hincks St.,    Goderich ON N7A3E1
ROBERT E. JEFFREY,    104 Newgate Street,    Goderich ON N7A1P4
EDWARD W. JEN,    711 Candle Court,    Saskatoon SK S7K4Z9
STEPHEN I. JEN,    402 Cn Tower,    Saskatoon SK S7K1J5
ARDEN J. JENKINS,    3450 Kingsburne Cr.,    Cobble Hill BC V0R1L0
BARRY D. JENKINS,    6377-188 St.,    Surrey BC V3S7T9
JULIA A. JENKINS,    848 Fort St,    Victoria BC V8W1H8
JOHN A. JENKINSON,    540 Elm Crescent #2,    Caronport SK S0H0S0
```

```
District/off: 0417-5              User: AR              Page 71 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS             Form ID: B9D           Total Served: 14051
```

```
JENNARATOR INC.,   24 5Th Avenue,   Stittsville ON K2S1B4
DANIELLE N. JENNINGS,   Boite 123,   Saint-Sauveur NB E0B1A0
DIANE A. JENSEN,   776 Westbury Rd.,   Victoria BC V8Y1G7
HANS C. JENSEN,   1480 Waddington Rd.,   Nanaimo BC V9S4V9
KRISTOFOR JENSEN,   3344 Inverness St.,   Vancouver BC V5V4V4
MELONIE A. JENSEN,   P O Box 150,   Ymir BC V0G2K0
R. LAVONNE JENSEN,   29484 Duncan Ave.,   Abbotsford BC V4X1J4
ROBERT H. JENSEN,   29484 Duncan Ave.,   Abbotsford BC V4X1J4
RONALD A JENSEN,   3344 Inverness Street,   Vancouver BC V5V4V4
TERRY JENSEN,   10 1St East,   Climax SK S0N0N0
PER A. JENSON,   893 Douglas Street,   Prince George BC V2M2M6
GLEN J JEREDYNSKI,   105 1518 Pandora Avenue,   Victoria BC V8R1A8
LESLIE JEREMIAS,   205 3709 Pender Street,   Vancouver BC V5C2L2
VIVIAN JEROWSKY,   288 Shawcliffe Circle Sw,   Calgary AB T2Y1AY
LEDA JERSAK,   41-2147 Sooke Rd.,   Victoria BC V9B1W4
NURDIN JESANI,   5586 Nuthatch Place,   North Vancouver BC V7R4R8
NICOLE R.S. JESS,   7499 Tomlinson Rd.,   Saanichton BC V8M1S7
AMIR H.B. JESSA,   3345 Kingsway,   Vancouver BC V5R5K6
CHARLOTTE R. JESSE,   478 Sprague Way S.E.,   Medicine Hat AB T1B-4A7
NEIL R. JESSKE,   437 Vancouver Ave. N.,   Saskatoon SK S7L4J8
STEPHEN B. JESSOME,   003-790 Dominion Road,   Victoria BC V9A4E6
KAREN A. JESSUP,   P.O. Box 2072,   Ladysmith BC V0R2E0
WENDY LEE JESTICO,   1622 Est 11 Ave Bsmt,   Vancouver BC U5N1J9
MYLENE JETTE,   154 Des Peupliers,   Masson-Angers PQ J8M1X7
JASON D. JEW,   1849 Fairburn Dr.,   Victoria BC V8N1P8
JOHN E. JEW,   1291 Lonsdale Place,   Victoria BC V8P5L3
MAY S. JEW,   1849 Fairburn Drive,   Victoria BC V8N1P8
BETTE M. JEWERS,   201-873 Esquimalt Rd.,   Victoria BC V9A3N5
DANIEL C. JEWERS,   Basement/3336 Wordsworth Ave.,   Victoria BC V8P4B8
JASON C. JEWERS,   2344 Francis View Dr,   Victoria BC
MICHAEL R. JEWERS,   2344 Francis View Dr,   Victoria BC
SHAWN D. JEWERS,   2344 Francis View Dr,   Victoria BC
TRUDY H. JEWERS,   2344 Francis View Dr,   Victoria BC V9E1C5
ZORA S. JHAJJ,   13220-68 Avenue,   Surrey BC V3W2E7
IQBAL S. JHASS,   2-7056 Grey Ave.,   Burnaby BC V5J3Y8
JARNAIL S. JHAWAR,   9671-154 St.,   Surrey BC V3R-4J4
JASVIR S JHOOTY,   1175 East 60 Avenue,   Vancouver BC V5X2A6
DAN D.J. JIA,   30 Charles Street W.,   Toronto ON M4Y1R5
MARY JIA,   234 Doubtfire Cres.,   Markham ON L3S3V8
XIU L. JIA,   1571 Sandhurst Cir Box -63526,   Agincourt ON M1V1V0
WEI-LIN JIAN,   430 Bathurst St.,   Toronto ON M5T2S6
BING JIANG,   3535 Italia Cres.,   Mississauga ON L5B3T2
CHUNXIA JIANG,   1609 Kent Avenue,   Port Coquitlam BC V3B2L9
FAN JIANG,   616-1001 Main Street West,   Hamilton ON L8S1A9
TING TING JIANG,   410-2184 West Broadway,   Vancouver BC V6K2E1
FEI YAN JIN,   185 Manning Ave.,   Toronto ON M6J2K6
SUSAN (ZIWEI) JIN,   2212 50th Ave.,   Vancouver BC V5P1V5
YUXIA JING,   502-50 Glen Road,   Hamilton ON L8S4N3
MARIE JINJOE,   241 25Th Street East,   Prince Albert SK S6V1S8
VACLAV JIRASER,   B-120 West 17Th St.,   North Vancouver BC V7M1V4
PARAMJIT KAUR JITLA,   9010 Prince Charles Blvd,   Surrey BC V3V1R5
AMIRUDIN B. JIWA,   7321 Capistrano Drive,   Burnaby BC V5A1P7
THOMAS ENT. JOAN,   #11 2600 Ferguson Rd.,   Saanichton BC V8M2C1
HUBERT JOANIS,   685 Gilbault,   Longueuil PQ J4H2V4
TREVOR A. JOB,   Apt #1006 9917-110 St.,   Edmonton AB T5K2N4
KEVIN D. JOBLIN,   2340 Louisa Dr.,   Sudbury ON P3E4W8
JACQUIE S. JOCELYN,   5021 Tara Place,   Sooke BC V0S1N0
CHRISTIANE JODOIN,   7-841 Sydney St Suite 412,   Cornwall ON K6H3J7
MARK JOEVENAZZO,   403-3Rd St N,   Vulcan AB T0L2B0
JOHAL BAHADUR S.,   4280 Deerfield Crescent,   Richmond BC V6X2Y5
JOHAL DALJEET S.,   8133 Greenlake Plc,   Burnaby BC V5A3N5
JOHAL ENTERPRISES,   7418 140Th Street,   Surrey BC V3W5J7
JOHAL ENTERPRISES,   8579 148A Street,   Surrey BC V3S7E6
AMANDEEP JOHAL,   12430-72 Ave,   Surrey BC V3W2M6
AMARJIT S. JOHAL,   12430-72 Ave,   Surrey BC V3W2M6
AMEET JOHAL,   8860 158 St.,   Surrey BC V4N2Y7
ANOOP K AMY JOHAL,   12269 66 Ave,   Surrey BC V3W2A4
AURDEV JOHAL,   12430-72 Ave,   Surrey BC V3W2M6
BALBIR S JOHAL,   8022-140 St,   Surrey BC V3W5K7
BALWINDER K. JOHAL,   12217-70A Ave.,   Surrey BC V3V4Z8
BHUPINDERSINGH JOHAL,   6649 Hersham Avenue,   Burnaby BC V5E3K7
DALBIR JOHAL,   3635 Price St.,   Vancouver BC V5R5R4
GARY JOHAL,   1234 Crofton Tce.,   Victoria BC V8Y3C5
GURCHARAN S. JOHAL,   14378 72 Avenue,   Surrey BC V3W2R1
GURMAIL S. JOHAL,   8295- 151A Street,   Surrey BC V3S8R1
HARDEEP JOHAL,   8295-151A Street,   Surrey BC V3S8R1
HARDIAL K. JOHAL,   12269-66th Ave.,   Surrey BC V3W2A4
HARDIAL S. JOHAL,   10611 Seaway Rd.,   Richmond BC V7AYC6
HARJEET K. JOHAL,   11685 Summit Crescent,   North Delta BC V4E2Z2
HARJINDER S. JOHAL,   Unit E-7675-132 St,   Surrey BC V3W-4M8
HARJINDER S. JOHAL,   372-Twinbrook Dr,   Edmonton AB T6L2T6
JAGJIT S. JOHAL,   14989 68A Ave,   Surrey BC V3W3E3
KAMALJIT SINGH JOHAL,   31613 Charlotte Avenue,   Abbotsford BC V2T3Z6
KIRANDEEP JOHAL,   7118-125 St.,   Surrey BC V3W0T9
KULWANT S. JOHAL,   12430-72nd Ave.,   Surrey BC N3W2M6
```

000001

```
KULWINDER JOHAL,   Unit E  7675- 132 Street,   Surrey BC V3W4M8
KULWINDER (KJ) JOHAL,   14776 69th AVENUE,   Surrey BC V3W2C5
MAJOR S JOHAL,   11800-90Th Ave,   Delta BC V4C3H6
MAKHAN S. JOHAL,   12447  75th Avenue,   Surrey BC V3WOR5
MALKEET JOHAL,   508 Ker Avenue,   Victoria BC V9A2B7
MANDEEP S. JOHAL,   5757 Kettle Cr. W.,    Surrey BC V3S8R6
MANJEET JOHAL,   6241-133 St.,   Surrey BC V3X1M3
MANJEET S. JOHAL,   1620 Eden Avenue,   Coquitlam BC V3J2R1
MANJINDER S. JOHAL,   21593-50Th Ave.,   Langley BC V3A8X8
MANROOP JOHAL,   26 Hanover Road,   Brampton ON L6S4T2
NARINDER JOHAL,   6455-148Th S E,   Surrey BC V3S3C5
NARINDER K. JOHAL,   8579 148A Street,   Surrey BC V3S7E6
NARINDER S. JOHAL,   7118-12S St.,   Surrey BC V3W0T9
NIRDOSH JOHAL,   8860 158th St.,   Surrey BC V4N2Y7
NIRMAL S. JOHAL,   2088 Beaver St.,   Abbotsford BC V2T3C6
PAM K. JOHAL,   516 Ker Ave.,   Victoria BC V9A2B7
RAJMINDER JOHAL,   12469 75 Ave.,   Surrey BC V3WOR5
RAMANPREET K. JOHAL,   6811 123-A Street,   Surrey BC V3W0X4
RANDIP JOHAL,   12477  75th Ave.,   Surrey BC V3WOR5
REMPY JOHAL,   3300 176 Street,   Surrey BC V4P1N6
SARNJIT JOHAL,   280 Rundlemere Rd N.E.,   Calgary AB T1Y3P7
SATNAM S.J. JOHAL,   Unit 7675 132Nd Street,   Surrey BC V3W4M8
SHANGARA S. JOHAL,   7418-140 St.,   Surrey BC V3W5J7
SHANGARA S. JOHAL,   9952- 124 St.,   Surrey BC V3V4T1
SOHAN S. JOHAL,   6561-Lanark Street,   Vancouver BC V5P2Z2
SUKHDEV JOHAL,   179-Falshire Dr N.E.,   Calgary AB T3J1P7
SURINDER S. JOHAL,   8295 151 A Street,   Surrey BC V3S8R1
SWARNJEET JOHAL,   5757 Kettle Crescent West,   Surrey BC V3S8R6
TARSAM S. JOHAL,   5757 Kettle Cr. West,   Surrey BC V3S8R6
UPDESH S. JOHAL,   7451 Anvil Crescent,   Richmond BC V7C4B7
VANEET JOHAL,   8860 158 St.,   Surrey BC V4N2X7
ARNIE E. JOHANSON,   1128-56 St,   Edmonton AB T6L28B1
KARIN G. JOHANSSON,   2339 Amos Place SE,   Medicine Hat AB T1B1A1
JOHL GURKAMAL SINGH,   9 Taraglen Rd. N.E.,   Calgary AB T3J2N7
NED S. JOHL,   3725 Cadboro Bay Rd.,   Victoria BC V8P5E2
SARABPAUL K. JOHL,   6345 132 Street,   Surrey BC V3X1M7
PETER JOHNER,   10335-83 Avenue,   Edmonton AB T6E2C6
TOM JOHNER,   634 Tanu Place,   Victoria BC V9C3V1
JOHNNA'S BRIDAL FASHIONS,   1571 Sandhurst Cir.,   Scarborough ON M1V1V2
AARON D JOHNSON,   29325 Marsh McCormick Rd,   Mt Lehman BC V4X2B4
ADAM J. JOHNSON,   213 Pembina Ave.,   Hinton AB T7V2B3
ADAM R. JOHNSON,   135 Turner Cres,   Regina SK S4H4P7
AL JOHNSON,   4509-223A Street,   Langley BC V2A1A8
ALLAN N. JOHNSON,   515 70th Avenue S.W.,   Galgary AB T2V0P5
ALWOOD O. JOHNSON,   717 Victoria Ave., Apt. #130,   Saskatoon SK S7N2Y5
BERNADETTE C. JOHNSON,   1321 Pemberton Ave,   North Vancouver BC V7P2R6
CHRIS R. JOHNSON,   135 Turner Cres,   Regina SK S4H4P7
DALE R JOHNSON,   31 2023 Winfield Drive,   Abbotsford BC V3G1K5
DARLENE E. JOHNSON,   #8 Wagner Place,   St Albert BC T8N3S9
DAVID M JOHNSON,   423-2875 Osoyous Crescent,   Vancouver BC V6T2G3
ELIZABETH JOHNSON,   #112-3080 Townline Road,   Abbotsford BC V2T5M2
JAN W. JOHNSON,   310 3Rd St W,   Coutts AB T0K0N0
JEFF JOHNSON,   38 Goldring Drive,   Whitby ON L1P1C1
JENNIFER L JOHNSON,   564 Inkster Blvd,   Winnipeg MB R2W0K9
JON (ERIC) JOHNSON,   145 Olive Street,   Victoria BC V8S3H4
KEN JOHNSON,   # 1 1925 Indian River Crescent,   North Vancouver BC V7G2P7
KENT JOHNSON,   C/O 94-12Th St. West,   Drumheller AB T0J0Y2
LEONOR R. JOHNSON,   1259 East 64Th Avenue,   Vancouver BC V5X2N8
MARILYN C. JOHNSON,   674 Foster Drive,   Parkville BC V9P1A8
MARTY B. JOHNSON,   410 Taylor St.,   Saskatoon SK S7M0C8
MICHAEL R. JOHNSON,   18403-61 Ave.,   Edmonton AB T6M2B5
MICHEAL B. JOHNSON,   135 Turner Cres.,   Regina SK S4H4P7
O.C. RANDAL JOHNSON,   135 Turner Cres,   Regina SK S4N4P7
PAUL E. JOHNSON,   2191B Bellamy Road,   Victoria BC V9E1A9
RANDY G. JOHNSON,   863 Gardner Place,   Victoria BC V8T2X1
SANDRA J. JOHNSON,   60 Kingswood Rd.,   Toronto ON M4E3N5
SHEILA G. JOHNSON,   5011-143A St.,   Edmonton AB T6H4G3
SUZANNE JOHNSON,   Univ. Brit. Columbia Athletics,   Vancouver BC V6T1Z1
TRISTAN M. JOHNSON,   Piercy Ave 1520 # 20,   Courtenay BC V9N3E9
TRUDI M. JOHNSON,   6486 131A Street,   Surrey BC V3W7P4
YVONNE A. JOHNSON,   #8 - 911 Macleod Street,   Pincher Creek AB T0K1W0
JOHNSTON DEBRA J.B.,   5789 Sooke Rd,   Sooke BC V0S1N0
ALAN J JOHNSTON,   66 Coachwood Point West,   Lethbridge AB T1K6A9
ANDREA J. JOHNSTON,   #42 Glenpatrick Road,   Cochrane AB T0L0W3
BOB JOHNSTON,   660 2Nd Ave Ne,   Swift Current SK S9H2E8
BONNIE L. JOHNSTON,   228 Beechwood Ave.,   Victoria BC V8S3W7
BRIAN R. JOHNSTON,   660 2nd Ave. N.E.,   Swift Current SK S9H2E8
BRIAN W. JOHNSTON,   1560 Arbutus Dr.,   Nanoose Bay BC V9P9C8
CHERRYL L. JOHNSTON,   2510 Richardson Road,   Saskatoon SK S7L4C4
DENNIS A. JOHNSTON,   7283 130Th St.,   Surrey BC V3W4J8
DENNIS H. JOHNSTON,   Box 173,   Conquest SK S0L0L0
GEORGE JOHNSTON,   Hazlet Credit Union Main St.,   Hazlet SK S0N1E0
GLORIA M. JOHNSTON,   222 Phillips Rd.,   Quesnel BC V2J4G5
JACQUELINE M. JOHNSTON,   46105 Davis Ave,   Chilliwack BC V2R4C7
JANE E. JOHNSTON,   13404-112 St.,   Edmonton AB T5E5A2
```

