District/off: 0417-5          User: AR              Page 88 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

MOHAN SINGH LIDHER,   7376 Prince Edward St.,   Vancouver BC V5X3P7
LIDS TECH HOLDINGS LTD,   2346 E. Shawnigan Lake Rd.,   Shawnigan Lake BC V0R2W0
LAURIE A. LIDSTONE,   1281 Pike St.,   Victoria BC V8P1W4
SHARON P. LIEBAU,   #4-2320 King George Hwy.,   Surrey BC V4A5A5
GEOFF TW LIEBRECHT,   11310-102 St.,   Edmonton AB T5G234
MARNEY L. LIEBRECHT,   217 Tupper Ave.,   Yorkton SK S3N1L8
CANG LIEN,   126 Bellamy Road #612,   Scarb ON M1J2L1
DANNIE M. LIEN,   Box 185,   Warner AB T0K2L0
LEETA LIEPINS,   505-1755 Robson St.,   Vancouver BC V6G3B7
NOREEN E. LIEPINS,   P.O. Box 296,   Port Hardy BC V0N2P0
DANA E LIESKOVSKY,   10234 Chruchill CR,   Edmonton AB T5N3H8
CHAU L LIEU,   46A Kensington Ave.,   Toronto ON M5T2K1
KIM K. LIEW,   696 Warwick Rd.,   Edmonton AB T5X4R3
VICTOR LIEW,   10811-84 Avenue,   Edmonton AB T6E2J1
HEATHER L. LIFESO,   1451 Gladstone Ave,   Victoria BC V8R1S2
RYAN E. LIGEZA,   1494 Lassiter Terrace,   Ottawa ON K1J8N3
LIGEZA0 MICHAEL C..,   1494 Lassister Terrace,   Glouchester ON K1J8N3
VIEN LIHN,   90 Westwood Dr.,   Kitchener ON N2M2K6
BRADFORD LILLIE,   1398 Vella Rd.,   Tappen BC V0E2X0
PAUL R. LILLY,   #23-2998 Mount Dr.,   Abbotsford BC V2T4B6
ELAINE D. LILLYMAN,   3637-86 Street,   Edmonton AB T6K0J9
AMY LIM,   21-2656 Morningstar Crescent,   Vancouver BC V5S4P4
CHOOI FOONG C.F. LIM,   4725- Sheppard Ave.East,   Scarborough ON M1S5B2
EMILY YM LIM,   2 Magpie Crescent,   North York ON M2L2E5
JANETTE LIM,   6068 Wiltshire Street,   Vancouver BC V6M3L9
KHIM LIM,   22 Avoca Drive,   Unionville ON L3R8X8
KUY LEANG LIM,   201-1426 Huron St.,   London ON N5V2E5
LIMCOLIOC DOMINADOR E,   5185 Coral Shores Dr. N.E.,   Calgary AB T3J3J6
CHUN HUI C. LIN SU,   200 Elm St Apt 501,   Toronto ON M5T1K4
AMY LIN,   24 Yewfield Court,   Nepean ON K2E7H7
ANDREW LIN,   2245 Eglinton Ave. E.,   Scarborough ON M1K2N3
ANDREW LIN,   109 Highglen Ave.,   Markham ON L3R8R8
CHENG LIN,   6111 No. 2 Rd.,   Richmond BC V7C3L3
CHENG-YI LIN,   7 Bishop Ave Suite #613,   North York ON M2M4J4
CHUN-YAO LIN,   14427 18Th Ave.,   Surrey BC V4A8N2
FANG-YU LIN,   46 Knudson Dr.,   Kanata ON K2K2L6
FANGBIAO F. LIN,   142 Clansman Trail,   Mississauga ON L4Z3G9
LI-WEN LIN,   4577 Brentlawn Drive,   Burnaby BC V5C3T9
SHAN LIN,   232 Greenwood Avenue,   Toronto ON M4L2R3
SU-LI LIN,   8551 Rosemary Ave,   Richmond BC V7A2L1
SUNG-YUAN LIN,   2080 26Th St,   West Vancouver BC V7V4K4
WEN YUAN LIN,   1690 Countrywalk Rd,   Gloucester ON K1C8E1
YI-WEN LIN,   #4-7980 Moffatt Rd.,   Richmond BC V6Y1X8
YING HSIUNG LIN,   7740 Malahat Ave,   Richmond BC V7A4H2
YUE XIU LIN,   341 Bloor Street West Apt 1102,   Toronto ON M5S1W8
WANDA CHOW LINDBERG,   165 Station Street,   Duncan BC V9L1M8
DON LINDELL,   Box 395,   Okotoks AB T0L1T0
JACKIE C. LINDGREN,   248-13604-67 Ave,   Surrey BC V3W6X5
MARLENE E. LINDGREN,   540 Aberdeen Road, S.E.,   Kelvington AB T2H1T1
SHIRLEY LINDROOS,   Bald Hill Rd. #7 (Box 221),   Burns Lake BC V0J1E0
LINDSAY A. MONSON,   226 Carrington Street,   Milestone SK S0G3L0
MARIO LINDSAY,   18-A Route 138 C.P. 674,   Forestville PQ G0T1E0
VIRGINIA G. LINDSAY,   2190 Weiler Ave.,   Sidney BC V8L1R5
LOUISE B. LINDSRTOM,   240 Oakhill Place Sw,   Calgary AB T2V3X4
DON H. LINDWALL,   408-1710 Radisson Drive Se,   Calgary AB T2A7E9
LARRY LINEHAM,   #103 - 924 Cook St.,   Victoria BC V8V323
TRINA D. LINEHAM,   123 Sunset Blvd,   Turner Valley AB T0L2A0
LIU LING,   402-1750 East 10Th Avenue,   Vancouver BC V5N5K4
YUAN LING,   #27 302 College Ave. West,   Guelph ON N1G4T6
RAYMOND LINGELBACH,   P.O. Box 334,   Lipton SK S0G3B0
ROBERT L. LINGENFELTER,   663 3Rd St. W.,   Shaunavon SK S0N2M0
LINGO WATERWORKS LTD.,   9792 Springfield Road,   Vernon BC V1B3E5
COLLEEN LINKLATER,   #2-101 1St Avenue Ne,   Medicine Hat AB T1A5Z1
HSIA LINLIN,   7591 Bamberton Court,   Richmond BC V7A5C4
JOHANNA B. LIPOVSZKY,   624 West 19Th Avenue,   Vancouver BC V5Z1X1
ROBERT L. LIPTROT,   8750 West Coast Road,   Sooke BC V0S1N0
ANGELO LISCIO,   245 Dante Court,   Woodbridge ON L4L7W8
CONNIE L. LISOWECKI,   #60-2035 Boucherie Rd,   Westbank BC V4T1Z7
TRESSA L. LIST,   1281 Pike St.,   Victoria BC V8P1W4
STEVE LITHWICK,   34 Blue Sprice St,   Brampton ON L6R1C5
GARRETT L. LITOSKI,   #7 465 Makenny Street,   Hinton AB T7V1H3
BALJINDER K. LITT,   6841 128 Street,   Surrey BC V3W6E1
RANJIT S. LITT,   5644 Ormidale Street,   Vancouver BC V5R4P9
TAR LITT,   12415 76 Ave.,   Surrey BC V3W2T6
DARREN LITTLE,   103-6745 Stationhill Ct.,   Burnaby BC V3H4Z5
DEANNE LITTLE,   11 Elsdon Bay,   Port Moody BC V3H3Z2
DARREL E. LITTLEWOOD,   8860 158 St.,   Surrey BC V4N2Y7
LESLIE LITTLEWOOD,   #B-305 Calahoo Rd.,   Spruce Grove AB T7X3K5
ADRIEN P. LITTON,   7232 Kimpata Way,   Brentwood Bay BC V8M1C1
BERNICE O. LITZOWACH,   4750-45 Ave,   Edmonton AB T9E6R9
ALFRED G LIU,   11440 Kingsbridge Dr,   Richmond BC V7A4S1
ANDREA CHSIN-NI LIU,   7 Bishop Ave #1809,   North York ON M2M4J4
CHUNG-WEI TRICIA LIU,   74-6121 Willingdon Ave.,   Burnaby BC V5H2T9
DAN ZHOU LIU,   200 Elm St. apt#607,   Toronto ON M5T1K4
DANDAN LIU,   Apt 221 5730 Riverbend Road,   Edmonton AB T6H4T4

```
DONG YAN LIU,   7 Yatesbury Road,   North York ON M2H1G1
FANG LIU,   62 Greenwood Avenue,   Toronto ON M4L2P6
GUIYING LIU,   222 Elm St. Apt. 312,   Toronto ON M5T1K5
GUO CAI LIU,   723 Gerrard St. E.,   Toronto ON M4M1Y5
HONGBO LIU,   18 Goodwood Drive,   Markham ON L3S2K6
JOHN C. LIU,   11440 Kingsbridge Dr.,   Richmond BC V7A4S1
JUI-JEN LIU,   #8 Gloxinia Crescent,   Scarborough ON M1W2C4
LEI LIU,   379 Apache Trail,   North York ON M2H2W6
LI LIU,   5468 Eliabeth St.,   Vancouver BC V5Y3S8
LI L. LIU,   1 Montrose Ave.,   Toronto ON M6J2T6
LISA LIU,   1530 Camosun St. #4,   Victoria BC V8T3E4
LUCY S.L. LIU,   2220 153Rd St.,   Surrey BC V4A4R2
MICHAEL LIU,   20 Quarry Court,   Toronto ON M4J5A7
RAYMOND J-C LIU,   8 Gloxinia Cres.,   Scarborough ON M1W2C4
RU-FUANG LIU,   53 Hoseyhill Cres,   Scarborough ON M1S2X3
SHERRY LIU,   20 Chichester Place Apt 707,   Scarborough ON M1T1G6
SUEN LIU,   19 Shilton Rd,   Scarborough ON M1S2J4
WEI-XIONG LIU,   3828 Nootka St.,   Vancouver BC V5R2C7
YANG LIU,   6 Gore St Apt 4,   Toronto ON M6J2C6
YI LIU,   Bathurst St.# 593,   Toronto ON M5S2P8
YI YAN (LIANN) LIU,   666 Spadina Ave. Apt. #710,   Toronto ON M5S2H8
YUTANG LIU,   1602 Eglinton Avenue West,   Toronto ON M6E2G8
JEAN LIVERNOCHE,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
LLOYD DALTON AND COMPANY,   14535 Gouin Blvd West,   Pierre Fonds PQ H9H1A9
CLIFFORD G. LLOYD,   3498 Marine Avenue,   Powell River BC V8A2H4
MARK LLOYD,   157 George East #109,   Victoria BC V9A6Y2
TOM W. LLOYD,   S.E. Corner 338 Ave. W. And,   Calgary AB T0L1T0
CECILIA F. H. LO,   26 Pineway Blvd.,   Willowdale ON M2H1A1
CLARA M. LO,   4660 Burke Street,   Burnaby BC V5H1C3
HENRY LO,   94 Alamosa Dr.,   Willowdale ON M2J2P1
MAN SAN LO,   83 Jenny Wrenway,   Willowdale ON M2H2Z1
NGA CHUI C. LO,   68 Wistling Hills Dr.,   Scarborough ON M1V2B5
TAK-PUI LO,   1881 Steeles Ave,   North York ON M3H5Y4
A. STEPHANIE LOBB,   852 Cuaulta Cr.,   Victoria BC V9C3G5
STEVEN M. LOBB,   5261 Del Monte Ave.,   Victoria BC V8Y1X3
PATRICK LOBO,   103-5471 Arcadia Rd.,   Richmond BC V6X2H1
SEAN F. LOCHRIE,   1670 Robb Ave,   Comox BC V9M2W7
DIANA LOCK,   2702 - 40 Street,   Vernon BC V1T6J7
VINCENT LOCK,   6091 Knight,   Vancouver BC V5P2V6
NORMAN F. LOCKE,   8-8005 144 Ave,   Edmonton AB T5C2S4
HARVEY A. LOCKERT,   14033 23-A Avenue,   Surrey BC V4A9V3
DEBORAH E. LOCKHART,   3220 Albion Rd.,   Victoria BC V8Z3T4
RODNEY T. LOCKHART,   #4-2320 King George Hwy,   Surrey BC V4A5A5
NORM W. LODON,   61 - 4th St. N.W.,   Medicine Hat AB T1A6M1
ERVIN LOEPPKY,   #6-10652-105 St.,   Edmonton AB T5H2W9
AUDREY E. LOEWEN,   2247 Foothills Court,   Abbotsford BC V3G1E1
JAMES R. LOEWEN,   2247 Foothills Court,   Abbotsford BC V3G1E1
LES E. LOEWEN,   8-343332 McLURE ROAD,   Abbotsford BC V2S7S8
PETER E. LOEWEN,   39-33133 Bourquin Crescent W.,   Abbotsford BC V256B1
ANDIE J. LOFFELBEIN,   P.O. Box 770,   Smoky Lake AB T0A3C0
DAN LOGAN,   101-1001 W-Broadway Suite 412,   Vancouver BC V6H4E4
DEBRA L. LOGAN,   2406 Hamiota St.,   Victoria BC V8R2N2
JANE L. LOGAN,   258-1573 Begbie St.,   Victoria BC V8R1L1
DONALD K. LOGUE,   6251 Springlea Rd.,   Victoria BC V8Z5Z5
DONALD K. JR. LOGUE,   Rr2 Site-257 C-15,   Courtenay BC V9N5M9
PATRICK R. LOGUE,   Rr #2 Site 257 C15,   Courtenay BC V9N5M9
BARBARA J. LOHNES,   130 Joharon Rd.,   Vernon BC V1H1C1
KAM TIM LOI,   5387 Cypress St.,   Vancouver BC V6M3R3
PHILIPPE LOISEAU,   8505 Citation Drive,   Richmond BC V6Y2X9
ANN-CHRISTINE LOKEN,   4181 Golf Drive,   North Vancouver BC V7G1A4
HELEN LOKEN,   8709 Pender Park Drive,   Sidney BC V8L4G1
GENOVEVA LOMANOG,   3635 Wellington Ave.,   Vancouver BC V5R4Z4
HARDEV LOMBSAR,   75-Whitefield Cr. N.E.,   Calgary AB T145R2
DANNA R. LONG,   2333 SHANNON Woods Drive,   Westbank BC V4T2P1
DEAN T. LONG,   5207-102 Ave.,   Edmonton AB T6A0R3
GARRY LONG,   708-527-Ash St,   New Westminster BC
JAIME L LONG,   1633 Barrett Dr,   Sidney BC V8L5A6
LOUIS H. LONG,   1903 #10 Laguna Crt.,   New West Minster BC V3M6W3
PHLOWER S. LONGIA,   4020 Raymond St. North,   Victoria BC V8Z4K8
ALVINA R. LONGMIRE,   Box 690,   Coalhurst PQ T0L0V0
NANCY K. LONGPHEE,   217-290 Regina Avenue,   Victoria BC V8Z6S6
LOUISE L. LONGPRE,   1987 Boul Du Skiehr,   St. Adele PQ J0R1L07
MAGDALINA P. LONGPRE,   1st Street East #154,   Mankota SK S0H2W0
GLENN M LONSBURY,   3531-22 Avenue,   Edmonton AB T6L3E5
JASON M. LONSDALE,   900 North Park,   Victoria BC V8T1C6
KHRISTINE KL LONZON,   15136-75th AVE.,   Surrey BC V3S8B4
CHON LOO,   819 Mann Ave,   Victoria BC V8Z6B2
JASON Y LOO,   819 Mann Ave,   Victoria BC V8Z6B2
JENNIFER M LOO,   819 Mann Ave,   Victoria BC V8Z6B2
RICHARD LOO,   819 Mann Ave,   Victoria BC V8Z6B2
SHAUN LOO,   1842 Valencia Place,   Victoria BC V8N5W1
STANLEY K. LOO,   5 Maureen Drive,   North York ON M2K1J7
SYLVIA LOO,   819 Mann Ave,   Victoria BC V8Z6B2
ANUP LOODU,   5748-126Th St.,   Surrey BC V3V3N1
KAL A. LOOF,   8283 157 A St.,   Surrey BC V3S8H3
```

000001

```
ELAINE LOOK,   4851 Knight St,   Vancouver BC V5N3N3
MARGARET A. LOOK,   N.E. 1/4 21-9-22-W4-Box 639,   Coalhurst AB T0L0V0
LYNN + BILLY LOOKE,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
ANDRE C LOPEZ,   741 East 62Nd Ave,   Vancouver BC V5X2G6
DANNY C LOPEZ,   1141 East 24th Avenue,   Vancouver BC V5V2B3
NATALIE A. LOPEZ,   835 McQUAY BLVD U-25,   Whitby ON L1P1L6
CHRISTOPHER & CHANTAL LOPPE,   621 Red Deer Street,   Newmarket ON L3Y3A4
BRENDA LOPPIE,   43 Archway Cres,   North York ON M9M1V5
MELVIN L. LOPPIE,   16 Nottawasaga Crt.,   Rexdale ON M9V4N8
JULIEN J. LOQUET,   105 Hildenboro Sq,   Agincourt ON M1W1Y2
ROY LORAAS,   6104 84 Ave.,   Edmonton AB T6B0H5
LOIS A. LORD,   1407-2010 Ulster Rd. N.W.,   Calgary AB T2N4C2
RICHARD A. LORD,   322 Chapel Heights DR,   Victoria BC V9B5T8
D. LYNN LORENZ,   6474- 194 Street,   Surrey BC V4N3G6
SARIN LORM,   4751 Jane St.,   N York ON M3N2K8
ROSALIE A LORRAIN,   700 Bettez St Box 932,   Gravelbourg SK s0h1x0
INGRID LOSCH,   205-4800 Arbutus St,   Vancouver BC V6J4A5
SUSAN LOSCH,   811-1327 Keith Road,   North Vancouver BC V7J3T5
LOTUSLAND PRODUCTION INC.,   #1-3555 Westminster Hwy,   Richmond BC V7C5P6
FARN-YIN LOU,   6540 Chatsworth Rd.,   Richmond BC V7C3S3
GUI-YING LOU,   392 Pape Ave.,   Toronto ON M4K3P4
DEREK G. LOUIE,   941 Woodside Pl.,   Victoria BC V8Y2P3
JIAN HUA LOUIE,   2678 E. Georgia,   Vancouver BC V5K2J8
KEN LOUIE,   1508 Pearl Street,   Victoria BC V8R2Y9
MICHAEL K. LOUIE,   941 Woodside Place,   Victoria BC V8Y2P3
YVONNE RC LOUIE,   941 Woodside Pl.,   Victoria BC V8Y2P3
RANDY J. LOUSTEL,   #10 Pearl Cres,   Emerald Park SK S4L1A5
CHARLES F. LOVELESS,   101-821 Burdett Ave.,   Victoria BC V8N1B3
ANNE N. LOW,   3914 Grange Road,   Victoria BC V8Z4T5
WELDON LOW,   804-1128 Quebec Street,   Vancouver BC V6A4E1
BARBARA F. LOWTHER,   573- 16Th St. Ne.,   Medicine Hat AB T1A5X1
DOUG C. LOWTHER,   Suite 201 14888 104th Avenue,   Surrey BC V3R1M1
DOUG N. LOWTHER,   Po Box 1412,   Burns BC V0J1E0
WAYNE P. LOWTHER,   5015 Marshall Rd.,   Calgary AB T2A2Y7
CAROLINE LOYER,   203 9356-101 A Avenue,   Edmonton AB T5H0C3
EDWARD R. LOYER,   13114-41 A Street,   Edmonton AB T5A2T9
IMELDA R. LOYER,   9724-111 Avenue,   Edmonton AB T5G0B1
MICHAEL K. LOYER,   11135 63Rd Avenue,   Edmonton AB T6H1R1
MICHAEL M. LOYER,   9724-111 Avenue,   Edmonton AB T5G0B1
MICHEAL G. LOYER,   4511-47 Ave #201,   Leduc AB T9E5T1
LORRAINE E. LOZO,   573-16th Street, N.E.,   Medicine Hat AB T1A5X1
AIQI A.L. LU,   458 Margueretta Street,   Toronto ON M6H3S5
DINA LU,   3032 Starlight Way,   Coquitlam BC V3C3P6
FRANKIE H.W. LU,   5092 Chatham St.,   Vancouver BC V5R3Z3
KAISI K.L. LU,   458 Margueretta Street,   Toronto ON M6H3S5
LUCY Y. LU,   10 Muirhead Road Apt 803,   Willowdale ON M2J4P9
MARGARET LU,   6580 Bouchard Court,   Richmond BC V7C5H5
YAN LU,   2 Second Avenue,   Toronto ON M4C2C3
HWA LU-CHAO,   30 Desjardins Court,   Hamilton ON L8S3R8
LUANGAMATH SOUI CHIN,   2419 Keele St. Apt#6,   Toronto ON M6L2N3
GORD N. LUCAS,   P.O.Box 114,   Saanichton BC V8M3C2
JOE G LUCAS,   S.E. Corner 338 Ave W. 64 St.E,   Calgary AB T1V1W1
RALPH LUCAS,   94 12Th St. West,   Drumheller AB T0J0Y2
TAMMY L. LUCAS,   326 Davida Ave.,   Victoria BC V9A2CS
LEEANN LUCHKA,   #45-5400 Dalhousie Dr., N.W.,   Calgary AB T3A2B4
KAREN H. LUE-PEACOCK,   51 Cornwall Avenue,   Ajax ON L1T3E8
SHIRLEY A LUECK,   8253 45Th Street,   Edson AB T7E1B2
TERRY LUEDTKE,   23715-105Th Ave.,   Maple Ridge BC V2W1E1
CRISTINA S. LUETTSCHWAGER,   3080 East 54Th Ave,   Vancouver BC V5S1Y5
LAURA J. LUKASIK,   148 Oakland Drive,   Hamilton ON L8E1B6
RON A. LUKAWITSKI,   306-120 Douglas St.,   Victoria BC V8V2N9
CHRISTOPHER J. LUKEY,   91 Meredith Dr.,   St. Catharines ON L2M6C5
BERNICE I. LUMPE,   6909 McKAY AVENUE (DOWNSTAIRS),   Burnaby BC V5J 3R9
ALLISON P. LUND,   2041 Allenby St.,   Victoria BC V9B1K7
BONITA L. LUND,   Po Box 6106,   Highriver AB T1V1P3
JAMIE D. LUND,   6867 Paul Lake Rd.,   Kamloops BC V2H1N8
LAVERNE A. LUND,   Box 699   212 Marsh Street,   Maple Creek SK S0N1N0
TERRY LUND,   418 4Th Street S.,   Stirling AB T0K2E0
COLLEEN M. LUNDY,   670 3Rd St. W. Box 1421,   Shaunavon SK S0N2M0
DANNA LUNDY,   4830 Highlawn Drive,   Burnaby BC V5C3T1
EMMA LUNDY,   670 3Rd St. W. Box 868,   Shaunavon SK S0N2M0
JAY G. AND WENDY LUNDY,   Box 1408,   Medicine Had AB T1A7N3
TERRA M. LUNDY,   RGA Rd. #71, Box 1408,   Medicine Hat AB T1A7N3
TODD A. LUNO,   6210 64Th St.,   Taber AB T1G2C7
SHU MEI LUO,   111 Chestnut St. #1305,   Toronto ON M5G2J1
WEIYON LUO,   88 Mutual St. Apt 608,   Toronto ON M5B2N3
XIO QIONG LUO,   22 Plum Brook Crescent,   Scarborough ON M1V3Z8
SUZANNE K. LUOMA,   2654 Labieux Road,   Nanaimo BC V9T3N4
LUONG DAVID Q,   192 Saratoga Close Ne,   Calgary AB T1Y7A1
HOA THANH LUONG,   545 Dundas Street,   Toronto ON M5T1H4
QUAN LUONG,   144 Harvest Drive,   Markham ON L3R4M5
SOONG-KHEN LUONG,   719 Scottsdale Dr.,   Guelph ON N1G3P3
THUA-BAO LUONG,   719 Scottsdale Drive,   Guelph ON N1G3P3
VINH COUNG LUONG,   894 Dundas Street East,   Tronto ON M4M1R3
JEAN-PIERRE LUSIGNAN,   1104 Amour,   Mascouche PQ J7K3G9
```

District/off: 0417-5          User: AR          Page 91 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

LYNE LUSSIER,   Post Office Box 381,   Bashaw AB T0B0H0
DOLORES A. LUSUEGRO,   6104 Inverness St.,   Vancouver BC V5W3P9
MARTIN LUSUEGRO,   6104 Inverness St,   Vancouver BC V5W3P9
LUTIC SANDY,   11 Lexington Drive,   St Albert AB T8N4M6
LUTZ RANDAL K.,   7607 190 Street,   Edmonton AB T5T5H6
LORNEL G LUTZ,   19035-72A Avenue,   Edmonton AB T5T5S9
MORGAN LUTZ,   374-2808-79 Street,   Edmonton AB T6K3W2
RICHARD LUTZ,   760-190 Street,   Edmonton AB T5T5H6
MIKE LUX,   Ste. 102-9700-92 Ave.,   Grande Prairie AB T8V0H4
AMMALA LY,   20 Lowder Pl,   Whitby ON L1N8B9
CHI LOC LY,   754 King St West,   Toronto ON M5V1N3
MENG LY,   10 Eddystone Ave #133,   Downsview ON M3N2T2
POY HONG LY,   512 Rustic Rd #101C,   Toronto ON M6L1X5
BARBARA A LYLE,   508 777 Blanshard Street,   Victoria BC V8W2G9
LYN-EDAN HERITAGE,   2650 Klassen Court,   Port Conquitlam BC V3C5Y8
ALLEN LYNCH,   590 Island Rd.,   Victoria BC V8S2T6
DYANE LYNCH,   4631 West 14Th Ave,   Vancouver BC V6R2Y7
GREG T LYNCH,   4 Lake Twintree Place SE,   Calgary AB T2J2X5
PAUL A. LYNDS,   1105-1100 Jervis St.,   Vancouver BC V6E2C4
DIANNE LYNN,   318 Homer Street #701,   Vancouver BC V6B2V3
ROBERT N. LYNN,   1221 Camas Court,   Victoria BC V8X4R1
GAIL E. LYONS,   1032 Laviolette St.,   Rockland ON K4K1B8
JOAN L LYONS,   26660-60 Avenue,   Aldergrove BC V4W1V7
MELANIE C. LYONS,   3944 Gulfview Dr.,   Nanaimo BC V9T6B5
RONALD V. LYONS,   1032 Laviolette St.,   Rockland ON K4K1B8
TANYA O. LYONS,   3944 Gulfview Dr.,   Nanaimo BC V9T6B5
RON LYPCHUK,   2730 2Nd Ave West,   Prince Albert SK S6V5E5
M & E ENTERPRISES,   17217 24th Ave,   Surrey BC V4B2V2
M B B ENTERPRISES,   15027 99A Street,   Surrey BC V3R7M9
M L M D DISTRIBUTION,   5305 Belanger,   St. Hubert PQ J3Y7G7
M M A HIGH TECH INDUSTRIES LTD,   9585-127th St.,   Surrey BC V3V5H8
M. CHANDS PLUMBING AND HEATING,   166- EAST 18th AVE.,   Vancouver BC V5V1E3
M. AND D CONSULTING,   18-26320 Twprd 514,   Spruce Grove AB T74118
M.C.F. INVESTMENTS,   4-1534 Mortimer Street,   Victoria BC V8P3A5
M.G. ENTERPRISES,   13213 - 66B Avenue,   Surrey BC V3W8P4
M.G. INVESTMENTS,   7385-116 St.,   Delta BC V4C5T1
M.V. ENTERPRISES,   7960-133A Street,   Surrey BC V3W-9Z8
LAURY MACMILLAN,   Box 968,   Ashcroft BC V0K1A0
MBA FREEDOM BUILDERS,   #218, 22112 Twp Rd. 531,   Ardrossan AB T8E2E4
MDM INTERNATIONAL,   155 Harpin,   St Thomas Daquin Id PQ J0H2A0
MKA HOLDINGS,   629 Kingsmere Cr SW,   Calgary AB T2V2H9
ANNE MA,   3672 45Th Ave.,   Vancouver BC V5R3G4
DAVID C. MA,   #47-7715 Luckakuck Place,   Sardis BC V2R 3N6
JOSEPHINE MA,   10371 Dennis Crescent,   Richmond BC V7A3R9
LI MA,   200 Elm Street Apt 607,   Toronto ON M5T1K4
MANDY S.C. MA,   8190 Chester,   Vancouver BC V5X3X6
MARLENE MAN-LIN MA,   9880 Greenlees Road,   Richmond BC V7A1V1
MICHELLE MA,   311 E. 46th Ave.,   Vancouver BC
OSANNA K.H. MA,   127 Laguna Cres.,   Markham ON L3S3G6
SHUD-LAENG MA,   2128 Fraserview Dr.,   Vancouver BC V5P2N4
STEVEN MA,   110 Stillwater Drive,   Saskatoon SK S7J3N8
YIK KWAN MA,   515 Avenwick Ave.,   Mississauga ON L5R3M9
DAVID MACLEOD,   433 13Th Ave N.E.,   Swift Current SK S9H2V9
RANDALL L. MACRAE,   Apt 304 12155 75A Ave.,   Surrey BC V3W1B9
JASJEET S. MAAN,   8611-161A Street,   Surrey BC V4N4R9
NARANJAN SINGH MAAN,   6641-122 St,   Surrey BC V3W3R9
MABER SNC,   255 Giroux,   St-Sulpice PQ J5W3Z8
LORRAINE E. MABER,   105 Rockcliff,   Victoria BC V9B5T4
ROBERT MABER,   633 Maplewood Way Box 2426,   Victoria BC V0R2E0
PHILIP D. MAC BEAN,   820 Daffodil,   Victoria BC V8Z2S9
MARGARET I. MAC DONALD,   1115 Redcap St. Rr #1,   Duncan BC V9L1M3
MIKE MAC DONALD,   4858 Hartford Pl.,   Nanaimo BC V9V1N8
ANN MAC LEAN,   401-2511 Quadra St.,   Victoria BC V8T4E1
PAMELA R. MACDONALD,   #202-2310 Trent St.,   Victoria BC V8R1K3
SAMANTHA J. MACDONALD,   315-815 Rupert Terrace,   Victoria BC V8V3E4
SHARON MACDONALD,   6710 Ellen Place,   Nanaimo BC VAV1A2
TOBAS A. MACDONALD,   #1-455 West 18Th Ave,   Vancouver BC V5Y2A9
CLIFFORD E. MACDOUGALL,   31-3045 Jackson St.,   Victoria BC V8T3Z7
CARLOS R. MACDONALD,   3-940 Inverness Rd.,   Victoria BC V8X2R9
CAROL MACDONALD,   Unit 666-185-911 Yates St.,   Victoria BC V8V4X3
KEVIN MACDONALD,   370 Lafontaine Street, Apt.#6,   Vanier ON KIL-6X8
MARY C. MACDONALD,   3973 Saanich Road,   Victoria BC V8X1Y8
STEVE MACDONALD,   #40-1361 30th St South East,   Salmon Arm BC V1E2N5
TERI L. MACDONALD,   1012 Summit Ave,   Victoria BC V8T2P3
VERLA A. MACDONALD,   1925 Bowes Street,   Kelowna BC V1Y3C2
WENDY D. MACDONALD,   484 Sue Mar Place,   Victoria BC V9C3C9
ROBERT J. MACDOUGALL,   94-12Th St. West,   Drumheller AB T0J0Y2
DEANNA O. MACGREGOR,   R.R. 1 Site 154 C-20,   Port Alberni BC V9Y7L5
LEAZA A. MACGREGOR,   6705 Elston Road,   Port Alberni BC V9Y8H9
MACINNIS NORMAN J,   #2 9826 103 Street,   Edmonton AB T5K0X8
DEBORAH J. MACINNIS,   9735 95 Street,   Edmonton AB T6C3X8
ELIZABETH A. MACINNIS,   202 8315-93 Street,   Edmonton AB T6C4L6
MARGARET L. MACINNIS,   #1705 10045-117 Street,   Edmonton AB T5K1W8
DOUG J. MACINTYRE,   11640 Seaton Road,   Richmond BC V7A3G6
BRENT L. MACISAAC,   42 Mountain Street W.,   Okotoks AB T0L1T2

