District/off: 0417-5          User: AR                    Page 118 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 14051

```
DENIS PREFONTAINE,   585 Coulonge,   St- Hyacinthe PQ J2S6X2
DONNA M. PRELYPCHAN,   175 Olive St.,   Victoria BC V8S3H4
THERESE PRESSEAU,   1 2e RVE,   Roxboro PQ H8Y1H1
DIANE E. PRESSEL,   19 Sai Crescent,   Ottawa ON K1G5N7
PRESTIE ENTERPRISES,   Box 95,   Millarville AB T0L1K0
ANNETTE M. PRESTON,   1258 Balmoral St., #3,   Victoria BC V8T1B3
CHERYL L. PRESTON,   2607 58 Avenue,   Lloydminster AB T9V2M7
GARY R. PRESTON,   4051 Cedar Hill Rd.,   Victoria BC V8N4M9
JIM W. PRESTON,   48 Frederick Street,   Brampton ON L6Y1G6
JAMES PREUS,   2105 Eardley Rd.,   Campbell River BC V9W1L6
KATHRYN M. PREUSS,   661 Rockingham Road,   Victoria BC V9B3N9
CATHERINE C. PREVOST,   3801 Lawrence Ave. E. 214,   Scarborough ON M1G1R3
AARON C PRICE,   1538-A Arrow Rd,   Victoria BC V8N1C5
ANITA PRICE,   1210 Sheppard Ave E. #408,   Toronto ON M2K1E3
DANYEL S. PRICE,   #312-450 Simcoe st.,   Victoria BC v8v114
DONNA S. PRICE,   255 Silverhill Way,   Calgary AB T3B4K9
MAXWELL PRICE,   1770 Denman Street,   Victoria BC V8R1Y4
RYAN T. PRICE,   1538-A Arrow Road,   Victoria BC V8N1C5
TED A. PRICE,   1538-A Arrow Road,   Victoria BC V8N1C5
DEBORAH PRIDDLE,   140 Millcrest Way Sw,   Calgary AB T2Y2J5
ANGELA K. PRIDMORE,   9595 Ash Street,   Richmond BC V7A5H4
AARON W. PRIEBE,   1107 Quadling Ave.,   Coquitlam BC V3K2B3
COLIN J. PRIEBE,   2294 Mountain Dr.,   Abbotsford BC V3G1E6
JESSE G. PRIMEAU,   612-102nd Street ,   North Battleford SK S9A1E1
STEVE G. PRIMROSE,   Box 1685 N.E. 34-9-22-4Wm,   Lethbridge AB T1J4K3
CHERLY PRINCE,   191 South 1St. Street East,   Raymond AB T0K2S0
EDWARD PRINCE,   1544 Sunrise Drive,   Parksville BC V9P1X7
JOHN PRINGLE,   11285 Kendale Way,   N. Delta BC V4C3P8
SYLVIA PRINGLE,   11285 Kendale Way,   Delta BC V4C3P8
GEORGE E. PRIOR,   13707 102 Ave,   Edmonton AB T5N0O2
PRISM INFORMATION CORP.,   P.O. Box 733,   Vernon BC V1T6M6
JOHN PRITCHARD,   651 Johnson Street,   Victoria BC V8W1M7
RALPH PRITTIE,   12530 103 Ave.,   Surry BC V3V3G1
PROACTION ENR.,   3783 Beau Pre,   Shawingan PQ G9N7X5
JASON M. PROBE,   2948 Elphinstone Street,   Regina SK S4S2A3
BRUCE W PROCTOR,   58 Tuscarora Circle NW,   Calgary AB T3L2B8
DAVID I. PROCTOR,   3712 Marine Vista,   Cobble Hill BC V0R1L1
PATTY PROCTOR,   2868 Davis Road,   Courtenay BC V9N7S3
GERRY PRODOR,   11721-170 St.,   Edmonton AB T5M3W7
NADINE E PROKOP,   Bay 16 5230 45St.,   Lacombe AB T4L2A1
PROMARK ENTERPRISES,   2770 Foul Bay Rd.,   Victoria BC V8R5B9
PROMOTIONS PAULENE,   1641 Rang St Charles,   St Leon Le Grand PQ J0K2W0
CHRISTINE T. PRONKIEWICZ,   308-2511 Quadra St.,   Victoria BC V8T4E1
STELLA I PRONKIEWICZ,   6937 Ranchero Road N.W.,   Calgary AB T3G1J6
ARISTOS A.L. PRONOITIS,   7- 841 Sydney St.,   Cornwall ON K6H357
JENNIFER M. PROSKIW,   5359 Hill View Crescent,   Edmonton AB T6L1V9
STEPHEN J. PROTZ,   2635 Callaghan Drive,   Whistler BC V0N1B2
GILLES P. PROULX,   301-75 Songhees Rd.,   Victoria BC V9A7M5
JOHANNE PROULX,   39 De La Sentinelle,   Blainville PQ J7C5A3
MARTIN PROULX,   207 Melrose,   Rosemere PQ J7A3M9
SANDRA R. PROULX,   449 East 49Th Avenue,   Vancouver BC V5W2G8
BEVERLEY PROVOST,   4858 Hartford Place,   Nanaimo BC V9V1N8
DICK PROVOST,   6015 Mountain View Rd.,   Nanaimo BC V9T5S1
JIM R. PROVOST,   1306 Hammond Street,   Burlington ON L7S2C2
PENNY L. PROVOST,   61 Elma Street,   St. Catharines ON L2N6Z2
ROB PROVOST,   632 Shepherd,   Nanaimo BC V9R3X4
JEANNE L. PRUDEN,   D-1605 1600 Beach Ave,   Vancouver BC V6G1Y8
BRIAN J. PRUNELL,   20212B 52Nd Avenue,   Langley BC V3A3T4
JACOB R. PRUSKO,   47 Pipestone Drive,   Devon AB T9G1T4
DOUGLAS B. PRUSS,   2731 West 15Th Avenue,   Vancouver BC V6K2Z7
ELIZABETH A. PSAILA,   7033 Veyaness Rd.,   Saanichton BC V8M1W1
SHIRLEY C. PSHYK,   5501 20th St. Unit 136,   Vernon BC V1T7T2
JOSEPH PTASHWICK,   3817 Sunset Boulevard,   North Vancouver BC V7R3Y3
WALLY PUGH,   Rural Route 1,   Ponoka AB T4J1R1
APRIL G. PUGSLEY,   #2-33260-11Th Avenue,   Mission BC V2V4Y6
JOHN PULCIANI,   5504 San Remo,   St Leonard PQ H1P2W9
GARY R. PULLEN,   #210-737 Yates St,   Victoria BC V8W1L6
HARBHAJAN S. PURBA,   7872 Fraser St,   Vancouver BC V5X3X3
JAGDEEP PURBA,   192 Templeton Circle,   Calgary AB T1Y4G5
STEVE J. PURCELL,   1832 El Sereno Drive,   Victoria BC V8N2S4
DARREN TROY PURDEN,   1214 Purdys Burn Place,   Victoria BC V8X4X3
ROBIN CURTIS PURDEN,   1214 Purdys Burn Place,   Victoria BC V8X4X3
TERENCE D. PURDEN,   1925 Miracle Beach Drive,   Black Creek BC V9J1K8
DEVINDERJIT S. PUREWAL,   410 Kulawy Gate,   Edmonton AB T6L6Z1
GURSHARANJIT S. PUREWAL,   7096-Brewster Dr. East,   Delta BC V4E1V6
KULWANT S. PUREWAL,   6141-132 A St.,   Surrey BC V3X3J6
PREM C. PURI,   250-East 50 Ave,   Vancouver BC V5X1A5
RAKESH PURI,   250 East 50Th Ave.,   Vancouver BC V5X1A5
RAVIKANTA PURI,   250-East 50Th Ave,   Vancouver BC V5X1A5
NEIL A PURVES,   63 Mack St Apt A,   Kingston ON K7L1N8
TRACY W. PUTT,   Psc 76 Nox 8456,   Apo AP 96319
JANINE M. PYE,   3834 Wilkinson Rd.,   Victoria BC V8Z5A2
MARGARET E. PYE,   11 Stillwater Rd.,   Victoria BC V9B1M2
WAYNE T. PYE,   582 Hillside Ave.,   Victoria BC V8T1Y9
ROBERT ADAM PYRA,   906 Westwood Street,   Coquitcam BC V3C3L3
```

```
KURT N PYRCH,   6425 Norcross Rd,   Duncan BC V9L6C5
QAYYUM MAZHAR,   520 Penswood Road S.E.,   Calgary AB T2A4T7
JUN QIAN,   219 Milliken Meadows Dr,   Markham ON L3R0W1
YU-LIAN QIAN,   134 Armstrong Ave.,   Toronto ON M6H1V8
YUNJIAN QIAN,   125 Hamburgh Circle Apt 1704,   Scarborough ON M1W3G4
LILI QIN,   268 Cummer Ave,   N.York ON M2M2E7
HEYAM QIRBI,   22 Jarlan Ter.,   Kanata ON K2L3L6
YUMING QIU,   #301 8669 Heather Street,   Vancouver BC V6P3S6
YUNXIN QIU,   10815-83 Ave. Apt 204,   Edmonton AB T6E2E6
SYLVAIN QOMPIERRE,   559 Falwyn Cr,   Orleans ON K4A2A5
NA QU,   8-B Shank St.,   Toronto ON M6J3T8
HOA-QUE QUACH,   1061 Dufferin Street,   Toronto ON M6H4B5
NGOC BAO QUACH,   1061 Dufferin St.,   Toronto ON M6H4B5
QUE HAN QUACH,   1061 Dufferin Street,   Toronto ON M6H4B5
XO HA QUACH,   26 Needland Rd.,   Markham ON L3S1W9
JIM QUAIFE,   8 Woodville Pl,   Victoria BC V9B1E6
QUAM INTERNATIONAL TRADING,   1385 Ridgewood Drive,   North Vancouver BC V7R1J4
CHAU BAO QUAN,   730 Ontario St. Apt. #806,   Toronto ON M4X1N3
HELEN SHI-YING QUAN,   9531 Haddon Dr,   Richmond BC V7E6H9
JANET E. QUAN,   2741 Burdick Ave.,   Victoria BC V8R3L8
TU CHAN QUAN,   59 Lotherton Pathway,   Toronto ON M6B2G6
QUARRIE MILDRED & GEORGE,   Box 630,   Coronach SK S0H0Z0
BRENDAN E. QUARRY,   304-575 Vancouver St.,   Victoria BC V8V3T8
JESSIE D. QUE,   #602 7380 Elmbridge Way,   Richmond BC V6X4A1
JOHN L. QUEEN,   2735 Mt. Baker Road,   Mill Bay BC V0R2P0
LISA J QUEEN,   3565 McInnis Rise,   Victoria BC V8P5M7
QUEENSBURY MANAGEMENT GOUP,   907-456 Moberly Road,   Vancouver BC V5T4L7
DONALD QUELLE,   6358 129 Street,   Surrey BC V3X1S6
CHARMAINE M. QUESNEL,   #905-3071 Glen Drive,   Coquitlam BC V3B7R1
MARJORIE E. QUESNEL,   4210 25th Ave.,   Vernon BC V1T1P4
TERRY E. QUESNEL,   4210 25Th Ave.,   Vernon BC V1T1P4
LUC QUESSY,   382-A Rue Tessier,   La Tuque PQ G9X3E5
VANESSA O. QUIAZON,   8240 Minler Rd.,   Richmond BC V7C3T7
DOUG QUICK,   57 Sunrise Close,   Blackfalds AB T0M0J0
LETICIA R. QUILALA,   11507-141 Avenue,   Edmonton AB T5X3Z7
ROSARIO QUILALA,   11619-138 Avenue,   Edmonton AB T5X3P5
ROSEMARY QUINN,   3817 Synod Road,   Victoria BC V8P3X7
RITA QUIRION,   508 Rte Ste Therese Ouest,   Ste Henedine PQ G0S2R0
SARA T. QUIST,   401-2630 Cook St.,   Victoria BC V8T3S1
MARIE QUONG,   #1101-1655 Haro St.,   Vancouver BC V6G1G9
R & J ENTERPRISES,   7-7350 Fraser Street,   Vancouver BC V5X3W2
R & J HOLDINGS,   687 Phillips Street,   Parksville BC V9P1A7
R & L AGENCIES,   #19 - 8257 - 121A Street,   Surrey BC V3W3R4
R D S VENTURES,   312-8351 Bennett Road,   Richmond BC V6Y1N4
R. LAM & ASSOCIATES L.T.D.,   18 Crown Steel Dr., Suite 310,   Markham ON L3R9X8
R.B.W. VENTURES,   8319 42 Avenue,   Edmonton AB T6K1C9
R.E.B VENTURES,   #4 2320 King George #4 S.,   Surrey BC V4A5A5
R.I.C. CAMPBELL,   280 Richler Drive,   Oakville ON L6H5E4
R.S. ENTERPRISES,   9415 Sigsbee Drive,   Malton ON L4T3S5
RD AND COMPANY,   #7-7350 Fraser Street,   Vancouver BC V5X3W2
RH INVESTMENTS,   951 Berkley Dr NW,   Calgary AB T3K1E2
RPA INVESTMENTS L.T.D.,   687 Romaniuk Rd.,   Edmonton AB T6R1A4
RPC DEVELOPMENTS LTD,   595 Howe Street Suite 700,   Vancouver BC V6C2T5
WILLA R. RABINO,   13850 131B Avenue,   Edmonton AB T5L5A8
BRENDA RABOUB,   9310 - 169 Street,   Edmonton AB T5R0A8
MONIQUE RABOUIN,   2075 Rang Philibert,   Ste Ursule PQ J0K3M0
BETH RACHLIS,   11 Cobblestone,   Thornhill ON L3T4E3
DAVID RACHLIS,   11 Cobblestone,   Thornhill ON L3T4E3
GILL S. RACHWINDER,   9236-158 Street,   Surrey BC V3R9V5
GILLES RACICOT,   847 Honore Desrochers,   Boucherville PQ J4B3X4
LORNE LR RADMACKER,   15624 24 Ave.,   Surrey BC V4A2J7
MOMCILO RADOVANOVIC,   9517-162 A Avenue,   Edmonton AB T5Y2W2
EILEEN RADU,   2116 49 Ave SW,   Calgary AB T2T2V6
DAVID S. RADWANSKI,   67 Princess Margaret Boulevard,   Etobicoke ON M9A2A3
MARK K. RADWANSKI,   20 Frizzell Avenue,   Toronto ON M4K1H9
BRIDGETT E. RAE,   14B Hemlock Cres. S.W.,   Calgary AB T3C2Z1
DOROTHY LEE RAE,   4042 Raymond St. North,   Victoria BC V8Z6L4
LINDA E. RAE,   557 West 17Th Avenue,   Vancouver BC V5Z1T6
SHARON L. RAFFERTY,   304 Deerpoint Gardens,   Calgary AB T2J6VJ
PATTI A. RAFFLE,   4731 Carloss Pl,   Victoria BC V8Y1C9
SANDRA L. RAFTERY,   1515 Brooke Street,   Victoria BC V8S1M6
YASMEEN RAHIMAN,   5821 Clarendon St.,   Vancouver BC V5R3K4
RAHIMYAR MOHAMMAD N,   11885-90-A-Ave,   Delta BC V4C7M8
RAMAN DEEP RAHL,   255 East 50Th Avenue,   Vancouver BC V5X1A6
TILAK RAJ RAHL,   255 East 50th Avenue,   Vancouver BC V5X1A6
SHEERAZ RAHMAN,   5512-186 St.,   Edmonton AB T6M1Z9
RAI GURDIP S,   5764 Oriole Drive,   Vernon BC V1H9M1
BACHITTAR S RAI,   10816-80 Avenue,   N. Delta BC V0V0V0
DALJIT S. RAI,   11200-74 A Ave.,   Delta BC V4C1G2
GURMEY K. RAI,   3966 E Georgia St.,   Burnaby BC V5C2T1
HARJINDER S. RAI,   6773 148 Street,   Surrey BC V3S3E7
HARMAIL RAI,   11791 Oldfeild Avenue,   Richmond BC V6X1M3
HARPINDER SINGH RAI,   79 Castleridge Road NE,   Calgary AB T3J1N3
HIRDEMAIL S. RAI,   11791 Oldfield Ave.,   Richmond BC V6X1M3
IQBAL S. RAI,   4212 Baker Road,   Prince George BC V2N5K1
```

000001

District/off: 0417-5          User: AR              Page 120 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

JARNAIL RAI,   12666-88 A Ave.,   Surrey BC V3V7A5
JASVIR RAI,   7103 122 A St,   Surrey BC V3W0M1
JIT S. RAI,   7886 Canada Way,   Burnaby BC V3N3L1
MAKHTIAR K. RAI,   14510 88A Avenue,   Surrey BC V3R5R1
MALKIT S. RAI,   7096 Brewster,   Delta BC V4E1V6
MOHINDER RAI,   6878 142 St,   Surrey BC V3W5M9
NACHHATTAR RAI,   6878 142 St,   Surrey BC V3W5M9
NACHHATTAR S. RAI,   7938-125 Street,   Surrey BC V3W8K2
PARMINDER S. RAI,   6773 148th Street,   Surrey BC V3S3E7
PARVINDER RAI,   6878 142 St,   Surrey BC V3W5M9
SADHU SINGH RAI,   12751 68 Avenue,   Surrey BC V3W2E3
SUKHJEVIN RAI,   6878 142 St,   Surrey BC V3W5M9
SUMJEET RAI,   14271 66Th Ave,   Surrey BC V3W2B4
BRADLEY S. RAICH,   240 Nicola Pl.,   Victoria BC V8Z1W1
RAINBOW MARKETING,   7511 McMath Road,   Richmond BC V6Y1B8
MICHEAL E. RAINES,   2661 Florence Lake Rd.,   Victoria BC V9B4H5
TANYA RAINEY,   1171 Yates Rd.,   Comox BC V9M3X3
MATTHEW W. RAINSBERRY,   4695 Amblewood Dr.,   Victoria BC V8Y1C4
LAURETTE M. RAINVILLE,   St. #109 2810 Arens Rd.,   Regina SK S4V1N8
JASKARN S. RAJ,   12460 90A Ave,   Surrey BC V3V6T3
JOSEPH A. RAJ,   5571Aberdeen Street,   Vancouver BC V5R4M5
VIJAY L. RAJ,   685 Sixth Street,   Nanaimo BC V9R1J7
KAUR RAJWINDER,   13466-8O Ave,   Surrey BC V3W3C1
SANDY RAKHRA,   6789- Waltham Avenue,   Burnaby BC V5H3V6
ALEXANDER RAKIMOV,   RR #1, 4834 Bench Road,   Cowichan Bay BC V0R1N0
SWARN K. RALLAMAN,   2958 Rupert St.,   Vancouver BC V5M3T9
DAVID A. RALSTON,   4512 44 St,   Bonnyville AB T9N1L6
RAM DILDAR,   155 East 55Th Ave.,   Vancouver BC V5X1M7
CHANDAR KANTA RAM,   15509 91 Ave,   Surrey BC V3R9C1
JINDY J. RAM,   8027 Lochside Dr.,   Saanicton BC V8M1V5
LAGHAN RAM,   5285 Chester St,   Vancouver BC V5W1B1
RAGUKUL RAM,   10993 Brandy Drive,   Delta BC V4G2H7
SIRI RAM,   14320-51st Street,   Edmonton AB T5A0A9
USHA KIRAN UK RAM,   63-709 Raymur-Ave.,   Vancouver BC V6A3K9
VINOD RAMAN,   9475 126A. Street,   Surrey BC V3V7E7
VISHAL V. RAMANUJ,   Box 2731,   Melville SK S0A2P0
NEIL RAMCHARITAR,   463 Walter Avenue,   Victoria BC V9A2E6
KUSAM RAMDEN,   8918-132 St,   Surrey BC V3V5P4
RAMINDERJIT S. SANDHLL,   6592 132A Street,   Surrey BC V3W8E5
MONICA D. RAMSANKAR,   #222-155 Erickson Rd.,   Campbell River BC V9W1S6
HEATHER L. RAMSAY,   7# 48 Montreal St.,   Victoria BC V8V1Y5
IAN D. RAMSAY,   1157 Pembroke St,   Victoria BC V8T3T6
LINDA R. RAMSAY,   8325 110 Street,   Delta BC V4C4J2
DAVID R. RAMSEY,   1398 Epsom Close,   Victoria BC V8P5S8
YVETTE C. RAMSEY,   670 Parliament Street Apt 614,   Toronto ON M4X1R4
BLAINE RAMSTAD,   10234 Churchill CR,   Edmonton AB T5N3H8
BRUCE RAMSTAD,   10234 Chruchill CR,   Edmonton AB T5N3H8
DALE RAMSTAD,   10234 Churchill CR,   Edmonton AB T5N3H8
JANICE RAMSTAD,   404 Pineridge Village,   Hinton AB T7V1S9
WAYNE RAMSTAD,   10234 Churchill CR,   Edmonton AB T5N3H8
AVTAR S. RANA,   13290-82B Ave,   Surrey BC V3W0P9
DABINDER RANA,   7586-126 A St.,   Surrey BC V3W0G2
HARNEK S. RANA,   9097-156A St.,   Surrey BC V4N2X2
HARVINDER K RANA,   13290-82B Ave,   Surrey BC V3W0P9
PARAMJIT RANA,   7606-119 A St,   Delta BC V4C6N3
TONY JS. RANA,   9268 123A St.,   Surrey BC V3V6X8
LORENZO J. RANADA,   6211 Dylan Place,   Richmond BC V7E3Y9
M.R. FRANCESCA G. RANADA,   6211 Dylan Place,   Richmond BC V7E3Y9
DWIGHT A. RAND,   4-1635 Oak Bay Ave.,   Victoria BC V8R1B3
GURNAM G.R. RANDAWA,   6837 123Rd Street,   Surrey BC V3W3T9
HARBANS S. RANDAWA,   #106-12975- 84Th Ave,   Surrey BC V3W0K5
CHANTAL M. RANDEL,   101-1550 Mariners Walk,   Vancouver BC V6J4X9
HARDEV S. RANDEO,   871 Cortez Rd..,   Campbell-River BC V9W6J9
HARPAL RANDHAMA,   28325 Fraser Hwy,   Abbotsford BC V4X1K9
RANDHAWA ENTERPRISES,   8483 141St Street,   Surrey BC V3W3S5
JASVINDER S. RANDHAWA JR.,   741 E. 60th Ave.,   Vancouver BC V5X2A5
AMMANPAUL RANDHAWA,   3208E 42 rd AVE,   Vancouver BC V5R2Z9
BALBIR RANDHAWA,   14217-91St Ave.,   Surrey BC V3V7Y1
BIRPAUL RANDHAWA,   7576 140Th Street,   Surrey BC V3W5J8
DABINDER RANDHAWA,   31055 Sidoni Ave.,   Abbotsford BC V2T5K7
DALBIR RANDHAWA,   5556 Joyce St.,   Vancouver BC V5R2Z9
DALWINDER K. RANDHAWA,   15560 80Th Ave.,   Surrey BC V3S2J3
GURBAX RANDHAWA,   6837 123 Street,   Surrey BC V3W3T9
GURPREET S. RANDHAWA,   14265-66Th. Ave.,   Surrey BC V3W2B4
GURPREET S. RANDHAWA,   12903 - 74Th Ave.,   Surrey BC V3W7K7
IQBAL RANDHAWA,   7849 Prince Albert Street,   Vancouver BC V5X3Z8
JASPAL RANDHAWA,   1070 East 40Th Ave,   Vancouver BC V5W1M4
JOGINDER K. RANDHAWA,   14265-66 Ave.,   Surrey BC V3W2B4
KAMMIE K. RANDHAWA,   2262-176 St.,   Surrey BC V4P1M6
KARNJIT S. RANDHAWA,   8899- Edinburgh Drive,   Surrey BC V3V6R8
KULDEEP RANDHAWA,   31064 Upper McClure Road,   Abbots Ford BC V2T5E8
MAJOR S. RANDHAWA,   12903-74th Ave.,   Surrey BC V3W7K7
MANDEEP S. RANDHAWA,   8483-141 Street,   Surrey BC V3W3S5
MANJEET RANDHAWA,   14217 91 Ave.,   Surrey BC V3V7Y1
MANJIT KAUR RANDHAWA,   2664 Granite Ave.,   Merritt BC V1K1A1

000001          4391100000101505

```
MOHINDER S. RANDHAWA,   8085-163-A Avenue,   Surrey BC V3S8J1
NIRMAL S. RANDHAWA,   14217-91st Ave,   Surrey BC V3V7Y1
PALVINDER SINGH RANDHAWA,   13134-98A Ave.,   Surrey BC V3T1C6
PARMINDER S. RANDHAWA,   12157-77A Ave,   Surrey BC V3W1J7
PRITPAL K. RANDHAWA,   8483 141St Street,   Surrey BC V3W3S5
RACHPAL K. RANDHAWA,   14265 66Th Avenue,   Surrey BC V3W2B4
RAMANPREET S. RANDHAWA,   8085 163-A Street,   Surrey BC V3S8J1
SARABJIT RANDHAWA,   6837-123Rd St.,   Surrey BC V3W3T9
SARBHJIT KAUR RANDHAWA,   174 Falchaurch Road,   N.E. Calgary AB T3J1J8
SARDOOL S. RANDHAWA,   9228 126th St.,   Surrey BC V3V5C1
SATINDER RANDHAWA,   8483 141st STREET,   Surrey BC V3W3S5
SATNAM RANDHAWA,   7418 140 St.,   Surrey BC V3W5J7
SINGH AMRITPAL RANDHAWA,   8483 141st STREET,   Surrey BC V3W3S5
SUKHOIP K. RANDHAWA,   6435 Cypress St.,   Vancouver BC V6M354
SUKHPAL RANDHAWA,   #213 7750-128 Street,   Surrey BC V3W0R6
SUKHWINDER K. RANDHAWA,   14265 66Th Avenue,   Surrey BC V3W2B4
SUKHWINDER S. RANDHAWA,   1512-49 Street,   Edmonton AB T6L6H7
SURINDER K RANDHAWA,   8085-163 A St.,   Surrey BC V3S8J1
SURJIT RANDHAWA,   615 East 56 Avenue,   Vancouver BC V5X1R6
SWINDERPAL RANDHAWA,   11526 Parkwood PLACE,   Delta BC V4C7L1
VIR K. RANDHAWA,   13134-98 A Ave.,   Surrey BC V3T1C6
NIRBHAI S. RANDHWAWA,   14265-66Th Ave.,   Surrey BC V3W2B4
JIM G RANDLE,   R.R.1,   High River AB T0L1B0
DON J. RANDS,   2720 Richmond Road,   Victoria BC V8R4T1
INDIRA RANI,   1070 W 40Th Ave.,   Vancouver BC V5W1M4
BREENA D RANIGA,   11020 Westminster Hwy,   Richmond BC V6X1B3
DEVAN R. RANIGA,   696 W. 29Th St.,   North Vancoover BC V7N2K2
DHIRAJ RANIGA,   11020 West Minister Hwy.,   Richmond BC V5S1B3
RAJAN R. RANIGA,   696 West 29th STreet,   North Vancouver BC V7N2K2
RAMJI RANIGA,   696 W. 29Th. St.,   N. Vancouver BC V7Z2K2
SANJAY RANIGA,   696 W. 25th Street,   North Vancouver BC V7N2K2
RANJ ENTERPRISES,   36 Tofield Cresent,   Rexdale ON M9W2B9
BRIAN W. RANKIN,   184 Wakesiah Ave.,   Nanaimo BC V9R3J9
ELLEN O. RANKIN,   184 Wakesiah Ave.,   Nanaimo BC V9R3J9
KAREN E. RANKIN,   93 Bell St.,   Regina SK S4S5U2
PATRICIA R. RANSOM,   #1- 3555 West Minister Hwy.,   Richmond BC V7C5P6
RITA J. RAPLEY,   12 Louis Kopp Road Box 13,   Bracken SK S0N0G0
JASON RAPOSO,   3401 Maplewood Road,   Victoria BC V8P3N4
OLAY RASA,   312 Saddleback Road,   Edmonton AB T624R7
KAREN M. RASI,   103-975 Chilco Street,   Vancouver BC V6G2R5
BLAINE A. RASMUSSEN,   8024-Elbow Drive Sw,   Calgary AB T2V1K4
PAUL W. RASMUSSEN,   5677 Keith Rd,   West Vancouver BC V7N2N4
RASODE CONSULTING LTD,   8519-149 A Street,   Surrey BC V3S7K7
JASVIR RASODE,   13801 89Ave.,   Surrey BC V3V6K7
RAMIN RASTI,   20230 Fraser Hwy,   Langley BC V3A4E6
GUY RATHE,   485 De Beaujeu #2,   St. Hyacinthe PQ J2S7M2
MADELEINE MR. RATHE,   1175 Bellerive,   Iberville PQ J2X4N4
KAREN E. RATHGEBER,   #304-877 Scotia St., Box 1711,   Melville SK S0A2P0
GURJIT RATTAN,   12065-101 Ave.,   Surrey BC V3V2Z2
INDERJIT K. RATTAN,   9358-155 A,   Surrey BC V3R9B7
TING RATTIGAN,   3295 Maplewood Rd,   Victoria BC V8P3M4
LYNDON B. RAUGUST,   #2-4740 Dalton Dr. N W,   Calgary AB T3A2H4
MICHAEL K.F. RAVENHILL,   563 Cairndale Rd.,   Victoria BC V9C1R2
TERESA M. RAW,   7341 14th Ave,   Burnaby BC V3N1Z7
MARK K. RAWLINS,   3425 Cook Street,   Victoria BC V8X1A9
BRUCE A. RAWLINSON,   3157 Bayview Ave.,   North York ON M2K1G2
RAY MORAN HOLDINGS INC.,   2205 Canary Pl,   Vernon BC V1H1R3
LORI G. RAYMAN,   7 Farmingdale Blvd.,   Winnipeg MB R3P2G4
RAYMON ENTERPRISES,   7118-125 Street,   Surrey BC V3W0T9
GLEN H. RAYMOND,   1092 Penwood Rd,   Victoria BC V9C2P6
JEAN RAYMOND,   7-841 Sydney Ste. Suite 412,   Cornwall ON K6H3J7
RYAN H. RAYMOND,   3970 Olympic View Dr.,   Victoria BC V9C4B1
BEGUM HUSSAIN RAZAK,   12540-91St Ave,   Surrey BC V3T1E1
GORDON E. REA,   4111 Pleasant Valley Rd.,   Vernon BC V1T4M1
REAL ADV. CONSULT & INVESTMENT,   8291 Bowcock Road,   Richmond BC V6Y1C1
REAL CLASS INVESTMENTS,   408-1414 Barclay Street,   Vancouver BC V6G1J4
(LIZA) ELIZABETH J. REAVIE,   605 2Nd St W.,   Meadow Lake SK S9X1E1
COLLEEN B. RECKNAGLE,   418 1020 Pembroke Street,   Victoria BC V8T4Z6
RED ROSE BUILDING MAINTENANCE,   7371-Todd Crest,   Surrey BC V3W7N5
DONNA M. REDDICK,   990 Burnside Rd. West,   Victoria BC V8Z1N2
DONNY REDDING,   637 Baltic Pl.,   Victoria BC V8Z2B2
REDDY ENTERPRISES LACHMI,   10257-129A St.,   Surrey BC V3T3K4
MELVIN R. REDDY,   10257-129A Street,   Surrey BC V3T3K4
PAMELA J. REDDY,   1008 Kingsley Crescent,   Comox BC V9M3R7
PATRICIA R. REDDY,   13154 Huntley Ave,   Surrey BC V3V6B8
SUE REDDY,   12482 71A Ave,   Surrey BC V3W0T9
SUSHIL K. REDDY,   12279 72nd AVENUE,   Surrey BC V3W2M4
TED M. REDDY,   12279- 72 Avenue,   Surrey BC V3W2M4
YATINDRA REDDY,   10257-129A Street,   Surrey BC V3T3K4
ANTHONY E. REDFERN,   5374 W. Saanich Rd.,   Victoria BC V9E1J8
STEPHEN REDFORD,   #701-340 West Cordova,   Vancouver BC V6B2V3
JENNIFER REDMOND,   20707 24th AVE.,   Langley BC V2Z2B4
NORMA R. REDMOND,   20707 24 Ave.,   Langley BC V2Z2B4
GERRY A. REED,   244 Boundary Ave. N.,   Fort Quappalle SK S0G1S0
JAMES F. REED,   244 Boundary Ave. N.,   Fort Quappalle SK S0G1S0
```

```
LORI-ANNE REED,   13 Glenpatrick Cres,   Cochrane AB T0L0W3
PATRICIA L. REED,   49 Riverview Drive,   Cochrane AB T0L0W4
ROBERT M. REEDER,   Cardston Exp/776 2nd Ave. East,   Cardston AB T0K0K0
REELEEZEE NETWORKING,   7011-188 Street,   Edmonton AB T5T5C9
PETRA M. REES,   115 Milford Cres,   Regina SK S4N1K9
ROBERT REES,   6804 Rhodonite Dr.,   Sooke BC V0S1N0
ONA J. REEVES,   136 Des Meurons,   Winnipeg MB R2H2M5
HEATHER M REGAN,   3701 Sextant Cres,   Pender Island BC V0N2M2
HARMINDER REHAL,   8246-152A Street,   Surrey BC V3S8N2
JASPAL S. REHAL,   12428, 78 Avenue,   Surrey BC V3W8K1
KUBLIR S. REHAL,   16688 77 Ave,   Surrey BC V3S8G1
JAGJEET REHAN,   66 Palmolive Street,   Brampton ON L6R1P7
JACQUELINE D REHAUME,   15733-109 Avenue,   Sukrey BC V4N4T5
BARRY W. REICH,   8180 Mowbray Road,   Richmond BC V5P2E1
BERNHARD REICHER,   408-2529 Wark Street,   Victoria BC V8T4G7
GAIL REICHLIN,   372 Newport St.,   Lasalle PQ H8R3B2
REID MAXINE F,   4301 - 50 St.,   Mayerthorpe AB T0E1N0
BRIAN A. REID,   10550 Beaumaris Reid,   Edmonton AB T5X5A2
DEBRA H REID,   5366 Sunhaven Place,   Nanaimo BC V9V1R5
DONNA REID,   8718 Pearson St.,   Chiliwalk BC V2P5R8
FRANCIS P. REID,   719 East 57Th Avenue,   Vancouver BC V5X1T3
JOHN REID,   1785 Wooden Rd,   Shawnigan Lk BC V0R2W0
JOSEPH REID,   7114-54Th Avenue N W,   Calgary AB T3C4C3
OLGA REID,   201-325 Maitland Street,   Victoria BC V9A7E9
ROBERT M. REID,   14535 Govin Blvd.W.,   Pierrefonds PQ H9A9
TREVOR S. REID,   724 Miller Avenue,   Victoria BC V8Z3C8
WILLIAM S. REID,   10550 Beaumaris  Rd,   Edmonton AB T5X5A2
KENNETH A. REIL,   3129-139 Avenue,   Edmonton AB T5Y1R4
GARY A. REILLY,   305-1680 Balsam St.,   Vancouver BC V6K3M1
LYNN REILLY,   10 Kensington Road,   Brampton ON L6T3V4
BERNICE E. REIMER,   251 Cilaire Drive,   Nanaimo BC V9S2E6
DONALD REIMER,   #1508-311-6 th AVE. N,   Saskatoon SK S7K7A9
ROD P. REIMER,   6175 Brown Road,   Dunster BC V0J1J0
RON A. REIMER,   626 Ross Glen Drive, SE,   Medicine Hat AB T1B3X4
VERNON REIMER,   2678 Countess St.,   Abbotsford BC V2T2V7
DETLEV K. REINHARDT,   #405-3300 Centennial Dr,   Vernon BC V1T9L7
MARIE-FRANCE REINHARDT,   327 Du Pere-Marquette,   Ste-Julie PQ J3E1B1
YOAN REINHARDT,   25 Ave Du Mont-St-Bruno,   Ste-Julie PQ J0L2S0
EDWARD REISNER,   1135 Millstream Road,   West Vancouver BC V7S2C8
BALDEV RAJ REKHI,   5051 Prince Albert St.,   Vancouver BC V5W3C5
RELIABLE DRYWALL&PAINTING LTD.,   Box 7971 Edson,   Niton Junction AB T7E1W2
DARREN C. REMEDIOS,   510 Camden Circle,   Mississauga ON L4Z2P2
SYLVIA M. REMEDIOS,   510 Camden Circle,   Mississauga ON L4Z2P2
MARTIN REMILLARD,   955 Peribonka,   Boisbriand PQ J7G2C3
KRIS A. REMINSKY,   11020-113 Street,   Edmonton AB T5J3H5
HENRY REMPEL,   315-3046 Clearbrook Rd.,   Abbotsford BC V2T4T6
LINDA L. REN,   Apt2-1808 300 Regina St. N,   Waterloo ON N2J4H2
WEI REN,   30 Charles St W. Apt. 1516,   Toronto ON M4Y1R5
KAREN P. RENAUD,   2454 Seine Rd.,   Duncan BC V9L4H9
SHANNON G. RENAULT,   653 Langford St.,   Victoria BC V9A3C8
CHARLENE RENEAULT,   346 Perreault,   Blainville PQ J7C2E4
ELISE RENEAULT,   30 4 Ieme Avenue Nord,   Boisbriand PQ J7G1Z1
TERRIE L. RENNER,   6210 64St.,   Taber AB T1G2C7
WANDA M. RENNER,   4013 Heritage Dr.,   Taber AB T1G1A2
SYLVIE RENOIR,   14729 103 Avenue NW,   Edmonton AB T5N0T8
RICK RENOUF,   6104 84 Ave,   Edmonton AB T6B0H5
MARK A. REPCHINSKY,   324 Carmichael Wynd,   Edmonton AB T6R2K6
LUBICA V. REPICKY,   1323 Mc Nair St.,   Victoria BC V8T2S2
MARTIN REPICKY,   1323 Mcnair St.,   Victoria BC V8T2S2
MILOS REPICKY,   1323 Mc Nair Street,   Victoria BC V8T2S2
WILLIAMS L. REPSKI,   302-5310 46St.,   Vegreville AB T9C1E7
BRIGER RESCH,   4798 Cordova Bay Road,   Victoria BC V8Y2J5
JAMES P. RESLEIN,   1812 Marshall St.,   Kelowna BC V1Y2B7
MAGALINGAM RETNESINGAM,   1108-2645 Kipling Ave. #1108,   Rexdale ON M9V3S6
JASVINDER S. REYAT,   12448 75 Ave.,   Surrey BC V3W0M3
GILDA V REYES,   #10 10644 105 Street,   Edmonton AB T5H2W9
TONI PETRONA REYES-NAVARRETE,   5575 Quartermain Cr.,   Mississauga ON L5M5V2
CLAIRE REYNOLDS,   346 Viaduct Ave West,   Victoria BC V8X3X1
ELLIOTT REYNOLDS,   202 221 Gorge Rd. East,   Victoria BC V9A1L1
GABRIEL P. REYNOLDS,   301-575 Vancouver Street,   Victoria BC V8V3T8
L. WAYNE REYNOLDS,   424 2Nd Street East,   Saskatoon SK S7H1P1
PHILIP JE. REYNOLDS,   21 Foxleigh,   Kanata ON K2M1B4
RYAN S. REYNOLDS,   346 Viaduct Ave. West,   R.R. 3 Victoria BC V8X3X1
BART A. RHOADES,   37 Harrison Cres,   Saskatoon SK S7J2K9
RHODE ENTERPRISES,   200-50 Brentwood Blvd,   Sherwood Park AB T8A2H5
JEFF W. RHODE,   141 Fifth Ave. East Apt.#22,   Qualicum Beach BC V9K1N5
SHAWNA RHODE,   9275- 56 St.,   Edmonton AB T6B2L3
TERRY C. RHODE,   9275-54 Street,   Edmonton AB T6B2C3
VLRIKE T. RHOMBERG,   2179 14Th Avenue,   Port Alberni BC V9Y2Y7
RICHARD RHYME,   #3-1145 Fairfield Road,   Victoria BC V8V3A9
GILLES RICARD,   202 De La Chantignole,   St Anne Des Plaines PQ J0N1H0
MARIO RICCI,   440 Des Pivoines,   Lachenaie PQ J6V1E2
MELISSA RICCI,   440 Des Pivoines,   Lachenaie PQ J6V1E2
CHARLENE E. RICE,   4843 Cordova Bay Road,   Victoria BC V8Y2J9
CHRIS A. RICE,   323 35743 England Way,   Red Deer AB T4S2C3
```

