```
CELINE VERMETTE,   14 Rue Bourgeois,   La Tuque PQ G9X4H8
LANTZ VERNON,   107 521 1St St. West,   Cochrane AB T0L0W0
ROGER F VERQUIN,   Box 681,   Houston BC V0J1Z0
NATE C. VERRAN,   RES. 1 Dockyard Fmo.,   Victoria BC V0S1B0
ALAIN D. VERREAULT,   420 Boutin Ave.,   Hinton AB T7V1A2
ANGELE D. VERREAULT,   420 Boutin Ave.,   Hinton AB T7V1A2
ARMELLE VERREAULT,   #76-812 6Th Ave. Sw,   Slave Lake AB T0G2A4
MICHEAL C. VERREAULT,   #76-812-6th Ave. Sw,   Slave Lake AB T0G2A4
LINDA VERRET,   208 50Th Ave,   Pointe Calumet PQ J0N1G4
GEORGE P. VERTULIA,   888 Haliburton Rd.,   Victoria BC V8Y2W4
JAMES C. VERWIMP,   416 Christie Street,   Outlook SK S0L2N0
NIKI D.K. VERZUH,   2779 Maryport,   Cumberland BC V0R1S0
GUY M. VETRIE,   1102 D,arcy Lane,   Victoria BC V8Y1E9
ERIC JOSE VIALLI,   #408-2041 Bellwood Ave.,   Bby. BC V5B4V5
JACQUIE E. VICE,   308 Wascana Rd.,   Calgary AB T2J1H8
PATRICIA M. VICKERY,   2526 Eastdowne Rd,   Victoria BC V8R5P9
ROGER VICKERY,   #101, 25 Sunset Blvd.,   Whitecourt AB T7S1P4
DAVID F. VIDALIN,   5775 Patricia Bay Hwy.,   Victoria BC V8Y1T4
GURBAKSH S. VIG,   8315-182 St.,   Edmonton AB T5T1L2
JOSE ANTONIO J.A.V VILLANUEVA,   104 Croissant Dubourg,   St. Gerard Majella PQ J5X2L7
SHELLEY VILLANUEVA,   4204 Villiage Square Ste. 203,   Whistler BC V0N1B4
SHARON NADINE VILLARREAL,   Severn Pine Cresent box 16,   Washago ON L0K2B0
CHRISTINE L. VILLENEUVE,   11709 Luscombe St.,   Victoria BC
DARCY VILLENEUVE,   982 Mnt Beaven Ct,   Vernon BC V1B2Y8
CAROLE VINCENT,   250 Du Carrefour,   Lachenaie PQ J6V1C6
DEBRA J. VINCENT,   1273 Layritz Place,   Victoria BC V8Z7C4
GINETTE VINCENT,   440 Des Pivoines,   Lachenaie PQ J6V1E2
MICHEL VINCENT,   108 Felix-Mesnard,   Varennes PQ J3X1L4
RAYMOND VINCENT,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
RON J. VINCENT,   548 C19 Rr2,   Galiano Island BC V0N1P0
ARNOLD VINGSNES,   302-545 Sydney Avenue,   Coquitlam BC V3K3J7
DENA VINGVIST,   2833 Gosworth Rd,   Victoria BC V8T3C6
BRENDON E. VINING,   724 Sea Terrace #110,   Victoria BC V9A4G6
ANTHONY J E VINK,   1410 Apt 2 21 Avenue,   Coaldale AB T1M1E5
STEWART C. VINNELS,   1001 Sothover Lane,   Victoria BC V8S3C3
MARK VIOLIN,   115 Sydel Cres,   Woodbridge ON L4L3J1
RAVI S. VIRDI,   15165-83A Ave,   Surrey BC V3S8R9
JARMILA VIRGOVIC,   919 6Th Street,   New Westminster BC V3L3C8
AVTAR S. VIRK,   8283-151-A-St,   Surrey BC V3S8R1
GURDARSHAN VIRK,   20005 Fraser St.,   Langley BC V3A4E4
INDERJEET SINGH VIRK,   14125-68 Ave.,   Surrey BC V3W2H3
INDERJIT S. VIRK,   10611 Seamount Rd.,   Richmond BC V7A4P5
JASBIR SINGH VIRK,   9238-124Th Street,   Surrey BC V3V4S3
PREET VIRK,   7385-116 Street,   Delta BC V4C5T1
PREETINDER VIRK,   7385-116 St,   Delta BC V4C5T1
PRITMOHINDER VIRK,   7487-Hurdle Crest,   Surrey BC V3W-8T8
RAJINDER VIRK,   12608-70 A Ave,   Surrey BC V3W2J4
RAJINDER VIRK,   32 Fallen Oak Crt,   Brampton ON L6Y3T5
RAJINDER K. VIRK,   9238-124 St.,   Surrey BC V3V4S3
RAJINDERPAL VIRK,   7385-116 St.,   Delta BC V4C 5T1
SANTOKH S. VIRK,   6668 129 St.,   Surrrey BC V3W4G2
SUKHVIR S. VIRK,   12647 68 Avenue,   Surrey BC V3W0P7
CLAY R. VISSER,   4312-70 St N.W.,   Calgary AB
VIVALDI MARKETING ENRG.,   2775 Nelson,   St-Hyacinthe PQ J2S1Y4
THERESA LAU VLACHOS,   10137 Lawson Dr.,   Richmond BC V7E5M2
TARA L. VLRICHSEN,   1821 Penshurst Rd.,   Victoria BC V8N2N8
VO SHAWN H,   972 Applewood Drive Se,   Calgary AB T2A7M7
RAJEEN VOHRA,   6485 Linfield Place,   Burnaby BC V5E3M6
SHANNON J VOKES,   Bsmt 904 Sioux Pl.,   Victoria BC V9A6L7
BLAIR H. VOLD,   4410 Hwy 2A,   Ponoka AB T4J1R6
RYAN R. VOLD,   R.R. 3 Site 16 Box 5,   Ponoka AB T4JIR3
LOUIE VOLIKAS,   58 Laubach Ave,   Regina SK S4S6G2
CARL J. VOLK,   48 McKerrell Court S.E.,   Calgary AB T221M9
MICHAEL W. VOLK,   965 Windship Place,   Victoria BC V9B5X7
THELMA LOUISE VOLK,   Box 6476,   Hinton AB T7V1X7
LISA VON BENZON,   325-1200 Burrard St.,   Vancouver BC V6Z2C7
REBECCA R. VON RUTI,   #307-1965 Durnin Road,   Kelowna BC V1X7K6
MICHAEL M. VONDRA,   3800 Quadra St. # 306,   Victoria BC
ANGELA YULING VONG,   6250 Kings Lynn,   Vancouver BC V5S4T9
KAM V. VONG,   830 Ingersoll Ave.,   Coquitlam BC V3J4L9
RA VONG,   10 Eddystone Ave #127,   Downsview ON M3N2L2
MARIA VONINNEREBNER,   14607 64 Ave.,   Edmonton AB T6H1T7
MONIQUE Y. VONK-GANDOSSI,   28-7300 Ledway Road,   Richmond BC V7C4N9
MARIAN VOOGEL,   1404 40Th Ave. S,   Lethbridge AB T1J0R5
KIMBERLY VOON,   11610 138 Avenue,   Edmonton AB T5X3P4
KHAMMANY VORAKOTH,   1825 Finch Avenue #503,   Toronto ON M6N1M7
CHARLES A.J.M VORSELAARS,   6387 Green Rd. Comp.23,   Duncan BC V9L3W8
GAIL E VOTH,   1024 - 56 Street,   Edmonton AB T6L1Y3
ELIZABETH L. VOWLES,   30-2911 Sooke Lake Rd.,   Victoria BC V9V4R5
JOE VRHOVSEK,   1891-3rd St., South,   St. Catharines ON L2R6P9
CHUNG X. VU,   3223 East 8 Avenue,   Vancouver BC V5M1X7
LUAN THI VU,   83-19 London Green Circle,   Toronto ON M3N1K3
THI HANG NTH VU,   448-E18Th Ave,   Vancouver BC V5V1G1
THIMINH HOAN VU,   40 Oxfort St #602,   Hamilton ON L8R2X2
VAN SON VVS VU,   5692 Knight St.,   Vancouver BC V5P2V2
```

000001

District/off: 0417-5          User: AR               Page 152 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

```
CHRISTOPHER D. VUCSICS,    4723 Nordegg Cr Nw.,   Calgary AB T2K2M2
AN-CUONG VUONG, 1298 College St.,   Tor ON M6H1C6
HOA MY VUONG,  75 Cameo Cres,   Toronto ON M6K2K4
LTD. W. A. PHILLIPS HOLDINGS,  465 John Street,   Victoria BC V8T5H1
W.H.L.E. HOLDINGS LTD.,  3456 Fulton Road,   Victoria BC V9C3N2
RAJINDER P. WADDAN,  3248 Orillia St.,   Victoria BC V8Z3W9
DEBRA WADDELL,  33 Sylvan Crescent,   Parksville BC V9P3H3
KAREN A. WADE,  454 Dressler Rd,   Victoria BC V9C2E7
LEE-ROY J. WADE,  889 Hockley Ave.,   Victoria BC V9B5X4
JEREMY A. WAGENER,  3016 Hull Rd,   Victoria BC V9B4B9
COLIN WAGER,  1535 Sanjuan Ave.,   Victoria BC V8N2L4
CHRIS J.R. WAGMAN,  58 Metcalfe Road,   Regina SK S4V0H8
JACOB J. WAGMAN,  Sw Quater 18-18-16 Box 11,   Balgonie SK S0G0E0
JOSH J. WAGMAN,  58 Metcalfe Rd.,   Regina SK S4V0H8
RAELEEN I. WAGMAN,  302 Main Street Box 399,   Ituna SK S0A1N0
RICHARD J WAGMAN,  58 Metcalfe Rd,   Regina SK S4V0H8
ROY & DOREEN WAGMAN,  302 Main Street,   Ituna SK S0A1N0
THOMAS F. WAGMAN,  302 Main Street Box 399,   Ituna SK S0A1N0
ALLAN H WAGNER,  8403 - 10Th Avenue,   Edmonton AB T6K1W9
ANNETTE H. WAGNER,  7708 92 Avenue,   Edmonton AB T6C1R5
DANIEL G. WAGNER,  Box 64,   Warner AB T0K2L0
MICHAEL L. WAGNER,  3321 Don Caster Dr.,   Victoria BC V8P3V7
NANCETTA L. WAGNER,  4335 Majestic Drive,   Victoria BC V8N3H1
SALINDER K. WAHID,  496 East 59Th,   Vancouver BC V5X1X1
ALBERT H. WAHL,  611 East Ave,   Kamsack SK S0A1S0
DAVID G. WAHL,  95 Stone Cres Se,   Medicine Hat AB T1B3T5
KEVIN M. WAI,  1192 Firbank Close,   Victoria BC V8Y3H1
ALOIS L. WAIBEL,  1793 Pritchard Road,   Cowichan Bay BC V0R1N0
ROBERT B. WAIND,  P.O. Box 357,   Clarksburg ON N0H1J0
URSULA WAITE,  7067 Hillis Point Rd.,   Victoria BC V9E2A1
BILL S. WAKABAYASHI,  103 2703 Spadina Crescent E.,   Saskatoon SK S7K6P8
KIRK E. WAKEFIELD,  201 Centre Street Box 56,   Val Marie SK S0N2T0
KAREN ANN WAKEFORD,  401 2136 Ridge Rd.,   Victoria BC V8T3E9
ROB E. WAKELIN,  6199 Lakes Rd.,   Duncan BC V9L4J6
JEANNI C. WAKSEL,  201 3008 Washington Ave.,   Victoria BC V9A1P6
JERMEY CJ WAKSEL,  #201 3001 Washington,   Victoria BC V9A1P3
BUD WALBURGER,  Site 15 RR1,   Strathmore AB T1B1J6
NELDA A. WALBURGER,  1127 Glacier Drive,   Lethbridge AB T1K3G4
SUSAN G. WALBURGER,  2381 Porter Place S.E.,   Medicine Hat AB T1B1E4
ANTHONY WALCOTT,  13865-66B Ave,   Surrey BC V3W8T4
JAN WALDAV,  #2003 10531-90 St.,   Edmonton AB T5H4E7
WALDNER TOBY J.,  71 C Ingram Park Drive East.,   Brooks AB T1R1B7
JOE J WALDNER,  Box 13 Aquaduct Road,   Brooks AB T1R1B2
MARLENE M WALDNER,  Ne 1/4 26-12-5-4 Range Rd 52,   Medicine Hat AB T1A7G1
WILLIAM J. WALDNER,  Box 65,   Jenner AB T0J1W0
ROBIN WALDRON,  10 Milburn Cresent,   Edmonton AB T8N1X8
STAN WALECZXKO,  302-320 Royal Avenue,   New Westminster BC V3L5C6
DWAIN F. WALERIUS,  873 Wallrfed,   Victoria BC V9C2X3
ZOLTON BV WALFORD,  8 Woodford Cr. S.W.,   Calgary AB T2W4C4
BALWINDER WALIA,  7127 California Blvd. NE,   Calgary AB T1Y6W1
RAJINDER WALIA,  13916 90A Ave,   Surrey BC V3V7V1
YASMIN WALJI,  #311 5 K De K Court,   New Westminster BC V3M6B6
ALLEN AND ROXANE WALKER,  Nw 1/4,Sec 1,Twp 20,Rng 21,   Milo AB T0L1L0
CARLTON WALKER,  64 Driftwood Ave #183,   North York ON M3N2M5
CLINTON D. WALKER,  321-3Rd Ave,   Kamsack SK S0A1S0
COLLIN D. WALKER,  321-3Rd Ave,   Kamsack SK S0A1S0
DAVE WALKER,  10234 Churchill Cr.,   Edmonton AB T5N3H8
DAVE I WALKER,  1075 Tolmie Ave,   Victoria BC V8X2H4
DONNA M. WALKER,  Box 88,   Vanscoy SK S0L3J0
DONOVAN A. WALKER,  8914 Pender Park Drive,   North Saanich BC V8L3Z5
GRAHAM LS WALKER,  Box 1008-4672 Montrose Dr.,   Royston BC V0R2V0
IAN G. WALKER,  R.R. #4,   Coldwater ON L0K1E0
IRENE A. WALKER,  321 3Rd Avenue,   Kamsack SK S0A1S0
JACK WALKER,  R. R. #1 2835 Fuller Lake Road,   Chemainus BC V0R1K0
JACK C. WALKER,  8091 Northwind Dr.,   Lantzville BC V0R2H0
JERILYNN D WALKER,  2039-374 Street,   Edmonton AB T6K2L3
JOANNE M. WALKER,  6165 184A Street,   Surrey BC V3S7P8
MARILYN G. WALKER,  8091 Northwind,   Lantzville BC V0R2H0
MAUREEN G. WALKER,  9108 315 Southhampton Dr S W,   Calgary AB T2W2E7
MILDRED D WALKER,  Rr 1 2835 Fuller Lake Road,   Chemainus BC V0R1K0
MYRNA & FRANCIS WALKER,  #11 Rossdale Way Se,   Medicine Hat AB T1B1X5
NANCY B WALKER,  2125 Ewart Avenue,   Saskatoon SK S7J1Y1
REBECCA L. WALKER,  P.O. Box 34,   Val Marie SK S0N2T0
ROBIN CAROLYN WALKER,  Box 942,   Coalhurst AB T0L0V0
ROSS WALKER,  214 Coachwood Point W,   Lethbridge AB T1K6AS
TRACEY L. WALKER,  #307 Waddy Lane,   Strathmore AB T1P1A4
TWILA D. WALKER,  S.W. 1/4 24-1-11 West 3rd,   Mankota SK S0H2W0
VICKI L. WALKER,  539 Prince Robert Lane,   Victoria BC V9B1C7
DEBORAH G. WALKER-MOREL,  C/O 1643 Creekside Drive,   Nanaimo BC V9S5V8
DARA L. WALL,  928-Y 2nd Street W,   Brooks AB T1R1C7
TRACY C. WALL,  4812 Loen Ave.,   Terrace BC V8G1Z8
BALBIR S WALLA,  13134 64th AVE,   Surrey BC V3W2Z9
WALLACE AUTO. & COMM SYS. LTD,  7757 Wallace Dr.,   Saanichton BC V8M1T2
ALLANA M. WALLACE,  1757 Storrington Street,   Pickering ON L1V2X2
CINDY L. WALLACE,  2088 Acadia Road,   Vancouver BC V6T1R5
```