```
JOANNA JOHNSTON,    2705 Tudor Ave.,    Victoria BC V8N1L3
KEN D. JOHNSTON,    73 3rd Avenue West,    Shaunavon SK SON2M0
LYLE T. JOHNSTON,    Box 55,    Shaunavon SK SON2M0
ROBERT A. JOHNSTON,    144 Covent Cres.,    Aurora ON L4G6R9
SARAH K. JOHNSTON,    66 Coachwood Point,    Lethbridge AB T1K6A9
STEVEN D. JOHNSTON,    36A West Street,    Goderich ON N7A2K3
SUZANNE JOHNSTON,    937 Evergreen Place,    North Vancouver BC V7R1R5
TRACY J. JOHNSTON,    109 2nd Street East,    Frontier SK SON0W0
GALE SHARRON JOHNSTONE,    NW 10-3-16 W3 Rm# 17,    Bracken SK SON0G0
JAY C. JOHNSTONE,    3332-M River Road, RR-3,    Manotick ON K4M1B4
JOKE MAINTENANCE SERVICE LTD.,    16 Walker Ave., Box 718,    Swan Hills AB T0G2C0
DIANE N. JOLICOEUR,    15160 Columbia Ave,    White Rock BC V4B1J2
ROGER E. JOLICOEUR,    2707 Taneda Rd.,    Westbank BC V4T1L8
SYLVIO M. JOLICOEUR,    Box 5, Site 5, Rr.1,    Carvel AB T0E0H0
J.P. JOLICOEVR,    #54 32310 Mouat Dr,    Abbotsford BC V2T4J1
RICK S. JOLLY,    4368 Wilkinson Road,    Victoria BC V8Z5B7
PETER A. JONA,    4216 Granville Ave.,    Victoria BC V8X3X1
NICOLE N.J. JONCAS,    50 De La Barre #206,    Longueil PQ J4K5G9
AARON C. JONES,    356 Moss St.,    Victoria BC V8V4N1
BARB J. JONES,    110 6503-177 St.,    Edmonton AB T5T3T2
BRENT H. JONES,    6678 Jenkins Rd.,    Nanaimo BC V9T6G8
BRIAN ROBERT JONES,    827 Pottery Road,    Vernon BC V1T6N7
CATHERINE JONES,    414-885 Dunsmuir Rd.,    Victoria BC V9A6W6
DANIEL JONES,    3770 Ross Road,    Nanaimo BC V9T2S5
DAYNA JONES,    1024 Cornwall St.,    New Westminster BC V3M1S2
DIANE M. JONES,    1606 Kenmore Rd.,    Victoria BC V8N2E4
JERROLD JONES,    1327 Comolake Ave.,    Coquitlam BC V3J3P4
KATHY D. JONES,    110 Waterloo Street,    Millbank ON N0K1M0
KEVIN D. JONES,    1884 Westcoast Rd.,    Sooke BC V0S1N0
LEONA & LEANNE JONES,    Grainland Hardware Railway Ave.,    Lomond AB T0L1G0
MARNIE B. JONES,    1190 A Kathlynn Lane,    Victoria BC V9B5Z5
OLGA JONES,    1779 Jane St #306,    Weston ON M9N3A7
PATRICIA M. JONES,    466 Dressler Road,    Victoria BC V9C2E7
PATRICK D. JONES,    1779 Jane St. Apt. 306,    Toronto ON M9N3V7
PETER H. JONES,    132 B. Wildwood Ave.,    Victoria BC V8S3V9
ROBERT NELSON JONES,    4O Cedarwood Place S.W.,    Calgary AB T2W3G6
ROXANNE JONES,    25 Linsford Place,    Leduc AB T9E5A9
STELLA JONES,    127 Stanley Rd,    Toronto ON M3N1C3
LEMUEL L. JOPIO,    9012-145 A Street,    Surrey BC V3R7Y5
PAULINO E. JOPIO,    9012-145 A Street,    Surrey BC V3R7Y5
CHAD JORDAN,    3041 Bluejay St.,    Abbotsford BC V2T5P5
DWAYNE L. JORDAN,    #202-9623 Manchester Dr.,    Burnaby BC V3N4Y8
SONIA JORDAN,    15715-112 Avenue,    Surrey BC V4N1R8
VICTOR G. JORGE,    34 Yarmouth Drive,    London ON N5V4T8
GLENN JORGENSEN,    #117-13 Ave N.W.,    Calgary AB T2M0E4
OLE JORGENSEN,    6286 Robin Way,    Victoria BC V8Z5Y3
PETER C. JORGENSEN,    1975 Highland Road,    Nanoose Bay BC V0R2R0
RAY JORGENSEN,    100 Lambert Cr.,    St. Albert AB T8N1M4
SUSI M. JORGENSEN,    1240 Cloake Hill Rd,    Sidney BC V8L5K3
TERESA E. JORGENSEN,    8880 Haro Park Tce,    Sidney BC V8L4A2
BRENNAN JORGER,    1019 Clarke Road,    Port Moody BC V3H1M3
VINCENT E. JOSEPH,    P.O. Box 382,    Trail BC V1R4L7
VIREN JOSHI,    12597-56 Ave.,    Surrey BC V3X2Y7
LINDA E. JOSS,    2399 Concession 6,    Greenwood ON L0H1H0
GURDEEP K. JOUHAL,    7335-128th Street,    Surrey BC V3W4E4
MARIA JOVANOVSKI,    15 Payzac Ave,    Scarborough ON M1E5A7
KARLA JOYAL,    94-12th St West,    Drumheller AB T0J0Y2
WAYDE P. JOYAL,    220 Sheep River Lane,    Okotoks AB T0L 1T4
TIMOTHY J. JOYCE,    #26 12 Templewood Drive,    Calgary AB T1Y4R7
CHRISTER JR RICHT,    Po 2567,    Sidney BC V8L4B9
CATHY JUAN,    3030 Plateau Blvd.,    Coquitlam BC V3E2W7
NANCY CHIEN-NAN JUAN,    3030 Plateau Blvd.,    Coquitlam BC V3E2W7
HANK JUBINVILLE,    Box 142,    Thorsby AB 35171
PAMELA R JUDGE,    #204 340 St James Street,    Victoria BC V8V1J8
ROBERT JUDGE,    #4-2320 King George Hwy,    Surrey BC V4A5A5
SATUIR K. JUDGE,    13145 Old Yale Road,    Surrey BC V3T3C3
MARIAN L. JUDSON,    Box 74,    Lindale AB T0C1W0
R. MARTY JUDSON,    Box 700,    Lloydminster SK S9V0Y7
ELIZABETH A. JUGANDI,    #25 4610-17 Ave,    Edmonton AB T6L5T1
TRACY A. JULIVER,    1100 Jervis Apt. 605,    Vancouver BC V6E2C4
LISA M. JULLION,    3075 St. Catherine'S Street,    Vancouver BC V5T3Z2
ROSEMARIE J. JULLION,    989 Victoria Ave.,    Victoria BC V854N6
LINDA J. JULMI-WONG,    2 Truro Cr.,    Scarborough ON M1V2H8
OMAR JUNDI,    10582 Kozier Dr.,    Richmond BC V7E5L6
JOANN H. JURGENS,    1314 29 St. S.,    Lethbridge AB T1K2X3
BARB L.. JURUS,    2706 Richmond Rd.,    Victoria BC V8A4T1
K & E ENTERPRISES,    3175 Goldfinch Street,    Abbotsford BC V2T5R8
K & H HOLDINGS,    15844 88Th Avenue,    Surrey BC V4N1H2
K M C SALES AND SERVICE LTD.,    10450 138th St.,    Surrey BC V3T4K3
K&B ENTERPRISES,    4386 Ledger Avenue,    Burnaby BC V5G3T4
K- TEAM,    #302 - 10626 - 113 St. N.W.,    Edmonton AB T5H3H6
DOUGLAS J KABEARY,    #14 2nd AVE S E,    High River AB T1V1G4
JOHN M. KACHMAR,    210 7440 Fraser St.,    Van. BC V5X3W4
LISA KACHMAR,    10345-98 Ave, Box 1378,    High Level AB T0H120
BRENDA L. KADUHR,    6 Bothwell Cres.,    Regina SK S4R5W5
```

000001

```
JAYMES C. KAERNE,    401 1619 Morrison Street,    Victoria BC V8R4K1
BALJINDER K. KAHLON,    1515-104 St.,    Edmonton AB T6J5T2
GOBINDER K. KAHLON,    7973 134-A Street,    Surrey BC V4C6T9
GURINDER S. KAHLON,    7973- 134-A St.,    Surrey BC V4C6T9
GURMEET K. KAHLON,    7973 134-A Street,    Surrey BC V4C6T9
HARJEET K. KAHLON,    7583-123 Street,    Surrey BC V3W9P6
JAGTAR SINGH KAHLON,    4932-43 A Avenue,    Edmonton AB T6L6J5
SUCHNEET S. KAHLON,    4932-43A Avenue,    Edmonton AB T6L6J5
MIKE KAI,    14729 103 Ave W W,    Edmonton AB T5N0T8
RICHARD D. KAI,    10137-80th Street,    Edmonton AB T6A3H9
MANDEEP K. KAILA,    126 Viscount Place,    New Westminster BC V3M6L4
PARAMJIT S. KAILLEY,    3236 East 43Rd Ave.,    Vancouver BC V5S2Z9
CAROLE M. KAIN,    2090 Vallis Place,    Victoria BC V8L2L2
GURCHARAN S. KAINTH,    5051 Norfolk St.,    Burnaby BC V5G1E9
KEVIN R KAISER,    #5-450 Superior St,    Victoria BC V8V1T6
ROBERT E. KAISER,    2474 Coho Rd.,    Campbell River BC V9W4W4
PERVINDER S. KAJLA,    9755 130Th Street,    Surrey BC V3T3L2
GEORGE KALAGIAN,    6 Carousel Circle,    St. Catharines ON L2N6E1
BACHITER S. KALAR,    7568-127 A St.,    Surrey BC V3W2G6
RANJIT S. KALAR,    13373 84A Avenue,    Surrey BC V3W6Y6
HARJIT S. KALER,    3232 Cheam Dr.,    Abbotsford BC V2T4Y5
KAMALJIT S. KALER,    823 14Th Street,    New Westminster BC V3N4P5
MANDIP S. KALER,    231 Mohawk Rd.,    Oakville ON L6L2Z1
PARAMJEET KALER,    3288-Sparrow Dr.,    Abbotsford BC V2T3N5
PARAMJIT K. KALER,    9288 - 116 A Street,    Delta BC V4C6Z4
ASHWANI K. KALIA,    1476 Madison Avenue,    Burnaby BC V5C4Y8
PEGGY R. KALICUM,    60 Levin Cr,    Nanaimo BC V9X1C2
HANA KALINA,    9-1331 Johnson Street,    Victoria BC V8V3P2
JODIE L. KALK,    1663 Barksdale Drive,    Victoria BC V8N5A8
AVTAR S KALKAT,    7140-130 Street,    Surrey BC V3W4S6
PAVITAR K. KALOTI,    584 Kay Street,    Victoria BC V8Z2L3
SUNIL KALRA,    5159 Dominion Street,    Burnaby BC V5G1C8
SATINDER R. KALS,    3308 Sparrow Drive,    Abbotsford BC V2T5N2
ARVINDER K. KALSI,    11854-90Th Ave.,    North Delta BC V4C3H6
PARAMJIT S. KALSI,    11939 98A Ave,    Surrey BC V3V7W7
RASHPAL KALSI,    10732 141 A St.,    Surrey BC V3T4R7
RUKHSANA A. KALSI,    55 Castlepark Rd,    Calgary AB T3J1R9
SUSAN D. KALYN,    779 Court Place,    Victoria BC V8X4M5
JACK M. KAM,    10500 Williams Road,    Richmond BC V7A1H8
RAJWANT S. KAMBO,    6669-124th Street,    surrey BC V3W0Z3
NAOMI KAMIYA,    965 Plymouth Dr.,    North Vancouver BC V7H2H9
KAMLESH LATA PRASAD ENTERPRISE,    1515 Mayes Street,    New Westminister BC V3M2A3
GURMIT SINGH KAMOH,    801 McNeil Place,    100 Mile House BC V0K2E0
SANDRA KAMPER,    1042 St. David Street,    Victoria BC V8S4Y8
STAN KAMPHUIS,    1030 Tulip Ave.,    Victoria BC V8Z2P9
SELINA KAN,    26 Cougar Court,    Vancouver BC V4S1H7
WILLIAM W.M. KAN,    296 E. Pender St.,    Vancouver BC V6A1T7
ANANTHACUMAR KANAPATHIPPILLAI,    66 Garthdale Court #03,    Downsview ON M3H5PQ
KIRANPAUL K. KANDA,    33435 Kiloare Terrace,    Surrey BC V2S6L1
PARAMJIT S. KANDA,    103-33008 South Fraser Way,    Abbotsford BC V2S6L1
RUPINDER K. KANDA,    33435 Kildare Terr.,    Abbotsford BC V2S6L1
DENNIS KANDEH,    148-1573 Begbie St,    Victoria BC V8R1L1
GURBAKSH K. KANDOLA,    11671-Seaport Avenue,    Richmond BC V7A3E2
KULWINDER S. KANDOLA,    6630 123 Street,    Surrey BC V3W0W1
PARAMJIT K. KANDOLA,    13027 74 Ave.,    Surrey BC V3W1C3
SIMER K. KANDOLA,    11671-Seaport Avenue,    Richmond BC V7A3E2
LAKHVIR S. KANDOLIA,    13920-92 Ave.,    Surrey BC V3V1J4
GENA C. KANE,    1107 29 Street South,    Lethbridge AB T1K2W9
KANG SARBJIT,    9580 Blundell Road,    Richmond BC V6Y1K6
AMRITPAL K. KANG,    144 Hidden Valley Place N.W.,    Calgary AB T3A4Z6
GARY GURPREET KANG,    242-E 64Th Ave.,    Vancouver BC V5X2M5
GURBRINDER KANG,    983-Leveret Place,    Victoria BC V8X4L4
GURVIR (GOLDIE) KANG,    6555, 128-A Street,    Surrey BC V3W0P2
HARINDERPAL KANG,    124 Maitland Rise N.E,    Calgary AB T2A5B9
HARMINDER KANG,    15882 Collinwood Cresent,    Surrey BC V4P2P2
HARPAL SINGH KANG,    4037 Lakehill Pl,    Victoria BC V8X2J6
HARVINDER K. KANG,    14920-86TH Ave.,    Surrey BC V3S7J3
JAGVINDER K. KANG,    11899 74 Ave.,    Delta BC V4C1E9
JASPAL S. KANG,    201 Bedford Circle N.E.,    Calgary AB T3K2N8
JASVIR KANG,    12866 63B Ave.,    Surrey BC V3X3J5
JOGINDER S. KANG,    6438-Prince Albert Street,    Vancouver BC V5W3E6
MIN S. KANG,    224 Newport Drive,    Port Moody BC V3H5B7
PARKASH K. KANG,    7100 125th Street,    Surrey BC V3W0T9
PAWANJIT KANG,    6122-168 St.,    Surrey BC V3S3X8
RAJINDER K KANG,    12452 92nd Ave,    Surrey BC V3V1G5
RAJWINDER K. KANG,    1185 E. 63Rd. Avenue,    Vancouver BC V5X3N2
SOHAN SINGH KANG,    955 E. 58Th Avenue,    Vancouver BC V5X1WG
TARANJIT S. KANG,    18551-56 Avenue,    Cloverdale BC V3S1E7
VARINDER KAUR KANG,    13342 79th Avenue,    Surrey BC V3W8H4
HSIU-YING KAO,    11007 64A Ave.,    Delta BC V4E1E4
YAO-MING KAO,    76 Treerosa Road,    Markham ON L3S2M2
GREG KAPETANAKIS,    1078 East 61St Avenue,    Vancouver BC V5X2C4
RAMENDRA KAPOOR,    12082-82 Ave,    Surrey BC V3W3E3
KARA D. MONSON,    226 Carrington Street,    Milestone SK S0G3L0
DEVYN L. KARAGIANIS,    #104-1300 Yates,    Victoria BC V8S1Z9
```

District/off: 0417-5          User: AR               Page 75 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 14051