District/off: 0417-5          User: AR          Page 92 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
ROBYN R. MACISAAC,   42 Mountain St. W.,   Okotosk AB T0L1T2
ROBERT D. MACKENZIE,   4400 Wyne Cres,   Richmond BC V6V2T2
SCOTT MACKENZIE,   212-2526 Government,   Victoria BC V8T4P7
CAROL J. MACKILLOP,   201 1518 Pandora Ave.,   Victoria BC V8R1A8
IAN D MACLEOD,   1607 1155 Beach Avenue,   Vancouver BC V6E1V2
DAVID P. MACLUCAS,   1258 Yates Street,   Victoria BC VEV3N3
DON MACMILLAN,   285 Collinge Road,   Hinton AB T7V1l3
LESLEY A. MACMILLAN,   813 Maple St.,   White Rock BC V4B4M1
TAMMY D. MACMILLAN,   285 Collinge Rd.,   Hinton AB T7V1L3
MACNEIL DAVID W.,   1202-398 Avenue,   Vernon BC V1T7K4
SCOTT A. MACPHAIL,   2865 Leigh Rd.,   Victoria BC V9B4G5
MATT M. MACPHEE,   47 Macewan Glen Rd. N.W.,   Calgary AB T3K2J3
DOUG J. MACPHERSON,   #1 744 Miller Ave.,   Victoria BC V3Z3C8
JAMES I. MACPHERSON,   590 Island Rd.,   Victoria BC V8S2T6
DANA S. MACRAE,   2358 W. 49Th Ave.,   Vancouver BC V6M2V1
TYLER MACARTHUR,   3944 Chippawa Pkwy,   Niagara Falls ON L2G6E3
BRENT D. MACDONALD,   Box 55 Outrigger,   Nanoose Bay BC V0R2R0
DAVID MACDONALD,   27-4030 Lochside Dr,   Victoria BC V8X2C8
DENISE M. MACDONALD,   435 Bundock Street,   Duncan BC V9L3P3
JASON R. MACDONALD,   Box 55-Outrigger,   Nanoose Bay BC V0R2R0
KENNETH J. MACDONALD,   South Elevator Road Cafe,   Prince Albert SK S6V5R5
LISA A. MACDONALD,   1294 Islington Ave. Apt. 802,   Etobicoke ON M9A3K2
MORRIS G. MACDONALD,   6294 Fairview Way,   Dunan BC V9L2J3
NEILA MACDONALD,   623 Kent Rd.,   Victoria BC V8Z1Z2
SCOTT J. MACDONALD,   1-361 Wilbrod Street,   Ottawa ON K1N6M4
WILLIAM W. MACDONALD,   7-841 Sydney At #307,   Cornwall ON K6H3J7
IAN MACDONELL,   3669 W. First Ave.,   Vancouver BC V6K1Z8
BRUCE R. MACFARLANE,   #701 9595 Erickson Drive,   Burnaby BC V3J7N9
DIANE L. MACGREGOR,   1753-142 Cecilatr Box 55,   Croton BC V0R1R0
ANNE A. MACHACHLAN,   13860 North Bluff Road,   White Rock BC V4B3B9
HOWARD E. MACHART,   209 7th AVENUE WEST,   Rosetown SK S0L2V0
MICHEAL MACHNY,   1332 Hwy 5 Yellowhead Hwy 5,   Barriere BC V0E1E0
ANGELA M. MACIBORSKI,   1005 Front St.,   Nelson BC V1L4C1
AUDREY J. MACIBORSKI,   Rr # 1,   Blackfalds AB T0M0J0
ALVIN M MACK,   528 Canterbury Dr S W,   Calgary AB T2W1J5
AUDREY E. MACKAY,   2194 Ferndale Road,   Victoria BC V8N2Z1
MAUREEN MACKAY,   9 Alexander Cr.,   Edmonton AB T5N1Z7
ROBERT MACKAY-DUNN,   1606 Laurier Ave.,   Vancouver BC V6J2V4
WILLIAM J.D. MACKEE,   888 Brookfield Drive,   Nanaimo BC V9R6P4
COLLEEN J. MACKENZIE,   101 Main Street,   Oyen AB T0J2J0
CRAIG MACKENZIE,   108 Ayers Avenue,   Red Deer AB T4R1C9
DAVID R. MACKENZIE,   4400 Wyne Cres,   Richmond BC V6V2T2
LORRINE C. MACKENZIE,   39 8254 134th Street,   Surrey BC V3W6M2
RANDY C MACKENZIE,   3342B Willowdale Rd,   Victoria BC V9C2T2
DALE K MACKIE,   26 12 Templewood Dr,   Calgary AB T1Y4R7
STEVE MACKOVSKI,   114 Featherstone Ave.,   Markham ON L3S2S3
A. MARY MACLACHLAN,   302-636 Montreal St.,   Victoria BC V8V4Y1
RORY B. MACLENNAN,   163 Midvalley Place,   Calgary AB T2X1K3
SCOTT R. MACLENNAN,   113 Mcgill Blvd.,   Calgary AB T1X3V8
SHEILA A. MACLENNAN,   1819 17 Street South,   Lethbridge AB T1K1Z3
JOHN S. MACLEOD,   203-1138 View St,   Victoria BC V8V3M1
JOHN R. MACLUCAS,   313 1975 Lee Ave,   Victoria BC V6A9E1
COURTLAND D. MACMILLAN,   21081- 56Th Avenue,   Langley BC V3A3Z4
DOROTHY N. MACMILLAN,   877 Wollaston St.,   Victoria BC V9A5A9
MICHELLE MACNEILL,   3136 Quadra Street,   Victoria BC V8X1G1
AMANDA R. MACPHERSON,   6019 Newport Drive,   Nanaimo BC V9V1M6
ROB M MACPHERSON,   4507-37 Avenue,   Ponoka AB T4J1A4
SCOTT L. MACPHERSON,   2394 Fleetwood Crt.,   Victoria BC V9B5X3
DONALD C. MACRAE,   #302-1710 Bayshore Dr.,   Vancouver BC V6G3G4
PAULA MACRAE,   Suite #101-1581 H-HILLSIDE AVE,   Victoria BC V8T2C1
CHRISTOS MACRIS,   1775 Forest Park Dr.,   Sidney BC V8L4A6
EVA MADAR,   12 Rollingwood Dr.,   N. York ON M2H2M5
JEAN C. MADISON,   4340 7 Ave,   Edson AB T7E1B5
RAYMONDE MADON,   4117 Fafaris,   Laval PQ H7T1V7
ANNA C. MADUREIRA,   25 Thunder Grove #408,   Scarborough ON M1V3M2
RODNEY JOHN MAENNLING,   Box 203, 4B 1533 Estevan Rd.,   Nanaimo BC V9S3Y3
MAG INNOVATIONS,   1752 Jacques Lemaistre,   Montreal PQ H2M2C6
ROLANDO MAG-ATAS,   211 Radcliffe Pl Se,   Calgary AB T2A6H9
KURT A. MAGALHAES,   35 West Clife Road,   Nepean ON K2H7X3
NATIVIDAD R. MAGBANUA,   113-2767-Innes Road,   Gloucester-Ott ON K1B4L4
ANTONIO L. MAGDUA,   206-13383 108 Ave,   Surrey BC V3T5T6
RENE MAGEAU,   7-841 Sydney St Suite 412,   Cornwall ON K6H3J7
KIM A. MAGEE,   3354 Swindell Cres,   Victoria BC V9G2G4
GURPREET SINGH MAGHERA,   7956-127 Street,   Surrey BC V3W4B3
TIM J. MAGISTAD,   13 Willow Rd.,   Claresholm AB T0L0T0
MAGNUM MARKETING,   6015 Mt. View Road,   Nanaimo BC V9T5S1
CATHY KEE MAH,   87 Enchanted Hills Cres.,   Scarborough ON M1V3N9
YUNG H. MAH,   11821 51 St.,   Edmonton AB T5W3G3
JAYSEN MAHADOO,   780 Daffodil Dr.,   Parksville BC V9P1E3
KALMINDER MAHAL,   6641 122Nd St,   Surrey BC V3W3R9
SUKHWINDER KAUR MAHAL,   1237 75A Ave.,   Surrey BC V3W0M3
KASHMIR K. MAHANGER,   7920-155 St.,   Surrey BC V3S3P4
MANDEEP S. MAHANGER,   7920 155 St.,   Surrey BC V3S3P4
PINSULA MAHARAJ,   1670 E. 47Th Ave,   Vancouver BC V5P4R2
PRAKASH MAHARAJ,   6968 Kerr Street,   Vancouver BC V5S3E1
```

District/off: 0417-5      User: AR      Page 93 of 167      Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS      Form ID: B9D      Total Served: 14051

```
BRIAN T MAHER,    691 Dubord Cres.,    Dorval PQ H9PLN5
DIANE M. MAHER,    2710 Goldstream Cr,    Coquitlam BC V3C5G5
GLENN P. MAHER,    123 Vincennes,    Pointe Claire PQ H9R4M5
M. HAZEL MAHER,    892 Cunningham Lane,    Port Moody BC V3H354
SATINDER MAHIL,    9644 120 St,    Surrey BC V3V4C3
DIANE M. MAHIN,    Apt #2 2108 W 37Th Ave.,    Vancouver BC V6M1N8
PARDEEP K. MAHINDRU,    14134-67Th Ave.,    Surrey BC V3W9N7
MOMINDER KAUR MAHLI,    8707-128A St.,    Surrey BC V3W0K3
PAUL W. MAHON,    14535 Govin Blvd. W,    Dierrefons PQ H9H1A9
BOB MAHONEY,    4265 Bond St..,    Burnaby BC V6H1G3
WYNN MAHONEY,    #45-4700 Francis Road,    Richmond BC V7A4V6
DOUGLAS G. MAHOVLIC,    6338 Welch Rd,    Saanichton BC V8M1W7
TODD MAHOVLICH,    556-4678 B Elk Lake Dr,    Victoria BC V8Z5M1
ANH PHUONG MAI,    3168 Dundas St. W,    Toronto ON M6P2A1
DAVID W. MAIER,    986 Abbey Road,    Victoria BC V8Y1L2
BRYON K. MAILER,    Sw 26-38-5-W4,    Provost AB T0B0T0
MARIE-LINE MAILLOUX,    11341-22 Ave.,    Edmonton AB T6J4V8
ROSS E. MAIN,    426 Obed Ave.,    Victoria BC V9A1K5
ROSS R MAIN,    4-638 Rockland Place,    Victoria BC V8S3R2
DENNIS MAINIERI,    301- 7368 Royal Oak Ave,    Burnaby BC V5J4J6
VERONICA B. MAIR,    1870 Markwell Cr,    Gloucester ON K1C5H7
SHELI MAISEY DOUGLAS & MOWAT,    426 3St S Box 254,    Vulcan AB T0L2B0
ARPITA MAITI,    6335 Thunderbird Crescent,    Vancouver BC V6T2G9
SUSAN A. MAITLAND,    2428-D 33Rd Ave Sw,    Calgary AB T2T2A1
WENDY B. MAJESTIC,    301-9125 Capella Dr.,    Burnaby BC V3J7K3
BRUNO MAJEWSKY,    4320 Varsity Dr Nw,    Calgary AB T3A1A2
KEVIN C MAJEWSKY,    4320 Varsity Drive N.W.,    Calgary AB T3A1A2
J. BERNARD MAJOR,    153 Old Colony Rd.,    Kanata ON K2L1M3
MICHAEL MAJOROS,    3790 Burnside Pl,    Victoria BC V8Z7E5
ROSE MAK,    801-24 Wellesley St. West,    Toronto ON M4Y1G1
WILLIAM C. MAK,    25 Beardmore Cres.,,    Williowdale ON MCK2P3
YIN-KING MAK,    168 Bonis Avenue,    Scarborough ON M1T3V6
GEORGINA MAKAI,    236-11 Arleta Avenue,    Toronto ON M3L2E3
HELEN A MAKAR,    306-908 6th Avenue,    New Westminister BC V3M2B6
HARWINDER MAKKAR,    11790-84 A Ave.,    Delta BC V4C2T1
HARJINDER K. MAL'S,    13255-88Ave,    Surrey BC V3W3K6
ELIZABETH A. MALBEUF,    1620 Keating X Rd,    Saanichton BC V8M1W9
ERNA MARIA MALCOLM,    12842-68 Street,    Edmonton AB T5COE7
LAURA MALES,    1097 W. Broadway,    Vancouver BC V6H1E2
ANITA MALHAN,    7956 - 127 Street,    Surrey BC V3W4B3
PAWAN K. MALHAN,    558 East 62nd Ave.,    Vancouver BC V5X2G4
MALHI RUPINDER,    3497- Valdes Dr.,    Abbotsford BC V2T5R6
HARBAX S. MALHI,    10564-125 B St.,    Surrey BC V3V5A7
INDERPAUL SINGH MALHI,    7196 Knight Street,    Vancouver BC V5P2W8
JATINDER MALHI,    5475 Sussex Avenue,    Burnaby BC V5H3B3
LAKHBIR SINGH MALHI,    7960 133A Street,    Surrey BC V3W9Z8
RACHHPAL S. MALHI,    14478-91 B Avenue,    Surrey BC V3R7L1
SUKHDEV S. MALHI,    8707-128A-St.,    Surrey BC V3W0K3
DALJIT KAUR MALHY,    9687-124A St,    Surrey BC V3V4V9
DINESH MALIK,    4667 Full Moon Circle,    Mississauga ON L4Z2L7
ISMAIL MALIK,    1738 Tiffin Pl,    Victoria BC V8N4W4
RASHIDA MALIK,    1738 Tiffin Place,    Victoria BC V8N4W4
SAMINA MALIK,    1738 Tiffin Pl,    Victoria BC V8N4W4
UMER MALIK,    1738 Tiffin Pl,    Victoria BC V8N4W4
KASHMIR MALLI,    9699-Salai Place,    Surrey BC V3T5A8
ALEXANDER MALLORY,    456 King Street East,    Hamilton ON L8N1C8
DAVID K MALLORY,    957B Admirals Road,    Victoria BC V9A2P1
KELLY E. MALLOY,    4116 Eton St.,    Burnaby BC V5C1J9
BRENT E. MALONEY,    5043- Manor Street,    Burnaby BC V5G1B4
DIANE C. MALONEY,    18403-61 Ave.,    Edmojton AB T6M2B5
LEONE M. MALONEY,    20 Lancaster Cres.,    St. Albert AB T8N2N8
DAVID MALYSHEFF,    806 Linden Ave.,    Victoria BC V8V4G9
SOKHEN MAM,    47 Mohegan Cre,    London ON N5V2X7
DIMITRIOS J. MAMAIS,    440 McDonald St. (Mr. Sub),    Regina SK S4N6E1
JOHN N. MAMAIS,    5027 Primrose Lane,    Regina SK S4XC47
PAVITTER S. MAMAL,    8818-160 Street,    Surrey BC V3R2Z3
JOHN MAN,    1051 Sandhurst Circle,    Scarborough ON M1V1T9
CHRISTOPHER MJ. MANAHAN,    6017 Cedar Grove Villas,    Namamio BC V9T6G1
RAUL GODOLFREDO MANCENIDO,    51-2728 Chandlery Place,    Vancouver BC V5S4S6
AMRIK S MAND,    224 Riverrock Cr S E,    Calgary AB T2C4J1
DALIP K. MAND,    115 Whiteside Cr. N.E.,    Calgiri AB T1Y4Y2
PARMJIT MAND,    12609-55 Ave,    Surrey BC V3X1W5
ED MANDEL,    RR. 1 Box 187,    Monarch AB TOLIMO
JAKE MANDEL,    Rr #1 Moon River Road,    Monarch AB TOLIMO
JONATHON MANDEL,    Rr 1, Moon River Rd.,    Monarch AB T0L1MO
KENNETH MANDEL,    R.R.1, Moon River Road,    Monarch AB T0L1MO
MARDA MANDEL,    R R 1 Moon River Rd,    Monarch AB T0L1MO
SUSIE MANDEL,    Rr #1 Moon River Road,    Monarch AB TOLIMO
TAMMY L MANDEL,    Box 22,    Cayley AB TOLOP0
GURBINDER MANDER,    6118-169 St,    Surrey BC V3S8X7
JAYNE MANDICK,    396 King George Terrace,    Victoria BC V8S2J9
JONATHAN MANDICK,    396 King George Terrace,    Victoria BC V8S2J9
MANGAL ENTERPRISES,    7243 Culloden St.,    Vancouver BC V5X4K1
BALJEET MANGAT,    7968-122 St.,    Surrey BC V3W3S7
DALIP S. MANGAT,    12597 56th Ave.,    Surrey BC V3X2Y7
```

000001

```
DALJINDER S MANGAT,      28 Falmead Close N.E.,    Calgary AB T3J1G19
GURMEET S. MANGAT,     12356-73Ave.,    Surrey BC V3W0K1
HARCHANDER K. MANGAT,      12597-56 Avenue,    Surrey BC V3W2Y7
HURBAKSH GM. MANGAT,      7484-Hurdle Cr.,    Surrey BC V3W4H1
INDERJIT KAUR MANGAT,      2858 Range Rd.,    Prince George BC V2N1M2
MOHAN SINGH MANGAT,      7556 - 127- A Street,    Surrey BC V3W2G6
RAJEEV MANGAT,      201 7110 120 Street,    Surrey BC V3W3M8
RANJIT K. MANGAT,      7968-122 Street,    Surrey BC V3W3S7
SHISHPAL MANGAT,      28 Medici Place,    Brampton ON L6Y2P8
SUKHJEET SAMMY MANGAT,      7484 Hurdle Cresc.,    Surrey BC V3W4H1
SUNDEEP SUNNY MANGAT,      7484 Hurdle Cresc.,    Surrey BC V3W4H1
SWARANJIT K. MANGAT,      7556 127-A St.,    Surrey BC V3W2G6
TEJINDER MANGAT,      6641-122 Street,    Surry BC V3W3R9
NAVDEEP S. MANHANGER,      7920-155Th St.,    Surrey BC V3S3P4
GURBACHAN S. MANHAS,      353 Marmont St.,    Coquitlam BC V3K4R5
JASWINDER S MANHAS,      595 East 26Th Ave,    Vancouver BC V5V2H7
PARMINDER S. MANHAS,      2101 Reagan Ave.,    Coquitlah BC V3J3J5
RAJINDER K. MANHAS,      595 East 26Th Ave.,    Vancouver BC V5V2H7
SATINDER K. MANHAS,      606 East 26Th Ave.,    Vancouver BC V5V2H7
SARAVJIT S. MANIHANI,      6599 132 St,    Surrey BC V3W4L6
TONY MANIN'TVELD,      A3 Garden Grove,    Edmonton AB T6J2L3
ZAHERALI H MANJI,      8303 29 Avenue,    Edmonton AB T6K3J9
MARILYN MANK,      31 Murry Hill Crt.,    Kitchener ON N2E1M8
TERRY A. MANKLOW,      # 101-403 Saddleback Rd.,    Edmonton AB T6J4M6
PRITAM K. MANKOO,      7583 123 Street,    Surrey BC V3W9P7
AJAIB S. MANN,      6333 Williams Road,    Richmond BC V7E1K6
AMARJIT S. MANN,      14019 - 84 Ave,    Surrey BC V3W0V5
AMRITPAL SINGH MANN,      14839 Spencer Drive,    Surrey BC V3S7K6
BAHADUR S MANN,      7707-12th AVE,    Burnaby BC V3N2K6
BILL HJ MANN,      30-4th AVE W.,    Swiftcurrent SK S9H3X4
BOB P. MANN,      6826 127A St.,    Surrey BC V3W1H7
GURBAX K. MANN,      12134-97-A Ave.,    Surrey BC V3V2H2
GURCHARAN M. MANN,      14273 71 "A" Av,    Surrey BC V3W2L8
GURDEEP MANN,      13381 79 Ave,    Surrey BC V3W9E7
GURINDER K. MANN,      12515-75 Ave.,    Surrey BC V3W0R5
GURMIT K. MANN,      70 E. 51St. Avenue,    Vancouver BC V5X1B9
GURPAL MANN,      2644-Mitchel St.,    Abbotsford BC V2T5G5
HARDYAL S. MANN,      91 Falsmire Way Ne,    Calgary AB T3J2G7
HARJINDER MANN,      13469 80th Aven,    Surrey BC V3W3C2
KARNALL MANN,      8085-163A Street,    Surrey BC V3S8J1
LIA D. MANN,      95 Stapeford Cres S.E.,    Medicine Hat AB T1B3Y8
LORAINE E. MANN,      188-325 5th Avenue North,    Saskatoon SK S7K2P7
MARK R. MANN,      4284 Glanford Avenue,    Victoria BC V824B8
NAVDEEP MANN,      6880-121 St Unit No 13,    Surrey BC V3W4Z7
PARMJIT K. MANN,      9557-132A St.,    Surrey BC V3V5R2
RAJINDER S. MANN,      13370-84Th Ave.,    Surrey BC V3W3G9
RASHPAL S. MANN,      15173-81A Avenue,    Surrey BC V3S7B9
RAVNEET RM MANN,      9155 138 A St.,    Surrey BC V3V7K1
SATNAM S. MANN,      30528 Robin Dr,    Abbotsford BC V2T5S1
SHELLEY A MANN,      2205 Calvin Ave,    Sidney BC V8L4M5
SUKHUIR SM MANN,      13370- 84 Aveune,    Surrey BC V3W3G9
SURJIT SINGH MANN,      9557-132 A St,    Surrey BC V3V5R2
VARINDER S. MANN,      7707-12 Th Avenue,    Burnaby BC V3N2K6
DONNA M. MANNING,      37 Idleswift Drive,    Thornhill ON L4J1K9
JAY L. MANNING,      103 Royal Bank Buliding,    Edson AB T7E1T3
MANRAJ ENTERPRISE,      6228 Sundance Drive,    Surrey BC V3S8B2
GURJIWAN S. MANSHAHPA,      540 Quadra Ave.,    Campbell River BC V9W6V2
ARNOLD MANSKE,      Pioneer Elevator Hiway 36,    Coronach SK S0N0Z0
CHRISTINE M. MANSON,      63 Centennial Rd,    Nanaimo BC V9R6N6
PAMELA R. MANSON,      8298 Tugboat Place,    Vancouver BC V6P6P9
JOANN M MANTON,      Box 1987 198 Broadway St E,    Fort Quappelle SK S0G1S0
JANET M. MANUEL,      814 Royal Wood Place,    Victoria BC V8Y3C2
MARISA MANZINI,      3041 Tillium Rd.,    Victoria BC V9A2B2
MAPLE LANDING CONSULTANTS INC,      550 Highway 7 East Suite #308,    Richmond Hill ON L4B3Z4
MAPP JUNE,      120 Alexmuik Blvd,    Scarborough ON M1V1H4
JOYCE MAPP,      120 Alexmuik Blvd,    Scarborough ON M1V144
JAMES W. MAPPLEBECK,      15-6400 Millcreek Drive,    Mississauga ON L5N3E7
LAURIE L MAPPLEBECK,      30-116 Waller St.,    Whitby ON L1R2G3
ELAINE D. MAR,      4243 Westervelt Place,    Victoria BC V8X5C1
DENNIS MARCHAK,      6760 Rhodonite Rd.,    Sooke BC V0S1N0
CONNIE M. MARCHAL,      Rr1 Site 525 Comp O.,    Grand Forks BC V0H1H0
SHANTELL MARCHANT,      9 Strathmore Lakes Cres,    Strathmore AB T1P167
INEZ J. MARCOTTE,      134 7Th Street East,    Saskatoon SK S7H0W8
NORMAND MARCOTTE,      330 Bonneville,    St-Mathieu Laprairi PQ J0L2H0
ANDRE MARCOUX,      23 Boul L'assomption,    Repentigny PQ J6A1A3
LISA M. MARFLEET,      120 Bdey Close,    Cremona AB T0M0R0
DARYL MARGERISON,      381 Glenwood Avenue,    Kelowna BC V1Y5L7
DONALD T. MARGETTS,      642 Canterbury Rd,    Victoria BC V8Z1Z7
JUDY A. MARGETTS,      227 Kennedy St.,    Nanaimo BC V9R2H9
PETER MARGETTS,      3925 Woodhaven Terrace,    Victoria BC V8N157
JANE MARGETTS-SINGER,      #5 4580 West Saanich Rd,    Victoria BC V9C1J1
ROSA A. MARGOLUS,      3390 Beach Drive,    Victoria BC V8R6M3
ALVIN R. MARIANO,      990 Burnside Road West,    Victoria BC V821N2
JEAN-CLAUDE MARION,      792 Carre De Bon Acceuil,    Ste Foy PQ G1V2Z4
RENE MARION,      325 St-Germain,    Saint-Jean Sur Rich PQ J3B3K3
```

```
CECILE MARIT,   10 F Avenue North,   Willow Bunch SK S0H4K0
DOUG MARIT,   8 Ave East,   Willow Bunch SK S0H4K0
GRANT A. MARIT,   211 5Th Ave. East,   Assiniboia SK S0H0B0
RICK L. MARIT,   10 F Ave North Box 369,   Willow Bunch SK S0H4K0
ROBERT MARJANEK,   102 4Th Boul,   Terrasse-Vaudreuil PQ J7V 5M7
MARKETING P.G.R. ENR.,   225 Rang 2 St Cyprien,   Cte Bellechasse PQ G0R1B0
CURTIS B. MARKS,   4304-49 St. N.E.,   Calgary AB T1Y2Z3
ELMERT AND GLORIA MARKS,   4304 49 St. N.E.,   Calgary AB T1Y2Z3
KARI L. MARKS,   20 Simon Fraser Blvd. W.,   Lethbridge AB T1K4L4
KELSEY D. MARKS,   20 Simon Fraser Blvd. W.,   Lethbridge AB T1K4L4
KYLE D MARKS,   #20 Simon Fraser Blvd.,   Lethbridge AB T1K4L4
NANCY L. MARKS,   7643 Blossom Park Lane,   Saanichton BC V8M1N4
SCOTT R. MARKS,   201-134 Moss St.,   Victoria BC V8V4M3
WENDY D. MARKS,   LanD Location Se 30-15-1864,   Lomono AB T0L1G0
WENDY L. MARKS,   7643 Blossom Park,   Saanichton BC V8M1N4
MOSHE MARKUS,   185 Robert Hicks Dr.,   Willowdale ON M2R3R3
JEFF J. MARKUSSON,   509-245 Red Deer Dr. S.W.,   Medicine Hat AB T1A8P4
GILBERT D. MARLEAU,   532 Montreal Road Suite 212,   Ottawa ON K1K4R4
JESSICA C. MAROS,   305-2990 Quebec Street,   Vancouver BC V5T4P7
GERALD A. MARPLE,   304-2220-16A St. S.W.,   Calgary AB T2T4K2
DARYL ROWAN MARPLES,   8920-146A St.,   Surrey BC V3R7C2
VALERIE M. MARQUARDT,   10185 115 Street,   Edmonton AB T5K1T4
YVONNE M. MARQUARDT,   Box 479,   High Prairie AB T0G1E0
DARYL MARQUETTE,   870 Tulip Ave.,   Victoria BC V8Z2P7
EDNA D. MARQUEZ,   16829E- 87 Ave.,   Edmonton AB T5R4H3
FRANCOIS MARQUIS,   16390 Bienvenue,   St. Hyacinthe PQ J2T 4J2
BERTE C. MARR,   690 Baxter Ave,   Victoria BC V8Z2H2
ROBERT B. MARR,   2557 Vancouver St.,   Victoria BC V8T4A6
WENDY L. MARR,   1721 17 Avenue S.E.,   Medicine Hat AB T1A3V2
WILLIAM L. MARR,   63 Edforth Cr N.W.,   Calgary AB T3A3X4
VANESSA KAYLEEN MARS,   1040 Bridletowne Circle,   Scarborough ON M1W2H8
BETTY IRENE MARSH,   Po Box 1621,   Lake Cowichan BC V0R2G0
CHRISTOPHER F MARSH,   3294 Megaw Place,   Victoria BC V8P5J6
DUANE F. MARSH,   1165 Yates St., #208,   Victoria BC V8V3N1
KAREN W. MARSH,   412-10th St.,   Fort Macleod AB T0L0Z0
MAUREEN P.R. MARSH-WILDMONT,   972 Eagle Peach,   Victoria BC V8X5A3
CLYDE M. MARSHALL,   39 Fairty Dr.,   Markham ON L3S3A6
CLYDE T. MARSHALL,   39 Farity Drive,   Markham ON L3S3A6
DEBORAH C. MARSHALL,   66 Sarsons Place,   Vermpm BC V1B2K8
ELIZABETH E. MARSHALL,   6-30 Mary St.,   Victoria BC V9A6Y9
JENNIFER I. MARSHALL,   3353 Flint Street,   Port Coquitlam BC V3B 4J3
JOHN R MARSHALL,   #7 Westridge Rd,   Edmonton AB T5T1B1
JULIA A. MARSHALL,   4512 Tanglewood Crescent,   Victoria BC V8X3V4
KAREN D. MARSHALL,   39 Fairty Dr.,   Markham ON L3S3A6
KEITH MARSHALL,   39 Fairty Dr,   Markham ON L3S3A6
MARILYN L. MARSHALL,   15752-106 Avenue,   Surrey BC V4N1K5
NANCY M. MARSHALL,   #165230 45 St.,   Lacombe AB T4L2A1
RYAN MARSHALL,   6138 Sub Blvd,   Vancouver BC V6T1Z1
TIMOTHY J. MARSHALL,   11420 122st Street,   Edmonton AB
CARMEN MARSILLA,   15 Gandy Ct.,   Ajax ON L1T3T7
MARCO MARSILLA,   40 Beamsville Dr,   Scarborough ON M1T3T7
MARGARET MARSILLA,   40 Beamsville Dr,   Scarborough ON M1T3T7
MARIA MARSILLA,   40 Beamsville Dr.,   Scarborough ON M1T3S2
MIKE MARSILLA,   40 Beamsville Dr.,   Scarborough ON M1T3S2
RICHARD J. MARTEL,   10 St. Joseph Street,   Leamington ON N8H5H2
BILL MARTENS,   3 Invermere Place,   St. Albert AB T8N5M9
JOY MARTENS,   1750 Lopez Place,   Sidney BC V8L4X5
TYLER J. MARTENS,   Box 1408,   Medicine Hat AB T1A7N3
JODY C. MARTENSON,   4707-39Th St.,   Lloydminster SK S9V0B6
MARTIN JACQUELINE,   R.R. 1 Box 25 Widgon Road,   Williams Lake BC V2G2P1
BRENDA K.L. MARTIN,   Sec. 26 T24 R17 W3, Box 12,   Lacadena SK S0L1V0
CATHY J. MARTIN,   38 Wintergarden Rd,   London ON N5Y5M2
DENENE M. MARTIN,   3956 Arlene Pl.,   Victoria BC V8Z8H9
DENISE E. MARTIN,   69 Collins Cres SE,   Medicine Hat AB T1B1T7
DEREK H. MARTIN,   #7 Turner Bay,   Medicine Hat AB T1B4J7
GEORGE T. MARTIN,   165 101-1001 West Broadway,   Vancouver BC V6H4B1
GERRY C. MARTIN,   9646 Sixth St,   Sidney BC V8L2W2
HARVEY B. MARTIN,   2391 Gardner Place Se,   Medecine Hat AB T1B1A4
JAMES S. MARTIN,   928Y-2nd Street, W.,   Brooks AB T1R1C7
JANE A. MARTIN,   2530 Myles Lake Rd.,   Manaimo BC V9X1E7
JANUARY MARTIN,   2530 Myles Lake Rd.,   Nanaimo BC V9X1E7
JASON M MARTIN,   308-340 St James St,   Victoria BC V8V1J8
JASON A. MARTIN,   7632 Wallace Drive,   Victoria BC V8M1N5
KEN E.W. MARTIN,   4566 Cammeray Dr.,   Kamloops BC V2H1L4
KEN WILLIAM MARTIN,   6104 84 Ave.,   Edmonton AB T6B0H5
LINDA MARTIN,   2535 Sloan Rd.,   Nanaimo BC V9T5P6
LINDA L. MARTIN,   617 Woodbridge Way,   Sherwood Park AB T8A4E4
MARGARET MARTIN,   10713 155 Street,   Edmonton AB T5P2M7
MICHEL MARTIN,   3135 Spemont,   Trois-Riviere PQ G8Z2E8
NANCY E. MARTIN,   1911 Quixote Lane,   Victoria BC V8T4N4
PETER MARTIN,   735 Coronation Avenue,   Kelowna BC V1Y7A4
SERGE MARTIN,   1715 Chemin Du Tremblay,   Longueuil PQ J4N1A4
BRIAN MARTINDALE,   2033 Kings,   Victoria BC V8R2P6
WAYNE M. MARTINEK,   1017 Costin Avenue,   Victoria BC V9B2T4
VICTOR R.C. MARTINOW,   27132 Dewdney Trunk Rd.,   Maple Ridge BC V2Y8Y8
```

District/off: 0417-5          User: AR            Page 96 of 167            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D         Total Served: 14051