District/off: 0417-5          User: AR               Page 123 of 167        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 14051

```
JAMES RICE,   230 1st Avenue,   Strathmore AB T1P1B3
MARK S. RICE,   Rr# 1,   Clive AB T0C0Y0
TRACY RICE,   4152 North Road,   Victoria BC V8Z5H8
WESLEY W. RICE,   335 Columbia Blvd. W.,   Lethbridge AB T1K5Y8
CELINE RICHARD,   980 Beaulieu,   St. Jean-Chrysostom PQ G6Z2L1
ELSIE A. RICHARD,   203 2647 Graham St,   Victoria BC V8T3Y8
FRANCOIS RICHARD,   1637 Dablon,   St. Bruno PQ J3V4S7
GHISLAIN RICHARD,   1260 MacDonald St.,   Regina SK S4N4X6
LORETTE G. RICHARD,   346 Stone Place,   Saskatoon SK S7M4J4
MARCEL RICHARD,   460 Vancouver Ave. S.,   Saskatoon SK S7M3N4
SHELLEY D RICHARD,   91 Cedargrove Cresent,   Winnipeg MB R2C4S3
ADAM RICHARDS,   3184 Matilda Dr.,   Victoria BC V9C1Y5
ALAN RICHARDS,   3184 Matilda Dr.,   Victoria BC V9C1Y5
BING K. RICHARDS,   568 Mountfield St.,   Victoria BC V8Z1Y8
BLAKE D. RICHARDS,   Po Box 8267,   Victoria BC V8W3R9
JOSEPHINE RICHARDS,   #2 7225-50th St.,   Edmonton AB T6B2J9
KAREN M. RICHARDS,   568 Mountfiled St.,   Victoria BC V8Z1Y8
MANCE L. RICHARDS,   A5 Poplar Ridge Trlr Crt,   Drayton Valley AB T7A1N4
MICHAEL B. RICHARDS,   Rr#5 39 Cross Creek Blvd,   Guelph ON N1H6J2
RONALD J. RICHARDS,   A5 Poplar Ridge Trlr Crt.,   Drayton Valley AB T7A1NA
TAFFY G RICHARDS,   2488 Central Avenue,   Vicoria BC V852S8
VERA M. RICHARDS,   2-5232 52nd Ave.,   Drayton Valley AB T781R9
DOLORES RICHARDSON,   Main Street Box 342,   White City SK S0G5B0
DONNA I. RICHARDSON,   5 Braeside Cresc.,   Toronto ON M4N1W7
JACK T RICHARDSON,   16243 80 Ave,   Surrey BC V3S2J9
JOHN RICHARDSON,   4716 57A St.Cres.,   Lacombe AB T4L1M7
JONICA V (JOAN) RICHARDSON,   2195 Moss Court,   Abbotsford BC V2S4Y5
MERRIDELL E. RICHARDSON,   314 8 Ave. S.E.,   High AB T1V1H2
MICHAEL A. RICHARDSON,   15365 - 34 Ave,   Surrey BC V4P2M8
PAUL R RICHARDSON,   46931 Chilliwack Lake Road,   Chilliwack BC V2R4C3
RAYMOND D. RICHARDSON,   1213 Alan Rd.,   Victoria BC V8Z3A1
ROBERT G. RICHARDSON,   406 Christleton Ave.,   Kelowna BC V1Y5H7
RICHMOND PRESTIGE AUTO SALE,   550 Highway 7 #308,   Richmond Hill ON L4B3Z4
ANDRA E. RICHTER,   1336 May St,   Victoria BC V8S1B7
DIANE C. RICHTER,   Rr #1 Box 47 Dragon Lake Site,   Quesnel BC V2J3H5
PATRICIA J. RICHTER,   1510 Regent Pl.,   Cobble Hill BC V0R1L0
RICHWEALTH ENTERPRISE L.T.D,   112 Elmwood Ave.,   North York ON M2N3M2
SHERRY A. RICKARD,   10 Pringle Ave,   Markham ON L3P2P4
KEITH D. RIDD,   403-1154 West Wood St.,   Coquitlam BC V3B7J1
CAREY G. RIDDELL,   1644 Broadmead Ave.,   Victoria BC V8P2V6
BRENT E. RIDEOUT,   #5-11580 Burnett Street,   Maple Ridge BC V2X0Y1
PATRICIA R. RIDLEY,   2162 Wildwood Drive,   Duncan BC V9L5V7
SYLVIA S. RIEBER,   3700 Cedar Hill Rd. Apt. 66,   Victoria BC V8P3Z1
RICHARD J. RIEDER,   Railway Street Box 235,   Mankota SK S0H2W0
ANDRE RIEDL,   28 Champlain,   Mont-St.-Hilaire PQ J3H3R5
NADINE RIEGER,   210-2055 York Avenue,   Vancouver BC V6J1E5
UWE RIEGER,   311-2055 York Avenue,   Vancouver BC V6J1E5
CYNTHIA RIERA,   354 Dorset,   Qualicum Beach BC V9K1H5
RAYMOND J. RIES,   27 Shannon Cres S.E.,   Medicine Hat AB T1B4C2
KELLY C. RIGBY,   6327 45Th Avenue,   Ladner BC V4K4R6
HELEN RIHA,   126 Edward Ave E.,   Winnipeg MB R2C1V8
JAGDEV S RIHAL,   13367-59-B-Ave,   Surrey BC V3X1L1
DHARAH S. RIKHI,   4080 Hatfield Road,   Victoria BC V8Z4W5
GURPREET RIKHI,   4080 Hatfield Rd.,   Victoria BC V824W5
JOSHUA K. RILEY,   1819 San Juan Ave,   Victoria BC V8N2J1
KEN W. RILEY,   310 Caldwell Cres,   Saskatoon SK S7M5E2
MIKE S. RILLE,   2620 Jasper Court,   Abbotsford BC V2T3M3
KYLIE A. RIMES,   412 2551 Parkview Lane,   Port Coquitlam BC V3C6J8
BRIAN A. RIMMER,   1862 Oldham Rd RR #1,   Cobble Hill BC V0R1L0
SAMRA RIMPAL,   #203-698 East 64th Avenue,   Vancouver BC V5X3W2
RIMPY ENTERPRISES,   7-7350 Fraser Street,   Vancouver BC V5X3W2
DAVE RINAS,   C/O 94-12Th St West,   Drumheller AB T0J0Y2
MADELINE RINAS,   C/O #94-12Th West,   Drumheller AB T0J0Y2
LYDIE RINCON,   306-1516 Davie St.,   Vancouver BC V6G1V6
URSULA RINK,   187 McIntyre St. N.,   Regina SK S4R3B6
CATHERINE J. RINTOUL,   #28 8560 162 St.,   Surrey BC V4N1B4
ALAIN RIOUX,   2228 Beaupre,   St Romuald PQ G6W2V3
JUDITH C. RIOUX,   3224 Sedgwick Dr.,   Victoria BC V9C3K2
JUNE M. RIPLEY,   3164 Taunton Rd E.,   Orono ON L0B1M0
ALISON J. RIPPINGTON,   1834 Grandview Dr.,   Victoria BC V8N2T9
HELEN RIPPINGTON,   1834 Grandview Drive,   Victoria BC V9N2T9
PATRICK J. RISDON,   1136 Foundry Quay,   Vancouver BC V6H3P2
PUPINDER P. RISHI,   15682-83A Ave.,   Surrey BC V3S8R3
RISLING WELDING LTD.,   19 Carry Place S.E.,   Medicine AB T1B3Y2
AMICI RISTORANTE,   3838 Cadboro Bay Rd.,   Victoria BC V8N4G1
DANIEL W. RITCHIE,   211 Wallace Way,   Qualicum BC V9K2L6
SONIA RITCHIE,   8 Monclova Rd,   Toronto ON M3M1N5
RAN RITH,   41 Turner Ct.,   Bradford ON L3Z2W6
KIM D. RITTER,   2335 Panorama View Dr.,   Nanaimo BC V9S6T1
LENDRA G. RITTER,   3986 McNeil Ave.,   Victoria BC V8G3L2
RIVARD MARIO,   139 Rue Grenier,   St. Luc PQ J2W1Y1
CAROLANN M. RIVARD,   #8 4720 52A Street,   Delta BC V4K2Y6
DANIEL J. RIVARD,   8787 Carmanah,   Sidney BC V8L5E9
GERALD RIVARD,   1099 Amour,   Mascouche PQ J7K3G9
MICHAEL R. RIVARD,   514 C26 Rr6,   Vernon BC V1T6Y5
```

000001

```
L RIVARD NANCI,   8787 Carmanah,   Sidney BC V8L5E9
GWEN RIVETT,   Post Office Box 1289,   Squamish BC VON3GO
TERRY D RIVETT,   Post Office Box 1289,   Squamish BC VON3GO
LOU RIVEY,   10234 Churchill Cr,   Edmonton AB T5N3H8
DAN RIZZUTO,   342 McGillivray Place,   New Westminister BC V3M6R7
ANDREA D. ROACH,   2064 Parson Road,   Kelowna BC V1W2X1
STEPHANIE A. ROACH,   41 Bow River Crescent,   Mississauga ON L5N1J1
ALAN ROAF,   #27-850 Parklands Drive,   Victoria BC V9A7L9
BRIAN A. ROBAK,   717-30M Av Sw,   Calgary AB T2S0P7
GARRY D. ROBB,   4548 Lambourne Estate,   Cobble Hill BC V0R1C0
ROBBINS BRANDON N,   220 15Th St Ne Apt 210,   Medicine Hat AB T1A5K5
CAROL A. ROBBINS,   General Delivery Box 83,   Waterton Lakes AB T0K2M0
LUC ROBERGE,   41 Place Mackinan,   Drumondville PQ J2C2G6
FRANCES A. ROBERSON,   27 Jeremy Dr.,   Unionville ON L3R2K7
ANDRE ROBERT,   1042 3-e RANG OUEST,   Ste-Cecile Milton PQ J0E 2C0
LAUAL ROBERT,   96 Ch. Du Lac St. Louis,   Villelery PQ J6N1A1
JOSEPH L. ROBERTO,   45 Keefer Rd.,   Thorold ON L2V4M6
CELESTE A. ROBERTON,   Po Box 283,   Lafleche SK S0H2K0
BRENT S. ROBERTS,   #6-9965-152 St.,   Surrey BC V3R4G5
DEBBIE D. ROBERTS,   2053 Ardwell Avenue,   Sidney BC V8L2L7
JR. JIM M. ROBERTS,   103-1595 Bay St.,   Victoria BC V8R2B5
KELLY ROBERTS,   #4 1011 Mc Clure St.,   Victoria BC V8V3G1
MARNIE N ROBERTS,   304-575 Vancouver Street,   Victoria BC V8V3T8
RUSSELL V. ROBERTS,   #1 420-12Ave Ne,   Calgary AB T2E1A6
SHANNAN S. ROBERTS,   1849 Fairburn Drive,   Victoria BC V8N1P8
CHRYSTAL ROBERTSON,   C/O 2366 Calais Rd. Rri,   Duncan BC V9L4V5
GEORGE W. ROBERTSON,   3090 Beverly Place,   Kelowna BC V1Z2A5
JAMES E. ROBERTSON,   Forestad Garage Center St,   Kincaid SK S0H2J0
JANICE ROBERTSON,   1767 Hamphire Rd,   Victoria BC V8R5T7
JOHANN A. ROBERTSON,   21-2181 Haultain St.,   Victoria BC V8R2L8
LYNN C. ROBERTSON,   35B 1120 Shawnigan-Mill Bay Rd,   Mill Bay BC V0R2W0
MARGARET A. ROBERTSON,   Comp 22 Site 9 Rr#2,   Castlegar BC V1N3L4
MYRNA F ROBERTSON,   528 Canterbury Dr S W,   Calgary AB T2W1J5
TIM ROBERTSON,   78-10Th Street Ne,   Weyburn SK S4H1G7
JEANNIE G. ROBERTSON-SWENSON,   Rr#1 3-3C C-3,   Burns Lake BC V0J1E0
LEA ROBICHAUD,   1404 Des Ormes,   Lachenaie PQ J6K4E8
ROXANNE V. ROBICHAUD,   248 Lynnview Rd. S.E.,   Calgary AB T2C2MC
JOHNATHAN ROBIN,   2200 Carrilon,   St-Hyacinthe PQ J2S7S9
ROBINS ULRIC H,   3885 Whittlestowe Ave,   Port Alberni BC Y9Y8C8
BRENDA L. ROBINS,   Unit 109 10933 82 Ave.,   Edmonton AB T6C0S7
BRUCE ALAN ROBINSON,   1123 7Th Ave N.W.,   Moose Jaw SK S6H4C6
DEBORAH L. ROBINSON,   8-313 Cook St,   Victoria BC V8V3X5
GERALDINE L.H. ROBINSON,   2358 Seabank,   Courtenay BC V9N5M9
JENNIE L. ROBINSON,   612 Boleskine Rd.,   Victoria BC V8Z1S8
JUSTIN P. ROBINSON,   1821 San Lorenzo Avenue,   Victoria BC V8N2E8
KALON C.J. ROBINSON,   2485 W. 10Th Ave.,   Vancouver BC V6K2J4
KEN R ROBINSON,   111 Davidson Cresent,   Saskatoon SK S7L4A2
LORETTA J. ROBINSON,   1821 San Lorenzo Avenue,   Victoria BC V8N2E8
PATRICK L. ROBINSON,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
SHERRI T. ROBINSON,   2854 Sunvale Place,   Victoria BC V9B4S3
STEPHEN W. ROBINSON,   13116 Transcanada Hwy..,   Ladysmith BC V0R2E0
TERRY S. ROBINSON,   307-1111 6Th Ave N.E.,   Swift Current SK S9H4S1
WAYNE E. ROBINSON,   2141 Rewfrew Rd.,   Rr #1 Shawnigan Lak BC V0R2W0
ESTELLE ROBITAILLE,   7-841 Sydney Street Suite #412,   Cornwall ON K6H3J7
GILLES ROBITAILLE,   85-10e AVENUE,   Ile Perrot PQ J7V4S7
NANCY C ROBITAILLE,   1-361 Wilbrod Street,   Ottawa ON K1N6M4
LAURA J ROBSON,   9940 3Rd Street,   Sidney BC V8L3B2
WENDY ROBSON,   204 Rispler Way,   Hinzon AB T7V1L8
JOCELYNE ROCH,   8050 Boul St. Laurent PH2-5,   Brossard PQ J4X2P1
MARIO & SYLVAIN ROCHON,   7-841 Sydney St Suite #412,   Cornwall ON K6H3J7
ANTONY C. ROCK,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
CHRISTIAN ROCK,   2130 Laurier,   Becancour PQ G0X1B0
DAVID J. ROCK,   #309 901 Jervis Street,   Vancouver BC V6E2B6
RYAN R. ROCK,   #3-1070 Davie St.,   Victoria BC V8S4E3
WIGEL C. ROCK,   203-241 Cook St.,   Victoria BC V8V3X4
DAWN M. ROCKHILL,   5935 Indigo Place,   Nanaimo BC V9R1K4
ANDREW RODDAN,   1312 Wilhelmina Way,   Victoria BC V9B4K3
CHRISTIAN RODRIGUE,   1593 Louisbourg Cres.,   Orleans ON K1E2K3
FRANCINE RODRIGUE,   1593 Louisbourg Cres.,   Orleans ON K1E2K3
MELISSA RODRIGUE,   1593 Louisbourg Cres.,   Orleans ON K1E2K3
YVON RODRIGUE,   4501 23rd Ave S.E.,   Calgary AB T2B0B8
GREGORY X. RODRIGUES,   2565 Blackwood St.,   Victoria BC V8T3V9
M BERNADINE J. RODWIN,   6202-224 Fairmont Dr.,   Saskatoon SK S7M4P5
GREG H. ROBLEVINK,   27 Westglen Cres.,   Spruce Grove AB T7X1W1
JEREMY ROELS,   #4 1445 Craigflower Road,   Victoria BC V9A7C4
FREDERICK C. ROESNER,   835 View St #910,   Victoria BC V8W3W8
MICHAEL J. ROETTGER,   Ste. 3 2710 Main Street,   Saskatoon SK S7H0M3
FRANK ROGALSKY,   451 423 Pendygrasse Road,   Saskatoon SK 57M4Z2
GORDON J. ROGALSKY,   4326 Centre A. Street N.E.,   Calgary AB T2E3B1
KARL F. ROGALSKY,   501 Avenue K. North,   Saskatoon SK S7L2M6
KEN J. ROGALSKY,   143 Fairway Drive,   Coaldale AB T1M1H2
TRINA ROGALSKY,   143 Fairway Drive,   Coaldale AB T1M1H2
DONNA L. ROGER,   Po Box 43,   Nanoose Bay BC V9P9J9
CAMELLIA A. ROGERS,   102 105 Island Hwy,   Victoria BC V9B1G1
HENRY P. ROGERS,   1991 W. 42Nd Ave.,   Vancouver BC V6M2B2
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 125 of 167
Total Served: 14051

Date Rcvd: Dec 04, 1998

```
RITA H. ROGERS,   3167 Glen Lake Rd,   Victoria BC V9B3B6
ROBERT ROGERS,   17217-24th Avenue,   Surrey BC V4P2V2
MINDA ROGERSON,   108 Coachwood Rd W,   Lethbridge AB T1K6B2
ALLAN ROHAR,   497 St-Nicholas,   St-Colomban PQ J0R1N0
LOUISE ROHAR,   497 St-Nicolas,   St-Colomban BC J0R1N0
CUNSULTING INC. ROLAR,   1848 W. 11Th Ave.,   Vancouver BC V6J2C5
ROBERT T. ROLFE,   181 Rembrandt Pl.,   London ON N6C5G9
SHANNON Y. ROLIN,   3645 Romanin Cresent,   Prince George BC V2N4S8
ROGER L. ROLLOLAZO,   4920 Cabot Drive,   Richmond BC V7C4J6
CAROL ROMAIN,   1683 Admiral Tryon Blvd.,   Parksville BC V9P1Y1
GORDON ROMAN,   281 Burns Blvd,   King City ON L7B1E1
BALBIR K. ROMANA,   7956-127 Street,   Surrey BC V3W4B3
BALWANT S. ROMANA,   7956 127 Street,   Surrey BC V3W4B3
SARABJIT K. ROMANA,   16715-61st AVEUNE,   Surrey BC V3S1W2
SUKHMANDER S. ROMANA,   6928-128 St,   Surrey BC V3W4C9
WARMAIL SINGH ROMANA,   12453-69A Avenue,   Surrey BC V3W0L8
ROMAR AGENCIES,   4215 Poplar Drive Comp 13 Rr3,   Armstrong BC V0E1B0
MELANIE C ROMERIL,   313 Cimarron Bay,   Okotoks AB T0L1T5
PRICILLES D. ROMMELAERE,   Box 41,   Laflèche SK S0H2K0
JACK ROMPHF,   #101-3960 Quadra Street,   Victoria BC V8X4A3
BARBARA A. RONALD,   7781 Scohon Dr.,   Saanichton BC V8M1K9
DENIS RONDEAU,   7-841 Sydney Street, Suite 412,   Cornwall ON K6H3J7
GERALD L. RONDEAU,   18 Avenue B,   Willow Bunch SK S0H4K0
HILLAR T. ROONEEM,   110 Makal Dr.,   Hinton AB T7V1B1
INGER D. ROONEEM,   110 Makal Dr.,   Hinton AB T7V1B1
SHARON M. ROONEEM,   110 Makal Drive,   Hinton AB T7V1B1
PETER S. ROONEY,   46 Loch Erne Lane,   Nobleton ON L0G1N0
ROOP ELECTRIC LTD,   1095-East 58 Ave,   Vancouver BC V5X-1W8
LORNA ROOPER,   2066 Newton Street,   Victoria BC V8R2R8
PETER B. ROOPER,   223 Crease Ave..,   Victoria BC V8Z1T1
MONIQUE H. ROOS,   30 Knollwood,   Victoria BC V9B1E2
PAUL J. ROOS,   80-Marler Drive,   Victoria BC V9E1A6
CARLA ROOSEN,   7328 Bow Cres.,   Calgary AB T3B2B9
GEMMA Q. ROQUE,   10325-178B Ave.,   Edmonton AB T5X5Y6
JENNIFER T. ROQUE,   1071 E. 59Th Ave.,   Vancouver BC V5X1Y8
MERIAM ROQUE,   1258 Union Rd.,   Victoria BC V8P2J7
SOTINY ROS,   293 Old Weston Rd,   Toronto ON M6N3A7
ERIC M. ROSA,   58 Fifth Ave,   Kitchener ON N2C1P4
BRENDA J. ROSAINE,   224 Fairway Drive,   Coaldale AB T1M1H2
SUSAN A. ROSAL,   66 Garthdale Court #03,   Downsview ON M3H5PQ
ARDEN E. ROSE,   7199 Skyline Cresent,   Saanichton BC V8M1M4
DOUG B. ROSE,   233-8155 Park Road,   Richmond BC V6Y3C9
GRAHAM T. ROSE,   11 Carhidel Court,   Nedean ON K2J2K8
JEFFREY ROSEN,   74 Chatillon,   D.D.O. PQ H9H1B3
GERALD ROSENQUIST,   2559 Fuchsia Place,   Coquitlam BC V3E2M8
LYDIA M. ROSETE,   410-11025 Jasper Ave.,   Edmonton AB T5K0K7
CHAD R. ROSEVEAR,   #104 Centre Street,   Sundre AB T0M1X0
RICHARD A ROSIN,   984 Portage Ave,   Winnepg MB R3G0R6
LESLIE R. ROSINSTEEL,   1736 Foul Bay Rd.,   Victoria BC V8R5A4
CAROL L. ROSS,   Site 507 Box 23 R.R. 5,   Saskatoon SK S7K3J8
DOROTHY J. ROSS,   399 St. Andrew St. East,   Fergus ON N1M1R3
DORSET H. ROSS,   102-364 Moss Street,   Victoria BC V8V4N1
ELLEN A. ROSS,   1204-111 Wurtemburg Street,   Ottawa ON K2N8M1
FLOYD ROSS,   103 Nechako,   Mackenzie BC V0J2C0
GLEN L. ROSS,   5145 Erin Place S E,   Calgary AB T2B3H5
GLENDA R ROSS,   N.E. 9-6-6 West Of The THIRD,   Glentworth SK S0H1V0
J. A. TONY ROSS,   2412 Mill Bay Rd,   Mill Bay BC V0R2P0
JAMES N. ROSS,   Po Box 815,   Picture Butte AB T0K1V0
JEFF G. ROSS,   4105 San Capri Terrace,   Victoria BC V8N2J5
KRISTIN ROSS,   #11 1344 Beach Dr,   Victoria BC V8S2N6
LAURA B. ROSS,   2800 Albert St.,   Regina SK S4S3N5
LINDSAY A. ROSS,   102-120 Douglas St,   Victoria BC V8V2N9
MAUREEN J. ROSS,   Western Flair 4613- 50 Th St.,   Spirit River AB T0H3G0
ROB L ROSS,   32721 Bellvue Cres,   Abbotsford BC V2S5K3
DENSON GRAHAM ROSS-SMITH,   734 Selkirk Ave.,   Victoria BC V9A2T5
SUSANNA ROSSEN,   1797 Springview Pl.,   Kamloops BC V2E1E3
ONA P. ROST,   1128-56 St.,   Edmonton AB T6L2B1
CHERYL ROTHNIE,   33-66 Cook street .,   Victoria BC V8X1A8
CHRISTINE H. ROUBLE,   524 Banks Ave.,   West,   Parksville BC V9P1H5
MARIO MR. ROUILLARD,   1622 80 Iemi Rue Est Apt #7,   Charlesbourg PQ G2L1M6
ROUND WRAP INDUSTRIES,   216-5920 No 6 Road,   Richmond BC V6V1Z1
SCOTT P. ROUNDS,   235 Richie Street,   Naramata BC V0H1N0
BILL ROUNIS,   3138 Robinhood Dr,   Nanaimo BC V9T1P1
EDWIN ROUS,   1915 W. Broadway,   Vancouver BC V6J1Z3
KYLE ROUSELL,   2106A 1St Street N.W,   Calgary AB T2M2T6
ROUSSEL ARMAND R,   147 Sunwapta Dr,   Hinton AB T7V1G1
ANTOINE G. ROUSSEL,   147 Sunwapta Drive,   Hinton AB T7V1G1
PAUL ROUSSEL,   Cp 3174 Suc. Bureau-Chef,   Tracadie-Sheila NB E1X1G5
CECILE ROUSSELLE,   3030 Rue Sylvere,   Tracadie-Sheila NB E1X1A2
EDITH P ROUSSELLE,   1404 Des Ormes,   Lachenai PQ J6X4E8
LUCIE ROUSSIN,   847 Old Esquimalt Road,   Victoria BC V9A4W9
JEAN J.R. ROUX,   43 A Boul Brossard C.P. 12,   St Paul Joliette PQ J0K3E0
MANJIAT K. ROUXEL,   2560 Selwyn Road,   Victoria BC V9C3L4
WENDY A. ROVERS,   339 Craigleith Drive,   Waterloo ON N2L5B5
CHRIS L. ROWE,   34 Harvest Crt.,   Kitchener ON N2P1T3
```

000001