JANET L. WALLACE,   Box 614,   Niverville MB R0A1E0
JEAN WALLACE,   1757 Storrington Street,   Pickering ON L1V2X2
MICHAEL P. WALLIS,   261 Kamloops Ave.,   Victoria BC V8Z1W6
GARTH P. WALLS,   11412 Railway Avenue East,   North Battleford SK S9A3G8
LISA M. WALSH,   43 Millstone Cres,   Whitby ON L1R1T4
LOIS F. WALSH,   11311 Hickory Dr. R.R. #3,   Sidney BC V8L5J9
TINA J. WALSH,   3349 Oplands Dr.,   Nanaimo BC V9T2T4
ELI WALTER,   Box 580,   Pincher Creek AB T0K1W0
GEORGE WALTER,   Box 580,   Pincher Creek AB T0K1W0
JOHN WALTER,   Box 580,   Pincher Creek AB T0K0W0
TANIA M. WALTER,   2245 Mallory Dr.,   Port Alberni BC V9Y1A2
GEOFFREY WALTER-HUGHES,   #58 - 22308 124th Ave.,   Maple Ridge BC V2X4J5
CAROLYN A. WALTERS,   34092 Spruce Street,   Abbotsford BC V2S2K7
DAN S. WALTERS,   8347-134A St.,   Surrey BC V3W0Y1
JOSEPH C. WALTERS,   2445 Meadowland Drive,   Victoria BC V8M2B7
KERRI L. WALTERS,   126 8th Ave.,   High River AB T1V1M3
LINDSAY A. WALTERS,   1015 Pinemeadows Rd. Se,   Calgary AB T2A3R3
MARIE A. WALTERS,   8347 134-A Street,   Surrey BC V3W0Y1
RICHARD A. WALTERS,   #27 Fairway Crescent,   Foremost AB T0K0X0
FLORENCE RETA WALTHER,   #4  730 Sea Terrace,   Victoria BC V9A3R6
KENNETH A. WALZ,   3833 Lancaster Rd.,   Victoria BC V8X2B1
PERRY D. WALZ,   2224 Amity Dr.,   Sidney BC V8L1B3
DAVE B. WAMBOLT,   5 Spearman Lane,   Ancaster ON K2L1Y6
CHIYAN WAN,   214 Roxanne Crescent,   Scarborough ON M1V4G3
CHRISTOPHER WAN,   25 Rubic Crescent,   Scarborough ON M15AY1
GRACE WAN,   42 Treerun Ave.,   Scarborough ON M1V3K6
MILLIE SS WAN,   14 Nashland Ave.,   Etobicoke ON M9B2V4
MING-YONG WAN,   155 Leeward Glenway #104,   North York ON M3C2E6
ANN WANG,   4725 Sheppard Ave. East #Ph 10,   Scarborough ON M1S5B2
CHEN-CHIU WANG,   Ph-10 4725 Sheppard Ave East,   Scarborough ON M1S5B2
CHENG SHI WANG,   8548 212 St.,   Langley BC V1M2E7
CHIA-LING WANG,   6580 Bouchard Court,   Richmond BC V7C5H5
CHIH-HUANG WANG,   17 Warbonnet Dr,   Nepean ON K2E5L9
CHOU-HU WANG,   16986 105Th Ave.,   Surrey BC V4N4S5
DANXIA WANG,   80 Woodward Ave.,   Thornhill ON L3T1E7
DORIS DI-TEH WANG,   2408 Badger Rd.,   North Vancouver BC V7G2R5
EDWARD WANG,   1470 Midland Ave. # 1106,   Toronto ON M1P4Z4
ELAINE K. WANG,   1262 Lidgate Court,   Victoria BC V8Z7E3
JEANIE MEI-CHIN WANG,   16096 109 Ave,   Surrey BC V4N3J7
JING FANG WANG,   2674 Garden Dr.,   Vancouver BC V5N4X7
KIM W. WANG,   291 Manhattan Drive,   Unionville ON L3P7L4
LI-SAN WANG,   57 Beaverhall Dr,   North York ON M2L2C8
LIHMIN WANG,   3683 East 47Th. Ave.,   Vancouver BC V5S1E3
LUCY Y. WANG,   40 Sheahan Cres.,   Nepean ON K2H8M2
MARY CHANG-YUET WANG,   138-1685 Pinetree Way,   Coquitlam BC V3E3A1
PING WANG,   159 Darlington Dr,   Hamilton ON L9C2M4
QING WANG,   1470 Midland Ave. Apt. #1106,   Scarborough ON M1P4X4
SEAN WANG,   63 Carondale Cres,   Scarborough ON M1W-2A9
SU WANG,   197 Vaughan Rd Apt.203,   Toronto ON M6C2M4
SU-CHING WANG,   16998 103-A Ave,   Surrey BC V4N4N9
TING WANG,   51 Sorrell Cres.,   Markham ON L3S1L5
VERNA H.F. WANG,   6936 Fremlin St,   Vancouver BC V6P3W4
WEI WANG,   58 Chapman Road,   Etobicoke ON M9P1E7
WILLIAM WANG,   601-3380 Englinton Ave E,   Scarborough ON M1J3L6
WINNIE WANG,   10 Cardwell Ave.,   Scarborough ON M1S4Z2
XIAOWEI WANG,   8 Sand Fernway,   Toronto ON M2J4N3
XIN GUANG WANG,   430 Bathurst St.,   Toronto ON M5T2S6
YEN-SHA PHOEBE WANG,   4045 Dundas Street,   Burnaby BC V5C1A8
ZHI-QLANG WANG,   1470 Midland Ave #1106,   Scarborgough ON M1P4Z4
ZHONG DONG WANG,   12 Brunswzck Ave,   Toronto ON M5S2L7
LYNN WANGLER,   4118 Steede,   Port Alberni BC V9Y8B6
DEBBIE L WANNAMAKER,   11194 22Nd Side Road,   Limehouse ON L0P1H0
JOHN WANNOP,   1105 Stockwell,   Kelowna BC V1Y6W7
ARNOLD J. WAPASS,   333 6th Ave., East,   Melville SK S0A2P0
PHILLIP B. WARBURTON,   C/O 812 Ralph Street,   Victoria BC V8X3E2
PATRICIA J. WARBUTON,   812 Ralph St.,   Victoria BC V8X3E2
AGNES WARCHINSKY,   610, 125-5Th Ave N.,   Saskatoon SK S7K6A5
CHARLES T. WARD,   4459 Urquhart Cres,   Prince George BC V2M5H3
COLIN D. WARD,   930 Lodge Ave,   Victoria BC V8X3A8
JANET E. WARD,   957 Flatman Ave.,   Victoria BC V9C2Y5
JOHN D WARD,   4342 9 Ave.,   Edson AB T7E1B4
RONALD D. WARD,   4040 Magdelin St,   Victoria BC V8N3M8
SHANE R. WARD,   4040 Magdelin St.,   Victoria BC V8N3M8
SUSAN L. WARD,   Box 628,   Lions Bay BC V0N2E0
NEIL R. WARDLOW,   #416, 125-5Th Ave N.,   Saskatoon SK S7K6A5
NOLA J. WARDLOW,   5230-15th Ave.,   Edson AB T7E1H2
DONNA APRIL WARING,   4643 Cordova Bay Rd.,   Victoria BC V8X3V6
DON A. WARNER,   121 Diane St.,   Balcarres SK S0G0C0
WAYNE P. WARNER,   514 Country Club Drive,   Qualicum Beach BC V9K2J9
EDWARD J WARNOCK,   5226 14 Ave.,   Edson AB T7E1L4
ELEANOR WARNOCK,   1313-37 St S.E.,   Calgary AB T2A1E4
GABRIELLE J WARR,   26 Paddon Ave.,   Victoria BC V8V2M5
BRAD WARREN,   126 2Nd Ave N.E.,   Swift Current SK S9H2C7
KATHERINE A. WARREN,   403-2045 Eastleigh Cres.,   Langley BC V3A4C3
FREDERICK WARRILOW,   1 Millbrook Cresent,   Toronto ON M4K1H2

```
GAYLE L. WARRILOW,     5 Bayview Road, Apt 1B,    Parry Sound ON P2A1A7
SANDRA J WASHINGTON,   Unit 202 13771 72 A Ave,   Surrey BC V3W9C6
WILLIAM G. WASSBAUER,  845 Field Cr,   Parksville BC V9P2N8
NATASHA WASYLIW,    35-2150 Cadboro Bay Road,   Victoria BC V8R5G7
FRANCIS WAT,   328 Hwy 7 East Unit 8,   Richmond Hill ON L4B1A6
MIKE C. WATCHMAN,   2107-52 St.,   Edmonton AB T6L2G9
WATER MANAGEMENT INC.,   5135 50th AVENUE,   Vermilion AB T9X1A8
ADELINE J. WATERHOUSE,   #27-8881-142A St.,   Surrey BC V3V8A5
KRISTIE WATERMAN,   1731 Christmas Avenue,   Victoria BC V8P2X9
BRANDON R. WATKINS,   2888 Dollarton Hwy.,   North Vancouver BC V7H1A8
JACQUELINE T. WATKINS,   839 Cornell Avenue,   Coquitlam BC V3J2Z4
NICOLE E. WATKINS,   Suite #318-10816 Macleod Trail,   Calgary AB T2J5N8
BLAIR L. WATLING,   4088 Hatfield Rd,   Victoria BC V8Z4W5
CAROLYN WATSON,   138 Reimer Dr.,   Hinton AB T7U1K1
EDWARD J. WATSON,   Rr #2, Site 1A, Comp. 4,   Lumby BC V0E2G0
JAMES S. WATSON,   23 Shaughnessy Cres.,   Kanata ON K2K2P2
KIM L. WATSON,   159 Westridge Close,   Okotoks AB T0L1T4
MARGARET J. WATSON,   6245 W. Island Hwy.,   Qualicum Beach BC V9K2E4
MARILYN WATSON,   2 309 Gregg Ave.,   Hinton AB T7O2A7
MARK S. WATSON,   1960 Creelman Ave.,   Vancouver BC V6J1C1
PAMELA C. WATSON,   10 - 2130 Errington Rd.,   Errington BC V0R1V0
PHIL N. WATSON,   2444 Broadway W.,   Vancouver BC V6K2E7
ROBERT WATSON,   1364 Seymour Street,   Vancouver BC V6B3P3
RON B. WATSON,   #9-8257 121A Street,   Surrey BC V3W2R4
JASON WATT,   203A 4455 Greenview Dr. N.E.,   Calgary AB T2E6M1
WAYNE K. BROWN,   Box 6734 (In Country),   Edson AB T7E1V1
HOWARD WEAL,   505 5th AVENUE E.,   Assiniboia SK S0H0B0
COLINDA WEATE,   #102-10621 80th Ave.,   Edmonton AB T6E1V6
BRIAN J. WEBB,   15922-107A Ave,   Edmonton AB T5P0Z2
KIMBERLY J. WEBB,   412 Skinner Street,   Victoria BC V9A3B7
MADELINE F. WEBB,   5317-145 Ave.,   Edmonton AB T5A4E9
RONALD B. WEBB,   3372 Haida Dr.,   Victoria BC V9C3P1
SHANNAN WEBB,   301-3420 Quadra St.,   Victoria BC V9A7J9
PATRICIA J. WEBBER,   110 1St. Ave S. Mohawk,   Vulcan AB T0L2B0
BRENDA WEBER,   117 Home Bay,   High River AB T1V1J7
JACQUI L. WEBER,   261-3147 Douglas Street,   Victoria BC V8Z6E3
MAUREEN F. WEBER,   6 Zatylny Crescent,   White City SK S0G5B0
PHIL J. WEBER,   3460 Bedwell Bay Rd.,   Belcarra BC V3H4S2
SCOTT WEBER,   1284 Hunterburn Cres. N.W.,   Calgary AB T2K4T2
DANIEL B. WEBSTER,   251 Dutnall Rd,   Victoria BC V9C4B4
JAMES WEBSTER,   8 Hawkford Cres,   Calgary AB T3G3G2
KERRY L. WEBSTER,   8 Hawkford Cres. Nw,   Calgary AB T3G3G2
MICHAEL S. J. WEBSTER,   8 Hawkford Cres, N.W.,   Calgary AB T3G3G2
RONALD T. WEBSTER,   1641 Fell St.,   Victoria BC V8R4V9
TERRY E. WEBSTER,   1404 4Th Av South,   Lethbridge AB T1J0R5
EJNER J. WEDEL,·   99 12604-153 Avenue,   Edmonton AB T5X4M7
WEE THREE FURNISHINGS INC,   73 3rd AVE W,   Shaunavon SK S0N2M0
BRIAN J. WEERSINK,   241 Stafford Dr. N.,   Lethbridge AB T1H2A5
ROBERT M WEHRY,   125 West 19th,   North Vancouver BC V7M1X4
SHU-HWEI WEI,   10540 Bissett Dr.,   Richmond BC V7A4L3
J.D. WEIGEL,   #28-571 Bradley Street,   Nanaimo BC V9S1B9
JEREMY D. WEIGEL,   #28-571 Bradley Street,   Nanaimo BC V9S1B9
JODY C. WEIGEL,   #28-571 Bradley Street,   Nanaimo BC V9S1B9
KAMI T.M. WEIGEL,   #28-571 Bradley Street,   Nanaimo BC V9S1B9
RICHARD K WEILER,   46 Colorado Pl,   Campbell River BC V9H1N1
WEILUAN ZHOU,   102 Nassau Street,   Toronto ON M5T1M7
LAWRENCE WEINGARTEN,   127 Charlton Rd,   Thornhill ON M2R2J2
LESLIE WEINGARTEN,   333 Clarke Ave West,   Thornhill ON L4J7K4
STEVEN WEINGARTEN,   10152 Yonge St,   Richmond Hill ON L4C1T6
JOANN P. WEINS,   #42 124 Sarsons Rd.,   Vernon BC V1B2T9
MICAH WEINS,   74 Darlington Dr.,   Sherwood Park AB T8H1N9
MICHAEL (IN TRUST) WEIR,   1290 Central Pkwy. W.,   Mississauga ON L5C4R3
ERICA WEIS,   14729 103 Avenue NW,   Edmonton AB T5N0T8
DAVID C. WEISBRODT,   #8-9020 Jim Bailey Road,   Kelowna BC V4V1E5
ROBERT WEISBRODT,   2491 Thacker Drive,   Vernon BC V1Z1V9
RANDY E WEISBROT,   42-2147 Sooke Rd,   Victoria BC V9B1W4
ALBERT M WEISS,   1813 Penshurst Ave,   Victoria BC V8N2N6
ELIZABETH L WEISS,   #141 - 9080 198 Street,   Langley BC V1M3A8
JACKIE A. WEISS,   12611 Thunder Bay Rd.,   Powell River BC V8A5C1
LESLIE N. WEISS,   2560 Windsor Road #2,   Victoria BC V8S3E9
LIZ WEIZ,   13720 101 Avenue,   Edmonton AB T5N0J7
TRACY WELBOURN,   5650 Rutherford Road,   Nanaimo BC V9T4Z4
STEPHEN WELCH,   2387 Sparrow Court,   Victoria BC V825N9
ANN MARIE WELLINGTON,   508-4500 Jane Street,   Toronto ON M3N2K6
GARLIN WELLS,   Box 280,   Tompkins SK S0N2S0
JODY A & COLLEEN WELLS,   #61 Durrance Road Rr5,   Victoria BC V8X4M6
MILES WELLS,   Box 527,   Gull Lake SK S10N1A0
RITA V. WELLS,   Box 1408 Pederzolli Rd.,   Medicine Hat AB T1A7N3
WELLSON ENTERPRISES INC.,   #506-88 East Pender Street,   Vancouver BC V6A1T1
PAT WELYCH,   2701-48th Av,   Lloydminster SK S9V1C7
ERIC Y. WEN,   308 Ukraine Road,   Mississauga ON L5B3W6
JAMES H. WEN,   451 Rousseau St.,   New Westminster BC V3L3R4
WEN-CHI WEN,   430 Bathurst Street,   Toronto ON M5T2S6
WEN-SHUO WEN,   8 Chadwick Cres.,   Richmond Hill ON L4B2W6
YI-TE WEN,   1051 Highland Dr.,   W. Vancouver BC V7S2G7
```