```
GERALD L. KARAGIANIS,    #9-636 Admirals Road,   Victoria BC V9A2N7
MAURINE E. KARAGIANIS,    864 Selkirk Ave,   Victoria BC V9A2T8
NIGEL H. KARAGIANIS,    864 Selkirk,   Victoria BC V9A2T8
FRANCIS R. KARAN,    9256 Prince Charles Blvd,   Surrey BC V3V1R5
STEVE KARASZ,    236-11th St.,   Ft. MacLeod AB T0L0Z0
HARRY A. KARCH,    #107 10415-77 Avenue,   Edmonton AB T6E1M8
HAYLEY J. KARCH,    18 Galen Crescent,   Sherwood Park AB T8A2L2
JARED H. KARCH,    18 Galen Crescent,   Sherwood Park AB T8A2L2
JUDY A. KARDASH,    904 14Th Street Box 20144,   Golden BC V0A1H0
GREGORY P. KARDERA,    402-9979 140Th Street,   Surrey BC V3T5W2
SHARON A. KARDERA,    4691 Deerwood Terrace,   Victoria BC V8Y1C8
JOSIE ANN KARDUM,    864 Darwin Ave.,   Victoria BC V8X2X6
MARIJA KARDUM,    Central Saanich Rd.,   Victoria BC
NEVENKA KARDUM,    6468 East Sooke Rd,   East Sooke BC V0S1N0
TINA KARDUM,    6356 Central Saanich Rd,   Victoria BC V8Z5T7
ROY J. KARJALA,    106 6057 Gilbert Rd.,   Richmond BC V7C3V3
DEAN R. KARKLING,    106 9825 140Th Street,   Surrey BC V3T5M1
MICHAEL A. KARKLING,    5000 Jane Apt. 1006,   Downsview ON M3N2W5
PAUL KARKLING,    5440 10Th Apt #318,   Delta BC V4M3Y9
RICHARD B. KARKLING,    7896 112 Street,   Delta BC V4C4W1
KEVIN L. KARLE,    Box 1884,   Grande Cache AB T0E0Y0
DONNA L. KARPIUK,    2848 Burdick Ave.,   Victoria BC V8R3M2
MARK E. KARPUN,    11734 90Th Avenue,   Delta BC V4C3H6
DIANE L. KARR,    #1-1411 S. Lakeside Drive,   William Lake BC V2G3A7
DR. ALYCE KARR,    201-25 Front Street,   Pentilton BC V2A1H2
ROMAN KARTUSHYN,    10713-155 St,   Edmonton AB T5P2M7
HARPAL KARU,    35 Tempelson Cr NE,   Calgary AB T1Y5L7
JOSEPH M. KARUNAN,    12476-75A Ave.,   Surrey BC V3WOM3
CHERYL C. KASAHOFF,    46 Circlewood Dr,   Sherwood AB T8A0K6
JOHN KASAHOFF,    11647-91 St,   Edmonton AB T5B4A9
JO-ANN KASPER,    RR#1 Site 1 Comp 8,   Okanagan Falls BC V0H1R0
JURGEN KASSA,    5708-52 Street,   Wetaskiwin AB T9A3W6
JOANNA M. KASZ,    40 Ventura Place Ne,   Calgary AB T2E8G3
JUDY A. KASZEFSKI,    #102 2360 Wilson Avenue,   Port Coquitlam BC V3C1Z6
MANINDER S. KATARIA,    3485 Chase Street,   Abbotsford BC V2T5B2
TARA C. KATARIA,    2220-838 Avenue,   Vancouver BC V5P1H1
AVTAR S. KATHURIA,    9785-123A Street,   Surrey BC V3X4P8
GURPAWAN KATOCH,    4080 Hatfield Rd.,   Victoria BC V8Z4W5
DAVID KATZ,    2203 Cadboro Bay Rd,   Victoria BC V8R5G8
WILLIAM KATZ,    825 Dalemore Rd.,   Richmond BC V7C2A7
CATRIONA M. KAUFMAN,    3917 Sandell Place,   Victoria BC V8N5R4
KAULIUS MARK,    315 6931 Coones Rd,   Richmond BC V6Y2J9
BALWIR KAUR,    5644 Ormidale Street,   Vancouver BC V5R4P9
BEANT KAUR,    14217 91St Avenue,   Surrey BC V3V7Y1
GURCHAN KAUR,    14134-88A-Ave,   Surrey BC V3V7W5
GURDEV KAUR,    7589-127 A St.,   Surrey BC V3W2G6
KAMALJIT KAUR,    7136-143A St,   Surrey BC V3WOY3
PARVINDER KAUR,    6837-123Rd St.,   Surrey BC V3W3T9
RANBIR KAUR,    14078- 78 Avenue,   Surrey BC V3W2Y1
SARJEET S.K. KAUR,    751 6-140 Street,   Surrey BC V3W5J8
ZEENITH KAUSHAL,    8261-134 St,   Surrey BC V3W0C9
STEVEN KAVANAGH,    7-841 Sydney Suite 412,   Cornwall ON K6H3J7
PETER KAVOURAS,    5660 Westminster Hwy.,   Richmond BC V7C1C4
KAYOKO KAWAI,    #B 834 Pemberton Road,   Victoria BC V8R3R4
FREDERICK J. KAY,    1757 Storrington St.,   Pickering ON L1V2X2
ROBERTA M. KAY,    5700 Maple Road,   Richmond BC V7E1G3
SUZANNE KAY,    #310 C/0 3555 Outrigger Br,   Nanoose Bay BC V0R2R0
JANET M KAYZER,    Po Box 253,   Harrison BC VOM1KO
RYAN J.D. KAYZER,    Po Box 253,   Harrison BC VOM1KO
MICHAEL KAZYSS,    1548 Bank St.,   Victoria BC V8R4V4
DEBRA L. KEANE,    227 Stormont Rd.,   Victoria BC V9B5P7
RICHARD KEARL,    1009-82 St.,   Edmonton AB T6K1X5
RUSSELL D. KEARLEY,    428 E. Burnside Rd.,   Victoria BC V8T2X1
CAROL J. KEARNS,    466 9Th Street S.E.,   Medicine Hat AB T1A1N7
LAUREEN K KEATING,    Rm Of Benson Railway Ave.,   Benson SK S0C0L0
TAMMIE A. KEATING,    14535 Govin Boulevard West,   Pierre Fonds PQ H9H1A9
ANNE C.L. KEAY,    1197 Transit Rd.,   Victoria BC V8S5A4
JAMES R. KEBLE,    #305-75 Songhees Rr,   Victoria BC V9A7M5
LAURA H. KEBLE,    #305-75 Songhees Rd.,   Victoria BC V9A7M5
REID KEEBAUGH,    3702-56 Ave,   Lloyd Minster AB T9V1K8
BRETT W. KEENS,    2640A Shooter Drive,   Regina SK S4V1E1
JOHN & EMMA KEESHIG,    55 Osborne Cres.,   Oakville ON L6H1G2
PETER KEFALAS,    7-841 Sydney St.,   Cornwall ON K6H3J7
ANTHONY KEGALY,    112 Sir Lancelot Pl,   Nanaimo BC V9T4K4
MICHELLE M. KEGALY,    1105-3489 Ascot Place,   Vancouver BC V5R6B6
PAUL E. KEHLER,    1696 Pear St.,   Victoria BC V8N2N5
NANCY E. KEHOG,    3015 Fifth St.,   Victoria BC V8T4B6
CHERYL J KEIL,    416 Coral Keys Villas Ne,   Calgary AB T3J3L8
JODI L. KEINICK,    237 Kluane,   Banff AB T0L0C0
RANDALL KEITH,    #170 106-1656 Martin Dr,   White Rock BC V4A6E7
VICTORIA A. KEIZER,    2345 Cedar Hill Cross Rd. #163,   Victoria BC V8P5M8
STEVE K. KEKI,    6672 Stanley Street,   Burnaby BC U5E1T8
EB SCOTTY KELLAR,    10006-107 Street,   Fort Saskatchewan AB T8L2H6
ERVEN B KELLAR,    10006-107 St,   Fort Saskatchewan AB T8L2H6
COLLEEN K. KELLER,    150 Hiway 2,   Rock Glen SK S0H3R0
```

000001

District/off: 0417-5          User: AR              Page 76 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
LORNE A. KELLER,   302 Begg Crescent,   Saskatoon SK S7H4PH
TRACY KELLER,   1633 94 Avenue,   Dawson Creek BC V1G1H3
FARLEY KELLETT,   P.O. Box 607,   Saskatoon SK S7K3L6
KATHERINE M KELLEY,   14-2419 133 Avenue,   Edmonton AB T5A5A5
MARIANNE K. KELLEY,   14-2419 133 Avenue,   Edmonton AB T5A5A5
TERRY KELLINGTON,   Box 95, 630 Dogwood St.,   Gold River BC V0P1G0
TREVOR KELLINGTON,   2685 Dunmore Road SE,   Medicine Hat AB T1A2A6
DEBBIE J. KELLOGG,   800 Lavender Avenue,   Victoria BC V8Z2M5
DANA J. KELLOUGH,   R.R. #2,   Lacombe AB T0C1S0
ALLAN G KELLY,   253 Lafayette Blvd West,   Lethbridge AB T1K3Z2
ALLAN G KELLY,   253 Lafayette Blvd W,   Lethbridge AB T1K3Z2
BRAD A. KELLY,   253 Lafayette Blvd,   Lethbridge AB T1K3Z2
DORIS J. KELLY,   #6 Lafayette Place West,   Lethbridge AB T1K3Z4
EDWARD J. KELLY,   4-2320 King George Highway,   Surrey BC V4A5A5
ELIZABETH KELLY,   #4-2320 King George Hwy,   Surrey BC V4A5A5
JAMES B. KELLY,   4334 Emily Carr Drive,   Victoria BC V8X5E4
JUSTIN J. KELLY,   253 Lafayette Blvd. W.,   Leith Bridge AB TIK3Z2
LEA D. KELLY,   1492 O'Hara Court,   Oshawa ON L1J8A4
LES KELLY,   768 Treanor Ave,   Victoria BC V9B5V5
PATRICK R. KELLY,   725 Admirals Road,   Victoria BC V9A2N9
SHELDON J. KELLY,   2122 16A Ave.,   Coaldale AB T1M1J9
BARBARA KELPIN,   1930 Sandovar Cres.,   Sidney BC V8L1A1
CHARLIE KELPIN,   Ironwood Ave.,   Parksville BC V9P2S2
LOUISE K. KELPIN,   1-819 Lodi Ave.,   Victoria BC V8Z6T3
JEFFREY M. KEMP,   15-12311 McNeely Drive,   Richmond BC V6V2S2
ROBERT W. KEMP,   2007 Pelly Place,   Victoria BC V8P2A9
SANDRA M. KEMP,   112-2860 Sooke Lk. Rd.,   Victoria BC V9B4R3
MARGARET J KEMPER,   95 Victoria St,   Ottawa ON K1M1S4
ALON H. KEMPLER,   46222 Christina Drive,   Sardis BC V2R2B6
PETER KENDAL,   1246 Craigflower Road,   Victoria BC V9A2Y6
DARREN KENDALL,   B 306 20 Berkeley Place,   Lethbridge AB T1K4W1
TOM KENDALL,   4177 Hwy. 4,   Cadillac SK S0N0K0
TYLER KENDALL,   1323 Buick,   Cadillac SK S0N2K2
BRIAN R. KENDRICK,   538 Harbinger Ave.,   Victoria BC V8V4J1
KENDAL A KENDRICK,   3956 W 34 Ave,   Vancouver BC V6N2L5
KEVIN W. KENDRICK,   406-1225 Merklin St.,   White Rock BC V4B4B8
BARBARA J. KENNEDY,   931 Collinson,   Victoria BC V8V3B7
CHARLTON J. KENNEDY,   1020 75St.,   Edmonton AB T6K2S3
CHRIS M. KENNEDY,   160 Acacia Street N.,   Parksville BC V9P1H4
DUNCAN D. KENNEDY,   246 Elizabeth Ave.,   Qualicum Beach BC V9K1G8
EVONNE D. KENNEDY,   8283 157A Surrey,   Surrey BC V3S8H3
MARK L KENNEDY,   2213 Lifton Pl,   Victoria BC V8N6B2
RIC KENNEDY,   246 Elizabeth Ave,   Qualiicum BC V9K1G8
JOY SYLVIA KENNELL,   4401 Greentree Terrace,   Victoria BC V8N3S9
DEBBIE KENNETT,   6797 Greig Ct.,   Brentwood Bay BC V8M2G4
MARGARET G. KENNETT,   4437 Tremblay Drive,   Victoria BC V8N4W7
MURRAY G. KENNETT,   6797 Greig Court,   Brentwood Bay BC V8M2G4
BARB H. KENNY,   2622 Millstream Road,   Victoria BC V9B3R9
KENT ADAMS GOLF LTD,   #10 Country Club Drive,   Beaumont AB T4X1M1
DON W KENYON,   2124-24 Street,   Coaldale AB T1M1J3
BUT TOEUN KEO,   2801 Jane Street #401,   Downsview ON M3N2H8
KIM SATH KEO,   2801 Jane St. #401,   Downsview ON M3N2H8
JUDITH A. KER,   500 Gorge Rd. W.,   Victoria BC V9A1N3
PARMJIT S. KERAM,   12696-113 "B" Aven,   Surrey BC V3V3N1
SARVJIT K. KERAM,   12696-113 B Ave.,   Surrey BC V3V3N1
RAJESH K. KERMAN,   12696-113 "B" Av,   Surrey BC V3V3N1
DANIEL M. KERR,   Apt #312-440 Simcoe St.,   Victoria BC V8W2A5
GARY KERR,   2121 - 34th Avenue SW,   Calgary AB T2T2C5
RAYMOND I. KERR,   746 Carrier Street,   Kamloops BC V2C5K3
THOMAS C. KERR,   7381 Laurel Street, UNIT 23,   Pemberton BC V0N2L0
LILLIAN KERSLAKE,   207-11 Cooperage Place,   Victoria BC V9A7J9
FRED E. KESHANE,   26 McNeil Crescent,   Yorkton SK S3N3J3
KESHAV TRADING CORPORATION,   183 Rocky Ridge Bay NW,   Calgary AB T3E4E7
TREVOR B. KESLER,   97 Beaverbrook Rd N,   Lethbridge AB T1H5X3
MEL KESTENBERG,   24 Braemar Ave.,   Toronto ON M5P2L2
YUK-LING KEUNG,   26 Oakhaven Dr.,   Scarborough ON M1V1X9
KEVANVEN E.N.R,   7-841 Sydney Street Suite #412,   Cornwall ON K6H3J7
KEVIN ENTERPRISES,   7118-125 Street,   Surrey BC V3W0T2
ROMDAN KHABAT,   9321- 106 Ave,   Edmonton AB T5H0S6
KHABRA CHANAN KAUR,   14352-67A Ave.,   Surrey BC V3W0J3
AMAR S. KHABRA,   7789 155 St.,   Surrey BC V3S3P3
HARDEEP KHABRA,   15912 - 89 A Avenue,   Surrey BC V4N3K6
HARDEEP S. KHABRA,   15912 89 A Ave.,   Surrey BC V4N3K6
JASWINDER K. KHABRA,   14352 67A Ave.,   Surrey BC V3W0J3
RAVINDER S. KHABRA,   15912 89 A Ave,   Surrey BC V4N3K6
KHAIRA SHUKWINDER,   8975-141A Street,   Surrey BC V3V7Z6
BALVINDER KHAIRA,   8128-153 St,   Surrey BC V3S8Z2
BALWINDER K KHAIRA,   3544 Galiand Dr,   Clearbrook BC V2T5R6
GULSHER S. KHAIRA,   3544 Galiand Drive,   Clearbrook BC V2T5R6
RONNIE KULDIP KHAIRA,   7559 122Nd Street,   Surrey BC V3W0C1
SANTOKH S. KHAIRA,   8975-141 A. St.,   Surrey BC V3V7Z6
AZRA KHAN,   19-707 John St,   Thunderbay ON P7B1Z7
HUMAYUN A. KHAN,   311-1764 Oakbay Ave.,   Victoria BC V8R1B7
MOHAMMED TAHIR KHAN,   13039 Huntley Ave.,   Surrey BC V3V1V3
RAMJAN KHAN,   7790-127 Street,   Surrey BC V3W0N8
```

```
KHANDAL JATINDER,    7568-123 St,    Surrey BC V3W9P6
PARAMJIT KHANDAL,    7568-123 St,    Surrey BC V3W9P6
RAVINDER KHANDAL,    7568-123 St,    Surrey BC V3W9P6
YANYA KHANDWALLA,    10254 128 St.,   Surrey BC V3T2Z3
BALDEV S KHANGURA,    8832-160 Street,    Surrey BC
BALJINDER K. KHANGURA,    10020- Seacote Road,    Richmond BC V7A4A9
DALBIR S. KHANGURA,    7566 129-A Street,    Surrey BC V3W1B1
JAGDEV S. KHANGURA,    9111- 140 Street,    Surrey BC V3V5Y8
SANTOKH KHANGURA,    6979-127 A Street,    Surrey BC V3W0V4
VICTOR KHANNA,    Suite 1101-1415 West Georgia,    Vancouver BC V6G2C8
SARBJEET KAUR KHARA,    7321 Prince Edward Street,    Vancouver BC V5X3P8
DAVINDER S. KHATKAR,    30548 Robin Dr.,    Abbotsford BC V2T5S1
GURMIT S. KHATKAR,    3570 Monmouth Ave.,    Vancouver BC V5R5S2
PARMJIT PK. KHATKAR,    11517- 72 Avenue,    Delta BC V4E1Y9
RANJIT S. KHATKAR,    5621-156 Street,    Surrey BC V3S8E7
MANJIT SINGH KHATTAR,    3270 Deertrail Dr.,    Abbotsford BC V2T5J6
MANJIT SINGH KHATTAR,    3270 Deertrail Drive,    Abbotsford BC V2T5J6
IM KHEANG,    201-1426 Huron St.,    London ON N5V2E5
KAMALJIT K. KHELA,    35138 Marshall Road,    Abbotsford BC V3G2B8
KUNDAN KHELA,    35138-Marshall Rd.,    Abbotsford BC V3G 2B8
KHELEH SATVIR KAUR,    1928 Sage Place,    Merritt BC V1K1G2
KANCHAN KHERA,    8845- Young Rd,    Chilliwack BC V2P4O6
PARMJIT S. KHERA,    8675 Armstrong Ave.,    Burnaby BC V3N2H4
SUKHJIT S. KHINDA,    8979 141A Street,    Surrey BC V3V7Y7
BIKKAR S. KHOSA,    13633-60 Ave.,    Surrey BC V3X3L1
GURMEET S. KHOSA,    32427 Cordova Ave.,    Abbotsford BC V2T3Y6
IQBAL S. KHOSA,    12224 75A Ave.,    Surrey BC V3W0C1
RAJDEEP S. KHOSA,    13633-60th Avenue,    Surrey BC V3W3L1
KHOSAH CHARANKANWAL,    7979-124 Street,    Surrey BC V3W3X7
KHOSLA ENTERPRISES,    8196 Prince Edward Street,    Vancouver BC V5X3R7
KAMALPREET S. KHUBBER,    3846-16A Ave,    Edmonton AB T6L4C1
BALBIR K. KHUNKHUN,    13892-92A Ave,    Surrey BC V3V6Y6
AMRIT KHURANA,    8108 Haig Street,    Vancouver BC V6P4R9
JASJIT KHURANA,    8108 Haig Street,    Vancouver BC V6P4R9
MONA KHURANA,    6889 Kerr Street,    Vancouver BC V5S3C9
RAMPIARI KHURANA,    8108 Haig Street,    Vancouver BC V6P4R9
ALEXANDER N. KICKBUSH,    3931 Rainbow Street,    Victoria BC V8X2A3
BENJAMIN R. KICKBUSH,    6599 A Central Saanich Road,    Vicoria BC V8Z5V1
FRANK A. KICKBUSH,    6599 A Central Saanich Road,    Victoria BC V8Z5V1
MORI R. KICKBUSH,    6599A Central Saanich Road,    Victoria BC V8Z5V1
DAVE KIDD,    5760 Oldfield Rd RR #3,    Victoria BC V8X3X1
BAY KIENG,    10 Eddystone Ave #12,    Downsview ON M3N2Y2
IRENA S. KIL,    928-V- 2Nd St. West,    Brooks AB T1R1C7
JONI KILBACK,    3773 Yukon Street,    Vancouver BC V573S3
PATTI J. KILBACK,    #2-197 East 19th Ave.,    Vancouver BC V5V1J1
TAMARA J. KILBACK,    Rr 1 S.8 C.12,    Oliver BC V0H1T0
BARRY D. KILBOURN,    10041 80th Ave.,    Grande Praire AB T8V4G2
JOGINDER K. KILEWALA,    8878-141A St,    Surrey BC V3V7W5
DAN KILGOUR,    1645 Tampico,    Victoria BC V8N5N5
PAT A. KILLAM,    201-880 W. 71 Ave,    Vancouver BC V6P3A3
SCOTT J. KILLAM,    4307 47th Street,    Drayton Valley AB T7A1G8
PETER KILSDONK,    94-12th STREET WEST,    Drumheller AB T0J0Y2
DR. MARGARET W. KILSHAW,    1019 Terrace Ave.,    Victoria BC V8S3V2
DR. MILES F. KILSHAW,    1638 Wilmot Place,    Victoria BC V8R5S4
PATRICIA KILSHAW,    1019 Terrace,    Victoria BC V8S3V2
BAL-JEON KIM,    801-1272 Comox St.,    Vancouver BC V6E1K7
BRIAN KIM,    111-2990 Princess Cres,    Coquitlam BC V3B7R3
DANIEL S. KIM,    2386 #1 Millbourne Rd. W.,    Edmonton AB T6K3B4
LINH KIM,    10 Sanromanoway #508,    Downsview ON M3N2Y2
PETER W. KIM,    1726 Hampton Drive,    Coquitlam BC V3E3C9
SAMUEL KIM,    8366 Imperial Ave.,    Burnaby BC V5E1M6
SAN KIM,    39 Brookwell Dr.#49,    Downsview ON M3M2Y4
BRIAN L. KIMBER,    Tompkins Hotel Main Street,    Tompkins SK S0N2S0
CATHY A KINAHAN,    15104-95 Ave,    Edmonton AB T5P0A1
SHIRLEY A. KINCHELOE,    1745 St. Andrew Road,    Lethbridge AB T1H4S7
WARREN KINDELLAN,    160-19358 96th Ave,    Surrey BC V4N4C2
WILLIAM KINDER,    700 Bowron Avenue,    Quesnel BC V2J2H9
GARY D. KINES,    317 Renart Pl.,    Victoria BC V9B3L6
CALEB A. KING,    765 Harding Lane,    Brentwood Bay BC V8M2G2
GREG C. KING,    354 Skogg Ave.,    Hinton AB T7V1A8
JUANITA L. KING,    410-2850 Koa Rd,    Saanichton BC V8M2C9
LINDA KING,    C.P. 3512, Bureau-Chef,    Tracadie-Sheila NB E1X2P5
LISA KING,    14729 103 Avenue NW,    Edmonton AB T5N0T8
ROBERT H. KING,    2-209 Superior St.,    Victoria BC V8V1T4
HAIKE KINGMA,    #2 968 Nicola St.,    Vancouver BC V6G2C8
BALWANT S. KINGRA,    31077-Kingfisher Drive,    Abbotsford BC V2T5K4
HARJINDER HK. KINGRA,    10605-138A,    Surrey BC V3T4L2
R. D'ARCY KINGSHOTT,    65 Hillside Drive,    Brampton ON L6S1A5
KINMEX ENTERPRISE LTD,    5735 Greenland Dr.,    Delta BC V4L2E3
ISABELLE D. KINNIBURGH,    17 Mount Mcgillvray Dr.,    Foxshaw AB T0L2C0
MARGARET J. KINSEY,    1072 Scantlings,    Vancouver BC V6H3N8
SHELLY L. KIOMALL,    #14-8580 Cumberland Pl,    Burnaby BC V3N5A8
DANIEL KIRADY,    39 Laguerrier,    Laval PQ H7L4Y5
LIZA R. KIRAKOSSIAN,    4452 Sourcews Apt. 119,    Dollard PQ H8Y3B9
DAVID L. KIRALY,    1043 Cecile Dr.,    Port Moody BC V3H1M5
```