```
ELAINE L. MARTINSON,    34 Remington Drive,   Etobicoke ON M9A2J6
RICHARD N. MARTINSON,   Box 50 Site 12 Rr4,   Calgary AB T2M4L4
DAWN M. MARTYNYK,   1-1365 Alpha Lake Road,   Whistler BC V0N1B1
FRANK M. MARUCA,    1095 Glen Forest Way,   Victoria BC V9C3X8
MARIE A. MARUCA,    1095 Glen Forest Way,   Victoria BC V9C3X8
SEAN P. MARUCA,    1095 Glen Forest Way,   Victoria BC V9C3X8
VELMA L. MARUCA,    2841 Adelaide Ave.,   Victoria BC V9A2L3
COLIN K. MARUYAMA,    4613 Prominence Place,   Taber AB T1G1E3
JACK G. MARUYAMA,    26 Grenfell Ave,   St. Albert AB T8N0Z2
SUZANNE M. MARUYAMA,    18267 Fraser Hwy.,   Surrey BC V3S8E7
BALBIR S. MARWAHA,    7978-116 Street,   Delta BC
LALIT MARWAHA,    7162 122St.,   Surrey BC V3W0T2
LAWRENCE J. MARWICK,    101-805 Cook St.,   Victoria BC V8V321
STACEY L. MARWICK,    208-777 Blanshard St.,   Victoria BC V8W2G9
MARY'S GREAT DONUTS,    2432 Dufferin St.,   Toronto ON M6E3T1
DARRELL MASER,    444 2nd Street S.W.,   Medicine Hat AB T1A4A9
LAURA-DAWN MASHINTER,    1864-111A St,   Edmonton AB T6J4T7
MARY ELLEN MASKERINE,   General Delivery,   Sioux Lookout ON P8T1B2
BARRY A. MASON,    94-12th St West,   Drumheller AB T0J0Y2
CELINA M. MASON,    4030 Chalister Ct.,   Victoria BC V9C3X6
DEREK D. MASON,    5340 Marine Dr.,   W. Vancouver BC V7W2P8
HEATHER A. MASON,    6 Sunmount Road,   Scarborough ON M1T2A5
LOUISE MASON,    #3, 915-44 Ave. N.,   Lethbridge AB T1H6C5
MARK MASSA,    65 Chatillion,   Dollard Des Ormeaux PQ H9B1B2
SYLVIE P. MASSE,    917 Vernon St.,   Nelson BC V1L4G7
TREVOR J. MASSE,    825 Goldstreem Ave.,   Victoria BC V9B22X8
LEONARD E. MASSEY,    Ne 26-18-16 W2 Box 25,   McLEAN SK S0G3E0
DEBORAH J. MASTEL,    64 Robinson Dr., SE,   Medicine Hat AB T1B3G4
ELIZABETH M. MASTERTON,    2065 Weiler Ave. West,   Sidney BC V8L1R3
KYOKO MASUDA,    803 3433 Crowley,   Vancouver BC V5R6C5
CLAYTON P. MATCHETT,    #2 Parklane Homes,   Hinton AB T7V1S2
CYNTHIA MATEO,    9724-111 Ave.,   Edmonton AB T5G0B1
FEDERICO A. MATEO,    9724-111 Avenue,   Edmonton AB T5G0B1
LEONILA R. MATEO,    9724-111 Avenue,   Edmonton AB T5G0B1
MARIA CONSORCIA C. MATEO,    8 E Castle Terrace,   Edmonton AB T5X2E6
MATFAM HOLDINGS INC,    4010 W 19 Ave,   Vancouver BC V6S1E3
AMARJIT MATHARU,    169 Torrance Woods,   Brampton ON L6Y4K2
MANJIT MATHARU,    183 Rocky Ridge Bay Nw,   Calgary AB T3G4E7
MANMOHAN S. MATHARU,    6682-128th St,   Surrey BC V3W4C7
BRUCE E. MATHESON,    2114 Central Ave.,   Victoria BC V8S2R3
CYRENA MATHESON,    2114 Central Avenue,   Victoria BC V8S2R3
RYAN J. MATHISON,    4000 Srautlo Ave.,   Vancouver BC V6V3P3
KEVIN MATIUK,    14729 103 Avenue NW,   Edmonton AB T5N0T8
TERRY L. MATKOWSKI,    421 Railway Avenue Box 215,   Springside SK S0A3V0
TRENT J. MATSON,    127 Chippewa Crescent,   Lethbridge AB T1K5B4
KIKUYO MATSUBARA,    1202-4165 Maywood St,   Burnaby BC V5H4E3
GURVINDER S. MATTA,    7885 Fraser Street,   Vancouver BC V5X3X2
MOHINDER S. MATTA,    78 85-Fraser St.,   Vancouver BC V5X3X2
FAWZI MATTAR,    2777 Lindholm Cr.,   Mississauga ON L5M4S1
MARIE MATTE,    148 Glasgow Avenue,   Sault Ste Marie ON P6C5G1
MICHEAL R. MATTE,    148 Glasgow Avenue,   Sault Ste Marie ON P6C5G1
YVES MATTEAU,    1771 13 Ieme Avenue,   Grand Mere PQ G9T5X9
BRADEN J. MATTER,    4010 West 19Th Avenue,   Vancouver BC V6L2B1
CHRISTIAN C MATTER,    4010 W 19 Ave,   Vancouver BC V6S1E3
NATASHA M MATTER,    4010 W 19 Ave,   Vancouver BC V6S1E3
SERENA J MATTER,    4010 W 19 Ave,   Vancouver BC V6S1E3
DARRYL MATTHEW,    246 Egerton Street,   London ON N5G2G7
KAREN J. MATTHEW,    555 9Th Ave.,   Burns AB V0J1E0
ANDREW P. MATTHEWS,    5120 Merganser Drive,   Richmond BC V7E3W6
BRENDA L. MATTHEWS,    155 Erickson Rd. Apt 301,   Campbell River BC V9W156
BRENT L. MATTHEWS,    1228 Pembroke ST.,   Victoria BC V8T1J8
HUGH MATTHEWS,    18 McDermot Ct.,   Kanata ON K2L3V1
JOHN B. MATTHEWS,    C/O 1227 Beach Drive,   Victoria BC 7800
LAUREL MATTHEWS,    16 Centenial Cresent,   Swan Hills AB T0G2C0
LEAH M. MATTHEWS,    1590 York Place,   Victoria BC V8R5X2
NORMA M. MATTHEWS,    1531 Palahi Place,   Victoria BC V8N6A8
DEBORAH A. MATTHEWS-BARNEY,    2097 Solent Rd H.,   Sooke BC V0S1N0
AUTAR MATTU,    7586-126 A Street,   Surrey BC V3W0G2
GURDIP S. MATTU,    6345-132nd St.,   Surrey BC V3X1M7
JASWANT K MATTU,    109 Dogwood Street,   100 Mile House BC V0K2E0
JASWANT S. MATTU,    2262 - 176th Street,   White Rock BC V4P1M6
MANJIT MATTU,    2262 - 176th Street,   White Rock BC V4P1M6
NARINDERPAL K. MATTU,    12960-62 Avenue,   Surrey BC V3X2G1
NIRMAL K. MATTU,    4535 Victory St.,   Burnaby BC V5J1R6
SURINDER S. MATTU,    6575-122 St.,   Surrey BC V3W1H6
HENRY MAU,    66 Kenhatch Blvd.,   Scarborough ON M1S3Y1
EVA MAUCHNER,    Box 483,   Alliston ON L9R1V7
MAUDE IMPORTATION INC.,    2600 Boul Laurier #108,   Ste. Foy PQ G1V4T3
SHARON A. MAUGER,    954 Bray Ave.,   Victoria BC V9B2T2
MAURA INTERNATIONAL TRADE INC.,    330 Highway 7 East Suite 503,   Richmond Hill ON L4B3P8
JUDITH MAURICE,    33 Hawkland Circle Nw,   Calgary AB T3G3R3
ELIZABETH C. MAURO,    417 Henry St.,   Whitby ON L1N5C8
NIZAR I. MAWANI,    104-9250 120 Street,   Surrey BC V3V4B7
MEL MAXON,    101A - 3681 West 8Th Ave.,   Vancouver BC V6R1Y9
CORINNE D. MAXWELL,    2053 Townley St,   Victoria BC V8R3B3
```

```
JACQUELINE D. MAXWELL,   169 Delaware Avenue,   Hamilton ON L8M1V7
KIM MAXWELL,   2225 West 13Th Avenue,   Vancouver BC V6K2S4
PAMELA J. MAY,   20 Chichester Place Apt 512,   Scarborough ON M1T1G6
PENNY A. MAY,   2418 Central Avenue,   Victoria BC V8S 2S6
SHERRY M. MAY,   P.O. Box 10133 Pacific Centre,   Vancouver BC V7Y1C6
NICOLE L. MAYCOCK,   985 Nicholson Street,   Victoria BC V8X3K9
SHERRY L. MAYCOCK,   3580 Doncaster Drive,   Victoria BC V8P3W3
JOKE STELLA MAYERS,   3959 Burchett Place,   Victoria BC V8N6C2
JERRY L. MAYES,   9237-151St,   Edmonton AB T5R1J8
LESLEY A. MAYES,   Rr 1 Box 64 Site 7,   Spruce Grove AB T7X2T4
MAYO EDNA & AL,   9009-136B Street,   Surrey SC V3V7P1
GEOFF B. MAYO,   Main Street Box 64,   Hazenmore SK S0N1C0
TYLER V. MAYO,   Main Street Box 64,   Hazenmore SK S0N1C0
CHRISTINE I. MAYOVSKY,   7825 Lantzville Road,   Lantzville BC V0R2H0
ROLF MAYRHOFER,   434 West Crescent,   Qualicum BC V9K1L4
JOE MAZZONE,   7788 115A Street,   N.Delta BC V4C5R3
KEN MC AVOY,   810 Timrick Ct.,   Kelowna BC V1X5V7
KENTON R. MC BURNEY,   Apt#1102 1433 Beach Ave,   Vancouver BC V6G1Y3
KIMBERLEY D. MC BURNEY,   Apt#906 1333 Haro Street,   Vancouver BC V6E1G4
KURT W. MC BURNEY,   R.R#2 865 Cowerd Road,   Cobble Hill BC V0R1L0
OWEN C. MC CULLOCH,   Box 510,   Acme AB T0M0A0
MARIANNE MC EACHERN,   105 21937-48Th Ave.,   Langley BC V3A3N1
PETER F. MC GEOWN,   #204 481 Kennedy Street,   Nanaimo BC V9R2J4
DOROTHY MC KAY,   225-1 Ave. N.E. (Box 5111),   Airdire AB T4B2B2
JOHN D. MC KEACHIE,   7526 Adera Street,   Vancouver BC V6P5C8
SHANNON C MC KILLOP,   140 Springer Ave,   Burnaby BC V5B3K3
ROBERTA MC LAINE,   #206-1550 W. 11Th Ave,   Vancouver BC V6J2B6
RUTH MC LAUGHLIN,   1021 Ridgeway Place,   Victoria BC V8X3C5
JACQUELINE M. MC LEOD,   Box 162,   Coalhurst AB T0L0V0
MARJORIE M. MC LEOD,   496 3Rd Ave. E.,   Shaunavon SK S0N2M0
TED MC MASTER,   2821 Lake End Road,   Victoria BC V9B2W2
MARLIN D.G. MC TAVISH,   3175 West Island Highway,   Qualicum Beach BC V9K2V5
ROBERT S. MC TAVISH,   4-2515 Estevan Ave.,   Victoria BC V8R2S6
JAMES C. MC WILLIAMS,   75 Kellarney Way,   Regina SK S4S6X8
KARA L. MCAULAY,   #2-522 Bathurst St.,   Toronto ON M5S2P9
WAYNE D. MCAULAY,   113 Clonmore Dr.,   Scarborough ON M1N1X9
CALVIN MCALLISTER,   307 Cotlow Rd.,   Victoria BC V9C2E9
SANDRA MCAULAY,   1518 Fell St.,   Victoria BC V8R4V8
JONI L. MCBURNEY,   R.M. #309 Main Street,   Jansen SK S0K2B0
DONALDA E. MCBAIN,   21873 44A Ave,   Langley BC V3A8E1
STEWART A. MCBAIN,   4114 Temple St,   Terrace BC V8G5N6
DAVID C. MCBRIDE,   198 Airport Rd,   Sunridge ON P0A1Z0
DENNIS C. MCBURNEY,   R. M. #309 Main Street,   Jansen SK S0K2B0
DAVE MCCALLUM,   3320 Cedar Hill Rd.,   Victoria BC V8P3Y6
JULIE MCCALLUM,   630 Bryden Court,   Victoria BC V9A4Y5
RON J. MCCARVILLE,   5115 107 St.,   Edmonton AB T6H2X1
DOUGLAS E. MCCAY,   3477 C. Saanich Rd.,   Victoria BC V8X1W8
MCCOLL INTERNATIONAL,   3084 Meadowbrook Lane Unit 3,   Windsor ON N8P3H4
JANE MCCREA,   Po Box 5,   Val Marie SK S0N2T0
STACEY MCCREA,   218 Centre St.Box 5,   Val Marie SK S0N2T0
DIDI J. MCCREARY,   3031 Retallack St,   Regina SK S4S1T3
JAMES T. MCCRODAN,   1463 St. Patrick St.,   Victoria BC V8S4Y5
ELLEN K. MCCULLOCH,   67 Applemead Court Se.,   Calgary AB T2A7V5
VINCENT MCCULLOCH,   211 8975 Jones Rd.,   Richmond BC V6Y3Y7
CURTIS V. MCCULLOUGH,   Ne 26-18-16-W2 Box 25,   McLEAN SK S0G3E0
COLIN D. MCCALLUM,   1612-80 A Street,   Edmonton AB T6K4E7
MARIE J. MCCANN,   327 4Th Ave W.,   Shaunavon SK S0N2M0
GEORGE MCCARTY,   14811 108 Ave.,   Edmonton AB T5N1H3
DOLORES T. MCCAULEY,   #141, 10202 149 Street,   Surrey BC V3R3Z8
CORRINA T. MCCAW,   4291 Gordon Head Rd.,   Victoria BC V8N3Y4
BRIAN E. MCCLELLAN,   Box 756 Stn.A,   Campbell River BC V9W6J3
ANNETTE L. MCCLELLAND,   213 Pembina Ave.,   Hinton AB T7V2B3
ASHLEY J. MCCLELLAND,   213 Pembina Ave.,   Hinton AB T7V2B3
CHARLENE E. MCCLELLAND,   Box 6154,   Hinton AB T7U1X5
MICHAEL MCCLIMON,   40 King George Terrace,   Victoria BC V8S2J9
DAVE MCCLINTICK,   1050 Losana Pl.,   Brentwood BC V8M1A3
LINDA K. MCCLINTON,   4000 Highway 16 East,   McBride BC V0J2E0
JAMES MCCOMB,   Box 704 A,   Ashcroft BC V0K1A0
MCCONNELL DAWN,   850 Shawnigan Mill Bay Road,   Mill Bay BC V0R2P0
MICHAEL MCCORMACK,   1356 Meadowland Dr. 407 East,   Nepean ON K2E6K6
HAROLD E. MCCORMICK,   Box #113 Site 14 RR 4,   Edmonton AB T5E5S7
KATHERINE A MCCORMICK,   154 Deerglen Terrace,   Aurora ON L4G 6Y3
LINDA MCCORMICK,   Box 113,   Edmonton AB T5E5S7
CHERYL S. MCCREARY,   6050 Rockland Terrace,   Duncan BC V9L5N1
DAVID MCCUBBEN,   9730 Bellamy Hill,   Edmonton AB T5K2J7
JULI L. MCCUE,   1400,700 2nd Street S.W.,   Calgary AB T2P4V5
DOUGLAS P. MCCULLOCH,   1602 Goodwin Ave.,   Kamloops BC V2B4K7
HARRY MCCULLOCH,   Box 1305,   Squamish BC V0N3G0
JANET A MCCULLOCH,   Box 510,   Acme AB T0M0A0
MICHAEL R. MCCULLOCH,   67 Applemead Court S.E.,   Calgary AB T2A7V5
NORMAN H. MCCULLOCH,   963 Camosun Cres.,   Kamloops BC V2C6G1
RICK MCCULLOUGH,   3154 Albert St,   Regina SK S4S3N8
TERRI J. MCCULLOUGH,   #23-2544 Dunlevy Street,   Victoria BC V8R5Z2
MCCUTCHEON HEATHER K,   1013-456 Moberly Road,   Vancouver BC V5Z4L7
RHONDA MCCUTCHEON,   #6 3115 Riverbend Road,   McBride BC V0J2E0
```

District/off: 0417-5          User: AR              Page 98 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
ROBERTA K MCDERMOTT,    2869 Shelbourne St.,    Victoria BC V8R4M5
GLENN MCDONALD,    6526 Carnegie St.,    Burnaby BC V5B1Y3
JAMES R. MCDONALD,    1766 Linden Ave.,    Comox BC V9M2L4
JOHN D MCDEARMID,    13527-113 Street,    Edmonton AB T5B5B2
PETER J. MCDONAGH,    1342 Bay St.,    Victoria BC
JAMES A. MCDONALD,    1320 Purcell,    Victoria BC V8S1Y7
JAMES BRADLEY MCDONALD,    3287 Cowichan Lake Rd.,    Duncan BC V9L4C1
KATHLEEN R. MCDONALD,    2263 Frost Ave,    Sidney BC V8L1P7
JULIE A MCDOUGALL,    1552 Esquimalt Ave Apt 1504,    West Vancouver BC V7V1R3
MAURICE MCDOUGALL,    27538 110th Ave.,    Mapleridge BC V2X8X8
LINDA O. MCELGUNN,    4382 Wildflower Lane,    Victoria BC V8X5H1
RYAN P. MCELGUNN,    4382 Wildflower Lane,    Victoria BC V8X5H1
SEAN D. MCELGUNN,    4382 Wildflower Lane,    Victoria BC V8X5H1
CAROL-ANN C MCEOWN,    1507 Quebec Avenue,    Saskatoon SK
BRENDA L. MCEWAN,    3621 Thomas St.,    Terrace BC V8G5M2
HEATHER J. MCEWEN,    3350 Wascana Street,    Victoria BC V8Z3T8
KAREN MCFADDEN,    #18-630 Jolly Place,    Victoria BC V8Z6S1
SANDRA MCFADDEN,    7862 Scobon DR.,    Victoria BC V8M1L1
SHELLY D. MCFALL,    S E 12 29 19 W. 3Rd,    Netherhill SK S0L2L0
KATHERINE MCFARLAND,    860 Sansom Road,    McBride BC V0J2E0
ROBERT J. MCFARLAND,    959 Inverness Rd.,    Victoria BC V8X2R8
MARK MCFARLANE,    14729 103 Avenue Nw,    Edmonton AB T5N0T8
RENA MCFARLANE,    2 Edward St,    Aylmer PQ J9H1C7
JAMES A. MCGILLIVRAY,    142-3Rd Ave. West,    Central Butte SK S0H0T0
HEATHER M MCGAUGHEY,    16 5230 45th Street,    Lacombe AB T4L2A1
JAMES P. MCGETTIGAN,    105 161 17Th St E.,    North Vancouver BC V7L2V6
BONNIE M. MCGHIE,    Box 5115,    Edson AB T7E1T3
BRIAN MCGILLIVRAY,    C/O Tompkins Hotel,    Tompkins SK S0N2S0
ANDREW B. MCGIVERN,    2942 Pinnacce St.,    Coquitwam BC V3C359
BRUCE MCGIVERN,    108 May Street,    Rockwood ON N0B2K0
CARIE L. MCGREGOR,    1427 McCutcheon PlNW,    Medicine Hat AB T1A7J5
MARSHALL A. MCGREGOR,    #911, 125-5Th Ave N.,    Saskatoon SK S7K6A5
JAMES MCGROARTY,    7-45286 Watson Road,    Chilliwatck BC V2R3J4
STEPHEN L. MCGROGAN,    612 6 Street S.E.,    High River AB T1V1K7
GERALDINE JOYCE MCGUINNESS,    1793 Cowichan Bay Road,    Cowichan Bay BC V0R1N0
BETTY L. MCILROY,    5145 Ellison Pl. Rr #2,    Duncan BC U9L1N9
JOHN MCILVRIDE,    25 Morgan Cres,    St. Albert AB T8N2E1
KAREN D. MCINTYRE,    79 Lloyd St.,    Oshawa ON L1H1X4
DAVE S MCINNES,    PO Box 32,    Climax SK S0N0N0
GORDON A. MCINNES,    2971 Millgrove St.,    Victoria BC V9A1X2
BRANDEE L MCINNIS,    6924 Manning Pl Unit #2,    Vernon BC V1T8Z8
JANET MCINTOSH,    Hazlet Credit Union Main St.,    Hazlet SK S0N1E0
RONALD MCINTOSH,    1404 Des Ormes,    Lachenain PQ J6X4E8
ARTHA G. MCINTYRE,    Box 351,    Vulcan AB T0L2B0
BRENDA E. MCINTYRE,    PO Box 772,    Vulcan AB T0L2B0
DEBORAH L. MCINTYRE,    1545 Edgemont Road,    Victoria BC V8N4P7
MICHAEL MCINTYRE,    79 Lloyd Street,    Oshawa ON L1H1X4
ARCHIE & DOROTHY MCIVER,    Hazlet Credit Union, Main St.,    Hazlet SK S0N1E0
SHIRLEY A. MCKASSEY,    566 O'Connell Place,    Victoria BC V8Z2C4
COLIN MCKENZIE,    10234 Churchill Cr,    Edmonton AB T5N3H8
DIANE MCKNIGHT,    4018 West 16th Ave.,    Vancouver BC V6R3E1
HEATHER A. MCKNIGHT,    88 Eton Rd W.,    Lethbridge AB T1K4V2
WAYNE E. MCKAY,    314  255 West 1st Street,    North Vancouver BC V7M3G8
WILLIAM ROSS MCKAY,    2355 University Woods,    Victoria BC V8P5R2
M. ANNE MCKEACHIE,    #2-1741 McKenzie Avenue,    Victoria BC V8N1A6
TONI TRIPLETT MCKEE,    5284 6Th Ave,    Delta BC V4M1L5
JENNIFER G MCKEEVER,    24871 108th Ave,    Maple Ridge BC V2X7E6
ROB MCKEEVER,    Apt 107 2340 Hawthorne Ave,    Port Coquitlam BC V3C1W9
ROBERT MCKEEVER,    12077 256th Street,    Maple Ridge BC V4R1B5
SANDRA G MCKEEVER,    24871 108th Ave,    Maple Ridge BC V2X7EG
ROBERTA E. MCKEITH,    Po Box 26,    Hazenmore SK S0N1C0
DARLENE E MCKENNA,    458 T2Th Ave,    Calgary AB T2M1C4
MELINDA E MCKENNA,    458 20 Ave NW,    Calgary AB T2M1C4
SHERRI L. MCKENZIE,    #111-291 Regina Ave.,    Victoria BC V8Z1J6
JODI Y. MCKEOWN,    109-3180 Albina St.,    Victoria BC V9A1Z5
SHAUN M. MCKIBBEN,    1684 Christmas Ave.,    Victoria BC V8P2X6
WILLIAM L. MCKIBBIN,    #110 9763 140Th,    Surrey BC V3T4M4
BARBARA J. MCKINNON,    1337 Fairfield Rd.,    Victoria BC V851E4
PAULA M. MCKINNON,    Box 6621,    Hinton AB T7V1X8
DOUGLAS R. MCKINTY,    2542 Buckler Ave,    Victoria BC V9B5V3
PAT MCKNIGHT,    Box 1 Hazlet Credit Union,    Hazlet SK S0N1E0
TERRI MCLACHLAN,    4704 Fairbook Cres,    Nanaimo BC V9T5P3
JOHN W. MCLEAN,    Box 1374,    Shavnavon SK S0N2M0
RANDY C. MCLEAN,    254 Paso Valley 51350 Rg.,    Sherwood Park AB T8C1H3
BARBARA MCLEOD,    792 Cecil Blogg Dr.,    Victoria BC V985M7
DANIEL N. MCLEOD,    905 Red Crow Boulevard,    Lethbridge AB T1K5P5
DARRELL L. MCLAREN,    Frederick St Lot #1 Block #2,    Fort Quappelle SK S0G1S0
IRENE E. MCLAREN,    Frederick St. Lot 1, Block 2,    Fort Qu'Appelle SK S0G1S0
JAMES ALLAN MCLAREN,    601 Discovery Street,    Victoria BC V8TJG4
GLEN W. MCLARTY,    28168 Dewdney Trk Rd,    Maple Ridge BC V2M1W1
GARRY T. MCLAUGHLIN,    812-100 Echo Point,    Scarborough ON M1W2V2
MARK N MCLAUGHLIN,    1021 Ridgeway Ave,    Victoria BC V8X3C5
RICHARD B. MCLAUGHLIN,    4577 Bay Villa Avenue,    Mississauga ON L5M4P1
ROD MCLAUGHLIN,    110 Maligne Pl.,    Hinton AB T7V1J4
BRENT T. MCLAY,    2420 Lansdowne Road,    Victoria BC V8R3P1
```

```
BRUCE W. MCLAY,    2420 Lansdowne Rd.,   Victoria BC V8R3P1
BRIAN M MCLEAN,    2070 132A St,   Surrey BC V4A9K2
GREGER GEORGE MCLEAN,    1960 Crowsnest Lane,   Nanoose Bay BC V0R20
JAMES MCLEAN,    1549 Barclay St. Apt.#204,   Vancouver BC V6G1J8
KENNETH R. MCLEAN,    311-3035 Immel Street,   Abbotsford BC V2S4L3
RUSSELL C. MCLEAN,    59 7604 29th Avenue,   Edmonton AB T5P2P9
TANYA MCLEAN,    31 Martinglen Cl. Ne.,   Calgary AB T3J3N2
NEAL MCLENNAN,    6807 97 Avenue,   Edmonton AB T6B1C6
GARY L. MCLEOD,    144 Brookgreen Dr. S.W.,   Calgary AB T2W2T8
GEORGE R. MCLEOD,    1258 Kathleen Dr.,   Duncan BC V9L5R7
GLENNA M. MCLEOD,    215-2A St. West,   Coutts AB T0K0N0
MONTY CECIL MCLEOD,    2848 2nd Avenue,   Port Alberni BC V9Y1Z5
WENDY M. MCLEOD,    BOX #190 113 WEST 2nd AVENUE,   Qualicum Beach BC V9K1T5
MICHAEL J. MCLIELLAN,    7908 Bousiness Rd. N.W,   Calgary AB T3B0H2
PAT A MCMURREN,    2305 14th ST NORTH,   Lethbridge AB T1H4P1
DESMOND E. MCMANUS,    311-21-10405 Jasper Ave,   Edmonton AB T5J3S2
JORDAN J. MCMASTER,    2511 Duncan P.L.C.,   Victoria BC V9B3P2
MURRAY A. MCMILLAN,    RR2 Site 10 Comp. 28,   Williams Lake BC V2E2P2
RANDALL MCMILLAN,    Box 124,   South Slocan BC V0G2G0
WILLIAM EDWARD TED MCMORLAND,    Apt #106-2710 Grosvenor St,   Victoria BC V8T3M9
MICHAEL MCMULLEN,    1508 Robinwood Pl.,   Victoria BC V8N5N8
DONNA-LEE MCMURCHIE,    2770 Cultus Court,   Coquitlam BC V3C5A8
JOHN H. MCMURCHIE,    2770 Cultus Court,   Coquitlam BC V3C5A8
ELEANOR E. MCNAMARA,    103-2129 Florence Street,   Victoria BC V8R5E7
RONDA J. MCNAMARA,    34 Roland Street,   Red Deer AB T4P3K9
WARREN S. MCNEIL,    306 1630 Quadra St,   Victoria BC V8W3J5
TERRY MCNEILL,    2668 Claude Rd,   Victoria BC V9B3T6
JESSE D. MCNELLY,    1301 Pandora Avenue,   Victoria BC V8V3R6
D LYNNE MCPHERSON,    1315 Vimy Ave,   Victoria BC V8S1CS
SHELLEY J. MCPHERSON,    Box 101,   Onoway AB T0E1V0
MASON R. MCQUARRIE,    10-797 Hillside Avenue,   Victoria BC V8T1Z5
DON M. MCRAE,    Se 13 16 30 W4,   Nanton AB T0L1H0
EDWIN & JANICE MCRAE,    12706 99 Ave.,   Surrey BC V3V2P8
JAMES G. MCRAE,    8526 Burgoyne Place,   Sidney BC V8L4T4
NEILL MCRAE,    1722 Patly Place,   Victoria BC V8S5J5
GUS F MCTAVISH,    1760 Cedarhill X Road,   Victoria BC V8P2R3
TOM MCTAVISH,    #402-935 Johnson Street,   Victoria BC V8V3N5
SCOTT L. MCWILLIAM,    44 Sunvista Close S.E.,   Galgary AB T2X2R2
RODGER MCARTER,    8277 Sheaves Road,   Delta BC V4C7R5
KEN C MCAULEY,    7401-151 St,   Edmonton AB T5R1G9
KEITH L. MCBURNEY,    865 Cowerd Road Rr#2,   Cobble Hill BC V0R1L0
DONNA J. MCCALLUM,    Box 922,   Sechelt BC V0N3A0
TERRANCE MCCANN,    R.R.1,   Admiral SK S0N0B0
CYNDY G. MCCAUGHERTY,    4958 Arsenault Place,   Victoria BC V8Y3B4
JOYCE D MCCAUSLAND,    114 S Kogg Ave,   Hinton AB T7V1A5
MCCLELLAND JOLENE C,    213 Pembina Ave,   Hinton AB T7V2B3
JOHN J. MCCLINTOCK,    107-853 Selkirk Ave.,   Victoria BC V9A2T7
THELMA R. MCCOLOUGH,    247 Ottawa St. S>,   Kitchener ON N2G3G5
HAYLEY A. MCCREARY,    6050 Rockland Trcg.,   Duncan BC V9L5N1
JEAN T. MCCREARY,    6050 Rockland Terrace,   Duncan BC V9L5N1
AMY E. MCCULLOCH,    Box 510,   Acme AB T0M0A0
ALEX A. MCDONALD,    400 Burnside Rd. W.,   Victoria BC V8Z1M2
JADRANKA MCDONALD,    5104 Broughton Place,   Nanaimo BC V9T 6L4
DONALD SHELDON MCDOUGALL,    33 Lamont Crescent,   Regina SK S4S4A3
CRAIG R. MCDOWELL,    55 William St East Apt 1106,   Oshawa ON L1G7C9
ROBERT M. MCEWAN,    Rr1 C 26 Fred St.,   Armstrong BC V0E1B0
ART MCEWEN,    94-501-4Th Ave.,   Muenster SK S0K2Y0
SHELDON N. MCGEE,    1685 Mckenzie,   Abbotsford BC V2S7N4
MOIRA L. MCGINLEY,    2978 Westdowne Road,   Victoria BC V8R5E9
GERI MCGOWAN,    101-1001 W. Broadway-Unit 651,   Vancouver BC V6H4E4
DERIK MCGUINNESS,    14729 103 Ave Nw,   Edmonton AB T5N0T8
JAMES R. MCINNES,    1142 Bridge Ave,   Pincher Creek AB T0K1W0
ROBB J. MCINNIS,    160 Burnside Road East,   Victoria BC V9A1A2
DOROTHY L. MCINTYRE,    110 1St. Av S Mohawk/ Box 351,   Vulcan AB T0L2B0
LEAH J. MCINTYRE,    3259 School Avenue,   Vancouver BC V5R5N4
REG J. MCISAAC,    14535 Gouin Blvd W,   Pierrefonds PQ H9H1A9
STEVE J. MCKAGUE,    4036 Methcosin Rd.,   Victoria BC V9C4A4
JEFFREY R. MCKAY,    3355 University Woods,   Victoria BC V8P5R2
KEVIN N. MCKAY,    18166-96 Ave,   Edmonton AB TST3N3
JOSEE MCKINLEY,    7-841 Sydney St. Suite #412,   Cornwall ON K6H3J7
ALLAN M. MCLEAN,    26 Fifth Avenue,   Stittsville ON K2S1G8
DON S. MCLEAN,    305 Shawnee Gardens S W,   Calgary AB T2Y2V0
DOUG E. MCLEAN,    2519 Mt. Newton X Rd.,   Victoria BC V8M2E2
TAYLOR A. MCLEAN,    4075 West 11Th Avenue,   Vancouver BC V6R2L4
DANNIE LYNN MCLEOD,    2848-2Nd Ave,   Port Alberni BC V9Y1Z5
GERALD MCLEOD,    141-D 1903-8Th Ave. Ne,   Calgary AB T2E0T3
KENNETH M. MCLEOD,    623 Baxter Ave.,   Victoria BC V8Z2H1
TAMMY FD. MCLEOD,    30 Vaughan Street,   Ottawa ON K1M2J4
TAYLOR P. MCLEOD,    303-1305 West 12Th Ave,   Vancouver BC V6H1M3
SEAN M. MCLOUGHAN,    1271 Tatersall Drive,   Victoria BC V8P1Z5
JOHN A. MCLOUGHLIN,    625 Alpha St. #8,   Victoria BC V8Z1B5
ELAINE J. MCMILLAN,    807 Dog Creek Road,   Williams Lake BC V2G3G5
LEVAUGHN MCPHERSON,    338 Morningside Ave,   Scarborough ON M1E3G3
TONY MCPHERSON,    338 Morningside Ave,   Scarborough ON M1E3G3
CAM MCTAVISH,    3242 Shelley Street,   Victoria BC V8P4A5
```