```
ED F. ROWLEY,    401-1619 Morrison Street,    Victoria BC V8R4K1
EDWARD C. ROWLEY,    401-1619 Morrison Street,    Victoria BC V8R4K1
MICHAEL B. ROWLEY,    401-1619 Morrison Street,    Victoria BC V8R4K1
W. GRANT ROWLEY,    1845 Fairfield,    Victoria BC V8S1G9
ROY BRIGITTE,    2215 St.- Viateur App.2,    Beauport PQ G1E4L6
HEATHER Y. ROY,    4209 Wakefield PL.,    Victoria BC V8NGE6
JUDITH A. ROY,    21393 64Th Avenue,    Langley BC V2Y1M4
MATHIEU ROY,    #2- 1130 Blvd. Mauricien,    Trois Rivieres O. PQ G9B1W1
MICHEL ROY,    7-841 Sydney Street,    Cornwall ON K6H3J7
NICOLAS ROY,    591 Prospect,    Sherbrooke PQ J1H1B1
REJEAN R.R. ROY,    107 Boul Des Chateaux,    Blainville PQ J7B1K2
ROGER L. ROY,    Suite #17, 398-16 Street N.E.,    Medicine Hat AB T1A7I9
SHERRY L. ROY,    P. O. Box 1542,    Vernon BC V1T8C2
STEPHEN MR ROY,    346 Carillon,    St. Jean PQ J3B7P4
MONA-JACQUES ROY-LALANDE,    121 Notre Dame,    Champlain PQ G0X1C0
JANE L. ROYER,    R R 2, Box 19,    St. Albert AB T8N1M9
ROSE ROYER,    2905 Laval #6,    St. Hyacinthe PQ J2S8A1
DICK RUAN,    16 Fawcett Road, Suite 107,    Coquitlam BC V3K3X9
SHERRY PEI-HUI RUAN,    3030 Plateau Blvd.,    Coquitlam BC V3E2W7
MICHAEL D. RUBENFELD,    63 Sloane Ave.,    N. York ON M4A2A6
KRYSS M. RUBENIUK,    Po#1095 336 Harry Rd,    Gibsons BC V0N1V0
BARRY G. RUDD,    Box 183,    Swift Current SK S9H3V6
BRYAN J. RUDELICH,    456 Crescent Ave. N.,    Picture Butte AB T0K1V0
LISA J. RUDELOFF,    #2-7591 Okanagan Landing Rd,    Vernon BC V1T8Z7
LIDIJA RUDIC,    7377 Salisbury #220,    Burnaby BC V5E4B2
HANS D. RUDWALEIT,    1355 Topaz Ave,    Victoria BC V8T4Z2
MARGRIT E. RUEVEKAMP,    1314 Una Way,    Port Coquitlam BC VEC2V2
LOIS E RUFIANGE,    10217-114 A Ave.,    Grande Prairie AB T8V6Z4
SHELDON V RUFIANGE,    #9, 235 Thames St.N,    Ingersol ON N5C3E3
TODD A. RUFIANGE,    8903-100 St.,    Grande AB T8V3H9
NADINE L RUFINAGE,    10217-114A Ave,    Grand Prairie AB T8V6Z4
SUE L.M. RUGGLES,    Suite #2, 3850 Epsom Drive,    Victoria BC V8P3S7
RUMAN & J. ENTERPRISES,    8483 141St Street,    Surrey BC U3W3S5
DONNA RUMBOLDT,    15907 Patricia Dr,    Edmonton AB T5R5N3
RICHARD B. RUMENOVICH,    403 649 Bay St.,    Victoria BC
MILES W. RUMLEY,    #0007-4608 10 Gast N.W.,    Edmonton AB T6H5J3
KATRINA J RUMPH,    11601 96 St,    Edmonton AB T5G1T8
TERI M. RUNIONS,    1182 Wicklow Place,    Victoria BC V8X4M8
NORMAN M. RUPPRECHT,    11331-54 Ave.,    Edmonton AB T6H0V5
SUKHUINDER S. RUPRAI,    7861-132 A Street,    Surrey BC V3W7H8
RON J. RURYK,    239A W. 5Th Ave.,    Qualicum Beach BC V9K1S2
JULIA & JOHN RUSCHEINSKI,    857 Orcrest Dr.,    Kamloops BC V2B6T3
JOANNE L. RUSH,    30-2181 Haultain St.,    Victoria BC V8R2L8
LESLIE J.W. RUSHFELDT,    283 Tolher Ave,    Hinton AB T7V1H6
MARSHA K. RUSHFELDT,    283 Tocher Avenue,    Hinton AB T7V1H6
SHELLY L. RUSHFELDT,    283 Tolher Ave,    Hinton AB T7V1H6
KAREN B. RUSS,    661 Peterson Rd.,    Campbell BC V9W3H6
BLAIR M. RUSSELL,    129 Cilaire Drive,    Nanaimo BC V9S3E2
CORY RUSSELL,    1208, 738 Srd Ave. Sw,    Calgary AB T2P0G7
DARLENE E. RUSSELL,    951-B Hemlock Street,    Campbell River BC V9W3E6
JOHN A. RUSSELL,    605 Delvecchio Road,    Campbell River BC V9W2T5
DORIS N. RUSSO,    84 Bentley Avenue,    Nepean ON K2E6T9
CHRIS M.H. RUST,    1446 Oliver Street,    Victoria BC V8S4X2
RAYMOND RUSTAD,    214 Wakabayashi Way,    Saskatoon SK S7K7L9
RUTH DRUBICK ENTERPRISES INC.,    524 Brunswick Ave.,    Toronto ON M5R2Z5
DANIEL RUTLEY,    #43-777 West Queens Road,    North Vancouver BC V7N2L5
RYAN'S HOPE CO.,    127217 24 Ave.,    Surrey BC V4P2V2
ANITA M. RYAN,    1417 Pembroke St.,    Victoria BC V814Y7
MAUREEN M. RYAN,    1019 Terrace Ave.,    Victoria BC V8S3V2
KATHY RYBCHINSKI,    4115-49 St. (C Box #6296),    Wetaskiwin AB T9A2E9
DWIGHT G. RYDER,    106-8704 51 Ave,    Edmonton AB T6E5E8
JOEL RYTZELL,    8002 Mountain Sight #102,    Montreal PQ H4P2B1
S I GROUP,    17217 24 Ave,    Surrey BC V4P2V2
S U M M U M 4,    7400 Beau Bien Est.,#102,    Anjou PQ H1M3B5
S&B COMPANY,    5031 Elgin Street,    Vancouver BC V5W3J7
S.C.L. 2000 ENR,    5 Rue Desroches,    Charlesbourg PQ G2M1A1
S.K. ENTERPRISES,    7418-140 St.,    Surrey BC V3W5J7
TERESA G. SHIMBASHI,    3796 Mcgiul St.,    Burnaby BC V5C1L9
JOANNE H. SIMONS,    11208 - 92 Street,    Edmonton AB T5G0Z1
LOUISE E. SKERRATT,    1070 Damelart Way,    Brentwood Bay BC V8M1H7
ALLAN A. ST. PIERRE,    #115 801 6th Street S.W.,    Calgary AB T2P3V8
SAANICH FIREFIGHTERS ASSOC.,    4040 Magdelin St.,    Victoria BC V8N3M8
PIERRE SABATIER,    10242-120 Str. #1B,    Edmonton AB T5K2A3
DON A. SABO,    3667-111 A St S.W.,    Edmonton AB T6W1A8
TAYMOUR SABOUR,    273 Pharmacy Ave. Apt. 1901,    Scarborough ON M1L3E9
SUDERSHAN SACHDEVA,    6909 Willingdon Ave,    Burnaby BC V5J3R3
IRENE J. SACKETT,    1234 Nanton Ave.,    Crossfield AB T0M0S0
CATHY SACKVILLE,    8920-146 A Street,    Surrey BC V3R7C2
DOUGLAS N. SADLER,    3386 Haida Dr.,    Victoria BC V9C3V9
MICHAEL I. SAETHER,    47 2081 Winfield Dr.,    Abbotsford BC V3G1C7
SAFEWAY SERVICES LTD.,    7054-176 St.,    Surrey BC V3S8B7
BALWINDER K. SAGGU,    14441-86A Ave.,    Surrey BC V3S2R2
PARMJIT K. SAGGU,    8311-152Nd Street,    Surrey BC V3S3M7
PERVINDER S. SAGGU,    7957 15Th Ave.,    Burnaby BC V3N1W9
PRITAM SINGH SAGGU,    7957-E15 Ave.,    Barnaby BC V3N1W9
```

```
SUKHWINDER S. SAGGU,   6716-124 A. Street,   Surrey BC V3W345
KUMAR SAGI,   9461 125 Street,   Surrey BC V3V4X5
GURSEWAK S. SAGOO,   1111-Hermitage Road,   Edmonton AB T5A5B8
ANITA SAHAI,   2488 East 33Rd Ave,   Vancouver BC V5R2S3
AJAIB SAHDHU,   7568 -123 St.,   Surrey BC V3W9P6
RAHIMAN SAHER,   9248- Prince Charles Blvd,   Surrey BC V3V153
NAZMA B. SAHIB,   877 East 24Th Ave,,   Vancouver BC V5V2A7
SAHIL ENTERPRISES INC,   12614-98 Ave,   Surrey BC V3V2K8
BALBIR SINGH SAHOTA,   7956 127Th Street,   Surrey BC V3W4B3
BALJEET S. SAHOTA,   9243-126 Ast.,   Surrey BC V3V5A3
DAVINDER S. SAHOTA,   894 Lodi Ave.,   Victoria BC V8Z6R2
GURJEET S. SAHOTA,   108-8334-128Th Street,   Surrey BC V3V5G6
GURPREET S SAHOTA,   12315-82 Ave,   Surrey BC V3W3E5
HARMESH SINGH SAHOTA,   4155 Fraser St.,   Vancouver BC V5V4E9
JATINDER SAHOTA,   12269-66th Ave.,   Surrey BC V3W2A4
MAJOR S. SAHOTA,   6841-124St.,   Surrey BC V3W3W6
RAGHVIR K. SAHOTA,   6841 - 124 Street,   Surrey BC V3W3W6
SURJIT K. SAHOTA,   5757 Kettle,   Surrey BC V3S8R6
TARSEM S SAHOTA,   12646 68 A Ave,   Surrey BC V3W1H3
GERALDINE F. SAIKO,   4887 S Grandview Road,   Armstrong BC V0E1B0
WENDI A. SAIKO,   4583 Granview Flats Road,   Armstrong BC V0E1B0
JASPAL S. SAINI,   9861-124A St,   Surrey BC V3V-4W2
CINDY SALADIN,   58 Hearne Cres,   Ajax ON L1S3P6
CARLOS E. SALAZAR,   23 Brabourne Mews S.W.,   Calgary AB T2W2V9
KATHRYN M. SALAZAR,   23 Brabourne Mews S.W.,   Calgary AB T2W2V9
RITA C. SALES,   16229 87th Ave,   Surrey BC V4N1B7
JOANNE SALIM,   2647 West 14th Avenue,   Vancouver BC V6K2W8
KALL SALL,   15562 84Th Ave.,   Surrey BC V3S2N4
JASVIR SALLAN,   6751-124A St,   Surrey BC V3W3Y6
CATHERINE SALLAWAY,   404 Treebank Road,   Victoria BC V9A4H6
CHARLES H.N. SALMON,   710 Bexhill Road,   Victoria BC V9C2N8
MARIANNA SALMOND,   #7 175 West 2Nd Ave,   Qualicum Beach BC V9K1T5
ROBERT J. SALMOND,   #203 3994 Shelbourne St..,   Victoria BC V8N3E2
EDNA M. SALONEN,   2750 Ronald Rd.,   Victoria BC V9B4K1
JEAN-PHILIPPE SALVAS,   5251 Louis- Francoeur,   Mtl-Nord PQ H1G3B3
MARCEL SALVAS,   7-841 Sydney St.,   Cornwall ON K6H3J7
SALVAS-ROSSO J.P.D.,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
SAM'S AUTO SALES,   107 Appleglen Park SE.,   Calgary AB T2A7T4
SAM'S PAINTING AND DECORATING,   5725 Joyce St.,   Vancouver BC V5R4H8
BANG HAN SAM,   638 Union St,   Vancouver BC V6A2B9
ORVILLE SAM,   14729 103 Ave Nw,   Edmonton AB T5NOT8
SAMI ENTERPRISES P.,   7919 Burnlake Drive,   Burnaby BC V5A2G2
DAVID KRISHNA SAMI,   321-Macgillivry Place,   New Westminister BC V3M6R7
NAREN Y. SAMI,   3741 Frances St.,   Burnby BC V5C2N9
SITA SAMI,   #3 5150 Ontario Street,   Vancouver BC V5W2K7
CECILY S. SAMMI,   5183 Ruby Street,   Vancouver BC V5R4K4
JANET M. SAMMON,   760 Ermineskin Ave.,   Parksville BC V9P2L5
SAMRA ENTERPRISES,   36 Tofield Cresent,   Rexdale ON M9W2B9
AMRIK S. SAMRA,   36 Tofield Crescent,   Rexdale ON M9W2B9
DALJEET K SAMRA,   12508 52A Avenue,   Surrey BC V3W0J4
DEVINDER SAMRA,   36 Tofield Cresent,   Rexdale ON M9W2B9
JAGDARSHAN (JAG) SAMRA,   12247 64 Ave,   Surrey BC V3W1R6
JAGTAR S. SAMRA,   8912 148 St.,   Surrey BC V3R3W4
JARNAIL SAMRA,   1975-Grandview Dr,   Victoria BC V8N2V2
JASKARN S. SAMRA,   7-7350 Fraser Street,   Vancouver BC V5X3W2
JASKARN S. SAMRA,   201-698 East 64Th AVENUE,   Vancouver BC V5X2N2
KULWANT SAMRA,   36 Tofield Cresent,   Rexdale ON M9W2B9
RANJIT SAMRA,   36 Tofield Cresent,   Rexdale ON M9W2B9
RANJIT K. SAMRA,   12438-94A Ave.,   Surrey BC V3V7J5
RANJIT S. SAMRA,   36 Tofield Cres.,   Rexdale ON M9W2B9
RIMPAK K. SAMRA,   201-698 East 64Th Avenue,   Vancouver BC V5X2N2
RIMPAL SAMRA,   #7-7350 Fraser Street,   Vancouver BC V5X2N2
SALINDER K. SAMRA,   14455 89A Ave,   Surrey BC V3R1A3
SHINDAR KAUR SAMRA,   19059-63 B. Avenue,   Surrey BC V3S8G5
DANEIL SAMSON,   6585 Avenue Trudel,   Charlesbourg PQ G1H5R7
SAMTA ENTERPRISES CORPORATION,   8388 128Th St. Suite #205,   Surrey BC V3W1G7
INC. SAN FRAN ENTERPRISES,   1527 Rue Legendre E.,   Montreal PQ H2M1H4
SANAM ENTERPRISES LTD.,   4251 Torquay Dr.,   Victoria BC V8N3L1
BRIAN SANBY,   301-566 Simcoe Street,   Victoria BC V8V1L9
LUISA C. SANCHEZ,   2725 W 10th Avenue,   Vancouver BC V6K2K1
LAURIE R SANCI,   8 Linden St Apt B,   Toronto ON L4Y1V6
EILEEN E. SAND,   5701-34 St.,   Lloydminster AB T9V1Z8
SANDAU AMRIK S,   90 Sims Ave,   Victoria BC V8Z1J4
RAYMOND G. SANDER,   2234 24 Ave.,   Coaldale AB T1M1G9
BERNARD SANDERSON,   801 - 1272 Comox St.,   Vancouver BC V6E1K7
BERNICE SANDERSON,   4-2320 King George Highway,   Surrey BC V4A5A5
JIM SANDERSON,   5356 Dominion Street,   Burnaby BC V5G1E2
KAREN R. SANDERSON,   3996-202 Street,   Langley BC V3A151
BIRAMJIT S. SANDHAR,   4612 Hunter Place,   Prince George BC V2M-6z7
HARJINDER K. SANDHAR,   12614-98 Ave.,   Surrey BC V3V2K8
MANJIT K. SANDHAR,   14359-90A Ave.,   Surrey BC V3V7X9
GURDEV S. SANDHER,   14301-91 Ave,   Surrey BC V3V777
GURJINDER S. SANDHER,   3925 25Th Street,   Vernon BC V1T4R8
SANDHU CONSULTING SERVICES INC,   6821-128 Street,   Surrey BC V3W4E1
AMANDEEP S. SANDHU,   7357 Culloden St.,   Vancouver BC V5X4K3
```

000001

District/off: 0417-5          User: AR              Page 128 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
AVTAR S. SANDHU,    7350 Inverness St.,    Vancouver BC V5X4H1
AVTAR S. SANDHU,    739 E 63rd Avenue,    Vancouver BC V5X2K6
BAHADAR S SANDHU,    7301-128 Street,    Surrey BC V4W4E4
BALBIR K. SANDHU,    1395 Willingdon Ave.,    Burnaby BC V5C5H7
BALDEV KAUR SANDHU,    6119-132A St.,    Surrey BC V3X3J6
BALDEV SINGH SANDHU,    7636-120-A-Street,    Surrey BC V3W6E6
BALJINDER SANDHU,    435 Wallenberg Cr.,    Mississauga ON L5B3M1
BALJINDER K. SANDHU,    12808-63B Ave,    Surrey BC V3X3J5
BALJIT SANDHU,    3597 Walker St.,    Vancouver BC V5N5A9
BALTEJ SANDHU,    3933 Longo Circle,    Mississauga ON L4T4C6
BHUPINDER B.S. SANDHU,    9457 124-A St.,    Surrey BC V3V7G3
CHAMKAUR SANDHU,    6810-123 St,    Surrey BC V3W3V1
DARSHAN S. SANDHU,    10920 Seaward Gate,    Richmond BC V7A3Z5
DAVINDER SANDHU,    15151 81A Ave,    Surrey BC V3S7B9
DHARMDEEP S. SANDHU,    12808-63 B Ave,    Surrey BC V3X3J5
DUKHDEV SS SANDHU,    14285 83rd Ave,    Surrey BC V3W0V7
GAGANDEEP K. SANDHU,    7100 125 Street,    Surrey BC V3X0T9
GURBACHAN SANDHU,    14931-Spenser Drive,    Surrey BC V3S7K7
GURCHARN A. SANDHU,    12822-63B Ave,    Surrey BC V3X3J5
GURINDER BIR SANDHU,    615 East-56 Ave,    Vancouver BC V5X1R6
GURMEL SANDHU,    6810-123-Street,    Surrey BC V3W3V1
GURNEK S. SANDHU,    1323 Rama Ave,    New Westminster BC V3M6T5
HARINDERPAL SANDHU,    823-14 St,    New West BC V3M4P7
HARJINDER S. SANDHU,    9635-161 St,    Surrey BC V4N3X8
HARP S SANDHU,    1183 Gait Lane,    Victoria BC V8P5T6
JARNAIL S. SANDHU,    1496 Kimberly St.,    Abbotsford BC V2S8B2
JASANPREET S. SANDHU,    76 Del Ray Close N.E.,    Calgary AB T1Y6Y9
JASWINDER S. SANDHU,    11503-80 Avenue,    Delta BC V4C1X5
JASWIR S. SANDHU,    659 East 53rd Avenue,    Vancouver BC V5X1J4
KAMALJIT K. SANDHU,    4716-37B Ave,    Edmonton AB T6L3S9
KARNAIL SINGH SANDHU,    1012E 57Th Avenue,    Vancouver BC V5X1T4
KULDIP S. SANDHU,    32027 Astoria Cr.,    Abbotsford BC V2T4P6
KULDIP SINGH SANDHU,    7033 St. George Street,    Vancouver BC V5X4N2
LAKHVINDER K. SANDHU,    179 Falshire Dr N.E,    Calgary AB T3J1P7
MANJIT SANDHU,    3165 Blue Jay St.,    Abbotsford BC V2T5R1
MAHINDER S. SANDHU,    1395 Willingdon Ave.,    Burnaby BC V5C5M7
MANJINDER S. SANDHU,    12677 68 Ave.,    Surrey BC V3W2E3
MANJIT K. SANDHU,    4022 Clegg Cr.,    Port Alberny BC V9X7X5
MINNI SANDHU,    8079 153 A. Street,    Surrey BC V3S7X7
NARINDER S. SANDHU,    #202-68-46 King George Hwy,    Surrey BC V3W4Z9
NAVNEET K. SANDHU,    12177-77 Avenue,    Surrey BC V3W1J3
PARDEEP S. SANDHU,    1395 Willingdon Ave.,    Burnuby BC V5C5H7
PARMJIT S. SANDHU,    4612 Hunter Place,    Prince George BC V2M6Z7
PAUL S. SANDHU,    8339-142A St.,    Surrey BC V3W0V7
RANJIT S. SANDHU,    14727-123 St,    Edmonton AB T5X1W1
ROOP S. SANDHU,    1414-Kipling Street,    Abbotsford BC V2S6J9
SAHIB S. SANDHU,    3235 Goldfinch St.,    Abbotsford BC V2T5R8
SHARON SANDHU,    8707-128 A St.,    Surrey BC V3W0K3
SURINDER KAUR SANDHU,    1012-E 57Th Avenue,    Vancouver BC V5X1T4
TEJA S. SANDHU,    6810-123 St..,    Surrey BC V3W3V1
WILLIAM SANDIFORD SR.,    Rr2 59 Robinglade Dr.,    Seagrave ON L0C1G0
DAVINDER SANDMU,    5253 Culloden Street,    Vancouver BC V5W3R5
KIRSTEN L. SANDORSKY,    4650 Sooke Road,    Victoria BC V9C4B9
ALLISON SANDS,    690 Folsom St,    Coquitlam BC V3J5A5
KATA SANDS,    690 Folsom St,    Coquitlam BC V3J5A5
MARK S. SANDS,    183 West Hoy Lake Road,    Qualicum Beach BC V9K1K3
STUART SANDS,    183 West Hoy Lake Rd.,    Qualicum Beach BC V9K1K3
JAGTAR S. SANDU,    12836-66 Ave.,    Surrey BC V3W0P2
GARRETT SANFORD,    127 Sunwapta,    Hinton AB T7V1G3
K. SANGAR HARJINGER,    8707-128A St.,    Surrey BC V3W0K3
SANGHA SURINDERJEET SERGE S,    9137 - 134B Street,    Surrey BC V3V5T8
BALWINDER S SANGHA,    14218 84A Avenue,    Surrey BC V3W0Z8
CHHINDA SANGHA,    6837-123rd St.,    Surrey BC V3W3T9
DALJIT KAUR SANGHA,    532 E 6th Street,    North Vancouver BC V7L1R1
GURDEV S. SANGHA,    13650 60A Ave,    Surrey BC V3X3L1
GURINDER SANGHA,    8262-119 A Street,    Delta BC V4C6M1
GURMEET S. SANGHA,    14218 84A Ave,    Surrey BC V3W0Z8
GURPREET KAUR SANGHA,    7956-127Th Street,    Surrey BC V3W4B3
HARBHAJAN S. SANGHA,    2450-Finch Ave. West Ste. #909,    North York ON M9M2X2
HARJINDER S. SANGHA,    11842-78B Ave,    Delta BC V4C1S1
HARMANJIT S. SANGHA,    12234-75 A Ave.,    Surrey BC V3W0K7
HARNARINDER K. SANGHA,    753 E 54 Avenue,    Vancouver BC V5X1L8
JAGRAJ S. SANGHA,    13650-60A Ave.,    Surrey BC V3X3L1
JASPAL S. SANGHA,    7541-17 Th Ave,    Burnaby BC V3N1L6
JOGA SANGHA,    Po Box 1300,    Squamish BC V0W3G0
MOHINDER S SANGHA,    14218 84A Ave,    Surrey BC V3W0Z8
NARINDER SANGHA,    1287-64A Ave,    Surrey BC V3W9P3
NIRMAL S. SANGHA,    11705-83-A Avenue,    Delta BC V4C2J9
PARAMJIT S. SANGHA,    12 Mast Drive,    Brampton ON L6Y4M8
RAM SINGH SANGHA,    P.O. Box 5511,    Squamish BC V0N3G0
RANJEEV S. SANGHA,    13753 91st Ave.,    Surrey BC V3V7Y5
SARBJIT SANGHA,    16746-Fraser-Hwy,    Surrey BC V3S2X5
SHAVINDER KAUR SANGHA,    8834 -126 Street,    Surrey BC V3V6H5
SUKBIR K. SANGHA,    1523 Denman St.,    Victoria BC V8R1X7
SUKHDEV SINGH SANGHA,    7956-127Th St.,    Surrey BC V3W4B3
```

District/off: 0417-5          User: AR              Page 129 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
SUKHVINDER KAUR SANGHA,    8834-126 Street,    Surrey BC V3V6H5
SWARNJIT KAUR SANGHA,    7956-127Th St,    Surrey BC V3W4B3
BALJIT KAUR SANGHERA,    13086 61 A Ave,    Surrey BC V3W8B9
GURJIT K. SANGHERA,    7568-127A Street,    Surrey BC V3W2G6
GURMUKH SINGH SANGHERA,    7831 5th Road,    Richmond BC V6Y2V3
HARDEV S. SANGHERA,    9668-131A Street,    Surrey BC V3T3R3
JASPAL SINGH SANGHERA,    7831 Fifth Road,    Richmond BC V6Y2V3
JYOTI SANGHERA,    141-Olive Street,    Victoria BC V8S3H4
KARNAIL SINGH SANGHERA,    1322 East 62nd Ave,    Vancouver BC V5X2H5
KAUR MOHINDER SANGHERA,    13871-80-A-Avenue,    Surrey BC V3W8V8
KULWINDER S. SANGHERA,    14931 Spenser Drive,    Surrey BC V3S7K7
MANJIT SANGHERA,    13871 80 A Ave.,    Surrey BC V3W8V8
NARINDER SANGHERA,    4919 Whitehorne Dr N.E.,    Calgary AB T1Y1T9
PARAMIJIT SANGHERA,    9353 156A Street,    Surrey BC V4N3B4
SUCHA S. SANGHERA,    331 Templevale Pl. NE,    Calgary AB T1Y4V8
SWARAN K. SANGHERA,    7831- #5 Road,    Richmond BC V6Y2V3
KULJIT KAUR SANGHERD,    1322 E. 62Nd Ave.,    Vancouver BC V5X2H5
PAULA M. SANGLAP,    630 Beach Dr.,    Victoria BC V8S2M7
GURJIT S. SANGRA,    14891 Spencer Drive,    Surrey BC V3S7K7
LOURDES B. SANI,    2023 Mclallen Court,    North Vancouver BC V7P3A6
TINA T. SANNACHAN,    716 Courtenay Crescent,    Kamloops BC V2V1Z6
KEITH J. SANNES,    #105-1716 Newton Street,    Victoria BC V8R2R2
LUCIA SANROMAN,    1767 Hampshire Rd.,    Victoria BC V8R5T7
PAOLO R. SANTIAGO,    Apt. 7- 10644-105 Street,    Edmonton AB T5H2W9
ITALO L SANTIANNI,    103 Tilman Circle,    Markham ON L3P5V4
PATRICK SANTO,    P.O. Box 892,    Whitewood SK S0G5C0
TRACEY L SANTO,    Box 892,    Whitewood SK S0G5C0
AIDA R. SANTOS,    12-10644-105Th Street,    Edmonton AB 75H2W9
EILEEN SANTOS,    595 Cormorant Pl,    Campbell RUR BC V9W6A6
JOHN P. SANTOS,    109-157 Gorge Rd. East,    Victoria BC V9A6Y2
MARIANNE M. SANTOS,    241 West 16Th Avenue,    Vancouver BC V5Y1Y8
NATALIE SANTOS,    695 Whitehaven Cres,    London ON N6G4V6
PAUL A SANTOS,    695 Whitehaven Cres,    London ON N6G4V6
NELLO SAPORITO,    10234 Churchill CR,    Edmonton AB T5N3H8
GURMIT SARA,    10711 Bird Rd,    Richmond BC V6x1n4
JASON J. SARACENI,    5112 - 50 Avenue,    Ponoka AB T4J1R7
JESBIR SARAIN,    13255-88 Ave,    Surrey BC V3W3K6
JARNAIL S. SARAN,    5756-125 A Street,    Surrey BC V3X3G8
LAKHBIR S. SARAN,    1864 Gordon Dr.,    Kelowna BC V1Y3H7
PETER S SARAN,    #1 1669 Fairfield Road,    Victoria BC V8S1G4
SUKHDEO SINGH SARAN,    9091-139Th Street,    Surrey BC V3V6Z8
WARREN SARETSKY,    104-1980 Cooper Rd.,    Kelowna BC V1Y9G8
DUSTIN SARGENT,    1986 St. Ann Street,    Victoria BC V8R5W1
RANJ K. SAROYA,    3rd Floor 736 Broughton St.,    Victoria BC V8W1E1
SARBJIT SAROYA,    3343-Brandon-Gate Dr,    Mississauga ON L4T3J7
TRACEY L SARTY,    7 Sneath Avenue,    Scarborough ON M1L2V1
ADNAN SATAR,    75 Blackwell Ave Unit 57,    Scarb ON M1B1K5
KENICHI SATO,    961 East 23Rd Ave,    Vancouver BC V5V1Y6
VAL M. SATTLER,    11809 Coldstream Creek Road,    Vernon BC V1B1E5
BRENT H. SATZKE,    16 Silcher St. S.E.,    Medicine Hat AB T1B4C1
MICHEL SAUCIER,    145 Rue Jules-Leger,    Boucherville PQ J4B7K8
YVON Y.S. SAUCIER,    140 Boul Comtois,    Louiseville PQ J5V2J3
GARY R. SAUER,    1410 Shamrock Ave Box 171,    Lipton SK S0G3B0
LAURETTE L. SAUER,    535 Shipka Court,    Mississauga ON L5B3T4
GABOR SAUERWALD,    2775 Lindholm Cr.,    Mississauga ON L5M4S1
ANDREA E SAUJANI,    304-238 Alvin Narod Mews,    Vancouver BC V6B5T7
PAT R. SAULNIER,    90 Hampton Rd.,    Victoria BC V8Z1G4
CHRIS L. SAUNDERS,    #2-7891 Okanagan Landing Rd,    Vernon BC V1T8Z7
DOUGLAS E. SAUNDERS,    213 3480 Amin St.,    Vancouver BC V5V3N2
MICHEAL C. SAUNDERS,    5216 48Th Ave.,    Taber AB T1G1S1
ROBERT J. SAUNDERS,    36254 Davies Rd.,    Mission BC V2V4J1
SUZANNE M. SAUNDERS,    2334 Lakeside Rd,    Duncan BC V9L6M4
VALERY A. SAUNDERS,    1459 Taunton St.,    Victoria BC V8R1W8
BARB M. SAUVE,    743 Viaduct Rd. E.,    Victoria BC V8Z6N3
BARBARA ANN SAUVE,    Box 7913,    Edson AB T7E1V9
PATRICE SAUVE,    10234 Churchill Cr.,    Edmonton AB T5N3H8
ANITA E. SAVAGE,    1012 4th AVENUE SOUTH,    Cranbrook BC V1C2E8
BRYAN C SAVAGE,    1182 Wicklow Place,    Victoria BC V8X4M8
CHERYL L. SAVAGE,    881 Swan Street,    Victoria BC V8X2Z2
JODI M. SAVAGE,    Rr #1,    Okotoks AB T0L1T0
WILLIAM SAVAGE,    2970 Gleneagle Road,    Shawnigan Lake BC V0R2W0
ANDRE SAVARD,    520 Des Orchidees,    Ste-Julie PQ J3E2B8
GINA L. SAVARD,    1606 Mileva Lane,    Victoria BC V8N2V7
ISABELLE D. SAVARD,    6280 Rue Claibonne,    Charlesbourg ON G1H7H3
JEAN SAVARD,    1680 Sommet Trinite,    St. Bruno PQ J3V6E4
ELIZABETH R. SAVORY,    3350 Ralston,    Victoria BC V8Z4P1
STAN SAWATSKY,    25-1st street,    Tompkins SK S0N2S0
KAREN GAYLE SAWATZKY,    6104 84 Ave.,    Edmonton AB T6B0H5
DONNA J. SAWKA,    31 Park Cres,    Emerald Park SK S4L1B2
CAL SAWYER,    103 2388 Welcher Ave.,    Port Coquitlam BC V3C1X5
DEVIN E M SAWYER,    520 Rossland Rd E Unit 21,    Oshawa ON L1G2X5
GEORGINA M. SAWYER,    Rr2,    Lacombe AB T0C1S0
FRANK SAYER,    174 Railway Ave. Box 186,    Mclean SK S0G3E0
GARY SAYLES,    128 Millrise Cl.,    Calgary AB T2Y2T3
BRUCE A. SCAFE,    1742 Tzouhalem Road,    Duncan BC V8W6Z4
```

000001