BEN WENDLAND,   5224 223 Street,   Langly BC V2Y1L5
HAROLD WENDLAND,   291 Montreal St N,   Regina SK S4R2T1
JACQUELINE M. WENDOVER,   2065 Paul'S Terrace,   Victoria BC V8N2Z4
LARRY J. WENDZ,   404 2Nd St. N.E.,   Itwna SK S0A1N0
DONALD J. WENTZ,   141 Fairway Drive,   Coaldale AB T1M1H2
CATHERINE L. WENZL,   61 Mormandy Place,   Oakville ON L6K1R9
CHRISTOPHER J. WERBICKI,   302-445 Buchland Ave.,   Kelowna BC V1Y5Z3
STEVEN T. WERBOWSKI,   671 Rockingham Road,   Victoria BC V9B3N9
JENNY WEREZAK,   8 Bowman Way,   Thornhill ON L3T427
BLAINE A. WERNER,   421 Railway Ave. Box 325,   Springside SK S0A3V0
FORRES L. WERNER,   #39 Northstar Drive,   Lacombe AB T4L1R7
JENNIFER L. WERTHER,   U S N S Observation Island,   F P O AP 966744043
WESPAC SUPPLY (1980) LTD.,   2201-2075 Comox St.,   Vancouver BC V6G1S2
JUDY C. WESSEL,   6801 Longacre Drive,   Vernon BC V1H1H8
CANDY L. WEST,   3201 Loledo Plc,   Victoria BC V9B5T9
CATHY L. WEST,   7483 Tomlinson Road,   Saanichton BC V8M1S7
JOHN J. WEST,   3367 Luxton Rd.,   Victoria BC V9C2Y9
LISA A. WEST,   4936 Haliburton Place,   Victoria BC V8Y2Z8
NICOLE E. WEST,   1106-131 Beecroft Rd.,   North York ON M2N6G9
SANDY J. WEST,   1040 Marwood Ave.,   Victoria BC V9C3C4
SHERRY L. WEST,   18603-82 Ave,   Edmonton AB T5T1G2
WILLIAM D. WEST,   3361 Luxton Rd.,   Victoria BC V9C2Y9
WADE W. WESTBROOK,   1180 Pintail,   Qualicum Beach BC V9K1C8
CLAY L. WESTERLUND,   169 Upland Drive S.E.,   Medicine Hat AB T1A3N8
DOUG C. WESTHAVER,   6539 Malvern Avenue,   Burnaby BC V5E3G3
NORA E. WESTHAVER,   6539 Malvern Ave.,   Burnaby BC V5E3G3
JOEL WESTLAKE,   1311 Briarwood,   Kingsville ON N9Y2S1
JOHN R. WESTON,   1442 Arlington Pl.,   Victoria BC V8N2B9
JUDE WESTON-VANDOREMALEN,   140 Millbark Dr.Sw,   Calgary AB T2Y2E5
WESTOVER ENTERPRISES,   5374 Sunhaven Pl.,   Nanaimo BC V9V1R5
BERNARR WESTOVER,   9617 97 Street,   Morinville AB T8R1G9
WARREN WESTOVER,   9304 70 Avenue,   Edmonton AB T6E0T1
WILMA WESTOVER,   9304 70 Ave.,   Edmonton AB T6E1C9
LAUREL L. WEYERMAN,   883 Walfred Rd.,   Victoria BC V9C2P1
CINDY M. WHALE,   33084 Whidden Avenue,   Mission BC V2V2T2
DENNIS D. WHALEY,   4219-83 St,   Edmonton AB T6K1C8
WHEATLAND GROUP,   25-120 Acadia Drive,   Saskatoon SK S7H3V2
BERNICE C. WHEELER,   #35-2150 Haultain Street,   Victoria BC V8R2L9
CHRISTINA M. WHEELER,   2620 Shakespeare St. #10,   Victoria BC V8R4G7
CHRISTOPHER L. WHEELER,   1335 Coventry,   Victoria BC V9A4A5
JAMISON L. WHEELER,   1281 Pike Street,   Victoria BC V8P1W4
RHONDA M WHEELER,   935 Chestnut Ave,   Moose Jaw SK S6H1A3
WHENBERG/ HENZIER KATHRYN A.,   59 Somerset Dr.,   Calgary AB T2Y3C5
ANDREI N. WHITAKER,   151 Beach Dr.,   Victoria BC V8S2L6
CAROL Y. WHITE,   11 Scenic Ridge Cres N.W.,   Calgary AB T3L1V1
CLAIRE G. WHITE,   #3 704 Rockheights Ave.,   Victoria BC V9A6H8
CRYSTAL J. WHITE,   840 3Rd St. E.,   Shaunavon SK S0N2M0
DOUG WHITE,   #4-2320 King George Hwy,   Surrey BC V4A5A5
GREGORY D. WHITE,   14535 Govin Blvd W.,   Pierrefonds PQ H9H1A9
JACQUELINE L WHITE,   318 Aberdeen St,   Granum AB T0L1T2
JEREMIE T WHITE,   2232 Windsor Rd,   Victoria BC V8S3C9
JOANN K. WHITE,   #23 Caithness Tr.Court,   Galloway BC V0B1T0
JONATHAN WHITE,   103-332 Michigan Street,   Victoria BC V8V1R5
KEN WHITE,   1520 King Albert Ave.,   Coquitlam BC V3J1Y5
RENEE N. WHITE,   Box 309,   Duck Lake SK S0K1J0
SANDRA M. WHITE,   5234 46 St.,   Bon Accord AB T0A0K0
SENLEY C. WHITE,   11-890 Cahill Drive West,   Ottawa ON K1V9A4
WHITEHOUSE ENTERPRISES,   1097 West Broadway,   Vancouver BC V6H1E2
BARBARA L. WHITELEY,   4417 Stromness Place,   Victoria BC V8Z6S7
DARYL WHITELEY,   154 Lakeport Road Apt. #4,   St. Catharines ON L2N4R3
JACOB A. WHITELEY,   04417 Stromness Place,   Victoria BC V8Z6S7
DUSTI L.R. WHITESIDE,   105 Winsor Ave.,   Turner Valley AB T0L2A0
BARBARA J. WHITLEY,   3914 Lexington Avenue,   Victoria BC V8N5C2
LARRY K. WHITLOCK,   2620 Mathew Rd.,   Nanoose Bay BC V0RSR0
RALPH WHITLOCK,   C-135 S3 Rr4,   Lumby BC V0E2G0
MELANIE WHITMELL,   #2-130 Joseph St. Victoria,   Victoria BC V8S3H5
JOANN E WHITNEY,   11 Wilfred Street,   Milverton ON N0K1M0
DWIGHT H WHITSON,   850 Blanchard St Suite 115,   Victoria BC V8W2H2
TAMMY M. WHITSON,   877 Newport Ave.,   Victoria BC V8S5C8
DARRIN G. WHITTAKER,   24 Ranchglen Drive N.W,   Calgary AB T3G1E3
DEAN G M WHITTAKER,   Site 40 Box 25 RR 4,   Calgary AB T2M4L4
PAMELA J. WHITTAKER,   2804 Pannell RoaD,   Duncan BC V9L6N3
ROBERTA R. WHITTAKER,   Box. 115,   Crossfield AB T0M0S0
SANDRA A. WHITTAKER,   Unit 1 - 61 - 12Th Street,   Nanaimo BC V9R6L2
TAMARA N. WHITTEMORE,   519 Devon Street,   Stratford ON N421A5
PATRICK J. WHITTEN,   #201 8730-61 Avenue,   Edmonton AB T6E5P6
GINETTE Z. WHITTEN-DAY,   2485 West 14th,   Vancouver BC V6K2W4
BILL M. WHITTLE,   Ste 107 - 1576 Merklin St.,   White Rock BC V4B5K2
SHANE G. WHITTLE,   2840 Mount-Seymour Parkway,   Vancouver BC V7H1E9
WHYNOT CORPORATION,   1-Palace Pier Court, Ste. 705,   Etobicoke ON M8V3W9
CORY WHYTE,   Box 116,   Bengough SK S0C0K0
IAN WHYTE,   Box 74088 Strathcon P.O.,   Calgary AB T3H3B6
KEITH C. WHYTE,   Box 8,   Bengough SK S0C0K0
MICHAEL A. WHYTE,   5-2358 Esplanade Street,   Victoria BC V8R2W2
NITASHA C.D. WICK,   3855 Mill Woods Rd.,   Edmonton AB T6K2H7

```
KIM A WICKEL,   Sw 1/4 24-34-7 W3Rd,   Saskatoon SK S7K3J6
DARREN J. WICKS,   1016 Verdier Avenue,   Brentwood Bay BC V8M1H8
BRADLEY & DEBRA WIDDIFIELD,   726 1st Street East,   Shaunavon SK S0N2M0
ROBERT FRED WIDDIFIELD,   Rr4 Site T2 Comp 14,   Nanaimo BC V9R5X9
TAYLOR R. WIDEMAN,   5208B- 50 Ave.,   Wetaskiwin AB T9A2G5
CHRIS M WIEBE,   2336 Beaver St.,   Abbotsford BC V2T3E1
KELVIN P. WIEBE,   34930 Mt Blanchard Dr,   Abbotsford BC V2S6N5
MICHAEL J. WIEBE,   4112 40 Ave,   Bonnyville AB T9N1T6
MYRON B. WIEBE,   Box 1287,   Moosomin SK S0G3N0
RANDALL WIEBE,   94-12th St West,   Drumheller AB T0J0Y2
ROZANN WIEBE,   829 5Th Street,   New Westminster BC V3L2Y5
STANLEY J. WIEBE,   10615 Maple Bend Dr. S E,   Calgary AB T2J1X3
DIRK WIEDEMANN,   4605-41 Ave Apt. 201,   Wetaskwin AB T9A2M1
GARY F. WIEDMER,   18 Willow Cresent,   Lacombe AB T4L1V2
ADELE ML WIEGERS,   81 MacDONALD Crs.,   Swift Current SK S9H1P5
DAVE C. WIELKI,   9005 203-B,   Langley BC V1M1Y6
APRIL WIENS,   7703-104th Avenue,   Edmonton AB T6A0J4
DORTHEA WIENS,   3960 B Cedar Hill Rd.,   Victoria BC V8N3B8
LEIGHANN C WIENS,   122 Cornell Court,   Edmonton AB T5C3C3
RICHARD W. WIERTZ,   1867 San Miguel Rd.,   Victoria BC V8N2G9
ARTHUR A. WIESBLATT,   2412 Birch St.,   Vancouver BC V6K3X9
DAVID S. WIESBLATT,   154 Henry St.,   Rockwood ON N0B2K0
GAIL S. WIESBLATT,   P.O. Box 285 C/O 154 Henry St.,   Rockwood ON N0B2K0
SHIRLEY S WIGGINS,   Box 1619 Grand Forks,   Surrey BC V0H1H0
BARBARA AND BEVERLY WIGHT,   14730-33 Street,   Edmonton AB T5Y2G2
LYNN J. WIGHTON,   8-143 Tamarack Drive,   Hinton AB T7V1W3
SHAWN M. WIGHTON,   8-143 Tamarack Dr.,   Hinton AB T7V1W3
TAMMY L. WIGHTON,   354 Skogg Ave.,   Hinton AB T7V1A8
KURT V. WIGNESS,   Box 11 Main Street,   Admiral SK S0N0B0
LACEY A. WIGNESS,   Box 11 Main Street,   Admiral SK S0N0B0
MYRON D. WIGNESS,   119 Penesecola Close SE,   Calgary AB T2A2K5
CONNIE M. WILDE,   #5 1400 S. Broadway Ave.,   Williams Lake BC V2G3T6
DARLENE A. WILDE,   811 Field Crescent,   Parksville BC V9P2N8
DAWN M. WILDE,   28-6245 Blueback Rd.,   Nanaimo BC V9V1A9
GARY L.D. WILDE,   1540 11Th Aven N.,   Williams Lake BC V2G3X3
LOUISE M. WILDE,   #5-1400 South Broadway Avenue,   Williams Lake BC V2G3T6
BARBARA V. WILDHAGER,   Box 208,   St. Laurent MB R0C2S0
FREDRICK WILDSCHUTTE,   14729 103 Ave. N.W.,   Edmonton AB T5N0T8
IRENE WILDSCHUTTE,   14729 103 Avenue NW,   Edmonton AB T5N0T8
ROB WILDSCHUTTE,   14729 103 Ave.,   Edmonton AB T5N0T8
BRANDY WILHELM,   Po Box 142,   Stewart BC V0T1W0
ALANA K WILKIE,   43 1445 Craigflower Road,   Victoria BC V9A7C4
KIMBERLEY D. WILKIE,   201-1443 Craigflower Rd.,   Victoria BC V9A7C3
LINDA N. WILKIE,   408-155 Gorge Rd. E.,   Victoria BC V9A6Y2
SEAN R. WILKIE,   201 1443 Craigflower Rd,   Victoria BC V9A7C3
WARREN WILKIE,   491 1St. Street West,   Shaunavon SK S0N2M0
MURRAY J. WILKINSON,   1630 Quadra St. Apt. #102,   Victoria BC V8W3J5
SHARON A. WILKINSON,   1007 Haslam Ave.,   Victoria BC V9B2N3
WILLIAM T. WILKINSON,   39 Coral Cove Cres.,   North York ON M3A1G7
ROBERT DAVID WILLET,   1085 Falaise Road,   Ottawa ON K2C0M8
SHERI ML. WILLET,   271 Equestrian Drive,   Kanata ON K2M1C7
MELISSA L. WILLETT,   271 Equestrian Dr.,   Kanata ON K2M1C7
SARAH WILLIAM,   2178 Duggan Road,   Nanaimo BC V9S5N9
ALISON M. WILLIAMS,   655 West 12Th Ave.,   Vancouver BC V5Z4R4
ANTHONY J. WILLIAMS,   718-E Circle Drive East,   Saskatoon SK S7K3T7
ASHLEY V. WILLIAMS,   203-1201 99th St,   North Battleford SK S9A0L8
COLLIN WILLIAMS,   Box 194,   Okotoks AB T0L1T0
DANIELLE C. WILLIAMS,   7 Carr Cres,   Medicine Hat AB T1B1T3
DAVID J. WILLIAMS,   16 Cardinal Cres,   Regina SK S4S4U5
DONNA M. WILLIAMS,   613 Millstream Lake Rd.,   Victoria BC V9B1K2
EDWARD WILLIAMS,   408-155 Gorge Road E.,   Victoria BC V9A6Y2
ELIZABETH J. WILLIAMS,   36 Brabant Crescent,   Tahsis BC V0P1X0
ERIN WILLIAMS,   362-22550 T.W.P. Rd. 522,   Ardrossan AB T8C1G8
ERIN WILLIAMS,   362-22550 Two Rd 522,   Sherwood Park AB T8C1G8
GERALD WILLIAMS,   2605 Savory Road,   Victoria BC V9B5Y4
GREGORY WILLIAMS,   362-22550 Twp Rd. 522,   Sherwood Park AB T8C1G8
HEATHER WILLIAMS,   2178 Duggan Road,   Nanaimo BC V9S5N9
JENNIFER J. WILLIAMS,   218 Kendal Ave.,   Oshawa ON L1G5B5
KEITH WILLIAMS,   412 Butchart Dr,   Edmonton AB T6H4J7
LENNIE J. WILLIAMS,   Route 1 Box 163,   Frontier SK S0N0W0
LOUIS D. WILLIAMS,   P O Box 1283,   Gibbons AB T0A1N0
MIKE R. WILLIAMS,   4056 Magdelin,   Victoria BC V8N3M8
MILTON WILLIAMS,   245 East 28Th Street,   North Vancouver BC V7N1C1
PAUL WILLIAMS,   2120 Byron Street,   Victoria BC V8R1M1
ROBERTA WILLIAMS,   3201 22 St,   Vernon BC V1T4H7
STEPHEN L. WILLIAMS,   1001 Cedarglen Gate Suite 307,   Mississauga ON L5C4R2
STEVE L. WILLIAMS,   29-190 Port Augusta St.,   Comox BC V9M3H9
STEVEN C. WILLIAMS,   94 Millrise Blvd. S.W.,   Calgary AB T2Y3C9
TERRY L. WILLIAMS,   Box 1925,   Rocky Mtn Hse AB T0M1T0
ALLAN J. WILLIAMSON,   3609 Richmond Rd.,   Victoria BC V8P4R4
CLIFF J. WILLIAMSON,   S.E. Corner 338 Ave. W.,   Calgary AB T0L1T0
DONALD M. WILLIAMSON,   2310 Dolphin Rd.,   Sidney BC V8L5V2
ANGELA WILLIS,   1800 Thain Road,   Cobble Hill BC V0R1L0
KARL WILLIS,   3424 Cedarrille Drive S.W.,   Calgary AB T2W5A9
ROY L. WILLIS,   Ste. # 1200-140 14Th Ave. Sw.,   Calgary AB T2P3N3
```

```
CAROL A. WILLMAN,   1243 Bay St. suite 210,   Victoria BC V8T4X4
VALERIE A. WILLMOTT,  7697 Tronson Rd,   Vernon BC V1H1C5
STAN & ARLENE WILLOWS,  Tompkins Hotel Main Street,   Tompkins SK S0N2S0
NETTIE I. WILLS,   403-20645 East Leigh Cr.,   Langley BC V3A4C3
REBECCA L.M. WILLSON,   63 Hampton Road,   Victoria BC V8Z1G6
SHERYL L. WILLSON,   69 East 47th Avenue,   Vancouver BC V5W2A4
JASON P WILMOT,   3362 Wellsmith Crs,   Victoria BC V9C2G7
MARY R. WILMOTT,   972 Eagle Reach,   Victoria BC V8X5A3
JEAN-PHILIPE WILMSHURST,   301-1710 Barclay Street,   Vancouver BC V6G1K3
WILSON LARRY K,   4690 Cordova Bay Rd,   Victoria BC V8X3V7
ANGELA L. WILSON,   305-1826 Barclay Street,   Vancouver BC V6G1K8
BOB WILSON,   4440 Chatterton Way,   Victoria BC V9B1H1
BRADLEY M. WILSON,   75 Shawcliffe Green S.W.,   Calgary AB T2Y1G1
CRYSTAL L. WILSON,   1314 North Dinosaur Trail,   Drumheller AB T0J0Y1
DANA WILSON,   9810 91St Ave.,   Edmonton AB T6E2T6
ED E. WILSON,   2678 Sooke Rd,   Victoria BC V9B1Y6
ELSE WILSON,   Rr2,   Burns Lake BC V0J1E0
FRED M WILSON,   1680 Balsam St #311,   Vancouver BC V6K3M1
GALEN T. WILSON,   #3 345 Chemainus Rd. RR#4,   Ladysmith BC V0R2E0
GEORGE TERRY WILSON,   403-1342 Hillside Ave.,   Victoria BC V8T2B4
GREGORY C. WILSON,   45 Deer Lane Rd Se,   Calgary AB T2J5S9
HALEY R. WILSON,   1-1140 Tattersall,   Victoria BC V8P1Y7
JAMES R. WILSON,   2830 Mine Rd. P.O. Box 1215,   PORT McNEILL BC V0N2R0
JASON J. WILSON,   Rr#2 440 Davis Road,   Ladysmith BC V0R2E0
JEFF D. WILSON,   128 Sherwood Drive,   Hinton AB T7V1P5
JENNIFER A. WILSON,   34601 Semlin Place,   Abbotsford BC V2S6K7
KIP WILSON,   6-7855 E. Saanich Rd.,   Saanichton BC V8M2B4
LANCE R. WILSON,   106-1110 Willow Street,   Victoria BC V8X3K2
LARS TORBEN WILSON,   Rr #2,   Burns Lake BC V0J1E0
LEE BIRGIT WILSON,   Box 1459,   Burns Lake BC V0J1E0
LYNN WILSON,   1510 St. Jacques #9,   Montreal PQ H3C4J4
MARGE WILSON,   111 722 48 St,   Edson AB T7ELW8
MAVELING WILSON,   406 Hansen Rd.,   Brampton ON L6V3P7
MICHELLE P. WILSON,   #1 Wentworth Cres.,   Okotoks AB T0L1T2
MIRANDA M. WILSON,   1314 North Dinosaur Trail,   Drumheller AB T0J0Y1
MOSA WILSON,   1045 Cardinal Way,   Qualicum Beach BC V9K2K9
REAGHAN J. WILSON,   #2 62 Linden Ave.,   Victoria BC V8X4C8
RICHARD D. WILSON,   110-23330Tr522,   Sherwood Park AB T8B1H8
RODNEY J. WILSON,   440 Davis Rd RR#2,   Ladysmith BC V0R2E0
STEPHEN WILSON,   25 Inverhuron,   Oakville ON L6H5Z7
WYNONA D. WILSON,   1670 Robb Ave.,   Comox BC V9M2W7
ANGELA WILTON,   #4-2320 King George Highway,   Surrey BC V4A5A5
BREE L. WILTON,   1217 Yukon St.,   Victoria BC V8T1B6
BRIAN WILTON,   875 3Rd. Ave. W.,   Shaunavon SK S0N2M0
RANDY A. WILTON,   930 Russell St.,   Victoria BC V9A3X9
KEITH WILTSHIRE,   45 Marblemount Cres,   Scarborough ON M1T2H5
WIN TOGETHER,   15748 109A St.,   Surrey BC V4N4T6
WINDHAVEN MANUFACTURING,   151-10090 152 St. Site #169,   Surrey BC V3R8X8
ERIC B. WING,   12840 Willow Place,   Maple Ridge BC V2X8X8
GRAHAM J. WING,   22937-123B Avenue,   Mapleridge BC V2X0C4
JUDY A. WINGATE,   1568 Eric Rd.,   Victoria BC V8N5Y4
JERRY J. WINNICKI,   2814 Partridge Cres.,   Regina SK S4R8J5
SHARON R. WINNICKI,   2715 Corbett Rd.,   Regina SK S4R8J1
DARREL G. WINSOR,   56 Hearthstone Dr.,   Lacombe AB T4L1P6
TARYN R WINSOR,   2-2752 7th AVE WEST,   Wancouver BC V6K124
WINSTAR INDUSTRIES,   28850 Starr Rd.,   Mr. Lehman SK V4X2C5
ERROL J. WINSTON,   192 Brenyon Way,   Scarborough ON M1B3C2
SHARON L. WINTONYK,   4135 Auldfarm Lane,   Victoria BC V822W2
DORA L WINWOOD,   #88-121 Brewster Dr,   Hinton AB T7V1B4
RANDY N. WISE,   6520 Old Lake Cowichan Rr #2,   Duncan BC V9L1N9
WILLIAM EA WISHART,   1658 Orkney Pl,   N Vancouver BC V7H2L1
TIM S. WISHEWAN,   10221-109 Street,   Edmonton AB T5J1N2
GENNEINE S. WISHLOW,   1023 Sundance Drive,   Victoria BC V9C3X7
ANDY WIST,   202-804 Central Avenue,   Saskatoon SK S7N2G6
DARREN M. WIST,   111-3160 Casorso Rd,   Kelowna BC V1W3L7
KEVIN A. WIST,   135 110Th Steet E,   Saskatoon SK S7N1S1
JEWEL WITHERBEE,   4621-118 Ave,   Edmonton AB T5W1B2
HOLLY L. WITT,   7070 Curtis St.,   Burnaby BC V5A1J8
KEN D. WITT,   34943 Edgeview Place,   Abbotsford BC V2S7R8
SARAH J. WITT,   34943 Edgeview Place,   Abbotsford BC V2S7R8
NORMA WITTE,   6045 River Rd.,   Port Alberni BC V9Y6Z8
DAVID J. WODAR,   415 Locust St Suite 805,   Burlington On L7S2J2
MARGRIT H. WOHLWEND,   3165 Millgrove St.,   Victoria BC V9A1X7
KRZYSZTOF S. WOJDA,   3208 Shelley Str.,   Victoria BC V8P4A5
AMELITA WOJDALA,   205-270 W. 3rd. ST.,   North Vancouver BC V7M1G1
ILANA WOLCH,   16215 Patricia Dr.,   Edmonton AB T5R5N3
NATALIE WOLCH,   16215 Patricia Dr.,   Edmonton AB T5R5N3
PATRICIA A. WOLD,   230-8 St. S.W.,   Medicine Hat AB T1A4L7
BRADLEY D. WOLFE,   315-1258 Yates Street,   Victoria BC V8V3N3
DUANE G. WOLFE,   106 Heritage Close W.,   Lethbridge AB T1K6S1
KELLY J WOLFE,   1676 West 16Th Avenue Ste 4,   Vancouver BC V6J2L8
ROBERT L. WOLFE,   512 12 St. B. N.,   Lethbridge AB T1H2L4
SHARI L. WOLFORD,   283 Machleary Street,   Nanaimo BC V9R2G7
SANDI D. WOLLEN,   496 Hartley St.,   Quesnel BC V2J1W6
BARBARA A WOLONCHUK,   1659 Barksdale Dr,   Victoria BC V8N5A8
```

```
MILTON C. WOLONCHUK,    1659 Barksdale Dr.,    Victoria BC V8N5A8
GLORIA J. WOLTER,    1253 Lake Vista Cres.,    Sherwood Park AB T8H1K7
AARON P.S. WONG,    1605 Rkatlack St.,    Regina SK S4T2J6
AH MOOI WONG,    67 Lotherton Pathway,    North York ON M6B2G6
AMY A. WONG,    715-4 Park Vista,    Toronto ON M4B3M8
ANDREW K.W. WONG,    120-4140 No. 3 Road,    Richmond BC V6X2C2
ANN Y. WONG,    1365 Topaz Ave.,    Victoria BC V8T4Z2
ANNA WONG,    6349 Nanaimo St.,    Vancouver BC V5P4K6
ANTHONY WONG,    4151 San Mateo Pl.,    Victoria BC V8N2J9
APHIA P.L. WONG,    53 Tooklea Cr.,    Scar ON M1S4J7
AWNA M L WONG,    1180 Dunstarville Ave.,    Victoria BC V8Z2W7
BENJAMIN WONG,    150 Coppard Ave,    Markham ON L3S3P1
BO SING WONG,    68 Corporate Dr. Unit 2329,    Scarborough ON M1H3H3
CAROL KWAN-SHUN WONG,    103 Reansbury Crescent,    Markham ON L6C1X6
CHAU-LIN WONG,    1295 East 27Th Avenue,    Vancouver BC V5V2L9
CHEE CHYI WONG,    10898 160A St.,    Surrey BC V4N3J8
CHEUK FUN WONG,    10 Cresthaven Drive,    North York ON M2H1L7
CHEUK KIT WONG,    76 Cottsmore Cr,    Markham ON L3R3X6
CHOI YUE WONG,    158 Livingstone Avenue,    Toronto ON M6E2M1
CHRISTINE-ALEXANDRA WONG,    103 Reansbury Crescent,    Markham ON L6C1X6
CLAUDIA WONG,    88 Corporate Dr. Apt 2718,    Scarborough ON M1H3G6
CLAUDIA WONG,    3 Fullerton Cres,    Markham ON L3R3G4
DENNIS DW WONG,    1487 Edgeara Road,    Victoria BC V8T2J4
EDMOND WONG,    3982 Gordon Head Road,    Victoria BC V8N3X3
EDMOND MC WONG,    119 Bayhampton Cres,    Thornhill ON L4J7E3
EDWARD F. WONG,    1373 East 55Th Avenue,    Vancouver BC V5X1P6
EMILY WONG,    12 Reau Dr.,    N. York ON M2K1H3
GARRY E. WONG,    1207 Hunterquay Hill N.W.,    Calgary AB T2K4T3
GUM CHU WONG,    15054 74th Avenue,    Surrey BC V3S7H5
HIU MING WONG,    22 Plum Brook,    Scarborough ON M1S3Z8
IAN K.Y. WONG,    4460 Sunnywood Pl.,    Victoria BC V8X4N4
ISADORA Y.L. WONG,    4148 Napier Street,    Burnaby BC V5C3G4
JACK YUEN LIK WONG,    50 Silver Star Blvd Unit 206,    Scarborough ON M1V3L3
JEFFERY WONG,    50 Silver Star Blvd., Unit 206,    Scarborough ON M1V3L3
JENNIFER WONG,    50 Duborg Dr.,    Markham ON L6C1V3
JIM W. WONG,    790 Cameo Street,    Victoria BC V8X4M4
JOAN E. WONG,    131 Beecroft Road, #610,    North York ON M2N6G9
JOHN WONG,    2894 E. 8Th Ave.,    Vancouver BC V5M1WG
KELLY KY WONG,    6349 Nanaimo St.,    Vancouver BC V5P4K6
KEN WONG,    4320 Pandora St,    Burnaby BC V5C2B7
KING-CHAN WONG,    32 Crosshill Rd.,    Scarborough ON M1T3E5
KIT CHUN WONG,    100 Leeward Glenway #1806,    Don Mills ON M3C2Z1
KONG WONG,    430 Mclevin Ave. Apt 1010,    Scarborough ON M1B5P1
KUO (JERRY) S. WONG,    3435 Yorkshire Place RR6,    Victoria BC V9B5Y9
KWAI FONG WONG,    6400 Steele Court,    Richmond BC V7E4G7
KWAI FONG KAREN WONG,    1678 West, 75Th Avenue,    Vancouver BC V6P6G2
KWAI-LAM WONG,    26 Grenbeck Dr.,    Scarborough ON M1V2H6
LILY KJ WONG,    152-91 L'Amoreaux Dr.,    Scarborough ON M1W2J8
MARGARITA L. WONG,    15054 74th AVE.,    Surrey BC V3S7H5
MARY S WONG,    #701-318 Homer Street,    Vancouver BC V6B2V3
MAUREEN WONG,    6349 Nanaimo St.,    Vancouver BC V5P4K6
MAY WONG,    12 Tesson Place,    Scarborough ON M1C3M5
MEI-CHU WONG,    1535 Lakeshore Rd. E. #601,    Mississauga ON L5E3E2
MONITA S.K. WONG,    7271 Lucas Road,    Richmond BC V6Y1E8
OSCAR C. WONG,    330 Hwy 7 East, Ste. 503,    Richmond Hill ON L4B3P8
PATRICK WONG,    15054 74th Ave.,    Surrey BC V3S7H5
PAUL WONG,    41 Timbermill Crs,    Markham ON L3P6W8
PEGGY WONG,    12277 Trites Road,    Richmond BC V7E3R6
PETER C. WONG,    10344 Jasper Avenue,    Edmonton AB T5J147
ROBERT W. WONG,    208-10620 150 St.,    Surrey BC V3R7R9
SHARON WONG,    12277 Trites Rd.,    Richmond BC V7E3R6
SHARON WONG,    6349 Nanaimo Street,    Vancouver BC V5P4K6
SHUK HAN WONG,    76 Cottsmore Crescent,    Markham ON L3R3X6
STEVEN WONG,    208-649 Bay Street,    Victoria BC V8T5H8
SYLVIA WONG,    701-318 Homer Street,    Vancouver BC V6B2V3
TANG WONG,    12 Rean Drive,    North York ON M2K1H3
TEE LIAN WONG,    66 Page Crescent,    Markham ON L3S1W4
THOMSON (WAI-HUNG) WONG,    20-10000 Fisher Gate,    Richmond BC V6X3W8
VINCENT S.H. WONG,    10 Coverdale Cresc.,    Toronto ON M1V2S7
WAI KWONG WONG,    68 Corporate Dr Apt. 3237,    Scarb ON M1H3H3
WING KI WONG,    3438 Deering Island,    Vancouver BC V6N4H9
YAT KIU WONG,    8138 Main St,    Bancouver BC V5X3L1
YEE-TIN WONG,    835 Gerrard St East,    Toronto ON M4M1Y8
YI-HSIU WONG,    10723 Plumtree Close,    Surrey BC V4N1W2
YIM-KEI WONG,    9151 Stevenston Hwy,    Richmond BC V7Z1M6
DAYNA WONGRADE,    14729 103 Ave. Nw.,    Edmonton AB T5N0T8
DENISE WOO,    301-1374 Grant Street,    Vancouver BC V5L2X5
DORA WOO,    206-3738 Norfolk St,    Burnaby BC V5G4V4
DOUG P. WOO,    402 CN Tower,    Saskatoon SK S7K1J5
ESTELLA WOO,    281-1551 E. 4Th Ave.,    Vancouver BC V5N1J7
HELENA C.P. WOO,    281-1551 East 4Th Ave,    Vancouver BC V5N1J7
JACKIE K. WOO,    281-1551 East 4 Ave,    Vancouver BC V5N1J7
JOHNNY WOO,    2126 East 42Nd Avenue,    Vancouver BC V5P1L8
MICHELE WOO,    3104 West 15th Ave.,    Vancouver BC V6X3A6
DONNA M. WOOD,    #5 21163 Lougheed Hwy.,    Maple Ridge BC V2X2R4
```

District/off: 0417-5            User: AR                    Page 159 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D                 Total Served: 14051

JENNIFER P. WOOD,   Rr #1 1094 Harmony Rd.,   Corbyville ON K0K1V0
KIM A WOOD,   9029 Lyra Place,   Burnaby BC V3J1A9
PATRICIA A WOOD,   #7 Willow Cres,   Lacombe AB T4L1V3
SCOTT M. WOOD,   9305 Regency Ct.,   Vernon BC V1B2M8
SHANNON L. WOOD,   49-12411 Trites Road,   Richmond BC V7E3R6
SYD WOOD,   7904 Huntwick Hill NE,   Calgary AB T2K4H1
DONNA M WOODMAN,   676-BrookPark Drive SW,   Calgary AB T2W2R1
ANDREW R. WOODS,   25-5 Acadia Rd West,   Lethbridge AB T1K4C1
JEFF M. WOODS,   40 Wildfire Road,   Woodbridge ON L4L8Y9
MURRAY J. WOODS,   14451-107 A Ave.,   Edmonton AB T5N1G3
FRANK T. WOODSIDE,   #109-310 East 3Rd Street,   North Vancouver BC V7L1E9
MICHELLE R. WOODWARD,   Tompkins Hotel Main St.,   Tompkins SK S0N2S0
WILLIAM F. WOODWARD,   Tompkins Hotel / Main Street,   Tompkins SK S0N2S0
BETSY A. WOPPENKAMP,   2675 11 Ave.,   Port Alberni BC V9Y2R7
WORLDNET MARKETING INC,   3090 Des Opales,   St-Hubert PQ J4T3T4
MONTY WOROBEC,   10713-155 St.,   Edmonton AB T5P2M7
MICHAELE WORRALL,   94 12Th St. West,   Drumheller AB T0J0Y2
KENNETH R. WORTH,   1584 E. Shawnigan Lake Rd. RR1,   Shawnigan Lake BC V0R2W0
JOSEPH S. WOZNIAK,   958 Stonebrook Rd.,   Cambridge ON N1T1H5
BRENDA J WRAY,   5114 6 Avenue,   Edson AB T7E1T3
ANN-MARIE WRIGGLESWORTH,   3740 Panorama Cres RR#1,   Chemainus BC V0RIK0
MARJORIE WRIGGLESWORTH,   3740 Panorama Cres Rr#1,   Chemainus BC V0R1K0
BEVERLEY A. WRIGHT,   1238 Garry Oak Pl.,   Victoria BC V8P5NI
BRUCE A. WRIGHT,   2080 Cape Horn Avenue,   Coquitlam BC V3K1J3
CATHERINE P. WRIGHT,   401-1063 Foul Bay Rd.,   Victoria BC V8S4J3
CLARK W. WRIGHT,   807-1185 Quayside Dr.,   New Westminster BC V3M6T8
DAVID J. WRIGHT,   3703 Richmond Rd. S.W.,   Calgary AB T3E4P1
GILLIAN E. WRIGHT,   #208-8580 General Currie Rd.,   Richmond BC V6Y3V5
GRANT W. WRIGHT,   4980 Scotty Creek Rd.,   Kelowna BC V1X6M8
JERRY W WRIGHT,   2058 W. 13Th Ave,   Vancouver BC V6J2H7
LINDA L. WRIGHT,   3550 Bertrand Rd.,   Mississaiga ON L5L4G7
MIRANDA E WRIGHT,   2280 Forbes Street,   Victoria BC V8R4B4
RANDY D. WRIGHT,   3508-135 Ave.,   Edmonton AB T5A2V7
RICHARD A. WRIGHT,   3550 Bertrand Rd.,   Mississauga ON L5L4G7
ROBERTA WRIGHT,   18 925 Pedder Bay Drive,   Victoria BC V9C4H1
RONALD W. WRIGHT,   15 Hearthstone Drive,   Lacombe AB T4L1R2
WAYNE WRIGHT,   1701 Cedar Hill Road Apt. 405,   Victoria BC V8P2P9
WILLIAM C. WRIGHT,   #5 10471 Resthaven Dr.,   Sidney BC V8L3H6
CHARLES E.C. WU,   19003 88Th Ave.,   Surrey BC V4N3G5
CHEN CHUNG RICHARD WU,   99 Blackwell Ave. #707,   Scarborough ON M1B2R5
CHIH HUNG W.C.H. WU,   #302 5645 Barker Ave.,   Burnaby BC V5H3Z5
CHONG WU,   2602 40 Gerrard St. East,   Toronto ON M5B2E8
HAI SAN WU,   331-8051-A Ryan Road,   Richmond BC V7A2E4
JOE WU,   1232 Emmeline Court,   Saskatoon SK S7J5G6
JUN YAN WU,   80 Cosburn Ave. Apt. 302,   Toronto ON M4K2G6
LI-MING WU,   #2041 Quincy Ave.,   Gloucester ON K1J6B2
QIANG WU,   2 Dalmeny Rd.,   Toronto ON L3T1L9
RHODA MEI-JUNG WU,   1784 W 68th AVE,   Vancouver BC V6P2W1
TZU LIANG PAUL WU,   501/125 West 2Nd St.,   North Vancouver BC V7M1C5
WAI KUEN WU,   2157 East 41St Avenue,   Vancouver BC V5P1L3
XIAOLI WU,   222 Elm St. # 502,   Toronto ON M5T1K5
XUESU WU,   222 Elm Street   Apt. 215,   Toronto ON M5T1K5
YUEN WU,   212 Maplehurst Ave.,   North York ON M2N3C2
YUJING Y.W. WU,   2502-5 Dufresne Court,   Don Mills ON M3C1B8
ZHENG WU,   429 Christie St.,   Toronto ON M6G3L7
ZHENGYANG WU,   174 Bellwoods Ave.,   Toronto ON M6J2P4
TREVOR G. WULFF,   1216 Old Esquimalt Road,   Victoria BC V9A4X8
STEVEN F. WUNDERLICH,   5790 Bookhill,   Victoria BC V8X3X1
ALEX W. WUSCHENNY,   411 1St Street Se,   Ituna SK S0A1N0
LUCY L WUTKE,   Box 448,   St Pierre MB R0A1V0
VALAREE M. WYLYCHENKO,   1-187 Hamilton Avenue,   Winnipeg MB R2Y2L3
JACKIE L. WYNESS,   9502-83rd Avenue,   Grande Prairie AB T8V5N1
DARCY G. WYONZEK,   1240 Hill Street,   Grasswood SK S7T1A9
JINYU XIAO,   #113-3280 E. 58Th Ave.,   Vancouver BC V5S3T2
LI XIAO,   #621 798 Richmond St W.,   Toronto ON M6J3P3
HUANXIONG XIN,   125 Leeward Glenway #216,   North York ON M3C2Z6
HUIBING XIONG,   11 Autumn Blvd,   Brampton ON L6T2V3
CHUANBIN C. XU,   Dept Of Biological Sciences,   Burnaby BC V5A1S6
DONG HONG XU,   191 St George Street #505,   Toronto ON M5R2M6
JIA-YAN XU,   28 Singleton Rd.,   Scarborough ON M1R1H9
SONG-PING XU,   25 The Esplanade Apt. 2308,   Toronto ON M5E1W5
BAO XUE,   619 E. 24Th Ave.,   Vancouver BC V5V2A3
YUJING XUE,   93-3260 E. 58Th Ave.,   Vancouver BC V5S3T3
Y'A OU!,   155 Rue Barr Apt No. 12,   Granby PQ J2G8H2
JOANNE M. YACHIMEC,   10212-178 Street,   Edmonton AB T5S1H3
WAYNE T. YACK,   12-1560 Prince St.,   Port Moody BC V3H3W8
PETER YACOMINE,   115 Wye Valley Rd.,   Scarborough ON M1P2A7
ABOO YADALEE,   3328-138 Ave.,   Edmonton AB T5Y1M4
MARIKO YAGUCHI-CHOW,   338 Huron St.,   Toronto ON M5S2G3
BRENDA L. YAKIMOWSKI,   207 9th Street,   Weyburn SK S4H1E9
CLINTON YAKIWCHUK,   1148 McBride Cresc.,   McBride BC V0J2E0
TED YAMADA,   311 Main Street,   Vancouver BC V6A2S9
MARGARET YAN,   35 Landmark Court,   Unionville ON L3R9N7
NANCY S.L. YAN,   282 Gladstone Avenue,   Toronto ON M6J3L6
THERESA YAN,   33 Weldrick Road East Apt.105,   Richmond Hill ON L4C8W4