000001

District/off: 0417-5          User: AR                Page 78 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 14051

```
DORIS M. KIRALY,    1043 Cecile Drive,    Port Moody BC V3H1M5
JULIA A. KIRALY,    3126 Raleigh St.,    Port Coquitlam BC V3C3J2
KEVIN L. KIRALY,    1043 Cecile Dr.,    Port Moody BC V3H1M5
LESLIE J. KIRALY,    1043 Cecile Dr.,    Port Moody BC V3H1M5
LESLIE STEVEN KIRALY,    3126 Raleigh St.,    Port Coquitlam BC V3C3J2
IIRIS M. KIRJOKARI,    71 Green Street,    Deseronto ON K0K1X0
BOB G. KIRK,    #8 21965 49Th Ave.,    Langley BC V3A8J7
JENNIFER C. KIRK,    #8 21965 49Th Ave.,    Langley BC V3A8J7
JOHN G. KIRK,    724 Linden Ave.,    Victoria BC V8V4G7
SAMUEL E. KIRK,    #8 21965 49Th Ave.,    Langley BC V3A8J7
THOMAS E. KIRK,    203 920 Hillside Ave.,    Victoria BC V8T1Z8
PATRICK G. KIRKE,    1281 Pike Street,    Victoria BC V8P1W4
ALEC KIRKER,    856 Parklands Dr.,    Victoria BC V9A4L5
ANNA LEE KIRKEY,    218 Homestead Cres,    Edmonton AB T5A2Y4
PATRICK C. KIRKLAND,    P.O. Box 4325,    Campbell River BC V9H1R3
BARBARA R. KIRKPATRICK,    1982 Bear Place,    Campbell River BC V9H1R3
BETH KIRKPATRICK,    136 - Central Ave S.,    Swift Current SK S9H3E8
CATHERINE KIRKPATRICK,    5220-46 St.,    Whitecourt AB T7S1A6
DAVID G. KIRKPATRICK,    6906 Ontario Street,    Vancouver BC V5X3B4
LEAH A. KIRKPATRICK,    1982 Bear Place,    Campbell River BC V9H1R3
ERHARD KIRSTEN,    67 Conlins Rd,    Scarborough ON M1C1C2
SANDOR KISS,    13223 41Th St,    Famontoh AB T5A2J7
PAMELA S. KITCHEN,    C/O 7717 116A Street,    Delta BC
SUSAN KITCHEN,    #307-7175 134 Street,    Surrey BC V3W4T1
ANDY N. KITCHING,    5938 West Park Cres.,    Red Deer AB T4N1G3
JEREMY B. KITZ,    113 Blackdome Cres,    Kanata ON K2T1B1
KJRD HOLDINGS LTD.,    515-C37 R.R.2,    Penticton BC V2A6J7
RAJBIR KLAIR,    9691 157Th St.,    Surrey BC V4N2T2
STAINDERPAL S KLAIR,    12989 Carluke Crest,    Surrey BC V3V5R6
ALLAN W KLARER,    Box 473,    Southey SK S0G4P0
DONNA L KLARER,    229 Wedge Road,    Saskatoon SK S7L6E8
LES J KLARER,    Rr#1 Box 2-29,    Southey SK S0G4P0
SANDRA H. KLARER,    2064 Harvey Street,    Regina SK S4N2M7
TAMMY L KLARER,    Box 611 (212 King St ),    Raymore SK S0A3J0
WILLIAM E. KLARER,    Box 2-29 Rr1,    Southey SK S0G4P0
CLIFF P. KLASSEN,    9239 95 St.,    Edmonton AB T6C3W9
EVY G KLASSEN,    30155 Schroeder Avenue,    Mt. Lehman BC V4X2B2
WENDY KLASSEN,    703-12Th St,    Delisle SK S0L0P0
DIANE G. KLATH,    Box 67,    Cadillac SK S0NOK0
LAVERN E. KLAUDT,    696 Stewart Dr. N.W.,    Medicine Hat AB T1A7C1
DANIEL L. KLAUS,    169 Aspen Heights,    Sherwood Park AB T8B1H8
MABLE K. KLEE,    500 Fourneau Rd.,    Parksville BC V9P2J7
ANNA M. KLEIN,    Box 116, U.G.G. ELEVATOR,    Francis SK S0G1V0
BLAYNE D. KLEIN,    N.W.-23-5-6-W3,    Glentworth SK S0H1V0
BONNIE K KLEIN,    206 Hastings Cres.,    Regina SK S4T7N9
BRENT R. KLEIN,    N.W. 23-5-6-W3,    Glentworth SK S0H1V0
GINO A.L KLEIN,    1300 Yates St. Apt 217,    Victoria BC V8S1Z7
HARVEY J. KLEIN,    Box 45, c/o UGG Grain Elevator,    Francis SK S0G1V0
KEVIN KLEIN,    Box 45,    Francis SK S0G1V0
PAT C. KLEIN,    N W 23-5-6 W 3Rd,    Glentworth SK S0H1V0
RHONDA M KLEIN,    1129 Temperance St.,    Saskatoon SK S7N0N7
TEENA S. KLEIN,    115 219 Grant Street,    Saskatoon SK S7N2A5
DAVID KLEMENZ,    103 8Th Street S. W.,    Calgary AB T2WOH1
CHARLES KLEMKA,    4219 83 Street,    Edmonton AB T6K1C8
LORRAINE H KLEPPER,    63 Barrett Dr.,    Red Deer AB T4R1H2
LORI KLIMAN,    220-1445 Marpole Ave,    Vancouver BC V6H1S5
CONNIE E. KLIMCHUK,    5805 182Nd St.,    Surrey BC V3S4T4
KLINE FINE JEWELLERY & DESIGN,    106  11523-100 Avenue,    Edmonton AB T5J0K8
TRACEY L. KLINE,    2520 Beverly Street,    Duncan BC V9L 3A4
DIANE L. KLINGSPOHN,    5557 Old West Saanich R.R. 7,    Victoria BC V8X3X3
CONNIE KLINKE,    14729 103 Ave Nw,    Edmonton AB
MARTINE KLINKE,    14729 103 Ave Nw,    Edmonton AB T5NOT8
NOEL M. KLOCK,    22-2338 Assiniboine Ave. E,    Regina SK 84R1A6
KLOK PAULINE G,    10927 135 A Ave,    Edmonton AB T5E1T2
SUDI KLOMPAS,    3349 University Woods,    Victoria BC V8P5R2
CHRISTOPHER J. KLOVAN,    Rr #3,    Wetaskiwin AB T9A1X1
GERT KLUNDER,    20825- SIB Ave.,    Langley BC V3A7116
THEKLA KLUNDER,    20825-51 B Avenue,    Langley BC V3A7K6
DARREN J. KLUTHE,    1607-1155 Beach Ave.,    Vancouver BC V6E1V2
ROXANNE F. KLUTHE,    #324 Northgate Terrace,    Edmonton AB T5E3E3
JONATHAN KMITA,    205 Bean Cres Box 116,    Weyburn SK S4H2J8
ROSEANN KMITA,    205 Bean Cres,    Weyburn SK S4H3A3
SHANNON R. KMITA,    205 Bean Cresent,    Weyburn SK S4H3A3
TYLER S. KMITA,    205 Bean Cres. Box 116,    Weyburn SK S4H 2J8
ROSEMARY G. KNARR,    P O Box 123,    St Agatha ON N0B2L0
ROD B. KNAUF,    St.305 2626 Blackwood St.,    Victoria BC V8T3W3
DERRICK KNEE,    3543 Victoria Dr.,    Coquitlan BC V3B2V8
DEBBIE L. KNEZEVICH,    1500 Cranberry Avenue,    Nanaimo BC V9R6R7
MILAN KNEZEVICH,    1500 Cranberry Ave,    Nanaimo BC V9R6R7
ANDREA L. KNIGHT,    413 Arkins Rd.,    Victoria BC V9B3A1
BARBARA B. KNIGHT,    90 Stafford Rd North,    Lethbridge AB T1H609
BRENDA KNIGHT,    2 Tamath Crescent,    Vancouver BC V6N2C9
BRYON KNIGHT,    255-17 Ave. S.E. Ste. 200,    Calgary AB T2S2T8
GRAY M. KNIGHT,    #205-3214 Douglas Street,    Victoria BC V8Z3K6
JESSICA L. KNIGHT,    2 Tamath Crescent,    Vancouver BC V6N2C9
```

```
MARLENE R. KNIGHTS,     22 Highfield Cr. Rr1,    Keswick ON L4P3C8
RACHEL R. KNORR,     9120-66 Ave.,    Edmonton AB T6E0L5
RONNIE KNORR,     5895 Sophia Street,    Vancouver BC V5W2W3
KAREN KNOWLAN,     1701 41 Avenue,    Vernon BC V1T7M8
SANDI G. KNOWLER,     1319-Welbourn Lane,    Edmonton AB T6M2M2
CHRISTOPHER C. KNOWLES,     6902 Elk Place,    North Delta BC V4E2B6
GLORIA A. KNOWLES,     2309 Greer Crt,    Regina SK S4N1T7
CHRISTOPHER L. KNOX,     P.O. Box 424,    Qualicum Beach BC V9K159
GLENDA M. KNOX,     Box 157, Elevator Railway St.,    Crane Valley SK S0H1B0
RICHARD L.N. KNOX,     1112 Craigflower Rd.,    Victoria BC V9A2Y1
LORNE R. KNVTSON,     4-1617 Rockland Ave.,    Victoria BC V8S1W6
T.C. KO HELEN,     53 Meadowbank Rd.,    Etobicoke ON M9B5C7
PETER KO,     1025 Inverness Apt 222,    Victoia ON V8X2S2
VIVIEN M. KO,     84 Jimston Dr.,    Markham ON L3R6R3
KOALA-T CO. INC.,     440 Collinge Road,    Hinton AB T7V1X5
ANDREA KOBER,     140 Wellington Ave.,    Victoria BC V8V4H7
NORMAN J. KOBERINSKY,     21 Rice Court SE,    Medecine Hat AB T1B3X1
BOB D. KOBYLANSKY,     186 Petersmeyer St.,    Regina SK S4R8J3
JAMES KOBYLANSKY,     1114 42Nd Ave N.,    Lethbridge AB T1H6B9
DUSTIN H.J. KOCH,     1165 Mckenzie Avenue,    Victoria BC V8P2L6
TODD G KOCH,     3917 Taylor St E,    Saskatoon SK S7H5H5
GARY KOE,     430 Bathurst St.,    Toronto ON M5T2S6
DONNA KOEGEL,     400 Avenue Road #402,    Toronto ON M4V2H6
GRAHAM C KOEHLER,     3-3520 60 Street,    Edmonton AB T6L6H5
MELISSA KOEHN,     305-5900 Dover Crescent,    Richmond BC V7C5R4
EVA KOHL,     5-1 Street East,    Mankota SK S0H2W0
RICK KOHL,     N E 1/4 12-5-9 W 3Rd,    Mankota SK S0H2W0
SHAWN A. KOHLMAN,     #3 1139 McCLURE ST.,    Victoria BC V8V3G3
CHEW C. KOK,     80 Courville Coachway,    North York ON M2J3V5
TAD KOKAJI,     4 Atkinson Place,    St. Albert AB T8N5P2
PATRICIA F. KOLECKO,     4880 Webster Rd.,    Richmond BC V7C1L3
MARILYN A. KOLIDA,     1490 Dyke Rd.,    McBride BC V0J2E0
RANDY & ROSANNA KOLIDA,     1301 2Nd Avenue,    Mc Bride BC V0J2E0
KAYO KOLKE,     #2, 7225 - 50Th Street,    Edmonton AB T6B2J9
GRACE H. KOLLER,     55 Howe St.,    Victoria BC X8V4K2
CHUNNY S. KOMBAN,     Box 563,    Port Mcneill BC V0N2R0
BIRO K. KONDOLA,     1235 E. 62nd Ave.,    Vancouver BC V5X2H2
HARDEEP S KONDOLA,     11800 King Rd,    Richmond BC V7A3B6
GURMIT S. KONDOLAY,     1975 232nd Street,    Langley BC V3A6H5
DENNIS T. KONDRAT,     168 Citadel Hills. Green Nw.,    Calgary AB T3G3T5
GEORGE KONDVAT,     200-3947 50Th A Ave.,    Red Deer AB T4N6V7
CHI SHING DAWIN KONG,     116 Fitzgerald Ave.,    Markham ON L3R9Y9
DIMITRIOS KONIAS,     7-841 Sydney St. #307,    Cornwall ON K6H3J7
MARY-LEE KONNRY,     40 Strathgowan Avenue,    Toronto ON M4N1B9
RICHARD H. KOOME,     1155 Old Esquimalt Road,    Victoria BC V9A4X7
DAVID KOONAR,     10711 Seaward Crt.,    Richmond BC V7A3Z4
AMARJIT KOONER,     14343-74A Avenue,    Surrey BC V3W0N3
DALJIT DSK. KOONER,     9130 Prince Charles Blvd,    Surrey BC V3V1R5
JASVIR K. KOONER,     12430-72 Ave,    Surrey BC V3W2M6
JASWANT KOONER,     14180 74A Ave.,    Surrey BC V3W7N3
KASHMIR SINGH KOONER,     6606-124A St.,    Surrey BC V3W3Y5
KULWANT S. KOONER,     7868 11Th Ave,    Burnaby BC V3N2N3
RAYMON KOONER,     6530 124 A St.,    Surrey BC V3W0K9
TARLOCHAN S. KOONER,     7179 130Th Street,    Surrey BC V3W4J6
VICTOR A KOP,     118 Wharncliff Rd S,    London ON N6Z2K3
RON KORCHINSKI,     1512 Argyle Ave,    Saskatoon SK S7H2W5
HELEN E KORCHINSLI,     1512 Argile Ave,    Saskatoon SK N7H2W5
CINDY KORELUIK,     RM 104 241 2nd Street,    Kamsack SK S0A1S0
GAIL A. KORELUIK,     (Box 712) 501 Third Avenue S,    Kamsack SK S0A1S0
DORIS I. KORMAN,     6165 184A St.,    Surrey BC V3S7P8
GINA M. KORMAN,     882 Leslie Drive,    Victoria BC V8X2Y4
KERRY J. KORMOS,     215 Redberry Rd.,    Saskatoon SK S7K4W2
GLENN KORNFELD,     P.O. Box 225,    Val Marie SK S0N2T0
GREG KORNFELD,     201 Center St., Box 30,    Val Marie SK S0N2T0
NORMAN DORIS KORNFELD,     201 Center St., Box 30,    Val Marie SK S0N2T0
STEPHEN KORNFELD,     #21 Jenmar Development Cr.,    Swift Current SK S9H3X6
UDAY S. KOROTANA,     4490 Grassland Cres.,    Mississauga ON L5V1E1
MARTIN KOSLOSKY,     130 Rue Legault,    Repentigny PQ J6A4B9
WALLY S. KOSTELANSKY,     58 Elm Crescent,    Lethbridge AB T1K4X1
KOSTELYK MARY ANN,     2 1955 Nelson St.,    Vancouver BC V6G1N3
ALICE KOSTELYK,     2979 Babich St,    Abbotsford BC V2S3K4
JANICE E. KOSTELYK,     37091 Russell Road,    Abbotsford BC V3G2L2
GLEN KOSTERIVA,     119 Pineson Place,    Calgary AB T1Y2R1
BROOKE A. KOSTERMAN,     8409 164Th Street,    Surrey BC V4N1E1
NICK KOSTIUK,     11-95 Gervais Rd.,    St. Albert AB T8N6N1
MARK KOTASKA,     #302-10626-113 St N.W.,    Edmonton AB T5H3H6
ROB KOTCHON,     31 Bermuda Road Nw,    Calgary AB T3K1G5
TERRY G. KOTYSHYN,     #124-75 Songhees Rd.,    Victoria BC V9A7M5
GEORGE KOULOUFAKOS,     84 Drummond St. E,    Perth ON K7H1G8