000001

```
ANDREW MCVIE,   2009 Corniche Pl.,   Victoria BC V8N6C1
LIZ MEAD,   10234 Churchill Cr.,   Edmonton AB T5N3H8
MILES H. MEADOWS,   2358 Esplande,   Victoria BC V8R2W2
HEIDE MECKLENBURG,   606-950 Warwick Court,   Burlington ON L7T3Z5
BILL MEDAK,   8203-98 Ave,   Edmonton AB T6A0B6
MEDALLION FIVE ENTERPRISES,   16715-61 Avenue,   Surrey BC V3S 1W2
MEDCAL HOLDINGS LTD.,   #2 Woodside Mews,   Airdrie AB T4B2H1
MARIO MEDEIROS,   1919 Trafalgar Street #23,   London ON N5V1A1
DONNA M. MEEHAN,   7450 113A St.,   Delta BC V4C5B8
THOMAS L. MEGARRY,   4621 Marwood Place N.E.,   Calgary AB T2A2S4
EUGENE F. MEHANEY,   14535 Gouin Blvd,   Pierrefonds PQ H9H1A9
SOHAN S. MEHAT,   2240 Sicamous Avenue,   Coquitlam BC V3K6R9
SOM L. MEHE,   753 E. 58 Avenue,   Vancouver BC V5X1W4
SANTOSH K. MEHMI,   11630 92A Ave.,   Delta BC V4C7Y1
SAMITTRA M.S MEHRA,   3400 Weston Road,   North York ON M9M2W2
MEHRAN MEHRANDEZH,   30 Charles St. W Apt #418,   Toronto ON M4Y1R5
HARSHARN S. MEHTA,   4027-34 A Avenue,   Edmonton AB T6L3Z3
MEENA MEHTA,   105 Weybridge Trail,   Brampton ON L6W3W1
RAJ K. MEHTA,   12396-81A Ave,   Surrey BC V3W0X8
CANFU MEI,   150 River St. Apt. 312,   Toronto ON M5A3P7
CHOW NGAI MEI,   410 McLevin Ave. Apt. 1507,   Scarborough ON M1B5J5
WEI MEI,   303-1340 WEST 70th AVE.,   Vancouver BC V6P2Y8
ARDELL J. MEIER,   Box 6  52324 Yale Road,   Rosedale BC V0X1X0
DEAN A. MEIER,   #319-1948 McMALLUM ROAD,   Abbotsford BC V2S3M9
GAIL M. MEIER,   6183 Dover Rd.,   Nanaimo BC V9V1C7
IDELLA MEIER,   5505 Willow Place,   Vernon BC V1T8N4
JENELLE G. MEIER,   6183 Dover Road,   Nanaimo BC V9V1C7
LEAH M. MEIER,   Box 433,   Vauxhall AB T0K2K0
RANDAL E. MEIER,   9471 Angus Dr,   Vernon BC V1B3G2
TAMMY L. MEIER,   342 Horne Lake Road,   Qualicum Beach BC V9K-1Z6
GREGG MEIKLEJOHN,   6-245 Ontario Street,   Victoria BC V8V1N1
MEL ESTOQUE & ASSO. LTD,   #202 1134-8 Ave. S.W.,   Calgary AB T2P1J5
MELA S. DHALIWAL MOTORS L.T.D,   14347 74A Avenue,   Surrey BC V3W0N3
MELEDY LANE ENTERPRISES,   901-2145 Bellevue Avenue,   West Vancouver BC V7V1C2
ARI MELLIOS,   8907-116Th Street,   Delta BC V4C5W4
DOROTHY MELLOR,   62 Sunly Crescent,   Brampton ON L6Y5B8
ANDREW MELVILLE,   967 Saturna Dr.,   Victoria BC V8Y1H5
ZENAIDA MEMITA,   12528-97-B Avenue,   Surrey BC V3Y2H8
FRANCOIS MENARD,   40180 Willow Cres Apt 102,   Squauish BC V0N3G0
MING MING MENG,   9 Redding Way,   Nepean ON K2G6C5
NAN MENG,   82 Ranstone Gardens,   Scarborough ON M1K2T8
XIAOPING MENG,   #63-5922 East Hastings St.,   Burnaby BC V5B1R6
KERMEZIAN LORI MENNITTO,   470 Lariviere,   Ste Dorothee PQ H7X3K6
REMA P. MENON,   13240 98-A Avenue,   Surrey BC V3T5F7
JOHN D. MEPHAM,   508 Maple Mountain Road,   Duncan BC V9L5X7
RAFFI MERAKIAN,   452 93` Rue-CHOMEDAY,   Laval PQ H7W3R2
ANIL S. MERANI,   Unit 93-8400 Forest Grove Dr.,   Burnaby BC V5H4B7
JERRY H. MERCER,   10-38th Avenue,   N.D. PQ J7V7E7
SHEILA H. MERCHANT,   18 Pebblewood Ave,   Scarborough ON M1V2A8
DENIS MERCIER,   103 Des Chenes,   St Lambert PQ G0S2W0
RONALD MERCILLE,   937 De La Rochelle,   Boucherville PQ J4B5G3
RICHARD E. MERET,   3943 Cumberland Rd.,   Victoria BC V8P3J7
DALE MERKEL,   94 12th St West,   Drumheller AB T0J0Y2
MERLIN WEST ENTERPRISES LTD.,   4827 Johnston Rd,   Port Alberni BC V9Y5M2
JEAN A. MERRYFIELD,   1059 Lytton Street,   North Vancouver BC V7H2A7
LILY MESINA,   53 Somerset Crescent,   Richmond Hill ON L4C8N5
INGRID L. MESQUITA,   3810 Mildred Street,   Victoria BC V8Z5C3
EVELYN M. MESSAM,   128 Jade Cres,   Brampton ON L6S3M8
CATHY L. MESSERSCHMIDT,   596 Baker St.,   Victoria BC V8Z2H5
DANA D. MESTON,   1325 Price Rd.,   Parksville BC V9P2C7
FRED MESTON,   Box 247,   Bengough SK S0C0K0
RITA J METCALF,   304-6451 Minora Blvd,   Richmond BC V6Y1Y4
ERIC W. METCALFE,   412-1433 Faircliff Ln.,   Victoria BC V8S3J6
GERRY L. METCALFE,   17374 Second Ave.,   Surrey BC V4B5A8
MIKE METCALFE,   148-16080 82nd Avenue,   Surrey BC V3S8E9
ALAIN J. METELLUS,   881 Dollard Ave.,   Montreal PQ H2V3G8
NANCY G. METHENY,   185 Woodley Drive,   Hinton AB T7V1C5
METHOME SERVICES LTD.,   45 Hillary Avenue,   Toronto ON M6N2C1
DENISE METHOT,   5 Rue Joffre,   Coteau Du Lac PQ J0P1B0
RENEE METHOT,   7-841 Sydney St Ste #412,   Cornwall ON K6H3J7
METROCITY ELECTRICAL CONTRAC.,   8503 Glenwood-Close,   Burnaby BC V5J3N5
METROCONTINENTAL ENTERPRI. CO.,   7561 Government St.,   Burnaby BC V5A2C5
ROBERT L. METZLER,   Box 306,   Lac Du Bonnet MB R0E1A0
CHRISTEL MEYER,   20825 51B Ave,   Langley BC V3A7K6
KARL F. MEYER,   19983-48A Ave.,   Langley BC V3A6Y1
CRAIG P. MEYERS,   Hwy #614 S.E. 09-04-21 W3,   Frontier SK S0N0W0
SHU-CHIN CHI MI,   7 Digby Crescent,   Markham ON L3R7G6
DAVID MICCOLIS,   10234 Churchill Road,   Edmonton AB T5N3H8
DOREEN M. MICHABL,   708-450 Simcoe St.,   Victoria BC V8V1L3
ALDEA MME. MICHAUD,   7-841 Sydney St. Ste. #412,   Cornwall ON K6H3J7
CLEM J MICHAUD,   442 West River Rd.,   Hinton AB T7V1Z1
LUCETTE MICHAUD,   7-841 Sydney St. Ste. #412,   Cornwall ON K6H3J7
MARIE-EVE MICHAUD,   121 Notre Dame,   Champlain PQ G0X1C0
RAYMOND MICHAUD,   442 West River Road,   Hinton AB T7V1Z1
RAYMONDE MICHAUD,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
```

District/off: 0417-5          User: AR                Page 101 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 14051

```
VALERIE V MICHAUD,    112 Larch St,    Hinton AB T7V1M6
DAVID R.E. MICHAUX,   4936 Old West Saanich Rd.,    Victoria BC V8X3X1
PETER S J MICHAUX,    4936 Old West Saanich Rd,    Victoria BC V8X3X1
ROBERT E MICHAUX,    4936 Old West Saanich Rd,    Victoria BC V8X3X1
SHAWN W. MICHEAL,    708-450 Simcoe St.,    Victoria BC V8V1L3
MICHELLE I. ENGLBRECHT,    19461 64 Ave.,    Surrey BC V4N3G9
SHELLEY R. MIDDLETON,    8144 Westwood Road,    Halfmoon Bay BC V0N01Y0
PETER R. MIETZNER,    15168-22 Street,    Edmonton AB T5Y2T2
JOSEE M. MIGNEAULT,    2868 Davis Rd.,    Courtenay BC V9N7J3
CHRISSY L. MIGUEZ,    10216 Resthaven Dr.,    Sidney BC V8L3H1
DOUGLAS C. MIGUEZ,    10216 Resthaven Dr.,    Sidney BC V8L3H1
LYNN M. MIGUEZ,    10216 Resthaven Dr.,    Sidney BC V8L3H1
BEATRIX I. MIHALY,    2004- 108B St.,    Edmonton AB T6Y5T8
JUNKO MIKIHARA,    4208 - 104 Ave,    Edmonton AB T6A0X2
BRENT D. MIKKELSON,    527 Hallsor,    Victoria BC V9C1K7
BARBARA M MIKLOS,    371 Balmoral,    Beaconsfield PQ H9W5T4
MIL MAR INTERNATIONAL INC,    49 Hulbert Cres.-23349 Wye Rd.,    Sherwood Park AB T8B1J3
MILANO BUILDING CO LTD,    183 Banbury Rd,    North York ON M3B3C6
ROXANNE MILAVSKY,    3636 W. 29th Ave.,    Vancouver BC V6S1T4
ANICIA J MILES,    395 Woodstock Avenue E,    Vancouver BC V5W1N2
BARRY G. MILES,    108-955 Cook St.,    Victoria BC V8V3Z4
GLENN A. MILES,    3891 S.Island Hwy.,    Campbell River BC V9HIL4
BARBARA MILITZ,    157-52307 R.R. 213,    Sherwood Park AB T8G1C1
BARBARA H. MILITZ,    218-22112 TWP Road 531,    Ardrossan AB T8E2E4
DARCY W. MILLAR,    213 B. Pelletier Dr.,    Swift Current SK S9H4K3
MIKE W. MILLAR,    Box 7979,    Saskatoon SK S7L6A3
DARYL M. MILLEKER,    4326 Castle Road,    Regina SK S4S4W3
MILLER BEVERLY A,    1006 Wolsley Ave,    Grenfell SK S0G2B0
BRIAN G. MILLER,    6689 South Wind Road,    Vernon BC V1H1B7
CARMEN MILLER,    261 West River Road,    Hinton AB T7V1Z1
DANA MILLER,    7045 Tamarin Pl,    Brentwood Bay BC V8M1G6
DAVID G. MILLER,    196 Yew St.,    Kamloops BC V2B3Z9
DAVID G. MILLER,    413 200 Brookpark Dr. S.W.,    Calgary AB T2W3E5
FREDA MILLER,    #309-2801 34th St.,    Vernon BC V1T9J9
JACK M. MILLER,    1703 Hunter Place East,    Regina SK S4V0P3
JESSE MILLER,    138 Michigan St.,    Victoria BC V8V1R1
JO ANN M MILLER,    General Delivery Box 7842,    Drayton Valley AB T7A1S9
JOLENA M. MILLER,    34790 Sixth Avenue,    Abbotsford BC V2S8C3
LEROY A. MILLER,    Box 17 Site 201 Rr2,    Stony Plain AB T7Z1X2
LUKE B. MILLER,    34790 6Th Ave,    Abbotsford BC V2S8C3
MAGEE MILLER,    Apt. 3 1041 St. Charles St.,    Victoria BC V8S3R1
PETER C. MILLER,    3208 Doncaster Drive,    Victoria BC V8P3V4
SHARON MILLER,    P.O. Box 733,    Vernon BC V1T6M6
DANNY MILLETTE,    1593A Louisbourg Cres.,    Orleans ON K1E2K3
MARTIN MILLETTE,    1593A Louisbourg Cres,    Orleans ON K1E2K3
DAVID N. MILLHAM,    Box 1852,    Grand Centre AB T0A1T0
DONALD C. MILLJOUR,    995 Springbok Road,    Campbell River BC V9W7G3
HALEY MILLS,    10440-156 Street,    Edmonton AB T5P2R6
MARTHA W. MILLS,    1658 Lasalle Line Rr# 4,    Sarnia ON N7T7H5
BRIAN H MILLWARD,    6418 Lewis,    Nanaimo BC V9V1P5
ELIZABETH MILMAN,    7 Wildwood Rd.,    Lethbridge AB T1K6C2
DARREN R. MILNE,    1700 Earlston Ave.,    Victoria BC V8P2Z9
LINDA MILNE,    1114 Bazett Rd.,    Duncan BC V9L5S8
PETER MILUTINOVIC,    1042 Lindsay Dr,    Oakville ON L6M3B5
JEAN-MARC MIMAR,    5 Des Camelias,    Blainville PQ J7C4T2
JEAN MIMEAULT,    560 Deserres,    Terrebonne PQ J6Y1N9
SAJJAN SINGH MINAHS,    4204 Morgan Crescent,    Prince George BC V2N3J9
NATALIE SJ MINCKLER,    244 Norwich Bay,    Sherwood Park AB T2A5S8
ROBERT MINEAULT,    4161 Crosshaven Close,    Victoria BC V8X4H3
BALBIR S. MINHAS,    6200 Palahi Road,    Duncan BC V9L5B6
DAYA S. MINHAS,    819 Rockland Road,    Nanaimo BC V9R6G8
GURJIT KAUR MINHAS,    1757 East 34th Avenue,    Vancouver BC V5P1A4
HARKISHAN S. MINHAS,    7418-140 Street,    Surrey BC V3W5J7
JASBIR S. MINHAS,    16216- 93-A Ave.,    Surrey BC V4N4Z9
NARINDER K. MINHAS,    4361-Victory Street,    Burnaby BC V5J1R1
PRABHJOT S. MINHAS,    13351-61A Ave.,    Surrey BC V3W1L9
BARRY L. MINICH,    Box 2578 5021-55 Ave.,    High Prairie AB T0G1E0
BRANDON J. MINICH,    Box 5024 Seabolt Estates,    Hinton AB T7V1X3
HELEN MINICH,    Box 1304,    Vallegview AB T0H3N0
JIM E MINICH,    Box 5024 Seabolt Estates,    Hinton AB T7V1X3
MARLA P MINICH,    Box 5024 Seabolt Estates,    Hinton AB T7V1X3
JACK MINKE,    4 Black Friars Rd.,    St. Catharines ON L2N2M9
ROBERT J. MINNICK,    905 Gade Rd,    Victoria BC V9B4Z6
TERRY J. MINNIE,    #201-1842 Oak Bay Avenue,    Victoria BC V8R1C2
VINCE W MINNIS,    2450 King George Hwy.,    Surrey BC V4P1H5
ANDREW C. MIRACLE,    27 Bayshore Drive,    Deseronto ON K0K1X0
BRIGIDO G. MIRAFLOR,    206-3938 Albert Street,    Burnaby BC V5C2E1
ROLAND MIRAULT,    480 Linda St Apt 10,    Sudbury ON P3E2L5
WILLIAM F. MIRCHOFF,    1033 Symphony Place,    Victoria BC V8Y2W2
STAN L. MIRONUCK,    2836 25th Ave,    Regina SK S4S1K6
PARICHEHR H. MISSAGHI,    19 Killarney St.,    Richmond Hill ON L4B3G4
MISSION MARKETING,    #4 2320 King George Hwy,    Surrey BC V4A5A5
MISURA CAROL,    2212 24 Ave Nw,    Calgary AB T2M1Z7
AGNES N. MITCHELL,    Box 2174,    Pincher Creek AB T0K1W0
DAVE J. MITCHELL,    #309-15991 Thrift Ave.,    White Rock BC V4B2M9
```

000001

```
GORDON W. MITCHELL,    Summerview Feedlot-Summerview,    Pincher Creek AB T0K1W0
JEANETTE H. MITCHELL,    4999 Del Monte Ave.,    Victoria BC V8Y3A4
JENNA B. MITCHELL,    745 Viaduct Avenue East,    Victoria BC V8Z6N3
JOHN G. MITCHELL,    box 1596,    Pincher Creek AB T0K1W0
LORNEL MITCHELL,    7607 190 Street,    Edmonton AB T5T5H6
MARION P. MITCHELL,    169 Fawn Road,    Campbell River BC V9W5M7
PHIL OR LIZ MITCHELL,    16 Brook Bank Cresent,    Ajax ON L1S3R7
SANDRA R. MITCHELL,    117 Ashdale Ave.,    Toronto ON M4L2Y8
SCOTT D. MITCHELL,    31 Uplands Road,    Brooks AB T1R0P5
SERENA B. MITCHELL,    15921 Alder Place,    White Rock BC V4A5J1
SHANNON A MITCHELL,    309 15991 Thrift Ave,    White Rock BC V4B2M9
WALTER & ELISABETH MITCHELL,    2191 Saddleview Ave. Box 881,    Lumby BC V0E2G0
SALOCHANA MITTAL,    210 Rocky Ridge Bay N.W.,    Calgary AB T3G4H9
VINITA MITTAL,    210 Rocky Ridge Bay N.W,    Calgary AB T3G4H9
CARL MIX,    4036-20 Ave S.,    Lethbridge AB T1K4X9
DUANE MIX,    109 1St North,    Vulcan AB T0L2B0
ERMA MJOLSNESSM,    1215 Bednesti Cr.,    Prince George BC V2M4G1
CAROLINE SAU-CHEE MO,    #20-8631 No. 3 Road,    Richmond BC V6Y2E6
KENNETH K.Y. MO,    220 Chartland Blvd S.,    Scarborough ON M1S2S5
REBECCA P.L. MO,    #2129-68 Corporate Dr.,    Scarborough ON M1H3H3
WEN JIE MO,    116 Northolt Cres,    Markham ON L3R6N8
RHODA A. MO-OC,    #54 111 Ave.-,    Edmonton AB T5G2M2
INC. MOAOCI,    2300 St- Mathieu #1602,    Montreal PQ H3H2W8
MOAR DANIEL J,    1717 Kilkenny Road,    North Vancouver BC V5V1R5
PHANNY MOB,    533 E. 21st Ave.,    Vancouver BC V5V1R5
LARRY L. MOBERG,    9443 67th Avenue,    Edmonton AB T6EON8
CLEMENT T.S. MOCK,    #101-1001, West Broadway,    Vancouver BC V6H4B1
STEVEN H.F. MODDERMAN,    151-10090 152 St. Site #169,    Surrey B.C. BC V3R8X8
DOROTHY D. MODJESKI,    6737 Crabapple Drive,    Whistler BC V0N1B6
JAMES K. MODJESKI,    509-1500 Howe Street,    Vancouver BC V6Z2N1
MURRAY A. MODJESKI,    1-1365 Alpha Lake Rd.,    Whistler BC V0N1B1
RANDY W. MOELLER,    1403-41 Ave.,    Vernon BC V1T8C8
CHHAY MOEUN,    21 Londongreen Court #30,    Downsview ON M3N1K3
DOMINIC MOFFA,    8002 St - Dominique St,    Montreal PQ H2R1X9
LYLE G. MOFFAT,    2093 Redwing Place,    Sidney BC V8L4X1
JEFFERY MOFFATT,    9540-101 St. Apt.#11,    Edmonton AB T5K2E9
MURRAY W. MOFFATT,    212-3008 Washington Ave.,    Victoria BC V9A1P6
WILLIAM C. MOFFATT,    #9 240 Burnside Rd. East,    Victoria BC V9A1A3
CAROLE MOFFET,    10925 Boul De Rive Sud.,    Levis PQ G6V7M5
SHARIF MOHAMMED,    620 E. 63rd Ave,    Vancouver BC V5X2K4
SUGHRA G. MOHAMMED,    12236 72nd AVENUE,    Surrey BC V3W2M2
ADITYA MOHAN,    114-12739-72Nd Ave.,    Surrey BC V3W2M7
ANAND MOHAN,    114 - 12739 - 72Nd Avenue,    Surrey BC V3W2M7
ARVINDER MOHAN,    8706 Kuroda Place,    Summerland BC V0H1Z0
KAVITA MOHAN,    114 - 12739 - 72Nd Avenue,    Surrey BC V3W2M7
PUSHPA MOHAN,    114-12739 72Nd Avenue,    Surrey BC V3W2M7
GREGORY N MOHR,    204-10601 Southport Rd Sw,    Calgary AB T2W3M6
DANIELLE F. MOIR,    905 Lucas Ave.,    Victoria BC V8X4M7
TERESA M. MOIR,    905 Lucas Ave..    Victoria BC V8X4M7
DAVID A. MOISAN,    54 West Terrace Place,    Surrey BC V3W2M7
RITA MOISAN,    27 St. Augustin,    Victoriaville PQ G6P3K8
CLIFF MOK,    Suite 312-350 E. 2nd Ave.,    Vancouver BC V5T4R8
WAI-FUN MOK,    191 Belle Fontaine St.,    Scarb ON M1S4E7
ROY E. MOKELKI,    343 Redcoat Dr.,    Eastend SK S0N0T0
BOB MOLAVI,    120 Pumphill G D S S.W.,    Calgary AB T2V4M5
DEBORAH C. MOLDENHAUER,    10226 147th Street,    Edmonton AB T5N3B9
DEBRA MOLLET,    48-7390 West Saanich Road,    Brentwood Bay BC V8M1R9
JUDY G. MOLNAR,    P.O. Box 1046,    Raymond AB T0K2S0
MOHAMMAD USMAN MOMEN,    12868-63 A. Avenue,    Surrey BC V3X1S5
GURMEET S. MOMRATH,    2641 Jackson Ave.,    Merritt BC V1K1B1
ERNIE J. MONAGHAN,    1460 Tyandaga Pk. Drive,    Burlington ON L7P3H3
MICHEL MONCHO,    280 De Jumonville,    Boucherville PQ J4B1J8
PHIL D MONCRIEFF,    614 6th St SE,    High River AB T1V1K7
FRANK S. MONEA,    1401 B Wiggins Avenue S.,    Saskatoon SK S7W2J5
ERIC MONGEAU,    1746 Rue Carmen,    St-Nicolas PQ G7A2H6
MONIQUE MASSICOTTE,    7400 Beau Bien #102,    Anjou PQ H1M3B5
MONJE-ALVAREZ J. GONZALO,    2091 Stonehewer Pl.,    Victoria BC V8W2Z8
ANDREA D. MONK,    #405-157 Gorge Rd., E.,    Victoria BC V9A6Y2
C MARK MONSARRAT,    414-1707 W. 7th,    Vancouver BC V6J5E9
NETA K. MONSON,    Box 282,    Milestone SK S0G3L0
GREG MONTAN,    Tompkins Hotel Main St.,    Tompkins SK S0N2S0
F. IRENE MONTEYNE,    16 Avenue F N,    Willow Bunch SK S0H4K0
LEO MONTFILS,    1339 Gauthier,    Acton Vale PQ J0H1A0
BOB MONTGOMERY,    120 Empress Ave.,    London ON N6H1M9
JASON J MOODY,    2 Guildwood Walk,    London ON N6H3X2
JOHN MOONEY,    305-948 Esquimalt Rd.,    Victoria BC V9A6V3
LISA C. MOONIE,    1878 Carnarvon St.,    Victoria BC V8R2T8
ANN-MARIE MOORE,    219-78Th Ave. Ne.,    Calgary AB T2K0R5
BEVERLEY A. MOORE,    3631 Melrose Rd,    Qualicum Beach BC V9K1V3
COLIN MOORE,    90 Gates Cres,    Ajax ON L1S6Z2
COLLEEN D. MOORE,    1015 Connaught Ave.,    Mose Jaw SK S6H4B4
DAVID MOORE,    #3902-1009 Expo Boulevard,    Vancouver BC V6Z2V9
DAVID O. MOORE,    1500 Winchester Rd.,    Victoria BC V8N5T7
GARY A. MOORE,    416-1350 Stanley Ave,    Victoria BC V8S3S7
GERALDINE M. MOORE,    737 Porter Rd.,    Victoria BC V9A5W7
```