```
NANCY E. SCAMMELL,      Box 866 # 11 Scovil Place,    Mackenzie BC V0J2C0
TRACEY L. SCANLAN,      11420 Pemberton Crescent,    Delta BC V4C3S4
JOE SCARBOROUGH,        8605 Deception Place,   North Saanich BC V8L5C4
JANET E. SCARFE,        5 Mallory Gardens Apt. 703,    Toronto ON M4V2A6
BRIAN A SCARLETT,       644 16 Street N.W.,    Medicine Hat AB T1A4X1
STEFAN O. SCHAAD,       304-756 Great Northern Way,    Vancouver BC V5T1E4
APRIL J. SCHAAF,        420 Rutland Rd South,    Kelowna BC V1X3A1
KENNY SCHACHER,         Box 115,    Manyberries AB T0K1L0
SANDI SCHACTER,         45 Retta Lane,    Whistler BC V0N1B1
DAVID W. SCHAEFFER,     1542 Kent Avenue,    Port Coquitlam BC V3B2L8
GAIL S. SCHAFER,        Bull River Cafe/ Wardner Hwy,    Fort Steele BC V0B1N0
LIL M. SCHAFER,         165 Cypress Way Se,    Medicine Hat AB T1B-1H2
LISA YVONNE SCHAFER,    4206 15th CREST,    Vernon BC V1T7H4
MARNIE J. SCHATZ,       136 Briarhill Cr,    Ancaster ON L9G3S9
RENE R. SCHAUB,         5114 6Th Ave.,    Edson AB T7E1T3
TRINA SCHAUS,           #4-2320 King George Hwy,    Surrey BC V4A5A5
LINDA D. SCHAWALDER,    56 3497 Gibbins Road,    Duncan BC V9L1N9
MIKE B. SCHELTER,       914 St. David Cr.,    Nanaimo BC V9S2H9
BYRON R. SCHERWITZ,     73 Douglas Glen Cres.,    Calgary AB T2Z3M6
JOE W. SCHERWITZ,       183 Douglas View Rd.,    Calgary AB T2Z2S1
MARCUS L. SCHERWITZ,    73  Douglas Glen Cres.,    Calgary AB T2Z3M6
CHARA L. SCHETTLER,     228 Howard Street,    Drake SK S0K1H0
COREY W SCHETTLER,      NW 1/4 Sec 36 Tws 36 R-8 W 3Rd,    Grandora SK S0K1V0
EMERY L. SCHETTLER,     N.E. 26-18-16-W2    Box 25,    McLean SK S0G3E0
MEL G. SCHETTLER,       Site 303, Rural Rt 3, N.E.,    Saskatoon SK S7K3J6
MIKE T SCHETTLER,       401 Tache Cres,    Saskatoon SK S7L5G5
SHARON M SCHEUERMAN,    75 Cuyler Rd Se,    Medicine AB T1B1V4
DAN A. SCHICK,          #16 881 Nicholson St.,    Victoria BC V8X5C5
MARILYN A. SCHICK,      1160 Gerda Rd.,    Victoria BC V8Z2Z4
ERICA D. SCHIEFKE,      9459 148A Street,    Surrey BC V3R8E2
KRISTEN SCHIEFKE,       9459 148A Street,    Surrey BC V3R8E2
CLAUS G. SCHILASKY,     1854 Glenwood Drive,    Kamloops BC V2C4G2
HELGA I. SCHILASKY,     1854 Glenwood Drive,    Kamloops BC V2C4G2
PATRICIA D. SCHILL,     222 Main St., Box 269,    Balcarres SK S0G0C0
DON E. SCHILLING,       136 Northwood Cres.,    Wetaskiwin AB T9A3C4
JASON S. SCHILLING,     #1 6220-172 St.,    Edmonton AB T5T3R4
PETER K. SCHILLING,     Box 811 92 Gordon Rd,    Lake Cowichan BC V0R2G0
TAMI D. SCHILLING,      105, 7717-101 Ave,    Edmonton AB T5T3R4
THOMAS A. SCHIMMER,     242 Cambridge Way,    Port Moody BC V3H3W7
MARY R. SCHLEGEL,       2345 Malaview Ave,    Sidney BC V8L2G1
MAUREEN G. SCHLEMKO,    5842 71 Street,    Red Deer AB T4P1C8
LARRY L. SCHLOSSER,     #2 8616 115 Avenue,    Edmonton AB T5B0L6
ED L. SCHMALZBAUER,     69 Collins Cres SE,    Medicine Hat AB T1B1T7
WALTER SCHMIDEK,        Box 6024 Highway 40 North,    Hinton AB T1V1X4
ANDREW SCHMIDT,         #33 12194 82Nd Avenue,    Surrey BC V3W3E3
CHRIS R. SCHMIDT,       Northwest 11 3222 West Of 2Nd,    Drake SK S0K1H0
DACEY D. SCHMIDT,       1405 Jefferys Crs,    Edmonton AB T6L6T4
DONALD SCHMIDT,         200 W-500 N St.,    Raymond AB T0K2S0
ERIKA SCHMIDT,          2207-4353 Halifax St.,    Burnaby BC V5C2Z4
GARRY C. SCHMIDT,       1321 Transcanada Way,    Medicine Hat AB T1B1J1
JULIA C. SCHMIDT,       Box 191,    Riondel BC V0B2B0
KELLY D. SCHMIDT,       Southeast 3531236 West Of 2Nd,    Drake SK S0K1H0
MAGGIE SCHMIDT,         2917 Prospect Dr,    Vernon BC V1T8J2
RON J. SCHMIDT,         201-391 4Th Street,    Countenay BC V9N1G8
PAMELA J. SCHMUL,       2470 Coast Meridian Road,    Port Coquitlam BC V3B3M3
DAVE T. SCHNEIDER,      1033 55 Street,    Edmonton AB T6L1Y8
TENA M. SCHNEIDER,      PO Box 254,    Fox Valley SK S0N0V0
TRAVIS T. SCHNEIDER,    Se-35-11-7W4,    Medecine Hat AB T1A7E9
HOLLIE SCHNELL,         4605 Memorial Dr. S.E.,    Calgary AB T2A2P7
CONNIE E. SCHOCK,       11 Rossdale Way S.E.,    Medicine Hat AB T1B1X5
CYRL A. SCHOCK,         2695 17 Ave Se,    Med.Hat. AB T1A3V5
ROBERT J. SCHOCK,       11 Rossdale Way S.E.,    Medicine Hat AB T1B1X5
STEPHANIE T. SCHOFFELMEER,    206-204-53Rd Ave,    Langley BC V3A7A6
CHRISTOPHER M. SCHOLEFIELD,    1053 Parsell Pl.,    Brentwood Bay BC V8M2C6
CHRISTINA A. SCHOLLEN,    2060 Fitzgerald Ave.,    Courtenay BC V9N6M7
MARIA SCHOLS,           6104 84 Ave.,    Edmonton AB T6B0H5
INGEBORG SCHOLZ,        14 Brinloor Blvd.,    Scarborough ON M1M1L2
RICHARD SCHON,          Box 84,    St. Laurent MB R0C2S0
LAWRENCE W. SCHONERT,   3745 Cadvoro Bay Rd,    Victoria BC V8P5E2
LUKE T SCHONIGER,       51139 Rg. Rd. 224,    Sherwood Park AB T8C1H1
RUTH A. SCHOUTEN,       282 James St.,    Espanola ON P5E1G8
TREVOR P. SCHOUTEN,     282 James St,    Espanola ON P5E1G8
BILL T. SCHRAGE,        1204 43 Ave N.,    Lethbridge AB T1H6A9
AGNES H. SCHRAM,        Gen Del,    Drayton Valley AB T7A1T1
LINDA MARY M. SCHREIBMAIER,    104 Larchdale Crescent,    Winnipeg MB R2K0C1
BLANE K. SCHREMPP,      793 Rigaux Drive,    Pincher Creek AB T0K1W0
COLETTE S. SCHROEDER,   177 E 28 Ave.,    Vancouver BC V5V2M3
LANA G. SCHROEDER,      114 Sunset,    Hinton AB T7V1R8
PATRICK J SCHROERS,     1910 San Rafael Crescent,    Victoria BC V8N2H5
CURTIS SCHROH,          5211-90A Ave.,    Edmonton AB T6B0P7
DAWN M. SCHROH,         4208 - 104 Ave.,    Edmonton AB T6A0X2
JACOLINE E. SCHROH,     4208-104 Ave.,    Edmonton AB T6A0X2
RODNEY R. SCHROH,       4208-104 Ave.,    Edmonton AB T6A0X2
WALTER SCHROH,          5211-90A Ave.,    Edmonton AB T6B0P7
MARIANN J. SCHUBERT,    212 Woodfield Pl. S.W.,    Calgary AB T2W3T8
```

District/off: 0417-5          User: AR              Page 131 of 167                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

LINDA J. SCHULTE,   3153 Sechelt Dr.,   Coquitlam BC V3B5X8
CECILE M. SCHULTZ,   12130 145A Avenue,   Edmonton AB T5X1T9
MARY SCHULTZ,   16 Aristan Drive,   North York ON M3S4V8
NORMAN SCHULTZ,   684 Townview Tce.,   Victoria BC V9C3L9
HAROLD SCHULZ,   245 Parkham Place,   Waterloo ON N2L4V5
LORRIE D. SCHULZE,   485-Steele Crescent,   Swift Current SK S9H4P8
MARLENE E. SCHULZE,   2809 38 Street,   Vernon BC V1T6H5
CHRISTINE SCHWAN,   1742 Haultain St,   Victoria BC V8R2L2
KERRY D. SCHWAN,   1625 Bradwell Ave.,   Saskatoon SK S7N2N9
ANNE SCHWARK,   2216 French Rd.,   Sooke BC V0S1N0
DOUGLAS B. SCHWARTZ,   #203 10737-113 Street,   Edmonton AB T5H3H9
ALICE SCHWEITZER,   10713 155 Street,   Edmonton AB T5P2M7
JASON SCHWEITZER,   10713 155 Street,   Edmonton AB T5P2M7
JOANNE SCHWEITZER,   10713 155 Street,   Edmonton AB T5P2M7
JOHN SCHWEITZER,   8339-76 Ave.,   Edmonton AB T6COH9
LISA SCHWEITZER,   10713 155 Street,   Edmonton AB T5P2M7
ROBERT SCHWEITZER,   10234 Churchill Road CR,   Edmonton AB T5N3H8
DAVE G. SCHWEYER,   411-585 Proudfoot Lane,   London ON N6H4R6
DIANE M. SCHWITZER,   1404 Fulton Ave.,   West Vancouver BC V7T1P1
DINO SCISCENTE,   622 Des Pres #4,   St. Jerome PQ J723P1
RICARDO SCISCENTE,   8045 Sagard #2,   Montreal PQ H2E2T4
MARY A SCOBIE,   4525 Cheeseman Rd.,   Victoria BC V8Z5M9
GREG D SCOLLON,   112 A Clarence Street,   Victoria BC V8V2J2
SANDIE SCONZA,   89 Glenayr Rd,   Richmond Hill ON L6B2V5
GAYLENE L. SCORY,   1202 Southview Dr. S.E.,   Medicine Hat AB T1B4B6
ROBERT WM. SCORY,   1202 Southview Dr. S.E.,   Medicine Hat AB T1B4B6
SCOTT RANKIN,   93 Bell Street,   Regina SK S4S5U2
ANGUS L. SCOTT,   3354 Hawkes Blvd.,   Duncan BC V9L4T2
CARL G. SCOTT,   6828 Rhodonite Road,   Sooke BC V0S1N0
CHERYL L. SCOTT,   2250 Moyes Rd.,   Victoria BC V9B3M2
COLIN SCOTT,   3074 West 33Rd Ave.,   Victoria BC V6N2G7
DARLENE R. SCOTT,   #208 9711-101 St.,   Fort Saskatchewan AB T8L1V3
ELIZABETH C. SCOTT,   43 Keystone Avenue,   Tornonto ON M4C1H2
FRANK C. SCOTT,   2630 Peatt Rd.,   Victoria BC V9P3T8
GLORIA E. SCOTT,   72 St. Vincent Street,   Kitchener ON N2H4R3
GORDON R. SCOTT,   4130 Lakeshore Drive,   Rawdon PQ J0K1S0
JOHN S. SCOTT,   488 Lake Street,   Sault Ste Marie ON P6B3L2
JUDY D. SCOTT,   959 Inverness Road,   Victoria BC V8X2R8
LAINA M. SCOTT,   Rr 1 1520,   Shawnigan Lake BC V0R2W0
LANCELOT A SCOTT,   4057 Quadra St.,   Victoria BC V8X1K4
LARRY E SCOTT,   71 Nicole Street,   Dowling ON P0M1R0
MARK G. SCOTT,   721 Hendra Circle,   Edmonton AB T6R1S1
SHERI R.L. SCOTT,   163 Surfside,   Campbell Riaver BC V9W5T2
STEWART B. SCOTT,   Rr 1 1500 Shawnigan Millbay Rd,   Shawnigan Lake BC V0R2W0
VERNON L SCOTT,   R R #1 Shawnigan Mill Bay Rd,   Shawnigan Lake BC V0R2W0
JUSTIN L. SCOTT-MONCRIEF,   1059 Litton Street,   Vancouver BC V7H2A7
DAVID SCOTT-MONCRIEFF,   946 Klahanie Rd,   Victoria BC V9B3V3
JAMES R. SCOTT-MONCRIEFF,   1059 Lytton Street,   Vancouver BC V7H2A7
JANE A. SCOTT-WARD,   P.O. Box 1621,   Lake Cowichan BC V0R2G0
JUDY M SCOWN,   c/o 1024 56 Street,   Edmonton AB T6L1Y3
WANDA E. SCOWN,   115 Schooner Cove Nw,   Calgary AB T3L147
ARLETTE SCRIVE,   33 3 Ieme Avenue Quest,   La Reine PQ J0Z2L0
ANNE L. SCRUPPS,   302 2Nd Ave. East,   Kyle SK S0L1T0
ANDREW T SCRUTON,   2031 Hawk Dr,   Courtenay BC V9N9B1
JOEL W. SCRUTON,   7 Pineview Rd,   Whitecourt AB T7S1H7
KATHERINE A. SCRUTON,   7 Pineview Rd.,   Whitecourt AB T7S1H7
SANDRA L. SCRUTON,   7 Pineview Rd.,   Whitecourt AB T7S1H7
COLLEEN P. SCUDDER,   110-2551 Alexander St.,   Duncan BC V9L2W8
THOMAS A. SCUPHAM,   8208 Elbow Dr Sw,   Calgary AB T2V1K4
MAY LING SE,   10800 Rosebrook Road,   Richmond BC V7A2R7
SEA HORSE ENTERPRISES,   223 Mountain Hwy,   North Vancouver BC VTJ3V3
DEBORAH SEABOTH,   12-2115 Amelia Ave.,   Sidney BC V8L3Z8
LINDA A. SEAMAN,   9 Scott St.,   Regina SK S4S4A1
DEBRA A. SEARS,   3953 West King Edward Ave,   Vancouver BC V6S1N2
DIANNA M. SEATON,   735 Lilac Drive,   Parksville BC V9P1E6
GREG SEBASTIAN,   3011 Kings Rd.,   Regina SK S4S2H7
ST. JEAN SEBASTIEN,   877 Forget,   Longueuil BC J4J4YA
SECURE LEASIT,   3 2504-43 Rol Street,   Whitecourt AB V1T6K9
GLORIA J. SEDERQUEST,   Ste. #112-10707-117 St.,   Edmonton AB T5W3H3
DOUG J. SEDGWICK,   9318 153Rd St.,   Surrey BC V3R0E6
PRITAM K. SEDHU,   6241-133 Street,   Surrey BC V3W0Y3
ROBERT W. SEDMAN,   119-4565 50 St. Sw,   Calgary AB T3E7E4
ELSIE H. SEEFRIED,   124 Sprague Way S.E.,   Medicine Hat AB T1B2K3
KEN SEEFRIED,   312 Seven Persons Dr., S.E.,   Medicine Hat AB T1B2B3
SHELDON K. SEEFRIED,   312 Seven Persons Drive S.E.,   Medicine Hat AB T1B2B3
SHAWN SEEL,   244 Regina,   Victoria BC V8Z1J5
SAROJ BALA SEERA,   3161 Donald Street,   Victoria BC V9A1Y4
BONNIE L. SEGGER,   6343 Wicks Rd,   Duncan BC V9L4J9
BILL S. SEHRA,   10056-117 St.,   Surrey BC V3V7Z7
EVA SEHRA,   11815 98 A Ave.,   Surrey BC V3V2L2
JASBIR SEHRA,   6909 Willingdon Ave.,   Burnaby BC V5J3R3
MANJIT K. SEHRA,   11815-98 A Avenue,   Surrey BC V3V2L2
NANCY SEHRA,   13233 113B Ave.,   Surrey BC V3R2K8
ROGER SEHRA,   11815-98A Ave.,   Surrey BC V3V2L2
CAROL A. SEIDEL,   #10 217 East Place,   Saskatoon SK S7J3L9

```
ELIAS J. SEIDEL,    1412 Campbell Road,    Salmon Arm BC V1E4M1
DEAN A. SEIFRIED,    220 7th St. East,    Brooks AB T1R1B7
LESLIE A SEITZ,    483 Ross Glen Drive Southeast,    Medicine Hat AB T1B2K9
RICK SEITZ,    23 Hidden Valley Park Nw,    Calgary AB T3A5M3
SHARRIE SEITZ,    C/O 94-12Th St West,    Drumheller AB T0J0Y2
SHAWN B. SEITZ,    483 Ross Glen Drive S.E.,    Medicine Hat AB T1B2K9
TREVOR L. SEITZ,    483 Ross Glen Drive S.E.,    Medicine Hat AB T1B2K9
SEKHON ENTERPRISE,    2749-Mara Dr.,    Coquitlam BC V3C5V8
BARJINDER K. SEKHON,    106-8334- 128 Street,    Surrey BC V3W4G2
GURINDER SEKHON,    6283-129 St.,    Surrey BC V3X1S7
GURPARKASH S. SEKHON,    8288-151 Street,    Surrey BC V3V8K9
INDERJIT S. SEKHON,    6811 123-A Street,    Surrey BC V3W0X4
JINDER K. SEKHON,    12432-75Th Avenue,    Surrey BC V3W0R5
KAMALDIP SEKHON,    15109-96A Avenue,    Surrey BC V3R7E6
KARENDIP SEKHON,    15109-96A Ave,    Surrey BC V3R7E6
KULWANT K. SEKHON,    2749 Mara Dr.,    Coquitlam BC V3C5V8
MANPREET SEKHON,    Unit 231-7231-120th Street,    Delta BC V4C6P5
MEENU SEKHON,    12133-77A Ave.,    Surrey BC V3W1J7
NAVDEEP K. SEKHON,    Unit 231, 7231 - 120 Street,    Delta BC V4C6P5
RAJINDER K. SEKHON,    8991-161 A St.,    Surrey BC V4N4R2
SWARN S. SEKHON,    15166 Fraser Highway,    Surrey BC V3R3P1
HOWARD SELENA,    26-1600 43St. Ave.,    Vernon BC V1T9G6
ANWAR SELO,    6625 Churchill St,    Vancouver BC V6P5B2
OMAR SELO,    6625 Churchill St.,    Vancouver BC V6P5B2
SEMAC 5 HOLDINGS LTD.,    1178 Corcan Rd.,    Qualicum Beach BC V9K2N8
LEONARD W. SEMBALUK,    Rr #8,    Brampton ON L6T3Y7
VENA SEMPRIE,    78 Ladyslipper Court,    Thornhill ON L3T2S7
KY SEN,    59 Lotherton Pathway,    Toronto ON M6B2G6
PRABHU R. SEN,    7661 116 St,    Delta BC V4C5T5
MARCEY SENAC,    #1-1465 West 14Th Ave.,    Vancouver BC V6H1R4
SRECHKO SENCHAR,    1089 Price Rd.,    Parksville BC V9P2C7
BENOIT B.S. SENECAL,    1255 Cure Poirier Ouest,    Longueuil PQ J4K2G5
CLAIRE C.L. SENECAL,    275 Notre-Dame App 3,    Repentigny PQ J6A2R8
LOUISE SENECAL,    129 Perron Cp 1081,    St. Basile Le Grand PQ J3N1M5
EILEEN SENEY,    225 Queensland Circle S.E.,    Calgary AB T2J4E3
TERRY G. SENEY,    3641 Craigmillar Avenue,    Victoria BC V8P3H2
WESLEY C. SENEY,    c/o 3641 CRAIGMILLAR AVENUE,    Victoria BC V8P3H2
CAMERON B. SENFT,    6915 Farrell Bay,    Regina SK S4X3V4
KENNETH SENFT,    Box 1455,    Fort Qu'Appelle SK S0G1S0
SHELDON D. SENFT,    301-2527 1st Ave N.W,    Calgary AB T2N0C3
CHRISTOPHER B. SENGARA,    2145 W 32 Ave,    Vancouver BC V6L2B1
SOMKIAT SENGDY,    20 Michael Place,    Guelph ON N1H1Z3
JACQUELINE C. SENGER,    3023A - 10Th St. N.W.,    Calgary AB T2K1H2
GURPREET SENGHERA,    #100 - 1169 Mount Seymour Road,    North Vancouver BC V7H2Y4
KARNAIL S. SENGHERA,    12700 Blundell Rd.,    Richmond BC V6W1B3
ROBIN SENGHERA,    12700 Blundell Rd.,    Richmond BC V6W1B3
TAJ S. SENGHERA,    12700 Blundell Rd.,    Richmond BC V6W1B3
ERIN SENIOR,    13 255 Anderton Road,    Courtney BC V9N2G9
FILIPE SENNA FERNANDES,    #315-8220 Jones Rd.,    Richmond BC V6Y3Z2
DENISA SENOUSKY,    536 E57Th Avenue,    Vancouver BC V5X1S9
ANNA SENOVSKY,    536 E. 57Th Ave,    Vancouver BC V5X1S9
VLASTA SENOVSKY,    #12-200 E 12Th Street,    North Vancouver BC V7L2J6
SENSUAL,    180 Russell,    Ottawa ON K1N7X4
CHRISTOPHER S. SENTIS,    52 Groome Ave.,    Regina SK S4S6E7
JEREMY R. SERA,    1769 Spieden Pl,    Sidney BC V8L4W2
JAMES A. SEREDA,    2730 Asquita Street,    Victoria BC V8R3Y5
SYLVAIN SERGERIE,    45 Roy,    Delson PQ J0L1G0
CAROLYN J. SERNASIE,    6 Mountainview Dr.,    St. Catherines ON L2T3H4
ERIN SERNASIE,    6 Mountainview Dr.,    St. Catharines ON L2T3H4
JENNA SERNASIE,    6 Mountainview Drive,    St. Catherines ON L2T3H4
REBECCA SERNASIE,    6 Mountainview Dr.,    St. Catharines ON L2T3H4
HEDY-MARIE SERRAO,    306 1516 Davie St.,    Vancouver BC V6G1V6
ADELINA SERVILLON,    1120 Maplewood Cres,    North Vancouver BC V7P1H8
MAUREEN SESSIONS,    309-2056 Oakbay Avenue,    Victoria BC V8R1E4
TONY SETIA,    12538-75 Avenue,    Surrey BC V3W0R5
LAURIE SETO,    3140 Stevenson Pl.,    Victoria BC V8X1C5
KWOK TIM SEUNG,    305 Pape Ave,    Toronto ON M4M2W6
JEAN CLAUDE SEVIGNY SR,    4350 Sherbrooke Ourst #C11,    Westmount PQ H3Z1E3
LOUISE M. SEXAUER,    1664 Taylor St.,    Port Coquitlam BC V3C3Z8
DESMOND G. SEYMOUR,    #502 1015 Pandora Ave.,    Victoria BC V8V3P6
KARLENE A. SEYMOUR,    71 Aird Place,    Kanata ON K2L4C9
WAYNE A. SHABATURA,    Box 1561,    Kamsack SK S0A1S0
SHABI ENTERPRIZE,    3708 Qualicum St,    Abbotsford BC V2T5A5
BRIAN F. SHACK,    906 Leola Street,    Winnipeg MB R2C1J3
MICHELLE D. SHADDICK,    98 Doon Valley Drive,    Kitchener ON N2P1B2
KHATOON M. SHAFIQUE,    5821 Clarendon St.,    Vancouver BC V5R3K4
AYAZ SHAH,    331 Walter Ave.,    Victoria BC V9A2E1
MABLE SHAIN,    Box 97,    Coronach SK S0H0Z0
SHAKEE'S SPORTS LTD.,    3215 Dunmore Road SE,    Medicine Hat AB T1B2H2
EVAN SHALER,    91 Machleary St.,    Nanaimo BC V9R2G3
ABDUL SHAMMEN,    6765-144 Street,    Surrey BC V3W5R6
MRS. DIANA SHAN,    928 West 23Rd Avenue,    Vancouver BC V5Z2B3
SHAND & ASSOC. HAL,    5804 Old West Saanich Road,    Victoria Rr#7 BC V8X3X3
ARTHUR SHANKAR,    13046 69A Avenue,    Surrey BC V3W6N9
HARRY A. SHANKOFF,    2804 15Th Street,    Vernon BC V1T3V8
```

District/off: 0417-5      User: AR      Page 133 of 167      Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS      Form ID: B9D      Total Served: 14051

```
CAMERON B. SHANNON,   4205 Price Cresent,   Burnaby BC V5G3M9
DAVID J. SHANNON,   2 1731 Cook St.,   Victoria BC V8T3P4
XI LIN SHAO,   240 Madison St.,   Apt 14C Ne NY
DONALD L SHAPIRO,   12 Finch Avenue West,   Willowdale ON M2N6L1
ANIL SHARMA,   4626 Canaga Way,   Burnaby BC V6E4J5
ANOOP K SHARMA,   2605 Fairview Crescent,   Vancouver BC V6T2B8
ASHWANI KUMAR SHARMA,   662 E 27Th Ave,   Vancouver BC V5V2K6
DAKSH SHARMA,   12273 72 Ave.,   Surrey BC V3W3R9
DIMPLE SHARMA,   555 East 55Th Ave.,   Vancouver BC V5X1NG
GEORGEINA A. SHARMA,   11700 King Road,   Richmond BC V7A3B4
JAI R. SHARMA,   301 Cape Horn Place,   Coquitlam BC V3K6W4
MARGARET SHARMA,   421-4373 Halifax St.,   Burnaby BC V5C5Z2
MEENAKSHI SHARMA,   21 Edgeford Way N.W.,   Calgary AB T3A2S9
OM SHARMA,   183 Rocky Ridge Bay N.W.,   Calgary AB T3G4E7
PRIYA BANDHU SHARMA,   21 Edgeford Way N.W.,   Calgary AB T3A2S9
SMRITI SHARMA,   8261-134 St,   Surrey BC V3V3N1
SUMIT SHARMA,   8261-134 St,   Surrey BC V3W0C9
DENISE M. SHARP,   Po Box 470,   Golden BC V0A1H0
EDNA E SHARP,   3404 82nd Street,   Edmonton AB T6K0G6
GARY SHARP,   7220 East Saanich Road,   Saanichton BC V8M1Y4
LAURIE R. SHARP,   2094 Blackwater Rd.,   Quesnel BC V2J3H7
MARTYN A. SHARP,   24-7633 Central Saanich,   Saanichton BC V8M2B6
ED F. SHARPE,   322 Main St.,   Elnora AB T0M0Y0
VALERIE SHARPE,   742#-33 Ave.,   Edmonton AB T6K1J4
CAROLINE SHAVER,   Ste. 201 W. 1St Ave. 206,   Qualicum Beach BC V9K2P7
DONNA L. SHAVER,   3235 Milo Rd.,   Qualicum BC V9K1W4
BARBARA J. SHAW,   6928 Wallace Drive,   Brentwood Bay BC V8M1G3
CAL C. SHAW,   304 1st Avenue,   Alameda SK S0C0A0
DENISE SHAW,   101 Glamorgan Drive,   Sherwood Park AB T8A2Y7
DOREEN SHAW,   46526 Riverside Drive,   Chilliwack BC V2P3L6
RAY P. SHAW,   1180 Rock Street,   Victoria BC V8P2B8
STEVE M. SHAW,   25 Home St,   Moose Jaw SK S6H4X2
VALERIE SHAW,   10578 Willow,   Youbou BC V0R3E0
JUDITH & BRIAN SHAWARA,   4020 Mountain View Road,   McBride BC V0J2E0
JANE SHEARER,   5 Hales Cres,   Guelph ON N1G1P4
VICTORIA SHEARER,   5 Hales Cres,   Guelph ON N1G1P4
DANIEL R SHEEHAN,   42 Mountain St W,   Okotoks AB T0L1T2
MARYANN V. SHEEHAN,   372 Newport St.,   La Salle PQ H8R3B2
SYLVAIN SHEEHY,   18 925 Pedder Bay Dr.,   Victoria BC V9C4H1
KAREN M. SHEEPWASH,   865 Cherry Pt. Rd.,   Rr #3 Cobble Hill BC V0R1L0
DEBRA D.S. SHEFFIELD,   3244 Wicklock St.,   Victoria BC V8X1C9
TOMMY SHEK,   550 Hwy. 7 East Unit 103,   Richmond Hill ON L4B3Z4
ROBERT G. SHELHAMER,   15-1845 Aldersbrook Rd.,   London ON N6G4V9
RITA SHELLEY,   7-841 Sydney St. #307,   Cornwall ON K6H3J7
HELEN L. SHELOFF,   PO Box 108,   Winlaw BC V0G2J0
LISA SHELRUD,   #401-1025 Hillside,   Victoria BC V8T2A2
LISA SHELTER,   882 Mulholland Dr.,   Parksville BC V9P1Z5
CHI CS. SHEN,   509-8 Assiniboine Rd.,   North York ON M3J1L4
JASON J. SHEN,   5789 College Highroad,   Vancouver BC V6T1H4
JINZHUI SHEN,   19 London Green Court #76,   Downsview ON M3N1K3
LING S.L SHEN,   1 Lamoreaux St. Apt 37#,   Hamilton ON L8R1T9
YU-KUEI SHEN,   320 Montrose Ave.,   Toronto ON M6G3G8
PINGNA PS. SHENG,   2466 Eglinton Ave.,   Scarborough ON M1K5J8
SHAWN D. SHEPHEARD,   13 Crantham Cres,   Stittsville ON K2S1R2
STEVE M. SHEPPE,   7420 Chataway PlACE,   Lantzville BC V0R2H0
KAMALJIT K. SHER GILL,   7418-140 St.,   Surrey BC V3W5J7
DEBORAH SHERA,   1638 Wilmot Place,   Victoria BC V8R5S4
SHERGILL ENTERPRISES,   9779 134Th Street,   Surrey BC V3T4A9
GURBAX KAUR SHERGILL,   11824-74th Ave.,   Delta BC V4c1e8
MANJEET SHERGILL,   8483 141St Street,   Surrey BC V3W3S5
MANMINDERJIT S. SHERGILL,   7418-140th St.,   Surrey BC V3W5J7
PALVINDER K. SHERGILL,   P.O. Box 71020,   Delta BC V4C8E7
SARA SHERGILL,   206 Burnett Avenue,   Cambridge ON N1T1E3
SURJIT K. SHERGILL,   6438-Goudy Place,   Delta BC V4K5A2
BEVERLY B. SHERK,   9331 Dawe Drive,   Vernon BC V1B3V7
DEANNA SHERK,   3 - 8790 Adventure Bay Road,   Vernon BC V1H1E1
SHERLE LORI A,   212 932 Robinson Street,   Coquitlam BC V3J7R8
EVAN A. SHERRIS,   124 Hawkland Circle N.W.,   Calgary AB T3G3R7
KEN G. SHERSTOBITOFF,   2848 Doucette,   Westbank BC V4T2S6
MILDRED SHERSTOBITOFF,   #25-20751 87Th Ave,   Langley BC VIM2X3
GEORGE SHEWCHENKO,   3275 Molly Ave,   Duncan BC V9L4C7
MEIZHEN SHI,   221 Vaughan Road,   Toronoto ON M6C2M5
DAVE J. SHIELDS,   179 Shaker Cres.,   Hanna AB T0J1P0
MICHAEL E. SHIELDS,   #402-8708-155Street,   Edmonton AB T5R1W2
TODD W. SHIELDS,   14101 Marine Drive,   White Rock BC V4B1A6
IRENE SHIELS,   Railway Ave. Hazlet Co-Op,   Hazlet SK S0N1E0
MARIE & ED SHIELS,   Eastend Hotel 343 Redcoat Dr.,   Eastend SK S0N0T0
RITA M. SHIEN,   33 Bedle Avenue,   Willowdale ON M2H1K7
SARAH M. SHIGEMATSU,   #104-1770 Davie St,   Vancouver BC V6G1W4
KATHRYN A. SHIMBASHI,   1285 Pike St.,   Victoria BC V8P1W4
SCOTT AND KELLY SHIMP,   Rr#1 Ne1/4 34 42 25 Wof 4Th,   Ponoka AB T4J1R1
YEE-HWA SHIN,   51F Bayshore Dr.,   Nepean ON K2B6M7
WENDY L. SHIPKA,   121 Hansen Drive,   Hinton AB T7V1J1
ALLAN R. SHIRE,   418 2Nd Avenue Box 53,   Kelliher SK S0A1V0
LINDA M. SHIRLEY,   7349 Gilley Avenue,   Vancouver BC V5J4X4
```

000001

```
District/off: 0417-5          User: AR              Page 134 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