000001

District/off: 0417-5          User: AR              Page 160 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 14051

```
XUEJUN YAN,   1402-4353 Halifax St.,   Burnaby BC V5C5Z4
DARLA M. YANCHUK,   311C - 735 Reid Terrace,   Saskatoon SK S7N2W7
MARGARET A. YANDEL,   787 Steilys X Road,   Brentwood Bay BC V8M1C6
CHIEN-HUI YANG,   8 Chadwick Cres.,   Richmond Hill ON L4B2W6
CONNIE AP YANG,   23 Miliken Blvd. #B9,   Scarborough ON M1V5H7
GANG YANG,   4314 Peterson Drive,   Richmond BC V7E4X9
HONG YANG,   201-8760 Blundell Rd,   Richmond BC Y6Y1K1
J.C. YANG,   3672 E. 45Th Ave.,   Vancouver BC V5R3G4
JESSICA C. YANG,   47 Havenwood Road,   Scarborough ON M1S3A4
JIAN-GUO YANG,   205 Gloucester Grove,   Toronto ON M6E2E8
JIMMY CHANG HAI YANG,   2700 Piercy Avenue,   Courtenay BC V9N7E3
KATTY (YI-HSIN) YANG,   100 Upper Madison Ave,   North York ON M2M6M4
LILY YANG,   6580 Bouchard Court,   Richmond BC V7C5H5
QI YANG,   222 Elm Street Apt. 315,   Toronto ON M5T1K5
SHERRY X. YANG,   293 River Glen Blvd.,   Oakville ON L6H5X9
SING MEI PATSY YANG,   150 Alton Towers Circle,   Scarb ON M1V4X7
SUYUN YANG,   458 Marguereta St.,   Toronto ON M6H3S5
TSUI-I JOYCE YANG,   6551 Wiltshire Ave.,   Vancouver BC V6P5G8
XIANGLIN YANG,   1585 Rowan Street,   Victoria BC V8P1X4
XUN YANG,   291 Parliament St.,   Toronto ON M5A2Z6
YA-TING JOYCE YANG,   5412 Woodsworth Street,   Burnaby BC V5G4S3
YI PING YANG,   228 Greenwood Ave.,   Toronto ON M4L2P3
YU-CHAO YANG,   28 Milne Cre.,   Kanata ON K2K1H8
SOPHIE YANNAKOPOULOS,   Box 101,   South Slocan BC V0G2G0
TAI YAO,   5730 Cartier St.,   Vancouver BC V6M3A7
SHEE LAN YAP,   100 Mornee Apt. 2074,   Scarborough ON M1E4X2
BILL YARIWON,   20 Ekota Cres.,   Edmonton AB T6K2J7
RANDY B. YARR,   141166 16A Ave,   South Surrey BC V4A6N7
MOHAMMED YASIN,   2237 - London St.,   New West-Minister BC V3M3G1
NURUN N. YASIN,   2237 London St.,   New Westminister BC V3M3G2
LEO J. YASINSKI,   Box 1345/7050 L & A Road,   Vernon BC V1T6N6
RUDY S. YATCO,   6720-161 Ave.,   Edmonton AB T523C3
ALICE C. YATES,   Box 6154,   Hinton AB T7V1X5
DEREK L. YATES,   306 7 Ave E.,   Bow Island AB T0K0G0
JAMES YATES,   371 Newdale Crt,   North Vancouver BC V7N273
JOAN YAWNEY,   399 Cross St,   Sudbury ON P3E3V9
KATHRINE M. YAWNEY,   2620 Lincoln Road,   Victoria BC V8R6A6
MARSH YAWNEY,   2620 Lincoln Rd.,   Victoria BC V8R6A6
PATRICK S. YAWNEY,   2773 Rockwood Dr.,   Sadbury ON P3R5B3
PAULINE YAWNEY,   71 Walford Road,   Sudbury ON P3E2G8
RACHEL YAWNEY,   117 Bristol Rd East Unit 60,   Mississauga ON L4Z3P7
THERESA M YAWNEY,   2773 Rockwood Drive,   Sudbury ON P3E5B3
TIM D. YAWNEY,   4 Armstrong Street,   Erin ON N0B1T0
YUEL YAWNEY,   2620 Lincoln Rd.,   Victoria BC V8R6A6
ZANNA M. YAWNEY,   2773 Rockwood Dr,   Sudbury ON P3E5B3
URSULA YDENBURG,   17 230 WEST 15th ST.,   North Vancouver BC V7M1S2
ROBERT J. YEAMAN,   3654 Holland Ave.,   Cobble Hill BC V0R1L0
COLIN E. YEARWOOD,   1511 Major Oaks Rd.,   Pickering ON L1X2M1
FAYE YEASTING,   2658 East 24Th Avenue,   Vancouver BC V5R1E2
HARVEY YEE,   4009 Cawnview Crescent,   Victoria BC V8N5P7
JOHN YEE,   #3 Quesnell Cres N.W.,   Edmonton AB T5R5N8
JULIA W. YEE,   222 Spadina Ave. Apt #1016,   Toronto ON M5T3A2
ANNETTE YEEYEN YEH,   32 Murray Ave,   Scarborough ON M1S2A2
JULIA YEH,   92 Hertford Cres,   Markham ON L3S3R5
SHU-LUN YEN,   3030 Plateau Blvd.,   Coquitlam BC V3E2W7
MICHELLE YEN,   3207 Main St.,   Vancouver BC V5V3M6
JOHN F. YEO,   24 Johnson Road R.R #8,   Brant Ford ON N3T5M1
CELINE YERGEAU,   7-841 Sydney St. Suite 412,   Cornwall ON K6H3J7
CARLA YESNIK,   136 Wellington AVE.,   Victoria BC V8V4H7
ALEXANDRA K YEUNG,   232 Ontario St,   Toronto ON M5A2V5
AMELIA Y.F. YEUNG,   5643 Nancy Greene Way,   North Vancouver BC V7R4W2
EDWARD WAI HUNG YEUNG,   4671 Pendlebury Road,   Richmond BC V7E1E6
JIMMY YEUNG,   146 Manhattan Dr,   Markham ON L3P7S1
KAN YEUNG,   5583 Melbourne St.,   Vancouver BC V5R4M1
KIN-MAY YEUNG,   109 Tomlinson Circle,   Markham ON L3R9J7
LONITA YEUNG,   168 Risebrough Cir,   Markham ON M3R3E3
MARGARET YEUNG,   232 Ontario Street,   Toronto ON M5A2V5
NANCY YEUNG,   4380 No.5 Road,   Richmond BC V
PETER YEUNG,   357 Victoria Park Ave.,   Scarborough ON M4E3S9
SUI-WAN YEUNG-HO,   8221 Shaughnessy St.,   Vancouver BC V6P3X9
ZHENG RONG KEN YIAO,   235 Roxanne Cress.,   Scarborough ON M1V4G5
MICHAEL K. YIM,   47 Marydon Crescent,   Scarborough ON M1S2G9
RAE YING,   288 View Royal Ave,   Victoria BC V8N4V1
ELIOT YIP,   21 Digby Cres.,   Markham ON L3R7G6
ERNIE D. YIP,   821 7th  ST. E.,   Saskatoon SK S7H0Y3
KEN N. YIP,   156 Wolf Ridge Place,   Edmonton AB T5T5N1
KENNETH YIP,   6-1071 Valewood Trail,   Victoria BC V8X5G5
VINCIENT YIP,   5729 Earles St.,   Vancouver BC V5R354
CALEB A. YONG,   56 Wildwood Crescent,   Toronto ON M4L2K7
LESTER YONG,   510-85 Fiddlers Green Rd.,   London ON N6H4S9
IRENE YORASON,   5060 49th Ave.,   Stavely AB T0L1Z0
MARY YOUNG LAI,   35 Westcliffe Road,   Nepean ON K2H7X3
AINA V. YOUNG,   P.O. Box 975,   Grande Cache AB T0E0H0
ALEXANDER J. YOUNG,   5261 Del Monte Ave,   Victoria BC V8Y1X3
ANTHONY YOUNG,   1600 Saxony Crescent,   Gloucester ON K1B5K6
```

000001        439110000010170 3

CHRISTINE A. YOUNG,   101-730 Vancouver Street,   Victoria BC V8V3V3
DON YOUNG,   12027 94th Street,   Edmonton AB T5G1J8
DONNA A. YOUNG,   1210 Sheppard Ave East #408,   Toronto ON M2K1E3
GAYLE E. YOUNG,   412-5Th Ave.,   Assiniboia SK S0H0B0
GEORGE YOUNG,   6521 McKay,   Burnaby BC V5H2WB
HENRY L. S. YOUNG,   7735 Cartier St.,   Vancouver BC V6P4T2
HOWARD D. YOUNG,   2676 15Th AvenuE East,   Prince Albert SK S6V6J1
IRENE YOUNG,   3880 Synod Road,   Victoria BC V8P3X6
KAREN M. YOUNG,   #67-11571 Thorpe Rd.,   Richmond BC V6X1J5
LINDA L. YOUNG,   391 Redonda Street,   Winnipeg MB R2C3S8
LORI YOUNG,   403 Pioneer Village,   Regina SK S4R5K4
LOVELL HERMAN YOUNG,   1702 23 Ave. #206,   Calgary AB T2T0V2
MARCI D. YOUNG,   6552 32 Street,   Dewinton AB T0L0X0
MARILYN YOUNG,   172 St.George Street,   Toronto ON M5R2M7
MARILYNN B. W. YOUNG,   11760 Dewsbury Dr.,   Richmond BC V6X2Y7
NANCY P. YOUNG,   1413 Annaclare Pl.,   Victoria BC V8P5T1
NANCY S. YOUNG,   775 EAST 19th AVENUE,   Vancouver BC V5V1K4
PATRICK YOUNG,   #4-2320 King George Hwy,   Surrey BC V4A5A5
ROBERT (BOB) P. YOUNG,   #19-141 Proctor Place,   Regina SK S4S4G2
THERESE M. YOUNG,   3903 Clinton Rd.,   Campbell River BC V9H1J1
WADE F. YOUNG,   18 Samantha Circle,   Richmond Hill ON L4B2R7
WILFRED YOUNG,   1417 Annaclare Place,   Victoria BC V8P5T1
YU FIRST CONSULTANT,   #5 Kennaley Cr.,   Scarborough ON M1V1L6
CHENG-ZHANG YU,   8 Assiniboine Rd #1011,   North York ON M3J1L4
CHIU SUEN YU,   103 Gypsy Roseway,   Willowdale ON M2N5Z1
CHUN MIN YU,   265 Manning Avenue,   Toronto ON M6J2K8
HSING C YU,   379 Abache,   Willowdale ON M242W6
JIAN HUI YU,   350 Alton Towers Cir,   Scarb ON M1V5G3
KO-KUANG YU,   10892 160 A St.,   Surrey BC V4N3J8
LISA YU,   10892 160A St.,   Surrey BC V4N3J8
MAY YU,   206 Rosethorn Avenue,   Toronto ON M6N3L4
NING YU,   2652 Trethaway Drive,   Burnaby (NORTH) BC V5B4R8
QING ZHU YU,   206 Rosethorn Ave.,   Toronto ON M6N3L4
STAN YU,   91 Belgravia Ave.,   Toronto ON M6E2M4
TSAI SHUN YU,   2250 Midland Avenue,   Scarborough ON M1P4R9
WINDY YU,   215 Kinglake Rd.,   North York ON M2J3G7
YEE-WAH YU,   58 Groomsport Cres.,   Scarborough ON M1T2K9
LISA YU-BAIR,   256 Kingslake Rd.,   North York ON M2J3G8
XIAO YUAN,   21 Village Greenway,   North York ON M2J1K9
ZHENGYI YUAN,   1105-222 Elm St.,   Toronto ON M5T1K5
YUE FUNG TRADING,   20 Brimwood Blvd. Unit 38,   Scarborough ON M1V1B7
FLORENCE YUE,   127 Laguna Crescent,   Markham ON L3S3G6
ALLAN YUEN,   33 Stratbridge Cres. S.W,   Calgary AB T3H3R9
ALLAN M. YUEN,   2881 Windwood Dr. #10,   Mississauga ON L5N2K9
LILY Y. L. YUK,   611 65 Scadding Ave,   Toronto ON M5A4L1
JIA YUN,   3101-260 Wellesley St.E,   Toronto ON M4X1G6
JAMIL YUNUS,   9248 Prince Charles Blvd,   Surry BC V3V153
ANN L YURKIW,   1510 Elm Road,   Oakville ON L6H1W2
JOAN R. ZABOROSKI,   12407 29A Ave.,   Edmonton AB T6J6C7
EVA ZACHARIAS,   431-5 St. S.,   Lethbridge AB T1J2B6
GERALD E. ZACHARIAS,   431-5 Street, S.,   Lethbridge AB T1J2B6
MATTHEW P ZACHARIAS,   330 3rd Street,   New Westminister BC V3L2R9
WENDY ZACHER,   1502 Stoncroft Court,   Coquitlam BC V3E2Y1
JOHN DARREN ZACK,   R.R.#4 Site 2 Box 50,   Sault Ste. Marie ON P6A5K9
GAVIN J. ZACKS,   3003 Uplands Road,   Victoria BC V8R6B2
MARION ZADDEREY,   Box 36,   Sangudo AB Y0E2A0
TRACY T. ZADDEREY,   #103 10708 -129 Street,   Edmonton AB T5M0X5
TROY T. ZADDEREY,   R.R. #2,   Leduc AB T9E2X2
DOUG W. ZADO,   1201 Union Rd,   Victoria BC V8P2J5
HENRY W. ZADOROZNY,   #205, 325-4 Ave. S.W.,   Moose Jaw SK S6H5V2
DARYUSH ZAFARI,   #306-1885 E. Pender,   Vancouver BC V5L1W6
JACK ZAGIEL,   10234 Churchill Cr.,   Edmonton AB T5N0T8
RONALD D. ZAHAR,   1005 View St Unit 208,   Victoria BC V8V3L7
BARBARA C. ZAHNO,   2836 42 St S.W,   Calgary AB T3E3M1
CARMEN ZAJAC,   #102-1867 West Broadway,   Vancouver BC V6J4W1
IRENE ZAJAC,   2788 Cypress St,   Vancouver BC V6J5E1
KAREN L ZAJAC,   2788 Cypress,   Vancouver BC V6J5E1
MEL ZAJAC,   #102-1867 West Broadway,   Vancouver BC V6J4W1
RICK A. ZALESAK,   1818 11 St.,   Coaldale AB T1M1C3
PATRICIA ZARODA,   29 Highfield Avenue,   St. Catharines ON L2M5W3
ORSET J. ZARYSKI,   #5-1700 Bighorn Rd.,   Vernon BC V1T9E1
THOMAS MR. ZATYLNY,   717 Camille,   Laval PQ H7P2Z6
JEFF ZAWALYKUT,   188 Mt. Crandell Crs. W.,   Lethbridge AB T1K6M2
GEORGE ZAZUBEK,   2903-38 Street,   Vernon BC V1T6H5
AMAL ZEIDAN,   1738 Tiffin Place,   Victoria BC V8N4W4
RIA ZEINSTRA,   Northwest1/4-36-9-16-W4M,   Taber AB T1G2C7
DIANE P. ZELENKO,   12-2357 River Rd.,   Sooke BC V0S1N0
STEPHEN J. ZELISKO,   Box 54 Heffley Creek,   Knouff Lake BC V0E12O
FERNANDO ZENARI,   10234 Churchill Cr.,   Edmonton AB T5N3H8
FRANCESCA ZENARI,   10234 Churchill CR,   Edmonton AB T5N3H8
MARCEL ZENARI,   10234 Churchill Cr.,   Edmonton AB T5N3H8
MONICA ZENARI,   10234 Churchill CR,   Edmonton AB T5N3H8
RICARDO ZENARI,   10234 Churchill CR,   Edmonton AB T5N3H8
JINLI ZENG,   88 Mutual St Apt 608,   Toronto ON M5B2N3
YOUJING ZENG,   30 Charles St. W. Apt 1516,   Toronto ON M4Y1R5

District/off: 0417-5                User: AR              Page 162 of 167                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D          Total Served: 14051