KOSTA K. KOULOUFAKOS,     275 Equestrian Drive,    Kanata ON K2M1C7
HENRY JAY KOVACEVICH,     344 Leaside Ave. S.,    Lethbridge AB T1J4J2
DENNIS W. KOVACISI,     23 Burcher Rd.,    Ajax ON L1S2P8
MARGARET J. KOVACS,     303 Pall Mall Street,    London ON N6B2G8
PATRICK T. KOVACS,     34-176 York Street,    London ON N6A1B5
FINN KOVALTSENKO,     304-2533 Panticton st.,    Vancouver BC V3B1H7
```

```
STEPHANIE L. KOVALTSENKO,  1846 Coquitlam Ave.,   Port Coquitlam BC V3B1H7
IVAN G KOVCHAZOV,  20 Regatta Cres,  Toronto ON M2R2X8
LADIMER N. KOWALCHUK,  410-2nd St. N.E.,  Ituna SK S0A1N0
ALLAN E. KOWALKO,  7777 Superior Road,  Lantzville BC V0R2H0
BRIAN KOWALKO,  343 Irving Rd.,  Victoria BC V8S4A3
FRED KOWALKO,  718 Demel Place,  Victoria BC V9C3L6
KRIS KOWALKO,  612 Boleskine Rd.,  Victoria BC V8Z1E8
NICK KOWALKO,  54 Mount Proctor Street,  Fernie BC V0B1M0
SAM KOWALKO,  601 Discovery St.,  Victoria BC V8T5G4
DENIS G. KOWALL,  1252 Angus St.,  Regina SK S4T1Y7
MARILYN M. KOWALSKI,  765 Kilmalu Rd.,  Rr#2 Millbay BC V0R2P0
DAVID KOWERCHUK,  2 Main St. Box 141,  Rabbit Lake SK S0M2L0
CRAIG ALLAN KOZAK,  6670 A Bertram Place,  Saanichton BC V8M1Z6
RICK KOZAK,  14729 103 Avenue NW,  Edmonton AB T5N0T8
MARY KOZICKI,  1635 Pinewood Avenue,  Victoria BC V8S1K8
IRENE K.I. KOZIELECKI,  635 Bruce Ave,  Nanaimo BC V9R3Y8
EDMUND KOZLWOSKI,  1300 Concession Rd. Rr #1,  Palgrave ON L0N1P0
LESLIE E. KRAEKER,  403 1St Ave. N.,  Coutts AB T0K0N0
BETTY L. KRAEMER,  #2-1184 Clarke Rd,  Brentwood Bay BC V8M1K3
MARK D. KRAHN,  17-1520-23rd Ave. North,  Lethbridge AB T1H4X9
TRUDY A. KRAHN,  17-1520 23 Avenue N.,  Lethbridge AB T1H4X9
KRATCHMER TRISTA E,  101-112 Tamarack Drive,  Hinton AB T7V1W4
ALMA R. KRAUSE,  #14-2750 Denman St.,  Campbell River BC V9H1T1
RALF KRAUSE,  1190 B. Kathlynn Lane,  Victoria BC V9B5Z5
SHANE D. KRAUSE,  1-3222 Immel St.,  Abbotsford BC V2S4L2
TIMOTHY S. KRAVINCHUK,  7204-114Th St.,  Edmonton AB T6G1M4
KRETEN HOLDINGS INC.,  7-841 Sydney Street Inc.,  Cornwall ON K6H3J7
JEFFREY D KRINTILA,  49 Riverview Drive,  Cochrane AB T0L0W4
RONALD G. KRISHKA,  23 Camirant Cres.,  Winnipeg MB R3X1T4
PRIYA C. KRISHNA,  9266 119 A St.,  Delta BC V4C6P2
KAREN A. KRISZEL,  982 Keil Street,  White Rock BC V4B4V7
KEN P. KROEKER,  406-1955 Ashgrove St.,  Victoria BC V8R4N8
JOYCE KROETCH,  5126 53St,  Daysland AB T0B1A0
KEVIN K. KROFF,  537-4th St. West,  Shaunavon SK S0N2M0
GARY J. KROLICKI,  137 Wood Cres.,  Bradford ON L3Z2G4
SYLUIA M. KRUEGER,  2340 Cornwall,  Regina SK S4P3J7
MONIKA F. KRUG,  1642 Pritchard Dr,  Westbank BC V4T1X3
GORDON R KRUGER,  Se 1\\\\\\\\4 13-511 West Of 3Rd,  Mankota SK S0H2W0
ART J. KRUSEL,  20 Millbank Close S.W.,  Calgary AB T2Y2E6
PAUL T. KRUTZMANN,  322-425 Simco St.,  Victoria BC V8V4T3
SHELLEY KRYSA,  #16 51422 Range Rd. 261,  Spruce AB T7Y1B4
JO ANN M KRYSAK,  111 Edgevalley Close N W,  Calgary AB T3A5E9
KERRY KRYSKI,  1719 3 Avenue,  Trail BC V1R1R1
IRENE KRZEWSKI,  395 Duke St. West,  Kitchener ON N2H344
PATRICIA A. KRZYSTEK,  404 2317 17B St SW,  Calgary AB T2T4S9
TING HO KU,  23 Hansen Ave.,  Kanata ON K2K2L9
CHIA-HENG KUAN,  11726 208Th Street,  Maple Ridge BC V2X7S3
KUBE ENTERPRISES,  940 Kentwood Tce.,  Victoria BC V9R2N6
GOLDWYN M. KUBE,  113 Main St.,  Lipton SK S0G3B0
KEN J. KUBE,  Box 314,  Lipton SK S0G3B0
NANCY J. KUBE,  General Delivery (Box 314),  Lipton SK S0G3B0
COBI KUBIN,  894 Friar Cr,  North Vancouver BC V7G1H7
TED KUC,  121 Warrick Street,  Coquitlam BC V3K5L3
NIKOLAY KUCHAK,  12182 94 Avenue,  Surrey BC V3V1L6
ANNA KUCHARIK,  453 Prideaux St.,  Nanaimo BC V9R2N6
JEREMY M. KUCHERAN,  38 Algonquin Rd West,  Lethbridge AB T1K5H3
SANDRINE KUCKUCK,  1855 St. Georges,  Longueuil PQ J4K4A3
MARTIN F. KUEHN,  7238 E. Saanich Rd.,  Saanichton BC V8M1Y4
MARGARET L KUFFLER,  208-3240 Glasgow Ave.,  Victoria BC V8X1M2
JASON J. KUFFNER,  Ne-9-6-6-3,  Glentworth SK S0H1V0
AL KUHLWEIN,  2007 40 Street S.E.,  Calgary AB T2B1B6
HELEN L. KUHLWEIN,  2007 40 St. S.E.,  Calgary AB T2B1B6
CONTRACTING (FRED KUHN) KUHN,  520 Selkirk Ave.,  Victoria BC V9A2T1
ROLAND A. KUHN,  6821 Arcola St. #102,  Burnaby BC V5E1H4
ROBERT KUIK,  #303-1010 6Th Ave,  New West BC V3L269
CARLA D. KUIN,  32-14 Erskine Lane,  Victoria BC V8Z7J7
SHAWN KUIN,  3061 Cobble Hill Rd. Rr #1,  Cobble Hill BC V0R1L0
CINDY M. KUK,  16275-102Nd Ave,  Surrey BC V4N2K7
JANA M. KULAI,  2435 Nadely Crescent,  Nanaimo BC V9T5X5
BALJIT K. KULAR,  3184 Siskin Court,  Abbotsford BC V2T5R1
JASVINDER KULAR,  15747-95 A Avenue,  Surrey BC V4N2L3
MALKIAT KULAR,  223B-20800 Westminster Hwy,  Richmond BC V6V2W3
MALKIT S. KULAR,  9106-139 St.,  Surrey BC V3V629
SUKHINDER KULAR,  2238-20800 Westminster Hwy.,  Richmond BC V6V2W3
RICHARD A. KULCHYSKI,  14139-30 St.,  Edmonton AB T5Y1M6
KULDIP ENTERPRISES,  15165 83A Avenue,  Surrey BC V3S8R5
KULJIT ENTERPRISE,  4272-Granj-St-Burnaby,  Burnaby BC V5C3N9
MINA KULKARNI,  11808-71 A Avenue,  North Delta BC V4E1X1
KAREN KULL,  658-340 Island Hwy,  Victoria BC V8B1H1
MITSUTO KUMAI,  55 Kingsbridge Garden Circle,  Mississauga ON L5R1Y1
AMAN NITESH KUMAR,  15509 91 Ave.,  Surrey BC V3R9C1
ANJILA A.K. KUMAR,  10257-129A Street,  Surrey BC V3T3K4
ANJILA D. KUMAR,  5725 Joyce Street,  Vancouver BC V5R4H8
ARUN LATA KUMAR,  15509 91 Ave,  Surrey BC V3R9C1
DAVENDRA KUMAR,  1752 Salisbury Ave,  Port Cquitlam BC V3B1X7
```

```
KASHMIR KUMAR,   9106-139 St,   Surrey BC V3V6Z9
MICHAEL A. KUMAR,   1186 E. 54th Ave.,   Vancouver BC V5X1L9
PARKASH PK. KUMAR,   8193 149 Street,   Surrey BC V3S8N9
RAVINDER KUMAR,   12696-11B B Ave.,   Surrey BC V3V-3N1
SAJNI KUMAR,   426 West 21St Ave.,   vancouver BC v5y2e7
SATIYA RATH KUMAR,   8272 150 Street,   Surrey BC V3S3J7
SUDARSHAN KUMAR,   9106-139Th St,   Surrey BC V3V6Z9
SURJIT KUMAR,   1059 E 58 Ave.,   Vancouver BC V5X1W8
SUSHIL KUMAR,   5343 Neville St. (Bsmt),   Burnaby BC V5J2H6
TARUN KUMAR,   12482 71-A Ave.,   Surrey BC V3W0T9
VINAY KUMAR,   115 East 49th Avenue,   Vancouver BC V5W2H9
HAROLD H. KUMKA,   104-1545 Pandora Ave.,   Victoria BC V8R6R1
ANNA KUNG,   183 Banbury Road,   North York ON M3B3C6
CHOI-WAH KUNG,   2283 E. 47th Avenue,   Vancouver BC V5P1R2
HELEN KUNG,   2283 EAST 47th AVE.,   Vancouver BC V5P1R2
NANCY KUNG,   337 Runnymede Rd,   Toronto ON M6S2Y5
MIKE KUNSMAN,   #4 2320 King George Hwy,   Surrey BC V4A5A5
RONALD A. KUNTZ,   10 Eldridge Cres.,   Red Deer AB T4R2C9
ANNELIESE KUNZE,   19-Shier Drive,   Winnipeg MB R3R2H2
LING LING KUO LEE,   #701-850 Burrard Street,   Vancouver BC V6Z2J1
BELLA P. KUO,   275 Rabbit Lane,   West Vancouver BC V7S1J1
HUI-CHI KUO,   7109 Sussex Ave.,   Burnaby BC V5J3V4
L L KUO-LEE,   477-1027 Davie St.,   Vancouver BC V6E4L2
ED M. KUPKA,   159 Cottonwood Ave,   Sherwood Park AB T8A1X8
EILEEN KURASH,   1108-701 Esqhimalt Rd,   Victoria BC V9A3L5
JULIE-ANNE KURASH,   5094 Weslem Road,   Victoria BC V8Y1Z4
TERRY M. KURASH,   999 Abbey Road,   Victoria BC V8Y1L1
MARVIN J.W.G. KURIER,   1263 Pearce Cres.,   Victoria BC V8X3S8
KELLY (ANDREA) KURSTEINER,   708 Georgia Dr.,   Campbell BC V9H1R8
CLARENCE KURTENBACH,   303-20727 Douglas Cres,   Langley BC V3A4C1
JEFFREY S. KURTZ,   556 Hayes Dr.,   Swift Current SK S9H4J1
NAOYA KUSANO,   19 C Cook St.,   Victoria BC V8V3W6
JOHN D. KUYPER,   5411-B Okanagan Ave.,   Vernon BC V1T8W7
LORI A. KUZ,   14720-58 Ave.,   Edmonton AB T6H4T2
TED W. KUZEMSKI,   716 Grousewood Place,   Victoria BC V9C2X7
CAMILLE L. KUZIW,   204-642 Admirals Rd.,   Victoria BC V9A2N7
TERRY S. KVETON,   3606 Eton St.,   Vancouver BC V5K1K9
SAM Y.K. KWAN,   65 Lorna Rae Blvd,   Scarborough ON M1V3S5
TOMMY SHU-CHERK KWAN,   57 Huron Street,   Toronto ON M5T2A6
RAYLENE R. KWASNICKI,   box #214,   Sandspit BC V0T1T0
LAWRENCE K. KWAWUKUMEY,   2415 Prince Edward St.,   Vancouver BC V5T3M7
JAMIE JH KWIATKOWKI,   4614 46 Ave,   St. Paul AB T0A3A3
KAI-LEUNG KWOK,   309 44Th Valley Woods Rd,   North York ON M3A2R6
SIK-CHUEN KWOK,   16293-110A Avenue,   Surrey BC V4N4Z7
ANDREW T. KWONG,   20 Cox Crescent,   Brampton ON L6X3G8
DOUGLAS L. KWONG,   20 Cox Crescent,   Brampton ON L6X3G8
VINCENT KWONG,   28 Prince Edward Blvd.,   Thornhill ON L3T7G2
PAUL D. KWOX,   3149 Wascana St.,   Victoria BC V9A1W4
JEREMY T. KYLE,   734 E 24Th Ave,   Vancouver BC V5V2A5
MICHAEL A. KYNASTON,   1689 Earle,   Victoria BC V8S1N4
JOHN KYRIAZIS,   3500 Lamond Ave.,   Richmond BC V7B1C6
L S J 2,   569 Des Pelicans,   Canton Granby PQ J2H1T3
L SING INVESTMENTS CO. LTD.,   20 Misty Moor Drive,   Richmond Hill ON L4C6R1
MARIE-JOSEE L'ECUYER,   8080 Route Arthur Sauve,   Ste. Scholastique PQ J0N4S0
LSL DISTRIBUTION,   3808 Dumfries St.,   Vancouver BC V5N357
MICHAEL W. LA BROOY,   211-4875 Valley Drive,   Vancouver BC V6J4B8
LOUISE LA COUVEE,   12715-21A Ave,   White Rock BC V4A6P2
NANCY E. LA FLECHE,   940 Dalkeith Avenue,   London ON N5X1S2
KIU SI LA,   65 Henry Weish Dr.,   North York ON M2K3P3
KELLY LACHANCE,   3781 Savannah St.,   Victoria BC V8X1T3
ELIZABETH LAFERLA,   2201-2075 Comox St.,   Vancouver BC V6G1S2
BARBARA A. LAAKSO,   212  30 Cavan,   Nanaimo BC V9R6K3
VEIKKO A. LAAKSO,   6- Helmcken Rd.,   Victoria BC V8Z5G6
LAAN ASSOCIATES INC.,   P.O.Box 82081,   Richmond Hill ON L4B3K0
AGNES M. LAAN,   313 Sabina Place,   Victoria BC V9B3L7
ERWINA A. LABAO,   Apt 4 10644 105 Street,   Edmonton AB T5H2W9
CLAUDE CL LABBE,   510 Bellevue,   St-Lambert PQ G0S2W0
CARMELLE M. LABERGE,   2662 Chemin St.Jean,   Ville De La Baie PQ G7B3P6
DAVID J. LABERGE,   305 Gull Rd.,   Victoria BC V9B1L3
ALAIN LABONTE,   2040 De Magenta #202,   Laval PQ H7M5X6
BRETT LACEY,   631 Pine St,   Victoria BC V9A2Z9
MADELINE LACEY,   105 Rockcliffe,   Victoria BC V9B5T4
DIANE LACHANCE,   1690 Rue Des Cypres,   La Tuque PQ G9X3N8
JEAN-LOUIS LACHANCE,   3639 Ontario Est.,   Montreal PQ H1W1R8
KIRK A. LACHANCE,   305, 10615-111 Street,   Edmonton AB T6J6T5
ANDRE LACHAPELLE,   895 Rue Forest,   Mascouche PQ J7L2Y9
GERALD J. LACHARITE,   633 205 Kimta Rd.,   Victoria BC V9A6T5
TROY A. LACHARITE,   633 205 Kimta Rd.,   Victoria BC V9A6T5
MAURICE LACOMBE,   850 Des Dalles,   St Etienne Des Gres PQ G0X2P0
DAN LACROIX,   1031 Des Lilas,   La Tuque PQ G9X4M1
JEAN-JR. LACROIX,   1031 Des Lilas,   La Tuque PQ G9X4M1
NICOLE LACROIX,   1031 Des Lilas,   La Tuque PQ G9X4M1
KURTIS LADNER,   14447 - 16Th Avenue,   South Surrey BC V4A1R2
BRIAN M. LADOUCEUR,   PO Box 1572,   Maple Creek SK S0N1N0
ALAIN LAFLAMME,   330 Stalphonse,   Teth Ford Mines PQ G6G3W8
```