District/off: 0417-5          User: AR              Page 103 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 14051

```
HARRY E. MOORE,    1608 10130 117St,    Edmonton AB T5K1X4
ISABEL M. MOORE,    #3902-1009 Expo Blvd.,    Vancouver BC V5Z2V9
JENNIFER F. MOORE,    #9 1249 Rockland Ave.,    Victoria BC V8V3J3
JENNIFER M. MOORE,    223 Abinger Pl.,    Victoria BC V9B1K2
JIM MOORE,    5558 S.E. Marine,    Burnaby BC V5J3G8
JO ANN MOORE,    253 Lafayette Blvd. W.,    Lethbridge AB TIK3Z2
LORIS MOORE,    90 Gates Cres,    Ajax ON L1S6Z2
MELBA E. MOORE,    5505 Croydon Pl.,    Sooke BC V0S1N0
RICHARD F. MOORE,    5194 Massey Dr.,    Delta BC V4K1B5
RICHARD I. MOORE,    3631 Melrose Rd.,    Qualicum Beach BC V9K1V3
SUKHRAJ MOORE,    57 Leander Street,    Brampton ON L6S3M4
TAMMY M MOORE,    10638-158 Avenue,    Edmonton AB T5X4H5
THOMAS G. MOORE,    401 2136 Ridge Rd.,    Victoria BC V8T3E9
WENDY J. MOORE,    201-976 Inverness Road,    Victoria BC V8X2R9
INDU MOORES,    534 Arlington Ave.,    Toronto ON M6C3A5
JOHN D MOORS,    144 Eggercon Cres,    Victoria BC V9C1H2
LOUEY LM MOOSMANN,    1900 Haultain St.,    Victoria BC V8R2L5
MIREILLE MORAIS,    Boite 14, Site 27,    St-Sauveur NB E0B1A0
CECELIA G MORAN,    2365 Millstream Rd,    Victoria BC V9B3R3
KENNETH C. MORAN,    2364 Millstream Rd.,    Victoria BC V9B3R3
JEAN-GUY MORAND,    475 Rue Govin #2,    La Tuque PQ G9X4C7
ANNA MORBACHER,    153 Margate Cl Ne,    Calgary AB T2A3E5
JOYCE A. MOREAU,    3530 Cardiff Place,    Victoria BC V8P4Z4
LAURA MORELOS,    1632 West 60Th Ave,    Vancouver BC V6P2A6
MONIQUE MORENCY,    87 23e Avenue,    Pincourt PQ J7V4S1
LOUISE K. MORETT,    11125 122nd Street,    Edmonton AB T5M0B5
MORGAN VAL C,    1024 - 56 Street,    Edmonton AB T6L1Y3
CAROL E. MORGAN,    #802, 10035-114 St.,    Edmonton AB T5K1R6
DENISE A. MORGAN,    1009 41 Avenue North,    Lethbridge AB T1H6B8
JACQUELINE MORGAN,    804-75 Songhees Rd,    Victoria BC V9A7MS
KERRY M. MORGAN,    609 1030-16 Ave. S.W.,    Calgary AB T2R1N1
LILLY E. MORGAN,    #40 Nyberg Ave,    Red Deer AB T4P1R6
LLOYD R. MORGAN,    C/O 94-12th St. West,    Drumheller AB T0J0Y2
ROSEMARY MORGAN,    721 Admirals Road,    Victoria BC V9A2N9
VANESSA J. MORGAN,    #403-1033 Belmont Ave.,    Victoria BC V8S5T4
WILLIAM D. MORGAN,    239 19 Street North,    Lethbridge AB T1H3J9
HEATHER M. MORICE,    229-20Th Ave. Ne.,    Calgary AB T2E1R1
JAMES MORICE,    5520 Taylor Cres N.E.,    Calgary AB T2K3V8
TERRY MORICE,    15267 97th Ave.,    Surrey BC V3R8P6
DAVE K. MORIN,    151 Sunwapta Dr.,    Hinton AB T7V1G1
DAVID MORIN,    7965-116 Street,    North Delta BC V4C5T7
DOREEN C. MORIN,    1618 A Victoria Ave.,    Saskatoon SK S7H1Z5
JOHN MORIN,    7965-116 St.,    North Delta BC V4C5T7
MARIO MORIN,    10937 80 Avenue,    Edmonton AB T660P9
SUZANNE S.M. MORIN,    3742 Rue Des Eglises,    Charny PQ G6X1X4
OLIVER MORISSETTE,    4311 Fabre #2,    Montreal PQ H2J3T5
SHERWIN MORIYAMA,    67 Woodgrove Cres. S.W.,    Calgary AB T2W3Y9
MOTIRAM L. MORKER,    11471-51 Ave,    Edmonton AB T6H0L8
VINAY M. MORKER,    11471-51 Ave,    Edmonton AB T6H0L8
SHERRALEE MOROSOFF,    126 Gordon Dr. Sw.,    Calgary AB T3E5A8
SARAH C. MORPHY,    305-75 Songhees Rd.,    Victoria BC V9A7M5
MORRIS JOSEPH G.,    486 Montcalm,    Dollard Des Ormeaux PQ H9G1K3
CAROL K. MORRIS,    114 Douglas Glen Close S.E.,    Calgary AB T2Z2N1
JOHN A MORRIS,    185 Deveron Cres,    London ON N5V4J7
JOHN B MORRIS,    490 W. Windsor,    North Vancouver BC V7N2N6
MORRISON JUDITH,    214 Wakabayashi Way,    Saskatoon SK S7K7L9
DAVID MORRISON,    Box 45027 - Ocean Park R.P.O.,    White Rock BC V4A9L1
JANE E. MORRISON,    5740 Telegraph Trail,    West Vancouver BC V7W1R2
JANICE L. MORRISON,    128 Cove Road,    Chestermere AB T1X1E4
JOANNE MARIE MORRISON,    15916 North Bluff,    White Rock BC V4B3G7
LEANNE MORRISON,    39-8930 Walnut Grove Dr.,    Langley BC V1M3K2
LYNN P. MORRISON,    104 Tilman Circle,    Markham ON L3P5V3
MICHELLE D MORRISON,    9-4288 Carey Road,    Victoria BC V8Z4H2
RICHARD C MORRISON,    26 Harmony Place,    Sherwood Park AB T8A5R6
ROCHELLE MORRISSETTE,    4115-49 St. (Box #6296),    Wetaskiwin AB T9A2E9
ROY E. MORROW,    118 Nickerson Ave.,    Hinton AB T7V1A4
SLADE S. MORROW,    251 Sebestken Terrace,    Saskatoon SK S7KGR8
BELLE MORSE,    24240 125 Ave.,    Maple Ridge BC V4R1T1
DARCY W MORSE,    103 Pinter Drive,    Rosedale AB T0J2V0
GEORGINA L MORSE,    103 Pinter Drive,    Rosedale AB T0J2V0
LYNN E MORSE,    103 Pinter Drive,    Rosedale AB T0J2V0
MILDRED R. MORSE,    103 Pinter Drive,    Rosedale AB T0J2V0
TERRY L MORSE,    103 Pinter Drive,    Rosedale AB T0J2V0
DAVE R. MORTER,    1250 24th Street SE,    Medicine Hat AB T1A8C2
GARY M. MORTER,    1617 Bomford Cres.,    Medicine Hat AB T1A5E7
BRIAN MORTON,    Unit 11 7768 East Saanich Rd.,    Saanichton BC V8M1Y6
DAVID M. MORTON,    RR1 Regional Rd. 21,    Cambridge ON N1R5S2
ERIC B. MORTON,    RR1 Regional Rd 21,    Cambridge ON N1R5S2
LIAM T. MORTON,    225 St. Lawrence Street,    Victoria BC V8V1X2
MICHAEL G. MORTON,    RR1 Regional Rd 21,    Cambridge ON N1R5S2
FRANK C. MORVEN,    1157 Hayscove Ave,    Prince Rupert BC V8J2H3
MARJORIE D MORWICK,    230 Harper Street,    Prince George BC V2M2W2
RICHARD L. MORWICK,    6809 Dunnedin St.,    Burnaby BC V5B1Z1
RODNEY W. MOSER,    2208 35 St. S.W.,    Calgary AB T3E2X8
TERRY D. MOSES,    Box 596,    Coalhurst PQ T0L0V0
```

000001

District/off: 0417-5          User: AR              Page 104 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

AHMAD MOSHIRFATEMI,   706-1305 West 12Th Ave.,   Vancouver BC V6H1M3
LEWINE A. MOSKALUIK,   110-700 Kenaston Blvd.,   Winnipeg MB R3N1Y3
ANITA C. MOSS,   1241 Spadina Cres West,   Saskatoon SK S7M1P4
CHRIS MOSS,   4115-49 St.,   Wetaskiwin AB T9A2E9
DOUG MOSS,   1241 Spadina Cres. W.,   Saskatoon SK S7M1P4
LAURIE MOSS,   #202-2527 Quadra Street,   Victoria BC V8T4E1
SCOTT W. MOSS,   4115-49 St (Box 6269),   Wetaskiwin AB T9A2E9
VELVETTE MOSS,   3175 Angus Street,   Regina SK S4S1P5
MOSTOWY SHARON A.,   2131 Allenby Rd.,   Victoria BC V8R3C2
WILLIAM D. MOTTHERSHEAD,   1752 Mortimer St.,   Victoria BC V8P3B1
TERRY MOTTISHAW,   #305 550 Blue Girl Way,   Nanaimo BC V9S5T6
SAMUEL H.T. MOU,   1292 Queen St. E Apt. #1,   Toronto ON M4L1C4
BRUCE MOUFLIER,   962 Bercovich Cr,   Regina SK S4N7S8
CLIVE H. MOULDEN,   103-1450 Beach Drive,   Victoria BC V8S2N8
MOUNTAIN DIESEL (A&B),   127 Cheviot Dr.,   Hinton AB T7V1P8
WILLIAM D. MOWAT,   5334 Argyle Street,   Port Alberni BC V9Y1T8
ALISON J MOYER,   #210 118 Edinburgh Place,   Saskatoon SK S7H7
GREG E. MOYSIUK,   308 WEST 20th AVENUE,   Vancouver BC V5Y2C6
MROCK JASVIR K,   2253 E 37 Ave,   Vancouver BC V5P1G4
KARNAIL S. MROCK,   2253 E 37 Ave.,   Vancouver BC V5O-1GY
BMUPINDER S. MROKE,   5076 Victoria Dr.,   Vancouver BC V5P3T8
CHRISTINE M. MUCHMORE,   225 Charing Cross,   Brantford ON N3R2J7
DAVINDER S MUDHAR,   #14-6828 128 St,   Surrey BC V3W4C9
SOHAN S. MUDHAR,   490-North Birch Avenue,   100 Miles BC V0K2E0
BOB E. MUELLER,   3388 Douglas St.,   Victoria BC V8Z3L3
MELINDA LEE MUELLER,   1450 Seaway Dr.,   Parksville BC V9P2E5
PHIL J. MUELLER,   R.R #2,   Lacombe AB T0C1S0
MONICA MUI,   15 Wertheim Court #501,   Richmond Hill ON L4B3H7
DEAN G. MUIR,   2233 BOWKER Ave. #408,   Victoria BC V8R2E3
RYAN S. MUIR,   1004 415 Michigan St.,   Victoria BC V81V1R8
JASI MUKER,   8984 116Th Street,   Delta BC V4C5W6
NARINDER K. MUKER,   9072-142A St.,   Surrey BC V3V7X9
SATINDER K. MUKER,   14288 90 A Ave.,   Surrey BC V3V7X9
SANKAR MUKERJE,   8207-184 Street,   Edmonton AB T5T5V3
PATRICIA MULDER,   Rr #4 S-7 C-41 Sunnyview Road,   Vernon BC V1T6L7
DEB E. MULDOON,   138 Reimer Drive,   Hinton AB T7V1L1
STEPHANE MULLIGAN,   251 Andre Pontbriand apt#5,   Ste-Therese PQ J7E5M2
EDWARD J.T. MULROONEY,   433 Battie DRIVE,   Ladysmith BC V0R2E0
SHEENA M. MULROONEY,   P.O. Box 145,   Ladysmith BC V0R2E0
PATRICIA A. MUMFORD,   5174 Agate Lane,   Victoria BC V8Y2L9
JEAN MUNDAY,   151-10090-152Nd Street,   Surrey BC V3R8X8
BHINDER MUNDI,   15077-81 Ave.,   Surrey BC V3S7B8
HARPAL MUNDI,   8031-133A Street,   Surrey BC V3W6A1
JASWINDER MUNDI,   7515-115 A Street,   Delta BC V4C5P9
DON MUNDY,   #4-2320 King George Hwy.,   Surrey BC V4A5A5
JAMES MUNDY,   2013 Hull Way Ne,   Medicine Hat AB T1C1R1
ROSELYNE D. MUNI,   10448 Bird Road,   Richmond BC V6X1N6
JEAN MUNRO,   580 Midnight Dr,   Williams Lake BC V2G4E3
JOSIE M. MUNRO,   5114 6Th Ave.,   Edson AB T7E1V4
MARIE MUNRO,   3940 Cote Des Neiges B33,   Montreal PQ H3H1W2
NANCY M. MUNRO,   2742 Fairfield St,   Duncan BC V9L6B5
PATRICIA D. MUNRO,   2742 Fairfield St,   Duncan BC V9L6B9
STEPHANIE J. MUNRO,   2742 Fairfield St,   Duncan BC V9L6B5
ROBIN A. MUNROE,   412 Annable St,   Herbert SK S0H2A0
JUDY S. MUNZ,   2003-4221 Mayberry St.,   Burnaby BC V5H4E8
LINDA E. MUNZ,   802-3771 Bartlett Court,   Burnaby BC V3S7G8
BRIAN L. MURFITT,   2909 Mathers,   West Vancouver BC V7V2J7
JOHN S. MURGATROYD,   Box 1125,   PORT McNEILL BC V0N2R0
ELENA R. MURGOCI,   217 West 16Th Avenue,   Vancouver BC V5Y1Y8
CATHERINE C. MURPHY,   786 Island Rd.,   Victoria BC V8S2T9
CHRISTOPHER P. MURPHY,   786 Island Rd,   Victoria BC V8S2T9
DARREN F. MURPHY,   3545 78 Street,   Edmonton AB T6K0E1
ELLEN K. MURPHY,   6350 Phantom Road,   Lantzville BC V0R2H0
ELSA P. MURPHY,   19 Greenbrook Cr.,   Brooks AB T1R0J7
EVA M MURPHY,   67 Bimini Cres,   North York ON M3N1S1
HEATHER C MURPHY,   302-815 Principale St,   Casselman ON K0A1M0
KEN MURPHY,   18-6338 Vedder Road,   Chilliwack BC V2R3R2
KEVIN P. MURPHY,   13061 72Nd Ave.,   Surrey BC V3W2N3
ED M. MURR,   212-3277 Glasgow Ave.,   Victoria BC V8X1M3
MARK J. MURR,   1244 Bewdley,   Victoria BC V9A5W3
ELIZABETH MURRAY,   594 Haines Road,   Newmarket ON L3Y6V5
JESSIMA V. MURRAY,   185 Rosedale Heights Drive,   Thornhill ON L4J4W4
KACHMAR MURRAY,   1940 Sun Life Plact,   Edmonton AB T5J3H1
KENNETH D. MURRAY,   226 Regina Avenue,   Victoria BC V82L1J5
NANCY V MURRAY,   335 Newbold Court,   Burlington ON L7R2Y5
PEARSE MURRAY,   276 Oriole Parrway,   Toronto ON M5P2H3
MARY C. MURRELL,   1026 Empress Ave.,   Victoria BC V8T1P2
ELIZABETH M. MURRISON,   952 Lampson Place,   Victoria BC V9A5A1
GEOFFREY MURRISON,   119 Cambridge Street,   Victoria BC V9A4B1
GUY MURRISON,   R R 1 S1E Cb7,   Peachland BC V0H1X0
HOLLY E. MURRISON,   952 Lampson Place,   Victoria BC V9A5A1
MICHAEL J. MURRISON,   4153 Springridge Cres.,   Victoria BC V8Z4Y6
STEPHEN D. MURRISON,   952 Lampson Place,   Victoria BC V9A5A1
MARIE R. MURRY,   62 Stokes Crescent,   Kanata ON K2L2Z4
BHARART MURTHI,   9645-123A Street,   Surrey BC V3V4P7

District/off: 0417-5                User: AR              Page 105 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D            Total Served: 14051

RAM MURTI,   9989-128 Street,   Surrey BC V3T2Y7
GORDON H. MURTIMER,   305 Sunshine Place,   Vernon BC V1B2Y3
DIANE J. MURTON,   #302 2530 Mt Newton X Roads,   Victoria BC V8M2B8
RONALDO P. MUSCAT,   #001, 144 Harrow Cr. NW,   Edmonton AB T5A4H8
BONNIE B. MUSFELT,   581 Sandowne Dr,   Campbell River BC V9W5G9
CRAIG & PHYLLIS MUSSEAU,   2641 208 Street,   Langley BC V2Z2B1
RAELENE F MUTCHLER,   312-Seven Persons Dr Se,   Medicine Hat AB T1B2B3
BOB MUTSCHLER,   347 Aberdeen Street S.E.,   Medicine Hat AB T1A0R3
SHIRLEY E MUYRES,   169 Seabolt Crescent,   Hinton AB T7V1K4
ARIFA MUZZAFAR,   120 Tade Cres.,   Brampton ON L6S3M8
ARTHUR & MARGARET MYERS,   9632 Wolfe Dr.,   Vernon BC V1B3G7
LINDA J. MYERS,   Rr#7 S-11 C-7,   Vernon BC V1T7Z3
MELISSA MYERS,   303 4Th Ave.,   Swift Current SK S9H3L7
PAM M. MYERS,   Box 1081,   Weyburn SK S4H2L3
TROY A. MYERS,   402 3Rd Ave,   Weyburn SK S4H1X4
YVETTE M. MYERS,   104-969 Jervis St.,   Vancouver BC V6E2B7
LAURIE ANNE MYERSCOUGH,   1286 Fairfield Rd.,   Victoria BC V9C2W4
JAIME CARLOS L. MYLES,   3242 Shelley Street,   Victoria BC V8P4A5
MYNET ENTERPRISES,   901 Henderson Road,   North Vancouver BC V7K2X5
STEPHEN T MYSHRALL,   110 Braeglen Lane SW,   Calgary AB T2W1B6
CYNTHIA M. MYTORN,   Apt 101 1528 110Th Ave,   Dawson Creek BC V1G2W2
KEVIN MYTRON,   9429 6Th St,   Dawson Creek BC V1G2L7
N.I. CARE,   5760 Cambie St.,   Vancouver BC V5Z3A6
N.M.C. INC,   #4 2320 King George Hwy,   Surrey BC V4A5A5
NNI NETWORX NEW MEDIA INC.,   3973 Saanich Rd.,   Victoria BC V8X1Y8
NUNES DE SOUZA PAMELA,   19 Sai Crescent,   Ottawa ON K1G5N7
KATHY C.M. NA,   4083 West 18th Avenue,   Vancouver BC V6S1B9
NACHDA PUNJAB DANCE SCHOOL INC,   12743-80 Ave.,   Surrey BC V3W3A6
RUDY A. NACHTIGAL,   597 Mountain Street,   Hinton AB T7V1H9
LOUISE NADEAU,   3460 Place Decelles #47,   Montreal PQ H3S1X4
SYLVAIN NADEAU,   3460 Simpson #803,   Montreal PQ H3G2J4
CHABA NADJ,   #238 4807F-137 Ave.,   Edmonton AB T5A4A7
VANDANA NAGPAL,   11334-86A Avenue,   Delta BC V4C2Y8
NAGRA ATMA S.,   8064-122A St,   Surrey BC V3W-7R4
AMARD P. NAGRA,   13431-67 Ave.,   Surrey BC V3W8J8
AMRITPAL SINGH NAGRA,   8141-113-B.-St.,   Delta BC V4C5G2
AUTAR NAGRA,   8193 - 143 - A Street,   Surrey BC V3W0J4
BALWINDER NAGRA,   6722-124th STREET,   Surrey BC V3W0Z9
BHUPINDER KAUR NAGRA,   Po Box 120,   Delta BC V4E2A9
GURPAL S. NAGRA,   3117 Renfrew St.,   Vancouver BC V5M3K9
HARJINDERPAL SINGH NAGRA,   12822- 63 B Ave,   Surrey BC V3X3J5
JEET KAUR NAGRA,   8912-148 Street,   Surrey BC V3R3W4
KARAMJIT S. NAGRA,   Po Box 120,   Delta BC V4E2A9
LAKHBIR KAUR NAGRA,   Po Box 120,   Delta BC V4S2A9
ORINDER NAGRA,   6345-132 Street,   Surrey BC V3X1M7
PARAMJEET S. NAGRA,   8912-148 St,   Surrey BC V3R3W4
PARMJIT K. NAGRA,   3171-36Th Avenue,   Edmonton AB T6T1H2
ROSUIR R.N. NAGRA,   9238 152Nd St.,   Surrey BC V3R4G2
STEVEN S. NAGRA,   8260 16Th Ave.,   Burnaby BC V3N1R8
SUKHMINDER K. NAGRA,   12861 65th Avenue,   Surrey BC V3W9P4
SURJIT S. NAGRA,   Unit#1-1448-Latta Rd,   Kelowana BC V1P1B4
NIKKI M. NAGY,   2986 Point Grey Road #3,   Vancouver BC V6K1B1
BALBIR SINGH BN. NAHAL,   8448-150 A. Street,   Surrey BC V358J7
HARDIP NAHAL,   520 Penswood Rd. Se,   Calgary AB T2A4T7
KALVI NAHAL,   305-827 Northpark,   Victoria BC V8W3Y3
PARMJIT NAHAL,   8213 157th Street,   Surrey BC V3S8H2
PARMJIT S. NAHAL,   16821-86A Avenue,   Surrey BC V4N-4Z6
SAVINDER NAHAL,   7132-143 -A- St,   Surrey BC V3W0Y3
ESTER NAHARNIAK,   108102-104 St.,   Grande Prairie AB T8V2Y7
BASSIM S. NAHHAS,   #308-1266 W. 12Th Avenue,   Vancouver BC V6H1M1
CHINTA M NAIDU,   3699 Bearcroft Dr.,   Richmond BC V6X3B2
JAL NAIDU,   14066-84 A Ave.,   Surrey BC V3V-7T4
WASU D. NAIDU,   651-E 17th Avenue,   Vancouver BC V5V1B45
YENKATAYA NAIDU,   3699 Bearcroft Drive,   Richmond BC V6X3B2
IVGENIA NAIMAN,   #301-6451 Minoru Blvd.,   Richmond BC V5Y1Y4
PREBHAKARAN NAIR,   3791 Wakefield Court,   Burnaby BC V5G3T8
SARLA NAIR,   4067-Forest Street,   Burnaby BC V5G1W9
SURIYA SN NAIR,   4310 Boundary Road,   Burnaby BC V5R2M9
VIJAY NAIR,   1585 East 54Th Ave,   Van BC V5P4W4
DAVID NAIRN,   4636 Georgia St.,   Burnby BC V5C2V5
SUMIKO NAKANO,   4306 Napier Street,   Burnaby BC V5C3G8
SANDRA D. NAKASHIMA,   212 13900 Hyland Rd.,   Surrey BC V3W1K4
CHERYL A. NALDER,   8208 Elbow Drive Sw.,   Calgary AB T2V1K4
JOGINDER S. NANARA,   11760 Woodhead Road,   Richmond BC V6X1J4
KEN W. NANCEKIVELL,   75 King St S. #28B,   Waterloo ON N2J1P2
MANJIT K NANGAL,   13182-72 Avenue,   Surrey BC V3W2N2
HONG NANTHAVONG,   22 Oakmount Road Apt#312,   Toronto ON M6P2M7
DAVID NARAIN,   2933 Aruida Circle,   Mississauga ON L5N1R4
JOTIS NARAIN,   6281 Kingston Road,   Scarborough ON M1C1L1
DARSHEN NARANG,   #12 31670 Perdonville Road,   Abbotsford BC V2T1L1
SHINDER PAL NARANG,   31442 King Road Rr #5,   Abbotsford BC V2S4N5
RICK B. NARASA,   7634 Sigmar Place,   Saanichton BC V8M1N3
KUSHLA KN NARAYAN,   14024-68Th Ave,   Surrey BC V3W2H2
SATYA NARAYAN,   5064 Killarney St,   Vancouver BC V5R3V7
YVEROSE NARCISSE,   9800 Ave Peloquin Apt #2,   Montreal PQ H2C2V6

```
LISA A. NARDI,    811-703 Esquilmalt Rd.,    Victoria BC V9A3L6
RANA NARINDER,    14266-92nd AVE,    Surrey BC V3V1J6
PRITPAL S. NARWAL,    8828-142A St.,    Surrey BC V3W7Y5
MIKE B. NASADYK,    4890 500K Rd Comp 7,    Victoria BC V9C4C1
JEAN S. NASH,    202-275 First Street,    Duncan BC V9L1R3
LEIGH W. NASH,    971 Damelart Way,    Brentwood Bay BC V8M1C2
LYNN P. NASH,    971 Damelart Way,    Brentwood Bay BC V8M1C2
HARINDER NAT,    12301 90 Ave.,    Surrey BC V3V1B7
SUKHUINDER NAT,    7071 Airport Road Suite 204B,    Mississauga ON L4T4J3
D. MAUREEN NATARELLI,    2841 Millstream Rd.,    Victoria BC V9B4M2
DONALD J. NATHAN,    3954 Reynolds Crt.,    Victoria BC V8P5L9
BALDEV SINGH NATT,    13583-89 Avenue,    Surrey BC V3V8A6
BALRAJ S. NATT,    13583-89 Avenue,    Surrey BC V3V8A6
RAJINDER K. NATT,    2912 Princess St.,    Abbortsford BC V2T2S6
SAMINDER S. NATT,    13840 92A. Ave.,    Surrey BC V3V6Y6
TEJINDER NATT,    20 Dowling Cr.,    Brampton ON L6T3B9
KEN A NAURATIL,    Box 844,    Coalhurst AB T0L0V0
REMEDIOS S. NAVARRO,    1279 Lidgate,    Victoria BC V8Z7E3
NAVNGEENA-ENTERPRISES,    #16-13775-72 Ave,    Surrey BC V3W9Z1
DARREL F. NAVRTIL,    67 Evergreen Rise,    67 Evergreen Rise AB T2Y3H6
NAVTEJ S. DHOT,    13711 90"A" Aven,    Surrey BC V3N7P5
DAVID M. NAYLOR,    2897 Squamish Court,    Kamloops BC V2E2K9
NCS ENTERPRISES,    #505-283 Davie Street,    Vancouver BC V6B1T6
DAVID C. NEARY,    221-3147 Douglas St.,    Victoria BC V8Z6E3
ALEXIS NEDERHOFF,    Box 191,    Rouleau SK S0G4H0
ELLIS NEDERHOFF,    Box 191,    Rouleau SK S0G4H0
GLADYS NEDERHOFF,    Po Box 177,    Rouleau SK S0G4H0
JACK E. NEDERHOFF,    Box 191,    Rouleau SK S0G4H0
MILO L. NEDERHOFF,    5 Wetmore Street  Box 283,    Rouleau SK S0G4H0
VINCENT GEORGE NEEHA,    20 Fawcett Trail,    Scarborough ON M1B3B3
DAVINDER SINGH NEELE,    7039-123-B-St.,    Surrey BC V3W0Z2
GURDEEP S. NEELE,    6761-124Th Street,    Surrey BC V3W0Z7
KAVITA NEELE,    6761-124th ST,    Surrey BC V3W0Z7
RANJIT S. NEELE,    6761-124Th St.,    Surrey BC V3W0Z7
BRENDA NEIGUM-STEADMAN,    14 Ramsey Ave.,    Red Deer AB T4P3K6
NANCY NEIL,    24110 Fern Crescent,    Maple Ridge BC V2X7E7
LAURA NEILL,    32 30 Green Valley Ln Dr.,    Kitchener ON N2P1G8
ADAM O. NEILSON,    2145 W 32 Ave.,    Vancover BC V6L2B1
BRIE A. NEILSON,    2145 W. 32 Ave.,    Vancouver BC V6L2B1
JILL M. NEILSON,    401 1025 Hillside Ave,    Victoria BC V8T2A2
KYLE O. NEILSON,    2145 WEST 32 Avenue,    Vancouver BC V9L2B1
PATRICIA R. NEILSON,    2145 West 32Nd Avenue,    Vancouver BC V6L2B1
SHARONE E. NEILSON,    2247 S. Island Hwy.,    Campbell BC V9W1C4
ANNY NEISZ,    240 Cambridge Way,    Port Moody BC V3H3W7
DOROTHY J. NEISZ,    1360 Clifton Ave,    Goquitlam BC V3J5K6
ELIZABETH C. NELFORD,    481 Trans Canada Hwy.,    Duncan BC Y9L3R7
ROBERT W. NELFORD,    3250 Hillwood Road,    Duncan BC V9L5K6
JAQUELINE R NELIGAN,    6-12335 Rocky Cr. Rd,    Ladysmith BC V0R2E0
DANIEL D. NELLES,    29 Thornbank Road,    Thornhill ON L4J2A1
GWEN H NELLES,    3038 Foul Bay Rd,    Victoria BC V8R5E4
BOB M. NELSON,    18 Ardiel Drive,    Okotoks AB T0L1T2
BRENDA D. NELSON,    301 Tower Rd.,    Nelson BC V1L6E2
CHARLENE NELSON,    210 Sadler Road,    kelowna BC V1X2Y7
COREY S. NELSON,    103 Staigh Cr,    Saskatoon SK S7N3T2
ELAINE NELSON,    4-2320 King George Highway,    Surrey BC V4A5A5
JOHN R. NELSON,    11420-122st,    Edmonton AB T5MOB9
M. ANN NELSON,    6854 Cranberry St,    Powell River BC V8A3Z5
ROBERT & KAY J. NELSON,    Patterson Elevator, Box 45,    Orkney SK S0N1V0
SHANE F. NELSON,    Peterson Elevator, Box 45,    Orkney SK S0N1V0
EDWARD J. NEMETH,    2 Covington Rd Suite 807,    Toronto ON M6A3E2
ILDIKO M. NEMETH,    193 Castle Rock Dr.,    Richmond Hill ON L4C5M2
HANS A. NENDSA,    34567 Vosburgh Avenue,    Mission BC V2V6P8
MOHINDER K. NEOTE,    903 Bracewood Rise Sw,    Calgary AB T2W3E8
DIANE C NERCESSIAN,    15733 - 109 Avenve,    Surrey BC V4N4T5
SHANE & KACIE NERCESSIAN,    15733 109Th Ave,    Surrey BC V4W4T5
TODD O. NESBITT,    6750 Barbara Dr.,    Victoria BC V8Z5X2
DANIEL NESBITT,    3535 Plymouth Rd.,    Victoria BC V8P4X7
DAVID NESBITT,    3535 Plymouth Rd.,    Victoria BC V8P4X7
JAMES NESBITT,    3535 Plymouth Rd.,    Victoria BC V8P4X7
MICHELLE NESBITT,    490 Gladstone Ave.,    Toronto ON M6H3H9
PAMELA J. NESBITT,    #409 2020 W. 8Th Ave.,    Vancouver BC V6K2J2
PORCHAI NESBITT,    3535 Plymouth Rd.,    Victoria BC V8P4X7
VICKY NESBITT,    3280 Beach Dr,    Victoria BC V8R6M1
WARREN NESLAND,    Rt. 1X Box 144,    Frontier SK S0N0W0
SUSAN NETHERTON,    1401 Monterey Avenue,    Victoria BC V854V9
MITCHELL NETTERFIELD,    16163-8A Ave,    South Surrey BC V4A8W8
BRIDGET M. NEU,    254 Morgan Ave,    Kitchener ON N2A2S3
DEBORAH A. NEU,    254 Morgan Ave,    Kitchener ON N2A2S3
NICHOLAS NEU,    Rr#2 Cio Pyott Rd,    Armstrong BC V0E1B0
NICHOLE M. NEUBAUER,    628 2nd STREET S.E.,    Medicine Hat AB T1A0C9
ABE & MELVA NEUDORF,    1520-2 Ave South,    Lethbridge AB T1J0G1
RICHARD B. NEUDORF,    1520 2 Ave. South,    Lethbridge AB T1J0G1
TERRY J. NEUDORF,    6119 Temple Drive N.E.,    Calgary AB T1Y3R8
ALBERT NEUENDORF,    C/O 94-12Th St West,    Drumheller AB T0J0Y2
FRANZ E. NEUENDORF,    94-12Th St. West,    Drumheller AB T0J0Y2
```