     LINDA K. SHIRTLIFFE,    203 Deer Bow Circle SE,    Calgary AB T2J6J1
     IQBAL S. SHOCKER,    14310 91St Ave.,    Surrey BC V3V7T7
     SHOGUN HOLDINGS,    336-4370 Lorimar Road,    Whistler BC V0N1B0
     MITRA SHOJANIA,    2248 Arbutus Rd.,    Victoria BC V8N1V3
     MALKIAT K. SHOKAR,    7780 Yule Avenue,    Burnaby BC V5J2M4
     SUKHVINDER K. SHOKAR,    9428 - 133A Street,    Surrey BC V3V6P4
     ENTERPRISES SHOKARG,    15456-99A Ave.,    Surrey BC V3R9H4
     PATRICK W. SHOLOGAN,    #1, 52548 Range Rd. 223,    Sherwood Park AB T8A7R3
     STEPHEN SHONG,    2650 Klassen Court,    Port Coquitlam BC V3C5Y8
     JODY SHORE,    3375 Ripon Rd,    Victoria BC V8R6G8
     RESA SHORE,    Ward 2 East  1081 Burrard St.,    Vancouver BC V6Z1Y2
     DALE P. SHORT,    5768 Beharrell Rd,    Abbotsford BC V3G1R9
     TERRY A. SHORT,    2055 Gourman Plc,    Victoria BC V9E1C7
     DALE R. SHORTT,    3235 Shearwater Dr.,    Nanaimo BC V9T5W9
     MOHAMED H. SHOUKRY,    109-1189 Eastwood St.,    Coquitlam BC V3B7N5
     JOE SHOWLER,    7224 Norman Lane,    Brentwood Bay BC V8M1C6
     ANNIE SHU,    #407-8180 Jones Rd.,    Richmond BC V6Y3Z6
     FAN-DUAN SHU,    430 Bathurst St.,    Toronto ON M5T2S6
     TING CHEN SHU,    13 Ballyconnor Court,    North York ON M2M4C5
     DARRELL L. SHUEL,    4554 Brentlawn Dr.,    Burnaby BC V5C3V1
     SHOUQI SHUI,    102 Baldwin Street,    Toronto ON M5T1L6
     MARGARET A. SHULTIS,    141 Wellandvale Rd#10,    St. Catharines ON L2S3S7
     JOSEPH SHUM,    21 Overlea Blvd. #2006,    East York ON M4H1P2
     KIT PHENG SHUM,    92 Allanford Rd,    Scarborough ON M1T2N5
     WILLIAM SHUM,    20 Brimwood Blvd Unit 38,    Scarb ON M1V1B7
     KIRBY L SHUMAY,    538 Athabasca St West,    Moosejaw SK S6HC6
     STEVE J. SHUTE,    6784 Rhodonite,    Sooke BC V0S1N0
     CHRIS L. SHUTTLEWORTH,    1515 Brooke Street,    Victoria BC V8S1M6
     CHRIS W. SHUTTLEWORTH,    34930 Mt.Blanchard Dr.,    Abbotsford BC V2S6N5
     CLAUDIA SHUTTLEWORTH,    34930 Mt. Blanchard,    Abbotsford BC V2S6N5
     ZIQING SI,    1806 John Street,    Thornhill ON L3T1Y9
     SIAN AMRIK,    6723 Raleigh Street,    Vancouver BC V5S2X2
     HARMINDER S. SIAN,    6318 Bruce Street,    Vancouver BC V5P3M9
     MARY BETH E. SIBBALD,    #72 White Oak Cr. S.W.,    Calgary AB T3C3J7
     RUDY SICHEWSKI,    1020 Louise Ave.,    Saskatoon SK S7H2P6
     SUSAN L. SIDDALL,    Rr2 102 Clarke Rd.,    Ladysmith BC V0R2E0
     BEANT K. SIDDOO,    1107 Yorston Ct.,    Burnaby BC V5A2T8
     CAREY SIDDOO,    1107 Yorston Curt,    Burnaby BC V5A2T8
     LISA S. SIDDOO,    1107 Yorston Ct.,    Burnaby BC V5A2T8
     SURJEET SIDDOO,    1107 Yorston Court,    Burnaby BC V5A2T8
     SIDE HILL HOLDINGS,    Box #16 RR #1 Site #3,    Canwood SK S0J0K0
     AMARJIT SIDHU,    16416-106 Street,    Edmonton AB T5X1Y4
     AZADWINDER SINGH SIDHU,    6584-132 #A,    Surrey BC V3W8E5
     BALJIT SIDHU,    107 Applegien Park SE,    Calgary BC T2A7T4
     BALRAJ BS. SIDHU,    10605 138A St.,    Surrey BC V3T4L2
     BARJINDER S. SIDHU,    7287 131 Street,    Surrey BC V3W6G1
     BHAWANJIT SIDHU,    7568 -123 St,    Surrey BC V3W9P6
     BHUPINDER S. SIDHU,    8811-141A Street,    Surrey BC V3V7W5
     BOOTA S. SIDHU,    11390- 86 Ave.,    Delta BC V4C2X2
     DEVINDER KAUR SIDHU,    13383-64 Ave,    Surrey BC V3W1Y1
     GURJIT SIDHU,    14332-68Th Ave.,    Surrey BC V3W2H4
     GURMAIL S. SIDHU,    32320-Huntingdon Road,    Abbotsford BC V2T5Y7
     GURPREET SIDHU,    64 Bluebonnet Dr,    Brampton ON L6Y4N3
     GURWINDER K. SIDHU,    8008-17Th Avenue,    Burnaby BC V3N1M6
     HARBHADAN S. SIDHU,    3267 Deertrail Dr.,    Abbotsford BC V2T5J6
     HARDEV SIDHU,    12422-93A Ave.,    Surrey BC V3V7J5
     HARDEV SINGH SIDHU,    1946 Catalina Cres,    Abbotsford BC V2T3W1
     HARJIT K. SIDHU,    7041 132 St,    Surrey BC V3W6P1
     HARLEEN SIDHU,    11390 86 Ave,    Delta BC V4C2X2
     HARPAL SIDHU,    6818-123 Street,    Surrey BC V3W3V1
     JAGJEET JS. SIDHU,    3288-Sparrow Drive,    Abbotsford BC V2T5N2
     JAGJOT S. SIDHU,    19089 63Rd Ave,    Surrey BC V3S8G7
     JAGSIR SIDHU,    3303 Atwater Crescent,    Abbotsford BC V2T3S5
     JASWANT S. SIDHU,    3225 Townline Rd,    Abbotsford BC V2T5J2
     KAMALJEET SIDHU,    3288 Sparrow Dr.,    Abbotsford BC V2T5N2
     KARMJIT K SIDHU,    1927 Sage Place,    Merritt BC V1K1G2
     KASHMIR SIDHU,    14332-68th AVE.,    Surrey BC V3W2H4
     KASHMIR SIDHU,    7576 140Th Street,    Surrey BC V3W5J8
     KAUR S. SIDHU,    12890 Gua Ave,    Surrey BC V3W 9P4
     KEWAL S. SIDHU,    12633-68 Ave.,    Surrey BC V3W2E3
     MANDEER SIDHU,    7576 140Th Street,    Surrey BC V3W5J8
     MANGAL S. SIDHU,    9264 126 St.,    Surrey BC V3T4E1
     MANJEET S SIDHU,    8167-124 St.,    Surrey BC V3W3X8
     MOHINDER (PINDI) SIDHU,    12424-70 Avenue,    Surrey BC V3W0P8
     MOHINDERPAL K. SIDHU,    7952-133A Street,    Surrey BC V3W4R4
     PARAMJIT SIDHU,    9264-126 St.,    Surrey BC V3V-5C1
     PARAMJIT S. SIDHU,    8321-134 St.,    Surrey BC V3W0X6
     PARMJIT SIDHU,    11430 - 86 Ave,    Delta BC V4C2X2
     PRITPAUL S SIDHU,    6861 128 Street,    Surrey BC V3W4E1
     RACHHPAL K SIDHU,    7385-116 St,    Delta BC V4C5T1
     RAGHUJIT S. SIDHU,    12227-97 A Ave.,    Surrey BC V3V2H1
     RAJDEEP S. SIDHU,    7365-128 A- Street,    Surrey BC V3W7G9
     RAJINDER K. SIDHU,    15696 84 Ave,    Surrey BC V3S2N5
     RAJIT K. SIDHU,    13337 - 59B Avenue,    Surrey BC V3X1L1
     RAJWANT SIDHU,    11390 86 Ave,    Delta BC V4C2X2
```

```
RANJIT SIDHU,    8213 157TH, Street,   Surrey BC V3S8H2
RASHPAL K SIDHU,    7866 127 St.,    Surrey BC V3W1B3
SARDARA S. SIDHU,    15696 84 Ave.,    Surrey BC V3D2N5
SHIVJEET SINGH SIDHU,    12350 Nikola St.,    Pittmeadows BC V3Y2K9
SHUBNUM SIDHU,    13178 Coulthard Road,    Surrey BC V3X3E6
SUKHDIP S. SIDHU,    11630-72 Ave.,    Delta BC V4E1Z3
SUKHVIR SIDHU,    16416-106 Street,    Edmonton AB T5X1Y4
SURINDERJIT K. SIDHU,    12258 64Th Avenue,    Surrey BC V3W1W7
TAPINDER S. SIDHU,    2119 Dublin Street,    New Westminster BC V3M3A8
TEJINDER SIDHU,    12597-56 Avenue,    Surrey BC V3X2Y7
VALVINDER SIDHU,    14332 68Th Avenue,    Surrey BC V3W2H4
VIJAY SIDHU,    13583 89Th Avenue,    Surrey BC V3V8A6
YADVENDRA SIDHU,    161 Silverthorn Ave,    Toronto ON M6N3K2
GURBRINDER SIDHV,    15456 99 A Av,    Surrey BC V3R4H4
STAN J. SIDOR,    Site 676 C-38 R.R. #6,    Courtenay BC V9N8H9
KARMJIT S. SIDU,    7866-127 St.,    Surrey BC V3W1B3
MANPREET MK SIDUH,    10605-138 A Street,    Surrey BC V3T4L2
DARBY J. SIEBEN,    134 2300 Oakmoor Dr SW,    Calgary AB T2P4N7
EVERET SIEMENS,    707 Prior Street,    Vancouver BC V6A2G8
JIM B. SIEMENS,    707 Prior Street,    Vancouver BC V6A2G8
LINDA A. SIEMENS,    32968 Whidden Avenue,    Mission BC V2V6B5
LINDSAY K. SIEVEWRIGHT,    1262 Tallersall Road,    Victoria BC V8P1Z3
JOSEPH K. SIFFORD,    20962 147Th Street,    Basehor SK 66007
TRINI S. SIGURDSON,    1787 Bay St.,    Victoria BC V8R2B9
JARNAIL S. SIHOTA,    305-Country Hills Court Nw,    Calgary AB T3K3Z2
JATINDER SINGH SIHOTA,    8338-133 St.,    Surrey BC V3W1E4
NAGINDER SINGH SIHOTA,    8338-133 St.,    Surrey BC V3W1E4
SARANJIT K. SIHOTA,    8338-133 St.,    Surrey BC V3W1E4
HARJIT SIHRA,    6058 Royal Oak Ave,    Burnaby BC V5H3N7
NARDA T SIKAL,    PO Box 817,    Medicine Hat AB T1A7G7
KURT SILBERNAGEL,    Railway Ave. Box 381,    Mankota SK SOH2W0
LAURIE G. SILBERNAGEL,    Railway Ave. Box 331,    Mankota SK SOH2W0
WILLI SILCHER,    1326-17 St. Se,    Medecine Hat AB T1A2A8
CORNELIS ALFRED SILLEM,    4460 Majestic Drive,    Victoria BC V8N3H5
ROBERT N. SILLS,    R.R 1,    Palgrave ON LON1P0
SILVER CHERUB ENTERPRISES LTD.,    P.O. Box 1155,    Didsbury AB TOM0W0
SILVER STAR JEWLLERS,    8108 Haig St,    Vancouver BC V6P4R9
MARSHA M.J. SILVER,    1404 945 Jervis Str,    Vancouver BC V6E2B8
PHEONIX SILVER,    #4 2320 King George Hwy,    Surrey BC V4A5A5
RICHARD T. SILVER,    ·49-1506 Admirals Rd.,    Victoria BC V9A7B1
DAVID R. SILVERMAN,    7580 Sunnymede Crescent,    Richmond BC V6Y2V8
DEBORAH J. SILVERMAN,    7580 Sunnymede Crescent,    Richmond BC V6Y2V8
ZACHARY R. SILVERMAN,    7580 Sunnymede Crescent,    Richmond BC V6Y2V8
LEVERNE J. SILZER,    Po Box 104,    Glen Bain SK SON0X0
ELIZA SIM,    12 Carey Rd.,    Toronto ON M4S1N8
JULIE E. SIM,    946 Klahanie,    Victoria BC V9B5T7
PIERRE M. SIMAIKA,    4210 Morris Dr.,    Victoria BC V8X4G8
JEAN FRANCOIS SIMARD,    8923 Place Des Cooperatives,    Montreal PQ H2M2G7
VICTOR SIMARD,    7-841 Sydney Street,    Cornwall ON K6H3J7
JOSE' L. SIMAS,    3970 Belnor Place,    Victoria BC V8N6B6
JACQUELINE S. SIMENSON,    #16-21355 Upper Maclure Road,    Abbotsford BC V2T5N4
BORO SIMEUNOVICH,    304 Lorindale Drive,    Oshawa ON L1H6X4
JOE SIMEUNOVICH,    304 Lorindale Dr,    Oshawa ON L1H6X4
MIRJANA SIMEUNOVICH,    102-98 Elmer Avenue,    Toronto ON M4L3R7
LINDA D. SIMINGTON,    Main St. Box 64,    Hazenmore SK SON1C0
SUSAN V. SIMISTER,    988 Lucas Ave.,    Victoria BC V8X4H5
MICHAEL F. SIMMONDS,    4298 Happy Valley Rd.,    Victoria BC V9C3Y3
CATHERINE A. SIMMONS,    5 Torbay Rd.,    St. Johns Nf PQ A1A2G3
JON SIMMONS,    738 Front Street,    Victoria BC V9A3Y4
MIA M. SIMMONS,    665 Kelly Rd.,    Victoria BC V9B2A6
PAMELA M. SIMMS,    1640 Earlston Ave.,    Victoria BC V8P2Z5
JOAO SIMOES,    8916-169 Avenue,    Edmonton AB T5Z2X5
MARISOL SIMOES,    46C Prince Albert St.,    Ottawa ON K1K2A4
TRACY D. SIMON,    #1 813 7st. S.E.,    Redcliff AB T0J2P0
JANE A. SIMPKIN,    64 Orchard Street,    Brookville ON K6V2J8
BARRY M. SIMPSON,    5540 Emerald Place,    Richmond BC V7E5C3
BRANDY L. SIMPSON,    3175 Blackwood St.,    Victoria BC V8X1C6
DEBRA L. SIMPSON,    Main St. Box 115,    Aneroid SK SON0C0
FRED D.G. SIMPSON,    #402-3258 Alder Street,    Victoria BC V8X1P2
JANICE L. SIMPSON,    4588 Marineview Crescent,    North Vancouver BC V7R3P5
KATRINKA JOAN SIMPSON,    2075 Goldsmith Street,    Victoria BC V8R1T5
KEVIN J. SIMPSON,    3307 - 138 Ave,    Edmonton AB T5Y1P2
LYNN SIMPSON,    3305 Aldridge St.,    Victoria BC V8P4L9
MARK SIMPSON,    2008 Glenwood Dr. S.W.,    Calgary AB T3E3Y6
PAULETTE M. SIMPSON,    149 Eastbourne Avenue,    Toronto ON M5P2G5
TRAVIS A. SIMPSON,    2 309 Greg Avenue,    Hinton AB T7U2A7
WESLEY J. SIMPSON,    43 Couette Green NE,    Calgary AB T3K4P1
JOHN E. SIMS,    Box 5460 Station F.,    Coldlake AB T9M2C3
JARALD I. SIMUNDSON,    Hwy 75 & Cheyenne Ave,    Ste. Agathe MB R0G1Y0
CARMEN SIN,    4350 Steeles Ave. E Box 43,    Markham ON L3R9V4
YUK YI SIN,    68 Whistling Hill,    Scarborough ON M1V2B5
BOB SINCLAIR,    4440 Chatterton Way,    Victoria BC V8X5J1
JAY SINCLAIR,    14729 103 Ave Nw,    Edmonton AB T5N0T8
LORRAINE C. SINCLAIR,    2485 Mountain Heights Dr.,    Sooke BC V0S1N0
MICHEAL R. SINCLAIR,    3985 Wolf St.,    Victoria BC V8N3P8
```

District/off: 0417-5          User: AR              Page 136 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 14051

```
REBECCA SINCLAIR,    1004 Sayward Rd,    Sayward BC V0P1R0
ED G. SING,   #3 2521 Estevan Ave,    Victoria BC V8R2S6
GORDON V. SING,    303-2525 W. 4Th Avenue,    Vancouver BC V6K1P5
VICTOR G. SING,    73 Stock Ave.,    Toronto ON M8Z5C5
GULBACHAN S. SINGARA,    12494 75 Avenue,    Surrey BC V3W0R5
SINGH GURDIP S,    9238-124 St.,    Surrey BC V3V4S3
SINGH HARINDER,    20- Casle Glen-Way N.E.,    Calgary AB T2M4L5
AMARJIT SINGH,    503 Balmoral Drive Apt #417,    Brampton ON L6T1W2
APPAR SINGH,    15845-80Th Ave.,    Surrey BC V3S2J6
ARUNA SINGH,    6937 Fraser St,    Vancouver BC V5X3V3
BACHITTAR SINGH,    7552-Hurdle Crest,    Surrey BC V3W-4H1
BALDEV SINGH,    13342-79 Avenue,    Surrey BC V3W8H4
BALWINDER SINGH,    7827-125 St.,    Surrey BC V3W8S4
BARJINDER SINGH,    P.O. Box 123,    Delta BC V4C3E4
BEANT SINGH,    7808-117A St.,    Delta BC V4C6C3
BEANT K. SINGH,    #104 2512 40St,    Edmonton AB T6L5L1
BOBBY J. SINGH,    8324- 106 Street,    Edmonton AB T6E4J1
DARBARA SINGH SINGH,    7693-118 St,    Delta BC V4C6G9
GITAR SINGH,    11442 86A Avenue,    Delta BC V4C2Y8
GURBAX SINGH,    4516-40 St N.E.,    Calgary AB T1Y6B3
GURDEV SINGH SINGH,    42026 Bikken Rd,    Squimish BC V0N1TO
GURJIT SINGH,    3436 Clara Dr.,    Mississauga ON L4T2C7
GURPREET SINGH,    7067-141st Street,    Surrey BC V3W5X7
HARBINDER SINGH,    227 Wollaston Pl,    Saskatoon SK S7J4G4
HARJAP SINGH,    3197 Candela Dr.,    Mississauga ON L5A2T9
HARJIT SINGH,    12541 89 A avenue,    Surrey BC V3T1Y9
HARJIT SINGH,    12846-105A Ave,    Surrey BC V3T1Y9
HARSEWAR HS. SINGH,    944 Rundelcairn Way NE,    Calgary AB T1Y2X2
HARSHARN SINGH,    35138 Marshall Rd.,    Abbotsford BC V3G2B8
HARVINDER SINGH,    32 Blueoak Ave.,    Brampton ON L6R1B5
JASBIR SINGH,    12303-66 Ave.,    Surrey BC V3W2A3
JASMER SINGH,    763-East 57 Ave,    Vancouver BC V5S-1T3
JATINDER SINGH,    825 Stewart Ave.,    Coovitlam BC V3K2N3
JATINDER KAUR SINGH,    6877-124Th Street,    Surrey BC V3W3W6
KALWANT SINGH,    #323-9520 127 Street,    Surrey BC Y3Y5H9
KAMALJEET SINGH,    13528- 92 Street,    Surrey BC
KAMALJIT SINGH,    7568-127 A Street,    Surrey BC V3W2G6
KAMALJIT SINGH,    32 Blue Oak Avenue,    Brampton ON L6R1B5
KULDIP SINGH,    47 Jade Cres,    Brampton ON L6S3G9
KULJIT K. SINGH,    75-Whitefield Cr. N.E.,    Calgary AB T1R5R2
KULMIT SINGH,    3162 West Broadway,    Vancouver BC V6K2H3
MAHINDER PAL SINGH,    Unit 129 398 Ferrier St.,    Harkham ON L3R2E5
MAKHAN SINGH SINGH,    7693-118 St,    Delta BC V4C6G9
MANMOHAN SINGH,    13940 91A Ave.,    Surrey BC V3V7X2
NALIN SINGH,    706 East 60Th Ave.,    Vancouver BC V5X2A4
NARINDER SINGH,    9264-126 St,    Surrey BC V3V5C1
NARINDERPAL S. SINGH,    11693-83 Ave,    Delta BC V4C2H3
NINA SINGH,    1715 42 St Ne,    Calgary AB T1Y2L6
PALWINDER SINGH,    6877 - 124 Th St.,    Surrey BC V3W3W6
PARAM JIT SINGH,    204-206 E.49Th ave,    Vancouver BC V5W2G5
PARAMJEEJ K. SINGH,    7067-141st Street,    Surrey BC V3W5X7
PARMINDER SINGH,    12479-68 A-Ave.,    Surrey BC V3W0P6
PARMJIT GADEY SINGH,    4728 Earles Street,    Vancouver BC V5P3R2
PAUL SINGH,    6 Loweswater Ave,    Unionville ON L3R7W4
PRADEEP SINGH,    13021 Balloch Dr.,    Surrey BC V3V6Y2
RAJENDRA SINGH,    14183-72A Avenue,    Surrey BC V3W2R2
RAJINDERPAL SINGH,    14310 91St Ave.,    Surrey BC V3V7T7
RANJEET K. SINGH,    14257 71A Avenue,    Surrey BC V3W7N5
RAVINDER SINGH,    6636-124-A St.,    Surrey BC V3W3Y5
RESHMA D. SINGH,    16341 80A. Ave.,    Surrey BC V3S8J1
RINA W. SINGH,    8856-141 B St.,    Surrey BC V3V7W5
SAKATTAR SINGH,    8744 128A St.,    Surrey BC V3W0K3
SATINDER PAL SINGH,    2606 Jasper Court,    Abbotsford BC V2T3M6
SUKHDEV SINGH,    10242 142-A St.,    Surrey BC V3T-4Z7
SUKHVIR SINGH,    10605-138A-Street,    Surrey BC V3T4L2
SURINDER SS SINGH,    2083 Majestic Crest,    Abbotsford BC V2J3E9
SWINDER SINGH,    10918-132nd Street,    Surrey BC V3T3W7
TARA SINGH,    40 Smithers Cres.,    Brampton ON L6Y3K8
VARINDER SINGH,    12136-77 Ave.,    Surrey BC V3W1J3
GURSHARAN SINGHERA,    4158 Jagat Place,    Victoria BC V8X5H3
CURTIS G. SINNOTT,    Box 426 1 Sinnott Road,    Pincher Creek AB TOKIWO
GEORGE E. SINNOTT,    Box 426 Sinnott Rd.,    Pincher Creek AB TOK1WO
JULIANNE A. SINNOTT,    Box 426 Sinnott Rd.,    Pincher Creek AB TOKIWO
SINO TRADE INT'L INC,    123 Schubert Hill N W,    Calgary AB T3L1W6
CAROLE SINOTTE,    191 Gerin Lajoie,    Yamachiche PQ G0X3L0
TARA SIPE,    15316 110 A Avenue,    Edmonton AB T5P1J5
AMINDER KAUR SIRA,    9243 Prince Charles Blvd.,    Surrey BC V4A1R2
LUANNE M. SIRKIAK,    174 McPherson Drive,    Hinton AB T7V1J9
HANS A. SITT,    306 Guelph St. (Upper),    Kitchener ON N2H5X3
WZI MIN SITU,    20 Parkfied Ave.,    Toronto ON M4L1W2
NADARAJAH SIVABHALAN,    8730-148Th Street,    Surrey BC V3S3G8
JAGDIP SINGH SIVIA,    9368-126 Street,    Surrey BC V3V5C3
JOANN L. SJERVEN,    767 Birch Road,    Sidney BC V8L5S1
REGINALD SJOGREN,    Box 15 Aust Store No.1,    Big Beaver SK S0H0G0
RODNEY SJOGREN,    Box 82 Aust Store,    Big Beaver SK S0H0G0
```

TROY SJOGREN,  Box 13 Aust Store,   Big Beaver SK S0H0G0
DOREEN V. SJOQUIST,   Rural Area Box 6001,   Hinton AB T7V1X4
GLEN M. SJOQUIST,   156 Williams Road,   Hinton AB T7V1X4
RONALD W. SJOQUIST,   116 Cheviot Dr.,   Hinton AB T7V1P9
SKAFAR STEVE JR M,   15632-98 Street,   Edmonton AB T5X4C6
JOHN A. SKAFAR,   1860-111 A Street,   Edmonton AB T6J4T7
STEVE SKAFAR,   15632-98 Street,   Edmonton AB T5X4C6
SKEE ENTERPRISES,  1385 Ridgewood Drive,   North Vancouver BC V7R 1J4
EDWIN A. SKELLY,  2866 Consdale Place RR#1,   Shawnigan Lake BC V0R2W0
ELIZABETH SKIERKA,   P.O. Box 1021,   Claresholm AB T0L0T0
JUDI SKINNER,   2439 Sunrise Boulevard RR#2,   Sorrento BC V0E2W2
SHELLY L. SKINNER,   3542 Desmond Drive,   Victoria BC V9C3T1
GRADON L. SKJERVEN,   310 First St. W.,   Climax SK S0N0N0
JAMES A. SKOGLUND,   20 Whiteram Mews N.E.,   Calgary AB T1Y5W5
MYLNDA SKOPYK,   Site 6 Comp. C 29 Rr#6,   Vernon BC V1T6Y5
RANDY B. SKOROBOHACH,   3428 12th AVE. E.,   Prince Albert SK S6V7B1
KRISTEN M. SKRILL,   30 Acacia Ave,   Nanaimo BC V9R3L4
ROBIN L. SKRYPNEK,   #9 Circlewood Dr,   Sherwood Park AB T8A0K5
NICOLE K. SKUGGEDAL,   59-3040 Student Residenfes,,   Victoria BC V8W3A4
JOHN SLAATS,   RR#3 Rodney,   Rodney ON N0L2G0
ERIC J. SLADE,  Rr#1 4560 Waldy Rd.,   Cowichan Bay BC V0R1N0
BRIAN H. SLATER,   360 Pooley Place,   Victoria BC V9A6Y5
GARRY G. SLATER,   3881 Edinburgh,   Burnaby BC V5C1R4
KEVIN G. SLAWSON,   339-3250 C Rock City Rd.,   Nanaimo BC V9T4R2
TERRY B. SLAWSON,   54 Athabasca Way West,   Lethbridge AB T1K7A6
PAULA A. SLED,   2442 Nadely Cres,   Nanaimo BC V9T5X5
HARRY SLOAN,  275 Bamburgh Circle Apt 1809,   Scarborough ON M1W3X4
MACKENZIE R. SLOAN,   Rr8-18-21,   Lethbridge AB T1S1P4
DERRICK T. SLOBODA,   #27 14803 34th Street,   Edmonton AB T5Y2L3
SLOMAN PETER F.,   472 Kinver Street,   Victoria BC V9A6C6
ADELINE S. SLUSAR,   P.O. Box 520,   Delisle SK S0L0P0
LAURA A. SMAIL,   408 14816 26 St.,   Edmonton AB T5Y2G4
SYLVIA H. SMAIL,   C/O 408 14816 26th ST.,   Edmonton AB T5Y2G4
FRANCES SMALL,   #206-4420-106 Street,   Edmonton AB T6H4W9
EVERETT HARRY SMALLEY,   104-Larchdale Crescent,   Winnipeg MB R2K0C1
NANCY SMARDON,   713 Wilson St.,   Victoria BC V9A3H4
GREGG B. SMART,   109 Hart Cove,   Winnipeg MB T7V1X7
SUSAN L SMART,   202 1334 Cardero St.,   Vancouver BC V6G2S3
DANIEL SMEDO,   7-841 Sydney St Ste 412,   Cornwall ON K6H3J7
TANIA & SHELDON SMELTZER,   134 50 Ave West, P.O. Box 1947,   Claresholm AB T0L0T0
JACQUELINE (LORI) SMIGEL,   2451 Parker St,   Vancouver BC V5K2S9
PAMELA SMIRL,   2595 Affirmed Place,   Victoria BC V9B5S9
ANGELA C.F. SMITH,   715 Mcbride Place,   Nanaimo BC V9R6H3
ASHLEY SMITH,   11028-106 Ave.,   Edmonton AB T5H0R3
CARSON & LINDA SMITH,   General Delivery ( Stone 717),   Hanceville BC V0L1K0
CHRIS SMITH,   C/O 94-12Th St. West,   Drumheller AB T0J0Y2
CHRIS E. SMITH,   4 Beach Drive,   Victoria BC V8S2L2
CLIFFORD A. SMITH,   7605 Cunliffe Rd.,   Vernon BC V1B1T4
DANA R. SMITH,   1955 Nelson St. Apt #10,   Van Couver BC V6G1N3
DAVID B. SMITH,   8090 Jewett Plc.,   Saanichton BC V8M1K1
DIANNA L. SMITH,   3197 Brooklin Lane,   Qualicum Beach BC V9K1X0
DOUGLAS N SMITH,   301-8003-91 Street,   Edmonton AB T6C4J7
DOUGLAS N. SMITH,   R R #1 Site 8 Compartment 61,   Tappen BC V0E2X0
ERIC R. SMITH,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
FRANCES M SMITH,   301 8003 91 Street,   Edmonton AB T6C4J7
FRANCIS L. SMITH,   3301 Aldridge St,   Victoria BC V8P4J9
FRANK A. SMITH,   3 Beckwith Cres,   Markham ON L3S1S1
GARY G. SMITH,   1028 96 Avenue S.W.,   Alberta AB T2V0Y1
GERALD & DANIELLE SMITH,   545 Mountain View Rd.,   McBride BC V0J2E0
HEATHER C SMITH,   412 Annable St.,   Herbert SK S0H2A0
JAMES M. SMITH,   3360 Wishart Road,   Victoria BC V9C1R5
JASON M. SMITH,   1920 Bowker Place,   Victoria BC V8R6N2
JENNIFER M. SMITH,   56 Rossdale Dr. Se,   Medicine Hat AB T1B1W9
JOHN & DARRYL A J SMITH,   Hwy #13,   Meyronne SK S0H3A0
JOHN E.S. SMITH,   Rr4 Site 5 Box 14,   Rimbey AB T0C2J0
JOSH A. SMITH,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
JUDY D. SMITH,   155-3 Street. N.E.,   Medicine AB T1A5M2
JUNIOR R. SMITH,   3 Beckwith Cresent,   Markham ON
KATHRYN A. SMITH,   204-1694 Cedar Hill X Rd,   Victoria BC V8P2P7
KEELY C. SMITH,   C/O 103 Pinter Drive,   Rosedale AB T0J2V0
KELLY L. SMITH,   #1 72 Valleyview Dr. S.W.,   Medicine Hat AB T1A8N7
KY A.R SMITH,   Apt 101 1528 110Th Ave,   Dawson Creek BC V1G2W2
LORNE S. SMITH,   302-931 Crace St.,   Nanaimo BC V9R2T4
MAISIE B. SMITH,   10 Tuxedo CRT,   Scarborough ON M1G2S4
MARC C SMITH,   3645 Fraser,   Vancouver BC V5X4C7
MARIELLE A. SMITH,   #504-1166 W. 11Th Ave.,   Vancouver BC V6H1K3
MARTIN SMITH,   4782 Amblewood Dr.,   Victoria BC V8Y2S3
MARYANN G SMITH,   4836 12Th Ave,   Edson AB T7E1G3
MICHEAL R. SMITH,   1284 Misty Woods,   Victoria BC V8Y3G6
MICHELLE A. SMITH,   1260 McKenzie St.,   Victoria BC V8V2W5
MONTY B. SMITH,   Box 220,   Melville SK S0A2J0
NANCY SMITH,   2002 Kaltasin Rd (Shop),   Sooke BC V0S1V0
NICHOLAS SMITH,   5701-26th ST,   North Battleford SK T9V2M4
PERRY A. SMITH,   60 Wildwood Rd W.,   Lethbridge AB T1K6C9
PETER SMITH,   #4 2320 King George Hwy.,   Surrey BC V4A5A5

District/off: 0417-5          User: AR               Page 138 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 14051

```
PETER W. SMITH,    204 9701-89B Street,    Fort Saskatchewan AB T8L1K1
RANDY SMITH,    11800 Coldstream Ck,    Vernon BC V1B1E3
REBEKAH L.M. SMITH,    916 106Th St,    Dawson Creek BC V1G2N7
REID S. SMITH,    189 Boullee Street,    London ON N5Y1T9
RICHARD D. SMITH,    4780 Koksilah Road,    Duncan BC V9L4W4
RICHARD L SMITH,    Box 1517,    Salmon Arm BC V1E4P6
RNOLD SMITH,    2679 Noel Drive,    Burnaby BC V3J1J2
ROBERT C. SMITH,    Box 220 9B 1150 North Terminh,    Nanaimo BC V9S5T8
ROBERT R. SMITH,    7291 Williams Rd.,    Richmond BC V7A1E8
RODGER A. SMITH,    12 Deerford Rd. #1002,    Willowdale ON M2J3J3
ROY SMITH,    94-12th St West,    Drumheller AB T0J0Y2
RYAN D. SMITH,    1917 Cinnabar Dr.,    Nanaimo BC V9X1C3
SHARON M. SMITH,    5264 Lochside Dr.,    Victoria BC V8Y2G6
SHELDON D. SMITH,    456 Wildood Drive,    Calgary AB T3C3E7
STEPHANIE SMITH,    4225 Cedar Hill Rd.,    Victoria BC V8N3C6
THERESA E.M. SMITH,    4723 48th St.,    Clive AB T0C0V0
JENNIFER L. SMYTH,    1876 Purcell Way,    North Vancouver BC V7J3K3
KEVIN J. SMYTHE,    5796 Aberdeen Street,    Surrey BC V3S4W2
KAREN J. SMYTHU,    P.O. Box 24024,    Victoria BC V8Z7E7
JUNE SNEDDON,    221 Higson Crescent,    Qualicum Beach BC V9K2B4
SANDY SNEDDON,    6171 Conin Drive,    Mississauga ON L4V1N8
LINDA J. SNELLING,    6356 Oldfield Rd.,    Saanichton BC V8M1X8
LINDSEY J. SNELLING,    7-2310 Wark St.,    Victoria BC V8T4G6
WARREN D. SNIDER,    44 Reiber Cr.,    North York ON M2H1C4
HEATHER-JEAN SNYDER,    13 Dogwood Place,    Regina Sask BC S4S5A1
JEFF SNYDER,    #105-13483 78Th Ave,    Delta BC V3W2Y2
ROSALINA CL SO,    30 Blackmore Ave.,    Richmond Hill ON L4B1Z1
NORMAN H. SOBEL,    21 Dale Ave., Apt. 542,    Toronto ON M4W1K3
CHERYL SOCHER,    #1-13950 72nd AVEUNE,    Surrey BC V3W0M5
GURPREET K. SODHA,    6081-133A Street,    Surrey BC V3W6A1
HARBNEET SODHI,    7586-126A St.,    Surrey BC V3W0G2
RANDEEP SODHI,    7586 126-A Street,    Surrey BC V3W0G2
NIDYA W. SOEBIJONO,    906-4769 Hazel St.,    Burnaby BC V5H1S7
ATMA SOHAL,    7588-127 Street,    Surrey BC V3W0W2
JASWINDER S. SOHAL,    12851-63B-Ave,    Surrey BC V3XJ35
LYNDA SOHAL,    42-346 Highland Road West,    Stoney Creek ON L8J3T3
NAMTEZ S. SOHAL,    1348 E 60Th Avenue,    Vancouver BC V5X2A9
SUKHRAJ K. SOHAL,    796-52E Avenue,    Vancouver BC V5X1H2
HARVINDER SINGH SOHD,    6860-123-A St.,    Surrey BC V3W0X4
DARSHAN S. SOHI,    12869 - 65 Avenue,    Surrey BC V3W9P4
RAJDEEP SINGH SOHI,    12869-65 Ave.,    Surrey BC V3W9P6
SUKHWINDER SOHI,    3528 Townline Road,    Abbotsford BC V2T5S4
BATUL NAHID SOHRABI,    #10 6452 121 Street,    Surrey BC V3W0X5
AMERJIT S. SOKHI,    15125 82 A Avenue,    Surrey BC V3S8R1
CAITLIN E. SOKOLOSKY,    34-2705 Cook St.,    Victoria BC V8T3S2
EDWARD SOLER,    29- 7390 W. Saanich Rd.,    Saanichton BC V8M1R8
SYLVIA L SOLIS,    847 Erin Woods Drive S E,    Calgary AB T2B3E7
JOGA S. SOMAL,    7827-125Th Street,    Surrey BC V3W8S4
SHARON B. SOMERS,    16589 Shaws Creek Rd Rr#1,    Terra Cotta ON L0P1N0
DENNIS G. SOMNER,    1246 Alan Road,    Victoria BC V8Z2Z9
SONA JEWELLERS LTD.,    8108 Haig Street,    Vancouver BC V6R4R9
XIAOMIN SONG,    810-724 Fanshawe Park Rd,    London ON N5X2L8
YIPING KS. SONG,    2487 Whittaker Dr.,    Burlington ON L7P4P9
ANIL SONI,    Unit# 199-13640-67 Ave,    Surrey BC V3W6X5
HAPPY SONI,    199-13640 67 Ave,    Surrey BC V3W6X5
BRENDA L. SONNENBURG,    Rr#2,    Massey ON P0P1P0
SANDRA SOODEEN,    333 B. Mayview Cres.,    Waterloo ON N2V1P9
AARON J. SOOS,    101 Mistaya Drive,    Hinton AB T7V1G3
MICHAEL SOOS,    3231 Sexsmith Road,    Richmond BC V6X2H6
JOHN SOPER,    Unit 81 8400 Forest Grove Dr,    Burnaby BC V5A4B7
DAVE SOPHONE,    6920 32 Avenue Nw,    Calgary AB T3B0K6
KEN D. SOPHONE,    238 18 Aveune N.E.,    Calgary AB T2E1N2
DOUGLAS H. SOPP,    448 River View Phace SE,    Calgary AB T2C4K6
HELENA SORENSEN,    Suite 604-2160 Beach Ave.,    Vancouver BC V6G1Z3
JANE E. SORENSEN,    1645 Kingsey Court,    Comox BC V9M3R5
KAREN L. SORENSEN,    P.O. Box 2127,    Banff AB T0L0C0
MARIE A SORENSEN,    3225 10th Avenue,    Port Alberni BC V9Y4V8
HAZEL M. SORENSEN,    Rr #2,    Olds AB T4H1P3
LEO SORGIOVANNI,    11431-162A Ave,    Edmonton AB T5X2L6
LILY SOTO,    18 Skyridge Court,    Gormley ON L0H1G0
NICOLE SOUCY,    1595 Rue Arsenault,    Ste. Rose Laval PQ H7L4J8
SHIRLEY G. SOULARD,    757 Soulanges,    Brossard PQ J4X1L8
GARY SOULES,    300 Georges Vi,    Terrebonne PQ J6Y1N9
CARLOS JORGE SOUSA,    422 Nelson St,    London ON M6BLA7
CIDALIA SOUSA,    9590 Iroquois Way,    Sidney BC V8L4S8
TERESA A SOUSA,    14513-108 Avenue,    Edmonton AB T5N1G9
MURRAY A. SOUTHERAN,    2817 Rodney Rd.,    Victoria BC V9B4E9
FRANCOIS X. SOUVAY,    4225 Chambly,    Montreal PQ H1X3J8
DEVIN J. SOWDEN,    9424-99 Ave.,    Fort St. John BC V1J1T4
DENNIS SPADONI,    12558 25 A Avenue,    Surrey BC V4A9S2
MARIO SPAGNUOLO,    4098 Hastings St,    Burnaby BC V5C2H9
CHRIS R. SPAN,    5206 51st Alta,    Taber AB T1G1M3
BRADLEY SPANKE,    Box 964 110-1 Ave. S (Mohawk),    Vulcan AB T0L2B0
KENNETH G SPANKE,    110-1 Ave S,    Vulcoan AB T032B0
ALAN D. SPARKS,    1309 23 Avenue,    Coaldale AB T1M1E1
```