ZACHARY D. ZENITH,   #7-3828 Parkhill St., S.W.,   Calgary AB T2S2Z6
STEWART A. ZENTNER,   624-27th Ave. N.W.,   Calagary AB T2M2J1
RONALD T. ZEREBESKI,   RR 3 Box 106,   Saskatoon SK S7K3K1
RUTH M. ZERK,   26- Macewan Ridge Place N.W.,   Calgary AB T3K3M1
WES A. ZETARUK,   4250 Haydencourt,   Victoria BC V8S6S2
KATHRYN E. ZETTERBERG,   640 N. Terminal Ave.,   Nanaimo BC V9R2K5
JENNIFER L. ZEZULKA,   4-401 Grier Ave. N.E.,   Calgary AB T2K5S7
LEANNE M. ZEZULKA,   #4-112 9Th Ave N.W.,   Calgary AB T2E7A8
ZHAI HONG,   21 St. Joseph Street #507,   Toronto ON M4Y1J8
AILING ZHANG,   1507-1150 Jervis St.,   Vancouver BC V6E2C8
BEI RONG ZHANG,   234 Doubtfire Cres,   Markham ON L3S3V8
JINGMING ZHANG,   22-2538 Pitt River Rd.,   Port Coquitlam BC V3C6J6
JUN ZHANG,   95 Charolais Blvd.,   Brampton ON L6Y2R9
LIN HONG ZHANG,   90 E. Dale Ave. #1912,   E. York ON M4C5A2
QIONG ZHANG,   45 Gladstone AVE.,   Hamilton ON L8M2H7
QUING GANG Q. ZHANG,   981 Main Street West Apt 614,   Hamilton ON L8S1AB
WEI ZHANG,   1022 Dundas St West,   Toronto ON M6J1W7
YILI ZHANG,   913-25 Woodridge Crescewt,   Nepean ON K2B7T4
YUAN YUAN ZHANG,   67 Northcote Ave.,   Toronto ON M6J3K2
YUN ZHANG,   188 Spadina Ave. Apt. 403,   Toronto ON M5T2C2
ZHEN GUO ZHANG,   1003-100 Lotherton Pathway,   North York ON M6B2G8
BI YING ZHAO,   78 Bellevue Ave,   Toronto ON M5T2N7
JING ZHAO,   117 Omni Drive Unit 23,   Scarborough ON M1P5A5
LIHONG ZHAO,   16 Exeter Pl.,   Brampton ON L6T1Y4
SONGLIN ZHAO,   15 Blueberry Drive,   Scarborough ON M1S3G1
WAN MEI ZHAO,   720 Spadina Avenue #809,   Toronto ON M5S2T9
YI ZHAO,   371 Cherokee Blvd,   North York ON M2H2W9
YIDAN ZHAO,   479 Palmerston Blvd Apt 102,   Toronto ON M6G2N9
YUE (OLIVER) ZHAO,   Apt #10 8619 108 Street,   Edmonton AB T6E4M4
HAI ZHEN,   2032 Florian St.,   Montreal PQ H2K2P3
PEI PEI ZHENG,   59 Lotherton Pathway,   Toronto ON M6B2G6
ANNA ZHOA,   4418 Welwyn St.,   Vancouver BC V5N3Z4
BO ZHONG,   #402-1750 EAST 10th AVENUE,   Vancouver BC V5N5K4
JANE R Y ZHOU,   2245 Eglinton Ave E Apt# 1002,   Scarborough ON M1K2N3
JIAN MING ZHOU,   772 Shaw St.,   Toronto ON M6G3M1
JIANMING J. ZHOU,   47 Wales Ave.,   Toronto ON M5T1J3
LI JIANG ZHOU,   200 Cosburn Ave. #506,   E. York ON M4J2M1
NIAN ZHOU,   155 Leeward Glenway #104,   North York ON M3C2Z6
WEI JUN ZHOU,   3875 Sheppard Avenue E,   Scarborough ON M1T3L6
WEIJUN W. ZHOU,   61 Palmerston Ave.,   Toronto ON M6J2J2
YUXIN ZHOU,   4 Assiniboine Rd #903,   North York ON M3J1L2
JACKIE ZIAO,   106 Bretton Cir.,   Markham ON L3S3P9
CAROLYN CHRISTINE ZIEBARTH,   712-64 Avenue Nw,   Calgary AB T2K0M4
MARGARET F. ZILLIAX,   2410 Wilcox Terrace,   Victoria BC V8Z5R6
ZIMMERMAN D & C INC.,   708 Rossmore Ave,   West St.Paul MB R2V4S4
BRYAN K ZIMMERMAN,   6183 Whittaker Road,   Courtenay BC V9N5M9
PETER ZIMMERMAN,   843 Field Cres.,   Parksville BC V9P2N8
ZEKE E ZIMONICK,   1930 Ernest Ave,   Victoria BC V1V3A2
AUGUSTO ZINETTI,   7675-A 132nd Street,   Surrey BC V3W4M8
LORENZO ZINETTI,   17760 66th Ave.,   Surrey BC V3S7X1
BARRY J. ZINTEL,   #102B 228 West Jensen Avenue,   Parkville BC V9P2R3
BERNADETTE L. ZINTEL,   #102B 228 West Jensen Ave.,   Parkville BC V9P2R3
JEFF T. ZIPMAN,   #10-16363 85Th Avenue,   Surrey BC V4N3K1
WILLIAM (BILL) R. ZIPP,   3223 Wisart Rd.,   Victoria BC V9C3P8
STEVE I. ZIRNIS,   28 Livingston Road Unit 76,   Scarborough ON M1E4S5
KARL ZLATNER,   617 Millbourne Rd. East,   Edmonton AB T6K3N3
GLORIA H. ZOELLNER,   #10-949 Pemberton Rd.,   Victoria BC V8S3R5
MICHAEL LOGAN ZOLLER-FRADDIER,   101-6860 Rumble St,   Burnaby BC V5E1A8
IGNACY ANDRU ZOLTEK,   45944 Yale Road,   Chlliwack BC V2P2M3
MARTIN C. ZORICA,   Apt. 303  10305-120 Street,   Edmonton AB T5K2A5
CONNIE & HAROLD ZORN,   21-4061 10Th Ave Ne,   Salmon Arm BC V1E1C7
JENNIFER L. ZORN,   317 400 Sutton Cres.,   Kelowna BC V1V1Y3
KERRIE L. ZORN,   21-4061 10Th Avenue,   Salmon Arms BC V1E1C7
SUPING ZOU,   221 Bob O'Link Avenue,   Concord ON L4K1H1
RONALD J. ZUKIWSKY,   310-Canyon Drive,   Pincher Creek AB T0K1W0
LEN ZUKOWSKI,   2 Greenfall,   St. Albert AB T8N0Y7
CARMINA ZUORRO,   Box 265,   Sexsmith AB T0H3C0
LINDA A. ZYLA,   #112-11615-28 Ave.,   Edmonton AB T6J3Z8
MELINDA ZYTARUK,   304-575 Vancouver Street,   Victoria BC V8V3T8
JOS R. DE BRUIN,   821 Delamere,   Brentwood Bay BC V8M1B1
RASHIDALI FATEHALI,   1976 purcell way,   north vancouver BC v7j3k3
FRITZKE,   box 867,   fox creek AB t0h1p0
HERMAN ENG,   1 Clareville Cres.,   Willowdale ON M2J2B9
MIKE D. VANDENHENGEL,   8181 Apt B East Saanich Rd.,   Saanichton BC V8M1KI
WALTER ABANILLA,   591 Taite St,   Victoria BC V822E1
NAWEED AKRAM,   83 Castledale Way N.E,   Calgary AB T2J1X6
CATHY ANDERSON,   Bldg#70 106 Alpine Pl,   St Albert AB T8N3Y2
KIMBERLY ARHENS,   377 Geddes Street,   Salem ON N0B1S0
SIENNA ATIP,   #4 10644-105 Street,   Edmonton AB T5H2W9
IRENE AUBIE,   1287 Route 365,   Gauvreau NB E1X2P5
KULDIP S. BACHHAL,   4330 Parkridge Court,   Victoria BC V8Z6N8
TARJEET BAIDWANI,   11 West Rd,   Victoria BC V9B5C7
ANN BAILEY,   4469 Emily Carr Dr.,   Victoria BC V8X2N5
RICHARD B. BAILEY,   3203 22 Street,   Vernon BC V1T4H7
DOUGLAS BAINBRIDGE,   2988 Glenn Lake Rd.,   Victoria BC V9B4B1

District/off: 0417-5          User: AR              Page 163 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

MICHELLE BAINBRIDGE,   3005 Glenn Lake Road,   Victoria BC V9B4B3
RENEE BAINBRIDGE,   1083 Shaw Rd,   Victoria BC V9B4H7
DAVID BAKER,   24 Oakmount Crt S.W.,   Calgary AB T2V5B7
PAUL BAKER,   11412 Wilson Rd S.E.,   Calgary AB T2J2E2
LILLIAN BALL,   22556 - Twp Rd 511,   Sherwood Park ALTA AB T8C1H1
LAKHVIR BARHMA,   7371-Todd Crest,   Surrey BC V3W7N5
LABH S. BARHMA,   737 Todd Crest,   Surrey BC V3W7N5
RAJ S. BASRA,   894 Lodi Ave,   Victoria BC V8Z6R2
ANITA BASSI,   Apt#100, 5111 Imperial St,   Burnaby BC V5J1E3
BRIJ M. BASSI,   Apt#100, 5111 Imperial St,   Burnaby BC V5J1E3
JOCELYN D. BEAUREGARD,   Shannon Street,   Limmerick SK SOH2P0
MAY BEAUREGARD,   1176 Hampshire Rd.,   Victoria BC V8S4T2
PEARL BELL,   218-22112 Twp Rd 531,   Ardrossaw AB T8E2E4
SHAM BHAGIRATH,   12387-81St Ave.,   Surrey BC V3W0X7
MANVER S. BHANGOO,   7371-Todd Crest,   Surrey BC V3W7N5
PARVEER BHANGOO,   7371-Todd Crest,   Surrey BC V3W7N5
BRINDER K BHANGU,   201-1215 Bay St,   Victoria BC V8T1S7
SHARON BIEBER,   Box 1 Site 10 RR 8,   Calgary AB T2J2T9
DOREEN M. BLACKBURN,   239 Tamarack Rd,   North Vancouver BC V7N1S3
SALLY BLYTH,   3455 Waterloo Place,   Victoria BC V8P5S5
GILES BODLEY-SCOTT,   4237 Wilkinson Rd,   Victoria BC V8Z5B3
JIM BOYDA,   903-21937 48Th Ave.,   Langley BC V3A8C3
CHRISTINE I BRANTER,   1842 Sanlorenzo,   Victoria BC V8N2E9
HARMEET S. BRAR,   26548 - 32A Ave.,   Aldergrove BC V4W3G1
JASWINDER K. BRAR,   10242-142 A Street,   Surrey BC V3T4Z7
MANJIT K. BRAR,   23 Martindale Place,   Winnipeg MB R2P0C9
LINDA M. BROOKS,   30 Chinook Drive S.W.,   Medicine Hat AB T1A4B4
LISA BROOMFIELD,   20 Carluke Apt 1212,   N. York ON
CAMERON BROWN,   591 Pait St.,   Victoria BC V8Z2E1
MARION BROWN,   932 Cobblestone Lane,   Victoria BC V8Y3G3
GINA BURTON,   316 Heart Ave.,   Burlington ON L7N1P6
LILIANA CARDENAS,   568 Rougemount Drive,   Pickering ON L1W2C2
TERRY L. CAREFOOT,   SHANNON Street,   Limmerick SK SOH2P0
IAN W. CAUSTON,   2170 Carpenter St.,   Abbotsford BC V2T6B3
MASIE CERVANTES,   450 Rabastaliere Ouest,   St Bruno PQ J3V1Z9
CAROL CHALICK,   9655 85th Ave.,   Grande Praire AB T8V3K4
JENNIFER CHANCE,   14926 24 A Ave,   Surrey BC V4P1N9
USHA CHAUDHARY,   203-9930 Bonventure Dr Se,   Calgary AB T2J4L4
KARAMVIR CHAUHAN,   10 Norseman Crt,   Brampton ON L6S5T7
RITA CHAUHAN,   10 Norseman Crt,   Brampton ON L6S5T7
TAYLOR CHEROT,   3320 Shelbourne St,   Victoria BC V8P5H1
AMANDEEP CHOHAN,   10 Norseman Crt,   Brampton ON L6S5T7
CHARANJIT CHOHAN,   10 Norseman Crt,   Brampton ON L6S5T7
HENNA CHOHAN,   7385-116 Street,   Delta BC V4C5T1
JOGINDER CHOHAN,   7385-116 St,   Delta BC V4C5T1
KOMAL CHOHAN,   10 Norseman Crt,   Brampton ON L6S5T7
NEETIKA CHOHAN,   10 Norseman Crt,   Brampton ON L6S5T7
CLAUDIA CHOWANIEC,   285 Clemow,   Ottawa ON K1S2B7
KAREN C CHRISTENSEN,   4780 208th STREET,   Langley BC V3A2J4
MICHAEL P CHUBEY,   837 Ellery St #306,   Victoria BC V9A4R6
PEGGY CLAUDE-PIERRE,   648 Battery Street,   Victoria BC V8V1E5
MARY CORCORAN,   Main Street, Box 112,   Hazenmore SK S0N1C0
FILOMENA DAMIAN,   6959 Brooks Street,   Vancouver BC V5S3J8
GONZALO S. DAMIAN,   6959 Brooks Street,   Vancouver BC V5S3J8
LOPE D. DAMIAN,   C/O 629 East 3Rd Street,   N. Vancouver BC V7L1G6
SARAH DASILVA,   561 Broadway St.,   Victoria BC V8Z2G3
JANET DAVIDSON,   333 Clark Ave West #212,   Thornhill ON L4S7K4
ALAN DAY,   99 Santamonica Blvd.,   Scarborough ON M1L4H3
ANN DEASA,   535 Mcloud Dr.,   Pickering ON L1W3M4
KAREN DENROCHE,   1665 134 St,   Surrey BC V4A9R4
BACHAN K. DHALIWAL,   3225 Townline Rd,   Abbotsford BC V2T5J2
PINKI DHALIWAL,   3225 Townline Rd,   Abbotsford BC V2T5J2
TARANJEET K DHALIWAL,   7615 147A St,   Surrey BC V3S8Z3
SARVJIT DHANAN,   14331 82 Ave,   Surrey BC V3W0J4
HARBANS K. DHATT,   1161 Cherry Rd.,   Victoria BC V
JAGDISH R DHAUL,   3248 Orillia St,   Victoria BC V8Z3W9
RUP R DHAUL,   3248 Orillia St.,   Victoria BC V8Z3W9
JULIE N. DILLON,   14 Erskine Lane #3,   Victoria BC V8Z7J7
LEA DIMITRAKOUDIS,   8 Driftwood Court,   Richmond Hill ON L4E3K8
NANCY E. DOLAN,   1133 Hilda St,   Victoria BC V8V2Z5
JOYCE M. DRAKE,   #204 406 Simcoe St,   Victoria BC V8X3X1
PIERRETTE DUMAS,   557 De La Metairie,   Verdun PQ H3E1S4
GEORGIA DUNCAN,   4049 Chicory Crt,   Mississauga ON L5C3S8
RONNIE EDMONSON,   7071 Ash Street,   Richmond BC V6Y2R9
BERNADETTE C. EKLAND,   RR #1, C-37, Phillips,   Armstrong BC V0E1B0
DOREEN FISET,   119 Main Street,   Lafleche SK SOH2K0
SAM FLEISER,   5 Lunau Lane,   Thornhill ON L3T5N1
KURT FORDE,   115 Erickson Dr,   Whitby ON L1N8Z4
EVON FORREST,   178 Danzig St,   Toronto ON M1E2L6
COLLEEN L. FRANKS,   Rr 2  225 C75,   Courtenay BC V9N5M9
ROSE-MARIE R FRIGAULT,   3436 Rue Albert,   Tracadie-Sheila NB E1X1C8
ANN L. FRISBY,   3592 West 17th Avenue,   Vancouver BC V6S1A1
CLAUDETTE GAGNE,   1639 Ducharme #1,   Montreal PQ H2V1G6
IVANO GALBIATI,   1833 Nordane Dr.,   Pickering ON L1V6Z7
DANIELLE GARIEPY,   933 Boissy St,   Saint Lambert PQ J4R1K1

```
PENNY J. GEER,    3592 West 17Th Avenue,    Vancouver BC V6S1A1
ATINDERPAL K. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
BENVEET K. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
DALJIT GILL,    14232 84th Avenue,    Surrey BC V3W0Z8
GURDEV GILL,    4037 Lakehill Pl,    Victoria BC V8X2J6
HARBANS GILL,    14331-82 Ave,    Surrey BC V3W0J4
HARVINDER S. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
JASWINDER GILL,    8860 158 St,    Surrey BC V4N2Y7
JOGINDERPAL S. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
MANJIT GILL,    15545-89 B Ave,    Surrey BC V3R0R2
PARAMJIT GILL,    14331-82 Ave,    Surrey BC V3W0J4
SUKHDEEP S. GILL,    3171-36Th Avenue,    Edmonton AB T6T1H2
KIM GILLESPIE,    Main Street Box 44,    Mankota SK S0H2W0
JEAN GLOVER,    10 Hughes Place,    Scarborough ON M1R2B8
NORM GLOVER,    10  Hughes Place,    Scarborough ON M1R2B8
J.PETER GODDARD,    3724-31A St,    Edmonton AB T6T1H5
GUDRUN GOETZE,    8009-102 St,    Edmonton AB T5E4A2
LISA GRAND,    2208 Flannery Drive,    Ottawa ON K1V9S9
MANMOHAN S. GREWAL,    14300 91 Ave,    Surrey BC VCV7T7
VERINDER GREWAL,    2122 A. Gov't St.,    Victoria BC V8T5G5
JASON HAGEL,    3146 Somerset Street,    Victoria BC V8X1L7
AUDREY HALES,    40 Silverbirch Pl.,    Whitby ON L1R1X6
CHERYL HAMILTON,    217 Main Street Po Box 271,    Lafleche SK S0H2K0
DAVID HARRIS,    648 Battery Street,    Victoria BC V8V1E5
ELIZABETH HARRISON,    1520 W. 35Th Ave.,    Vancouver BC V6M1H2
JOSEPH HASHOUL,    630 Amberwood Cres.,    Pickering ON LI13T9
BERNITA HAYDEN,    #100 17010-103 Ave,    Edmonton AB T5S1K7
GURDIP HAYRE,    558E. 62Nd Avenue,    Vancouver BC V5X2G4
HARMAIL K. HAYRE,    558E-62Nd Ave,    Vancouver BC V5X2G4
GWEN HEISLER,    1652-9Th Ave Ne,    Medicine Hat AB T1A6G2
MERCY HELLIWELL,    Ss 2 Site 28 Comp 30,    Fort St. John BC V1J4M7
RITA A. HINDLEY,    11-850 Parklands Drive,    Victoria BC V9A7L9
ELAINE HOPKINS,    435 Conway Road Rr#3,    Victoria BC V8X3X1
KATHLEEN HOPKINS,    435 Conway Road Rr#3,    Victoria BC V8X3X1
VIRGINIA HOPKINS,    435 Conway Road Rr#3,    Victoria BC V8X3X1
PATRICIA HORNER,    19 Shannon Cres S.E.,    Medicine Hat AB T1B4C2
JANET L HOSSACK,    108 Clendonwynne Road,    Toronto ON M6P3E4
HELEN HUBER,    2618 Kliman Crescent,    Regina SK S4VOM2
HARBHAJAN S. HUNDAL,    660 Kenneth Street,    Victoria BC V8Z2B9
MELANIE HUYGHEBAERT,    202 2Nd Street West,    Lafleche SK S0H2K0
KRISTINE M IRVING,    6300 Crescent Place,    Ladner BC V4K4V2
BARBARA JANTZ,    #2 20229 Fraser Hwy.,    Langley BC V3A4E7
JUDE D JAVIER,    428-4908 E - 134 Avenue,    Edmonton AB T5A4A8
MEREDITH JENSEN,    615 3rd Ave Ne,    Swift Current SK S9H2H6
ASHIF JIWA,    1013 - 456 Moberly Road,    Vancouver BC V5Z4L7
SURINDER JOHAI,    5757 Kettle Cr. West,    Surrey BC V358R6
BALWINDER JOHAL,    15355 83A Ave.,    Surrey BC V3W8P9
JAGTAR JOHAL,    15355 83A Ave.,    Surrey BC V3W8P9
SANDY JOHAL,    5757 Kettle Cresent West,    Surrey BC V358R6
SUKHJINDER JOHAL,    15355 83A Ave.,    Surrey BC V3W8P9
GURPREET JOUHAL,    7335 128 St,    Surrey BC V3W4E4
SUKHMIT K. JOUHAL,    7335 128Th St,    Surrey BC V3W4E4
LYN J. JOYCE,    47 Cymbeline Drive,    Nepean ON K2H7X9
KULDIP KANG,    Basement 558E. 62Nd Avenue,    Vancouver BC V5X2G4
MANINDER S. KANG,    1070 East 40 Avenue,    Vancouver BC V5W1M4
MOHINDER KANG,    4037 Lakehill Place,    Victoria BC V8X2J6
PARMINDER K. KANG,    1070 East-40 Ave.,    Vancouver BC V5W1M4
SABIA KANG,    Basement 558E. 62Nd Avenue,    Vancouver BC V5X2G4
SKINDER K KANG,    4037 Lakehill Place,    Victoria BC V8X2J6
TIM KAO,    2120 De La Regence,    St Bruno PQ J3V4B6
DAWINDER KAUR,    10242-142A Street,    Surrey BC V3T4Z7
GEORGANNE KEENLYSIDE,    5150 Cambie Street,    Vancouver BC V5Z2Z7
KELLY MARIANN,    14, 2419-133 Ave Raveene Est,    Edmonton AB T5A5A5
AVTAR S. KHANDAL,    15275 82 Ave,    Surrey BC V3S2K6
MANJIT KHANDAL,    15275 82 Ave,    Surrey BC V3S2K6
PRITAM K. KHANDAL,    7568 123 St.,    Surrey BC V3W1L3
BRENDA KING,    1589 Sequin Square,    Pickering ON L1V6T3
CLAUDETTE KING,    1287 Route 365,    Gauvreau NB E1X2P5
LEANNE KITCHEN,    306 - 1177 Yonge Street,    Toronto ON M4T2Y4
BONNIE KONASHUK,    42 Mountain St W,    Okotoks AB TOL1T2
BETH KOYANAGI,    #10 21965 49Th Ave,    Langley BC V3A8J7
GREG KRAFT,    #11 8651 General Currie Rd,    Richmond BC V6Y1M3
CATHERINE KRATOCHVIL,    62 Geneva Crescent,    Bramption ON L6S1K9
JACQUELINE KUIK,    218, 22112 Twp Rd 531,    Ardrossan AB T8E2E4
LEONA LA BAS,    RR1 Site 15, Box 18,    Sylvan Lake AB T0M1Z0
PENNY LAI,    2526 Vancouver St,    Victoria BC V8T4A7
TRACEY LAI,    2676 Capital Heights,    Victoria BC V8T3M2
WING MUN LAI,    2526 Vancouver St.,    Victoria BC V8T4A7
GURVINDER S. LAICHA,    4464 Majestic Drive,    Victoria BC V8N3H5
JAMES G LALONDE,    10128 158A St,    Surrey BC V4N2P8
SARAH R. LALONDE,    10128 158A St,    Surrey BC V4N2P8
MARJORIE LARKIN,    932 Cobblestone Lane,    Victoria BC V8Y3G3
ANISA LATEEF,    3882 Gordon Head RD.,    Victoria BC V8P4X3
GUY R. LECOMTE,    12145 Bonson Road,    Pitt Meadows BC V3Y2L5
FLORENCE E. LETENDRE,    4815-107 Street,    Edmonton AB T6H2W8
```

```
KITTY K. LEWKO,   1138 21st South,   Lethbridge AB T1K2H5
CINDY KL LIM,   16527-115 Street,   Edmonton AB T5X3V3
LYNDA MACNEIL,   3136 Quadra St.,   Victoria BC V8X1G1
TRISHA MACNEIL,   3136 Quadra St.,   Victoria BC V8X1G1
KANIKA MALHAN,   558E. 62Nd Avenue,   Vancouver BC V5X2G4
NAMAN MALHAN,   Basement- 558E. 62Nd Avenue,   Vancouver BC V5X2G4
NIKITA MALHAN,   558E. 62Nd Avenue Basement,   Vancouver BC V5X2G4
SHANKARLAL MALHAN,   558E. 62Nd Avenue,   Vancouver BC V5X2G4
VIPIN MALHAN,   558E. 62Nd Avenue- Basement,   Vancouver BC V5X2G4
SAMINA MALIK,   1738 Tiffin Place,   Victoria BC V8N4W4
NARINDER MANN,   7371-Todd Crest,   Surrey BC V3W7N5
NADA MARKOFSKA,   72 Mortimer Cres.,   Ajax ON L1T3Y3
GIUSEPPE MARSILLA,   40 Beamsville Dr.,   Scarborough ON MIT3S2
NATIVIDAD D. MARTIN,   C/O 6959 Brooks Street,   Vancouver BC V5S3J8
EDNA MARTINEZ,   C/O 629 East 3Rd Street,   N. Vancouver BC V7L1G6
MARIA ELIZABETH R. MATEO,   #566, 1959 Marine Drive,   North Vancouver BC V7P3G1
PATTI MATHEWS,   3700 400-3 Avenue Sw,   Calgary AB T2P4H2
BARRON MCCONNACHIE,   5134 Whitworth Crescent,   Vancouver BC V4K1A9
JOAN MCMILLAN,   269 2nd St. SW,   Medicine Hat AB T1A4B1
JULIE MCCLUNG,   3904 Lexington Ave.,   Victoria BC V8N5T7
HAROLD MERTON,   5806 Palmer Avenue,   Cotes St. Luc PQ H4W2P7
MARION MERTON,   5806 Palmer Avenue,   Cotes St. Luc PQ H4W2P7
MARION F. MILES,   109 Royal Palm Drive,   Brampton ON L6Z1P4
DONALD MILITZ,   218-22112 Twp Rd. 531,   Ardrossan AB T8E2E4
HARVEY R. MOIR,   1016 Lodge Ave.,   Victoria BC V8X3A8
JACLYN D. MOIR,   905 Lucas Ave,   Victoria BC V8X4M7
DAMIAN MOORE,   148 Oakchurch Pl,   Calgary AB T2V4B5
TRINA MYER,   Box 1 Site 10 RR 8,   Calgary AB T2J2T9
JEAN NADEAU,   2025 Van Horne Apt#16,   Montreal PQ H3S1P5
PASCAL NADEAU,   33 Rue Des Mesanges,   Verdun PQ H3E1W2
PIERRE NADEAU,   655 Parthenais,   Montreal PQ H2K3R7
SIMONE M. NARASA,   7634 Sigmar Pl,   Victoria BC V8M1N3
RUPINDER K NAT,   1070 East 40 Ave,   Vancouver BC V5W1M4
TEJBIR S. NAT,   1070 East-40 Ave,   Vancouver BC V5W1M4
HOWARD NEHER,   5806 Palmer Avenue,   Cotes St. Luc PQ H4W2P7
SUZANNE NEHER,   5806 Palmer Avenue,   Cotes St. Luc PQ H4W2P7
CLAIRE NICOLA,   6311 Chelmsford,   Richmond BC V7C4X2
BALBIR NIJJAR,   7385 - 116 St,   Delta BC V4C5T1
PAUMGIT NIJJAR,   7385 116Th St,   Delta BC V4C5T1
SWARAN K. NIJJAR,   8188 151St,   Surrey BC V3S7B9
DARLENE L. NOGUERA,   5122 10Th Line,   Erin ON N0B1T0
SEAN ODEA,   306 - 456 Moberly Road,   Vancouver BC V5Z4L7
RANDY ODONNELL,   42 Mountain Street W,   Okotoks AB T0L1T2
LURA OSBORNE,   4403 West 11Th Ave,   Vancouver BC V6R2M2
DENISE PAGE,   133 C 24 Plus L Ave. N E,   Calgary AB T2E1W7
AMANPREET PALLAN,   3233 Rutledge St.,   Victoria BC V
SOHAN PALLAN,   3233 Rutledge St,   Victoria BC V
MARGARET PARENT,   2475 Curry Avenue,   Windsor ON N9E2S4
INDIRA H. PATEL,   36 Greystone Road,   Unionville ON L3R7P4
PIARA PATRIA,   3161 Donald St,   Victoria BC V9A1Y4
RAKESH K. PATRIA,   230 Nicola Place,   Victoria BC V8W1X1
LYNDA D. PELLS,   3590 Kaneff Cres.,   Mississauga ON L5A3X3
TODD PENKALA,   5A-757 K L O Road,   Kelowna BC V1Y9L8
GLADYS E. PERKS,   4522 North Haven Dr.,   Calgary AB T2K2Y2
BARBARA PITTMAN,   4106 24Th Ave.,   Vernon BC V1T1M2
MAUREEN RABIN,   309-1025 Meares Street,   Victoria BC V3V3V7
AMAN RAI,   14271-66 Ave,   Surrey BC V3W2B4
SHIRLEY D. RANCE,   2000 Sheppard Ave W Ste 119,   North York ON M3N1A2
HARBHAJAN K. RANDHAWA,   #139 7321 - 140 Street,   Surrey BC V3W5J6
LAKHWINDER K RANDHAWA,   1070 East 40 Ave,   Vancouver BC V5W1M4
DAVE RATZLAFF,   27005 26A Ave,   Aldergrove BC V4W3V5
ANGELA REID,   910-655 Broadview Ave,   Toranto ON M4K2P3
ARLENE REID,   10 Hughes Place,   Scarboruugh ON M1R2B8
ANITA RICHARD,   1287 Route 365,   Gauvreau NB E1X2P5
ANNIE ROBICHAUD,   4325 Rue Levine,   Tracadie-Sheila NB E1X1C4
LAURA D. ROBILLARD,   443 Qu'Appelle St,   Weyburn BC S4H0R3
MILAN ROLY,   3248 Orillia St.,   Victoria BC V8Z3X9
ALAIN-PHILLIPPE ROUSSELLE,   1287 Route 365,   Gauvreau NB E1X2P5
DAVID RUSSELL,   1607 - 1060 Alberni Street,   Vancouver BC V6E4K2
PAM I. SALLAWAY,   967 Seapearl Place,   Victoria BC V8Y2X3
PETER H. SALLAWAY,   967 Seapearl Place,   Victoria BC V8Y2X3
SURJIT K. SANDHAR,   14359 90A Ave,   Surrey BC V3V7X9
DOREEN M SAUER,   3925 W 32 Ave,   Vancouver BC V6S1Z4
MARY B. SCOULAR,   403 2825 Alder St,   Vancouver BC V6H2S6
BALDEV K SEERA,   704 Christopher Rd,   Campbell River BC V8W5Z9
NANCY E. SHEWFELT,   14167 28A Ave,   Surrey BC V4P2H8
JILLIAN E. SHORTREED,   65 Woodcrest Ave.,   St. Albert AB T8N3H8
PAUL SIDDOO,   7385 - 116 St,   Delta BC V4C 5T1
PETER SIDDOO,   7385 - 116 St,   Delta BC V4C5T1
RUPI SIDDOO,   7385-116 St,   Delta BC V4C5T1
NARINDER K. SIDHU,   13337-59 B Avenue,   Surrey BC V3X1L1
RANI SIDHU,   14331-82 Ave.,   Surrey BC V3W0J4
SCOTT SIMPSON,   2008 Glenwood dr. S W,   Calgary AB T3E3Y6
MYRA SMITH,   1168 Burnside Rd W,   Victoria BC V
LAURENE SNEADE,   1086 Burnside Road West,   Victoria BC V8Z1N6
```