District/off: 0417-5          User: AR                Page 82 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 14051

```
SERGE LAFLAMME,    1139 Giguere,   Thetford Mines PQ G6G6V9
RAPHAEL LAFONTAINE,   981 St-Pierre,   Herouxville PQ G0X1J0
HELEN T. LAFRANCHISE,   21 10232-112Th Ave,   Edmonton AB T6H1B2
NELSON NL LAFRENIERE,   8871 Wagner Dr.,   Richmond BC V7A4N2
JENNIFER L. LAGEMANN,   69 Logan Ave,   Victoria BC V9A1H4
HARJIT S. LAGHA,   1905-210 Steeles Ave West,   Brampton ON L6Y2K3
EDWIN R. LAGHAN,   11614-75A Ave,   Delta BC V4C1J4
TANIA S. LAGOS,   6171 Conin Drive,   Mississauga ON L4V1N8
BILL Y.H. LAI,   1012 Birdletown Circle,   Scarborough ON M1W2H8
CHIU FEN LAI,   2722 EAST 45th AVENUE,   Vancouver BC V5R3C2
CINNIE LAI,   70 Stephenson Crescent,   Richmond Hill ON L4C5W1
DORA SW. LAI,   154 Spring Forest Square,   Scar ON M1S4W8
DOROTHY LAI,   232 Ontario Street,   Toronto ON M5T2V5
WEN CHONG LAI,   141 Huntingdale Blvd.,   Scarborough ON M1W1T2
YU-TAO LAI,   3161 E. 14Th Ave.,   Vancouver BC V5M2J3
MEJOR S LAICHA,   4464 Majestic Drive,   Victoria BC V8N3H5
BALBIR LAIL,   35-Castle Fall Rd NE,   Calgary AB T3J1M8
LAING IRENE S.,   316-3255 Glasgow Ave.,   Victoria BC V8X4S4
IAN R. LAING,   302 Fraser St.,   Victoria BC V9A6G5
CAROL E. LAIRD,   111 Davidson Crescent,   Saskatoon SK S7L4A2
JON T. LAIRD,   #101 771 Vanelman Avenue,   Victoria BC V8Z3B8
JUDY R. LAIRD,   403-1014 Rockland Avenue,   Victoria BC V8V3H5
ADRIENNE LAIT,   541 First Ave.,   Ladysmith BC V0R2E0
GUY DERRICK LAKEMAN,   748 Como Lake Ave,   Coquitlam BC V3J3M8
LAL CONST LTD.,   5388 Oakland Ct.,   Burnaby BC VS21R7
BANES LAL,   220 E. 58Th Ave,   Vancouver BC V5X1V9
KHANIYA LAL,   7366 Union Street,   N. Burnaby BC V5A1J2
LILA W. LAL,   5940 Gibbons Drive,   Richmond BC V7C2C7
VERONICA LAL,   15509-91 Ave,   Surrey BC V3R9C1
VIJAN V.L. LAL,   13725-63B Ave.,   Surrey BC V3X3J7
AZIM LALANI,   Unit 31 4700 Francis Rd,   Richmond BC V7C4V6
CECILE LALIBERTE,   110 Rang Charlotte,   St. Liboire PQ T0H1R0
COLETTE LALIBERTE,   2265 Bernier,   St. Hyacinthe PQ J2S4S8
MARIO LALIBERTE,   3095 Des Emeraudes Rd,   St. Hubert PQ J4T 3S9
MICHELINE LALIBERTE,   3640 Lanthier #307,   Sainte-Foy PQ G1X4C2
SYLVAIN LALIBERTE,   7-841 Sydney St Ste 412,   Cornwall ON K6H3J7
ANDREW LALIOTIS,   2910 Cedar Hill Rd.,   Victoria BC V8T3H7
KARAMVIR S. LALLI,   15711 80Th Ave.,   Surrey BC V3S2J4
BALDEV S. LALLY,   416 Carrier Place,   Prince George BC V2MGX9
JASWINDER S. LALLY,   4515-27 Ave,   Edmonton AB T6L3X3
DORIS & SHELDON E. LALONDE,   139 Laurentian Drive,   Saskatoon SK S7H4R7
JOHN & JEANNIE LALONDE,   10128-158 A Street,   Surrey BC V4N2P8
LAURA M. LALONDE,   2636 11Th Ave.,   Port Alberni BC V9Y2R7
ADRIAN K. LAM,   1629 Kisber Ave,   Victoria BC V8P2W5
ALAN LAM,   41 Hazelmere Drive,   Richmond Hill ON L4B1W8
ANITA KC LAM,   30 Fashion Roseway,   Willowdale ON M2N6B4
BENEDICT LAM,   506-88 East Pender St.,   Vancouver BC V6A1I1
CAROL KF LAM,   188 Bonis Ave Suite 204,   Scarborough ON M1T3W1
DEBBIE LAM,   17 Duborg Drive,   Markham ON L6C1R4
GARY LAM,   7511 McMath Rd.,   Richmond BC V6Y1B8
GEOFFREY LAM,   26 Grenbeck Dr.,   Scarborough ON M1V2H6
GILLIAN S.K. LAM,   422 Picking Cres,   New Market ON L3Y8G8
JASON LAM,   7511 Mcmath Road,   Richmond BC V6Y1B8
KENNETH KWOK KIT LAM,   148 Hertford Crescent,   Markham ON L3S3R4
KIEU QUANG LAM,   1501-3760 Albert St.,   Burnaby BC V5C5Y8
KWOK-WAH LAM,   408 Leslie Street,   Toronto ON M4M3E4
LAMI LAM,   8831 Wheeler Rd.,   Richmond BC V6Y2M4
LINDA M. LAM,   #62-1240 Falcon Drive,   Coquitlam BC V3E2E5
MARGARET M. LAM,   7511 McMath Rd.,   Richmond BC V6Y1B8
MARIA O. LAM,   19 Brookwood Dr.,   Richmond Hill ON L2S1E8
MIU HUNG LAM,   2225 Padina Avenue, #619,   Toronto ON M5T3A2
PATRICIA J. LAM,   30 Francis Creek Blvd.,   St. Catharines ON L2W1B2
TONGOC SUZY TN. LAM,   366 Driftwood Ave.  T.H.5.,   Downsview ON M3N2P5
YATSUN LAM,   148 Hertford Crescent,   Markham ON L3S3R4
YING H. LAM,   2550 Pharmacy Avenue #1005,   Scarborough ON M1W1H9
LAM. BARBARA S.,   5489 Patrick St.,   Burnaby BC V5J3B2
CYR LUCILLE INC. LAMADELEINE,   27 Rue Des Dues,   Granby PQ J2H1X3
MARC-ANDRE LAMARCHE,   731 Chabanel,   Quebec PQ J7G1V2
GREGORY A. LAMB,   107 Clarence Street,   Victoria BC V8V2H9
PETER B. LAMB,   514 2Nd Street,   Lundbreck AB T0K1H0
SUZANN LAMBERT,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
CATHY W LAMBREGTS,   6311 Adera St,   Vancouver BC V6M3J7
FERDINAND LAMENS,   #318-5555- 14Th Ave.,   Delta BC V4M3X1
SHAUNA M. LAMING,   306 909 Pembroke Street,   Victoria BC V8T4Z5
HELEN R. LAMONT,   1161 Yates Road,   Comox BC V9M3M6
LAMONTAGANE COLIN,   3068 Cliffs Rd,   Duncan BC V9L1C7
RAYMOND J. LAMOUREUX,   #25 Ritchie Way,   Sherwood Park AB T8A5T6
STEVE I. LAMPRINOS,   354 Winnett Ave.,   Toronto ON M6C3MI
ANDRE' LAMY,   775 De Rougemont #19,   Ste-Foy PQ G1X2M1
MARIAN LAN,   218 Viewmount Ave.,   North York ON M6B1T8
LUCIA LANARO,   7-841 Sydney Street #307,   Cornwall ON K6H3J7
JOYCE LANDIS,   163 Woodbend Way,   Okotoks AB T0L1T5
LANDMARK SALES & MARKETING LTD,   543 Queen Alexandra Way S.E.,   Calgary AB T2J4C7
FRANCISCO J. LANDO,   3589 Osler St,   Vancouver BC V6H2W5
GERTRUDE F LANDREVILLE,   Suite 413-800 St Laurent Blvd,   Ottawa ON K1K3Y6
```

```
JOSEPH A LANDREVILLE,     54 Bridgecrest Drive,   Winnipeg MB R2C3S4
CLAUDE LANDRY,    507 St-Jacques,   Napierville PQ J0J1L0
DANIEL LANDRY,    177 Rue Des Invit,   Charlesbourg PQ G2M1P1
FERNAND LANDRY,    Cp. 3512, Succ. Bureau-Chef,   Tracadie-Sheila NB E1X1G5
ROBERT R. LANDRY,    132 Pickard Road,   Goulais River ON P0S1E0
CHERYL E. LANE,    4452 Elizabeth Street,   Victoria BC V9Y6L3
LINDA G. LANE,    Po Box 1027,   Claresholm AB T0L0T0
ROBERT J. LANE,    3542 Desmond Drive,   Victoria BC V9C3T1
BARBARA A. LANG,    1001 Falaise Place,   Victoria BC V8Y2W7
DIANE M. LANG,    4906 Nesbitt Rd. N.W.,   Calgary AB T252N5
DOUG M. LANG,    4906 Nesbitt Road N.W.,   Calgary AB T2K2N5
GORDON LANG,    1661 Bobo Link Way,   Nanaimo BC V9S2P7
IAN B LANG,    387 St Charles St,   Victoria BC V8S3N2
MARIA T. LANG,    3015 Fifth St.,   Victoria BC V8T4B6
RENATA S. LANG,    291 Stevens Rd Rr#7,   Victoria BC V8X3X3
COREY A. LANGE,    301-2608 Prior St.,   Victoria BC V8T3X8
LOUISE M. LANGELIER,    482 Chemin Ste. Marguerite,   Ste. Adele PQ J0R1L0
GILLES LANGEVIN,    964, R.R. 2,   La Tuque PQ G9X3N7
LAVRIANNE Y. LANGEVIN,    4614 46Th Avenue,   St. Paul AB T0A3A3
DANIEL R LANGFORD,    346 Viaduct Ave W,   R R 3 Victoria BC V8X3X1
WENDY MAE LANGFORD,    102-344 Goldstream Ave.,   Victoria BC V9B2W3
STEVE LANGILLE,    2490 Council Ring Rd.,   Mississauga ON L5L1E6
EILEEN E. LANGLEY,    2318 Oakville Avenue,   Sidney BC V8L1V5
GREG LANGLEY,    1270 West 15Th Street,   N.Vancouver BC V7P1N2
MARK G. LANGTON,    61 Canton Pl,   Victoria BC V9B1L1
KERRI L. LANGVILLE,    863 Villance St.,   Victoria BC V8X2P5
BISI H. LANIYONU,    1203-1525 Alta Vista Dr.,   Ottawa ON K1G0G1
LETICIA E. LANIYONU,    1525 Alta Vista Dr. #1203,   Ottawa ON K1G0G1
SANTOSH SANDY LANJI,    2488 East 33rd Ave,   Vancouver BC V5R2S3
GERRY A. LANOVAZ,    317 Front St.,   Duck Lake SK S0K1J0
GILBERT J. LANOVAZ,    501-1701 Cedarhill,   Victoria BC V8P2P9
JASON M. LANOVAZ,    Box 309,   Duck Lake SK S0K1J0
JODY L. LANOVAZ,    222 Front Street,   Duck Lake SK S0K1J0
LAWRENCE J. LANOVAZ,    Box 309,   Duck Lake SK S0K1J0
FRANK L. LANSING,    2677 Meppin Court,   Kelowna BC V1Y8H8
TONY I. LANZ,    #411-1535 Southview Dr. S.E.,   Medicine Hat AB T1B4H8
ISABELLE LAPENSEE,    7841 Sydney St.,   Cornwall ON K6H3J7
MARC LAPERLE,    936 Marseille,   Mont-St-Hilaire PQ J3H4N3
GORD L. LAPIANTE,    11163 Sacremento S.W.,   Calgary AB T2W0J6
LEA T. LAPKA,    196 Mchugh Rd. Ne,   Calgary AB T2E7P8
COLETTE LAPLANTE,    5 Palenchuk Place,   Meadow Lake SK S9X1H2
DANIEL F. LAPOINTE,    240 Collinge Road,   Hinton AB T7V1L4
ROBERT LAPOINTE,    1260 Des Hirondelles,   Longueuil PQ J4G2B7
LAPORTE JAMIE D.,    1620 Fuller St.,   Nanaimo BC V9S1B1
BAXTER D. LAPORTE,    4870 Cote Des Neiges, Ste 1510,   Montreal PQ H3V1H3
RICHARD R. LAPORTE,    7-841 Sydney Street,   Cornwall ON K6H3J7
DORIS LAPP,    31 John St.,   Weston ON M9N1J4
LORNE & BARB LAPPIN,    19 Greenbrook Cr,   Brooks AB T1R0J7
BRANDY L LAPSHINOFF,    167 Wildwood Ave,   Victoria BC V8S3V8
PASCAL P. LARAMEE,    7-841 Sydney St. Suite #412,   Cornwall ON K6H3J7
JOHN F. LARCHE,    30706 Crestview Ave.,   Abbotsford BC V2T6R6
RONALD & AUDREY LARGE,    Box 312,   Balcarres SK S0G0C0
PAT W. LARIVIERE,    360 Griffith St.,   London ON N6K2S2
LARKIN INVESTMENTS LTD.,    932 Cobblestone Lane,   Victoria BC V8Y3G3
MARJORIE A LARKIN,    1505-620 Toronto St,   Victoria BC V8V1P7
SHAWN M. LARKIN,    932 Cobblestone Lane,   Victoria BC V8Y3G3
ANTOINE A.L. LAROCHE,    1033 Jean Charles Cantin,   Cap-Rouge PQ G1Y2X1
PATRICK M.R. LAROCHE,    92 Cousins App 1,   St Jean Sur RICHELI PQ J3B5S6
MATTHEW T. LAROCHE,    7770 Trentelmann Pl.,   Saanichton BC V8M1K9
SYLVIE LAROUCHE,    840-A Roy,   La Tuque PQ G9X2V9
LARRIVEE FLORENT,    181 Ch. Du Lac Nicolet,   St Martyrs PQ G0Y1B0
LEIF C. LARSEN,    25 White Street,   Kitimat BC V8C1H9
SHELLY J.A. LARSEN,    11-3936 Gordon Head Street,   Victoria BC V8P4X3
SUSAN M. LARSEN,    1126 Popham Rd,   Parksville BC V9P2A9
WAYNE D. LARSEN,    484 Sue Mar Pl.,   Victoria BC V9C3C9
CAROLYN LARSON,    556 Andrew Road,   Comox BC V9M3V7
JODY SHELLY W LARSON,    P O Box 81,   Val Marie SK S0N2T0
KAREN R. LARSON,    386 3Rd St East,   Shaunavon SK S0N2M0
KARIN LARSON,    4045 Nelthorpe St.,   Victoria BC V8X2A2
KIMBERLY M. LARSON,    Box 382,   Provost AB T0B3S0
LARRY H. LARSON,    222 O'Brien Terrace,   Saskatoon SK S7K5K7
LEANNE M. LARSON,    199 Huntham Road Ne,   Calgary AB T2K4G4
YVONNE E. LARSON,    146 Ryerson Rd. West,   Lethbridge AB T1K4P1
JEROME & IDA LASHBURN,    #18-320 5th Ave., North,   Saskatoon SK S7K2P5
TIM LASIUTA,    111-3535 55Th Avenue,   Reddeer AB T4N0W4
FRANCE LASNIER,    7-841 Sydney St. Ste. 412,   Cornwall ON K6H3J7
TIFFANY LASOWSKY,    10234 Churchill Cr.,   Edmonton AB T5N3H8
JON C LASSEL,    2 Beaupre Bay,   Winnipeg MB R3X1C4
TOSCA LASSOOIJ,    698 Coleos Place,   Victoria BC V826G7
ERIC LATERREUR,    2890 Louis-Veuillot,   Montreal PQ H1N2P6
SUZANNE L. LATHROP,    201-1885 West 16Th Avenue,   Vancouver BC V6J2M3
ELIZABETH M. LATKA,    9471 Glenallan Dr.,   Richmond BC V7A2S9
FLORA R. LATORRE,    5125-110 Street,   Edmonton AB T6H3C8
ANDRE LATOUR,    7-841 Sydney St. Ste. #412,   Cornwall ON K6H3J7
JOHN LATTIMER,    2674 Cadboro Bay Rd,   Victoria BC V8R5J5
```