District/off: 0417-5        User: AR          Page 107 of 167                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D       Total Served: 14051

```
JOHANNES NEUENDORF,   C/O 94 12Th Street West,   Drumheller AB T0J0Y2
JOHN NEUENDORF,   94-12Th St. West,   Drumheller AB T0J0Y2
JUDITH E. NEUENDORF,   94 12th STREET WEST,   Drumheller AB T0J0Y2
TOBY F. NEUENDORF,   #94-12 Street West,   Drumheller AB T0J0Y2
JOHN AND STACY NEUFELD,   129 Woodglen Way Sw,   Calgary AB T2W4C8
TIM J. NEUFELD,   1719 14th Street N.,   Lethbridge AB T1H2W2
HARRY NEUTEL,   2905 Bridge St,   Victoria BC V8T4T2
WENDY A. NEVILLE,   328 Beddington Circle N.E.,   Calgary AB T3K1K7
COLIN G. NEWALL,   403 335 St. James Street,   Victoria BC V8V4S8
GRAEME NEWALL,   306-1201 Hillside Ave.,   Victoria BC V8T2B1
ROSEMARIE A. NEWBERRY,   1041 McBriar Avenue,   Victoria BC V8X3M4
MARC D. NEWBERY,   #23 - 2520 Quinsam Road,   Campbell BC V9W4N4
NAOMI NEWBERY,   Rr1 Site 26C7,   Nelson BC V1L5P4
ROBIN F. NEWCOMBE,   202-4720 Uplands Dr.,   Nanaimo BC V9T4S7
BRAD J. NEWELL,   12070 88Th Ave.,   Surrey BC V3W3J2
TRENT W. NEWGARD,   286 Burnside East,   Victoria BC V9A1A3
JAMES J. NEWINGTON,   32661 Willingdon Cres,   Abbotsford BC V2T1S1
AL NEWMAN,   37 4160 Bona Vista Dr.,   Richmond BC V7E5K1
MARGARET T. NEWMAN,   4411-109 A. Ave.,   Edmonton AB T6A1S3
PETER G NEWMAN,   2804 Gregory Rd,   Shawnigan Lake BC V0R2W0
NEWMANN HOLDINGS LTD.,   3175 Angus Street,   Regina SK S4S1P5
BREANNA NEWPORT,   Box 55-Outrigger,   Nanoose Bay BC V0R2R0
DAMON NEWPORT,   3335 Henley Place,   Nanoose Bay BC V0R2R0
NATHAN NEWPORT,   Box 55-Outrigger,   Nanoose Bay BC V0R2R0
WAYNE S. NEWPORT,   3335 Henley Place,   Nanoose Bay BC V9P9H6
LLOYD S. NEWTON,   Suite# 318-10816 Mac Leod Tr S,   Calgary AB T2J5N8
WADE NEWTON,   424 Sealion,   Nanaimo BC V9V1B3
BALWIN POK MAN NG,   152 Winding Lane,   Thornhill ON L4J5J3
BRENDA NG,   1194 Firbank Close,   Victoria BC V8Y3H1
CATHERINE M. NG,   1339 E. 24Th Avenue,   Vancouver BC V5V2B6
CATHERINE S.K. NG,   4455 King Alfred Court,   Victoria BC V8N6K3
DEREK S.K. NG,   88 Alton Tower Cir.,   Scar. ON M1V5C5
DON F. NG,   1028 Valewood Trail,   Victoria BC V8X5C6
FRANK T. NG,   83 D'Arcy St.,   Toronto ON M5T1J9
GUAT HONG NG,   10 Homedale Dr,   Scarborough ON M1V1M2
LEISA NG,   125 Elson St.,   Markham ON L3S3E6
LILY NG,   1188 West 33rd Avenue,   Vancouver BC V6M1A2
MAYLING NG,   19 WEST 17th AVE.,   Vancouver BC V5Y1Z5
MEI WAN NG,   79 Mansfield Lane,   Unionville ON L3P7S7
MONICA NG,   4727 Sheppard Ave East #603,   Scarborough ON M1S5B3
PAUL NG,   24 Hyde Park Drive,   Richmond Hill ON L4G1V1
PHILIP P.K. NG,   2884 Nash Dr.,   Coquitlam BC V3B6R1
SUI TINH NG,   123 Lappin Avenue,   Toronto ON M6H1Y3
SUK LING NG,   10800 Lassam Road,   Richmond BC V7E2C3
TUNG-MING NG,   212-7531 Minorv Blvd,   Richmond BC V6Y1Z3
VALERIE NG,   225 Davisville Ave. #1108,   Toronto ON M4S1G9
YINNGAI NG,   126 Westbourne Ave.,   Toronto ON M1L2Y7
YU-SANG NG,   47 Spanhouse Cr.,   Unionville ON L3R4E2
JOHN NG-LUN,   225 Davisville Ave. #1108,   Toronto ON M4S1G9
MARIE-THERESE NG-LUN,   225 Davisville Ave. #1108,   Toronto ON M4S1G9
NORMA NG-YOU,   32 Marbury Cres.,   North York ON M2L2T4
KAI FAT NGAI,   1321 Willowvale Gardens,   Mississaga ON L5V1P6
ERIC NGAN,   3516 Wyman Crescent,   Gloucester ON K1VOY9
RAYMOND NGAN,   6645 Tomken Road Unit 4-5,   Mississaga ON L5T2C3
TERESA W. NGAUG,   1571 Sandhurst Cir Box-63526,   Agincourt ON M1V1V0
CUONG NGO,   20-1 Brook Well Dr.,   Downsview ON M3M2X8
KIEU DIEP NGO,   25 Sanrowaso Way #314,   Downsview ON M3N2Z1
NINA QUAN NGHI NGO,   1501-3760 Albert St.,   Burnaby BC V5C5Y8
BIHN NGOC NGUYEN,   3335 Venable Street,   Vancouver BC V5K2S7
BINH THANH NGUYEN,   5187 Prince Albert St,   Vancouver BC V5W3C7
CAN NGUYEN,   59 Lotherton Pathway,   Toronto ON M6B2G6
CUONG HUNG NGUYEN,   509-255 West-Wood Rd.,   Guelph ON N1H7G8
DINH TN. NGUYEN,   243 Deerpath Drive,   Guelph ON N1K1T8
DUC C. NGUYEN,   1950 E G Avenue,   Vancouver BC V5N1P7
GLORIA N.B. NGUYEN,   2260 E. 10th Ave.,   Vancouver BC V5N1X2
HA THI THU NGUYEN,   3335 Venable St.,   Vancouver BC V5K2S7
HAI THI NGUYEN,   1537 E. 11 Avenue,   Vancouver BC V5N1Y8
LAM T. NGUYEN,   3522 William Street,   Vancouver BC V5K2Z7
LINH T. NGUYEN,   202-3331 Kingsway,   Vancouver BC V5R5K6
NGHIEN VAN NGUYEN,   5692 Knight St.,   Vancouver BC V5P2V2
THAN HOANG NGUYEN,   340 Dixon Rd. Apt. 2008,   Etobicoke ON M9R1T1
THI HOA NGUYEN,   3312 Church St.,   Vancouver BC V5R4W6
THI NGUYET NGUYEN,   3335 Venable St.,   Vancouver BC V5K2S7
THI THANH HANG NGUYEN,   2256 E.33 Ave.,   Vancouver BC V5N3G1
TOAN KHAC NGUYEN,   1061 Dufferin Street,   Toronto ON M6H4B5
TUOI V. NGUYEN,   6030 Fleiming Street,   Vancouver BC V5P3G6
VUONG T.H. NGUYEN,   255 Westwood Road #509,   Guelph ON N1H7G8
YAN-DAN NI,   1087 Gerrard Street East,   Toronto ON M4M1Z9
IGNAZIO NICASTRO,   34 Lacey Drive,   Whitby ON L1R2A9
CYNTHIA A. NICHOL,   5260 Hanover Pl.,   Victoria BC V8Y2C8
ELEANOR L. NICHOL,   P.O. Box 329,   Picture Butte AB T0K1V0
LYNN C. NICHOL,   431-5 Street South,   Lethbridge AB T1J2B6
PATRICIA F.H. NICHOL,   916 Claremont Avenue,   Victoria BC V8Y1K3
SUZANNE NICHOL,   431-5 Street South,   Lethbridge AB T1J2B6
ARLEEN M. NICHOLLS,   205-419 Main Street,   Saskatoon SK S7N0B9
```

000001

CATHERINE NICHOLLS,  106-3170 Tillicum Road,  Victoria BC V9A6T2
GERALDINE NICHOLLS,  Apt. #28, 310 Stillwater Dr.,  Saskatoon SK S7J4H7
NEIL A. NICHOLLS,  1385 Willemar Ave.,  Courtenay BC V9N3M2
DEBRA R NICHOLSON,  943 Habgood St.,  White Rock BC V4B4W5
DONNA O. NICHOLSON,  101 2263 W. 2nd Avenue,  Vancouver BC V6K1H8
JOANNE T. NICHOLSON,  Box 102 Rr #5,  Sanskatoon SK S7K3J8
VIRGINIA F. NICHOLSON,  1538-A Arrow Road,  Victoria BC V8N1C5
KENNETH NICKEL,  4271 Price Ave. Box 516,  Gull Lake SK S0N1A0
LESTER P NICKEL,  Barrack Block 51 Room 231,  15 Wing Moose Jaw SK S0H0N0
RICKA L. NICKEL,  2239 Foothills Court,  Abbotsford BC V3G1E1
WARREN C. NICKELS,  2885 West 18Th,  Vancouver BC V6L1B7
ROBERT NICOL,  512 Hawthorne Drive,  Qualicum Beach BC V9K1A5
NORMA J. NICOLSON,  10713 24th Avenue,  Edmonton AB T6J5P9
ANTOINE NIDING,  40 90' Avenue,  Chomedey PQ H7W3K6
NIELSEN DRILLING CO,  126 Fairfax Dr.,  Hinton AB T7V1J6
NIELSEN DRILLING ENTERPRIZES,  130 Falaber Rd,  Hinton AB T7V1Z8
DEBRA G. NIELSEN,  8220 Claysmith Road,  Richmond BC V7C2L1
GERALDLINE NIELSEN,  555 Redcoat Trail,  Eastend SK S0N0T0
HAZEL JANE. J NIELSEN,  Rr1 Genoa Bay Rd.,  Duncan BC V9L5Y7
KATHERINE E. NIELSEN,  223 Pioneer Dr. #J65,  Kitchener ON N2P1L9
LAURA K. NIELSEN,  223 Pioneer Dr. #J65,  Kitchener ON N2P1L9
NOELLA R. NIELSEN,  22 Geneva Cres,  St. Albert AB T8N0Z4
SHANNON C. NIELSEN,  4378 Jims Crescent,  Rr3 Cobble Hill BC V0R1L0
STACY L. NIELSEN,  Benalto Post Office Box 4,  Benalto AB T0M0H0
BALWINDER NIJJAR,  9663 131 Street,  Surrey BC V3T3E4
GURJINDER NIJJAR,  13969 62ND Ave.,  Surrey BC V3X2S7
GURJINDER S. NIJJAR,  1119-61 Street,  Edmonton AB T6L3W2
GURMUKH S. NIJJAR,  13926 89 A Avenue,  Surrey BC V3V6K9
JASPAL J. NIJJAR,  15682-83A Ave.,  Surrey BC V3S8R3
JASVIR NIJJAR,  7817 Windsor St.,  Vancouver BC V5X4A7
KIRPAL NIJJAR,  8188 151 St.,  Surrey BC V3S7B9
NARINDER N. NIJJAR,  15682-83A Ave.,  Surrey BC V3S8R3
RANJEEV NIJJAR,  8860 158Th Street,  Surrey BC V4N2Y7
RANVIR S. NIJJAR,  13926 89A Avenue,  Surrey BC V3V6K9
DAVINDERJIT S. NIJJER,  12580-60 A Ave.,  Surrey BC V3X3L7
MALKIT S. NIJJER,  8113 112 B Street,  Delta BC V4C5A9
ANNA NIKOLOPOULOS,  821 Central Ave.,  Saskatoon SK S7N2G7
NIMBUS BRIGHT CLOUD,  3435 Kingburne Dr.,  Cobble Hill BC V0R1L0
ROSITA NIMIS,  11231-85 St.,  Edmonton AB T5B3C6
JOHN NIMO,  19897 47A Ave,  Langley BC V3A7S2
ANDREW E. NING,  2106 Nanton Ave,  Vancouver BC V6L3C7
THOMAS C. NING,  26 Sloane Ave. Apt. #401,  North York ON M4A2A4
DIANE NIPIUS,  305-545 Sydney Avenue,  Coquitlam BC V3K3J7
SAHAR NIR,  9911 Ashwood Dr.,  Richmond BC V6Y2Z4
SAMSUN NISA,  6766-121A Street,  Surrey BC V3W1G7
NATALIE T. NISHI,  11-12500 Tristes Road,  Richmond BC V7E3R7
JIM E. NISHIDA,  2210-13Th St North,  Lethbridge AB T1H2V5
VENETIA A. NIVET,  50 Scarborough Golf Club #181,  Toronto ON M1M3T5
PARAMJIT SINGH NIVVAR,  7943-127St.,  Surrey BC V3W4V2
JESSE W. NIXON,  305 2622 Prior St,  Victoria BC V9A4Y1
LINDA M. NIXON,  206 Lakeside Green,  St. Albert AB T8N3T3
SHERA L. NIXON,  250 Whisperwood Ave,  London ON N6K4C9
AMBER E. NOAKES,  6590 Raleigh St.,  Vancouver BC V5S2W8
LOIS G NOBBS,  3507 Hidden Oaks Cres,  Cobble Hill BC V0R1L0
DEBBIE S. NOBLE,  3914 Gibson Court,  Victoria BC V8N6E2
NODOR (CANADA) LTD.,  133 Dunbar Cr.,  Markham ON L3R6V9
CATHERINE M. NOEL,  751 Helvetia Crescent,  Victoria BC V8Y1M1
KATHY NOEL,  302-7143 W. Saanich Rd,  Brentwood Bay BC V8M1P7
MICHAEL H. NOGUERA,  84 Bentley Ave.,  Nepean ON K2E6T9
HYUN-JOO NOH,  306-1281 Park Gate Ave.,  North Vancouver BC V7H3A3
ERIC NOISEUX,  830 Dieppe,  St- Hyacinthe PQ J2S8C4
JAMES D. NOLAN,  51504 Range Road 225,  Sherwood Park AB T8C1H5
JUDY A. NOLAN,  1535 Piercy Avenue,  Courtenay BC V9N3E8
SHANNON NOLAN,  13720 101 Avenue,  Edmonton AB T5N0J7
DAVID N. NONNI,  303-2815 Yew Street,  Vancouver BC V6K3H6
CORINNE A NOONAN,  4860 Northlawn Drive,  Burnaby BC V5C3S3
JOANNA H. NORBETT,  1994 Foxcroft Avenue,  Mississauga ON L5J2J4
KEVIN S. NORDELL,  310 5th Ave. N.E. Apt. 100,  Calgary AB T2E0K8
LEE G. NORDELL,  Box 313,  Turtleford SK S0M2Y0
DIANNE V. NORDIN,  20615 98Th Avenue,  Langley BC V1M2H6
MARK L NORDIN,  1114 12Th St.S,  Lethbridge AB
MYRNA NORDLUND,  126 Grandinwoods Estates,  Edmonton AB T8N2Y4
ELLA J. NORGAARD,  Box 6997,  Edson AB T7E1V3
JAMES NORLIE,  Rr #2,  Craigmyle AB T0J0T0
NORLIN ENTERPRISES,  540 Aberdeen Rd S.E.,  Calgary AB T2H1T1
BEV A. NORMAN,  249 Hector Crescent,  Regina SK S44IC4
KAMI A. NORMAN,  931 Woodhall Drive,  Victoria BC V8X3L7
ALAIN NORMANDEAU,  9 Du Carabinier,  Blainville PQ J7C5B8
JULES NORMANDEAU,  6104 84 Ave.,  Edmonton AB T6B0H5
STEVE NORMANN,  1500 555 West Hastings St.,  Vancouver BC V6B4N6
LOUIS-PATRICK NORREO,  8a Avnt Thornton,  Ville Mont Royal PQ H3P1H4
JOAN L. NORRIS,  1142 Hadfield Rd.,  Victoria BC V9A5N7
NORSOUTH TRADING COMPANY,  25-120 Acadia Drive,  Saskatoon SK S7H3V2
HARVEY NORTHCOTT,  Main Street, Box 15,  Caroline AB T0M0M0
MAYBETH NORTHCOTT,  1271 Emery Place,  North Vancouver BC V7J1R2

District/off: 0417-5          User: AR          Page 109 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
NORTHEY WILLIAM R.,    25 Lekwammen Drive,   Victoria BC V9A7M2
JAMES A. NORTHEY,    3863 W. 13Th Ave.,   Vancouver BC V6R2S9
BLAIN RALPH NORTHROP,    Box 424,   Montmartre SK S0G3M0
JOHN DANIEL NORTON,    6891 Gamba Drive,   Richmond BC V7C2G4
VANNA NOUN,    10 Eddystone Avenue #135,   North York ON M3N2T2
COLLEEN Y. NOVAK,    1471 Bromley Place,   Victoria BC V8P1N8
JORGE M. NOVO,    58 Hyla St.,   London ON N5Z2L2
CATHERINE NOWOSIAD,    13811 Buena Vista Road,   Edmonton AB T5R5R9
NU TEK INVESTMENTS,    Unit E 7576 132Nd St.,   Surrey BC V3W4M8
DAVID NUEFELD,    706 Front St.,   Eastend SK S0N0T0
JOAQUIM O. NUNES,    99 Kilworth Park Dr.,   Romoka ON N0L1R0
LEZ E. NUNEZ,    1243 Bay St.# 210,   Victoria BC V8K6S4
THOMAS A. NUTHERS,    4661 Spratt Rd,   Manotick ON K4M1B2
NUTT ENTERPRISES,    31442 King Road,   Abbortsford BC V2S4N5
JEAN NYCHOL,    7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
ADAM P. NYGAARD,    215 Linden Avenue,   Victoria BC V8V4E3
JOE M NYKOLUK,    7219-78 Ave,   Edmonton AB T6B0B8
JEFF R. NYLAND,    6155 Metral Drive,   Nanaimo BC V9T2L7
BARBARAH K. NYLSON,    4240 Parkside Pl.,   Victoria BC V8N4V5
ARLENE S. NYWENING,    15811-34th St.,   Edmonton AB T5B4K3
BILL NYWENING,    15811-34 St.,   Edmonton AB T5B4K3
CHRISTINE NYWENING,    3219 45 Avenue,   Ponoka AB T4J1J5
O M VENTURES,    61 - 2533 - 152 Street,   Surrey BC V4P1N4
LORNA M. O'BRIEN,    803-22 East Cordova St.,   Vancouver BC V6A4G8
BRENDAN T. O'CONNOR,    1460 Charlton Road,   Victoria BC V8X3X1
DAVID N. O'CONNOR,    52 Millcrest Road S.W.,   Calgary AB T2Y2K8
MARK E O'CONNOR,    401-430 Michigan St,   Victoria BC V8V1R5
LYLE M O'CONNORS,    #911, 125-5Th Ave North,   Saskatoon SK S7K6A5
MICHAEL D. O'DONNELL,    R.R #3 3997 Granville Ave.,   Victoria BC V8X3X1
DIANNA PL O'FLAHERTY,    #408, 17323 69 Ave.,   Edmonton AB T5T3S8
TERRY D O'HAGAN,    Box 6134,   Hinton AB T7U1X5
EIVOR O'HARA,    2180 East Road,   Anmore BC V3H3C8
DAVID J. O'HARE,    1483 Lassister Terrace,   Glouchester ON K1J8N3
MARGARET J. O'LEARY,    4208 15Th Street Sw,   Calgary AB T2T49A
RHONDA D. O'LEARY,    19A 333 Braxton Pl. S.W.,   Calgary AB T2W2E7
JOHN O'NEIL,    1-303 First Avenue,   Ottawa ON K1S2G7
JAMES P. O'SULLIVAN,    107 Silvercrest Drive N.W.,   Calgary AB T3B3A1
OBRUT CORPORATION,    21 Dale Avenue Apt 138,   Toronto ON M4W1K3
OL ENTERPRISES,    17217 24 Avenue,   Surrey BC V3W1X7
ROSEMARY A. OBAYASHI,    209 Collinge Rd,   Hinton AB T7V1L5
LEODITA C. OBENIETA,    2425 Confederation Parkway Apt,   Mississauga ON L5B1R8
CONNIE L. OBERHOLTZER,    5410-64 Street,   Taber AB T1G1X6
GLENDA J. OBERHOLTZER,    5410 64Th Street,   Taber AB T1G1X6
MATT E. A. OBERLE,    112 Oak St.,   Sherwood Park AB T8A0V8
DENNY A. OBRIEN,    1980 Dahl Cres,   Abbotsford BC V2S4B5
DALE OBRIGEWITCH,    Rr 6 Site 7 Box 13,   Edmonton AB T5B4K3
WALTER & DOREEN OBRIGEWITCH,    Rr 6 Site 7 Box 13,   Edmonton AB T5B4K3
WAYNE & VALERIE OBRIGEWITCH,    6443 - 157 Avenue,   Edmonton AB T5B4K3
LEA OBROUCKA,    305-2990 Quebec St. code #705,   Vancouver BC V5T4P7
OCEAN STAR,    3313 Greenwood Court,   Kelowna BC V1W4E4
JOSEPH L. OCOL,    2078 E 23Rd Avenue,   Vancouver BC V5N2V1
JAMES S. OCSKO,    1620 Keating X Rd,   Saanichton BC V8M1W9
STEPHANIE S. OCSKO,    1620 Keating Cross Road,   Saanichton BC V8M1W9
FRANCK M.P. ODDOUX,    3255 A West 5Th Street,   Vancouver BC V6K1V3
MARC F.R. ODDOUX,    8680 Laurel St. App #104,   Vancouver BC V6P3V6
SALLY OGDEN,    11732 37Th Ave.,   Edmonton AB T6J0J2
CASSIE L. OGILVIE,    405-1020 Pembroke St.,   Victoria BC V8T4Z6
JASON C OGILVIE,    4496 W. Saanich Rd.',   Victoria BC V8Z3E9
DOUGLAS J. OGLE,    560 Larch St.,   Nanaimo BC V9S2G1
MIKE J. OGLE,    560 Larch St.,   Nanaimo BC V9S2G1
SHIRLEY E. OHARA,    197 Fairway Hills Cres.,   Kingston ON K7M2B5
ELISABETH OHM,    Box 1120,   Fort St James BC V0J1P0
CHANTELLE OHS,    4989 Lochside Dr.,   Victoria BC V8Y2E6
SANNY OKADA,    3489 Ascot Place,   Vancouver BC V5R6V6
BRAD OLBERG,    235 E 560 Johnson St,   Victoria BC V8W3C6
DANIEL OLGINY,    7-841 Sydney St. Ste #412,   Corwall ON K6H3L7
GORDON E. OLHEISER,    83 Jasen Ave.,   Kitchener ON N2H4J5
MICHAEL B. OLIFKEY,    #1-3555 West Minister Hwy.,   Richmond BC V7C5P6
CARMEN OLIVER,    1451 Memory Lane,   Qualicum BC V9K2A9
KRISTY P. OLIVER,    2228 Allison Road,   Vancouver BC V6T1T6
MARGARET OLIVER,    225 6Th Ave. W.,   Qualicum Beach BC V9K1S1
MICHAEL S OLIVER,    1509 840 9th Street SW,   Calgary AB T2P2T1
RON G. OLIVER,    762 Garret Rd.,   Qualicum Beach BC V9K1L9
RON J. OLIVER,    1045 Cardinal Way,   Qualicum Beach BC V9K2K9
RUTH E. OLIVER,    1925 W 43Rd Ave,   Vancouver BC V6M2C7
SHANNON OLIVER,    13720 101 Avenue,   Edmonton AB T5N0J7
WILLIAM J. OLIVER,    2145 West 32Nd Avenue,   Vancouver BC V6L2B1
MICHAEL J. OLIVIERA,    15234-53Nd St.,   Edmonton AB T5A4Y1
CYNTHIA F OLMSTEAD,    164 Marion Drive,   Edmonton AB T8A0M5
PATRICK A. OLMSTEAD,    3723 41 Ave.,   Edmonton AB T6L6J3
MILETTE & CARLOS OLORIZ,    335 McTavish Rd.,   Kelowna BC V1V1P2
BRIAN K. OLSEN,    106-3372 South Main Street,   Penticton BC V2A8C4
JENNIFER J.O. OLSEN,    47 Hoseyhill Cres.,   Scarborough ON M1S2X3
JUDE A. OLSEN,    3-240 Central Avenue North,   Swift Current SK
KRISTINA OLSEN,    106-3372 South Main Street,   Penticton BC V2A8C4
```