```
ELIZABETH LYNN SPARKS,    3610 6Th St. S.W.,   Calgary AB T2S2M7
JOANNE R. SPARKS,    4618-50 Ave.,   Taber AB T1G1G4
RANDAL TODD SPARKS,    727 47Th Ave S.W.,   Calgary AB T2S1C7
TERRY SPARKS,    621 8Th Ave. Sw,   Calgary AB T2P0W9
MARGARET A. SPARROW,    5 Elizabeth St. Box 223,   Cookstown ON L0L1L0
TAVIS J. SPARROW,    8861 Gay St,   Fort Longley BC V1M2R6
MIKE SPARROWHAWK,    4436-114 Ave.,   Edmonton AB T5WOT3
ROBERT J. SPEAKER,    181 Marksam Road,   Guelph ON N1H7L1
KLAY LEE SPEARMAN,    S.W. 26 10 2 W3. Box 132,   Mazenod SK S0H2Y0
JODI L. SPEERS,    Rr #4 Lcd 12,   Edmonton AB T5E5S7
IVA C. SPEIR,    S.W. 16-21-17 Box 34,   Lacadena SK S0L1V0
EDWARD K. SPEITELSBACH,    4240 Glenmore Rd,   Kelowna BC V1V2B4
BONNIE J. SPENCE,    Po Box 6373,   Edson AB T7E1T8
MATTHEW A. SPENCE,    Po Box 6373,   Edson AB T7E1T8
SONIA M. SPENCE,    3795 Fir Street,   Burnaby BC V5G2A4
ANGELA G. SPENCER,    1324 19Th Avenue N.W.,   Calgary AB T2M1A4
EVELYN SPENCER,    1 Autumn Ave Unit 4,   Scarborough ON M1K3L7
GERALD J. SPENCER,    1313 Oliver Street,   Victoria BC V8S4X1
GLORIA SPENCER,    5114-6Th Avenue Rr Box 8034,   Edson AB T7E1W2
KAREN A. SPENCER,    5014-10 Th Ave Rr Box 8034,   Edson AB T7E1W2
LAWERENCE M. SPENCER,    247 Lee Ridge Road,   Edmonton AB T6KON2
NADINE L. SPENCER,    30 Livonia Place Apt. #1108,   Scarborough ON M1E4W7
PEARL E. SPENCER,    322 Queenston Hts., S.E.,   Calgary AB T2J6R8
SCOTT R. SPENCER,    1710 Albert Ave.,   Victoria BC V8I1Z1
SUSAN JACQUELINE SPENCER,    571 Knottwood Rd W. N.W.,   Edmonton AB T6K2V6
SHELDON SPENSER,    1 Autumn Ave. Unit #4,   Scarborough ON M1K3L7
HENRY SPENST,    Po Box 47 S Turtleford, Sask,   Turtleford SK S0MZYD
SHIRLEY A. SPENST,    23 Marion Cres.,   Meadow Lake SK S9X1B7
THEO SPERLING,    551 E. 58Th Ave,   Vancouver BC V5X1W1
EGON K. SPERRER,    442 Shea Cres,   Saskatoon SK S7L5M6
PATRICIA A. SPICE,    114-1717 West 13Th Avenue,   Vancouver BC V6J2H2
BRIAN D. SPICER,    1220 Falconridge Drive N.E.,   Calgary AB T3J1E2
NANCY SPIELSBURGER,    60-7701 Central Saanich Rd,   Victoria BC V8M1X4
GIDGET E. SPIERS-HARRISON,    585 John St,   Victoria BC V8T1X7
JASON CARL SPIES,    #202 22422 North Ave.,   Maple Ridge BC V2X2L8
ALAN S SPIRO,    3 Oaklands Avenue,   Toronto ON M4V2E4
HORST SPRINGER,    4937 Mountain Top Dr.,   Fairmont BC V0B1C0
GORDON P. SPRUYT,    2405 Bette Dr.,   Victoria BC V9B4N1
GARY SPURRELL,    5915 58 St.,   Olds AB T4H1K3
DONALD L.J. SQUIRES,    4484 Tyndall Avenue,   Victoria BC V8N3S6
HOWARD M. SQUIRK,    673 Machray Ave.,   Winnipeg MB R2W1B4
BALWINDER K. SRA,    6677 - 132 Street,   Surrey BC V3W4L7
CHAMKAUR S. SRAN,    15157-93 Ave.,   Surrey BC V3R7A7
JASMAIL S. SRAN,    6505-124 A St.,   Surrey BC V3W0K9
MANJIT K. SRAN,    13059-73 St.,   Surrey BC V3W2R4
SUKHPAL S. SRAN,    13059-73 Avenue,   Surrey BC V3W2R4
BALRAJ S SRAW,    4195 Narian Lane,   Victoria BC V8X4H5
KEVIN E. ST ARNAUD,    1311 Woodland Drive,   Parksville BC V9P1Z2
MINNAH R ST ELOI,    862 East 22nd Ave,   Vancouver BC V5V1V7
LITA ST LAURENT,    1794 Rue Wolfe,   Montreal PQ H2L3J8
JEAN-PIERRE ST-AMAND,    662 Rue Joanisse,   Quebec PQ J8R1H1
ROGER ST-AMANT,    1262 De Jouvence,   Val-Belair PQ G3K2C9
ST-LAURENT CECILE,    11285 Yamaska,   St-Hyacinthe PQ J2S8B1
MARTIN M-ST ST-PIERRE,    121 Grand Rang,   La Presentation PQ J0H1B0
KAREN ST. CYR,    1617 Camosun Street,   Victoria BC V8T3E5
JULIE ST. HILAIRE,    8880 Autrudelle,   Charlebourg PQ G1G5J7
BONNIE ST. JACQUES,    100 710 Massie,   Victoria BC V9B3A9
JOHN ST. JOHN,    104 Londonderry St.,   Oshawa ON L1J6Z3
ROBERT ST. LOUIS,    647 Petit Rg. St. Francois,   St. Pie PQ J0H1W0
VALERIE I. ST. MARIE,    P.O. Box 1683,   Canora SK S0A0L0
KAREN J. ST. PIERRE,    12407-29 "A" Av,   Edmonton AB T6J6C7
MAIRE-PAULE ST. PIERRE,    812 Maria-Boivin,   Iberville PQ J2X 2Z1
GREG STACE,    6473 Montcalm Dr.,   Vernon BC V1B3G8
DENNIS S. STACEY,    1013 Vancouver Street #109,   Victoria BC V8V3V9
HEATHER STACEY,    102-715 Vancouver St.,   Victoria BC V8V3V2
JOHN W. STACEY,    4291 Gordon Head Rd,   Victoria BC V8N3Y4
OWEN STACEY,    #102-715 Vancouver St.,   Victoria BC V8V3V2
IRENE STAFFORD,    #14 - 4200 Alexis Park Dr.,   Vernon BC V1T6H3
PAUL G STALKER,    5765 Metral Drive,   Nanaimo BC
STAMP OF APPROVAL,    25 Beardmore Crescent,   Willowdale ON M2K2P3
HOLLY STANDING-READY,    Apt #1007, 9747-104 Street,   Edmonton AB T5K0Y6
DARYL STANDISH,    7 Hutton Cres. S.W.,   Calgary AB T2B2V5
ELIZABETH A. STANFORD,    149 Strathmere Court,   Sudbury ON P3E2J8
REJEANNE R.S. STANISLAS,    1258-2 Principale,   St. Dominique PQ J0H1L0
DARYL B. STANLEY,    2210 Hoskins Road,   N. Vancouver BC V7J3A3
KEVIN K. STANLEY,    561 Willard Avenue,   Toronto ON M6S3S1
SHELAGH STANLEY,    615 Sturdee Street,   Victoria BC V9A6R5
PENNY LOUISE STANNERS,    23 Butterfield Cres,   St. Albert AB T8N2W6
WENDY M. STAPLEY,    8570 Hwy. 6,   Vernon BC V1B3C1
DAVID W. STARCK,    4163 Dalmeny Rd.,   Victoria BC V8Z4X5
L. DIANE STARCK,    1740 Taylor St.,   Victoria BC V8R3E9
HALLIE STARK,    #120 1801 53Rd Ave,   Vernon BC V1T4E7
MARSHA STARK-FOWLIE,    205 Hodson Place,   Okotoks AB T0L1T1
STARKE FRED O,    8512 West Saanich Road,   Sidney BC V8L5W1
BRAIN E. STARKEY,    1426-B Pembroke Street,   Victoria BC V8R1V6
```

```
NORBERT STAUS,    540 Aberdeen Rd. Se,   Calgary AB T2H1T1
PERRY L. STEADMAN,    4104 Elphinstone St.,,   Regina SK S4S3L2
DONALD K. STEARNS,    Rural Rt. 1,   Burns Lake BC V0J1E0
DANIEL P. STEBBINGS,    4338-216Th St,   Langley BC V3A8P4
BEATA A. STECZOWICZ,    180 Russell Ave.,   Ottawa ON K1N7X4
DANIEL A. STEEL,    P.O. Box 962,   Kamloops BC V2C6H1
WALTER H STEEL,    200 Village On The Green,   Edmonton AB T5A1H2
STEELE SAFETY PRODUCTS INC.,    400 Don Park Rd,   Markham ON L3R3A1
GRAHAM R. STEELE,    #215 827 North Park St.,   Victoria BC V8R6N2
NICOLE C. STEEVES,    196 W. 6th Ave.,   Vancouver BC V5Y1K3
DANA M. STEFANICZAN,    126 Sutherland Ave.,,   Hinton AB T7V1L1
CINDI STEG,    P.O Box 12,   Lorette MB R0A0Y0
STEIN FRED E,    4220 Gordon Head Rd,   Victoria BC V8N3Y3
KAREN R. STEIN,    309-2174 Cadboro Bay Road,   Victoria BC V8R5H1
RON V STEIN,    2620 Avebury Ave,   Victoria BC V8R3W2
RUDI R. STEIN,    4021 Blenkinsop Rd.,   Victoria BC V8X2C1
VICKI D. STEIN,    1087 Marchant Rd.,   Victoria BC V8M1G1
KRIS A. STEINKE,    #206, 10320-123 Street,   Edmonton AB T5N1N6
WAYNE W. STEINKE,    23 Robinson Cresc (Box 11),   Mackenzie BC V0J2CO
JACQUELINE STEINKEY,    12 Robinson Road S.E.,   Medicine Hat AB T1B3J2
STELTER ECHO-LYNN,    1606 53 St,   Edson AB T7E1H1
MAUREEN J STELTMAN,    3676 WEST 37th AVENUE,   Vancouver BC V6N2V9
BLONDELL STENGEL,    3637 Mason Ave,   Regina SK S4S0Z7
JEAN E. STENHOUSE,    920, 720-13 Avenue S.W.,   Calgary AB T2R1M5
STEVEN R STENHOUSE,    90 Le Baron,   Gatineau PQ J8T4C5
STEPHEN W. HILL,    9311-149th St.,   Edmonton AB T5R1C5
SUE E STEPHEN,    489 Carson Road,   Victoria BC v9c2c4
SUSAN C. STEPHEN,    799 Shorewood Drive,   Parksville BC V9P1S1
GRANT E. STEPHENS,    475 Nelson St.,   Victoria BC V9A6P3
JOHN P. STEPHENS,    1901 Edgewood Ave.,   Coquitlam BC V3K2B3
RICK E. STEPHENS,    138 Blake Pl.,   Saskatoon SK S7M4C1
BRENDA STEPHENSON,    2232 Lifton Place,   Victoria BC V8N2B6
EDWIN A. STEPHENSON,    1547 Quiver Place,   Victoria BC V8N5E8
MERVIN E. STEPHENSON,    Box 280,   New Sarepta AB T0B3M0
JENNIFER C. STERCKY,    #6-505 Dalton Street,   Victoria BC V9A4B1
DAVE W. STEVEN,    813 Silica St.,   Nelson BC V1V4N5
JOYCE A. STEVEN,    #2-146 Clarence,   Victoria BC V8V2J2
BILLY STEVENS,    802 Victoria St.,   Nelson BC V1L4L5
COLE STEVENS,    118 Sturgeon Drive,   Saskatoon SK S7K4B3
RICK J. STEVENS,    109-1025 Meares Street,   Victoria BC V8V3J7
TOM STEVENS,    802 Victoria St.,   Nelson BC V1L4L5
ANDREA L. STEVENSON,    2735 WEST 10th AVENUE,   Vancouver BC V6K2K1
ASHELY TH. STEVENSON,    1333 Walnut St.,   Victoria BC VR81Y5
BRIAN J. STEVENSON,    2155 Princess Street,   Regina SK S4T3Z7
DOUGLAS STEVENSON,    Box 5182 Hwy 40 North,   Hinton AB T7V1X4
JAMES STEVENSON,    218 Simcoe St.,   Victoria BC V8V1K7
ROBERT G. STEVENSON,    215-18A St Nw,   Calgary AB T2N2H1
HILARY J. STEWARDSON,    #302-1470 Dallas Road,   Victoria BC V8S1A2
BETTY STEWART,    3711 Savannah Ave.,   Victoria BC V8X1T3
DERYL E. STEWART,    3903 Dawe Rd.,   Victoria BC V8N4H5
GINA N. STEWART,    1425-23Rd Street S.W.,   Calgary AB T3C1H5
JAMES C STEWART,    220B Government St,   Victoria BC V8V2K9
JUDY M. STEWART,    225 St. Lawrence St.,   Victoria BC V8V1Y2
KARYN STEWART,    315 St. Charles St.,   Victoria BC V8S2N1
MALCOLM J. STEWART,    310 Arbour Grove Cl.,   N.W.,   Calgary AB T3G4K3
NIGEL STEWART,    106A-8635-120St,   Surrey BC V4C6R5
ROBERT W. STEWART,    325 Clemow Avenue,   Ottawa ON K1S2B7
SHEILA M. STEWART,    375 Sunset Avenue,   Victoria BC V8S4L3
TIM STEWART,    2000 5Th St., North,   Rock Glenn SK S0H3R0
TONNIE STEWART,    107-515 Whiting Way,   Coquitlam BC V3J7W9
WILLIAM STEWART,    14720n 103 Ave Nw,   Edmonton AB T5N0T8
ALAN (DARREL) STILL,    Box 228,   Stirling AB T0K2E0
KAREN M. STINCHCOMBE,    1135-72 Street,   Edmonton AB T6K3L7
CAROL M. STOFER,    11296 Tern Pl. Rr 3,   Sidney BC V8L5K6
LEANNE W. STOKER,    3750 Winston Cres,   Victoria BC V8X1S1
CLIFF STOKES JEAN & HORWOOD,    300-1006 Fort Street,   Victoria BC V8V3K4
KATHRYN L STOLLE,    #4-1632 Rockland Ave,   Victoria BC V8S1W7
DAVID H. STONE,    1248 McKenzie St.,   Victoria BC V8V2W5
STONEBROOK INVESTMENTS LTD.,    14535 Gouin Blvd West,   Pierrefonds PQ H9H1A9
OWEN K. STONEHOCKER,    13511-57 St.,   Edmonton AB T5A2G5
PETER N STOOCHNOFF,    PO Box 244,   Lundbreck AB T0K1H0
GEORGE G STOTHART,    9654-182 Street,   Edmonton AB T5T3N4
DARRELL STOTSKI,    Box 5152,   Hinton AB T7V1X4
ART STOTZ,    146 Dalhousie Rd NW,   Calgary AB T3A2H1
JONATHAN STOTZ,    146 Dalhousie Rd. N W,   Calgary AB T3A2H1
STEPHANIE C. STOTZ,    146 Dalhousie Rd. N W,   Calgary AB T3A2H1
STUART STOTZ,    146 Dalhousie Rd. N W,   Calgary AB T3A2H1
CLAUDIA T. STOUGHTON,    1641 Croation Rd.,   Campbell River BC V9W3T4
ELLEN STRAATMAN-KLEIN,    4403 Riverbend Rd,   Edmonton AB T6H5S9
J. KIRK STRACHAN,    13135 20 Ave,   S. Surrey BC V4A1Z1
MERV C. STRADECKI,    1421 McARA ST.,   Regina SK S4N6L8
PHILIP STRASDINE,    1532 68th AVE.,   Grand Forks BC V0H1H0
STRATA-VARIOUS DEVELOPMENTS LT,    165 Petworth Dr.,   Victoria BC V9E1J4
STRATCH MARKETING,    13830-33 Avenue,   White Rock BC V4P2B4
STRATEGIC SOLUTIONS INC.,    Box 516, 101-1022 Pandora Ave.,   Victoria BC V8V3P5
```

BRIAN J. STRATFORD,   1112 Finlayson Arm Rd. Rr6,   Victoria BC V8X3X2
JAMES C. STRATFORD,   923 Bray Ave,   Victoria BC V9B2S9
BONNY L. STRATTON,   2328 Church Rd..,   Sooke BC V0S1N0
REGINALD B. STRATTON,   2328 Church Rd..,   Sooke BC V0S1N0
ANA STRAUSS,   #30 477 Campson Street,   Victoria BC V9A5Z9
BARRY F. STRAUSS,   #1202,10109-106 St,   Edmonton AB T5J3L7
RALPH H. STREET,   4820 Excelsior Road,   Victoria BC V8X4M6
MARK S. STRELOFF,   3260 Esquire Road,   Kelowna BC V1X 6N1
DEREK S. STREMEL,   9310 169 St..,   Edmonton AB T5R0A8
DWIGHT D. STREU,   334 Grandmeadow Cr.,   Edmonton AB T6L1X2
DENNIS S. STRICKLAND,   119-900 Tolmie Avenue,   Victoria BC V823W6
BARRY A. STRINGER,   7441 Yeyaness Road,   Victoria BC V8M1V9
LORRAINE M. STRINGER,   Main St. Box 307,   Ponteix SK S0N1Z0
DWAYNE W. STROCEN,   #204-2559 Quadra Street,   Victoria BC V8R6R1
JAMES H. STROH,   #482 Huntley Way NE Alberta,   Calgary AB T2K428
LINDA M. STROH,   #482 Huntley Way N.E.,   Calgary AB T2K428
KLAIR S. STROM,   6080 Cedar Grove Drive,   Nanaimo BC V9T6G1
GORDON B. STRONGMAN,   3139 Somerset Street,   Victoria BC V8X1C8
DOUGLAS D. STROUD,   11137-51 Street,   Edmonton AB T5W3E5
SUZANNE K. STRUGNELL,   666 Atkins Rd.,   Victoria BC V9B3A3
ALLAN A. STRYLAND,   9615 Barnes Place,   Sydney BC V8L4X7
DAPHNE M. STUART,   RR2 Phillips Rd Box 3525,   Clearwater BC V0E1N0
LARAINE STUART,   #109, 11915-106 Ave.,   Edmonton AB T5H0S2
SYLVESTA STUART,   #42509-105 1005 Columbia St.,   New West BC V3M6H5
GILLIAN M. STUART-LYON,   88 Bloor Street East Apt 3603,   Toronto ON M4W3G9
FRANCIS STUBER,   14902 92A Ave,   Surrey BC V3R7A5
RONALD F. STUBER,   14902 92A Ave,   Surrey BC V3R7A5
KELLI R. STUDER,   15922 - 107A Ave,   Edmonton AB T5P0Z2
STUDIO SHATEX INC,   8040 Ave Dalkeith,   Anjou PQ H1K1P8
JACQUELINE STUECK,   Box 181,   Abernethy SK S0A0A0
KARL STUETZEL,   #2003, 10531-90 Street,   Edmonton AB T5H4E7
STEVE A. STUNDON,   745 Cook Road RR #2,   Metchosin BC V9C4G7
CLIFFORD STURGEON,   16, 5230-45 St,   Lacombe AB T4L2A1
JENNA STURGEON,   R R 5 Box 36,   Lacombe AB T0C1S0
ROY STURGEON,   #16 5230 45 St..,   Lacombe AB T4L2A1
MICHAEL G. STUTZEL,   18-7751 E Saanich Rd,   Saanichton BC
WALT K. STUTZEL,   472 Kinver St..,   Victoria BC V9A6C6
FU-PAQ SU,   16 King Lake Crescent,   North York ON M2J2B7
KEVIN SU,   754 East 55Th Ave,   Vancouver BC V5X1N7
SHAO-SUI SU,   10960 160A St..,   Surrey BC V4N3J8
XIAN-PING SU,   60 Calora Court,   Scarborough ON MIW229
YAN SU,   15 Leahann Dr. 15,   Scarborough ON M1P1B6
ZHAN RONG SU,   200 Lotherton Pathway Apt 1114,   North York ON M6B2G9
SUCCESS SYSTEMS,   17217 24 Ave.,   Surrey BC V4P2V2
GEORGE GOTTLIEB SUCKERT,   9338 Prince Charles Blvd,   Surrey BC V3V1S6
SCOTT SUDBECK,   737 Linkleas Avenue,   Victoria BC V8S5C4
SUE-HONG ENT. D.,   204-2234 W 1St Ave.,   Vancouver BC V6K1G1
CARMEN M.F. SUEN,   882 Norsan Court,   Newmarket ON L3X1K9
MARGARET E. SUEN,   4122 15Th Ave,   Prince George BC V2M1V9
MICHIKO SUGITA,   6838 Dover Place,   Delta BC V4E2G4
LHARIE SUGUI,   3515 Wellington Avenue,   North Vancouver BC V5R4Y6
HELLGA B SUHL,   603 3070 Guildford Way,   Coquitlam BC V3B7R8
CHRISTINE SUI,   11300 Barkentine Pl.,   Richmond BC V7E4R1
CHRISTOPHER SUI,   11300 Barkentine Pl.,   Richmond BC V7E4R1
STEPHEN SUI,   11300 Barkentine Place,   Richmond BC V7E4R1
ALEXIS E. SULLIVAN,   968 Gorge Road West,   Victoria BC V9A1P1
CAROLINE P. SULLIVAN,   968 Gorge Road West,   Victoria BC V9A1P1
GRANT SULLIVAN,   109 William Stephenson Drive,   Whitby ON L1N8T1
SHEILA H. SULLIVAN,   9341-103 Ave,   Edmonton AB T5H4L8
SUM-TECH & ASSOCIE'S,   7-841 Sydney St Ste 412,   Cornwall ON K6H3J7
JATINDER SUMBAL,   423 E. Keith Rd,   North Vancouver BC V7L1W1
BARBARA A. SUMMERFELDT,   22 Hyland Cres,   Port Perry ON L9L1R8
KEN F. SUMMERS,   1804 Barrett Rd,   North Saanich BC V8L5A3
SHELLEY A. SUMMERS,   1155 Braithwaite Drive.,   R.R.2 Cobblehill BC V0R1L0
BRYAN K.M. SUN,   1456 Blackwater Place,   Coquitlam BC V3E2R5
JUN JS SUN,   10 Robert St,   Toronto ON M5S2K3
PATTY SUN,   1456 Blackwater Pl.,   Coquitlam BC V3E2R5
TSUNG-HUANG SUN,   1443 W. 55th AVE.,   Vancouver BC V6P1R4
WEIHANG SUN,   116 Nassau St.,   Toronto ON M5T1M7
XIU LAN SUN,   108 Woverleigh Blvd,   Toronto ON M4J1R9
XIU ZHU SUN,   405-330 Mccowan Rd.,   Scarborough ON M1J3N3
YING SUN,   #1107-6 Assiniboine Rd.,   North York ON M3J1L3
ZHONG MIN SUN,   405-330 Mccowan.Rd,   Scarborough ON M1J3N3
ANGELA SUNAK,   90 Statesman St,   Scarborough ON M1S4H8
INC. SUNDANCE SALES,   3321 Doncaster Drive,   Victoria BC V8P3V7
KIM E. SUNDBERG,   525 Joffre Street,   Victoria BC V9A6E1
AVTAR S. SUNDHER,   16057-80A Avenue,   Surrey BC V3S8H4
CHING-AN SUNG,   14529 85A Ave,   Surrey BC V3S5T4
FENG CHANG SUNG,   14529 85A Avenue,   Surrey BC V3S5T4
AMAR SUNGER,   936 Royal Oak Drive,   Victoria BC V8X3T4
DALBIR S. SUNNER,   981&-123 A Street,   Surrey BC V3V4P9
SUNNYSIDE AUTO LTD.,   185 Bullock Dr. #18,   Markham ON L3P7R4
SUNSHINE NETWORKS,   362-22550 Twp Rd 582,   Sherwood Park AB T8C1G8
JERRY SUPER,   Box 292,   Sangudo AB T0E2A0
DWAYNE J SUPERNAULT,   2741 Bradner Rd,   Abotsford BC V4X1K6

SURBAN ENTERPRISES,   3410 Semenyk Court,   Mississauga ON L5C4P9
SURDEL PARTY RENTALS INC.,   #3-8285-132 St.,   Surrey BC V3W4N6
MONICK SURPRENANT,   399 St-Hubert,   St-Jean Sur Rich PQ J3B1P7
AGNES M. SUTHERLAND,   50 Douglas St.,   Victoria BC V8V2N8
CAROLYN E. SUTHERLAND,   360 Griffith St.,   London ON N6K2S2
COLLEEN P. SUTHERLAND,   1128 Hillside Rd.,   West Vancouver BC V7S2G4
JUDITH S. SUTHERLAND,   11-1821 McKenzie Ave.,   Victoria BC V8N6H5
KRISTY SUTHERLAND,   14729 103 Ave Nw,   Edmonton AB T5N0T8
MORRIS C. D. SUTHERLAND,   4413 Southgate Road,   Port Alberrni BC V9Y5L1
WAYNE SUTHERLAND,   #14 3220 5Th Ave N.E.,   Calgary AB T2A5N1
PAUL J. SUWEK,   2125 Jason Lane,   Victoria BC V9C3V4
EDWARD SVETEK,   7432 Ashburn Rd.,   Brooklin ON L0B1C0
JOSEPHINE SVETEK,   2452 Esplanade,   Victoria BC V8R2W2
WANDA SVETEK,   2452 Esplanade,   Victoria BC V8R2W2
LOUISE AM SVINGEN,   Box 1441,   Moose Jaw SK S6H4R3
MARIE FRANCE SWAENEPOEL,   5540 Rue Bordeaux,   Brossard PQ J4Z1Y2
JOHN J. SWAMI,   10976 82Nd Ave.,   Delta BC V4C2B3
TERESA D. SWANSBURG,   316 4Th Avenue,   New Westminister BC V3L1N9
DAWN M. SWANSON,   8Th Floor,   Vancouver BC V6E1S5
JANICE SWANSON,   78 Lancaster Cr.,   St. Albert AB T8N2N8
LAURIE J. SWANSON,   410 6th Ave., E.,   Assiniboia SK S0H0B0
PENNY A. SWARBRICK,   4922-55 Ave.,   Taber AB T1G1H4
KIMBERLY A. SWEET,   701-835 View St.,   Victoria BC V8W3W8
WARREN E. SWEIGARD,   5264 Lochside Drive,   Victoria BC V8Y2G6
LAURIE M SWIFT,   2753 Forest Grove Lane,   Shawnigan Lake BC V0R2WO
DONALD J. SWINDELL,   1037 Cloverdale Ave,   Victoria BC V8X2T4
SWISS FASHION TRADING CO. LTD.,   222 Spadina Ave. Unit 249,   Toronto ON M5T3A2
BEAU SWITZER,   Peg Hotel Railway St Box 193,   Aneroid SK SONOC0
BENJAMIN R. SWITZER,   Main Street Box 101,   Hazenmore SK SON1C0
BLAINE SWITZER,   466 3rd Avenue S.E.,   Swift Current SK S9H3K8
GAIL SWITZER,   P.O. Box 193,   Aneroid SK SONOC0
KAREN E. SWOPE,   4 Macewan Glen Drive Nw.,   Calgary AB T3K205
BENSON SY,   7780 Woodbine Ave Unit 5,   Markham ON L3R2N7
SYBILLE M. PROCHASKA,   963 Arundel Dr.,   Victoria BC V9A2C4
IRFAN SYED,   2 Hammill Crt #309,   Nepean ON K2H1A8
BRANDI M. SYKES,   12673 15A Ave,   Surrey BC V2A1L8
CHERI D SYKES,   Po Box 253,   Harrison BC VOM1KO
TIMOTHY J SYLVESTER,   295-52 A Street,   Delta BC V4M2Z7
WILLIAM K. SYLVESTER,   295 52A St.,   Delta BC V4M2Z7
MARTIN SYLVESTRE,   7-841 Sydney Street Suite #412,   Cornwall ON K6H3J7
BRIAN G. SYMAK,   Rr4-Box 250,   Saskatoon SK S7K3J7
CHRISTOPHER G SYMES,   10 Kenneth Av Apt 1207,   Toronto ON M2N6K6
JASPAL SYNNER,   14180 74A Ave,   Surrey BC V3W7N3
HANAN SYOUTI,   6625 Churchill St.,   Vancouver BC V6P5B2
SYSTEMS CONNECTION,   50 Weybright Court,   Scarborough ON M1S5A8
JAY L. SYVERSON,   1751 30Th St S.W.,   Medicine AB T1B3N5
ZSOLT SZABO,   2911 Bayview, Unit F-111,   Willowdale ON M2K1E8
CHARLES SZE,   280 East 37th Avenue,   Vancouver BC V5W1E6
HENRY K. SZETO,   304-2710 Grosvenor,   Victoria BC V8T3M9
ROBERTA L. SZUIAK,   1315 St Basil,   Lethbridge AB T0L1C0
IRENE SZULAK,   1315 St Basil Road,   Lethbridge AB T1H4M2
CORY I. SZYDLOWSKI,   307-811 Wollaston Cres.,   Saskatoon SK S774J4
T & F ENTERPRISES,   17217 24Th Ave.,   Surrey BC V4P2V2
T K 'S TRUCKING,   602-6Th Ave. E.,   Prince Albert SK S6V2J4
T.D. ENTERPRISES,   10257 129A Street,   Surrey BC V3T3K4
T.L.H. HOLDINGS,   103 Pinter Dr.,   Rosedale AB T0J2V0
T.L.F. HOLDINGS,   2 Juniper Road,   Drumheller AB T0J0Y7
T.P. HEALY LTD.,   2707-1323 Homer,   Vancouver BC V6B5T1
TAJ ENTERPRISES,   17217-24 Ave,   Surrey BC V4D2V2
TCHI CONSTRUCTION LTD,   HWY #364 N. Box 373,   Balgonie SK S0G0E0
DAVID VAILLANCOURT,   7-841 Sydney Street,   Cornwall ON K6H3J7
DONNA NICHOLSON,   #101-2263 W. 2Nd Ave.,   Vancouver BC V6K1H8
JOHN G. RUSSOW,   1529 Amelia Street,   Victoria BC V8W2K1
MICHAEL BELGRAVE,   18044 40Th Ave,   Surrey BC V4P1M5
MONITA WONG,   7271 Lucas Road,   Richmond BC V6Y1E8
EILEEN SENEY,   255 Queensland Circle S E,   Calgary AB T2J4E3
GRAEME WHITE,   952 Lampson Place,   Victoria BC V9A5A1
TH ENTERPRISES,   #4-2320 King George Highway,   Surrey BC V4A5A5
HONG THI TA,   735 E 27 Ave.,   Vancouver BC V5V2K8
THE V. TA,   2820 #A Avonhurst Dr.,   Regina SK S4R5R4
TUYET A. TA,   1100 Oxford Street # 18,   Oshawa ON L1J6G4
CELIA P. TABERNILLA,   3535 46th St.,   Edmonton AB T6L5C6
TABLER MAUREEN L,   Rr5,   Wetaskiwin AB T9A1X2
TACHE ENTERPRISES,   201 East 50 Ave.,   Vancouver BC V5X3G9
NATALIE TAFFE,   3561 Eglinton Ave. West,   Toronto ON M6M5C7
KORIKI KT TAGATA,   160 Westmount Blvd,   Thornhill ON L4J7W2
SOK HA TAI,   78 Blueberry Dr.,   Scarborough ON M1S2X8
LOUISE R. TAILLEFER,   704 Clearcrest Cres.,   Orleans ON K4A3E6
SYLVAIN TAILLON,   11 Du Carabinier,   Blainville PQ J7C5B8
DESIREE TAIT,   338 Morningside Ave,   Scarborough ON M1E3G3
HERB TAIT,   585 Milson Wynd,   Delta BC V4M2T6
JOHN TAIT,   #14-425 Wilson St.,   Victoria BC V9A3G6
KEVIN J. TAIT,   11 McDonald Street,   St. Catharines ON L2S2M2
LISA D. TAIT,   17-3498 Louat Ave.,   Victoria BC V8X1V2
DAVID H. TAKAGAWA,   10831 Rosebrook Rd,   Richmond BC V7A2R8

District/off: 0417-5          User: AR                Page 143 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