District/off: 0417-5          User: AR                Page 166 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051

```
CHRISTIME STESHYNE,    5-10329-124 Street,    Edmonton AB T5N1R1
LOUISE SZANKAR,    561 Belson St.,    Parksville BC V9P1B5
NASHHATTAR TATLA,    11839-85A Ave,    N. Delta BC V4C2V8
ANNE THIESSIN,    2578 139 A Street,    Surrey BC V4P2L9
EMILIA TORABI,    1408 Klondike Rd.,    Kanata ON k2k2p8
SHARON URTON,    4140 Crown Cresc,    Vancouver BC V6E2A9
PAULINA VAN DER VALK,    9108-152 Ave,    Edmonton AB T5E2R7
HUGUETTE J. VANHALST,    100 Lancaster Crescemt,    St. Albert AB T8N2N8
NEELAM VATS,    601 Agnes St,    Victoria BC V8Z2E7
SIMON VENNE,    3450 Drummond Bur. 154,    Montreal PQ H3G1Y2
ANISHA VIRK,    7385-116 St.,    Delta BC V4C5T1
AVNOOR VIRK,    7385-116 St.,    Delta BC V4C5T1
ANDY C. VOSKAMP,    Main St. Box 81,    Aneroid SK S0N0C0
REETA WADDAN,    3241 Orillia St,    Victoria BC V8Z3X1
ALICE WALD,    528 6Th Ave E.,    Assiniboia SK S0H0B0
KULWINDER WALIA,    7385-116 Street,    Delta BC V4C5T1
RAY WALIA,    7385-116 Street,    Delta BC V4C5T1
PAT A. WARING,    4310 Hermes Close,    Victoria BC V8Z6V9
SUSAN WEEKS,    1919 16Th Stret S.E.,    Medicine Hat AB T1A7J8
DARCIE WEIN,    87 South Turner Rd.,    Victoria BC V8V2M7
ALEXIS M. WHEELER,    240 Wilson St,    Victoria BC V9A3Z1
PATTI R WHITE,    #16 21965 49Th Ave,    Langley BC V3A8J7
ELLEN WILBERT,    10616-147 Street,    Edmonton AB T5N3C7
LENERE WILLIAMSON,    2042 Blairview,    N. Vancouver BC V7H2B9
CARLENNE E. WILSON,    1311 Slater St,    Victoria BC V8X2P8
TERRY WILSON,    #30 250 Russell St,    Victoria BC V9A3X2
JONIE ZIMMERMAN,    2670 Granville Street,    Vancouver BC V6H3H2
```

The following entities were served by electronic transmission.
NONE.                                                                    TOTAL: 0

```
***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
BATH ENTERPRISE
BENTLEY'S SMOKED MEAT SHOP INC,    C/O 5 Torbay Rd,    St John'S NF A1A2G3
D-OTTO LTD
MARGARET DAVIS
BRIAN R. DE SCHEPPER
BALJINDER DHANDA
TAWNA EDEN
DIONISIOS EFTHIMIOPOULOS,    662 Topsail Road,    St-John's NF A1E2E2
TOM R. FISHER
TERRANCE W. FOUGERE,    General Delivery,    Codroy NF A0N-1H0
NEVILLE R. HACKETT,    PO Box 416,    Paradise NF A1L1C8
KIM H HAMPTON
BRIAN HEAD,    18 Birch St.,    Lewisport NF A0G3A6
APOSTOLOS KATIFORIS,    5 Torbay Road,    St-John's NF A1A2G3
KENNETH KEUNG,    5 Torbay Road,    St. John's NF A1A2G3
PAUL E LAWRENCE
BAICHU MA
BILL K. MACISAAC,    5 CAMbridge Ave,    St John's NF A1A3N5
KEVIN A. MARTIN,    12A St.Andrews Ave,    Mt. Pearl NF A1N1C7
NATASHA PEACOCK
PEARL MARKETING,    5 Torbay Road,    St-John'S NF A1A2G3
KEVIN PRICE
DARIN D. RENDELL,    196 Frecker Drive,    St John'S NF A1E5G8
RON ROSVOLD
BRUCE W. SIMMONS,    120 Midland Row,    Pasedena NF A0L1K0
JOSEPH G. TOMPKINS,    P.O Box 284,    St Johns NF A1C5J2
JASON W. TRASK,    7 Binecombe    .,    St.John'S NF A1B4S8
JEFFREY C. VANNOY
LINDA M. WITHERS,    307 Frecker Drive,    St-John'S NF A1E5T5
PAUL E. WITHERS,    16 Fagan Drive,    St. John'S NF A1A3N3
WALTER SCOTT WYLIE
*    RANJIT S. LITT,    5644 Ormidale Street,    Vancouver BC V5R4P9
*    MATFAM HOLDINGS INC,    4010 W 19 Ave,    Vancouver BC V6S1E3
*    CAM HUYNH-VIEN,    90 Westwood Dr.,    Kitchener ON N2M2K6
*    JOHN D. HARRISON,    3127 Cedar Hill Rd.,    Victoria BC V8T3J4
*    GEOFFREY MURRISON,    119 Cambridge Street,    Victoria BC V8V4B1
*    GRAEME WHITE,    952 Lampson Place,    Victoria BC V9A5A1
```

                                                                    TOTALS: 31, * 6

```
District/off: 0417-5          User: AR                Page 167 of 167          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 14051
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Date: Dec 10, 1998**                    **Signature:**

000001        43911000001013749

FORM B9D (Chapter 7 Corporation/Partnership Asset Case)(9/97)                    Case Number **98-02675-5-ATS**

# United States Bankruptcy Court
### Eastern District of North Carolina

## Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 7 bankruptcy case concerning the debtor corporation listed below was filed on November 25, 1998.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations.

Debtor (name(s) and address):
INTERNATIONAL HERITAGE, INC.

2626 GLENWOOD AVE., #200
RALEIGH, NC 27608

| Case Number: | Taxpayer ID Nos.: |
|---|---|
| 98-02675-5-ATS | 56-1921093 |

| Attorney for Debtor (name and address): | Bankruptcy Trustee (name and address): |
|---|---|
| Terri L. Gardner | Holmes P. Harden |
| Smith, Debnam, Hibbert & Pahl | P.O. Box 17169 |
| P. O. Box 26268 | Raleigh, NC 27619 |
| Raleigh, NC 27611-6268 | |
| Telephone number: (919) 250-2000 | Telephone number: (919) 981-4033 |

## Meeting of Creditors:

Date:    **December 30, 1998**    Time:    **9:30 A.M.**

Location:    **USBA Meeting Rm, Room 443, Century Station Bldg, 300 Fayetteville St, Raleigh, NC**

## Deadline to File a Proof of Claim:

Proof of Claim must be *received* by the bankruptcy clerk's office by the following deadline:

For all creditors (except a governmental unit): March 8, 1999          For a governmental unit: May 24, 1999

## Creditors May Not Take Certain Actions:

The filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized.

| **Address of the Bankruptcy Clerk's Office:** | **For the Court:** |
|---|---|
| CLERK, U.S. BANKRUPTCY COURT | Clerk of the Bankruptcy Court: |
| POST OFFICE BOX 1441 | Peggy B. Deans |
| RALEIGH, N.C. 27602-1441 | |
|    Telephone number: (919)856-4752 | |

| Hours Open: | Date: |
|---|---|
| 8:30 a.m. - 4:30 p.m. | December 3, 1998 |

## EXPLANATIONS

FORM B9D(9/97)

| | |
|---|---|
| **Filing of Chapter 7 Bankruptcy Case** | A bankruptcy case under chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor listed on the front side, and an order for relief has been entered. |
| **Creditors May Not Take Certain Actions** | Prohibited collection actions are listed in Bankruptcy Code §362.  Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment;  taking actions to collect money or obtain property from the debtor;  repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. |
| **Meeting of Creditors** | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors*.  Creditors are welcome to attend, but are not required to do so.  The meeting may be continued and concluded at a later date without further notice. |
| **Claims** | A Proof of Claim is a signed statement describing a creditor's claim.  If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim against the debtor in the bankruptcy case.  To be paid you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. |
| **Liquidation of the Debtor's Property and Payment of Creditors' Claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property.  If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code.  To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| **Bankruptcy Clerk's Office** | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side.  You may inspect all papers filed, including the list of the debtor's property and debts, at the bankruptcy clerk's office. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice.  You may want to consult an attorney to protect your rights. |

### —Refer to Other Side For Important Deadlines and Notices —

RECORD SEARCH FEE - $15.00/NAME OR ITEM.  COPY FEE - $.50 + SEARCH FEE.

Requests must be in writing to the address listed on the front side, accompanied  by a self-addressed, stamped envelope & cashier's check/money order for the correct amount payable to CLERK. U.S. BANKRUPTCY COURT. No telephone inquiries.

**VCIS Toll free-24 hour case information 1-888-847-9138

**VCIS Local 24-hour case information 919-856-4618

**Pacer Number 1-800-565-2105

Internet Web Page: www.nceb.uscourts.gov

RECORD SEARCH FEE-$15/NAME OR ITEM. COPY FEE-$.50/PG + SEARCH FEE. Requests must be in writing accompanied by a self-addressed, stamped env. & cashier´s chk./money order for the correct amt.-payable to CLERK, U.S. BANKRUPTCY COURT. NO telephone inquiries.

ANY AND ALL ATTACHMENTS MUST BE ON 8 1/2" x 11" PAPER

FORM B10 (Official Form 10)(4/98)

| UNITED STATES BANKRUPTCY COURT<br>EASTERN DISTRICT OF NORTH CAROLINA | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>INTERNATIONAL HERITAGE, INC. | Case Number:<br>98-02675-5-ATS |
|---|---|

NOTE:    This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>Name and Address where notices should be sent:<br><br><br><br><br>Telephone Number: | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | 98-02675-5-ATS<br><br><br>THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Account or other number by which creditor identifies debtor: | Check here if ☐ replaces<br>this claim    ☐ amends    a previously filed claim, dated _____ |
|---|---|

| 1.  **Basis for Claim**<br>☐ Goods Sold<br>☐ Services Performed<br>☐ Money Loaned<br>☐ Personal injury/wrongful death<br>☐ Taxes<br>☐ Other _____ | ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Your SS #: _____ - ____ - _____<br>Unpaid Compensation for Services Performed<br>from _____ to _____<br>        (date)            (date) |
|---|---|

| 2. Date debt was incurred: | 3. If court judgment, date obtained: |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**    $_____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐  Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5. **Secured Claim.**<br>☐  Check this box if your claim is secured by collateral (including a right of setoff).<br>    Brief Description of Collateral:<br>    ☐ Real Estate  ☐ Motor Vehicle<br>        ☐ Other_____<br><br>    Value of Collateral:  $_____<br><br><br>    Amount of arrearage and other charges at time case filed<br>included in secured claim, if any: $_____ | 6. **Unsecured Priority Claim.**<br>☐  Check this box if you have an unsecured priority claim<br>    Amount entitled to priority $_____<br>    Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).<br>☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(4).<br>☐ Up to $ 1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).<br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).<br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).<br><br>*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |
|---|---|

| 7. **Credits:**    The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>8. **Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br>9. **Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

NOTE TO ALL CREDITORS IN CONVERTED CASES ONLY:
DO NOT FILE A CLAIM IF YOU FILED A CLAIM UNDER THE PREVIOUS CHAPTER

FORM B10 (Official Form 10)(4/98)

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## — DEFINITIONS —

**Debtor**

The person, corporation, or other entitty that has filed a bankruptcy case is called the debtor.

**Creditor**

A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

**Proof of Claim**

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor´s claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed.

**Secured Claim**

A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor´s claim may be a secured claim. (See also *Unsecured Claim.*)

**Unsecured Claim**

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

**Unsecured Priority Claim**

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority CLaims .*

## Items to be completed in Proof of Claim form (if not already filled in)

**Court, Name of Debtor, and Case Number:**

Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

**Information about Creditor:**

Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor´s account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form.

**1. Basis for Claim:**

Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**

Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**

If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**

Fill in the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**

Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

**6. Unsecured Priority Claim:**

Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**7. Credits:**

By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**8. Supporting Documents:**

You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

**TRACOR**
11400 Commerce Park Drive
Reston, Virginia 22091-1506

# CERTIFICATE OF SERVICE

District/off: 0417-5          User: AR          Page 1 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D        Total Served: 25279

The following entities were served by first class mail on Dec 10, 1998.
          RADONNA L. JACKSON,    53479 Hwy. 62 East,    Franklinton LA 70438
          RALPH E. JACKSON,    205 W. Montgomery Cross Rd.,    Savannah GA 31406
          RALPH J. JACKSON,    223 Oak Lane,    Mandeville LA 70448
          RANDALL L. JACKSON,    9010 Windom Hill Rd.,    Arkport NY 14807
          RAY D. JACKSON,    1305 Hwy 77 North,    Waxahachie TX 75165
          RAYETTE M. JACKSON,    5602-B W. Market St.,    Greensboro NC 27409
          RAYMOND T. JACKSON,    1137 Elmdale Rd. Apt. E,    Paducah KY 42003
          REECE L. JACKSON,    111 Westmarley Lane,    Simpsonville SC 29681
          RENEE A. JACKSON,    4531 S.E. 6Th Pl,    Cape Coral FL 33904
          RENNA JACKSON,    3736 South Cathay St.,    Aurora CO 80013
          RHONDA G. JACKSON,    607 East Third,    Burkburnett TX 76354
          RICHARD JACKSON,    9880 Hunt Club Way,    Alpharetta GA 30022
          RICHARD D. JACKSON,    14701 E. 227 Cass,    Harrisonville MO 64701
          RICHARD G. JACKSON,    403 Woodbury Avenue,    Council Bluffs IA 51503
          RICHARD L. JACKSON,    1010 Blue Ridge Pkwy,    Goolettsville TN 37072
          RICHARD M. JACKSON,    143 Stoneridge Dr. #K20,    Columbia SC 29210
          RICK L. JACKSON,    Rt1 Box 139,    Ringwood OK 73768
          RICKIE D. JACKSON,    1121 N. Pinecrest,    Bozeman MT 59715
          RICKY E. JACKSON,    65-801 Villa Rd.,    Greenville SC 29615
          ROBBIE L JACKSON,    3705 Thornberry,    Corpus Christi TX 78415
          ROBERT JACKSON,    Rt 1 Box 139A,    Bernice LA 71222
          ROBERT E. JACKSON,    164 Chestnut Lake Dr.,    Spartanburg SC 29303
          ROBERT E. JACKSON,    427 East Jefferson Street,    Boston GA 31626
          ROBERT E. & SUN O. JACKSON,    416 Countryside,    Junction City KS 66441
          ROBERT G. JACKSON,    2000 North Hill Ct,    North Little Rock AR 72116
          ROBERT N. JACKSON,    105 Chelton Court,    Columbia SC 29212
          RODNEY W. JACKSON,    1606 Middlesbrough Ln.,    Missouri City TX 77459
          ROGER JACKSON,    9705 W 77th STREET,    Overland Park KS 66212
          RONALD L. JACKSON,    9880 Hunt Club Way,    Alpharetta GA 30202
          ROSA L. JACKSON,    Rt 1 Box 260,    Henrietta TX 76365
          ROWENA V. JACKSON,    2509 Garden Grove,    Wichita Falls TX 76308
          ROXANNE P. JACKSON,    399 S 37 St,    Springfield OR 97478
          ROY A. JACKSON,    8434 C R 235,    Clyde TX 79510
          RUTH ANNE JACKSON,    42 Winding Creek Way,    Simpsonville SC 29680
          SARAH JACKSON,    36561 Ronda Drive,    Denham Springs LA 70726
          SCOTT A. JACKSON,    1930 East 20Th D-3,    Joplin MO 64804
          SEAN D. JACKSON,    3351 Fern Rock,    Laporte TX 77571
          SEDELIA A. JACKSON,    235 S. 15Th St. Apt 701,    Philadelphia PA 19102
          SHANNON L. JACKSON,    1880 North Salem Road,    Fayetteville AR 72704
          SHANNON R. JACKSON,    2131 Brooks St.,    Lake Charles LA 70601
          SHEILA K. JACKSON,    2830 Lewiston,    Dallas TX 75227
          SHEILA M. JACKSON,    8055 Le Berthon St.,    Sunland CA 91040
          SHERRY R. JACKSON,    204 Glasgow Dr.,    Wichita Falls TX 76302
          SHIRLEY E. JACKSON,    818 Colrain,    Wyoming MI 49509
          SHIRLEY J. JACKSON,    1041 Kory Dr.,    Mesquite TX 75149
          SHIRLEY M. JACKSON,    1820 Davenport St.,    Bogalusa LA 70427
          SHLANDREA L JACKSON,    3220 N. Galloway # 1115,    Mesquite TX 75150
          SIDNEY Y. JACKSON,    P.O. Box 716,    Rowland NC 28383
          SONYA T. JACKSON,    211 Homewood Ave.,    Troy AL 36081
          SPENCER A. JACKSON,    11441 Cromwell Ct,    Dallas TX 75229
          STACY C. JACKSON,    Route 1 Box 351A,    Gaylesville AL 35973
          STARR L. JACKSON,    7720 Eastking Hwy Apt #5,    Shreveport LA 71115
          STEPHANIE A. JACKSON,    10913 W. 57Th St. #C,    Shawnne Mission KS 66203
          STEPHANIE L. JACKSON,    4517 Modeen Trail,    Lilburn GA 30247
          STEPHANIE R. JACKSON,    106431 County Road,    Summersville MO 65571
          STEVE JACKSON,    Rt. 1 Box 580 Hwy 45 North,    Arlington GA 31713
          STEVE L. JACKSON,    101 Geiger Drive,    Gaston SC 29053
          SUE A. JACKSON,    Rt. 2 Box 80 Cr.1460,    Chico TX 764431
          SUSAN H. JACKSON,    3925-H Valley Ct.,    Winston Salem NC 27106
          SUSAN W. JACKSON,    428 Dexter Ave,    Birmingham AL 35213
          SYLVESTER JACKSON,    28 Twelfth Ave,    Charleston SC 29403
          TAMARA A. JACKSON,    2601 Broadmoor #87,    Palm Springs CA 92264
          TAMMY M. JACKSON,    1414 Co. Rd. 64,    Lafayette AL 36862
          TED M. JACKSON,    P.O. Box 1414,    La Conner WA 98257
          TERRI F JACKSON,    4751 Carl Booker Road,    Milton FL 32583
          TERRIE G JACKSON,    2752 Hyw 55 West,    Kinston NC 28504
          TERRY P. JACKSON,    109 Rooks Drive,    Slidell LA 70458
          THOMAS JACKSON,    3530 Idaho Ave.,    Dallas TX 75216
          THOMAS L. JACKSON,    3880 South Walton Walker #204,    Dallas TX 75236
          THOMAS R.111 JACKSON,    104 Sneed Drive,    Taylors SC 29687
          TIMEKA L. JACKSON,    111 John Street,    Copiah MS 39083
          TIMOTHY J. JACKSON,    5718 South Oleander Place,    Boise ID 83716
          TITUS D. JACKSON,    4900 Beaumont Ave.,    Port Arthur TX 77640
          VALERIE JACKSON,    7925 Merrill Rd. Apt. 615,    Jacksonville FL 32277
          VALERIE D. JACKSON,    4612 Findlay Road,    Baltimore MD 21206
          VALERIE R. JACKSON,    116 Jackson Street,    Carrollton GA 30117
          VAN H. JACKSON,    2755 Widgeon Way,    Sumter SC 29150
          VAN HUGH JACKSON,    18 Conyers,    Sumter SC 29150
          VERA M. JACKSON,    5724 West Ann Road,    Las Vegas NV 89130
          VICTOR N. JACKSON,    2410 Chelston Court,    Sugar Land TX 77478
          VIRGINIA JACKSON,    539 Fairway Drive,    Woodstock GA 30188
          WALKER JACKSON,    Route 4 Box 52E,    Kingstree SC 29556
          WARREN T. III JACKSON,    209 South Broughton St.,    Ailey GA 30410
          WAYNE JACKSON,    2310 Hopewell Plantation Dr.,    Alpharetta GA 30201

000001