District/off: 0417-5          User: AR            Page 84 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 14051

```
CLAUDE LATULIPPE,   136 Ave Alaska,   Beauport PQ G1B1V5
MARTIN A. LATURNUS,   23 S.E. Box 57,   Valmarie SK SON2T0
RAYMOND LATURNUS,   Rt. 1 Box 113,   Rush Lake SK SOH3S0
CATHERINE LAU,   576 W. 62Nd Avenue,   Vancouver BC V6P2C9
CATHERINE S. LAU,   8555 Brooke Road,   Delta BC V4C4G2
HING-NUI LAU,   8555 Brooke Road,   Delta BC V4C4G2
HUNG YIN LAU,   82 Confederation Drive,   Scarborough ON M1G1A3
JEFFREY LAU,   4394 Steeles Ave. E. D8 Box33,   Markham ON L3R9V9
LIN YU LAU,   18646 - 88 Th Ave.,   Surrey BC V3S5X7
LOC MUI LAU,   59 Lotherton Pathway,   North York ON M6B2G6
MARY S. LAU,   8555 Brooke Road,   Delta BC V4C4G2
PETRA K. LAU,   7 Bishop Ave. Ste. #213,   N. York ON M2M4J4
PHYLLIS P. LAU,   164 Edforth Cres N.W.,   Calgary AB T3A3W5
FINN LAUGESEN,   103 Charelton Cr.,   Sherwood Park AB T6J1S3
LAULAN INC.,   1323 Pir Vir,   St-Valentin PQ J0J2E0
LYNE LAURENDEAU,   2757 Dorset Rd.,   Victoria BC V8R3M9
PAUL LAUZON,   7-841 Sydney St. #307,   Cornwall ON K6H3J7
CELESTE M. LAVALLEE,   206-402 Perkins St,   Estevan SK S4A2K5
MARIE LAVALLEE,   1280 Rue Hibernian,   Val Belair PQ G3S1P9
JACK O. LAVALLIE,   105-8403 Fairmount Dr SE,   Calgary AB T2H2Y1
MAUREEN E LAVALLIE,   1210-3424-52 Ave,   Red Deer AB T4N6N2
RICHARD LAVEAULT,   7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
PIERRE LAVERDURE,   7-841 Sydney St Suite 412,   Cornwall ON K6H3J7
DANNY E. LAVERTU,   #102-802C Kingsmere Blvd.,   Saskatoon SK S7J4B7
JUDITH LAVERTY,   2523 116 St.,   Edmonton AB T6J3Z7
JACQUES LAVIOLETTE,   111 40th AVENUE,   St. Marthe Sur Le PQ JON1P0
MARIE-CLAUDE LAVOIE,   109 Laurier,   Otterburn Park PQ J3H1C5
DAVID L. LAW,   15508 84Ave. (W4-106),   Edmonton AB T5B3L6
PRATIK LAW,   1413-250 Webb Dr.,   Mississauga ON L5B3Z4
SUSANNA LAW,   1755 Sravinsky,   Brossard PQ J4X2J4
WAI KEE LAW,   2102-777 Cardero St.,   Vancouver BC 66G2G4
MARK A. LAWLESS,   2147 Sandowne Rd.,   Victoria BC V8R3J2
MICHAEL J LAWLESS,   308-3206 Alder St,   Victoria BC V8X1P2
CAROL F. LAWRENCE,   472 Forestbrook Dr.,   Penticton BC V2A2E4
E WAYNE LAWRENCE,   RR 2 Site 222 C 13,   Covrteway BC V9N5M9
GAVIN S. LAWRENCE,   1643 Fairfield Cres,   Pickering ON L1V6H2
GLORIA M. LAWRENCE,   10 Chichester Pl.,   Scarborough ON M1T1G5
JANE LAWRENCE,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
WILLIAM L. LAWRENCE,   153 Roxanne Cres.,   Scarborough ON M1V4G7
CARMEN LAWSON,   10056 Scott Road Diversion,   Surrey BC V3V4E4
PATTI A. LAWSON,   23 Spry Shore Road,   Lions Head ON N0H1W0
LINDA P. LAWYER,   303-200 Douglas St.,   Victoria BC V8V2P2
SAN-PING LAY,   3478 Redmond Rd.,   Mississauga ON L5B3T2
DANA LAYE,   Box 90,   Cadogan AB T0B0T0
DEVORAH J. LAZAR,   484 Ellis St.,   North Vancouver BC V7H2G6
JOSIE LAZAR,   424-5835 Hampton Pl,   Vancouver BC V6T2G2
LE GROUPE LIBERTE,   1102 Davau,   St. Dominique PQ J0H1L0
LE VAISSEAU D'OR,   3110 Cadillac,   Montreal PQ H1N2V7
BANG HAI LE,   6030 Fleming,   Vancouver BC V5P3G6
BAO TOAN LE,   545 Dundas St W.,   Toronto ON M5T1H4
NGA THI PHI LE,   174 Grey St.,   Brantford ON N3S4W3
PATRICIA A. LE,   4230 Parker Street,   Burnaby BC V5C3C3
PHUC VAN LE,   5139 Wales St.,   Vancouver BC V5R3M5
THUY T. LE,   2521 Empire St.,   Victoria BC V8T3M3
LORNA M. LEBLANC,   Rr1 Site 16 Box 6,   Grande Prairie AB T8V228
PATRICIA A. LEBLANC,   252 Anderson Grove S.W.,   Calgary AB T2W6H7
MARCEL LEBLOND,   2225 2Nd Avenue Apt. 5,   Quebec PQ G1L 3B2
HELGA A. LEFROY,   408-50 Songhees Road,   Victoria BC V9A7G4
CATHERINE L. LEGUYDER,   107 Thorson Cres.,   Okotoks AB T0L1T1
J. BEVERLEE LEA,   3186 W/ 12th AVENUE,   Vancouver BC V6K2R7
SONDRH B. LEA,   303 332 Cedar Cres. S.W.,   Calgary AB T3C2Y8
MICHELINE L. LEACH,   176 Robert Lee Dr. Box 344,   Carp ON K0A1L0
LEADER ELECTRONICS,   726 Gerrard E.,   Toronto ON M4M1Y3
LEADWAY TRADING CO. LTD,   42 Waltham Cr,   Richmond Hill ON L4B1Z6
JAMES R LEAHY,   7815-132 A Avenue,   Edmonton AB T5C2C4
CHHEAN S. LEANG,   21 Secroft Cress,   Downsview ON M3N1R5
LISA C. LEARMONTH,   8123 Buchanan Rd,   Vernon BC V1B3B8
BRYCE E. LEBARON,   1190 Allgard Rd.,   Qualicum Beach BC V9K2G4
JOE LEBARON,   1080 Fairdown Rd,   Parksville BC V9P2C6
PIERRE LEBEL,   7-841 Sydney Street,   Cornwall ON K6H3J7
CHARLOTTE A. LEBLANC,   601-450 Dallas Road,   Victoria BC V8V1B1
EDGAR LEBLANC,   252 Anderson Grove S.W.,   Calgary AB T2W6H7
JAMES P. LEBLANC,   #1-1925 W. 10th Ave.,   Vancouver BC V6J2B1
STEVE M LEBLANC,   Roural Route 1, SITE 16 Box 6,   Grande Prairie AB T8V228
SYLVAIN LEBLANC,   188 De Salaberry,   St-Jean PQ J3B6R4
BERNIE LECLAIR,   801-1272 Comox Street,   Vancouver BC V6E1S7
EUGENE LECLAIR,   1272 Comox Street Apt 801,   Vancouver BC V6E1K7
JACQUES LECLAIR,   801-1272 Comox Street,   Vancouver BC V6E1K7
JEAN-MARC LECLAIR,   257 - 3rd Road East,   Stoney Creek ON L8J2X8
VIOLET LECLAIR,   180 Durrance Rd.,   Victoria BC V8X4M6
MICHEL MC LECLERC,   104 Crois Dubourg,   Vaucluse PQ J5X2L7
ODETTE OL LECLERC,   1480 Chemin Du Hibou,   Stoneham PQ G0A4P0
LINDA LECLERE,   7-841 Sydney Street Suite 412,   Cornwall ON K6H3J7
KAREN L. LECOMTE,   1639 Layton Drive,   N. Vancouver BC V7H1X7
CAROLINE MM LECOURS,   408 Edward St.,   Victoria BC V9A3E9
```

District/off: 0417-5          User: AR              Page 85 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 14051

GORDON & ELAINE LEDDY,   7540-152C Avenue,   Edmonton AB T5B4K3
MALVINA LEDOUX,   113 Champlain,   Delson PQ J0L1G0
ROBERT J. LEDOUX,   2612 Peatt Rd.,   Victoria BC V9B3T8
VANESSA L. LEDOUX,   675 Fairway Ave,   Victoria BC V9B2R6
BEVERLEY LEDUC,   7-841 Sydney St Suite 412,   Cornwall ON K6H3J7
YVES LEDUC,   2986 Point Grey Rd,   Vancouver BC V6K1B1
AI LEE,   379 Parkview Ave,   North York ON M2N3Z7
ALEXANDRA S. LEE,   138 Michigan St.,   Victoria BC V8V1R1
ALVIN M. LEE,   31 Delhi Crescent,   Unionville ON L3R4J4
AMY LEE,   20 Reid Court,   Guelph ON N1G3R6
ANNE Y. LEE,   9 Thare Cr,   Nepean ON K2J2J1
ARTHUR H. LEE,   2019 Shady Glen Road,   Oakville ON L6M3T4
BELINDA LEE,   8416 Fremlin Street,   Vancouver BC V6P3X2
CATHERINE LEE,   95 Horn Church Cr.,   Markham ON L3R7C6
CINDY LEE,   311 SPADINA AVE., 2nd FLOOR,   Toronto ON M5T2E6
CORY S. LEE,   3930 West 17Th,   Vancouver BC V6S1A5
CYNTHIA S. LEE,   2702 W. 15th AVE.,   Vancouver BC V6K2Z8
DANNO E. LEE,   Rr 7 Comp 9 Goward Rd.,   Victoria BC V8X3X3
DARRYL A. LEE,   31 Delhi Crescent,   Unionville ON L3R4J4
DAVID C. LEE,   3740 Savannah Ave.,   Victoria BC V8X1T2
DAVID J. LEE,   #200 703 6Th Ave S.W.,   Calgary AB T2POTG
DAVID S. LEE,   4356 Vipond Place,   Burnaby BC V5J1K6
DEBORAH D. LEE,   30 Threadneedle Cres,   Willowdale ON M2H1Z4
DENNIS J. LEE,   311 Buchanan Way,   Edmonton AB T6R2B4
ELIZABETH J. LEE,   7 103 Parkside Drive,   Port Moody BC V3H4Y8
ELSA LEE,   Suite 1001 5 Concorde Place,   Don Mills ON M3C3M8
ERIC KIM-HO LEE,   96 Trothen Circle,   Markham ON L3P4H6
ERWIN H. LEE,   4377 Wildflower Lane,   Victoria BC V8X5H1
EUNHO LEE,   2330 Ward St #205,   Montreal PQ
EVELYN J. LEE,   4377 Wildflower,   Victoria BC V8X5H1
GEOFFREY LEE,   #4-2320 King George Hwy,   Surrey BC V4A5A5
GRAHAM W. LEE,   15342 Fraser Hwy,   Surrey BC V3R3P5
HAN LEE,   3436-82 St.,   Edmonton AB T6K0G8
HENRY LEE,   1275 Dundas Street West,   Toronto ON M6J1X8
HING W. LEE,   345 Markham St.,   Toronto ON M6G2K8
HIRAM LEE,   31 Delhi Crescent,   Unionville ON L3R4J4
JANICE A. LEE,   1829 Raspberry Row,   Victoria BC V8N6K3
JASON S. LEE,   7328 Wallace Drive,   Saanichton BC V8M1S9
JOHNSON LEE,   47 Chelwood Road,   Scarborough ON M1K2K5
KAM WAN LEE,   403 Weldrick Road East,   Richmond Hill ON L4B2M8
KRISTA K. LEE,   354 Mountain Street,   Hinton AB T7V1K9
LAURENCE E. LEE,   4377 Wildflower Lane,   Victoria BC V8X5H1
LEWIS LEE,   70 Crockhamhill Dr Apt 77,   Scar ON M153H1
MARIAN MI-YING LEE,   4271 Candlewood Road,   Richmond BC V7C4V9
MUI YING LEE,   43 Hendon Rd.,   Markham ON L3R6Z7
NICOLE LEE,   5535 Halifax St,   Burnaby BC V5B2P1
ODETTA LEE,   31 Delhi Cres,   Unionville ON L3R4J4
ROBERT A. LEE,   31 Delhi Crescent,   Unionville ON L3R4J4
RUTH V. LEE,   354 Mountain Street,   Hinton AB T7V1K9
SIU MEI LEE,   32 Nassau St.,   Toronto ON M5T1M2
STELLA WEEN CHEUNG LEE,   11300 Barkentine,   Richmond BC V7E4R1
STEVE LEE,   5650 Youge St. Suite 1000,   North York ON M2M4G3
SUNG-JIN LEE,   7 Bishop Ave Apt 915,   North York ON M2M4J4
SUSAN M. LEE,   P.O. Box 2369,   Strathmore AB T1P1K3
TERRY LEE,   4553 Viewmont AVE.,   Victoria BC V8Z5L3
TERRY S C LEE,   8542 Rosebank Crescent,   Richmond BC V7A2K6
TERRY W. LEE,   #411 703 Esquimalt Rd.,   Victoria BC V9A3L6
TONY H. LEE,   31 Delhi Crescent,   Unionville ON L3K4J4
TRAVIS S. LEE,   200-3200 Shelbourne St.,   Victoria BC V8P5G8
WAH FAI LEE,   49 Mentor Blvd.,   N. York ON M2H2M9
WENDY C. LEE,   4120 A East Hastings,   Burnaby BC V5C2J4
WILLIAM LEE,   6229 Mcgriff Court,   Mississauga ON L5V2G5
YAO CHIN LEE,   15 Somerset Avenue,   Toronto ON M6H2R3
YUK-CHUN LEE,   #43 10038-155Th Street,   Surrey BC V3R0S2
YUK-YING LEE,   5198 Dominion St.,   Burnaby BC V5G1C9
YUN-YANG LEE,   659 Pape Ave.,   Toronto ON M4K3S4
WALT B. LEEBODY,   1506-12141 Jasper Ave.,   Edmonton AB T5N3X8
DENIS R. LEEDAHL,   550 Bowman Lane,   Saskatoon SK S7L6P8
CLAYTON F. LEEK,   Rr2 1120 Shawnigan/Millbay Rd.,   Millbay BC V0R2P0
ALFRED H. LEENTVAAR,   110 - 909 Pembroke,   Victoria BC V8T4Z5
CHERYL LEES,   4360-114 St.,   Edmonton AB T6J2G8
WILLEM LEEUW,   1717 Lopez Place,   Sidney BC V8L4X5
GRACE LEFEBURE,   15216 72 St.,   Edmonton AB T5C0R9
CHANTAL M. LEFEBVRE,   1913 Neil St.,   Victoria BC V8R3C8
JEAN-PASCAL R. LEFEBVRE,   1913 Neil Street,   Victoria BC V8R3C8
NATHALIE ANNE LEFEBVRE,   1913 Neil Street,   Victoria BC V8R3C8
NICOLE LEGACY,   Boite 231,   Nigadoo NB E0B2A0
MARIA TERESA LEGASPI,   10652 Beaumis Road,   Edmonton AB T5X3N4
ORPHIL D LEGAULT,   201 Centre St. Box 207,   Val Marie SK S0N2T0
PIERRE JC. LEGAULT,   3319B Douglas St.,   Victoria BC V8Z-3L2
GILLES LEGRAUIT,   80 Ernest Rochette,   La Prairie PQ J5R5L4
ALISDER LEGER,   99B Place Charles-Lemoyne #503,   Longueuil PQ J4K2T2
OLIVIER LEGER,   1179 Ave Bernard,   Outremont PQ H2V1V5
VENESSA LEGER,   1179 Ave Bernard,   Outremont PQ H2V1V5
JOHN P. LEGGATT,   6 Palladium Point,   St. Albert AB T8N6A2