```
NEIL K. OLSEN,   #27-52330 Range Road 15,   Stony Plain AB T7Z2E9
ROBERRT OLSEN,   106-3372 South Main Street,   Penticton BC V2A8C4
BEVERLY R. OLSON,   9616 158 St.,   Edmonton AB T5P2W8
CORINNE G. OLSON,   810 W Ave,   Kamsack SK S0A1S0
DEANNA JEWEL OLSON,   P.O. Box 193,   Ardrossan AB T8A2A1
GARNET C. OLSON,   313 3Rd Avenue South,   Kamsack SK S0A1S0
GORDON OLSON,   4115-49 Street,   Wetaskiwin AB T9A-239
GORDON ANDREW OLSON,   Box #16 RR #1 Site #3,   Canwood SK S0J0K0
KELLY A. OLSON,   1302 Lawson Place,   Parksville BC V9P1X4
KENNY OLSON,   4115-49 Street (Box 6296),   Wetaskiwin AB T6A239
KEVIN DWAYNE OLSON,   Box #16 RR #1 Site #3,   Canwood SK S0J0K0
LARRY OLSON,   2052 Ardwell Drive,   Sidney BC V8L2L4
LEN L. OLSON,   68 Vintage Meadows Place SE,   Medicine Hat AB T1B4G8
LISA D. OLSON,   2052 Ardwell Avenue,   Sidney BC V8L2L4
MELVIN OLSON,   4115-49 Street (Box 6296),   Wetaskiwin AB T9A2E9
MINIQUE N. OLSON,   301-738 9th St. S.E.,   Medicine Hat AB T1A1P4
ROBERT L.W. OLSON,   9210 East Saanich Rd,   Sidney BC V8L1H7
ROD & LINDA OLSON,   R. R. #3,   Maberly ON K0H2B0
ROLAND N. OLSON,   4115-49 St (Box 6296),   Wetaskiwin AB T9A2E9
RUTH E. OLSON,   34987 High Drive,   Abbotsford BC V2S2X7
RYAN J. OLSON,   1080 Fairdowne Road,   Parksville BC V9P2C6
SHANNON L. OLSON,   810 W Ave,   Kamsack SK S0A1S0
SIGURD OLSON,   4115-49 Street,   Wetaskiwin AB T9A2E9
TAMMIE M. OLSON,   38139 Lucas Rd.,   Hixon BC V0K1S0
JAY OLUK,   14729 Avenue NW,   Edmonton AB T5N0T8
ONE LEG UP,   9009 136B St.,   Surrey BC V3V7P1
JEFF ONERHEIM,   Route One Box 185,   Frontier SK S0N0W0
CHAO-PING ONG,   2578 Westhill Close St.,   West Vancouver BC V7S3E4
KIM LK ONG,   4887 Walden Street,   Vancouver BC V5V3T1
POOI FUEN ONG,   4725- Sheppard Avenue East,   Scarborough ON M1S5B2
ONLINE ENTERPRISES,   16715-61 Avenue,   Surrey BC V3S 1W2
LUIS ONOFRE,   7-841 Sydney St. #307,   Cornwall ON K6H3J7
ONTARIO CORPORTION,   83 Darcy St.,   Toronto ON M5T1J9
ONTARIO INC.,   330 Highway 7 East Suite 503,   Richmond Hill ON L4B3P8
SUE OORAIKUL,   305-11455-41 Ave.,   Edmonton AB T6JOT9
K. RUDI OPPITZ,   1805-1323 Homer Street,   Vancouver BC V6B5T1
OPTIONS,   7-841 Sydney St. #307,   Cornwall ON K6H3J7
LAI CHUNG OR,   196 Placentia Blvd,   Scarborough ON M1S4H4
STEVE R. ORAVECZ,   Po Box 1272,   Almonte ON K0A-1A0
CHRIS F. ORBAN,   5306 49 Ave,   Taber AB T1G1T8
CHRISTINE M. ORD,   2910 Richmond Rd.,   Victoria BC V8R4T7
ORDER OF AGAPE AND,   2904 Josephine St (Box 960),   Chemainus BC V0R1K0
ORIANA S. PICKETT,   3040 Crestwood Pl.,   Nanaimo BC V9T1P2
ORIENTAL COURT REST INC.,   8100 Young Street,   Thornhill ON L3T2C5
DAVID R. ORIEUX,   1664 San Juan Ave.,   Victoria BC V8N5G4
COLIN J. ORR,   Box 563,   Maple Creek SK S0N1N0
DEREK A. ORR,   #93-6880 Lucas Road,   Richmond BC V7C4T8
NORMAN ORR,   15380-27A Ave,   Surrey BC V4P1E9
ARLINE ORSER,   Box 152 (339 1St St. E.),   Hillspring AB T0K1E0
ORSTEN J. TREVOR,   Box 51 Vauxhall,   Vauxhall AB T0K2K0
JOE ORTMAN,   4265 Bond Street,   Burnaby BC V5H1G3
KIMBERLEY D. ORTWEIN,   #16 5230-45 St,   Lacombe AB T4L2A1
JAMES R. OSBORN,   481 Princess rd.   #2,   Kingston ON K7L1C3
MATT A. OSBORN,   885 Sorrento Ave.,   Oshawa ON L1J6V6
RODERICK C. OSBORN,   885 Sorrento Ave.,   Oshawa ON L1J6V6
VERONICA F. OSBORN,   2359 McNeill Ave,   Victoria BC V8S2Z2
SCOTT R. OSBORNE,   4384 W. 8Th Ave.,   Vancouver BC V6R2A1
YVONNE M. OSBORNE,   3382 Burns Ave.,   Victoria BC V8Z3P2
PAULA S. OSHUST,   1 Dolphin Circle,   St. Catharines ON L2M1W9
MARION A. OSLER,   Rr#2 Site 292-C152,   Courtney BC V9N5M9
MARK ANTHONY OSTAPOWICH,   103 Whiteswan Drive,   Saskatoon SK S7K4M5
SHARON A. OSTER,   Suite 1, 210-19 St. N.E.,   Medicine Hat AB T1C1B1
LORRAINE M. OSTERGARD,   19939 51St Ave Bsmt,   Langley BC V3A7P2
SHELLEY A. OSTGARD,   305-1053 Balmoral Road,   Victoria BC V8T1A7
JOHN R OSWALD,   15 North Springer,   Vancouver BC V5B1H3
MIYUKI M OTAKI,   311-1039 View St.,   Victoria BC V8V4V6
GAIL K. OTIS,   721 Admirals Road,   Victoria BC V9N5M9
LEO J. OTIS,   3466 Blvd. Grande Baie Sud,   Ville De La Baie PQ G7B1G4
JAMES A. OTT,   400-1655 Chambers St,   Victoria BC V8T3J7
ORVILLE A. OTTENBREIT,   531 Centre St.,   Assiniboia SK S0H0B0
NORMAN OTTESEN,   P&H Elevator No.1 Stuart Ave.,   Bengough SK S0C0K0
DORIS OUELLET,   1796 Avenue Salaberry,   Chambly PQ J3L6H9
STEPHANE OUELLET,   C. P.741,   Gentilly PQ G0X1K0
YUAN N. OUELLET,   127A Sunwapta Dr,   Hinton AB T7V1G3
DEBBIE R. OUELLETTE,   Apt 314 100 Birch Ave,   Banff AB T0L0C0
GARY C. OUELLETTE,   5564 Knight Street,   Vancouver BC V5X2A9
LARRY P. OUELLETTE,   160 Patillo Rd.,   Tecumseh ON N8N2L9
OUIMET GAETAN MR,   1175 Bellerive,   Iberville PQ J2X4H4
MICHAEL D. OULTON,   301-1007 Caledonia St.,   Victoria BC V8T1E7
SHAYNE M. OVELLETTE,   16145 13-A Ave.,   White Rock BC V4A6W4
BRADLEY D. OVERN,   925 21 Avenue,   Coaldale AB T1M1B4
WILLIAM TROY OVIATT,   1159 72Nd Street,   Edmonton AB T6K3L7
BONNIE OWEN,   1150 Tattersal Drive,   Victoria BC V8P1Y7
DEBORAH OWEN,   831 B. Walker St.,   Victoria BC V9A4C3
KEVIN K. OWENS,   2901 Corrine Place,   Victoria BC V9B4R7
```

```
AYDIN OYALI,   32 Maynard Avenue  Apt. 202,   Toronto ON M6K2Z9
KEIKO OZEKI,   2608 939 Homer St.,   Vancouver BC V6B2W6
LTD. P & N HOMES,   1790 Beach Drive.,   Victoria BC V8R6J2
P & P DIONNE HOLDING CO. LTD.,   2305 19 St.,   Vernon BC V1T4B3
P.C. WORKS DBA PATRICK P. CHAN,   #4-2320 King George Hwy,   Surrey BC V4A5A5
P.R. INTERNATIONAL,   698 Coleos Place,   Victoria BC V8Z6G7
P.R.H. HOLDINGS,   103 Pinter Drive,   Rosedale AB T0J2V0
P.S. ENTERPRISES,   7418 140Th Street,   Surrey BC V3W5J7
PR ENTERPRISES,   330 - 3Rd Street,   New Westminster BC V3L2R9
PRI-AM CONSTRUCTION & DEV LTD.,   9751-No. 6 Rd.,   Richmond BC V6W1E5
PTL ENTERPRISES,   #4 - 2320 King George Hwy.,   Surrey BC V4A5A5
HARI K. PABBI,   593 Margaret St.,   Victoria BC V8Z6C9
MONECA PABBIES,   3640 Glen Oaks Drive,   Nanaimo BC V9T5L3
JAGJIT K. PABLA,   747 Como Lake Ave.,   Coquitlam BC V3J3M9
RAJINDER K. PABLA,   16-8763 Ash Grove Crescent,   Burnaby BC V5A4B8
INGRID PACHAUER,   #6-644 Victoria Pk. E.,   North Vancouver BC V7L3G4
TODD PACHAUER,   3041 Bluejay St.,   Abbotsford BC V2T5P5
CARLOS PACHECO,   10234 Churchill CR,   Edmonton AB T5N3H8
DAVID PACHECO,   10234 Churchill CR,   Edmonton AB T5N3H8
PACIFIC WEST MARKETING INC.,   3523-42A. Ave.,   Edmonton AB T6L4C6
AMRIK SINGH PADAM,   2164 Kitchener St.,   Vancouver BC V5L2X1
DARSHAN SINGH PADAM,   8419 11Th Ave.,   Burnaby BC V3N2P5
JIT SINGH PADAM,   2164 Kitchener St.,   Vancouver BC V5L2X1
SATISH B. PADAM,   2164 Kitchener St.,   Vancouver BC V5L2X1
GURBARSH PADDA,   8975 146 St.,   Surrey BC V3R3S7
GURCHARN PADDA,   555-E55 Ave.,   Vancouver BC V5S1N6
INGA D PADE,   C-18 Union Bar Rd Rr2,   Hope BC V0X1L0
LORI C PADE,   Apt209-13501 96 Ave,   Surrey BC V3V7L9
NATALIE E. PADEN,   6406 Bellauista Dr.,   Victoria BC V8Z7G6
FRANCOIS F.P. PAGE,   4737 De La Sarcelle,   St. Augustin PQ G3A1Y9
KIMBERLY G. PAGE,   #304 8604 103 St.,   Edmonton AB T6E4B6
RANDY R. PAGE,   4036 Metchosin Rd.,   Victoria BC V9C4A4
KASHMIR S. PAHAL,   6868-123A Street,   Surrey BC V3W0X4
KULWANT SINGH PAHAL,   7833 Prince Albert Street,   Vancouver BC V5X3Z7
GURDAWER S. PAHL,   5540-Smith Dr.,   Richmond BC V6V2K8
MARILYN G.L. PAHL,   Box 85,   Burdett AB T0K0J0
OREN W. PAHL,   116 8Th Avenue W,   Bow Island AB T0K0G0
JOSETTE P. PAILLERET,   8450 Hilton Drive,   Chilliwack BC V2P4Y1
EARL W. PAINTER,   6801 Longacre Drive,   Vernon BC V1B3C1
DOUG M. PAISLEY,   64 Cardiff Dr. N.W.,   Calgary AB T2K1R7
JIMMY PAIVA,   1199 Sunnygrove Tce,   Victoria BC V8Y2V9
NANCY PAIVA,   5110 Cordova Bay Road,   Victoria BC V8Y2K5
SUSAN PAIVA,   497 Marsett Pl. #403,   Victoria BC V8Z7J1
PALAMINO ENTERPRISES,   4191 Stewart Rd.,   Chilliwack BC V2R5G6
LESLIE L. PALCE,   708 12 St.,   Courtenay BC V9N1V4
CYNTHIA A. PALEY,   104-3700 28 A St.,   Vernon BC V1T9K6
LINDA H. PALKINE,   82 View St.,   Nanaimo BC V9R4N4
KRISHAN P. PALLAN,   2424 Wark St,   Victoria BC V8T4G6
DON M. PALLESEN,   3036 West 7Th Ave.,   Vancouver BC V6K1Z8
ELIZABETH F. PALMER,   Colleymount Rd #21 Box 426,   Burns-Lake BC V0J1E0
MIKE D. PALMER,   3391 199 St.,   Langley BC V3A1H7
ROBERT M. PALMER,   5114 Sedona Way,   Nanaimo BC V9T5Z4
STEVE PALMER,   12337 106 St.,   Edmonton AB T5G2S3
TANYA PALMER,   1616 6Th Ave,   Newestminster BC V3M2C9
VIVIENNE J. PALMER,   1584 Fawcett Rd.,   Nanaimo BC V9R5K2
DENIS PALMIER,   203 Broadway St.,   Fort Quappelle SK S0G1S0
ENTERPRISES LTD PALWINDER,   6877-124 St,   Surrey BC V3W3W6
JENNY PAN,   8520 Cantley Rd.,   Richmond BC V7C3R9
QI-LAN PAN,   2715 Dundas St,   Vancouver BC V5K1R3
RON-MEI PAN,   31 Ruden Crs.,   North York ON M3A3H4
YI PAN,   408 Strathmore Blvd.,   Toronto ON M4C1N5
MARIA M. PANCEL,   9717 First Street,   Sidney BC V8L3E1
BHANU PANCHMATIA,   Ste. 301 7368 Royal Ave.,   Barnaby BC V5J4J6
S.G. PANCHMATIA,   #301 7368 Royal Oak Ave.,   Burnaby BC V5J4J6
GANGA M. PANDARAM,   5183 Ruby St.,   Vancouver BC V5R4K4
LISA PANDELL,   105 Rosebranch Dr.,   Richmondhill ON L4S1J5
PANDER KULWANT SINGH,   12498-75 A Ave,   Surrey BC V3W0M3
GURUPDESH S. PANDHER,   3442 Copeland Avenue,   Vancouver BC V5S4B6
JAGDEV S. PANDHER,   38600 Sanpiper Dr.,   Abbotsford BC V2T5N3
PREET PANDHER,   3442 Copeland Ave.,   Vancouver BC V5S4B6
UPDESH S. PANDHER,   3442 Copeland Ave.,   Vancouver BC V5S4B6
PARMJIT S. PANESAR,   10236 - 152 Street,   Surrey BC V3R6N7
SHAMINDER K. PANESAR,   211-A 7750-128 Street,   Surrey BC V3W0R6
HARIPAL S. PANGLI,   32983-Harris Rd,   Abbotsford BC V0S1S0
MARIA A. PANICO,   15791 99 Avenue,   Surrey BC V4N2A8
MANJINDER K. PANJETTA,   13528- 92 Ave,   Surrey BC V3V1H7
JOYCE R PANKIEWICH,   106 Alder Drive,   Hinton AB T7V1C7
AMANDA R. PANKIW,   R.R. 1,   Airdrie AB T4B2A3
JEANNE E. PANKIW,   R.R. 1,   Airdrie AB T4B2A3
AMANJIT PANNU,   445-13711 72 Ave,   Surrey BC V3W2P2
D. R. PANTTILA,   Box 273,   Fort Langley BC V1M2R6
CARLEY L. PANZER,   110-1070 Kings Rd.,   Victoria BC V8T1X1
MARIANNE PAOLILLO,   30 Peartree Crescent,   Guelph ON N1H8J2
MERI R. PAPETTI,   7273 Balaclava St.,   Vancouver BC V6N1M7
DANIEL PAQUET,   7-841 Sydney St Ste 412,   Cornwall ON K6H357
```

District/off: 0417-5          User: AR                Page 112 of 167           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

STEVE PAQUET,   102,84E Ave. Ouest,   Blainville PQ J7C3K2
AARON D. PAQUETTE,   10802 85 Ave.,   Edmonton AB T6E2L1
GLEN D. PAQUETTE,   7116 105A Street,   Edmonton AB T6E4H9
LOUISE PAQUETTE,   15230 Monte'e Guenette,   St Jerome PQ J7Z5T4
PAULETTE E. PAQUETTE,   7116 105A Street,   Edmonton AB T6E4H9
THOMAS G. PAQUETTE,   7011 105A Street,   Edmonton AB T6H2R6
LISE PAQUIN-FARMER,   1769 St.Laurent Blvd. Ste. 310,   Ottawa ON K1G5X7
JASON S. PARACHNOWITSCH,   417 E 7Th St,   North Vancouver BC V7L1S1
PIERRE J PARADIS,   154 Savicky Dr,   Espanola ON P5E1N3
RICHARD A. R. PARADISO,   92 Yarmouth Road,   Toronto ON M6G1W9
PARAGON GROUP LTD,   10748-67 St.,   Edmonton AB T6A2S2
BEN P. PARCERO,   6240 Sherri Avenue,   Niagra Falls ON L2H2W7
A.M. HAZEL PARDINAS,   19 La Peer Blvd.,   Scarborough ON M1W2H3
EDUARDO PARDINAS,   19 La Peer Blvd,   Scarb ON M1W2H3
ESTRELLA R. PARDINAS,   19 La Peer Blvd.,   Scarborough ON M1W2H3
FLERIDA S. PARDINAS,   99 Howard Street #612,   Toronto ON M4X1K1
MICHAEL PARDINAS,   19 La Peer Blvd,   Scarborough ON M1W2H3
DENIS PARE,   54 Rue Pare,   Saint-Luc PQ J2W1K6
ROBERT PARE,   1062 Lalemant,   Drummondville PQ J2B5B4
PARENT ERIC,   308 Borduas,   Trois-Riviere-Quest PQ G9B1X2
CAROLE PARENT,   7-841 Sydney St., Ste. #412,   Cornwall ON K6H3J7
DANIEL J.P. PARENT,   810 - 2020 Jasmine Cres.,   Gloucester QC ON K1J8K5
MELANIE E.C. PARENT,   810 - 2020 Jasmine Crescent,   Gloucester ON K1J8K5
SARAH A. PARENT,   810-2020 Jasmine Cres.,   Gloucester ON K1J8K5
WENDY J. PARENT,   527, 185-911 Yates Street,   Victoria BC V8V4Y9
HARCHARAN S. PARHAR,   430 Templewood Pl N.E.,   Calgary AB T1Y4A9
JATINDER PARHAR,   8868-143 Street,   Surrey BC V3V7T2
NARDEEP PARHAR,   316 Begin St.,   Coquitlam BC V3K4P8
NIRMAL S. PARHAR,   316 Begin Street,   Coquitlam BC V3K4V8
ONKAR SINGH PARHAR,   3264 Chehalis Dr.,   Abbotsford BC V2T4Y6
RAJINDER S PARHAR,   8868-143 St,   Surrey BC V3V7T2
SUNEETA PARHAR,   12604-68Th Ave,   Surrey BC V3W2E2
SURINDER PARHAR,   8868-143rd Street,   Surrey BC V3V7T2
ZAHIDA PARINATH,   33 Boyce Ave,   Scarborough ON M1J1K4
LARRY C. PARK,   26-1957 Guthrie Rd.,   Comox BC V9M2J2
BRUCE F. PARKE,   Fire Number 8346-Hwy. #3,   Yahk BC V0B2P0
ANDREW M. PARKER,   101-1510 Nelson Street,   Vancouver BC V6G1M1
BONNIE E. PARKER,   65-142 Wellesley St. East,   Toronto ON M4Y1J1
EVELYN PARKER,   3227 Kalum St.,   Terrace BC V8G2N2
GARY J. PARKER,   6-1010 Queens Ave.,   Victoria BC V8T1M8
GLENDA E. PARKER,   5313 3Rd Ave.,   Regina SK S4T0G3
JAMES A. PARKER,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
JOANN M. PARKER,   #2-1504-132 Street,   Edmonton AB T5M1G3
KIRSTEN E. PARKER,   4744 Caufeild Dr.,   West Vancouver BC V7W1G3
LINDA PARKER,   4744 Caufield Dr.,   West Vancouver BC V7W1G3
MARGARET J PARKER,   406-1580 Christmas Ave,   Victoria BC V8P2X2
MATTHEW A. PARKER,   4744 Caulfeild Dr.,   West Vancouver BC V7W1G3
MAUREEN E. PARKER,   213 3205 Wetherby St.,   Victoria BC V8P4A3
REX C. PARKER,   4744 Caulfeild Dr.,   West Vancouver BC V7W1G3
STACEY PARKER,   503 Erwin Woods Terrace Se.,   Calgary AB T2B2X9
KAREN N. PARKES,   27777 Kipling Avenue,   Etobicoke ON M9V4M2
KEVIN R PARKES,   18 Highbank Rd,   Victoria BC V9B1V3
MICHAEL G. PARKES,   116 6198 Kathleen Ave,   Burnaby BC V5H2S7
SHARON M. PARKES,   407-1575 Begbie St,   Victoria BC V8R1L2
LORI A PARKIN,   310 1355 Cumberland Rd,   Courtenay BC V9N2G1
ANDRE PARKINS,   11 Hughes Court,   Brampton ON L6S2C6
BASIL S. PARKINS,   12 Deerford Road Apt. 112,   Willowdale ON M2J3J3
MELJA M PARKINS,   286 Silverstone Drive #65,   Etobicoke ON M9V3J4
DAVID & LANETTE PARKINSON,   942 Wadey Dr.,   Regina SK S4N7J9
EDWARD (TED) S. PARKINSON,   360 Skogg Ave.,   Hinton AB T7V1A8
MARC A. PARLIAMENT,   841 McKenzie Avenue,   Victoria BC V8X3G4
DALBIR K. PARMAR,   818 Sharp St.,   Coquitlam BC V3C3M3
GURDIP PARMAR,   1102 Loenholm Road,   Victoria BC V8Z2Z6
JASWINDER PARMAR,   8868-143 Road,   Surrey BC V3V7T2
KULWARAN SINGH PARMAR,   53 S Ranelagh Ave.,   Burnary BC V5B3Z2
KULWINDER K. PARMAR,   7503-Wrenwood Crest,   Mississauga ON L4T-2V8
MANJU PARMAR,   9397-120 St,   Delta BC V4C6R9
RESHAM S. PARMAR,   6963-130 St.,   Surrey BC V3W4J4
YASHPAL INDERJIT PARMAR,   10026-120 A Street,   Surrey BC V3V8B1
PARGAT S. PARMER,   6542 Victoria Dr.,   Vancouver BC V5P3X9
EDNA M. PARNALL,   Rr#1 5150 Christie Rd,   Ladysmith BC V0R2E0
JODIE C. PARNALL,   2161 Walsh Rd Unit #16,   Nanaimo BC V9X1R1
LINDA M. PARR,   5312 186Th Street,   Edmonton AB T6M2G2
LORRAINE M. PARR-PEARSON,   #67-11571 Thorpe Rd.,   Richmond BC V6X1J5
JEAN M PARRANTO,   590 Cottonwood Avenue,   Sherwood Park AB T8A1Y6
MICHELLE T. PARRIS,   80 Scarborough Golf Club Road,   Scarborough ON M1M3C5
LYNN J. PARRY,   4151 Wilkinson Road,   Victoria BC V8Z5A8
IRIS E. PARSLOW,   3344 Inverness St.,   Vancouver BC V5V4V4
DOROTHY/ALEC PARSONAGE,   12 Rae Place,   Medicine Hat AB T1B3B6
JILL D. PARSONAGE,   12 Rae Place,   Medicine Hat AB T1B3B6
JULIE A. PARSONAGE,   R R 2,   High River AB T1V1N2
CAROLYNN PARSONS,   5 Cherrynook Gardens,   Toronto ON M4L1J5
KEVIN R. PARSONS,   #209-2174 Cadboro Bay Road,   Victoria BC V8R5G8
ERIN L. PARTLOW,   104-1150 Summit Ave.,   Victoria BC V8T2P9
MILTON PASK,   67 Upland Way,   Brooks AB T1R0P7

```
ILARIO PASQUALE,   4711 Hillwood Rd.,   Victoria BC V8Y2N3
VITTORIO M. PASQUALE,   Apt#108-8751 General Currie RD,   Richmond BC V6Y3C7
SANDRA L. PASSENGER,   Box 23,   Rosedale BC V0X1X0,
RASIKA PATEL,   12354-92A Avenue,   Surrey BC V3V7A8
VINU N. PATEL,   29 Aberdare Crescent N.E.,   Calgary AB T2A6T5
GILLES B. PATENAUDE,   244 Michigan St. Bsmnt Ste.,   Victoria BC V8V1R4
DIPA R. PATHAK,   #7-6800 Lynas Lane,   Richmond BC V7C5E2
GURMESH S. PATMAL,   3763 East Georgia,   Burnaby BC V5C2T1
KAREN E. PATON,   1145 Bogue Ave.,   Moose Jaw SK S6H4M4
ROBERT S. PATON,   3919 St. Peters Rd.,   Victoria BC V8P2J9
ANDRE PATOOR,   10234 Churchill Cr,   Edmonton AB T5N3H8
BENJAMIN E. PATRIE,   170 Cedar St.,   Massey ON P0P1P0
CARLOYN A. PATRIE,   170 Cedar St.,   Massey ON P0P1P0
WESLIE G. PATRIE,   170 Cedar St,   Massey ON P0P1P0
ASTERO PATSALI,   4170 Perivale Rd,   Mississauga ON L5C3B6
NEIL A. PATSULA,   Box 195,   Ituna SK S0A1N0
NARINDER KAUR PATTAR,   12232-84A Ave-122A St.,   Surrey BC V3W3H4
SITA KAUR PATTAR,   11819 River Road,   Surrey BC V3V2V9
ADELE J. PATTERSON,   2330 Galerno Rd.,   Campbell River BC V9W8A5
CELIA R PATTERSON,   121 Maddock Ave.W,   Victoria BC V9A1E9
DONALD G. PATTERSON,   3381 Haida Drive,   Victoria BC V9C391
DOREEN M. PATTERSON,   976 Robin Pl.,   Qualicum Beach BC V9K2P4
SHIRLEY M. PATTERSON,   20 St. Patrick Street,   Toronto ON M5T2Y4
JORDAN M. PATTERSON-ALLAN,   7-841 Sydney Street #307,   Cornwall ON K6H3J7
PATTI MATHEWS,   3700, 400 3 Avenue SW,   Calgary AB T2P4H2
HOLLY P. PATTISON,   #8-1821 Mckenzie Ave,   Victoria BC V8N6H4
PAUL OLSON MANAGEMENT DEV. LTD,   1347 132 B.St.,   Surrey BC V4A4C2
BRENDA M. PAUL,   13538-110 "A" Av,   Edmonton AB T5M2M9
DAVINDER PAUL,   5520- McColl Crescent,   Richmond BC V6V2L6
DENIS PAUL,   6104 84 Ave.,   Edmonton AB T6B0H5
JOCK R. PAUL,   3621 W 31St Avenue,   Vancouver BC V6S1Y1
LOUIS PAUL,   132 Dryburgh Cres.,   Regina SK S4R6R5
MARY E. PAUL,   859 Maddison Street,   Victoria BC V8S4C3
MICHAEL PAUL,   C/O Tompkins Hotel,   Tompkins SK S0N2S0
SHAWN C PAUL,   #4-939 Goldstream Ave,   Victoria BC V9B2Y2
COREY A. PAULHUS,   Box 643,   Coronach SK S0H0Z0
WARREN R. PAULIN,   2031 McNeill Avenue,   Victoria BC V8S2X7
INGRID PAULSEN,   403 Government St.,   Victoria BC V8V2L4
RICK A. PAULSEN,   314-5020-51 St.,   Leduc AB T9E5X2
LOUISE PAUZE,   6953-B Rue Garnier,   Montreal PQ H2E1Z8
GURVINDER PAWA,   99693-121 Street,   Surrey BC V3V4J4
KENNETH PAWLIK,   730 Demel Place,   Victoria BC V9C3L6
SHANNON D. PAWLIW,   444 Kipling St.,   Victoria BC V8S3J8
IAN M. PAYNE,   886 Cunningham Road,   Victoria BC V9A4M6
JOHN D. PAYNE,   139 Silvergrove Dr N.W.,   Calgary AB T3B4G6
KEVIN PAYNE,   301-370 Forest St.,   Ottawa ON K2B8B3
TONY PAYNE,   7-841 Sydney St. #307,   Cornwall ON K6H3J7
PATRICK K PAYNEE,   723-120 Avenue S W,   Calgary AB T2W1V4
GORD H. PEAGAM,   1031 Broadway St. E. Box 462,   Fort Qu'Appelle SK S0G1S0
LAWRENCE & LYNETTE PEARSE,   Rr3 Site 3 Box 1,   Ponoka AB T4J1R3
SUSAN J. PEARSE,   4151 Lark Rd.,   Victoria BC V8X2M6
ALLEN T. PEARSON,   15800 Buena Vista Ave.,   White Rock BC V4B2A3
GARY W. PEARSON,   7648-25 Street S.E.,   Calgary AB T2C1A5
HARVEY W. PEARSON,   5096 W. Saanich Rd RR 5,   Victoria BC V8X4M6
JOANNE L PEARSON,   7348 Huntley Rd N.E.,   Calgary AB T2K4Z4
PAT F. PEARSON,   827 Kincaid Pl.,   Victoria BC V8X4V9
TODD J. PEART,   50 Tripp Blvd. Suite 708,   Trenton ON K8V5Z7
ARDEN W. PECKENPAUGH,   2735 W. 42Nd,   Vancouver BC V6N3G4
LEANNE D PECKENPAUGH,   2735 West 42,   Vancouber BC V6N3G4
JEEVAN S. PEDAN,   6515 - 128 A Street,   Surrey BC V3X9PU
PEDERSEN LANNY D,   Box 2768,   Vanderhoof BC V0J3A0
CRAIG S. PEDERSEN,   #8108 315 Southampton Dr S.W,   Calgary AB T2W2TG
DARREN PEDERSEN,   5343 Dewar Rd.,   Nanaimo BC V9T5G1
JEAN D. PEDERSEN,   987 Union Street,   Prince George BC V2M3S7
LEAH D PEDERSEN,   Box 2768,   Vanderhoof BC V0J3A0
LES W. PEDERSEN,   121 Heritage Dr.,   Okotoks AB T0L1T3
LLOYD P. PEDERSEN,   123 Valley Blvd.,   Turner Valley AB T0L2A0
JEREMY J. PEEKE-VOUT,   1738 Colburne Pl.,   Saanichton BC V8L4W5
CHRIS S. PEERLESS,   6237 Carnarvon St,   Vancouver BC V6N2K2
LORRAINE A. PEET,   102 Ceal Square,   Hinton AB T7V1M5
YUN-YI PEI,   406 Euclid Ave,   Toronto ON M6G2S9
LORI E. PEIL,   RR1 C30 3010 Hayden Dr..,   Armstrong BC V0E1B0
LENA E. PEKLLETIER,   #2-3904-19Th Street,   Vernon BC V1T7Y2
ARTHUR PEKRUL,   711 Sneddon Street,   Regina SK S4T 6H3
NICOLE DAWN PELAN,   310-827 North Park,   Victoria BC V8W1S9
ALAN P PELECH,   4124-37 St,   Edmonton AB T6L5M7
YVON PELLERIN,   508 Route De L'Eglise,   St-Claude PQ J0B2N0
PELLETIER & LEGAULT,   115 De Galais,   Boisbriand PQ J7G1P6
STEVEN D PELLETIER JR.,   703 West Coast Road,   Soore BC V0S1N0
ANNETTE M. PELLETIER,   1741 20th Ave.,   G.E.,   Salmon Arm BC V1E4N2
CATHIE PELLETIER,   3360 Becancour,   Ste Fry PQ G1X2B9
DAVID PELLETIER,   1641 Rang St Charles,   St Leon Le Grand PQ J0K2W0
GILLES G.P. PELLETIER,   487 Therrien,   LAC St. Charles ON G3G1K6
JAMES P. PELLETIER,   307 33668 King Rd.,   Abbotsford BC V257P8
JOEL J. PELLETIER,   431 Tennant Way,   Saskatoon SK S7H4Y9
```