```
NORIE TAKAGAWA,    10831 Rosebrook Rd.,    Richmond BC V7A2R8
SEIJI TAKASHITA,    6026 Dover Road,    Richmond BC V7C3L1
DALBIR TAKHAR,    8844 116Th St.,    Northdelta BC V4C5W5
HARNEK S. TAKHAR,    662-E-27Th Ave.,    Vancouver BC V5V2K6
MANJIT SINGH TAKHAR,    12912-62 Ave,    Surrey BC V3X2E8
RANJIT K TAKHAR,    7076-126B St,    Surrey BC V3W6G3
BALBIR SINGH TAKHER,    8725-145 St,    Surrey BC V3W5T9
BALIJINDER KAUR TAKHER,    662 E 27Th Ave,    Vancouver BC V5V2K6
SUKHWINDER S. TAKHI,    8275-132 A Street,    Surrey BC V3W8Z5
JOEL TALBOT,    40 Marquette,    Drummondville PQ J2B4C4
MICHAEL W. TALBOT,    2530 Myles Lake Road,    Nanaimo BC V9X1E7
SHEILA M. TALBOT,    103 630 Montreal St,    Victoria BC V8V4Y2
EMILIA TALITE,    330 3rd Street,    New Westminster BC V3L2R9
STELLA TAM (CHAN),    2255 E. 34th Ave.,    Vancouver BC V5P1A9
ADA TAM,    47 Queens College Drive,    Richmond Hill L4B1P7
ERIC H M TAM,    21 Slender Fernway,    North York ON M2J4P4
KAM PANG JASON TAM,    3282 East 45Th Ave,    Vancouver BC V5R3G5
MICHELLE TAM,    47 Queens College Dr,    Richmond Hill ON L4B1P7
SHUN YEE TAM,    57 Radwell Cres.,    Scarborough ON M1V2J4
SUSANNA M. TAM,    2658 East 24Th Ave.,    Vancouver BC V5R1E2
YING-LAP TAM,    4091 Sheppard Ave East #1804,    Scarborough ON M1Z3H2
YUK WAH BETTY TAM,    30 Doncrest Rd.,    Richmond Hill ON L4B1A2
TAMBELLINI-RENO OF RITA A.,    1017 Springbok Rd.,    Campbell River BC V9W7G4
DHIRAJ S. TAMBER,    8203-113 A Street,    Delta BC V4C6X2
MARK E. TAMBURRO,    85 Gordon Rowe Cres,    Richmond Hill ON L4C8R5
ALLAN TAN,    980 Broadview Avenue #2305,    Toronto ON M4K3Y1
CHENG C. TAN,    4711 Cambie St.,    Vancouver BC V5Z2Z2
LO HA TAN,    38 Hall Bank Ter.,    Scarborough ON M1S2V9
SAMNANG TAN,    10 Eddystone Ave #103,    Downsview ON M3N2T2
JAMES S TANAKA,    2845 Rosemont Dr,    Vancouver BC V5S2C6
DUC TANG,    10 Eddystone Avenue  #133,    Downsview ON M3N2T2
DUC HIEN DAVID TANG,    962 Jane Street,    Toronto ON M6N4C9
ELSA TANG,    8 Forest Heights Blvd.,    North York ON M2L2K5
FANNY TANG,    80 Burnt Bark Drive,    Scarborough ON M1V3J8
LINDA TANG,    7511 Bamberton Ct.,    Richmond BC V7A5C4
ROSAN TANG,    12346-83 Street,    Edmonton AB T5B3A3
SIU YING TANG,    83 Jenny Wrenway,    Willowdale ON M2H2Z1
STEPHANIE TANG,    11360 Granville Ave.,    Richmond BC V6Y1R6
SUSANNA TANG,    109 Cartmel Dr,    Markham ON L3S1LZ
THO SUNG TANG,    59 Lotherton Pathway,    North York ON M6B2G6
TONY S. TANG,    8 Sand Fernway,    Toronto ON M2J4N3
VIVIAN TANG,    80 Burnt Bark Road,    Scarborough ON M1V3J8
WENA TANG,    962 Jane Street,    Toronto ON M6N4C9
JUNE S. TANIGUCHI,    5607 55th St.,    Taber AB T1G1L4
KULJIT K. TANK,    31925 Madiera Place,    Abbotsford BC V2T4B6
ELAINE J TANNAHILL,    325 Kennedy,    Abbey SK S0N0A0
LESLEY TANNEN,    1316 Edgewood Drive,    Penticton BC V2A4Z1
GARRETT TANNER,    151-10090-152Nd Street,    Surrey BC V3R8X8
MELODY J. TANNHAUSER,    908 Shaw Ave.,    Vancouver BC V9B5X7
RON TANNHAUSER,    959 Wilmer Street,    Victoria BC V8C4B8
AMBER TANTI,    3623 Ranch Point Rd.,    Nanaimo BC V9R6X2
JACQUELINE TANTRIBEAU,    542 East 56Th Avenue,    Vancouver BC V5X1R7
KELLY TAPHORN,    1278 1St Avenue,    McBride BC V0J2E0
CAM E. TAPLEY,    307 3414 Calgary Trail North,    Edmonton AB T6J2R5
JASON R TARASOFF,    301 1St E,    Langham SK S0K2L0
LORRAINE M. TARASOFF,    301 1st E,    Langham SK S0K2L0
MARK A. TARCHUK,    2802 E. 21St Ave.,    Vancouver BC V5M2W4
PATRICK F.G. TARCHUK,    #20-7330 122nd Street,    Surrey BC V3W1B4
SHARON M. TARDIF,    3891 South Island Hwy.,    Campbell River BC V9H1L4
WILLIAM TARRAS,    11985 203 St.,    Maple Ridge BC V2Y4V2
KEITH R. TARSWELL,    1911 Bayview Ave Apt 302,    Toronto ON M4G3E4
CANDICE I. TASCHUK,    4516-19 Ave.,    Edmonton AB T6L2S8
RICHARD J. TASCHUK,    477 Ridgemont Drive,    Vernon BC V1B2X8
TASCO HOLDINGS LTD.,    #3148-20800 Westminster Hwy,    Richmond BC V6V2W3
NEVILLE W. TATE,    631 Hunter Place,    Mill Bay BC V0R2P0
TAMI T. TATE,    1064 Deal Street,    Victoria BC V8S5G5
GURMIT S. TATLA,    6889-127 "A" Stre,    Surrey BC V3W1H7
PARGAT S. TATLA,    9680 Bakerview Drive,    Richmond BC V7A2A1
JEAN-PAUL TATLOCK,    998 Angelique Daigneault,    Beloeil PQ J3G6J2
LINDA TATLOCK,    2120 De La Regence,    St.Bruno PQ J3V4B6
TATSUDAI CO,    177E- 28 Ave,    Vancouver BC V5V2M3
ANN TAVARES,    216 Homestead,    London ON N6G2E5
MICHAEL TAY,    306-1360 York Mills Road,    Don Mills ON M3A2A2
TAYLOR ROGER,    384 Maple St,    Russell ON KYR1B5
ANGUS J. TAYLOR,    1524 16 Ave SW,    Calgary AB T3C0Z8
ARLA J. TAYLOR,    1649 Charlton Rd.,    Victoria BC V8X3X1
BONITA G. TAYLOR,    5114 6Th Avenue,    Edson AB T7E1T3
BRANDI L. TAYLOR,    B6 Poplar Ridge Trlr Crt,    Drayton Valley AB T7A1NA
BRENDA L. TAYLOR,    215 B. Holland Rd.,    Nanaimo BC V9R6W2
DEBBIE A. TAYLOR,    143-2301 Cavendish Dr.,    Burlington ON L7P3M3
DENNIS A. TAYLOR,    4121-213t Ave South,    Lethbridge AB T1K4Y1
DOUGLAS A. TAYLOR,    21159 Dewdney Trunk Rd.,    Maple Ridge BC V2X3G5
G. ROGER TAYLOR,    8443-111 B St.,    North Delta BC V4C7E2
GEORGE E. TAYLOR,    650 Willowcrest Rd,    Campbell River BC V9W5K9
IVALYN TAYLOR,    81 Norn Cre.,    Markham ON L3S2A2
```

000001

District/off: 0417-5          User: AR                Page 144 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

```
JILL M. TAYLOR,    Box 1686,   Maple Creek SK SON1NO
PATRICIA & GRAHAM TAYLOR,    Box 638,   Princeton BC V0X1W0
PATRICIA A. TAYLOR,    3350 140th St.,    Surrey BC V4P2A8
PATRICK TAYLOR,    2821 Shawnigan Rd.,   Shawnigan Lake BC V0R2W0
RHONDA M. TAYLOR,    32267 Mc Rae,   Mission BC V2V4X7
RUTH LEA TAYLOR,    #311-1556 Charles Street,   Vancouver BC V5L2T1
SCOT D. TAYLOR,    445 Dressler Rd.,   Victoria BC V9C2W6
SHANE D. TAYLOR,    1161-72St.,   Edmonton AB T6K3L7
MARINA T.M. TCHERNOVA,    #52-4151 Regent St.,   Richmond BC V7E459
SYLVAIN TE'TEAULT,    53 Scaraire,   Lac Paul Mille-Isle PQ J0R1A0
KIM TE,    10 Eddystone Ave.#135,   Downsview ON M3N2T2
BRADLEY N. TEALE,    7701 Dejong Dr,   Vernon BC V1B1P2
WAYNE TEELUCKSINGH,    364 The East Mall, Apt #144,   Etobicoke ON M9B6C5
ALI TEHRANI,    Box 594 6335 Thunderbird Crs,   Vancouver BC V6T2G9
DEVINDER TEJAY,    35608B St. 101.,   Oliver BC V0H1TO
SATMOHINDER S. TEJAY,    House 35608-B -101 Street,   Oliver BC V0H1T0
JOE TEMPLE,    14729 103 Avenue NW,   Edmonton AB T5NOT8
KAREN TEMPLE,    14729 103 Ave Nw,   Edmonton AB T5NOT8
MICHAEL EJ TEMPLEMAN,    2799 Scafe Rd,   Victoria BC V9B3W6
LINDA V. TEMPLETON,    Apt. 303-10305-120 St.,   Edmonton AB T5K2A5
HANNA H.T. TENG,    5625 Dumfrief St.,   Vancouver BC V5P3A5
HSI HSIA TENG,    17 Gleneagle Cres.,   North York ON M2T3H4
DIANNE Y. TENNANT,    2212 145 Avenue,   Edmonton AB T5Y1T9
EVELYN N. TENNANT,    853 Heritage Blvd.,   N. Vancouver BC V7J3G6
PENNY L. TENNANT,    323 Carriage Lane,   Hinton AB T7V1K8
BLAINE G. TENZER,    1222 Edson Drive,   Edson AB T7E1H6
DENISE A. TERAKITA,    149 Sunbank Way Se,   Calgary AB T2X2E4
ELIZABETH TERAKITA,    2355 Lincoln Dr SW,   Calgary AB T3E5G4
SHIRLEY T. TERAKITA,    2355 Lincoln Dr. S.W.,   Calgary AB T3E5G4
MARGARET TERHARDT,    2954 West 14Th Ave.,   Vancouver BC V6K2X6
JUDY S. MUNZ,    4221 Mayberry St. Ste. #2003,   Burnaby BC V5H4E8
CANDYCE L. TERNENT,    2529 Gibson Rd.,   Courtenay BC V9N5M9
MIKAL E. TERRICO,    809-425 Carnavan St.,   New Westminster BC V3L1C3
DALE TERRY,    14408 23Rd Street,   Edmonton AB T5Y1T5
GEORGINA B. TERRY,    146-52061 R.R. 215,   Sherwood Park AB T8E1B2
BEYENE TESFALDET,    1127 Lynn Valley Rd.,   North-Vancouver BC V7J2A1
LENNY M. TEVES,    1040 Ossington Ave.,   Toronto ON M6G3V6
AM-CHIEU THAI,    106-762 Somerset St. W.,   Ottawa ON K1R6P9
MOHAN KUMAR THAKUR,    #409-13711-72 Ave,   Surrey BC V3W2P2
MORRIS THALEN,    33947 King Road,   Abbotsford BC V2S7N2
MEMO THALHAMMER,    10234 Churchill CR,   Edmonton AB T5N3H8
NATASHA A. THAMBIRAJAH,    1808 Rossiter Pl.,   Victoria BC V8N5H1
GOVINDER K. THANDI,    16604-94 Ave Nw,   Edmonton AB T5R5L3
THANH TRAN,    2720 Horth Rd,   Nanalmo BC V9T5P6
NIENG DAVID THAO,    61 Medley Cres.,   Scarborough ON M1J1Y2
ERIC R. THAUVETTE,    452 Timberlane Pl.,   Qualicum BC V9K1B9
THE BERRY GROUP,    Unit 104-803 Heritage Green,   Sasaktoon SK S7H5R4
THE ENTERPRISE,    15844 88Th Ave.,   Surrey BC V4N1H2
THE M&M GROUP,    7280 Winchelsea Crescent,   Richmond BC V7C4E4
THE OLIVE TREE RESTAURANT LTD,    799 Fort St,   Victoria BC V8W1G9
THE OLSON GROUP,    4115-49 St. (Box #6296),   Wetaskiwin AB T9A2E9
THE S M J B & CO.,    212 698 East 64Th Av,   Vancouver BC V5X2N2
THE STRESS SPECIALISTS,    Box 28 Rr4 Ste. 37,   Calgary AB T2M4L4
THE ZAJAC FOUNDATION,    1867 West Broadway #102,   Van Couver BC V6J 4W1
ANDRE'E THERIAULT,    Gr9 C12 Rr#1,   Winlaw BC V0G2J0
RACHEL R.T. THERIAULT,    371 Gabrielle Roy Apt #1,   St Nicolos PQ G7A3L3
REJEAN THERIAUT,    1255 Cure Poirier Ouest,   Longueuil PQ J4K2G5
FRANCE M. THEROUX,    22 Street De la Comete Ste 310,   Hull PQ G9A2Y5
NADINE M. THERRIEN,    Box 381 21 3Rd St East,   Willow Bunch SK S0H4K0
JANE M. THIARA,    #10-1311 Hillside Ave.,   Victoria BC V8T2B3
MANJIT K. THIARA,    15184 88Th Ave.,   Surrey BC V3S2S7
FLORIAN THIBAULT,    387 Seigneurial,   Beauport PQ G1C3P7
HAZEL P. THIBEAULT,    290 Thorncliff Place,   Edmonton AB T5T0A2
PIERRE THIBOUTOT,    934 Principale,   Rougemont PQ J0L1M0
AL H. THIELMANN,    #2 21965 49 Ave.,   Langley BC V3A8J7
ALBERT THIELMANN,    6914 Mt. Leaman Road,   Abbotsford BC V4X282
MARV THIELMANN,    Site 7 Box 11 Rc1,   Priddis AB T0L1W0
THIEM MANUELA & DIETTER,    8009-102 Street,   Edmonton AB T6E4A2
THIESSEN TIM D,    7234 Blake Drive,   Delta BC V4C4K9
JOHN THIESSEN,    Box 248,   Shaunavon SK S0N2M0
JOHNNY K. P. THIESSEN,    3660 Howell Court,   Richmond BC V6X3C8
MARIE J. THIESSEN,    424 Butchart Dr.,   Edmonton AB T6R1R1
SUSANNE M. THIESSEN,    694 Hollings Road,   Mill Bay BC V0R2P0
TEREZIA (TERRI) L. THIESSEN,    315 7 Ave Se,   High River AB T1V1H3
VIKKI L THIESSEN,    565 Sedger Rd,   Victoria BC V821R9
THIND HARDYAL S,    30684 Sandpiper Dr,   Abbotsford BC V2T5R1
BAKHSHISH THIND,    9097 120Th St,   Delta BC V4C6R7
BALJINDER THIND,    12210-63 A Avenue,   Surrey BC V3T3G6
GURINDER THIND,    12660-92 Ave.,   Surrey BC V3J1H3
HARNEK SINGH THIND,    7956-127 St,   Surrey BC V3W4B3
NACHMATTAR THIND,    32869 Harwood Place,   Abbotsford BC V2S7C1
NAVTEJ S. THIND,    3569 Trethwey St.,   Abbotsford BC V2T5A9
SUKHWINDER K. THIND,    12660-90 Avenue,   Surrey BC V3V1H3
DIANE THIVIERGE,    4041 De L'Eau-Vive #2,   Charny PQ G6X1S2
MICHELINE I THIVIERGE,    269 Nottingham Dr,   Oakville ON L6H4H9
```

District/off: 0417-5          User: AR              Page 145 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
DOUGLAS A. THOM,    203-4353 Halifax Street,   Burnaby BC V5C5Z4
VIVIAN A. THOM,    6476 Blenheim  St,   Vancouver BC V6N1R5
CAROLYNN A. THOMAS,    41334 Kingswood Rd.,    Brackendale BC V0N1H0
CHERYL THOMAS,    68 Cameron Road,   Clearwater BC V0E1N0
DARLINE L. THOMAS,    5948 Waldbank Rd,   Nanaimo BC V9V1C8
DAVID THOMAS,    4805 200 A Street,   Langley BC V3S5W7
JAN C. THOMAS,    206-1145 Bay St,   Victoria BC V8L1S7
JENNIFER M. THOMAS,    10B-415 Belmont Ave., West,    Kitchener ON N2M1N1
KYLE S. THOMAS,    34 Range 9 Dns,   Calgary AB T3G2H2
LANI T. THOMAS,    1948 Lodge Road,   Pickering ON L1V2S2
LORNA D. THOMAS,    207-1010 Bristol Road,   Victoria BC V8X4R8
LYNN THOMAS,    W5  1070  W7Th Ave.,   Vancouver BC V6A1B3
OLIVIA THOMAS,    337 Hillside Dr,   Mississauga ON L5M2N3
PATRICIA V. THOMAS,    1948 Lodge Rd.,   Pickering ON L1V2S2
BEVERLEY J. THOMPSON,    1023 Redcap Street,   Duncan BC V9L5X8
CINDY J. THOMPSON,    10 Doyle Court,   Ajax ON L1S7B1
DIANA P. THOMPSON,    Po Box 2344,   Picton ON K0K2T0
EMILY THOMPSON,    2452 Chilcott Avenue,   Port Coquitlam BC V3B1Y3
JACK THOMPSON,    9708  3 Street S.E.,   Calgary AB T2J0X1
JILL C. THOMPSON,    S.W. 16,21,17-W3  P.O. Box 550,    Kyle SK S0L1T0
KAREN I. THOMPSON,    302 4Th St W.,   Foremost AB T0K0X0
LORNA V THOMPSON,    620 Roseridge place,   Victoria BC V8Z2Y9
LORRAINE M. THOMPSON,    1127 Lakeway Blvd. S.,    Lethbridge AB T1K3E6
LYNNE C. THOMPSON,    3404 Connorton Lane,   Victoria BC V8P3X1
NELSON THOMPSON,    #202 5111-36th Ave,   Lloydminster AB T9V2A2
SUSAN D. THOMPSON,    148 Felaber Road,   Hinton AB T7V1Z8
TAMMY L. THOMPSON,    1440 Raines Road,   Nanaimo BC V9X1L3
TERRI LYNNE THOMPSON,    4803 144th St.,    Edmonton AB T6H4G9
WILLIAM IVAN THOMPSON,    2284 Cadboro Bay Rd.,    Victoria BC V8R5G9
CATHERINE THOMSON,    1024-56 Street,   Edmonton AB T6B1Y3
CHRIS J THOMSON,    210 Meade,   Victoria BC V9C1C9
DARLENE G. THOMSON,    67 Riverstone Cres S.E.,   Calgary AB TAC4A5
DEBORAH E. THOMSON,    7260 Kristin Place,   Brentwood Bay BC V8M1J4
JOY M THOMSON,    102 Brookside Drive,   Port Moody BC V3H3H4
JUDY THOMSON,    609 Maplewood Drive,   Blackdiamond AB T0L0H0
KARIN L. THOMSON,    R.R.1  10149 Concession 3,   Zephyr ON L0E1T0
LINDA M. THOMSON,    700 Forest Hill Rd Apt 220,   Fredericton NB E3B5X9
MAUREEN H. THOMSON,    91-7633 Central Spanich Road,   Viltoria BC V8M2B6
ROBERT K. THOMSON,    17174 18th Ave.,   Surrey BC V4B5A8
STEVEN THOMSON,    1024 56th Street,   Edmonton AB T6L1Y3
WILLIAM D. THOMSON,    188 Gair Rd.,   Victoria BC V9B1N5
KULVENDER K THOOR,    1340-60Th Avenue,   Surrey BC V3W1R7
DONALD THORHAUG,    #5 3Rd St SE,   Willow Bunch SK S0H4K0
MARCEL THORHAUG,    229 1St Ave W. Box 116,   Assiniboia SK S0H0B0
RONALD THORHAUG,    8 Ave. G. Box 338,   Willow Bunch SK S0H4K0
SHERRI G. THORHAUG,    #4 180 Pinehouse Dr.,   Saskatoon SK S7K5H7
VALERIE S. THORHAUG,    #215-4415 Rae Street,   Regina SK S4S3B2
WAYNE THORHAUG,    8 Avenue G,   Willow Bunch SK S0H 4K0
KRIS THORKELSON,    18303-77 Ave.,   Edmonton AB T2T3G5
MARLENE THORLAKSON,    18811 57 Avenue,   Edmonton AB T6M2A7
LAWRENCE B. THORNTON,    1710 Morello Road,   Nanoose Bay BC V9P9B1
KARL L.A. THORSEN,    432 Wilson St.,   Victoria BC V9A3G5
THREE STAR SOCIETY,    #2639 Abbott Cres,   Prince George BC V2L2X6
MAY THREKLKELD,    Rr#2 Comp. 8 Frederick,   Armstrong BC V0E1B0
MARLO THUE,    Bengough Coop 201 Main St,   Bengough SK S0C0K0
CONNIE THURBER,    5288 Manson Street,   Powel River BC V8A3PH
JUDI C. THURLOW,    Box 484,   Warman SK S0K4S0
LORETTA E. THURLOW,    223 Silvercreek Way N.W.,   Calgary AB T3B4H4
GUO-FENG TIAN,    1017-222 Elm St.,   Toronto ON M5T1K5
SU ZHI TIAN,    22  Plum Brook,   Scarborough ON M1S3Z8
TIEN KHANH TIET,    1501-3760 Albert St.,   Burnaby BC V5C5Y8
LAI PHU RICHARD TIEU,    98 Wharton Square,   Scarborough ON M1V4N2
RYAN E. D. TILLEY,    48 Doon Valley Drive,   Kitchener ON N2P1B2
SHANNON M. TILLEY,    1273 Tattersall Drive,   Victoria BC V8P1Z5
HEATHER R. TILLSON,    307-2050 W. 1St Avenue,   Vancouver BC V6J1G8
TIMBER ENTERPRISES INC,    Rr2,   Grand Bend ON N0M1T0
TIMELY DESIGNS INC,    6519 Cabeldu Cres,   Delta BC V4E1R2
CLINTON L.J. TIMMONS,    3278 17Th Ave. S.W.,   Madison AB T1B4B2
MURRAY TIMMONS,    Box1115,   Medicine Hat AB T1A7H3
TINAWOOD HOLDINGS L.T.D.,    300-1006 Fort St.,   Victoria BC V8V3K4
DARCY L. TINDILL,    135-141 Collinge Road,   Hinton AB T7V1K8
TING TIEH-LAN T.T.L.,    61 Carl Cres,   Scarborough ON M1W3RL
PERRY SUNG-TAO TING,    115 North Warwick Ave.,   Burnaby BC V5B1K8
GARY A. TINGLEY,    726 B Kelley Rd.,   Victoria BC V9B2A9
Z TINMAN,    945 Fairfield Rd. Apt. 9,   Victoria BC V8V3A3
GARRON C.J. TINTINALLI,    6836 Cameo Drive North,   Vernon BC V1H1N9
TRISHA D. TINTINALLI,    6836 CAMEO Drive North,   Vernon BC V1H1N9
TIR-OEN ENTERPRISES,    #55-3902 Latimer Street,   Abbotsford BC V2S7L5
BALJIT SINGH TIRLOCHAN,    7041 132St,   Surrey BC V3W6P1
SUSAN S. TITAN,    #2 2754 W. 4Th Ave.,   Vancouver BC V6K1R1
SIMMY TITCHKOSKY,    741 Treanor Ave.,   Victoria BC V9B5V5
BHUPINDER S. TIWANA,    12681 95 Ave,   Surrey BC V3V7Z3
GURMAIL TIWANA,    8714-128A St.,   Surrey BC V3W0K3
KIRAN TIWANA,    13368-61 A Ave.,   Surrey BC V3X1L9
MALVINDER SINGH TIWANA,    9504 117 Street,   Delta BC V4C3E4
```