```
WENDY D. JACKSON,    Hcr 1 Box 1145,    Sandia TX 78383
WENDY K. JACKSON,    P.O. Box 174,    Crystal Springs MS 39059
WILLIAM A. JACKSON,    626 Shug-Jordan Pky. Apt. 224,    Auburn AL 36832
WILLIAM DARIN JACKSON,    P.O. Box 1308,    Elizabethtown NC 28337
WILLIAM E. JACKSON,    P.O. Box 31,    Crystal Springs MS 39059
WILLIAM E. JACKSON,    9517 Canton,    Lubbock TX 79423
WILLIAM G. JACKSON,    3216 Hillcrest Lane,    Montgomery AL 36109
WILLIAM N. JACKSON,    118 Benfield Ave.,    York SC 29745
WILLIAM O. JACKSON,    1048 N. Collierville-Arlington,    Collierville TN 38017
WILLIAM R. JACKSON,    1210 West Texas Hwy,    Leesville LA 71446
WILLIAM T. JACKSON,    2410 Cypresswood Trail,    Arlington TX 76014
WILLIE J. JACKSON,    248 Lafayette,    Augusta GA 30909
WYATT H. JACKSON,    1700 Country Club Road,    Roanoke AL 36274
YOLANDA A. JACKSON,    4855 Erin Rd.,    Atlanta GA 30331
MONICE JACKSON-FERRILL,    9260 Greeneedle Place,    Murrells Inlet SC 29576
JR. GEORGE F. JACKSON.,    1014 Daleville Ave Lot 25,    Daleville AL 36322
ALFRED W. JACKY,    3554 Blackstone St.,    Las Vegas NV 89121
FRANK J JACKY,    1202 Stonehurst Drive,    Anderson SC 29621
RICHARD L. JACKY,    2122 W Peralta,    Mesa AZ 85202
ED D. JACO,    6694-B Dawson Blvd.,    Norcross GA 30093
LINDA G. JACO,    2311 Woodbough,    Houston TX 77038
CHRISTOPHER G. JACOB,    218 Mulberry Dr,    Lafayette LA 70506
DANIEL A. JACOB,    2807 Binkley #108,    Dallas TX 75205
DANIEL A. JACOB,    1860 Nw 83Rd Terrace,    Pembroke Pines FL 33024
DIANE M JACOB,    321 S. Roane Street,    Webb City MO 64870
JANET M. JACOB,    7040 Webster Rd.,    Imlay City MI 48444
JANINE M JACOB,    7040 Webster Road,    Imlay City MI 48444
KIRT A. JACOB,    55490 Leonard F. Husser Rd.,    Husser LA 70442
LINDA D JACOB,    Po Box 7274,    Naples FL 34112
MATTHEW C. JACOB,    321 S. Roane,    Webb City MO 64870
MICHAEL R. JACOB,    3603 Glennlakes Ln.,    Missouri City TX 77459
SANDRA R. JACOB,    527 Melrose Dr.,    Laplace LA 70068
VALERIE JACOB,    10433 High Hollows Dr.,    Dallas TX 75230
FRANK B JACOBELLIS,    3935 North West 55 Court,    Coconut Creek FL 33073
JACOBI JR. WILLIAM DANIEL,    61 Plaza De La Noche WE,    Albuquerque NM 87109
ANITA I. JACOBI,    400 18th Street,    Vero Beach FL 32960
JASON K. JACOBI,    812 Huntington Court,    Southlake TX 76092
ALEJANDRO JACOBO,    33286 W 89Th St.,    De Soto KS 66018
BILLY JACOBS JR.,    113 Sheffield Rd,    Enterprise AL 36330
ROBERT S. JACOBS JR.,    P.O. Box 16463,    Jackson MS 39236
ALAN R. JACOBS,    15707 Eldorado Oaks,    Houston TX 77059
ALIENA M. JACOBS,    235 E. 12Th,    Hays KS 67601
ANTHONY K. JACOBS,    Route 1. Box 59,    Maxton NC 28364
BETSY L. JACOBS,    4421 Windsor Dr.,    Garland TX 75042
BETTY A JACOBS,    9830 Parkford,    Dallas TX 75238
BETTY J. JACOBS,    2307 Droxford,    Houston TX 77008
BILL C. JACOBS,    302 Cheyenne,    Nixa MO 65714
BILLY JACOBS,    113 Shellfield Road,    Enterprise AL 36330
BRAXIE A. JACOBS,    138 Cynthia Circle,    Roanoke AL 36274
CADE F. JACOBS,    2496 North 2375 East,    Hamer ID 83425
CHRIS H. JACOBS,    1690 Medlar Drive,    Tuscaloosa AL 35405
CLARINE M. JACOBS,    302 East 6Th Street,    Hays KS 67601
CONNER H. JACOBS,    2496 North 2375 East,    Hamer ID 83425
DARLA R. JACOBS,    819 6Th St. S W,    Waseca NM 56093
DAVID A. JACOBS,    407 South 27Th,    Billings MT 59101
DAVID B. JACOBS,    421 Nassau Ave.,    Bolingbrook IL 83440
DAVID H. JACOBS,    106 W. Gwinnett Condo 2-A,    Savannah GA 31401
DENELL JACOBS,    26 Wahsington Avenue,    Deer Park NY 11729
DONNA L. JACOBS,    1306 N. 12th STREET,    Garden City KS 67846
DOROTHY P. JACOBS,    P.O. Box .323,    Piney Flats TN 37686
EDWARD J. JACOBS,    9851 Shorebreeze Dr.,    Huntingtonbeach CA 92646
ELISHA JACOBS,    1451 Firefinder Lane,    Hinesville GA 31313
ELMER M. JACOBS,    615 Walnut Street,    Goodland KS 67735
F. MITCHELL JACOBS,    2496 N. 2375 E.,    Hamer ID 83425
FRANK W. JACOBS,    2350 Ridge Ct. #2,    Lawrence KS 66046
GARY L. JACOBS,    7738 NE Falcon,    Isabel KS 67065
GEORGE A. JACOBS,    311 Louisiana Dr.,    Thibodaux LA 70360
GERALD JACOBS,    1501 Elm St.,    Barnwell SC 29812
GLORIA J. JACOBS,    11O Vine St. Apt 304,    Seattle WA 98133
IRIS JACOBS,    6115 Abbotts Bridge Road,    Duluth GA 30155
IRIS D. JACOBS,    1304 Leon,    Jonesboro LA 71251
JACKIE B. JACOBS,    Rt 2 Box 215,    Maxton NC 28364
JARED J. JACOBS,    222 N. 1200 W. # 179,    Orem UT 84057
JAY JACOBS,    1601 S. Sandhill Road,    Las Vegas NV 89104
JEFFREY L. JACOBS,    2002 Wrenwood Dr. S.E.,    Huntsville AL 35803
JILL JACOBS,    1839 S W 39 Terrace,    Cape Coral FL 33914
JOYCE T. JACOBS,    2922 Cathedral Lane,    Charleston SC 29414
JUDY C. JACOBS,    3136 San Jacinto,    Dallas TX 75204
KENNETH P JACOBS,    900 Towne Green Blvd #1116,    Kennesaw GA 30144
KEVIN D. JACOBS,    101 Hackberry #1708,    Clute TX 77531
KEVIN W JACOBS,    2000 Fort,    Hays KS 67601
KRISTI M. JACOBS,    710 Kanawha Blvd. W. Apt. #2,    Charleston WV 25302
LANGUM JACOBS,    Route 6 Box 335,    Lumberton NC 28358
LARRY E. JACOBS,    Route 3 Box 308,    Fairmont NC 28340
LAURIE A. JACOBS,    4272 Reynard Ct.,    Oviedo FL 32765
```

District/off: 0417-5          User: AR              Page 3 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
LEE ANNA JACOBS,   Rt.3 Box 157,   Rowland NC 28383
LEO J. JACOBS,   1204 St. Andrew Ct.,   Burlington WA 98233
LISA A JACOBS,   1767 Turkey Creek Rd,   Thomaston GA 30286
LISA M. JACOBS,   Route #1 Box 431,   Pembroke NC 28372
LORI E. JACOBS,   335 Magnolia Dr.,   Reidsville NC 27320
MARK S. JACOBS,   5609 Roosevelt Way Ne,   Seattle WA 98105
MARTY D. JACOBS,   3367 N 3600 E,   Kimberly ID 83341
MAURIE JACOBS,   2496 North 2375 East,   Hamer ID 83425
MICHELE F. JACOBS,   1801 S. Lakeshore 126,   Austin TX 78741
MIKE JACOBS,   5609 Roosevelt Way N.E.,   Seattle WA 98105
MITCHELL N. JACOBS,   4942 Saxon,   Houston TX 77092
NEAL E. JACOBS,   308 E. Ash,   McCracken KS 67556
PAUL C. JACOBS,   3417 Pineview Dr.,   Hamilton MI 49419
PEARCE D. JACOBS,   3875 River Ridge Rd,   Pfafftown NC 27040
RAY & PAULA JACOBS,   Route 1 Box 190,   Green Pond SC 29446
ROBERT JACOBS,   2424 N. St. Rd 7,   Margate FL 33063
TAMARAS JACOBS,   1818 N. Evergreen,   Wichita KS 67212
TAMMY D. JACOBS,   6028 Junius St.,   Dallas TX 75214
TERRALYNN JACOBS,   1877 Knollmont Drive,   Florence KY 41041
THOMAS L JACOBS,   3212 New Hampshire Drive,   Charlotte NC 28227
TIM JACOBS,   1811 Main,   Hays KS 67601
TIM L. JACOBS,   360 Fincher Road,   Roanoke AL 36274
TYSON C. JACOBS,   4888 Blaser Circle,   Blair ID 83705
VALARIE S. JACOBS,   7416 Heronwood Lane,   Charlotte NC 28227
VIRGINIA L. JACOBS,   302 East 6Th Street,   Hay KS 67601
LISA JACOBS-TUCKER,   343 Highland Ave.,   Walterboro SC 29488
CAROLYN JACOBSEN,   2314 Fernwood Drive,   Greensboro NC 27408
CHERIE C. JACOBSEN,   114 Gold Nugget Rd.,   Missoula MT 59802
DENNY A. JACOBSEN,   735 5th St. Box 2564,   Tacoma WA 98438
JEANETTE JACOBSEN,   4619 Cloveriawn Drive,   Grants OR 97527
JUDITH C. JACOBSEN,   5700 State Line Road,   Mission Hill KS 66208
MARCELYN A. JACOBSEN,   7515 26th Ave. NE,   Seattle WA 98115
RONALD B. JACOBSEN,   1201 N. Garden Street RMC-5,   Bellingham WA 98225
SUSAN L. JACOBSEN,   835 N. Sunburst,   Alpine UT 84004
VENNY E. JACOBSEN,   8565 N Sunnyslope Dr.,   Tucson AZ 85704
AUDREY E JACOBSON,   203 Fawn Trail,   Ragley LA 70657
GAYLE H. JACOBSON,   1244 Sweet Pine Dr.,   Norcross GA 30093
JACOB G JACOBSON,   200 E 300,   Payson UT 84651
JAKE M. JACOBSON,   370 East Sweetwater,   Phoenix AZ 85032
JAN G. JACOBSON,   66 Chadwick Dr.,   Charleston SC 29407
JANICE L. JACOBSON,   921 N. 14th STREET,   Manitowoc WI 54220
JENNIFER L. JACOBSON,   Rr1 Box 75,   Poseyville IN 47633
JOHN D JACOBSON,   41556 Armanac Court,   Palm Desert CA 92260
JOSHUA C JACOBSON,   41556 Armanac Court,   Palm Desert CA 92260
KARI L. JACOBSON,   1501 34Th St S.E.,   Puyallup WA 98372
KENNETH R. JACOBSON,   12500 NE 10th Pl,   Bellevue WA 98005
LELAND JACOBSON,   940 Woodberry # 6,   Sparks NV 89434
LORI A JACOBSON,   210 Monroe,   Kimberly ID 83341
LUCILLE H. JACOBSON,   1918 Yorktown,   Abilene TX 79603
MIKAEL J JACOBSON,   41556 Armanac Court,   Palm Desert CA 92260
RAWLEY S JACOBSON,   41556 Armanac Court,   Palm Dessert CA 92260
RITA A. JACOBSON,   2711 Meadow Ave. N.,   Renton WA 98056
ROBERT E JACOBSON,   830 236th Street Northwest,   Stanwood WA 98292
RUSSELL J. JACOBSON,   35 Parker Rd,   Osterville MA 2655
SAMUEL JACOBSON,   545 Julie Lane,   Winter Springs FL 32708
SHAWN M. JACOBSON,   2675 River Summit Dr.,   Duluth GA 30097
SUZANNE JACOBSON,   3806 Lofland Lane,   Rowlett TX 75088
TERI L. JACOBSON,   1609 Maple Dr.,   Havre MT 59501
TRACY JACOBSON,   614 Newberry,   Richardson TX 75080
VIENNA M JACOBSON,   15 Windcrush Court,   Greensboro NC 27455
RICHARD L. JACOBUS,   1614 Perkins,   Richland WA 99352
CHRISTINE L. JACOBY,   101 Riverview Dr.,   Great Falls MT 59404
DIANA E. JACOBY,   2955 Champion Way #50,   Tustin Ranch CA 92782
GAYLE M. JACOBY,   4103 Trail End Court,   Great Falls MT 59405
HEIDI J. JACOBY,   340 Rain Shadow Drive,   Belgrade MT 59714
MICHAEL H. JACOBY,   4832 Ashton Avenue,   Fort Worth TX 76137
RICHARD G. JACOBY,   304 Blanchard Rd.,   Natchitoches LA 71457
VINCENT S. JACOBY,   1009 Collon Dr.,   Euless TX 76039
ENRIQUE DR. JACOME,   38605 Desert Mirage,   Palm Desert CA 92260
ELIZABETH (LIZ) M. JACQUES,   3829 N. Hullen,   Metairie LA 70002
ELIZABETH A. JACQUES,   2600 W. 6th Apt. F10,   Lawrence KS 66049
EDWARD M. JACQUET,   3529 Avenue Q.,   Santa Fe TX 77510
OSCAR J JACQUET,   1064 Babineaux Road,   Cade LA 70519
COLLEEN S. JACQUEZ,   235 Red Hawk Trl.,   Alpharetta GA 30202
JADA INTERNATIONAL CORP.,   10701 Sabo Road #605,   Houston TX 77089
JADA INVESTMENTS,   10438 Lake Hill Dr.,   Clermont FL 34712
ASHOK B. JADEJA,   4219-B Myrtlewood Dr. NW Apt#B,   Huntsville AL 35816
ANNA M. JADWISZCZAK,   5265 Margaret Ln,   Beaumont TX 77708
RICHARD JAEGLE,   5045 Pattingham Dr.,   Roswell GA 30075
SPENCER R. JAETZOLD,   2141 Country Club Rd. #57,   Lake Charles LA 70605
BEVERLY JAFFE,   918 W. Lovers Ln.,   Arlington TX 76013
GINGER JAFFE,   918 W. Lovers Ln.,   Arlington TX 76013
LAURA B. JAFFE,   1 Culebra Terrace,   San Francisco CA 94109
MITCHELL A. JAFFE,   506 E. Oar St.,   Ojai CA 93023
DAVID H JAFFEE,   2319 Vanderbilt Drive,   Charleston SC 29407
```

```
SHUJA JAFRI,    226 W Clarkstown Road,    New City NY 10956
BART D. JAGER,    515 24Th Ave,    Hudsonville MI 49426
GABRIEL JAGER,    410 Oneil Rd,    Morton WA 98356
LEE JAGERS,    2213 Windsor Drive,    Richardson TX 75082
DENNIT JAGGER,    1000 Mopac Circle Suite 100,    Austin TX 78746
EUGENE JAGNEAUX JR.,    PO Box 430,    Morse LA 70559
KERRY E. JAGNEAUX,    211 South Dooley,    Delcambre LA 70528
STEVEN J. JAGNEAUX,    Rt. 9 Box 422,    Beaumont TX 77713
ALI JAHANGIRI,    #3 Coventry,    Newport Beach CA 92660
REZA JAHANGIRI,    3 Coventry,    Newport Beach CA 92660
KIMBERELY L. JAHN,    5725 Haweswater Road,    Winston-Salem NC 27105
LORRAINE M. JAHN,    5725 Haweswater Rd.,    Winston Salem NC 27105
MEGAN M. JAHN,    2107 N. Laventure #35,    Mt. Vernon WA 98273
PAUL F. JAHN,    1790 Milford Hts Rd.,    Milford MI 48381
DUANE A. JAHNER,    1621 Chapman Rd.,    Crofton MD 21114
MELVIN F JAHNER,    516 Nw 1St Str,    Linton ND 58552
ROBERT E JAHNS JR.,    2112 W Yeisley Rd,    Othello WA 99344
JOHN M JAHR,    7100 Sunset Way 901W,    St. Petersburg FL 33706
JULES M JAHR,    2819 8Th Ave East,    Parrish FL 34219
TRACY A JAHR,    6401 31 St So.,    St Petersburg FL 33712
ANNA JAIME,    338 San Madele Ave.,    Coalinga CA 93210
DEEDRA M. JAIME,    1146 Mitchell Road,    Houston TX 77037
JOE JAIME,    1830 Hill St.,    Alexandria LA 71301
JORGE A JAIME,    220 Lelia,    Guymon OK 73942
SANDRA V. JAIME,    1146 S. Kendall Ct.,    Lakewood CO 80232
JOSE L JAIMES,    402 West 13 St.,    Eloy AZ 15231
LINDA J. JAK,    229 Lakeside Dr.,    McKEES ROCKS PA 15136
DONNA F. JAKAUB,    Rd 1 Rte90 Box 254,    Union Springs NY 13160
KAREN D. JAKE,    218 Saltbrick Court,    Wilmington NC 28406
DERON JAKOBER,    218 Agnus,    Missoula MT 59801
KATHERINE W. JAKSCHT,    318 11Th Ave. S.W.,    Sidney MT 59270
LINDA C. JAKUB,    306 South Philo Drive,    Lafayette LA 70506
RONALD J JAKUBEC,    321 Sunflower Court,    Va Bch VA 23454
SUSAN JAKUBECY,    110 Saddleview Run,    Dunwoody GA 30350
FREDDY W JAKUBIK JR,    304 E Lampasas,    Ennis TX 75119
ERNEST E. JAKUBIK SR.,    Route 5 Box 58,    Ennis TX 75119
ERNEST JAKUBIK,    Rt 4 Box 173,    Ennis TX 75119
KARL H. JAKUBIK,    Route 4, Box 156,    Caldwell TX 77836
STEAVY M JAKUBIK,    3077 E Highwy 34,    Ennis TX 75119
ADAM JAKUBOWSKI,    7301 4th Avenue  Apt B8,    Brooklyn NY 11209
CANDICE K. JAKUBOWSKI,    Rr 1 Box 17A,    Ashton NE 68817
NOREEN C. JAKUBOWSKI,    1100 Muirfield Court,    Alpharetta GA 30005
ROGER JAKUBOWSKI,    P.O. Box 123,    Port Kent NY 12975
MITCH J. JALBERT,    p.o box 7034,    bend OR 97708
JALEE CO.,    37-12 Main St.,    Flushing NY 11354
JAM ENTERPRISES,    2744 Briarnurst #26,    Houston TX 77057
INC JAMAC BUSINESS SERVICES,    Po Box 687,    Fredricksburg TX 78624
NATHAN JAMAIL,    2171 3Rd. St.,    Mandeville LA 70448
ALAN R. JAMBON,    164 Manchester Circle,    Lafayette LA 70506
KIERON L JAMBON,    102 Birch Dr,    Lafayette LA 70506
MARY D JAMBROSIC,    6503 Long,    Shawnee KS 66216
MUHAMMAD JAMEEL,    41-51 74 St Apt 3,    Elmhurst NY 11373
RACHELLE F. JAMERSON,    891 Middleton Street Ne,    Orangeburg SC 29115
JAMES A. & LUCY A. WILSON,    27420 W. 199Th,    Gardner KS 66030
JAMES A. DAVIS,    107 Shady Oaks Drive,    Palestine TX 75801
JAMES CHIEN,    5659 E. Hackamove,    Mesa AZ 85282
JAMES D. BLY,    11418 East 27Th Terrace,    Independence MO 64052
JAMES D. READ,    313 Southaven Drive,    Monticello IA 52310
JAMES D. RISNER,    209 Dexter L Woods Blvd.,    Waynesboro TN 38485
JAMES F. ERIAMIATOE,    2944 Hillhurst Drive,    Nashville TN 37207
JAMES G. BYRD,    13949 Blackbeard,    Corpus Christi TX 78418
JAMES JO ELLYN,    5076 Highway 63 North,    Kellyton AL 35089
CURTIS JAMES JR.,    214 Olympia Dr.,    Homewood AL 35209
DONALD L. JAMES JR.,    420 Southern Oaks Drive,    Chesapeake VA 23320
EDWARD (SHAWN) JAMES JR.,    70 Burdette Loop,    Georgetown SC 29440
HERMAN W. JAMES JR.,    118 Lions Gate,    Columbia SC 29223
LEONARD JAMES JR.,    4109 Lancaster Circle,    Waldorf MD 20603
RONALD A. JAMES JR.,    9305 Stateline Rd. #17E,    Olive Branch MS 38654
WILFRED JAMES JR.,    1012 Francis Loop,    St. Martinville LA 70582
JAMES R. CASTANO,    879 N. Heichel Rd.,    Camano Island WA 98292
JAMES RYALS,    3645 Mudlick Rd.,    Roanoke VA 24015
JAMES W. FORDHAM,    906 W. GoodRich Ave.,    Thomaston GA 30286
AARON M. JAMES,    17405 Marine Dr. NW,    Stanwood WA 98292
ALLAN JAMES,    2628 Ocean Blvd,    Corona Del Mar CA 92625
ANESTA JAMES,    P.O. Box 2682,    Kinghills VI 851
ANISAH JAMES,    2838 State Hwy 360 716,    Grand Prairie TX 75052
ANTHONY R. JAMES,    1134 Abraham Street,    Tallahassee FL 32304
BARBARA G. JAMES,    648 Highway 628,    Laplace LA 70068
BETHANY JAMES,    318 W Mesa,    Fresno CA 93704
BILL E. JAMES,    124-G Northbend Dr.,    Charlotte NC 28262
BOBBY C. JAMES,    320 Hadley,    Republic MO 65738
BOBBY G JAMES,    15400 Knoll Trail Dr. Ste.370,    Dallas TX 75248
BOYD M. JAMES,    1776 W. Palmyra Dr.,    Spanish Fork UT 84660