000001

District/off: 0417-5          User: AR              Page 86 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 14051

SHAWN LEGGOTT,   #88 3029 Rundleson Rd. NE,   Calgary AB T1Y3Z5
NATHALIE LEGRESLEY,   1097 W. Broadway,   Vancouver BC V6H1E2
RICHARD R.J LEGUYDER,   211-24 Ave N.W.,   Calgary AB T2M1X2
DARSHAN S. LEHAL,   10554 - 238th Street,   Maple Ridge BC V2W1E1
DIMITTI LEHMANN,   8629 Bourne Terrace,   Sidney BC V8L7M2
NICOLE S. LEHMANN,   8629 Bourne Terr.,   North Sannich BC V8L1M2
LEHOUX DENIS,   65 Georges Pepin,   Chambley PQ J3L4X8
GERALD H. LEHOUX,   4635 19Th Avenue,   Calgary AB T3B0S4
REAL LEHOUX,   #5 Sunset Tr. Crt.,   Hinton BC T7V1N2
TOMMY LEHOUX,   966 17 E Avenue,   Fabreville PQ H7R4P1
SUSAN M. LEHTO,   15468 Columbia Ave.,   White Rock BC V4B1K2
GUAN YING LEI,   108 Elise Terrance Drive,   North York ON M2R2X1
EDWIN V. LEIGHTON,   #302 2715-112 St.,   Edmonton AB T6J4M1
MALCOLM E. LEIGHTON,   2715-112St #302,   Edmonton AB T6J4M1
MATTHEW D. LEIGHTON,   #302 2715-112 St.,   Edmonton AB T6J4M1
ANDY LEIN,   7468 60 Ernment Street,   Ququitlam AB
STUART F. LEIS,   13 Lawrence Road,   Kamsack SK S0A1S0
BLAINE B. LEISMEISTER,   Box 51,   Seven Person AB TOK1ZO
BRANDY L. LEISMEISTER,   1 Mildred St.,   Seven Person AB TOKX1ZO
CARRIE L LEISMEISTER,   5410-64 Street,   Taber AB T1G1X6
MARILYN D. LEISMEISTER,   5410-64 Street,   Taber AB T1G1X6
RYAN M. LEISMEISTER,   5410-64 Street,   Taber AB T1G1X6
WAYNE B. LEISMEISTER,   Box 51,   Seven Person AB TOK1ZO
MONA LEITHEAD,   6331 Lumberman Way,   Orleans ON K1C1B1
ANDRE LEJEUNE,   830 Hebert,   Mont St. Hildire PQ J3H 4C2
CHRIS L LEKIC,   13 Glenpatrick Cres,   Cochrane AB TOLOW3
LINDA G. LELSEY,   2123 Bradford Avenue,   Sidney BC V8L2C6
KARINE LEMELIN,   505 Blvd. Mauricien,   Trois-Rivieres-O PQ G9B1P4
GERALD L. LEMIEUX,   630 E. Broadway Ave.,   Regina SK S4N1A1
JASON LEMIEUX,   650 4Th Ave. Suite #2,   Moose Jaw SK S6H7L9
JOSEE LEMIEUX,   2040 Denonville, Apo 05,   Montreal PQ H4E1M5
PIERRE J. LEMIEUX,   137 Wendler Terr.,   Orleans ON K1E3T5
LEE-ANN R. LEMING,   4507 55 Avenue,   Vermilion AB T9X1R2
COLETTE LEMIRE,   110 St.Johns Blvd.,   Pointe Claire On H9S4Z1
FRANCES LEMIRE,   3313 Greenwood Ct.,   Kelowna BC V1W4E4
PETER LEMOINE,   7045 Fell Ave.,   N. Vancouver BC V7P2K7
LENA NAZARAK,   4 76 Pryde Ave.,   Nanaimo BC V9S4R3
JAMES LENNIN,   4395-39th ST APT #24,   Lloydminster SK S9V1Y4
EDWARD J LENNON,   Box 114 51 Gaudry,   La Salle MB R0G1B0
REECE C. LENNON,   284 Prospect Lk Rd,   Vicotria BC V9E1J7
ANNE G. LENNOX,   #51-211 Madill St.,   Lake Cowichan BC V0R2G0
JUDY LEONARD,   General Delivery,   Harris SK S0L1K0
CHEUN PECK LEONG,   64L A Dupont St.,   Toronto ON M6G1Z4
DAVID LEONG,   2897 Foul Bay Rd,   Victoria BC V8R5C5
TERRY G. LEPAGE,   Box 6685,   Hinton AB T7V1X8
ANNE C. LEPARD,   41-10240 122nd St.,   Edmonton AB T5N1L9
BRYCE T. LEPARD,   41 Glenwood Cres.,   Stony Plain AB T721A3
JACQUELINE L. LEPARD,   612-11135 83rd Ave., N.W.,   Edmonton AB T6G2C6
JAMES R. LEPARD,   171 Cambridge Ave.,   Toronto ON M4K2L2
JOAN H. LEPARD,   41 Glenwood Cres.,   Stony Plain AB T721A3
ROBERT H. LEPARD,   10725 79th Ave., Apt. #3,   Edmonton AB T6E1S4
ROSS H. LEPARD,   21378-Twp R. Rd. 550,   Fort Sask AB T8L4B9
TOM (THOMAS) W. LEPARD,   #206-10216 122nd St.,   Edmonton AB T5N1L9
DAVID J LEPITRE,   12611 Thunder Bay Road,   Powell River BC V8A5C1
MARIE N L LEPITRE,   9393B Hwy 101 South,   Powell River BC V8A4Z2
MEL P. LEPITRE,   2989 E 16th Ave,   Vancouver BC V5M2M2
KEVIN D. LEPSOE,   8120 Fairbell Cres.,   Richmond BC V7C1W4
XAVIER XL LERY,   3135 Spemont,   Trois Rivieres PQ G8Z2E8
LES GRAND'S NOMS INC.,   625 De La Riviere,   Katevile PQ J0B1W0
LES PLACEMENTS G.G. HOULE INC.,   7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
LES TROIS SOLEILS INC.,   3515 Rue Talbot,   Trois Rivieres PQ G8Y4M6
JUDI LESLIE,   244 Debborah Pl.,   Stouffville ON L4A5C5
MIKE LESLIE,   871- Gale Drive,   Delta BC V4M2P6
NANCY LESLIE,   15747-109th Avenue,   Surrey BC V4N4T5
TOM R. LESLIE,   P.O. Box 417,   Marysville BC V0B1Z0
DEBBIE L. LESOPOY,   2170 Morello Place,   Courtenay BC V9N9C9
DENISE A. LESPERANCE,   322 Needham Crescent,   Saskatoon SK S7M4X5
ERIC H. LESPERANCE,   Rr#1,   Gibbons AB T0A1N0
JANET L. LESPERANCE,   97 Fines Dr.,   Regina SK S4N5P3
LEO LESPERANCE,   #4-6th Street Box 204,   Willow Bunch SK S0H4K0
VIVIAN D. LESPERANCE,   Rural Route 1,   Gibbons AB T0A1N0
ALMA M. LESSARD,   520 Centre St.,   Assiniboia SK S0H0B0
LINDA LESSARD,   280 Ave Desmeules Nord,   Alma PQ G8B5R3
LOUIS LESSARD,   245 Lacombe,   Longueil PQ J4G2H4
JASON J. LETCHER,   #46 114 Hardisty Ave.,   Hinton AB T7V1B5
DENIS LETENDRE,   378 Rita,   St. Colombau PQ J0R1N0
MARIE LETENDRE,   168 Rue Pilon,   St. Eustache PQ J792J4
RAY Y. LETOURNEAU,   328 Sask. Cr. E. Suite 906,   Saskatoon SK S7N0K7
POLLY H. LEUNG HOI YAN,   3309 East 29Th Ave,   Vancouver BC V5R1M4
ANNIE S.Y. LEUNG,   725 Don Mills Road Ph-5,   North York ON M3C1S8
DAVID LEUNG,   243 Mckee Ave.,   North York ON M2N4E2
GILBERT LEUNG,   4714 Sunnymead Way,   Victoria BC V8Y3B7
IVY YUK LAN LEUNG,   783 West 69Th Ave.,   Vancouver BC V6P2W2
JANE LEUNG,   243 McKEE AVE.,   North York ON M2N4E2
LILLIAN M. LEUNG,   3920 Carmichael Terrace,   Victoria BC V8Z7B9

000001      4391100000101334

```
MATTHEW LEUNG,   5905 Beacon Place,   Nanaimo BC V9V1J6
MING LEUNG,   4887 Walden Street,   Vancouver BC V5V3T1
MUI LEUNG,   6 Brandy Court,   Don Mills ON M3B3L3
PING LEONG LEUNG,   125 Galbreath Cres.,   Markham ON L3S1H8
RAYMOND LEUNG,   18 Gordon Rowe Crescent,   Richmond Hill ON L4C8S2
RAYMOND M.W. LEUNG,   3 Niantic Cres.,   North York ON M3A2H6
SIMON T. LEUNG,   402-289 Drake Street,   Vancouver BC V6BJ25
STANLEY LEUNG,   4646 Frances Street.,   North Burnaby BC V5C2R8
STEVEN LEUNG,   243 Mckee Ave,   North York ON M2N4E2
WINNIE LEUNG,   508-300 Alton Towers Cir.,   Scarborough ON M1V4X9
YUK LING LEUNG,   44 Landmark Court,   Markham ON L3R9N6
ALAIN LEVEILLEE,   202 Lauzon,   St. Eustache PQ J7R4N3
JON LEVER,   116-1288 Marinaside Cr.,   Vancouver BC V622W5
KATE J. LEVERING,   183 West Hoylake Road,   Qualilum Beach BC V9K1K3
MAUREEN A. LEVERING,   825 Breakwater Rd.,   Parksville BC V9P128
LEVESQUE BERNARD,   244 Handel,   Candiac PQ J5R4Y2
CAROLINE LEVESQUE,   161 St. Jean,   Laprairie PQ J5T249
CLAUDINE LEVESQUE,   1005 De La Commune #2,   La Prairie PQ J5R4A3
DANY LEVESQUE,   1451422 Range Rd. 261,   Spruce Grove AB T741B4
KAREN M. LEVESQUE,   722 3rd Ave., North,   Saskatoon SK S7K2K1
LYNE LEVESQUE,   486 Deslandes,   St. Dominoque PQ J0H1L0
MARC LEVESQUE,   420 Springfield St.,   Victoria BC V9A3Y5
MARTIN LEVESQUE,   261 St. Paul #2,   La Prairie PQ J5R2R2
MONIQUE LEVESQUE,   3300 Monod #34,   Laval PQ H7V3S1
GILLIAN P. LEVY,   4020 Hopesmore Drive,   Victoria BC V8N5S9
RALPH LEVY,   4020 Hopesmore Drive,   Victoria BC V8N5S9
BENSON LEW,   197 Frankrivers Dr.,   Scarborough ON M1W3T5
LEWIS & ASSOCIATES ENGINEERING,   Po Box Cp 63525,   North Vancouver BC V7P3P1
ALEXIS C. LEWIS,   2779 Maryport Ave,   Cumberland BC V0R1S0
ANNA LEWIS,   232 Elm Avenue N.,   Eastenc SK S0N0T0
COREY D. LEWIS,   2341 Milehouse Road West,   Edmonton AB T6K1H6
DAVID RICHARD LEWIS,   2750 W 10 Ave.,   Vancouver BC V6K2J9
JANE L LEWIS,   721 Moss St,   Victoria BC V8V4N9
LEANNE ES LEWIS,   4481 Larkin X Rd R.R.#3,   Armstrong BC V0E1B0
MARIE E. LEWIS,   4481 Larkin X Ruad R.R.#3,   Armstrong BC V0E1B0
NEIL LEWIS,   2106, 13045-6 Street Sw,   Calgary AB T2W-5H1
RAY LEWIS,   #409, 20245- 53 Ave.,   Langley BC V3A3V2
STEPHANIE J LEWIS,   113A Farnham Avenue,   Toronto ON M4V1H7
VICKY S LEWIS,   Nw 1/4 S-1 Ts-12 R-26,   Claresholm AB TOLOTO
WILLIAM H. LEWIS,   962 Fairfield Road,   Victoria BC V8V3A4
DEBORAH LA. LEYBOUNE,   2303 Elington Ave. E. Apt. 409,   Scarborough ON M1K2N5
ALICE LI,   7 Tiffany Cresent,   Markham ON L3R3T9
CATHERINE J. LI,   23-7170 Antrim Ave.,   Burnaby BC V5X4M8
CHANG QING LI,   2169 Dundas St. W.,   Toronto ON M6R1X5
CHARLIE LI,   10-10 Reidmount Ave.,   Scarborough ON M1S1B2
FANG-SI LI,   7600 Rue Tetrault,   Brossard PQ J4W2V3
FUNG MING LILY LI,   5091 Margugrite St.,   Vancouver BC V6M3J9
HE SHUN LI,   2466 Eglinton Ave E #908,   Scar ON M1K5S8
HU JUANA LI,   8 Glen Watford Dr. Unit G53,   Scarborough ON MLS2B9
JING ZHU LI,   2550 Birchmount Rd #27,   Scarborough ON M1T2M5
LIN LI,   31A Morgan Ave.,   Thornhill ON L3T1P9
LIN LI,   33 Halsey Avenue,   Toronto ON M4B1A6
MENG LI,   52 Ryerson Ave.,   Toronto ON M5T2P5
PAUL W. LI,   7840 Broadmoor Blvd.,   Richmond BC V7A1A9
PING LI,   1250 Gerrard St. E.,   Toronto ON M4L1Y6
QI LI,   60 Calora Court,   Scarborough ON M1W2Z9
QING LI,   28 Warner Ave.,   Toronto ON M4A1Z3
QIONG LI,   2600 Don Mills Rd. Apt. 1912,   Willowdale ON M2J3B4
SHIQIANG LI,   7 Crescent Place Apt. 2601,   Toronto ON M4C5L7
STEVEN P. K. LI,   2752 W. Broadway,   Vancouver BC V6K2G4
VUI LI,   720 Annette St.,   Taronto ON M6S2E2
XIAO HU LI,   25 Westwater Drive,   Scarborough ON M1W2G4
XIAO-LIN LI,   9411 Williams Rd,   Richmond BC V7A1G8
XIAORONG LI,   200 Elm St. Apt. 506,   Toronto ON M5T1K4
YANAN LI,   622 Gerrard St E.,   Toronto ON M4M1Y3
YANG LI,   31 Dragoon Cres,   Scarborough ON M1V1N5
YANLING LI,   50 Winnifred Avenue,   Toronto ON M4M2X3
YING LI,   Unit 51 2075 Warden Ave.,   Scarborough ON M1T3R1
QING LIANG,   9 Lamoreaux St. Apt #82,   Hamilton ON L82IT9
SHU-ZHEN LIANG,   4070 Albert St.,   Burnaby BC V5C2E3
SUWEN LIANG,   206-300 Alton Towers Cir.,   Scar ON M1V4X9
SUSAN LIANG,   751 Scottsdale Drive,   Guelph ON N1G3P7
CATHERINE LIAO,   3030 Plateau Blvd.,   Coquitlam PQ V3E2W7
HONG LIAO,   222 Elm Street APT.902,   Toronto ON M5T1K5
HSIU-CHEN LIAO,   128-2166 Loyola,   Gloucester ON K1J8H5
IMING LIAO,   5735 Greenland Dr,   Delta BC R4L2E3
JAMES S. LIBOIRON,   #10-459 Carry Drive S.E.,   Medicine Hat AB T1B3W1
MARCEL E. LIBOIRON,   10-459 Carry Dr. S.E.,   Medicine Hat AB T1B3W1
KASHMIR S. LIDDER,   8051-134th St.,   Surrey BC V3W4T7
MANJIT LIDER,   4650-Boulderwood Drive,   Victoria BC V8Y3G5
LAKHBIR K. LIDHAR,   116-96 90Th Ave.,   Delta BC V4C3H6
MANJINDER S. LIDHAR,   116-96 90Th Ave.,   Delta BC V4C3H6
MOHAN S. LIDHAR,   116-96 90Th Ave.,   Delta BC V4C3H6
TARSEM SINGH LIDHAR,   11696 90th Ave.,   Delta BC V4C3H6
JASBIR KAUR LIDHER,   7376 Prince Edward St.,   Vancouver BC V5X3P7
```

000001