```
JOYCE L. PELLETIER,   533 South Mclean,   Campbell River BC VAW5W6
MADELEINE M. PELLETIER,   3605-16th STREET,   Vernon BC V1T3X7
PATRICIA D PELLETIER,   34646 Currie Place,   Abbotsford BC V25
PATRICK ED PELLETIER,   2848-A Fairmile Road,   Campbell River BC V9W7C6
SURINDER C. PELLETIER,   41344 Kingswood Road,   Brackendale BC V0N1T0
SUSAN M. PELLETIER,   4331 Gerz Rd. Rr#2,   Duncan BC V9L1N9
YVONNE L. PELLETIER,   2848B Fairmile Road,   Campbell River BC V9W6C7
JEAN-FRANCOIS PELOQUIN,   408 Maurice-Lebel,   Ste Rose Laval PQ H7C5G1
CONCETTA PELUSO,   242 Beechwood Avenue,   Victoria BC V8S3W7
JOHN PELUSO,   601 Discovery St,   Victoria BC V8T5G4
FAYE PEMBER,   42 Cornwall Blvd,   Winnepeg MB R3J1G7
GAIL J. PEMBER,   Box 392 Oakville,   Oakville MB R0H0Y0
DANA PEMBERTON,   1802 24th Ave N.W.,   Calgary AB T2M1Z2
DAWN PEMBERTON,   14729 103 Ave.,   Edmonton AB T5N0T8
JEAN PEMBERTON,   14729 103 Ave Nw,   Edmonton AB T5N0T8
ELBA PENA,   45598 Bernard St.,   Chillwack BC V2P1H8
ELIZABETH D. PENDER,   340 Nelson Street,   Union Bay BC V0R3B0
DARREN K. PENDERGAST,   350 Benjamin Rd,   Victoria BC V8Z4W1
CONNIE PENDRAK,   Box 231,   Smith AB T0G2B0
I-HUI PENG,   3193 Arrowsmith Pl.,   Coquitlam BC V3E3B5
XIAOFANG PENG,   505 Cummer Avenue Apt. 413,   North York ON M2K2L8
ZHI N. PENG,   4725- Sheppard Avenue East,   Scarborough ON M1S5B2
BRAD G. PENNA,   #26-3029 Rundleson Rd.Ne,   Calgary AB T1Y3Z5
GEORGE AND DONNA PENNA,   Box 1221,   Swift Current SK S9H3X4
JODY A. PENNA,   427 3Rd St.,   Mankota SK S0H2W0
CHRISTOPHER PENNER,   46080 Roy Ave.,   Sardis BC V2R2C2
KAREN D. PENNER,   21873 44A Ave,   Langley BC V3A8E1
LINDA L. PENNER,   1456 Donnay Dr.,   Duncan BC V9L5R4
KEN A J PENNINGTON,   3406 205 Heritage Dr S.E.,   Calgary AB T2H2J8
RAYMOND PENO,   Box 58 Highway #18,   Bracken SK S0N0G0
SHADRICK R.D. PENO,   Hwy #18 Sw 05-03-15 W3,   Bracken SK S0N0G0
DENNIS R. PENSCHKE,   9441-156 Street,   Edmonton AB T5R1Z5
AMRIK S. PENSEAR,   6296 129Th Street,   Surrey BC V3X1S6
PARAMJIT K. PEOL,   596 East 56 Ave,   Vanvouver BC V5X1R7
TAMARA PEPIN,   22428 Morse Cresent,   Maple Ridge BC V2X9G6
DOUGLAS J. PEPPER,   #106-150 Promenade Drive,   Nanaimo BC V9R6M6
TAD A. PEPPER,   4219-83 Street,   Edmonton AB T6K1C8
BARBARA M. PEQUEGNAT,   28 Underhill Crescent Unit 28,   Kitchener ON N2A2S8
GARY P. PERCH,   2120 Dugald Rd,   Winnipeg MB R2C2Z5
JENNIFER PEREIRA,   271 Sekura St.,   Cambridge ON N1R3R4
KYRIAKOS PERPEROIS,   2207-4353 Halifax St.,   Burnaby BC V5C2Z4
LORRAINE R. PERPICK,   355 W. Hoylake Rd.,   Qualicum Beach BC V9K1K5
MARIA PERPICK,   355 West Hoylake Rd.,   Qualicum Beach BC V9K1K5
CINDY M PERRAS,   103-121 Rendall St.,   Victoria BC V8V2E4
HENRIRTTE PERRAULT,   201 Centre Street Box 214,   Val Marie SK S0N2T0
JANINE PERRAULT,   201 Centre Street Box 243,   Val Marie SK S0N2T0
JULIA & LUCIEN PERRAULT,   Box 2632 #215 3rd Ave. West,   Kindersley SK S0L1S0
LYNE C M PERRAULT,   St4-812 George St E,   Swift Current SK S9H1Z1
RICHARD & WANDA PERRAULT,   201 Centre Street   Box 215,   Val Marie SK S0N2T0
RONALD PERRAULT,   4-701 11Th Ave. Nw,   Swift Current SK S9H4M5
CHRISTIANNE PERREAULT,   8635 Detilly,   Ste. Francois PQ H7A3L7
PIERRE PERREAULT,   125 Rue Saint-Francois,   St.Romuald PQ G6W3M4
LAURENT C. PERRET,   401-3Rd Street, Box 238,   Duck Lane SK S0K1J0
TAMMY M. PERRI,   1619 Barksdale Dr.,   Victoria BC V8N5A8
ANNUNZIATA PERROTTI,   39 De Paris,   Dollard-Des-Ormeaux PQ H9B3C9
ANGIE PERROTTI-AMOROSO,   135 Monte Visa,   Dollard Des Ormeaux PQ H9B3A1
PERRY BEVERLY A,   3273 Maryanne Cresc.,   Victoria BC V9C3M3
BRUCE G. PERRY,   484 Sue Mar Pl,   Victoria BC V9C3C9
DEBORAH A. PERRY,   18474-65 A Avenue,   Cloverdale BC V3S8T3
DWIGHT C. PERRY,   Box 991,   Coaldale AB T1M1M8
GERALD D. PERRY,   Box 991,   Coaldale AB T1M1M7
LAURINDA F. PERRY,   1107 29 Street South,   Lethbridge AB T1K2W9
LINDA PERRY,   222 E. Crescent Road,   Qualicum Beach BC V9K1L6
LUCILLE I. PERRY,   1905 23 Avenue,   Coaldale AB T1M1G4
RYAN T. PERRY,   Box 1476 1219 21A Ave/,   Coaldale AB T1M1N3
CELINE PERUSSE,   860 Dumaire,   La Prairie PQ J5R5L7
ANEIL S. PERWAL,   580 Peto Place,   Victoria BC V8Z2K6
PETER BOYD,   Unit 205 560 Stewart Ave.,   Nanaimo BC V9S5T3
GABOR PETER,   20-1311 Hillside Avenue,   Victoria BC V8T2B3
LASZLO PETER,   602A Kildew Road,   Victoria BC V9B1Z5
ROD W. PETER,   312 Niagara,   Victoria BC V8V1G6
WAYNE A. PETERESON,   8836-139 Avenue,   Edmonton AB T5E2B7
CALVIN PETERS,   110-1Ave. S,   Vulcan AB T0L2B0
DAVID C. PETERS,   332 4Th Street S.W.,   Medicine Hat AB T1A4E6
DAVID J. PETERS,   #157-454 George Street,   Prince George BC V2L1R6
IRENE PETERS,   #309,   10941-83 Avenue,   Edmonton AB T6G0T6
JANICE A. PETERS,   6014 Cedar Grove Dr.,   Nanaimo BC V9T6G9
JOHANNES G. PETERS,   811 Aros Rd.Rr#2,   Cobble Hill BC V0R1L0
JOYCE PETERS,   586 Oxbow Cres.,   Collingwood ON L9Y4T9
LANCE F. PETERS,   General Delivery,   Courtenay BC V9NA1
LORI E. PETERS,   1362 Rockland Ave.,   Victoria BC V8S1V8
MICHAEL R. PETERS,   Apt. 302 1433 Faircliff Ln.,   Victoria BC V8S3J6
MICHELLE PETERS,   321 #10 Rd Mt Currie Band Off.,   Mt Currie BC V0N2K0
SHARYLE PETERS,   Box 164,   Mt. Currie BC V0N2K0
SHAYNE G. PETERS,   321 #10 Rd Mt Currie Band Off.,   Mt. Currie BC V0N2K0
```

```
SUEANN M. PETERS,    105-2757 Quadra St,   Victoria BC V8T4E5
CLIFF L. PETERSEN,    Se-10-4-5-W 3rd. BOX 44,   Fir Mountain SK S0H 1P0
GREGORY PETERSEN,    308 Wascana Road,   Se Calgary AB T2J1H8
JOHN W. PETERSEN,    314 8 Ave. Se.,   High River AB T1V1H2
ANGELA W. PETERSON,    456 Judges Row,   Qualicum BC V9K1G6
CARL E. PETERSON,    1367 Hampshire Road,   Victoria BC V8S4T4
DAVID C. PETERSON,    1560 Haultain,   Victoria BC V8R2K5
DEBORAH L. PETERSON,    14011 102-A Avenue,   Edmonton AB T5N0P8
DEBORAH L. PETERSON,    402-3501 Savannah Ave.,   Victoria BC V8X1S6
DON PETERSON,    2234-19St South,   Lethbridge AB T1K2C7
GARTH D. PETERSON,    General Delivery,   Spring Coulee AB T0K2C0
KAREN L. PETERSON,    1367 Hampshire Rd.,   Victoria BC V8S4T4
MILTON PETERSON,    N W 22-05-07 West Of 3Rd,   Mccord SK S0H2T0
NICKY PETERSON,    #1202-811 Helmcken St #336,   Vancouver BC V6Z1B1
RALPH D. PETERSON,    7303 Priest Valley Dr.,   Vernon BC V1B1B1
ROSS P PETERSON,    1505 26 Avenue,   Nanton AB T0L1P0
ROY PETERSON,    R R #5 Site 18 Box 22,   Prince Albert SK S6V5R3
VAL PETERSON,    R.R. #5 Site 18 Box 22,   Prince Albert SK S6V5R3
CRAIG M. PETIT,    431 Tennant Way,   Saskatoon SK S7H4Y9
JERRY G. PETKAU,    107 Sornberger Place,   Hinton AB T7V1H6
CLINT A. PETRES,    427 B. Kingston St.,   Victoria BC V8V1V8
RICK W. PETRICK,    122 8 St. N.E.,   Medicine Hat AB T1A5R5
GAIL C PETRIE,    3261 Kingburn Rd,   Cobble Hill BC V0R1L0
PATRICIA PETRIE,    6906 Ontario Street,   Vancouver BC V5X3B4
ISABEL PETRONE,    121 Emerson Drive,   Hinton AB T7V1M3
LEILA PETROOK,    21 Dale Avenue Apt138,   Toronto ON MYWIN3
MENELAOS A. PETROPOULOS,    11038-84B Avenue,   North Delta BC V4C3Y8
DAVID C. PETROSKI,    8155 Lochside Dr.,   Saanichton BC V8M1V1
TAMI L. PETROSKI,    9216 93 St.,   Fort Asakatchewan AB T8L1M1
DIANE I PETRUNIA,    2232 Kelwood Drive Sw,   Calgary AB T3E3Z6
TODD L PETRUNIA,    2232 Kelwood Drive S W,   Calgary AB T3E3Z6
PETRY KENNETH,    51-600 Stamps Landing,   Vancouver BC V5Z3Z1
MARLA C. PETTIFORD,    307 1235 Johnson,   Victoria BC V8V3N9
DARLENE M. PETTIGREW,    P O Box 962,   Kamloops BC V2C6H1
GRAYSON E. PETTIGREW,    390 Panorama Cres.,   Courtenay BC V9N6V2
SOPHIA J. PETTIGREW,    4331 Tyndall,   Victoria BC V8N3R9
NADIA K. PETTY,    84 Andrew Street,   Newcastle ON L1B1J3
JEREMY PETZING,    590 Island Rd.,   Victoria BC V8S2T6
SYDNEY R. PETZING,    108-75 Songhees Road,   Victoria BC V9A7M5
DIANE L. PETZOLD,    27A Sorrel Place Sw.,   Calgary AB T2W1Z4
PETER PFANN,    3360 Fulton Road,   Victoria BC V9C2T9
GUIDO A PFIFFNER,    3 Northstar Cres,   Ponoka AB T4J1R3
OTTO PFISTER,    #207-8580 General Currie Rd.,   Richmond BC V6Y3V5
TARSEM S. PHAGURA,    8362-15SA Street,   Surrey BC V3S7W7
PHAM LINH T,    80 Castleglen Cres Ne,   Calgary AB T3J1N3
ANH CHI PHAM,    796 E 22Nd Ave.,   Vancouver BC V5V1V6
NU THI PTN PHAM,    5692 Knight St,   Vancouver BC V5P2V2
PAUL MT PHAM,    9254-92 Street,   Edmonton AB T6C3R5
QUANG MINH PHAM,    1577-1115 Lawrence Avenue W.,   Toronto ON M6L1C4
TUYET VAN PHAM,    811 Gladstone Avenue,   Ottawa ON K1R6Y1
HIEN TAN PHAN,    59 Lotherton Pathway,   Toronto ON M6B2G6
HUY V. PHAN,    756 Lavender Ave,   Victoria BC V822M3
DIANE PHANEUF,    1014 Delorme,   St. Hyacinthe PQ T2S2J2
BECKY L. PHILIBERT,    2085 Ferndale Rd.,   Victoria BC V8N2Y8
BLAIR M. PHILIP,    #3-1027 Belmont Avenue,   Victoria BC V8S3T4
ERNEST DR. Z. PHILLIPOS,    551 Twinbrooks Bay,   Edmonton AB T6J6X3
BRUCE PHILLIPS,    Rr #1 Site # 4,   Niton Junction AB TOE1S0
GERALDINE F. PHILLIPS,    3184 Matilda Dr.,   Victoria BC V9C1Y5
KARI PHILLIPS,    139 Coach Light Bay Sw.,   Calgary AB T3H1Z8
LEON W. PHILLIPS,    1832 35 Street,   Edmonton AB T6L3E9
LOIS M PHILLIPS,    1220 Khenipsen,   Duncan BC
RICHARD PHILLIPS,    5577 27Th Avenue,   Vernon BC VIT7A3
ROBERT F. PHILLIPS,    585 King St. East,   Oshawa ON L1H1G3
SHANDRI KYLA PHILLIPS,    4643 Cordova Bay Rd.,   Victoria BC V8X3V6
WILLIAM C. PHILLIPS,    8961 214B Street,   Langley BC V1M1Z2
LORILEE PHILPOT,    255 Crescent Ave.,   Picture-Butte AB T0K1V0
COLLEN PHINNEMORE,    244 Debborah Pl.,   Stouffville ON L4A5C5
PHOENIX/TITANIUM RECOVERY CORP,    1820 1095 W. Pender St.,   Vancouver BC V6E2M6
JUDY NANGHA PHU,    59 Lotherton Pathway,   Toronto ON M6B2G6
EDITH J. PIASTA,    2148 Gourman Place,   Victoria BC V9E1C2
DAVID M. PICARD,    6151 Edgehill Pl.,   Duncan BC V9L4R2
JEANNINE M. PICHE,    165 2nd Ave., So.,   Duck Lake SK S0K1J0
KATHLEEN PICHE,    8, Rang Ste-Anne,   Ste-Anne-Du-Lac PQ J0W1V0
JEFF L. PICKELL,    Apt 508 311 6Th Ave N,   Saskatoon SK S7K7A9
SHARON R. PICKENS,    #402-755 Hillside Ave.,   Victoria BC V8T5B3
MICHAEL J. PICKERING,    336 Stannard Ave.,   Victoria BC V8S3M4
LUCIEN M. PICTON,    937 Hereward Road,   Victoria BC V9A4E1
LYNNE D. PIERCEY,    3833 Lancaster Rd,   Victoria BC V8X2B1
MARILYN J. PIERCEY,    535 Treanor Ave.,   Victoria BC V9B3H2
MARK L. PIERLOT,    1575 Kamloops St.,   Vancouver BC V5K3W1
W.M. PIFFER,    Rural Rt. #1,   Ferintosh AB T0B1M0
DARREN E PIGHIN,    10392 167th ST,   Surrey BC V4S1T1
DEBBIE PIHOWICH-SLATER,    #2639 Abbott Cresent,   Prince George BC V2L2X6
CARL PILAT,    715 3Rd N W,   Swift Current SK S9H0T2
EDWARD P. PILATZKE,    Box 652 - Port Hardy,   Port Hardy BC VON2PO
```

000001

```
AMBIGE PILLAI,   5120 Turner St.,   Rmd BC V6V2P8
CHANDRA PILLAI,   5120 Turner Street,   Richmond BC V6V2P8
BALA PILLAY,   2768 East 5Th Avenue,   Vancouver BC V5M1N2
PARASRAM PILLAY,   3155 East 17Th Avenue,   Vancouver BC V5M2N8
JACKIE L. PILLER,   2107 Meadowvale Dr.,   Victoria BC V9E1K9
BEV PILLING,   528-10th Street North,   Lethbridge AB T1H2C8
ANNE M. PILON,   506 Hull Place,   Saskatoon SK S7M4H8
ROBERT PILON,   498 Rue Pierre-Paul Apt-2,   Legardeur PQ J5Z3R4
KARI R. PILOTE,   204 Oxford Ave.,   Red Deer AB T4S2C3
KEVEN PIMENTEL,   1791 De Gand,   Vimont Laval PQ H7M3H3
LUCIEN PINARD,   375 8-Rang,   St-Edmond PQ J0C1K0
BARRY D. PINCOCK,   R.R. #3 Box 568,   Puslinch ON N0B2J0
PINDY HOLDINGS LTD,   860 East 61St Avenue,   Vancouver BC V5X2C3
RONALD J. PINEAU,   Box 17000 Stn. Forces,   Victoria BC V9A7N2
JOAQUIN R. PINEDA,   63 Monterey Drive,   Nepean ON K2H7A9
KRISTEN PINTO GFROERER,   #17 21965 49Th Avenue,   Langley BC V3A8J7
JOSE PINTO,   21965 49Th Avenue,   Langley BC V3A8J7
VENTURES PIONEER,   17217 24th Ave.,   Surrey BC V4V2V2
YVON PIPON,   2700 Bl-Laurier Local 2188,   Ste Foy PQ G1V2L8
ANNE M. PIRIE,   East River Rd. Box 5061,   Victoria BC V7V1X3
EVELINE PIRIE,   204-1615 Belcher Ave.,   Victoria BC V8R4N2
ANTHONY PISILADIS,   7-841 Sydney St #307,   Cornwall ON K6H3J7
LINDA J PISKUNOWICZ,   Rr 1,   Duffield AB T0E0N0
MARY PISKUNOWICZ,   4552-43 Ave.,   Drayton Valley AB T7A1G6
ALAN J. PITMAN,   23 Ivordale Cres,   Scarborough ON M1R2W5
JOHN PITTET,   6104 84 Ave.,   Edmonton AB T6B0H5
BRENDA PITTS,   76 Harris Avenue,   Oshawa ON L1J5K7
LEANNE M. PITULEY,   230 4Th Ave E.,   Assiniboia SK S0H0B0
PLACEMENTS DU SAUL,   4000 Rue De L'Affluent,   Charny PQ G6X1H4
PLACEMENTS JACAREL INC.,   1385 Boul. Choquette,   St. Hyacinthe PQ J2S6E9
DIANE L. PLAMONDON,   415 Davis St.,   Comox BC V9M1K4
GINETTE PLAMONDON,   2067 Montee Monette,   Vinmont PQ H7M5A1
JEAN N. PLAMONDON,   2233 Bowker Ave. #408,   Victoria BC V8R2E3
NAOMI T.P. PLAMONDON,   16311 10-B Ave.,   White Rock BC V4A8E2
PLAN 3 INTERIORS INC.,   c/o 83 Jenny Wren Way,   N.York ON M2H1Z2
PLANET BOULEVARD,   1179 Ave Bernard,   Outremont PQ H2V1V5
SUZANNE A. PLANTE,   2485 Lancaster Unit 10,   Ottawa ON K1H5L1
JASWINDERJIT SINGH PLAYIA,   9696 131A Street,   Surrey BC V3T3R3
CHRISTOPHER H. PLAYSTED,   1192 Clovelly Tce,   Victoria BC V8P1V6
SANDI J. PLAYSTED,   54 Falstaff Place,   Victoria BC V9A7A5
ELENA PLOTNIKOFF,   H219-50 Songhees Road,   Victoria BC V9A7J4
MARK D. PLUMB,   441 9-104 A Ave.,   Edmonton AB T6A0Z2
DR. DUANE C. POCHULKO,   #2 705 Central Ave.,   Saskatoon SK S7N2S4
KIM G. POCHYLKO,   Box 299,   Erskine AB T0C1G0
DAVID T. POCOCK,   1702 Pearl Street,   Victoria BC V8R6R7
POIRIER STEEVES,   600 du PONCEAU,   Ste-Julie PQ J0L2S0
ANDRE W POIRIER,   3805 Malborough Dr NE Apt E216,   Calgary AB T2A5M1
DALE K. POIRIER,   100b-8 Ave. South,   Lethbridge AB T1J1P5
MARIANNE P. POIRIER,   Po Box 43,   Glenworth SK S0H1V0
MICHEL POIRIER,   1265 Croissant Seville,   Brossard PQ J4X1J3
RENE POIRIER,   550 Cre'mazie,   Berthierville PQ J0K1A0
ROBERT POIRIER,   4220 Maupassant,   Brossard PQ J4Y1K5
VIVIANNE M. POIRIER,   713 Blackwood Cres,   Edmonton AB T6W1B3
MARC J. POIRON,   130 Seabolt Cresent,   Hinton AB T7V1B3
TRAVIS J POIRRIER,   Usnc Guadalupe (Tao-200),   Fpo AP 96666-403
JOCELYN JAS POISSANT,   6978B Grant Road,   Sooke BC V0S1N0
EUGENE O. POITRAS,   Main Street / Box 483,   Balcarres SK S0G0C0
CAROLYNE F. POLETZ,   Box 1007,   Warman SK S0K450
CHRIS R. POLETZ,   Box 1007,   Warman SK S0K4S0
TAIRA LYNN M. POLETZ,   201-2035 Baron Road,   Kelowna BC V1X7G3
ROXANNE POLIQUIN,   415 Rue St-Simon,   Ste-Madeleine PQ J0H1S0
DARYL L. POLISHUK,   9230-146 Ave.,   Edmonton AB T5E2J8
MURRAY N. POLISKY,   905A Innis St.,   Nelson BC V1L5G7
NICK R. POLL,   3123 5St. Lower Suite,   Calgary AB T2M3E1
MICHELLE B. POLLARD,   #301-2930 Spruce St.,   Vancouver BC V6H2R6
REBECCA L. POLLARD,   1121 Beach Drive,   Victoria BC V8S2N2
SHARON J. POLLARD,   1580 Beach Drive,   Victoria BC V8R6H8
ALYSON POLLITT,   #16 5230 45 St.,   Lacombe AB T4L2A1
DONALD A. POLLOCK,   6261 Central Saanich Road,   Victoria BC V8Z5T8
GRAHAM POLLOCK,   9-2358 Esplanade,   Victoria BC V8R2W2
JOHN A. POLLOCK,   1726 Koksliah Crt.,   Comox BC V0R2V0
NICOLA C. POLLOCK,   46 Fallbrook Lane,   Cambridge ON N3H4R8
TARA POLLOCK,   903-640 Broadway St.,   Victoria BC V8Z244
DEAN J. POLOWICK,   234 Albany Crescent,   Saskatoon SK S7K3X8
MARK C. POMFRET,   1020 William Mooney Road,   Carp ON K0A1L0
WILLIAM POMFRET,   1020 William Mooney Road,   Carp ON K0A 1L0
JASON POMOZON,   2466 Dundas St. W. Studio 407,   Toronto ON M6P1W9
RICHARD POMOZON,   237 B N. Shore Rd.,   Lake Cowichan BC V0R2G0
KERRY L. POMPONIO,   523 Brough Plc.,   Victoria BC V9C3E8
LYNNE S. POMPONIO,   710 11Th Ave East,   Prince Rupert BC V8J2W5
KWAN HING PONG,   1136 Rose Lawn,   Toronto ON M6B1C4
YIN FONG PONG,   76 Briggs Ave.,   Richmond Hill ON L4B1X9
SYLVIE PONTBRIAND,   428 Reynolds App 3,   Granby PQ J2G 5W7
DENISE PONTON,   8030 Tellier,   Montreal PQ H1L3A2
JOCELYNE PONTON,   8028 Tellier Street,   Montreal PQ H1L 3A2
```

```
MARCEL PONTON,   8030 Tellier,   Montreal PQ H1L3A2
NORMAND PONTON,   1190 Deep Cove Road,   North Vancouver BC V7G 1S3
DAGMAR POOCH,   12339-135 St.,   Edmonton AB T5L1X6
COLLEEN J. POOL,   Box 26 Site 5,   Carvel AB T0E0H0
KRISTI R. POOLE,   Box 1824,   Ladysmith BC V0R2E0
PATTI POOLE,   103-6745 Stationhill Ct.,   Burnaby BC V3H4Z5
CHARLOTTE A. POOLER,   85 Douglas Ridge Circle Se.,   Calgary AB T2Z3B7
CHIU-HAR POON,   134 Armstrong Ave.,   Toronto ON M6H1V8
DANIEL A. POON,   9220-171 Ave.,   Edmonton AB T5Z2N5
KWOK M. POON,   6839 Angus Drive,   Vancouver BC V6P5J4
MIRIAM POON,   7651 Ash Street,   Richmond BC V672F2
THOMAS M POON,   9220-171 Ave.,   Edmonton AB T5Z2N5
TONY S. POON,   9220 171 Avenue,   Edmonton AB T5Z2N5
VANESSA POON,   #501-7100 Gilbert Rd,   Richmond BC V7C5C3
POONAN ENTERPRISES,   7919 Bornlake Dr.,   Bournaby BC V5A2G2
SHARON V. POONAN,   10257 129-A Street,   Surrey BC V5A2G2
DAVINDER K. POONI,   9304 Monkland Pl.,   Surrey BC V3V6M4
SURJIT K. POONY,   8479 Wildwood Pl. Rr #10,   Surrey BC V3S5X7
ALLAN POPE,   145 Kenmuir Road,   Qualicum BC V9K2E7
CHRIS POPE,   10802-85Th Avenue,   Edmonton AB T6E2L1
EILEEN C. POPE,   771 Arrowsmith Way,   Parksville BC V9P2K5
MARGARETA POPESCUL,   11602-111Th Avenue,   Edmonton AB T5G0B1
WADE G. POPESCUL,   573 7Th St N.E.,   Medicine Hat AB T1A5P9
RENE D. POPOWICH,   1441 Merritt Place Lower Suite,   Victoria BC V8P5H6
MURRAY A. POPPLEWELL,   3335 Millar Avenue,   Saskatoon SK S7K5Y5
HOLDING LTD. POPULACE,   2247 South Island Hwy,   Cambell River BC V9W1C4
STEFANIE POPVIC,   Box 914,   Sechelt BC V0N 3A0
CARLOS H. PORCELLI,   2177 Sherobee Rd. Apt 1605,   Mississauga ON L5A3G9
ALLAYNE R. PORCO,   34 Smugglers Cove,   Winnipeg MB R3X1R4
VITTORIA PORETSIS,   2795 Kristina Place,   Victoria BC V9B5B5
MAUREEN A. PORLIER,   1313-1525 Paris St.,   Sudbury ON P3E5K2
ROMERICO PORRAS,   86 Shoredale Dr.,   Scarb ON M1G3S9
BRENT R. PORTEOUS,   12725-89 St.,   Edmonton AB T5E3J7
DEBRA C. PORTER,   1620 Corkery Road,   Carp ON K0A1L0
KEN M. PORTER,   101 151 St. Andrews St.,   Victoria BC V8V2M9
LEE PORTER,   617 Millbourne Rd. East,   Edmonton AB T6K3N3
WILLIAM G. PORTER,   5961 Rannock Ave.,   Winnipeg MB R3R2A5
DENISE A. PORTMAN,   52-740 Bracewood Drive S.W.,   Calgary AB T2W3N3
MARIA JOANNA PORYDZAJ,   314-1873 Spyglass Place,   Vancouver BC V5Z4G6
ANA M. PORZECANSKI,   2391 Beach Dr.,   Victoria BC V8R6K2
KEITH POSS,   55Th Ave 4013,   Dkayton Valley AB T7A1S4
POST JENNIFER MARIE,   #209-2555 Dingwall Street,   Duncan BC V9L2Y8
MICHELLE L. POTENTIER,   4131 Borden St.,   Victoria BC V8X2G6
ADAM E. POTTS,   4 Wingrove Hill,   Etobicoke ON M9B2C6
CHERYL W. POTTS,   #209 9260 108 Ave.,   Grande Prairie AB T8V3L3
ROSS A. POTVIN,   3 Cayuga Place West,   Lethbridge AB T1K5J1
GLENNA M. POUEY,   Po Box 234,   Champion AB TOLORO
CHANTELLE POULIN,   2760 Scott St.,   Victoria BC V8R4T2
GILLES POULIN,   520 Du Sacre Coeur Est.,   St. Hyacinthe PQ K6H3J7
LEW P. POULIN,   2760 Scott Street,   Victoria BC V8R4J2
PATRICK POULIN,   4187 Atlin St.,   Vancouver BC V5R2B8
PIERRE POULIN,   1428 Louis Bourdages,   Ancienne-Lorette PQ G2E5H4
DANIEL POULIOT,   7-841 Sydney Street #307,   Cornwall ON K6H3J7
BRETT AD. POULIS,   104-1066 Foul Bay Rd.,   Victoria BC V8S4J2
ALTHEA C.A. POULOS,   8905 Bayview Avenue,   Richmond Hill ON L4B3M8
TOM E. POULSEN,   2718 5th Ave.,   Ft. Macleod AB T0L0Z0
RUSSELL E.W. POULSTON,   3825 WEST 31st AVENUE,   Vancouver BC V6S1Y2
SHIRLEY G. POUPART,   1019 Cardinal Way,   Qualicum Beach BC V9K2P3
BONNIE D. POWELL,   7330 Veyaness Road,   Saanichton BC V8M1M3
CARLA R POWELL,   429 Ave V South,   Saskatoon SK S7M3E6
CHARLES O. POWELL,   #9-7522 West Saanich Rd,   Saanichton BC V8M2G5
HEATHER M. POWELL,   6778 Central Saanich Rd,   Victoria BC V8Z5V2
LLOYD G. POWELL,   1832 35 Street,   Edmonton AB T6L3E9
RYAN J. POWELL,   510 Whiteside Street,   Victoria BC V8Z1Y2
POWER UNLIMITED,   5-8328 Jasper Ave,   Edmonton AB T5S3H3
POWERNET CONCEPT INC.,   137 10Th Street,   Buena Vista SK S0G4C0
GALE A POZZOLO,   103 Pinter Drive,   Rosedale AB T0J2V0
PR ENTERPRISES,   330 3rd ST,   New Westminster BC V3L2R9
FREDO PRADEL,   14729 103 Avenue NW,   Edmonton AB T5N0T8
(KENNY) KESHRI PRASAD,   5149 Dominion Street,   Burnaby BC V5G1C8
ARUNA LATA PRASAD,   4599 Sunland Place,   Burnaby BC V5S3A3
KAMAL PRASAD,   13191 72 Avenue,   Surrey BC V3W2N4
KAMLA S. PRASAD,   3450 Monmouth Ave.,   Vancouver BC V5R5R9
NAVIN PRASAD,   13191-72Nd Ave.,   Surrey BC V3W2N4
RATI B. PRASAD,   6575 Prince Albert Street,   Van BC V5X3Y3
ROHINI RD. PRASAD,   8529 Brooke Rd.,   Delta BC V4C4G2
SARAS W. PRASAD,   12335-92 Ave.,   Surrey BC V3V1G3
SURUJ PRASAD,   #44-9400-128th ST,   Surrey BC V3V5N4
ESTHER S. PRASAO,   6575 Prince Albert Street,   Van BC V5X3Y3
AMRINDER (EMMA) PRASHER,   6407 124 St.,   Surrey BC V3W5Y1
PRATT BOB R.,   1878 Carnarvon St,   Victoria BC V8R2T8
DARRELL PRATT,   #107-537-4th AVENUE N.,   Saskatoon SK S7K2M6
JEFF PRATT,   1878 Carnarvon Street,   Victoria BC V8R2T8
EMANUEL & SHERRY PREDICHUK,   187 Dunsmor Drive,   Regina SK S4R7G3
JOSEPH S. PREDINCHUK,   540 Aberdeen Rd. S.E.,   Calgary AB T2H1T1
```