District/off: 0417-5          User: AR              Page 146 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 14051

```
SURJIT TIWANA,   164 Cinrickbar drive,   Rexdale ON M9W6W9
HELEN TJON,   48 Kimbolton Court,   Scarborough ON M1C3G2
MYRON P. TKACHUK,   10327 Laurier Cres.,   North Battleford SK S9A3A5
USHA M. TKACHYK,   5396 Quebec Street,   Vancouver BC V5W2N5
CHI LAM TO,   77 Marjory Ave.,   Toronto ON M4M2YZ
JAME TO,   77 Marjory Avenue,   Toronto ON M4M2Y2
KIEN MOUI TO,   1 Lordnelson Court,   Richmond Hill ON L4S1Y1
THERESA MING LAI TO,   3-12331 Phoenix Drive,   Richmond BC V7E6C1
XUAN-PHAT TO,   7 Songwood Dr.,   North York ON M9M1XH
BILLY TOAN,   2851 Dufferin St.,   North York ON M6B3S4
ELI TOBIAS,   906-11 Goldfinch Crt,   North York ON M2R2C2
JOHN L. TOBIN,   4781 Amblewood Drive,   Victoria BC V8Y2S2
MICHAIL S. TOBY,   3231 Doncaster Drive,   Victoria BC V8P3V3
ALISON L. TODD,   Center Street Cafe,   Wood Mountain SK S0H4L0
CARRIE L. TODD,   Center Street Cafe,   Wood Mountain SK S0H4L0
CRAIG J. TODD,   Box 331,   Tompkins SK S0N2S0
DAVID B. TODD,   3-19 Jessie St.,   St. Thomas ON N5P197
JASON P. TODD,   Center Street Cafe,   Wood Mountain SK S0H4L0
LOUISE M. TODD,   Center Street Cafe,   Wood Mountain SK S0H4L0
RICHARD E. TODD,   Center Street Cafe Box 117,   Wood Mountain SK S0H4L0
RUSSELL TODD,   Tompkins Hotel,   Tompkins SK S0N2S0
JACOB B. TOEWS,   5439 47 Ave.,   Wetaskiwin AB T9A0K9
WHITNEY L TOEWS,   15151 Royal Ave,   Whiterock BC V4B1M2
TOM & SHAWN HOLDINGS LTD.,   3032 Jutland Rd.,   Victoria BC V8T2T2
ADAM J. TOMA,   11-11554 St. Albert Trail,   Edmonton AB T5M3L5
CHRISTY L. TOMA,   11 Opal Court,   St. Albert AB T8N6E4
DONNA LEE TOMA,   11 Opal Court,   St. Albert AB T8N6E4
RICHARD F. TOMA,   10520 Lauderdale Road,   Edmonton AB T5E5R5
SHANNON M. TOMA,   11 Opal Court,   St. Albert AB T8N6E4
NICK J. TOMASEVIC,   5747 Bryant Street,   Burnaby BC V5H1X4
BONNIE P. TOMILSON,   13974 Laurel Avenue,   White Rock BC V4B5J8
TOM T. TOMIYAMA,   143 Heritage Close,   Lethbridge AB T1K6S2
GAIL P. TOMKINS,   4829 Ada Blvd.,   Edmonton AB T5W4M9
ELWYN D. TOMLINSON,   1710 Pearl Street,   Victoria BC V8R6R7
PHILIP M. TOMLINSON,   3984 West 19Th Avenue,   Vancouver BC V6S1E1
KAAYLA TOMLYN,   3033 Allan Road,   North Vancouver BC V7J3C3
ARMIN T. TOMM,   2578 Cook St.,   Victoria BC V8T3R9
HEIDE H TONER,   834-43 St.,   Edson AB T7E1A9
ANGELO TONET,   76 Giroux,   Laval PQ H7N3H2
LILY FY TONG,   5 Greystone Walk Dr.,   Scarborough ON M1K5J5
MAY TONG,   22~ 795 West 8Th Ave.,   Vancouver BC V5Z1C9
PAULINE TONG,   15 Painswick Cres.,   North York ON M2J3M5
RAYMOND TONG,   7-841 Sydney Street,   Cornwall ON K6H3J7
PETER K. TONGUE,   3400 Richmond Road,   Victoria BC V8P4P5
SHERYL G. TONNESON,   6205 54Th St.#72,   Ponoka AB T4J1M5
TONY & BEST HOLDING CO.,   27 Wilderness Dr.,   Scarboro ON M1W3H2
AMRIT P.S. TOOR,   12335 67A. Ave.,   Surrey BC V3W0Z1
AMRITPAL S. TOOR,   15132-82 Ave.,   Surrey BC V3S8M6
CHARANJIT S. TOOR,   201-2435 Centre St.,   Abbotsford BC V2T2N4
GURINDERJEET S. TOOR,   7731-122A Street,   Surrey BC V3W9H3
GURJET TOOR,   6641 122 St.,   Surrey BC V3W3R9
GT. TOOR GURPREET,   12590-97A.-Ave.,   Surrey BC V3V2H4
HARINDER S. TOOR,   1022-63Rd Avenue East,   Vancouver BC V5X2L2
LAKHBIR S. TOOR,   7753-118A Street,   Delta BC V4C7K5
SATINDERJIT K. TOOR,   1255 E. 62nd Ave.,   Vancouver BC V5X2H2
VARINDERPAL S. TOOR,   1092 E. 63rd Ave.,   Vancouver BC V5X2L1
TOP CLASS JEWELLERS LTD,   12696-113 B Ave,   Surrey BC V3V-3N1
STEPHEN TOPE,   46 Mcdonald St.,   St. Catharines ON L2S2M4
TIMOTHY G. TOPE,   27 Old Mill Road,   St. Catharines ON L2N6X2
SHANNON R. TOPFER,   #6-2705 Cook Street,   Victoria BC V8T3S2
ETHEL N TOPLEY,   #11 Ross Glen Place,   Medicine Hat AB T1B1P6
MELANIE C. TOPOROWSKI,   17-2020 Robson Place,   Kamloops BC V2E2NZ
TERRY K. TOPOROWSKI,   10749 University Avenue,   Edmonton AB T6E4P8
HELGA I. TOPPAZZINI,   803-1720 Barclay Street,   Vancouver BC V6G1K4
TOPS ENTERPRISES,   5637 E Georgia St.,   Burnaby BC V5B1V7
DAN TORIZUKA,   338 Huron Street,   Toronto ON M5S2G3
TORQUE MLLRIGHTING LTD,   16 Walker Ave.,   Box 718,   Swan Hills AB TO62C0
JOSEPHINE TORTORA,   1600 Holpon Ave,   Burnaby BC V5B3N8
TOTAL FABRIC CARE INC.,   15668 80A Ave.,   Surrey BC V3S8G2
AMANDA L TOTH,   1939 Lee Ave Apt 403,   Victoria BC V8R4W9
LEIGH-ANN C. TOTH,   421 Railway Ave.   Box 325,   Springside SK S0A3V0
JANIS M. TOTMAN,   24 Joseph Street Box 7120,   Mckerrow ON P0P1M0
LORENZA TOTMAN,   113-1525 Paris St,   Sudbury ON P3E5K2
ROY E. TOTMAN,   14 Highland Cres Box 501,   Capreol ON P0M1H0
VITOU TOUCH,   132 Chalkfarm Dr.,   N York ON M3L1L6
MAY E. TOUFEXOPOULOS,   11 Upland Cr.,   Brooks AB T1R1B7
JOHN M. TOUGH,   12 Wentworth Court,   Unionville ON L3R7N5
DONNA-LEA TOULMIN,   21136-44 Avenue,   Langley BC V3A5B3
MELFORD J. TOURANGEAU,   21 Bradbrooke Drive North,   Yorkton SK S3N3R1
JIM L. TOUSIGNANT,   402 Tribune Crs,   Victoria BC V9C1J1
LOIS E. TOUTANT,   7243 Seamount Close,   Saanichton BC V8M1M5
TARA S. TOUTANT,   1708 Bay Street,   Victoria BC V8R2C1
TOWER HILL ENTERPRISES LTD.,   #1687 RR2, Eagle Rock Road,   Armstrong BC V0E1B0
ELEANOR C. TOWER,   4046 Lister Court,   Burnaby BC V5G2C2
TOM TOWNS,   #106-11523-100 Avenue,   Edmonton AB T5J0K8
```

```
EDNA S. TOWNSEND,   103-6385 121st Street,   Surrey BC V3X3K6
JARED E. TOWNSEND,   1001 Ridgeway Place,   Victoria BC V8XBC2
SUSAN M. TOWNSEND,   977 Fort Street,   Victoria BC V8V3K3
TANYA L TRACEY,   5114 6Th Avenue,   Edson AB T7E1T3
ROBERT TRACY,   303-1318 Beach Drive,   Victoria BC V8S2N5
BARBRA A. TRAHAN,   1168 Burnside Road West,   Victoria BC V8Z1N6
CAM YEN TRAN,   465 West Mount Avenue,   Toronto ON M6E3M4
DAN TRAN,   962 Jane St.,   Toronto ON M6N4E9
DUY KHANH TRAN,   5146 Victoria St,   Vancouver BC V5V3B2
HEIDI N. TRAN,   4455 Wilkinson Rd.,   Victoria BC V8Z5C2
HIEN HOA HT TRAN,   63 Deib CRESCENT,   Markham ON L3S3Y4
HUNG TRAN,   512 Rustic Rd #101C,   Toronto ON M6L1X5
HUNG C. TRAN,   44 Cog Hill Drive,   Concord ON L4K1M7
LINH TRAN,   126 Bellamy Road #1211,   Scarb ON M1J2L1
LOC TRAN,   8126 Chester,   Vancouver BC V5X3X6
LOK TRAN,   1128-56 St,   Edmonton AB T6L2B1
MANDY TRAN,   42 Floizel Ave.,   Nepean ON K2H9R2
MANH TIEN TRAN,   3335 Venable St.,   Vancouver BC V5K2S7
NGOC LIEN TRAN,   8190 Chester Street,   Vancouver BC V5X3Y6
PHUONG QUYNH TRAN,   67 Norbrook Cres.,   Rexdale ON M9V4P7
THINH VAN TRAN,   735 E. 27 Ave.,   Vancouver BC V5V2K8
TIEN TRUONG TRAN,   5692 Knight Street,   Vancouver BC V5P2V2
TUAN QUOC TRAN,   512 Rustic Rd Apt 101C,   Toronto ON M6L1X5
VIET TUAN TVT TRAN,   2256 E. 33 Ave.,   Vancouver BC V5N3G1
TRANSFORMATIONS,   4400 Wyne Cres.,   Richmond BC V6V2T2
TRACEY J. TRAPP,   #1-663 1St. Street,   Gull Lake SK S0N1A0
KRISTEN L. TRAPTOW,   1142 Hadfeild Rd,   Victoria BC V9A5N7
WILLIAM D. TRAPTOW,   C/O 1299 Maple Rd.RR 3,   Sidney BC V8L5P7
WILLIAM E. TRAPTOW,   1299 Maple Rd,   Rr3-Sidney BC V8L5P7
MARCIA TRAVIS,   3590 Kaneff Cres. Penthouse #7,   Mississauga ON L5A3X3
MICHAEL S. TRAVIS,   55 2680 Quadra St.,   Victoria BC V8T4E4
MELANIE A. TRAYNOR,   12546 26 Ave.,   Surrey BC V4A2M2
CYNTHIA C. TREGEAR,   326 Davida Ave.,   Victoria BC V9A2C5
SURINDER TREHAN,   471-East 63Rd Ave,   Vancouver BC V5X2K1
ANDRE TREMBLAY,   7 Jannelle,   Napierville PQ J0J1L0
CAROLE TREMBLAY,   1725 Route Fosszmbault,   St. Augustin PQ G3A1W8
DANIEL TREMBLAY,   711 Fernet,   St. Jean-Sur- Riche PQ
DANIEL J TREMBLAY,   3844 Lillooet Street,   Vancouver BC V5R2E6
DENISE TREMBLAY,   8777 St-Denis,   Montreal PQ H2M1N3
JEAN-PIERRE TREMBLAY,   787 Ave Des Rossignols,   Victoriaville on G6T1H3
JO-AN TREMBLAY,   1143 W. 67th Avenue,   Vancouver BC V6P2S9
KAREN TREMBLAY,   202-1460 Pemberton Ave.,   Squamish BC V0N3G0
MANON TREMBLAY,   125 Alain,   Laprairie PQ J5R2H2
RAYMOND TREMBLAY,   9590 Radisson,   Brossard PQ J4X2V3
REGINE TREMBLAY,   1404 Des Ormes,   Lachenale PQ J6X4E8
TONY TREMBLAY,   12075 Cousineau,   Montreal PQ H4K1P7
CARLA M. TRENHOLM,   8303 King Fisher Dr.,   Osoyoos BC V0H1V0
JEAN-LOUIS TREPANIER,   7-841 Sydney St.,   Cornwall ON K6H3J7
LUE L.T. TREPANIER,   7-841 Sydney St Ste 412,   Cornwall ON K6H3J7
SERGE TREPANIER,   7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
YVES TREPANIER,   7-841 Sydney St. Ste 412,   Cornwall ON K6H3J7
RUSS W. TRESSEL,   1121 View Place,   Courtenay BC V9N9B6
TREVELYAN HOLDINGS LTD,   #2 8790 Adventure Bay Road,   Vernon BC V1H1E1
KERRY A. TREVELYAN,   #109-3326 Rock City Road,   Nanaimo BC V9T3H6
ROBERT L. TREVELYAN,   #2 - 8790 Adventure Bay Rd.,   Vernon BC V1H1E1
PROKOPIOS TRIANTOPOULOS,   4653 Ave Ste-Marthe,   Shawinigan PQ G9N5A4
MERL C. TRIEBWASSER,   1201 Salmon River Rd.,   Salmon Arm BC V1E4M1
STANLEY TRIEU,   5528 Stamford Street,   Vancouver BC V5R4K5
DONNA M TRIMBLE,   303 1821 11th Ave SW,   Calgary AB T3C0N7
TRIPLE SUCCESS INT.,   11019-30 Avenue,   Edmonton AB T6J3B1
JOHN H. TRIPLETT,   14988 Chartwell Dr,   Surrey BC V3R5B4
MARIA TRIPLETT,   5824 6Th Ave,   Delta BC V4M1L5
TRIXSTAM ENTERPRISES,   340 Cordova St.,   Vancouver BC V6B2V3
GREG F. TROHAN,   13898 80Th A Ave,   Surrey BC V3W8V8
DARRYL L. TRONNES,   1035 Varsity Estates Dr. N.W.,   Calgary AB T3B3B1
SOREN J. TROTMAN,   Apartment #1 1002 Bay St.,   Victoria BC V8T1R9
MARC TROTTIER,   1612 Laura Ave.,   Saskatoon SK S7N2T3
KEITH & CHRISTINE TROWBRIDGE,   Po Box 1871,   Ft. MacLeod AB T0L0Z0
DIEGO TROZZO,   4291 Glanford Avenue,   Victoria BC V8Z4B9
MARCIA TRUDEAU,   #102  22514-116th Avenue,   Maple Ridge BC V2X0N8
LOUISE L.T. TRUDEL,   787 Morin R.R.#1,   Ste. Adele PQ 60R1L0
TRUE ADVENTURE MARKETING GROUP,   4265 Bond Street,   Burnaby BC V5H1G3
LTD TRUEBLESS TRADING COMPANY,   6839 Angus Drive,   Vancouver BC V6P5J4
BILL R TRUFFYN,   506 9 Street NE,   Calgary AB T2E4K5
TANIA L. TRUMAN,   #6-#1850 Napier Street,   Vancouver BC V5L2N3
JOAN E. TRUMBLE,   2971 Westdowne Rd.,   Victoria BC V8R5G1
ANNIE Q. TRUONG,   4095 Interurban Rd.,   Victoria BC V8Z4W8
HOA KHANH TRUONG,   3335 Venable St.,   Vancouver BC V5K2S7
KHANH BOI TRUONG,   2129 Dufferin St.,   Toronto ON M6B3S7
LINDA TRUONG,   4095 Interurban Road,   Victoria BC V8Z4W7
NGUYEN VAN TRUONG,   3335 Venable St.,   Vancouver BC V5K2S7
NONG BOI TRUONG,   2851 Dufferin St.,   Toronto ON M6B3S4
QUOC SON TRUONG,   1465 Lawrence Ave W.,   Toronto ON M6L6B2
THAI TRUONG,   1465 Lawrence Ave W #407,   North York ON M6L1B2
THANH T. TRUONG,   2984 4Th Avenue E.,   Vancouver BC V5M1L2
```

District/off: 0417-5          User: AR                Page 148 of 167              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 14051

TUONG T. TRUONG,   4465 Lawrence Ave W Apt. 407,   North York ON MGL1B2
EVELYN TRUPKE,   200-19 East Third Ave,   Vancouver BC V5T1C5
ANGELA TSAI,   46 Knudson Dr.,   Kanata ON K2K2L6
FONG HUANG TSAI,   8548 212Th St.,   Langley BC V1M2E7
YUEH YING TSAI,   9311 General Currie,   Richmond BC V6Y1M7
CHARLES S.Y. TSANG,   8100 Yonge St. Unit#4,   Thornhill ON L3T2C5
VIC KS TSANG,   20 Barnwell Drive,   Scarborough ON M1V1Y8
KEITH TSAO,   10 A Langley Ave,   Toronto ON M4K1B5
KENNETH TSAO,   28Th St. Andrew Street,   Toronto ON M5T1K6
TE-JUNG TSAO,   5975 Laurel St.,   Vancouver BC V5Z3W4
ADA TSE,   2200 John St #416,   Thornhill ON L3T757
AMY TSE,   104-7011 Blundell Rd,   Richmond BC V6Y1J5
YUK MING TSING,   124 Dusay Pl Unit #137,   Scarbrough ON M1W2N2
CHI-SHING (SAM) TSO,   3529 East Pender Street,   Vancouver BC V5K2E2
FRANK C. TSOI,   89 McCAUL ST.,   Toronto ON M5T2X3
GLORIA E. TSOI,   1845 Newton Street,   Victoria BC V8R2R3
HELENA H TSOI,   89 McCaul St. #418,   Toronto ON M5T2X3
NIKI TSOUROULIS-HUBER,   1258 Woodway Road,   Victoria BC V9A4W7
JEAN-FAN TSUI TAI,   8 Chadwick Cres,   Richmond Hill ON L4B2W6
ANGELINA TSUI,   3 Neilor Crescent,   Etobicoke ON M9C1K3
JULIANA TSUI,   16 Heiset Drive,   Markham ON L3P4P7
KUNG MAO TSUI,   8 Chadwick Cres.,   Richmond Hill ON L4B2W6
WILLIAM YUNG TSUI,   430 Bathurst St.,   Toronto ON M5T2S6
TU CAM,   9254 92 Street,   Edmonton AB T6C3R5
KAREN L. TUCK,   1544 Scarlet Hill Rd.,   Nanaimo BC V9T1J3
MARY L. TUCK,   1544 Scarlett Rd., .   Nanaimo BC V9T1J3
GREGORY J. TUCKER,   4116 Delmar Ave.,   Victoria BC V8Z5J6
JAMES TUCKER,   4-2320 King George Highway,   Surrey BC V4A5A5
RANDY TUCKER,   2175 Pentland Rd.,   Victoria BC V8S2W7
THOMAS P. TUDOR,   804 Alvarado Terrace,   Victoria BC V8Y1G4
JIM R. TUFTS,   805 Alder Ave.,   Moose Jaw SK S6H0X7
SHANNON M TULIK,   Black & White Trail, Box 1016,   Medicine Hat AB T1A7H1
SHELLEY L. TULIK,   94 Ross Haven Court S.E.,   Medicine Hat AB T1B2Y8
DEBRA L. TULL,   2380 14Th Avenue,   Port Alberni BC V9Y8A3
THOMAS M. TULL,   P.O. Box 20048,   Vernon BC V1T9L4
ANNA TUMBACH,   228 12Th St. N.W.,   Medicine Hat AB T1A6P9
TROY TUMBACH,   228 12 St. Nw.,   Medicine Hat AB T1A6P9
HARBHAJAN TUMBER,   1252 E 63Rd Avenue,   Vancouver BC V5X 2L4
ALICE Y. TUNG,   855 Homer Street,   Vancouver BC V6B5S2
QUON YEE TUNG,   257 Hiawatha Rd.,   Toronto ON M4L2Y3
MICHELE TURCOT,   10405 D'Iberville,   Montreal PQ H2B2T8
COLLEEN J TURCOTTE,   39 Cambridge Street,   Victoria BC V8V4A7
BRUCE R. TURCOTTE,   6658 Buena Vista Ave,   Victoria BC V8Z5W7
JOY L. TURCOTTE,   192 Goward Road RR7,   Victoria BC V8X4Y2
MARCEL TURCOTTE,   2900 Bellerive,   Carignan PQ J3L4K2
RICK R. TURCOTTE,   886 Le Clair Place,   Victoria BC V8X4Y2
KEVIN T. TURENNE,   2868 Lonsdale Plc.,   Shawigan Lake BC V0R2W0
ADAM TURNER,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
ALLAN TURNER,   8053 Lochside Dr.,   Saanichton BC V8M1V5
CARLENE J. TURNER,   312-13938-102 Ave.,   Surrey BC V3T1P3
CATHERINE J. TURNER,   P.O. Box 48102,   Victoria BC V8Z7H5
DENNIS S. TURNER,   1707 8620 Jasper Avenue,   Edmonton AB T5H3S6
LANCE TURNER,   RR#4 Site 15 Compartment 83,   Vernon BC V1T6L7
LINDA A. TURNER,   217-7297 Moffatt Rd,   Richmond BC V6Y3E6
PATRICIA D. TURNER,   12027-88 Street,   Edmonton AB T5B3S3
TRISHA S. TURQUAY-SMITH,   64 Angela Crescent,   Cambridge ON N1S4B6
BALJIT K. TURRE,   11491-89A Ave.,   N. Delta BC V4C3G7
GURDEV K. TURRE,   11491-89 A Avenue,   N. Delta BC V4C3G7
GURDEEP TUT,   12727 69 Ave,   Surrey BC V3W1H7
MONIQUE A. TUTE,   #5 21965 49Th Ave.,   Langley BC V3A8J7
KARLYNE R. TUTTLE,   18 400 Goodard Ave. N.E.,   Calgary AB T2E5S6
LYDIA TUTTLE,   1425 Jamaica Road,   Victoria BC V8N2C8
CASEY TUYTEL,   31144 Edgehill Avenue,   Abbotsford BC V2T5J8
NATHANAEL R. TWEED,   2442 Tanner Rd,   Victoria BC V825RI
BRIAN TWERDUN,   196 West 6th Ave.,   Vancouver BC V5Y1K3
BONNIE L. TWETEN,   341 Migowsky Cres,   Leader SK S0N1H0
TWO LEG BOGGIE,   330 3Rd Street,   New Westminster BC V3L2R9
TWOCAN PRODUCTIONS,   #302-10626-113 St,   Edmonton AB T5H3H6
TOM TWORZYANSKI,   1476 Applewood Rd,   Mississauga ON L5E2M3
TY-CHELLE MARKETING,   6015 Mt. View Rd,   Manaimo BC V9T5S1
KAROL TYKO,   44 Follage Av St-84 Bx13,   Elmvale R3 ON L0L1P0
CARREN TYLER,   2820 Scott,   Victoria BC V8R424
DUANE TYLER,   40 Silverbirch Place,   Whitby ON L1R1X6
SARENE FY U,   736 Adelaide St W.,   Toronto ON M6J1B1
UBHI JASWANT S.,   232 Rundleview Dr Ne,   Calgary AB T1V1H8
MELANIE UHLMAN,   3130 Moorefield Rd.,   Duncan BC V9L4A7
JACQUELINE D. UHLMANN,   15501 Thrift Ave,   Whiterock BC V4B2L8
CHARLENE UJAHAZI,   8608-188 St.,   Edmonton AB T5T4Y6
STEVEN UJHAZI SR.,   9321-106A Ave.,   Edmonton AB T5H0S6
VERONA UJHAZI,   9321-106A Ave.,   Edmonton AB T5H0S6
VERONEKA UJHAZI-JACOBS,   9321-106A Ave.,   Edmonton AB T5H0S6
CHIHIRO UKI,   2-1595 Rockland Ave.,   Victoria BC V8S1W4
ERIC J.H. ULRICH,   306-3250 "A" Rock City Ro,   Nanaimo BC V9T4R2
SHARLENE T. ULRICH,   917 Millbourne Rd. E.,   Edmonton AB T6K2Z6
ULTIMA SUCCESS GROUP,   620 Aurora Pl. S.E.,   Calgary AB T2J1A2

```
ULTIMATE BENEFIT GROUP,   89 Crystal Way,   Sherwood Park AB T8H1T8
ULTIMATE IMAGE,   570 Academy Road,   Winnipeg MB R3N0E3
POLO UNG,   44 Falshire Close N.E.,   Calgary AB T3J3A1
JOHN UNGER,   107 Roseland Road S.E.,   Medicine Hat AB T1B2N1
KIM M. UNGER,   937 St Charles St,   Victoria BC V8S3P8
MARGARET A. UNGER,   Box 32,   Grande Prairie AB T8V5N3
NORMAN UNGER,   Rr1 Site 5 Box 2,   Swift Current SK S9H3X7
UNICO INSTALLATIONS,   #106-12975 84Th Ave.,   Surrey BC V3W0K5
UNICO INVESTMENTS,   #106  12975 84th Ave.,   Surrey BC V3W0K5
UNICO WOOD WORKING LTD.,   #106-12975-84Th Ave,   Surrey BC V3W0K5
UNIVERSAL CATALYST INC.,   75 Belgreen Ave.,   Scarborough ON M1S1G8
UNIVERSAL MARKETING SENC.,   7-841 Sydney Street,   Cornwall ON K6H3J7
UNLIMITED CREATIONS,   302-20727 Douglas Cres,   Langley BC V3A4C1
DIXIE L. UNRUH,   17 Ireland Court Nw,   Medicine Hat AB T1A7H6
LYNDA M. UNRUH,   Box 441,   Vauxhall AB T0K2K0
JEREMY R. UNWIN,   1635 Barksdale Dr.,   Victoria BC V8N5A8
UPHILL V.C.,   1202 811 Helmcken St,   Vancouver BC V6Z1B1
MARNIE UPHILL,   1271 Emery Place,   North Vancouver BC V7J1B1
MAUREEN UPHILL,   #1202 - 811 Helmeken Street,   Vancouver BC V6Z 1B1
ARVINDER UPPAL,   4940 - 59A Street,   Delta BC V4K3J9
BALWANT S. UPPAL,   7737-147A Street,   Surrey BC V3S8Z4
BOOTA S. UPPAL,   13352 68 Avenue,   Surrey BC V3W2E7
DALJIT S. UPPAL,   1808 Upland Dr.,   Vancouver BC V5P2C4
HARCHAND S. UPPAL,   120 E 7Th Ave,   Newwestminister BC V3L4H6
HARINDER S. UPPAL,   6789 128A St.,   Surrey BC V3W7C6
JASBIR S. UPPAL,   8616 184 Street,   Edmonton AB T5T1J9
JASVIR K. UPPAL,   7589-127 A St.,   Surrey BC V3W2G6
SUKHWINDER UPPAL,   6299 Portland St.,   Burnaby BC V5J2M4
UPTON SONJA A,   4302 Fatih Wood Rd,   Victoria BC V8X5E6
CLINT J. URBANOSKI,   32-701 Victoria Ave.,   Saskatoon SK S7N0Z3
ANNE URBANOWSKI,   2190 Weiler,   Sidney BC V8L1R5
URE ROB J.,   1505 Morrison St #7,   Victoria BC V8R4K1
DAVID A. URQUHART,   #48-169 Molliet Street,   Parksvlle BC V9P1N2
ANDRE URREA,   1433 Emerson Way,   North Vancouver BC V7H2B9
VIOLA G.B. URSEL,   985-Seapearl Place,   Victoria BC V8Y2X4
ROY URSU,   101 Hyde Street Box 31,   Belgonie SK S0G0R0
USCHI ENTERPRISES INC.,   7094 Glover Rd.,   Langley BC V2Y2R1
SARA USMANI,   77 Acadian Heights,   Brampton ON L6Y4M2
DOROTHY UYTENGSU,   3268 West 16Th Avenue,   Vancouver BC V6K3E3
V.S.C. TECHNOLOGY INC.,   B102-325 Howe Street,   Vancouver BC V6C1Z7
MARIANNE J. VAN DEN HEUVEL,   3807 17th AVENUE,   Vernon BC V1T6Z1
MANSUKH A VADHWANDA,   7437 Willard Street,   Burnaby BC V3N2W2
SWARN S. VAHRA,   7362 11th Ave.,   Burnaby BC V3N2N1
DAVID VAILLANCOURT,   660 Montagne,   Abbotsford PQ J0E1A0
PIERRE VAILLANCOURT,   660 Montagnr,   Abbotsford PQ J0E1A0
SUZANNE VAILLANCOURT,   37-Ouimet Ouest #2,   Laval Des Rapides PQ H7N1G1
SHAWNA L VAISNIS,   103 Pinter Drive,   Rosedale AB T0J2V0
RYAN VALE,   3 Madonna Dr.,   St. Albert AB T8N1G8
LUISE M. VALENTINE,   Box 5634,   Westlock AB T7P2P6
ABDULAZEEZ A. VALIMOHAMED,   208-508 Clarke Road,   Coquitlam BC V3J3X2
FARAH VALIMOHAMED,   208-508 Clarke Rd.,   Coquitlam BC V3J3X2
KARMALI A. VALIMOHAMED,   208-508 Clarke Road,   Coquitlam BC V3J3X2
KEVIN VALLEE,   1179 Ave Bernard,   Outremont PQ H2V1V5
MICHEL VALLEE,   111 De-La-Barre #620,   Longuevil PQ J4K2T8
CAROLE E. VALLET,   30 Eagleview Way,   Cochrane AB T0L0W1
VALLEY RESORTS LIMITED,   3203- 22 street,   Vernon BC V1T4H7
REBECCA VALLO,   3635 Wellington Avenue,   Vancouver BC V5R474
JOSEFINA F. VALMONTE,   11 Greystone Place,   Port Moody BC V3H4T5
LDENKA VALTR,   131136-135 Str,   Edmonton AB T5L1Y5
GARDA M. VAN ALLEN,   #10 1St East,   Climax SK S0N0N0
LEVESQUE VAN BAKEL,   4 Shoreline Circle,   Port Moody BC V3H4V9
JERRY J. VAN BEILEN,   233 Avenue J South,   Saskatoon SK S7M2A5
SCOTT J. VAN DEN HAM,   317 7040 Balmoral St.,   Burnaby BC V5E1J5
EVERHARDUS J. VAN DEN HEUVEL,   Rmc #5 Sqn P.O. Box 17000 Stn,   Kingston ON K7K7B4
BRIAN D. VAN DER HAEGAN,   2072 Kendal Ave.,   Victoria BC V8P1R9
JOHN P. VAN DER HAEGEN,   2072 Kendal Avenue,   Victoria BC V8P1R9
LEXINE M. VAN DIJK,   5733 - 37th St.,   Lloydminster AB T9V2N7
DENICE R VAN DORP,   10296 Rathdown Pl,   Sidney BC V8L4C8
WILLIAM A. VAN ECK,   31 Debby Crescent,   Brantford ON N3R7A4
KEN VAN GYLSWYK,   571 Judah St.,   Victoria BC V8Z6E6
JARED J. VAN HAUWAERT,   4503 36th Ave.,   Edmonton AB T6L5N9
KYLE VAN HAUWAERT,   260 Knottwood Rd.,   Edmonton AB T6K1Y4
SHILOH VAN HAUWAERT,   260 Knottwood Road,   Edmonton AB T6K1Y4
SPENCER M. VAN HAUWAERT,   260 Knottwood Rd.,   Edmonton AB T6K1Y4
VERNA L. VAN HAUWAERT,   260 Knottwood Road,   Edmonton AB T6K1Y4
DARLENE VAN LUVEN,   2725 Thompson Road,   Niagara Falls ON L2J4J7
GARY VAN LUVEN,   2725 Thompson Road,   Niagara Falls ON L2J4J7
BRUCE VAN RAALTE,   62 Sherwood Crescent,   Lethbridge AB
MARK A. VAN ROODE,   5060 Rugby St.,   Burnaby BC V5E2M8
JUDY L. VAN RYSSEL,   5646 Carrington Road,   Nanaimo BC V9T-6C3
TED VAN SAMANG,   861 Frederick Road,   North Vancouver BC V7K2Y5
BRIAN VAN SANDT,   343 Redcoat Dr.,   Eastend SK S0N0T0
NENA VAN STONE,   2310 Fernwood Rd.,   Victoria BC V8T2Z5
ALAN S. VAN TASSELL,   107-400 Dupplin,   Victoria BC V8Z1B7
KEITH R. VAN TINE,   P.O. Box 1094,   Burns Lake BC V0J1E0
```

000001

```
JOHN P. VAN BAKEL,   163 2345 Cedar Hill X Road,   Victoria BC V8P5M8
LORI VAN,   3311-45 Street SW,   Calgary AB T3E3T7
MARY B. VAN,   14663-109n Ave.,   Surrey BC V3R1Y6
ELIZABETH F. VAN-HECKE,   5232 50Th Street,   Evansburg AB T0E0T0
MATHEU J VANCAMP,   118 Alberta Dr,   Ft McMurray AB T9H1R1
RICHARD J. VANGEEMEN,   219-13624 67th Avenue,   Surrey BC V3W6X5
THEO VANGEEMEN,   14394 66Th Avenue,   Surrey BC V3W2B3
LEANNE C. VANMEETEREN,   7352 Huntley Rd. N.E.,   Calgary AB T2K424
RAWLAND J. VANTINE,   Walker Rd., Box 465,   Burns Lake BC V0J1E0
RICHARD M. VANALLEN,   554 5th ST. W. , BOX 1510,   Shauvanvon SK SON2M0
AARON L. VANBEERS,   835 Deloume Road,   Mill Bay BC V0R2P0
RICK C. VANCE,   6460 Beausejour Dr.,   Orleans ON K1C3Y6
CATHIE A. VANDALE,   59-1St. Ave. S.W.,   Swift Current SK S9H3G8
VIVIANNE L. VANDENBERG,   420 Boutin Ave.,   Hinton AB T7V1A2
JANNIE L. VANDENBOER,   Site-3 Comp.37 Rr#6,   Vernon BC V1T6Y5
KENNETH W. VANDER VEEN,   34619 3rd Ave.,   Abbotsford BC V2S8B9
ANNE-MARIE L. VANDERGUGTEN,   19897-47A Ave.,   Langley BC V3A7S2
CHAD C. VANDERHULST,   40 Nevada Place,   Lethbridge AB T1K4A8
JANNEKE N. VANDERSCHOOT,   Box 664,   Whitecourt AB T7S1N7
JEFF D. VANDERWEEN,   39539 Vye Rd.,   Abbotsford BC V3G1Z8
GARY P. VANDERVOORT,   2225 Durham Place,   Abbotsford BC V2S5S8
FREDERICK G. VANDERWERFF,   34315 Redwood Ave.,   Abbotsford BC V2S2T6
SIDNEY VANDERWERFF,   401-2445 Ware St.,   Abbotsford BC V2S3E3
LEON O VANDEVELDE,   2001 Arthur St.,   Regina SK S4T4W9
NAOMI VANDEVOORDE,   125 Litke Cove,   Hinton AB T7V1A7
ROBERT F. VANDOREMALEN,   1535 Jasper Pl.,   Victoria BC V8P1N4
SHARON L. VANDOREMALEN,   1187 Tolmie Ave.,   Victoria BC V8X2H7
HENRY VANERLINDE,   6 Crestview Court RR #2,   Baltimore ON K0K1C0
JASON M. VANESS,   1524-16 Ava SW,   Calgary AB T3C0Z8
SHARON L. VANGAALEN,   #27 Fairway Cr.,   Foremost AB T0K0X0
VANGOOD AGENCIES LTD,   5607-141 Ave.,   Edmonton AB T5A1H7
FRED V. VANHEDDEGAN,   1438 27 St. S.W.,   Calgary AB T3C1L3
AARON L. VANHOEVELAAK,   #58 7205 4Th St Ne,   Calgary AB T2K5S3
JEAN VANLOON,   116 Alder Cres.,   Airdrie AB T4B1H8
RICK VANMAARION,   974 19Th St. S.W.,   Medicine Hat AB T1A7XI
ART R VANMEETEREN,   7352 Huntley Road Ne,   Calgary AB T2K424
JACK VANROIE,   P. O. 2532,   Ladysmith BC V0R2E0
CAMERON VANSANDT,   343 Redcoat Dr.,   Eastend SK S0N0T0
CRAIG VANSANDT,   343 Redcoat Drive,   Eastend SK S0N0T0
STEVE VANSCHUBERT,   6546 Peregrine Road,   Nanaimo BC V9V1P8
EDWARD A. VANSTONE,   4690 Lockside Drive,   Victoria BC V8Y2X7
CORINA L. VANTREIGHT,   1612 Barksdale Rd.,   Victoria BC V8X3K9
DARLENE K. VANTROYEN,   150 Coleman Ct.,   Penticton BC V2A7A9
VARCITY HOLDINGS,   8008 11Th Ave,   Burnaby BC V3N2N7
MIGUELANGEL VARELA,   8871 Wagner Dr.,   Richmond BC V7A4N2
DELMER VARGA,   94-503 4Th Avenue,   Muenster SK S0K6P7
VARINDER ENTERPRISES,   13342 79 Avenue,   Surrey BC V3W 8H4
GURSEWAK VARING,   32144-Ashcroft Drive,   Abbotsford BC V2T5C7
ANGIE D. VARNER,   Box 101 Dale Ave.,   Beaverdell BC V0H1A0
CARINA V. VARRO,   1655 Earle St.,   Victoria BC V8S1N4
MAHAVIR VASHISHT,   3750 Portland Street,   Burnaby BC V5J2M9
DAMASO VASQUEZ,   1975 East 39Th Avenue,   Vancouver BC V5P1H5
VATS SANJEEV,   601-Agnes St.,   Victoria BC V8Z2E7
RAJESH VATS,   601 Agnes St.,   Victoria BC V8Z2E7
STEVE VAUDRY,   1588 D'Aquitaine Rd.,   Lachenaie PQ J6W5L9
DENIS P. VAUGEOIS,   9082 Hazel St.,   Chilliwack BC V2P5N4
VAUGHAN MICHAEL W,   2365 Manhattan,   Victoria BC V8N 6H8
DARLA VAUGHAN,   6367 Queens Avenue,   Gull Lake SK S0N1A0
MAJID K. VAUGHAN,   4964 Cordova Bay Rd.,   Victoria BC V8Y2J5
TANYA M. VAUGHAN,   1500 Belcher Ave.,   Victoria BC V8R4N1
GERARD VAUX,   109-726 Lampson Street,   Victoria BC V9A6A6
MICHEL VAUX,   1550 Stockton Cresent,   Victoria BC V8P3B8
KATHRYN E VEA,   19890 41 Avenue,   Langley BC V3A6L2
KELLY J VECQUERAY,   22846 124B Ave.,   Mapleridge BC V2Y0N5
DANIEL J. VEENSTRA,   103 North St John Street,   Regina SK S4R2V8
MARGO S. VEENSTRA,   59385A Birmingham Place,   Sardis BC V2R3G1
WILLIAM H. VEENSTRA,   8215 Westkal Road,   Vernon BC V1B1Y4
JODY C. VEER,   304 34Th Ave Ne,   Calgary AB T2E2J7
RUBEN G. VEGA,   300 Colborne Street,   London ON N6B2S6
SUSHEEL P VELAYUDHAN,   5643 Ormidale St,   Vancouver BC V5R4R2
SHIRAZ VELLANI,   205-136 East 18 St.,   North Vancouver BC V7L2X5
FRANK O VENA,   53 Tovey Cres,   Victoria BC V8N1A4
RICHARD A. VENDRYES,   1001-53 Warrender Ave.,   Etobicoke ON M9B2Z7
INC. VENUS TRADING,   408-9830 E. Whalley Ring Road,   Surrey BC V3T5S7
ROBERT A. VENUTA,   1915 Holly Place,   Comox BC V9M2H7
RICHARD K. VERBICKAS,   2412 Birch Street,   Vancouver BC V6H3X9
COLIN O. VERBISKY,   1864 Frances Street,   Duncan BC V9L5A2
GEORGE VERES,   28 Edgepark Mews Nw,   Cagary AB T3A4G3
JODI D VERHEYDEN,   472 Kinver Lower Level,   Victoria BC V9A6C6
BILL P. VERHOEVEN,   1202 Southview Drive S.E.,   Medicine Hat AB T1B4B6
MELANIE K. VERIGIN,   Ctg. 4719 Yale Rd. East,   Chilliwack BC V2P6H4
ANU VERMA,   43 Martinglen Way N.E,   Calgary AB T3J3H9
CHAMMA D. VERMA,   2535 E. 45Th Ave.,   Vancouver BC V5R3B9
JAGJIT VERMA,   53 Simmons Blvd.,   Brampton ON L6V3V4
VIPAN VERMA,   168 Abinger Crescent N.E.,   Calgary AB T2A6L3
```