BRANDON K. JAMES,    337 S. Dobson,    Burleson TX 76028
CARMEN G. JAMES,    1313 Greenway Dr.,    Mesquite TX 75149
```

```
CAROLYN M. JAMES,   326 Brookwood Dr.,   Anniston AL 36206
CELINA E JAMES,   5963 Highway 87,   Franklin LA 70538
CHAD R. JAMES,   4700 Briarfield Road,   Columbia SC 29206
CHERIE R. JAMES,   407 Bailey Dr.,   Desoto TX 75115
CHRIS JAMES,   Route 2, Box 139-B,   Reynolds GA 31076
CHRISPIN E. JAMES,   814 Townley,   Channelview TX 77530
CONSUELO JAMES,   806 E. Washington,   Harlingen TX 78550
DAN JAMES,   4501 Bentley Dr. Apt. 921,   Columbia SC 29210
DAN JAMES,   320 NW Gibson Rd.,   Lee's Summit MO 64063
DANNY JAMES,   3089 69th AVENUE,   Northport AL 35473
DARICE A JAMES,   2911 6Th St S.W.,   Cedar Rapids IA 52404
DARIN K. JAMES,   2810 Janice Terrace,   Florence SC 29501
DARLENE JAMES,   17661 Hwy 101N,   Shelton WA 98584
DARRA M. JAMES,   530 Naples Ave.,   Cayce SC 29033
DARRELL N JAMES,   1102 Enterprise #204,   Grand Prairie TX 75050
DAVID B JAMES,   701 Morrison Springs Rd,   Chattanooga TN 37415
DAVID J. JAMES,   2221 N. 18 St.,   Philadelphia PA 19132
DAVID M. JAMES,   2551 Loop 35 #811,   Alvin TX 77511
DENNIS W. JAMES,   403 Boulevard,   Anderson SC 29621
DIANA JAMES,   5005 Beechwood Hills Drive,   Shreveport LA 71107
DIANE B. JAMES,   2 Wild Partridge Ct.,   Greensboro NC 27455
DIANE C. JAMES,   1604 W. 26Th,   Lawrence KS 66046
DINO M. JAMES,   Route 8, Box 4546,   Mableton GA 30012
DON L. JAMES,   420 Southern Oak Dr.,   Chesapeake VA 23320
DON L. JAMES,   117 E. Union Street,   Marshville NC 28103
DON LEE JAMES,   9327 McAFEE,   Houston TX 77031
DONNA JAMES,   206 Meadow Dale St.,   Butler GA 31006
DOREEN RAE JAMES,   1759 Pioneer Parkway,   La Conner WA 98257
EDWARD MICHAEL JAMES,   2839 West Kennewick Ave. #194,   Kewwewick WA 99336
ELIZABETH C. JAMES,   1701 Pecan Ct.,   Harlingen TX 78550
ERIC JAMES,   220 Richards Way,   Memphis TN 38018
ERIC D. JAMES,   508 B SE 2Nd St,   Lee's Summit MO 64063
EVANGELINE M. JAMES,   1526 Shipp Ave.,   Norfolk VA 23504
EVELYN M. JAMES,   2418 Whit Dr.,   Mesquite TX 75150
FRAN M JAMES,   8 Patriot Circle,   Durham NC 27704
GAIL A. JAMES,   153 Kensington Road,   Columbia SC 29203
GAIL A. JAMES,   728 N. Dilton St.,   Matairie LA 70003
GAIL F JAMES,   3452 S. Westwood,   Springfield MO 65807
GALE M. JAMES,   2810 Janice Terrace,   Florence SC 29501
GAVIN D. JAMES,   4806 S.W. 18Th,   Topeka KS 66604
GINA D. JAMES,   5796 Port Lavaca Dr.,   El Paso TX 79924
GRETA S. JAMES,   518 Snell Rd.,   Anacoco LA 71403
HEATHER I. JAMES,   Po Box 1011,   Jacksboro TX 76458
HELEN B. JAMES,   P.O. Box 7,   Butler GA 31006
JACKIE K. JAMES,   904 Ozark,   Houston MO 65483
JACOB A. JAMES,   3583 Sherwood Dr.,   Provo UT 84604
JACQUELINA D. JAMES,   5161 Macedonia Rd.,   Kenton TN 38233
JENNIFER L. JAMES,   2501 G Mountain Lodge Circle,   Birmingham AL 35216
JEREMY C. JAMES,   320 Hadley,   Republic MO 65738
JERETA L. JAMES,   205 Fairfield Dr,   West Monroe LA 71291
JERRY M. JAMES,   610 Sebastian Lane,   Pleasant Garden NC 27313
JESSE S. JAMES,   P.O. Box 15039,   Quinbx SC 29506
JESSIE JAMES,   613 St. Ann St.,   St. Martinville LA 70582
JESSIE JAMES,   13304 Streamwood Drive,   Creve Coeur MO 63141
JIMMY R. JAMES,   1008 Avebury Court,   Keller TX 76248
JOHN JAMES,   8731 Field Way,   Arvada CO 80005
JUDY A. JAMES,   Route 1, BOX 232-A,   Sandy Ridge NC 27046
K. SHEA JAMES,   1006 SW 1st Street,   Lee's Summit MO 64063
KANNON D. JAMES,   Route 1 Box 232-A,   Sandy Ridge NC 27046
KAREN JAMES,   9201 Fairfield Rd,   Marietta GA 30066
KATHY R. JAMES,   231 Ridgefield Circle,   Mesquite TX 75149
KEMAAR M JAMES,   2924 Nome,   Bellingham WA 98225
KERRIE R. JAMES,   4228 E Hwy 80 #2100,   Mesquite TX 75149
KIMBERLY S. JAMES,   610 Sebastian Lane,   Pleasant Garden NC 27313
LANA M. JAMES,   802 N Monroe,   Versailles MO 65084
LILLIE L. JAMES,   2310 Franklin Drive,   Taxarkana AR 71854
LINDA M. JAMES,   P.O. Box 383,   Latta SC 29565
LISA A. JAMES,   200 West Oak St.,   Winnfield LA 71483
LLOYD A. JAMES,   1103 Iveydale Lane,   Peachtree City GA 30269
M DARLENE JAMES,   1400 Jessie James Pond Rd,   Wrens GA 30833
MANDY A JAMES,   122 Dogwood,   Kalispell MT 59901
MARCIA T. JAMES,   13318 Roper Ave.,   Norwalk CA 90650
MARIA JAMES,   1805 N Frances 203,   Terrell TX 75160
MARK A. JAMES,   7105 Laramie Ln.,   Corpus Christi TX 78414
MARSHALL JAMES,   1132 W. Fillmore #3,   Phoenix AZ 85007
MARVIN JAMES,   511 E. Carpenter St. 290,   Irving TX 75062
MAXIE T. JAMES,   488 High Hill Rd.,   Scranton SC 29591
NELSON E. JAMES,   110 Dottie Lane,   Alpharetta GA 30201
NORMA R. JAMES,   602 South K,   Hugo OK 74743
PANDORA A. JAMES,   Rt. 1 HWY 704 Box 233,   Sandy Ridge NC 27046
PANSY M. JAMES,   6780 Ironstone Dr.,   Columbus GA 31907
PATRICIA JAMES,   11947 Ginger Lei,   Houston TX 77044
PEGGY J. JAMES,   90 Spruce St.,   Garden City MO 64747
PLAS T. JAMES,   400 Morgan Oak Circle,   Atlanta GA 30342
RABIN W. JAMES,   P.O. Box 104,   Plato MO 65552
```

```
RANDOLPH JAMES,   1049 Hwy 1236,    Dodson LA 71422
RAYMOND K. JAMES,    1991 Jamestown Road,    Matthews GA 30818
RHONDA L. JAMES,    1006 West 87Th,    Plainview TX 79072
RHONDA R. JAMES,    154 1st Street North,    Glasgow MT 59230
RICHARD JAMES,   205 Tawney Wood Way,    Alpharetta GA 30202
ROBERT K. JAMES,    209 A Bayou Garden,    Houma LA 70364
ROBYSINA L JAMES,    4036 Stephens Mill Run,    Atlanta GA 30342
ROGER JAMES,   1600 South Madison,    Hugoton KS 67951
RONALD H. JAMES,    1002 Woodlawn Dr.,    Lancaster SC 29720
RONALD M. JAMES,    Po Box 40422,    Charleston SC 29423
ROY JAMES,   17335 Lake Wisteria,    Baton Rouge LA 70817
RUBY M. JAMES,    1010 Hawthorne,    Houston MO 65483
SARLA JAMES,   4018 48 Ave Sw,    Seattle WA 98116
SERENA D. JAMES,    33 Aspen,    Belton MO 64012
SHEILA D JAMES,    2843 County Road 59,    Deatsville AL 36022
SHIRLEY A. JAMES,    1971 Hwy 167,    Opelousas LA 70570
STELLA L. JAMES,    Hc 33 Box 4230,    Boise ID 83706
SUSAN G. JAMES,    600 SO. McDONUGH ST.,    Montgomery AL 63104
TAMMIE JAMES,   712 21St Street Apt. 2,    Alexandria LA 71301
TARA L. JAMES,    3907 William Dehaes #2173,    Irving TX 75038
TARANA E. JAMES,    1998 North Lansing Dr.,    Pensacola FL 32504
TERRESA D. JAMES,    1314 Bandera,    Garland TX 75040
THERESA A. JAMES,    1405 Peach Orchard Road,    Murray KY 42071
TIM E. JAMES,    Rt. 5,    Tahoka TX 79373
TOMMY N. JAMES,    1105 Myatt Blvd.,    Madison TN 37115
VIVIAN M. JAMES,    18943 Fortson Ave,    Dallas TX 75252
WILLIAM B. JAMES,    5935 Veterans Parkway,    Columbus GA 31909
WILLIAM D. JAMES,    810 Caladium,    Mesquite TX 75149
WILLIAM F. JAMES,    1681 Wesleyan Bowman Rd.,    Macon GA 31210
WILLIAM JR. D. JAMES,    2305 Tenbrook,    Arnold MD 63010
WOODY SCOTT JAMES,    2810 Janice Terrace,    Florence SC 29501
BETTY R. JAMES-CATER,    4678 W. Whitaker Rd.,    Centreville MS 39631
CHARLENE C. JAMES-OWENS,    2025 Woodmont Blvd Apt. 323,    Nashville TN 27215
ANGELA L. JAMESON,    3006-2 Forestbrook Dr.,    Charlotte NC 28208
BOB JAMESON,   1690 Nutwood Road,    Akron OH 44305
CHAD JAMESON,    3 Loblolly Court,    Little Rock AR 72204
FLO L. JAMESON,    7219 Brookside,    San Antonio TX 78209
JEAN R. JAMESON,    367 Forest Ave.,    Spartanburg SC 29302
JOHNNY K JAMESON,    1605 Campbell Parkway Apt 13,    Joplin MO 64801
RICK JAMESON,   266 West Main Street,    Ravenna OH 44266
RON JAMESON,   147 South Alling Rd.,    Tallmadge OH 44278
THOMAS W. JAMESON,    1839 Kings Row,    Slidell LA 70461
JAMIE B. SLOAN,    1000 South Highway 395 #A-124,    Hermiston OR 97838
JAMIE L. DESHAZER,    7215 Rene,    Shawnee KS 66216
JAMIE P. ANDERSON,    1000 Renaud Dr. Lot#59,    Scott CA 70583
JULIE A. JAMIESON,    2125 Kensington Dr.,    Schaumburg IL 60194
LISA L. JAMIOLKOWSKI,    1033 Third St. #311,    Santa Monica CA 90403
FRED L. JAMISON II,    3837 Hillcrest Drive,    Marrero LA 70072
LUTHER N. JAMISON II.,    872 Bay Blossom Dr.,    Sumter SC 29150
BOBBY JAMISON JR.,    1640 Wood Glen Drive,    Jackson MS 39204
BOBBY JAMISON SR.,    6245 Hwy 51,    Pope MS 38658
BRADLEY C. JAMISON,    497 Atlanta Street,    Barnesville GA 30204
BRYAN E. JAMISON,    2805 North Street B-2,    Nacogdoches TX 75961
BYRON C. JAMISON,    886 Whatley St.,    Sumter SC 29154
CATHLEEN JAMISON,    722 Windy Ridge Dr.,    Ballwin MO 63021
CHARITY JAMISON,    2966 Hakala Hills Dr.,    Traverse City MI 49686
DAVID R. JAMISON,    1761 Old Manor,    Emporia KS 66801
GINGER L. JAMISON,    4211 N. Herald Rd.,    Spokane WA 99206
HARRISON A. JAMISON,    4708 Rolfe Rd.,    Richmond VA 23226
JEROME T. JAMISON,    607 N. Main St.,    Greenville SC 29601
KEN M. JAMISON,    North 8907 Oakland Rd.,    Newman Lake WA 99025
LYNNE M. JAMISON,    242 Pennington Lane,    Chesterfield MO 63005
MELINDA D. JAMISON,    3022 A North Pickwick,    Springfield MO 65803
MIKE A. JAMISON,    1107 Cody Avenue,    Hays KS 67601
RICHARD M. JAMISON,    4211 N. Herald,    Spokane WA 99206
RONALD P. JAMISON,    4501 Chuckwood Drive,    Charlotte NC 28227
THOMAS R. JAMISON,    520 N. 38Th Ave. Apt. 34,    Hattiesburg MS 39401
TRACY F. JAMISON,    223 Folly Farm Rd.,    Greenwood SC 29649
WILLANETTE JAMISON,    815 Russell,    Wakeeney KS 67672
WILLIAM B. JAMISON,    930 Goodfood Road.,    Pontotoc MS 38863
WILLIAM B. JAMISON,    2004 Maplewood Dr.,    Sulphur LA 70663
JEFF JAMNIK,    3508 Perkins Rd.,    Arlington TX 76016
JOCELYN J. JAMON,    1645 Clay St. #8,    San Fransisco CA 94109
LERMA J. JAMON,    646 Aristocrat Dr.,    Corpus Christi TX 78418
RACHEL L JAMORSKI,    Rt 1 Box 240 Big Springs Rd.,    West Blocton AL 35184
NEVA JAN,    8 Meadow Run Rd.,    Lawrenceville NJ 8648
SHA M. JAN,    4602 John Hancock #303,    Annadale VA 22003
TEMPLE H. JAN,    3459 Pardue Rd.,    Raymond MS 39154
INC. JANA,    4004 Danbury Court Apt. A,    Columbia MO 65203
JANET L. JANAK,    3217 Edgewood,    Dickinson TX 77539
EDWARD S. JANAS,    18 Paddlecreek Ave.,    Charleston SC 29412
AURORA JANCHEZ,    107 Bauder,    Waxahachie TX 75165
JESSICA BLYTHE JANCO,    3209 San Sebastian,    Carrollton TX 75006
KELLY / PATTI JANDERCHICK,    578 Gilbertsville Rd,    Gilbertsville PA 19525
JANICE L. JANDIK,    3802 Julie Ln S.W.,    Cedar Rapids IA 52404
```

```
HWEXHUA C. JANE,    1329 Crockett Lane,    Silver Spring MD 20904
FLAVIA T JANEK,    1769 28Th Avenue North,    St. Peterson FL 33713
EDWARD A. JANES,    10521 Meandering Court,    Fort Smith AR 72903
EDWARD M. JANES,    300 Happy Lane Drive,    Hot Springs AR 71913
JASON E. JANES,    19932 Sill Road,    Arlington WA 98223
JOSEPH M. JANES,    2443 Buslson Rd .,    Mt Vernon WA 98273
RICK D. JANES,    2508 Country Club Rd. Apt. #20,    Arkadelphia AR 71923
ROBERT L. JANETTE,    161 E. Sanders,    Pasco WA 99301
RONALD H. JANETZKE II.,    11050 Francher Rd. Lodt 17,    Westerville OH 43082
SIDNEY B. JANETZKE,    8189 State Route 736,    Plain City OH 43064
JONG HO JANG,    147-42-41-Ave #3Fl,    Flushing NY 11355
PENG JANG-SHANG,    18000 Fertile Meadow Court,    Gaitherburg MD 20877
DEBBY J. JANGULA,    1515 Dublin,    Billings MT 59105
JANICE R. DILLON,    1828 Linwood Street #12,    San Diego CA 92110
ANNA G. JANICE,    PO Box 296,    New Llano LA 71461
CARLA M. JANICEK,    1407 S. Jefferson,    Kaufman TX 75142
FRANKIE E. JANICEK,    131 Hall Road,    Seagoville TX 75159
JUDITH JANICEK,    3500 Fm 2578,    Kaufman TX 75142
MARY L. JANICEK,    2217 Nairobi,    Mesquite TX 75149
JESSICA L. JANICKI,    2716 Westbrook Dr.,    Bloomington IL 61704
LAWRENCE W. JANICKI,    1215 Mason Ave,    Joliet IL 60436
DONNA D. JANIK,    341 Amber Ln.,    League City TX 77573
LEE ROY A. JANIK,    211 Albert Street,    East Bernard TX 77435
SIDNEY P JANISE II,    229 Cheticamp Drive,    Lafayette LA 70508
BLAINE J. JANISE,    326 Cleveland Street,    Lafayette LA 70501
CLAYTON J. JANISE,    104 Westwood Dr. Apt. #447,    Lafayette LA 70506
SIDNEY P. JANISE,    301 Carolyn Drive,    Lafayette LA 70508
WESLEY D. JANISE,    1304 St. Louis Street,    Scott LA 70583
JOHN M. JANISH,    3726 Sweetbriar,    Pasadena TX 77505
PHYLLIS J. JANISH,    1600 Wild Berry Court,    Ballwin MO 63021
EDWARD J. JANKA,    7550 Sw Leslie,    Portland OR 97223
MARIE JANKE,    2532 Shadowbrook,    Baton Rouge LA 70816
YVONNE L. JANKE,    W33057775 Country Lane,    Mukwonago WI 53149
SHERI L. JANKORD,    1551 Frontier Rd.,    Bennington KS 67422
ANTHONY J. JANKOWSKI,    48260 Walden,    Macomb MI 48044
DIANE B. JANKOWSKI,    Rt. 3 Box 9,    Tomah WI 54660
JUDITH E. JANKOWSKI,    Rt. 3 Box 9,    Tomah WI 54660
KAREN S. JANKOWSKI,    503 7Th St. Apt. 5,    Baraboo WI 53913
PAUL J. JANKOWSKI,    48260 Walden,    Macomb MI 48044
SHARON A. JANKOWSKI,    48260 Walden,    Macomb MI 48044
WALLY JANKOWSKI,    19805 Woodward St.,    Clinton MI 48035
BRENDLE L. JANNA,    1703 N. Ave. F.,    Haskell TX 79521
LARRY JANNEY,    2436 Pearl Rd.,    Virginia Beach VA 23454
ANASTASIA S. JANNISE,    9367 Old Big Hill Road,    Hamshire TX 77622
TINA J. JANOE,    2911 South Shore Blvd #190,    League City TX 77573
RITA M. JANOE-ELLINGER,    207 Carmichael Ct.,    League City TX 77573
MEGAN JANOSKY,    1529 Royal Palm Drive,    Edgewater FL 32132
SUSANNE JANOSKY,    1529 Royal Palm Drive,    Edgewater FL 32132
JILL JANOTTA,    415 Wolcott Circle,    Ridgeland MS 39157
ADELE B. JANOUSEK,    2711 East Highway #34,    Ennis TX 75119
CRAIG A. JANOUSEK,    1210 Oak,    Lacrosse KS 67548
DEBRA R. JANOUSEK,    548 Trailridge Rd.,    Lincoln NE 68505
SHARON K. JANOUSEK,    2763 E. Hwy 34,    Ennis TX 75119
JAMIE B. JANOVER,    3012 Jay Rd.,    Boulder CO 80301
EARL JANS,    1553 Deer Crossing,    Diamond Bar CA 91765
JANSEN ELISE,    1634 Canyon Rd,    Santa Fe NM 87501
ASSOCIATES JANSEN,    1634 Canyon Road,    Santa Fe NM 87501
CAROLYN M. JANSEN,    8700 Xylite St. N.E.,    Blaine MN 55449
CATHERINE L. JANSEN,    9746 Hidden Lane,    Palo Cedro CA 96073
CHARLIE JANSEN,    1634 Canyon Rd,    Santa Fe NM 87501
CHUCK G. JANSEN,    13025 Saratoga Lane N.,    Champlin MN 55316
COREY L JANSEN,    227 San Marcos Loop,    Santa Fe NM 87505
JONATHAN S. JANSEN,    2211 Hudson Rd.,    Greer SC 29650
LUCY JANSEN,    1634 Canyon Rd,    Sante Fe NM 87501
RITA M. JANSEN,    124 Horizon Cir N.E.,    Fridley MN 55421
SUSAN P. JANSEN,    1704 Crisp Pike,    Ennis TX 75119
THERESA JANSEN,    15 Inwood Rd,    Shorthills NJ 7078
WILHELM G. JANSEN,    5 Autumn Leaf Court,    Montgomery NY 12549
BETH A. JANSON,    4122 Wycliff #101,    Dallas TX 75219
BRENDA K. JANSON,    9 Family Circle,    Charleston SC 29407
CLOICE D. JANSON,    9 Family Circle,    Charleston SC 29407
BRADLEY D. JANSONIUS,    1843 N. Double Tree Lane,    Kingman KS 67068
EDGAR KANGAROO JANSONS,    P.O. Box 542,    Andrews SC 29510
BETTINA M JANSSEN,    5413 Lakemont Blvd S E Apt 336,    Bellevue WA 98006
DAWN E. JANSSEN,    4172 W Route 17,    Kankakee IL 60901
PHIL JANT,    1032 #F Willis St.,    Charlotte NC 28204
JOHN R JANTELEZIO,    517 E Prairie,    Lombard IL 60148
ASHUTOSH B. JANTRANIA,    2821 Townbluff Drive,    Plano TX 75075
BILL JANTZ,    2206 Rd. 3 Ne,    Moses Lake WA 98837
GEORGE M. JANTZ,    213 W Main,    Princeton WI 54968
SHIRLEY L. JANTZ,    Route 2 Box 74,    Haviland KS 67059
TANYA R. JANTZ,    P.O.Box 335,    Cimarron KS 67835
JESSE JANTZEN,    1601 West 9Th,    Littlefield TX 79339
KRIS J. JANTZEN,    2001 Mackenzie Way,    Yukon OK 73099
MATT D JANTZEN,    2001 Mackenzie Way,    Yukon OK 73099
```