```
MAX R. JANUARY III,   P.O.Box 166,   Raymore MO 64083
CHRISTOPHER B. JANUARY,    188 East Township Suite 1,   Fayetteville AR 72701
GLORIA JANUARY,   128 Bermuda,   Palestine TX 75801
JACK L. JANUARY,   128 Bermuda,   Palestine TX 75801
KEITH D JANUARY,   P.O. Box 1554,   Chandler TX 75758
KENNETH A. JANUARY,   5127 Deer Creek,   Wichita Falls TX 76302
KEVIN D JANUARY,   Rt.1 Box 615,   Tennessee Colony TX 75861
LARRY A. JANUARY,   13121 El Sendero,   San Antonio TX 78233
ROBERTA D. JANUARY,   504 Lucy Webb,   Raymore MO 64083
A. CHARLES JANULIS,   103 Timberlake Dr.,   Inman SC 29349
JANUS ENTERPRISES,   2021 N. Slappey #212,   Albany GA 31701
MAME E. JANZEN,   1905 Seneca,   Enid OK 73703
ROSE M. JANZEN,   2106 Fort,   Hays KS 67601
SHARON K. JANZEN,   3808 S. Woodland,   Visalia CA 93277
DEAN JAQUES,   2279 147 Drive,   Corvallis MT 59828
JOSEPH D. JAQUES,   2279 147 Drive,   Corvallis MT 59828
RON W. JAQUES,   pO Box 16,   Newton UT 84327
ALICIA P. JAQUIAS,   5107 Laurel Drive,   Concord CA 94521
PATRICK L. JAQUISH,   2330 Hwy 241,   Sunnyside WA 98944
HUGO JARA,   2715 Ne 50 Place,   Ocala FL 34479
ALEX B. JARAMILLO,   94 Jaramillo Rd.,   Belen NM 87002
ANTHONY L. JARAMILLO,   Po Box 204,   Ashton ID 83420
CAROLYN JARAMILLO,   1312 Mulberry,   Mesa TX 75149
FRANK A. JARAMILLO,   Forest Rd. 20,   Cuba NM 87013
JAY A. JARAMILLO,   110 Lea Place North,   Crestview FL 32539
JOSEPH M. JARAMILLO,   3024 Payne Street SW,   Albuquerque NM 87121
KATHERINE M. JARAMILLO,   10151 Meredith Dr.,   Huntington Beach CA 92646
TIBURCIO E. JARAMILLO,   Po Box 537,   Rio Hondo TX 78583
YOLANDA JARAMILLO,   34-21 77 St.,   Jackson Heights NY 11372
JOSE A. JARAMILLO,   P O Box 627,   Rio Hondo TX 78583
SYLVIA G JARAMIO,   256 West Tandy Road,   Brownsville TX 78520
RUSSELL D. JARBOE,   215 Grant Street,   Quinter KS 67752
JIMMY E. JARDEE,   9605 S. Allen Dr.,   Oklahoma City OK 73139
WILLIAM M. JARDELL,   161 Summerwood Dr.,   Sulphur LA 70663
SHARON JARDIM,   21 Main Ave.,   Wheatley Heights NY 11798
RASHMIN R. JARDOSH,   523 East Parkway,   Gatlinburg TN 37738
JARDSTROM LARRY W.,   7012 Lorelei,   Bozeman MT 59715
RYAN T. JARECKE,   1221 9Th St,   St Paul NE 68873
JOSEPH E. JARECKI,   10815 N. 50 Av,   Omaha NE 68152
JUDITH A. JARECKI,   10815 No. 50th Ave.,   Omaha NE 68152
MICHAEL R. JARECKI,   3850 California,   Omaha NE 68131
ARTHUR J. JARED,   609 South Central,   Sidney MT 59270
LAURA M. JARED,   3201 N. 110Th,   Avondale AZ 85323
NATALIE S. JARJABKA,   1503 Wilmington Rd Lot 17,   New Castle PA 16105
THOMAS G. JARJOURA,   4607 Goddard Avenue,   Orlando FL 32804
CYNDI L. JARMAN,   1850 Ashley Crossing Ln. #9-B,   Charleston SC 29414
DARDEN JARMAN,   321 N. 2Nd Ave.,   Siler City NC 27344
TONI M. JARMAN,   801 Daryl Drive,   Chalmette LA 70043
WILLIAM R. JARMAN,   593 Greenfield Cem Rd.,   Seven Springs NC 28578
JARMIN ROMONA,   809 W 14Th Street,   Webb City MO 64870
SHEILA D. JARMON,   630 Chaffin Road,   Horton AL 35980
SYLERIA W JARMON,   2420 Ermine Drive,   Huntsville AL 35810
MATTHEW B. JARMOND III,   606 Holt Ave.,   Greensboro NC 27405
CARSON JARNAGIN,   1912 Coronado,   Friendswood TX 77546
KENNETH A. JAROSZ,   153 Homewood Dr.,   Ft. Walton Beach FL 32548
LESZEK JAROSZ,   19 Marine Avenue (bsmnt),   Brooklyn NY 11209
SHERYL A. JAROSZ,   6951 Leighton Ave.,   Lincoln NE 68507
JEFFREY L. JAROW,   328 Pacific St. #5,   Santa Monica CA 90405
INC JARR MARKETING,   1272 Great Neck RD. #143,   Virginia Beach VA 23454
ELIZABETH L. JARRARD,   206 Charleston Avenue,   Clemson SC 29631
JOHN C. I I I JARRARD,   3100 Barefoot Trail,   Anderson SC 29621
KERRI A. JARRARD,   2603 Pope Drive,   Anderson SC 29625
PRISCILLA H. JARRARD,   3100 Barefoot Trail,   Anderson SC 29621
TERRY S. JARRARD-DIMOND,   P.O. Box 495,   Clemson SC 29633
PHILLIP D. JARRATT,   203 Mountainside,   Lafayette LA 70503
JAMES B. JARREAU,   177 Shady Park Drive, D-15,   Denham Springs LA 70726
VERONICA A. JARREAU,   408 Martin Drive,   New Roads LA 70760
JARRELL PATRICIA,   9833 Greensview Circle,   Anderson CO 80124
CHERYL JARRELL,   4357 B. Clear Lake Road,   Buhl ID 83316
GERALDINE JARRELL,   340 Old Center PT. Road,   Carrollton GA 30117
KAY L. JARRELL,   112 Hillside Drive,   Lafayette LA 70503
LAURA L. JARRELL,   503 E. San Antonio,   New Braunfels TX 78130
MARILYN E. JARRELL,   Route 1 Box 90,   Estill SC 29918
MELANIE K. JARRELL,   2808 Post Oak,   Ruston LA 71270
TIM D JARRELL,   682 Lockner Road,   Columbia SC 29212
WILLIAM H. JARRELL,   606 E. Landry,   Opelousas LA 70570
GREGORY N. JARRETT,   #23 Wishing Well Dr.,   Cabot AR 72023
HOLLY JARRETT,   19927 3Rd Dr. S.E.,   Bothell WA 98012
JACK JARRETT,   1308 Ave H,   Roseberg OR 97470
JEFF L. JARRETT,   405 Cumberland Hills Dr.,   Hendersonville TN 37075
JENNIFER JARRETT,   316 Lakeside Dr.,   W. Tawakoni TX 75474
JUNE H. JARRETT,   110 Juanita Street,   Kingstree SC 29556
KIM D. JARRETT,   105 Watson Terrace,   Galax VA 24333
WYATT K. JARRETT,   250 Wildberry Lane,   Nashville TN 37209
BRANDEE M. JARSKI,   924 28Th Ave. Sw #401,   Minot ND 58701
```

DEBRA S. JARVES,    113 Stonebrook Drive,    Blythewood SC 29016
TERRY L. JARVIE,    6216 Rocky Falls,    Charlotte NC 28211
BRENDA G. JARVIS,    2221 Wentwood Valley #8,    Little Rock AR 71635
DEANNA L. JARVIS,    39680 Tenerbox Way,    Murrieta CA 92562
DENNIS R. JARVIS,    8232 County Road 4030,    Kaufman TX 75142
DONNA K. JARVIS,    1116 3rd Ave NW,    Alabaster AL 35007
ERNEST JARVIS,    Rt. # Box 252,    Pierce City MO 65723
HENRY F. JARVIS,    13410 Preston Road Suite 1-396,    Dallas TX 75240
JESSICA K. JARVIS,    E. 16610 Foothills Rd.,    Spokane WA 99217
JONATHAN R. JARVIS,    4500 Sojourn Rd. #1808,    Addison TX 75248
KATHY JARVIS,    702 Forest St NW,    Concord NC 28025
KIMBERLY D. JARVIS,    4101 Williams Dairy Rd.,    Greensboro NC 27406
MARK J JARVIS,    801A Central Ave,    Great Falls MT 59401
MARY E JARVIS,    E. 16610 Foothills Road,    Spokane WA 99207
MICHAEL A. JARVIS,    1219 West Centennial,    Carthage MO 64836
MICHELLE L. JARVIS,    1715 South Center Church Road,    Thurmond NC 28683
NICOLE L. JARVIS,    5810-3 New Foundland Circle,    Ft. Myers FL 33907
NINA L. JARVIS,    Rt. 1 Box 287,    Dobson NC 27017
STEPHANIE L. JARVIS,    E. 16610 Foothills Rd.,    Spokane WA 99217
TANISHA A. JARVIS,    203 Woodcrest Dr.,    Slidell LA 70458
THOMAS F. JARVIS,    630 W. Canty St. A5,    Dallas TX 75208
WILMA W JARVIS,    Route 2 Box 2675 Lake Rd.,    Hertford NC 27944
YVETTE L. JARVIS,    4361 Thunderfork Lane,    Stone Mountain GA 30083
MARIANNE JASIEN,    37 Titusmill Road,    Pennington NJ 8534
CHRISTOPHER B JASINSKI,    4284 Beaver Run Rd,    Valdosta GA 31601
DEBBY B. JASINSKI,    1010 Richvale,    Houston TX 77062
MICHAEL J. JASINSKI,    11372 W. Paula St.,    St. Amant LA 70774
THERESE A. JASKIEWICZ,    7305 Lake Granbury Drive,    Corpus Christi TX 78413
JOSEPH G. JASKOWIAK,    8952 South Park Rd.,    Rogers AR 72756
LAUREN N. JASKY,    20423 State Rd. #7, Ste. 333,    Boca Raton FL 33498
ROBERT M. JASKY,    9537 Tavernier Dr,    Boca Raton FL 33496
RON H. JASKY,    14440 Kerner Dr.,    Southfield MI 48313
MICHAEL K. JASMAN,    2612 Tahiti Terr.,    Alabaster AL 35007
ALLEAN JASMIN,    5418 North 9Th,    Abilene TX 79603
JASMINE'S JOY,    4928 So Murray blvd. J-4,    Murray UT 84123
JASON C. LANE,    3639 S. Yorktown Place,    Tulsa OK 74105
ANNA M. JASON,    #5 Woodspur Ct.,    Irmo SC 29063
LANCE W. JASON,    6128 EAST 17th STREET,    Tulsa OK 74112
SHANNON D. JASON,    1922 S.E. 38Th Ct,    Ocala FL 34471
WILLIA MAE JASON,    1504 Jamie St,    Mamov LA 70554
BENNIE JASPER,    601 W. 30Th,    Pine Bluff AR 71603
BESS S. JASPER,    326 Simpson Street # 29,    Flornce AL 35630
BRYAN A. JASPER,    29658 Andrea Lane,    Madison AL 35758
MARY A. JASPER,    101 Main Street,    Wesson MS 39191
SHELLEY JASPER,    2972 Oberlin St.,    Marrero LA 70072
DONNA B. JASPERS,    108 Clinton St. Box 72,    Liscomb IA 50148
JERRY L. JASPERSON,    1317 Monroe Ave,    Racine WI 53405
RANDALL D. JASPERSON,    1110 Faith Drive,    Salina KS 67401
AVTAR JASSAL,    1300 Eagle Ridge Dr. S.,    Renton WA 98055
ELIA JASSO,    6011 East Grand Av.,    Dallas TX 75223
LORI A. JASSO,    705 W. 6Th Street,    Monahans TX 79756
PRIMITIVA JASSO,    6011 East Grand,    Dallas TX 75223
CYNTHIA D. JASTER,    505 Quail Lane,    Lexington NC 27292
JIM W. JATHO,    1345 Flowing Wells Rd.,    Augusta GA 30909
DOROTHY L. JAUDON,    108 1St Street SE,    Moultrie GA 31768
FRED D. JAUDON,    1311 Mansfiled St.,    Burnswick GA 31520
ROSARIO V. JAUREGUI,    25907 Palomita Dr,    Valencia CA 91355
JAMES M. JAURON,    595 Tenneson Rd.,    Sedro Woolley WA 98284
BETTY J. JAVA,    1625 Cedarwood Dr.#118,    Westlake OH 44145
TOM G. JAVINS,    3376 Pat Ave.,    Westlake LA 70669
DAVID F. JAY,    920 Alderwood Lane,    Sedro-Woolley WA 98284
JENNIFER D. JAY,    3444 Geron Williamson Rd.,    Lyons GA 30436
JONATHAN P. JAY,    1400 W. Lambert #182,    La Habra CA 90631
LEON D. JAY,    24243 310St.,    Neola IA 51559
MARY HELEN JAY,    2164 Chapman Drive,    Carrollton TX 75010
PHILIP R. JAY,    1110 West Palo Verde Drive,    Chandler AZ 85224
PETER S. JAYAKANT,    1285N 200W #60,    Provo UT 84604
GAIL C. JAYE,    P.O. Box 275,    Bay Minette AL 36507
KELLEY W. JAYE,    80 North Pineforest Drive,    Dadeville AL 36853
CASANDRA B. JAYKUS,    713 Twilight Drive,    Garland TX 75040
FLORINA B. JAYME,    2612 Lago Vista Loop,    Irving TX 75062
ANGELA M. JAYNE,    303 Jefferson,    Ellis KS 67637
LETITIA A JAYNE,    2318 Forest Park Lane,    Anacortes WA 98221
LORAN J. JAYNE,    303 Jefferson,    Ellis KS 67637
GARY S. JAYNES,    HC 65 Box 5670,    Malta MT 59538
ROBERT L. JAYNES,    #9 Bridges Subdivision,    Gordo AL 35466
SYLVIA M. JAYNES,    68 Coronado,    Kenner LA 70065
RICHARD JAYO,    912 11Th Avenue So,    Nampa ID 83651
GERALDINE L. JAYROE,    3525 Choppee Road,    Georgetown SC 29440
LISA J. JAYROE,    1301 Laurence Dr.,    Rockwall TX 75087
SHELBY D. JAYROE,    4523 Sidereal,    Austin TX 78727
ALI J. JAZAYERI,    41 Seton Road,    Irvine CA 92612
PAUL J. JAZOWSKI,    16157 Chesterfield,    East Pointe MI 48021
BARBARA JAZWIECK,    7012 Meadowbrook,    Canton MI 48187
YOLETTE JEAN BAPTISTE,    13230 NE 6 Avenue,    Miami FL 33161

```
JEAN ROSS,    3275 Sid Darnell Rd.,    Benton KY 42025
ALVIN E. JEAN,    5014 Fallbrook Cir.,    Huntsville AL 35811
BRADLEY S. JEAN,    P.O. Box 38,    Kelso TN 37348
CATHERINE H. JEAN,    3106 Kinross Circle,    Herndon VA 20171
LAURA SHIAO YU JEAN,    82 Arlington Derv.,    Wheeling WV 26003
MARCIA E. JEAN,    2027 Louise Street,    Sulphur LA 70663
MIREILLE JEAN,    141-25 219 Street,    Laurelton NY 11413
ROSANN JEAN,    6208 North 17Th,    McAllen TX 78504
SABINE JEAN,    141-25 219 St,    Laurelton NY 11413
STEVEN B. JEAN,    61 Hestier Creek Rd.,    Flintville TN 37335
YANICK JEAN-BAPTISTE,    735 N.W. 144 Street,    Miami FL 33168
RON JEAN-BLANC,    100 N. CDA Ave.,    Harrison ID 83833
GUILDINE JEAN-DENIS,    12 Bedford Street,    East Orange NJ 7018
JR. CHARLES J. JEANDRON,    3320 Wall Blvd 5-104,    Gretna LA 70056
CHAD T. JEANE,    9805 Chaseway,    Shreveport LA 71118
SANDRA G. JEANE,    #9 Katherine Loop,    Leesville LA 71446
MICHAEL P. JEANES,    329 South Beckley Road,    Benge WA 99105
JEANETTE M. DREN,    4144 Bodas Rd.,    Eveleth MN 55734
JOSETTE JEANIS,    138 Acadian Place Apt. 22,    Church Point LA 70525
RODNEY L. JEANIS,    Po Box 630,    Granbury TX 76048
JR JOHN A JEANISE,    260 Tyler Road,    Alexandria LA 71302
EMALIA JEANJACQQUES,    1078 Ne 156 St,    Miami FL 33162
JEANLEE ENTERPRISE INC.,    3043 Mosby Drive,    Sugarland TX 77479
TONI K. JEANLOUIS,    2418 Sixth St,    Jeanerette LA 70544
MARC IVENS JEANNELUS,    1680 N Dixie Hight Way,    Fort Lauderdale FL 33305
CHERYL A. JEANNERET,    6030 Tuttle Terrace #14,    Manhatten KS 66502
JEANNIE M. BOYNTON,    30320 Pioneer Hwy,    Stanwood WA 98292
JEANNIE M. KEENEY,    911 W. Commerce,    Fairfield TX 75840
JEANNIE W. ELLIOTT,    Rt. 2 Box 112-J. Pine Core Rd.,    Old Fort NC 28762
JEANNINE WANDS,    3545 Matcherfield Rd #24,    Rancho Cordova CA 95670
KEVIN T. JEANS,    6389 Misty Crest Cv,    Memphis TN 38141
VICKIE L. JEANS,    200 Park Ave.,    Lake Charles LA 70601
LEE M. JEANSONNE,    47 Kisatchie Pt. Lot 44,    Boyce LA 71409
MICHAEL D. JEANSONNE,    96 Florence Ave.,    Alexandria LA 71301
MYRA T. JEANSONNE,    P.O. Box 38,    Moreauville LA 71355
WILL B. JEANSONNE,    238 West Bryant Rd.,    Centerpoint LA 71323
DALE R. JECH,    1400 Central Ave. Apt. 1205,    Wenatchee WA 98801
SUSIE JECHOW,    102 Lodgepole,    Del Rio TX 78840
BETTYE JECMENEK,    R.1. Box 1304,    Columbus TX 78934
JULIE R. JEDLICKA,    15326 Bratten Ln.,    Webster TX 77598
NATHAN J JEDLICKA,    1920 Independence Ct,    Lincoln NE 68521
BRENDA P. JEDNAK,    6300 Burlwood Road,    Charlotte NC 28211
BARBARA J JEDROSKO,    8 Mill Street,    Franklinville NY 14737
RONG D. JEE,    120 W45 St 3F1,    New York NY 10036
CINDI D. JEFCOAT,    117 Wickstead Dr.,    Clinton MS 39056
MALCOLM C JEFCOAT,    605 South Barnett Spirngs,    Ruston LA 71270
JEFF'S JANITORIAL SVCS INC,    669A Sunset Park Dr,    Sedro Woolley WA 98284
NIFONG D. JEFF,    607 Dorado Circle,    High Point NC 27265
DEBORAH JEFFCOAT,    139 Goodview Dr,    Apollo PA 15613
EDDIE L. JEFFCOAT,    317A Shirway,    Lexington SC 29073
JOHNNY W. JEFFCOAT,    1310 D Street,    West Columbia SC 29169
JOSEPH J. JEFFCOAT,    255 Friendship Road,    Tallassee AL 36078
JOSHUA M. JEFFCOAT,    266 S.W. 80Th Road,    Jasper MO 64750
KELLI L JEFFCOAT,    125 Rembert Pk Lot 1,    Columbia SC 29210
KENNETH R. JEFFCOAT,    120 Sunrise Harbour Dr.,    Anderson SC 29621
RONALD B. JEFFCOAT,    3964 Notre Dame Pass,    West Columbia SC 29170
CYNTHIA B. JEFFERIES,    215 Wilewood Rd.,    Abbeville SC 29620
ELSIE JEFFERIES,    1133 Shaws Fork Rd.,    Aiken SC 29805
ERMA J. JEFFERIES,    523 P.O. Box,    East Spencer NC 28039
KENNETH D. JEFFERIES,    507 Division Avenue,    East Spencer NC 28039
RICK A. JEFFERIES,    302 Corban Avenue,    Concord NC 28025
ROMUS A. JEFFERIES,    9816 Rockwood Road,    Charlotte NC 28215
THERESA JEFFERIES,    2108 Crossgate Drive,    Lawrence KS 66047
CARL H. JEFFERS,    7476 Beechmont Ave., Ste. 203,    Cincinnati OH 45230
CHARLES L. JEFFERS,    HC 65 Box 88,    Wauneta NE 69045
CHRIS M. JEFFERS,    805 S. Church St.,    Burlington NC 27215
JANIE W. JEFFERS,    9210 Dartbrook Dr. #4,    San Antonio TX 78240
JEFF JEFFERS,    1111 Mimosa Dr.,    Florence SC 2901
LETHA ANN JEFFERS,    17217 Monte Verde,    Belton MO 64012
WILLIAM H JEFFERSON III,    2410 K Celanese Road,    Rock Hill SC 29732
JOHN E. JEFFERSON JR.,    7481 E. Columbia Place,    Denver CO 80231
WILLIAM H. JEFFERSON JR.,    142 Spring St.,    Charleston SC 29403
JEFFERSON SANDRA C.,    2418 Kramer Drive,    New Iberia LA 70560
ALEXIS J. JEFFERSON,    1362 Milton Pl.,    Plainfield NJ 7062
BOOKER T. JEFFERSON,    4800 Greens Crossing Rd.,    Jackson MS 39213
CAROL A. JEFFERSON,    1105 East 26Th Avenue,    Pine Bluff AR 71601
CHARLES R. JEFFERSON,    7702 Loundbank,    Houston TX 77064
CHENETHIA F. JEFFERSON,    277 Record,    Madison AL 35758
JEAN R. JEFFERSON,    652 Dover Place,    Danville VA 24541
JENNIFER A. JEFFERSON,    103 Kimbrough Drive,    Tallulah LA 71282
JENNIFER J. JEFFERSON,    7843 Keats St.,    New Orleans LA 70126
KIM L JEFFERSON,    4928 Wheatley Court,    Louisville KY 40218
LIZZIE M. JEFFERSON,    513 Mullins Rd.,    New Iberia LA 70560
MATTIE S. JEFFERSON,    14044 Marsh Lane #142,    Addison TX 75234
MICHELLE A. JEFFERSON,    637 Robertson Lane,    Danville VA 24540
```

District/off: 0417-5          User: AR                Page 11 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

SHEILA D. JEFFERSON,   8518 Sandy Glen Lane,   Houston TX 77071
WILL JEFFERSON,   306 Bud Hester Rd.,   Chatham LA 71226
WILLIAM H. SR. JEFFERSON,   1745 Heritage Pk. Rd.,   Charleston SC 29407
WINKER JEFFERSON,   706 Lennox Street,   Winnfield LA 71483
JEFFERY P. FAUST,   2910 Tulip St.,   Eugene OR 97408
ALICE R. JEFFERY,   151 College St.,   Sumner GA 31789
CONSTANCE R. JEFFERY,   3500 County Road 607,   Alvarado TX 76009
TODD JEFFERY,   14053 Jasmine Loop,   Penn Valley CA 95946
VIRGINIA M. JEFFERY,   5551 Parker Henderson Rd,   Fort Worth TX 76119
WESLEY D. JEFFLOAT,   Rt 1 Box 48L,   Farmersville TX 75442
HEIDI C. JEFFORDS,   504 S. Parliament Circle,   Florence SC 29501
TODD F. JEFFORDS,   2654 Edgefield Road,   Florence SC 29501
WAYNE D. JEFFORDS,   1508 Ballentine,   Hartsville SC 29550
SANDY B. JEFFRESS,   503 Ridgewood Blvd.,   Alexandria LA 71301
JEFFREY A. PATTON,   2314 N. Florida,   Joplin MO 64801
BRAD W. JEFFREY,   120 S. E. Bordner Pl.,   Lees Summit MO 64063
LINDA J. JEFFREYS,   9310 Jan Glen Lane,   Spring TX 77379
ALEXA M. JEFFRIES,   4275 Berkeley Lk. Rd.,   Duluth GA 30126
ANNEKE J. JEFFRIES,   #1 Fair Oaks,   Moberly MO 65270
BILL JEFFRIES,   Route 5 Box 641,   Ridgeland SC 29936
BRAD L. JEFFRIES,   215 S.E. 104Th Ave.,   Vancouver WA 98664
CHRISTINA JEFFRIES,   6927 Kelsey Rae Court,   Houston TX 77069
JAN S. JEFFRIES,   #1 Fair Oaks,   Moberly MO 65270
JANICE JEFFRIES,   Route 2 Box 519,   Hempstead TX 77445
MARSHALL E. JEFFRIES,   4665 Joe Shawn Road,   Winston-Salem NC 27107
MICHAEL JEFFRIES,   4937 Cedar Pass Dr. #9,   Corpus Christi TX 78413
TERRY J. JEFFRIES,   808 Dorman,   Springdale AR 72762
THERESE A. JEFFRIES,   910 Happy Valley Cir.,   Newnan GA 30263
YOLANDA L. JEFFRIES,   3906 Beran St.,   Houston TX 77045
SUZANNE M. JEFFS,   833 Bilton Way,   San Gabriel CA 91776
BRADLEY R. JEFFS,   344 W. Walnut Avenue,   Arcadia CA 91007
CHARLES R. JEFFS,   344 W. Walnut Ave.,   Arcadia CA 91006
KEVIN D. JEFFS,   344 Walnut Ave.,   Arcadia CA 91007
RYAN P. JEFFS,   344 Walnut Ave.,   Arcadia CA 91007
WILLIAM E. JEFFS,   309 Virginia Avenue,   Albany GA 31705
JIM JEHLI,   18777 Midway Road #502,   Dallas TX 75287
JULIE M. JELACO,   2321 S. Mira Ct. 152,   Anaheim CA 92802
ELKINS JELAINE,   333 Hecktown Rd,   Rogersville TN 37857
JELCO INTERNATIONAL,   1500 A. E. College Way,   Mt Vernon WA 98273
DEROYCE J JELINEK,   757 N 6Th,   Seward NE 68434
NORMAN K. JELKS,   3360 Kabel,   New Orleans LA 70131
SCOTT A. JELLIMAN,   8930-E University Blvd,   Charlotte NC 28213
MARCI J JELLISON,   2224 Hwy 87 E #28,   Billings MT 59101
ANNIE L. JEMISON,   12622 Littlefield,   Detroit MI 48227
PATTY M. JEMISON,   403 36Th Avenue N.,   Myrtle Beach SC 29577
TODD A. JEMISON,   7313 Porcher Ave. #11,   Myrtle Beach SC 29572
JEN'S-MAR'S ELECTRICAL SERVICE,   1210 Halona Street,   Honolulu HI 96817
JEFF C. JEN,   1121 Del Cambre Drive,   San Jose CA 95129
AMY C. JENERETTE,   619A 3Rd Ave South,   N. Myrtle Beach SC 29582
TERRY A. JENERETTE,   Hwy 76-W, P.O. Box 633,   Mullins SC 29574
DICK K. JENG,   15211 Highspring Drive,   Houston TX 77068
FANG WEN JENG,   103 D. Windmill Drive,   Aiken SC 29801
GUEY LIN JENG,   610 Est Garvey Ave,   Monterey Park CA 91755
ALICE J. JENICEK,   2802 Beluche Drive,   Galveston TX 77551
DONALD H. JENIFER,   1936 Floral Ave.,   Columbia OH 43223
SHULAMIS JENKELOWITZ,   236 East Williams,   Postville IA 52162
CHRISTOPHER JENKIN,   397 Dal-Rich Village #335,   Richardson TX 75080
RAYMOND D. JENKIN,   8315 272nd NW,   Stanwood WA 98292
ANGIE JENKINS,   550 Rednose Rock Drive,   Tallassee AL 36078
JENKINS DANNY R,   22 Crown Ridge Rd,   Travelers Rest SC 29690
JENKINS FAMILY TRUST,   124 East St,   Boulder MT 59632
W. K. JENKINS JR.,   108 Commerce Street,   Pine Mountain GA 31822
ADRIA D. JENKINS,   2053 Castle Drive Apt. A,   Garland TX 75040
N. JENKINS AIMEE,   7546 Brewer Rd.,   Orange TX 77632
ALTON R. JENKINS,   108 Hadden St.,   Duncan SC 29334
AMANDA K. JENKINS,   100 Gateway Blvd., Apt. 206,   Greenville SC 29607
ANGELINE M. JENKINS,   Rt 4 Box 352,   Dekalb TX 75559
ANNE E JENKINS,   28700 South Wolf Rd,   Freeman MO 64746
ANNE H. JENKINS,   7085 Shadow Ln.,   Cumming GA 30041
BARBARA F. JENKINS,   3563 Vista Monter Cir N.,   Southside AL 35907
BARRY JENKINS,   P.O. Box 848,   Kimberling City MO 65686
BETTY JENKINS,   P.O. Box 734,   Othello WA 99344
BRENDOLYN L JENKINS,   Po Box 228-Main Street,   Elko SC 29826
BRIAN E JENKINS,   W5101 Shawnee,   Spokane WA 99208
BRYAN K JENKINS,   1803 Owens Street,   Greensboro NC 27405
C. MICHELLE JENKINS,   108 Hadden St.,   Duncan SC 29334
CAREY V. JENKINS,   1732 1/2 South 14Th St.,   Missoula MT 59801
CARLOS JENKINS,   26354 C. Jenkins Road,   Angie LA 70426
CARMEN T. JENKINS,   4452 South Rd.,   Seattle WA 98118
CAROLINE H. JENKINS,   93 Governors Harbour,   Hilton Head SC 29926
CATHY G. JENKINS,   17623 S. Trout Creek Rd,   Molalla OR 97038
CECIL L. JENKINS,   15646 Brian Chad,   Zachary LA 70791
CHAD D JENKINS,   473 West 350 South,   American Fork UT 84003
CHAD L. JENKINS,   456 Old Johnson Rd.,   Lawrenceville GA 30245
CHRISTIAN L. JENKINS,   7031 Holly Hill Ln. Apt #1,   Dallas TX 75206

```
CHRISTINA M. JENKINS,    4792 Happy Valley Road,    Flintstone GA 30725
COREY W. JENKINS,    5421 Rawlings,    Flower Mound TX 75028
DANIEL R. JENKINS,    79201 Jessie Hyatt Road,    Covington LA 70435
DAVID A. JENKINS,    859 Mccallie Avenue Suite 102,    Chattanooga TN 37403
DEBORAH L. JENKINS,    5186 W Tonopah,    Glendale AZ 85308
DEBORAH T. JENKINS,    209 W. Coosa St.,    Wetumpka AL 36092
DON JENKINS,    Rt. 1 Box 689,    Big Sandy MT 59520
DONALD S. JENKINS,    960 Suggs Rd.,    Dothan AL 36303
DONNA E. JENKINS,    Lefeldt Ave. Box 9,    Big Sandy MT 59520
DONNA M. JENKINS,    2609 Mountainview,    Corinth TX 76205
DOYLE B. JENKINS,    2706 Ave D,    Nederland TX 77627
EDDIE L. JENKINS,    2940 N. 26Th Street,    Kansas City KS 66104
ELIZABETH A. JENKINS,    124 Chappell Mill Rd.,    Griffin GA 30223
FAY E. JENKINS,    8637 Rt.36,    Arkport NY 14807
FELICITY A. JENKINS,    2351 Cherry Palm Rd,    Boca Raton FL 33432
FLOYD T JENKINS,    5411 Winters Way,    Greensboro NC 27410
FRANK E. JENKINS,    11755 Hwy. 431,    Guntersville AL 35976
FREDERICA JENKINS,    1332 192Nd Street SE #64,    Bothell WA 98012
GALE B. JENKINS,    Coalville Road,    Marble NC 28905
GARY P. JENKINS,    2948 Masner St.,    Eugene OR 97404
GERALD M JENKINS,    417 Camilia Cir,    Gulf Shores AL 36542
GLENN T. JENKINS,    601 New Natchitoches Road,    West Monroe LA 71292
GRANT S. JENKINS,    9101 WEST 72nd STREET,    Merriam KS 66204
GREGORY M. JENKINS,    5602 Upper Lake Dr.,    Humble TX 77346
HELEN C. JENKINS,    102 President Circle,    Summerville SC 29483
HERBERT JENKINS,    P.O. Box 824,    Loveaville LA 70552
III WILLIAM C. JENKINS,    Po Box 4312,    Greenville NC 27836
JACK G. JENKINS,    534 Hwy. 504 Lot 15,    Natchitoches LA 71457
JAMES B JENKINS,    440 Oak Ridge Drive,    Thomaston GA 30286
JASON S. JENKINS,    112 Clover St,    West Monroe LA 71291
JASON T. JENKINS,    14727 56th Ave. NW,    Stanwood WA 98292
JEFFERY K. JENKINS,    251 Barker Rd.,    Nashville TN 37214
JESSE L. JENKINS,    307 Lemontree Rd.,    Crowley LA 70526
JOANNA K. JENKINS,    14214 Garden Road #1,    Pealand TX 77581
JOHN JENKINS,    11114 N. Hwy 170,    Farmington AR 72730
JOHN K. JENKINS,    11022 Mooncrest Ln.,    Leesburg FL 34788
JOHN R. JENKINS,    1224 Cardinal Lane,    Pineville LA 71360
JOHNNIE R JENKINS,    57 Colony West Apts,    Barnwell SC 29812
JOSEPH HARRY JENKINS,    2755 Church St. Apt 502,    Spartanburg SC 29306
JOSHUA L. JENKINS,    3004 Court Drive,    Hamptonville NC 27020
JR. WILLIAM P. JENKINS,    Rt. 1306 Sherwood & Berkshire,    Burgess VA 22432
JERRY C. JENKINS JR.,    704 Shawnee Drive,    Burlington NC 27215
JUANITA JENKINS,    32 Lakeshore Drive,    Kimberling City MO 65686
JUANITA F. JENKINS,    320 Gerald Dr.,    Lafayette LA 70503
JULIA A. JENKINS,    1114 Lindo Dr.,    Mesquite TX 75149
KEITH JENKINS,    1037 50th STREET SOUTH,    Birmingham AL 35020
KEITH L. JENKINS,    2004 S 10th Street #D,    Ft Pierce FL 34950
KENNETH E. JENKINS,    4540 Lee Waters Rd.,    Marietta GA 30066
LANA G. JENKINS,    3517 High Meadows,    Abilene TX 79605
LEROY J. JENKINS,    1320 Oak Knoll Rd.,    Haltom City TX 76117
LINDA M. JENKINS,    3009 Highridge Trail,    Grand Prarie TX 75052
LISA JENKINS,    2643 W 83rd St,    Chicago IL 60652
LISA J. JENKINS,    3170 Conestoga Way,    Billings MT 59105
LLOYD JENKINS,    3020 Old Birmingham Hwy,    Sylacauga AL 35150
LORI D. JENKINS,    1010 Portland Ave.,    Abilene TX 79605
LYNDA L. JENKINS,    113 Richard St.,    Franklinton LA 70438
LYNDA M. JENKINS,    6414 S.E. 42nd,    Portland OR 97206
MARK T. JENKINS,    3714 Woodside,    Arlington TX 76016
MARLENE R. JENKINS,    14277 Madison Road,    Riley KS 66531
MARVIN O. JENKINS,    2812 3Rd St.,    Beaufort SC 29902
MARY A JENKINS,    Po Box 94,    Itlay TX 76651
MARY A. JENKINS,    2045 Hwy 59,    Mandeville LA 70470
MARY J. JENKINS,    13154 Elkin Hwy 268,    Ronda NC 28670
MARY M. JENKINS,    4806 Clover Rd.,    Greensboro NC 27405
MARY N. JENKINS,    2913 Benton Road,    Jonesville NC 28642
MEL C. JENKINS,    1101 Americana Ln. #13105,    Mesquite TX 75150
MICHAEL H. JENKINS,    339 Mount Rd. East,    Kodak TN 37764
MICHAEL J. JENKINS,    335 E. 350 N.,    Salem UT 84653
MICHAEL R. JENKINS,    HCr9 Box 1386-202,    Branson MO 65616
MICHAEL T JENKINS,    8329 NW 62 Place,    Parkland FL 33067
MILDRED A. JENKINS,    955 Thach Loop,    Jasper AL 35503
NANCY E. JENKINS,    1302 Andrew,    Mesquite TX 75149
NELLIE JENKINS,    16923 F.M. 365,    Beaumont TX 77705
PAM D. JENKINS,    146 R Street,    Thomaston GA 30286
PATRICIA A. JENKINS,    1815 West Wall St.,    Grapevine TX 76051
PATRICIA A. JENKINS,    312 Boston Road,    Sandusky OH 44870
PATRICIA M. JENKINS,    427 Terrace Drive,    Lexington NC 27295
PATRICK N. JENKINS,    1008 Bellemeade,    Arlington TX 76014
PAUL E. JENKINS,    955 Highway 115,    Deville LA 71328
PAUL N. JENKINS,    6527 Lindsey Neal,    Greenwell Springs LA 70739
PAULINE J JENKINS,    4321 Jenkins Rd,    Marshville NC 28103
PHILLIP OR LINDA JENKINS,    5722 Charles City Cir.,    Richmond VA 23231
PHYLISS R. JENKINS,    4310 Snipes Creek Ln.,    Raleigh NC 27613
PHYLLIS JENKINS,    2932 Monterrey Suite 131,    Baton Rouge LA 70814
RALEIGH D. JENKINS,    1561 Hurley Circle,    Macon GA 31206
```

000001        4392700000101816

```
RANDAL JENKINS,    3553 Jordan Valley,    Dallas TX 75253
RICHARD D. JENKINS,    984 Waterloo,    El Cajon CA 92019
RICKY PAUL JENKINS,    5740 Rendon Estates Lane,    Mansfield TX 760633054
ROBERT C. JENKINS,    26989 155th st.,    Leavenworth KS 66048
ROBERT C. JENKINS,    8329 N. W. 62 Pl.,    Parkland FL 33067
ROGER A JENKINS,    4812 Maiden Hwy.,    Maiden NC 28650
RONNIE L. JENKINS,    P.O. Box 297,    Climax NC 23788
ROY JENKINS,    Box 22 County Rd. 3700,    Murchison TX 75778
SANDRA F. JENKINS,    600 Coapman Street,    Greensboro NC 27407
SANDRA R. JENKINS,    722 Santana,    Corpus Christi TX 78418
SARAH M JENKINS,    4990 Beechwood Hills,    Shreveport LA 71107
SCOTT JENKINS,    221 Conway Acres,    Auburn AL 36830
SHARON T. JENKINS,    74500 Alpha Avenue,    Covington LA 70435
SHAUNA D. JENKINS,    3122 39Th St,    Snyder TX 79549
SIMON M. JENKINS,    Rt.2 Box 1074,    Marion SC 29571
TANISHA L. JENKINS,    38B Waverly Drive,    Stroudsburg PA 18360
THOMAS G. JENKINS,    2002 Staples Mill Rd.,    Richmond VA 23230
THOMAS H. JENKINS,    13 Dahlgreen Lane,    Taylors SC 29687
TIMOTHY C. JENKINS,    Hc 58 Box 64,    Mill Creek WV 26280
TOMMY JENKINS,    Rt 1 Box 235,    Dawson TX 76639
VANESSA D. JENKINS,    4034 Hillmont Drive,    Baton Rouge LA 70814
VICTOR I. JENKINS,    2238 Leo Dr,    Nampa ID 83651
VIRGINIA D. JENKINS,    307 Duncan Street,    N. Wilkesboro NC 28659
WALTER G. JENKINS,    88956 Falcon Drive,    Elmira OR 97437
WALTER M. JENKINS,    201 College Ave.,    St. Maries ID 83861
WANDA E. JENKINS,    248 South 0 St.,    Cottage Grove OR 91424
WANDA R. JENKINS,    816 Kelley Drive,    Everman TX 76140
WILLIAM JENKINS,    115 Briggs Av,    N Augusta SC 29841
WILLIAM C. JENKINS,    3620 Calvert Street,    Greensboro NC 27405
WILLIAM R. JENKINS,    115 Briggs Ave,    N. Augusta SC 29841
YENITA Y. JENKINS,    26989 155th St,    Leavenworth KS 66048
DEBORAH G. JENKINS-MANN,    2447 Wrightsboro RD. NW.,    Thomson GA 30824
BILL JENKINSON,    300 Tamwood Lane,    Elgin SC 29045
KAY E. JENKS,    305 North Michot Rd.,    Lafayette LA 70508
KATHERINE A. JENNER,    114 Mountain Drive,    Destin FL 32541
TODD J. JENNER,    4950 W, Frm Rd 156 Lot 48,    Brookline MO 65619
JUNE M. JENNEY,    5 Applewood Court,    Austin TX 78738
DAVE H. JENNINGS III,    2107 Forest Road,    Corinth MS 38834
RAYMOND L. JENNINGS JR.,    214 Timberline Ct.,    Broken Arrow OK 74012
ROBERT B. JENNINGS JR.,    1688 Longwood,    Baton Rouge LA 70808
THOMAS A. JENNINGS JR.,    P.O. Box 165,    Tutwiler MS 38963
RAYMOND JENNINGS SR.,    3908 Westfall Lane,    Modesto CA 95357
ALISON L. JENNINGS,    2534 Fernwood Drive,    Greensboro NC 27408
ANDREA K. JENNINGS,    2223 W. Aby Area Blvd #2213,    Webster TX 77598
ANN C. JENNINGS,    1235 Llewallyn Road,    Mt. Pleasant SC 29464
ARLENE K. JENNINGS,    13003 Ellesmere,    Houston TX 77015
BETTY A. JENNINGS,    Rt. 2 Box 538,    Galax VA 24333
BETTYE L. JENNINGS,    7325 Connell Rd.,    Fairburn GA 30213
BILLY N.4 JENNINGS,    609 Glen Lily Rd.,    Bowling KY 42101
BONNIE J. JENNINGS,    Rt. 3 Box 273-1,    Downsville LA 71234
CARMEN JENNINGS,    Rt. 4 Box 306,    Decatur TN 37322
CHARLES JENNINGS,    119 Newbury Dr,    Tampa FL 33615
CHRIS JENNINGS,    1414 Merry Lane,    LaMarqe TX 77568
CHYRAL A. JENNINGS,    1404 Andover Lane,    Richardson TX 75082
DANNA I. JENNINGS,    1316 North 18Th Street,    Mount Vernon WA 98273
DAVID A. JENNINGS,    950 S. Foster Drive Apt. 23,    Baton Rouge LA 70806
DAVID C. JENNINGS,    Po Box 6456 740 W. Martintown,    North Augusta SC 29841
DELORSE A. JENNINGS,    2155 Marfa Ave,    Dallas TX 75216
DENISE J. JENNINGS,    51192 Union,    Belleville MI 48111
DONNA M. JENNINGS,    1097 Cedar Lane,    Southside AL 35907
E. LAWRENCE JENNINGS,    1326 South Ave.,    South Boston VA 24592
ERIC S. JENNINGS,    451 Perimeter Rd.,    Sylacauga AL 35151
EVA JENNINGS,    504 S. Townee Ct.,    Spartanburg SC 29301
FRANK E. JENNINGS,    365 Sunset Road,    Columbus GA 31904
GARLAND R JENNINGS,    7432 Coulson Church Rd,    Austinville VA 24312
GARY W. JENNINGS,    P.O. Box 546,    Kahlotus WA 99335
GENE P. JENNINGS,    P.O. Box 1129,    Bath SC 29816
GERALD D. JENNINGS,    519 Clearwater Rd.,    Norht Augusta SC 29841
J. L. JENNINGS,    P.O. Box 1025,    New Boston TX 75570
JACQUELINE H. JENNINGS,    2404 Forest Ave., N.W.,    Ft. Payne AL 35967
JAMES A. JENNINGS,    1606 13Th Street,    Anacortes WA 98221
JANENE J. JENNINGS,    505 3Rd Se,    Springhill LA 71075
JARRED L. JENNINGS,    214 Timberlane Court,    Broken Arrow OK 94012
JEANETTE Y. JENNINGS,    406 Main Street.,    Alblom WA 99102
JEFFREY JENNINGS,    1102 Charlene St.,    Savannah GA 31410
JEFFREY H. JENNINGS,    313 Waccamaw Ave.,    Greenville SC 29605
JERRY JENNINGS,    133 Vista Circle,    West Tawakoni TX 75474
JOANNE A. JENNINGS,    565 35Th Ave. S.W.,    Vero Beach FL 32968
JODI L. JENNINGS,    1735 Se 40Th Ter.,    Cape Coral FL 33904
JODY A. JENNINGS,    1432 Northgate Square Apt.12-B,    Reston VA 22090
JOHN D JENNINGS,    Po Box 72,    Cissna Park IL 60934
JOHN D. JENNINGS,    575 Newsome Md. Rd.,    Weatherford TX 76086
JOSHUA G. JENNINGS,    214 Timberlane Court,    Broken Arrow OK 74012
KATHERINE G JENNINGS,    3463 Winter Chase Dr,    Marietta Cobb GA 30062
KIMBERLY M. JENNINGS,    505 3Rd Se.,    Springhill LA 71075
```

000001

District/off: 0417-5          User: AR              Page 14 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

LARRY E. JENNINGS,    Rt. 4 Box 306,   Decatur TN 37322
LINDA A JENNINGS,    6400 Ohio Drive #1713,   Plano TX 75024
LORI D. JENNINGS,    1266 Bay Harbor Dr. 208,   Palm Harbor FL 34685
LORRAYNE A JENNINGS,    2550 Glenmore Drive,   Westlake OH 44145
LOU JENNINGS,    8108 Westlakes Place,   Montgomery AL 36117
LUCILLE D. JENNINGS,    424 Jennings Rd.,   Sylacauga AL 35151
LUCY GENTRY JENNINGS,    2864 Lynda Lane,   Shreveport LA 71118
MARILYN B. JENNINGS,    4162 NE St. #2,   San Bernardino CA 92407
MARY L. JENNINGS,    661 Jennings Rd.,   Sylacauga AL 35151
MICAH R. JENNINGS,    32218 St. Hwy. 75,   Oneonta AL 35121
MICHAEL A. JENNINGS,    9009 Blue Ridge Blvd,   Kansas City MO 64138
MICHAEL K. JENNINGS,    P.O. Box 1242,   Sylacauga AL 35150
MICHAEL L. JENNINGS,    2926 Iowa Ave.,   Joplin MO 64804
MILLARD K. JENNINGS,    2301 Kilkenney Hill Road,   Matthews NC 28105
PATRICE J. JENNINGS,    951 Cropper,   Burkburnett TX 76354
PATRICIA A. JENNINGS,    601 Forest Street,   Alachua FL 32615
PATRICK F. JENNINGS,    7047 Bissonnet #103,   Houston TX 77074
RAY G. JENNINGS,    Box 6025 Stage RD. #42-123,   Memphis TN 38134
REBECCA ANN JENNINGS,    1408 Meadow Lark,   Hillsboro TX 76645
RHONDA JENNINGS,    184 Fuller Loop,   Dubach LA 71235
RICHARD C. JENNINGS,    8921 Brookwood,   Shreveport LA 71118
RICHARD T. JENNINGS,    4319 Arlington Court,   Huntsville AL 35805
ROY JENNINGS,    601 Forest Street,   Alachua FL 32615
SANDRA A. JENNINGS,    704 Hwy 152,   Dubach LA 71235
SHERI L. JENNINGS,    4529 Forest Haven Dr. South,   Jacksonville FL 32257
SHIRLEY E. JENNINGS,    4257 E. Adams,   Boise ID 83714
STEVEN A. JENNINGS,    922A Seagull Dr.,   Mt. Pleasent SC 29464
SUZANNE ELIZABETH JENNINGS,    4422 Apt. C Simsbury Road,   Charlotte NC 28226
TASHIA JENNINGS,    16502 Bougainvilla,   Friendswood TX 77546
TERRY L. JENNINGS,    23 Jet Drive,   Glasgow MT 59230
THARECIA R. JENNINGS,    996 Bob Jones Road,   Scottsboro AL 35768
THORNTON S. JENNINGS,    50 Jennings Pt.,   Prosperity SC 29127
TIM N. JENNINGS,    32 Martin Coulee,   Glasgow MT 59230
VIOLET B. JENNINGS,    P.O. Box 273,   Tutwiler MS 38963
WILLIAM C. JENNINGS,    104 Golf Rd.,   Webb City MO 64870
AUDREY JENNUSA,    2636 Grand Blvd.,   Port Neches TX 77651
ELVINA D JENNUSA,    2811 Azalea St.,   Groves TX 77619
RONNIE J JENNUSA,    2811 Azalea,   Groves TX 77619
JOHN W. JENRETTE JR,    309 64Th Ave North,   Myrtle Beach SC 29572
JANENE L JENSBY,    7021 Lo Chalmers,   Garland TX 75043
JENSCO PARTNERSHIP,    13701 Idlewild Road,   Matthews NC 28105
JENSEN JAMIE L,    3807 Pincher St,   Bellingham Whatcom WA 98226
JENSEN ROLAND,    209 S. Napoleon Ave.,   Jonesboro LA 71251
LOUEMMA JENSEN TRUST,    60 Wentworth,   Bella Vista AR 72714
ALLISON M JENSEN,    876 Rainbolt Ln,   Henderson NV 89012
ANDREA D. JENSEN,    E. 1190 Agate Road,   Shelton WA 98584
ANGELIQUE K. JENSEN,    7407 152Nd St East,   Puyallup WA 98375
BETTY F. JENSEN,    Rr2 Po Box 63,   Barnard MO 64423
BEVERLY K. JENSEN,    212 E. South Street,   Dwight IL 60420
BILLY R. JENSEN,    Route 1 Box 750 Jensen Road,   Washington TX 77880
BRIAN H. JENSEN,    1807 Marine Dr. N.E.,   Marysville WA 98271
BRIAN J. JENSEN,    380 N. Edison #89,   Kennewick WA 99336
BRUCE A. JENSEN,    2517 Arvin Road,   Billings MT 59102
CAROL JENSEN,    880 N. 100 E.,   American Fork VT 84003
CAROL A. JENSEN,    520 W. Camano Hill Rd.,   Camano Island WA 98292
CAROL B. JENSEN,    4480 Lower River Rd.,   Great Falls MT 59405
CHRISTOPHER D. JENSEN,    8726 288Th St Nw,   Stanwood WA 98292
DANIEL T. JENSEN,    138 Enchanted Hills,   Las Vegas NM 87701
DAVID D. JENSEN,    36345 148Th Avenue S.E.,   Auburn WA 98092
DENMARK R. JENSEN,    880 North 98 West #12,   Provo UT 84604
DOUG JENSEN,    2525 W. Grande Ronde #24,   Kennewick WA 99336
EDWARD E. JENSEN,    7721 N Wall,   Spokane WA 99208
GALE R. JENSEN,    831 West 1280 South,   Provo UT 84601
GERALD E. JENSEN,    5212 N. Adams,   Spokane WA 99205
J TED JENSEN,    9384 Barnes Road,   Mine Run VA 22568
JACKIE L. JENSEN,    1317 Rice Hill Cir.,   Antioch TN 37013
JAMES C. JENSEN,    P.O. Box 974,   Cleveland TN 37364
JANE C. JENSEN,    4230 Hicory Lane #822,   Sioux City IA 51106
JEFF L. JENSEN,    880 N. 100 E.,   American Fork UT 84003
JOHNA L. JENSEN,    209 Sw Lakeview Blvd.,   Lees Summit MO 64063
JORDAN E. JENSEN,    1970 E Redondo Ave,   Salt Lake City UT 84108
KAREN M. JENSEN,    Rural Rte. 1 Box 74,   Chinook MT 59523
KATHRYN E. JENSEN,    2136 Orchard Ave. N.,   Golden Valley MN 55422
KELLIE M. JENSEN,    Box 353,   Laurel MT 59044
LACEY L. JENSEN,    875 Yoemanhall Road,   Kalispell MT 59901
LARRY L. JENSEN,    3530 Academy Drive,   Auburn WA 98002
LARRY L. JENSEN,    355 Rehder rd.,   Roundup MT 59072
LAURA A JENSEN,    2248 Vantage Court,   Caledonia MI 49316
MARK T. JENSEN,    212 E. South St.,   Dwight IL 60420
MICHAUM M. JENSEN,    1400 Marita Dr.,   Boulder City NV 89005
NANCY JENSEN,    7811 Old Milford Rd,   Milford KS 66514
PAM D JENSEN,    1788 Cal Young #1810,   Eugene OR 97401
PAUL N. JENSEN,    9070 Bentley Circle,   Sandy UT 84093
RAUN L. JENSEN,    550 Ash,   Othello WA 99344
RAYMOND A JENSEN,    1123 Jensen Lane,   Burlington WA 98232

000001          4392700000101625

```
RHIANNON R. JENSEN,    334 Mt. Hwy 13,    Circle MT 59215
ROBERT N. JENSEN,    17355 Deer Lake Dr.,    Baton Rouge LA 70816
SANDRA M. JENSEN,    1656 W. Terra Buena Ln #119,    Phoenix AZ 85023
SHARON R. JENSEN,    15140 S.W. Copper Ct.,    Beaverton OR 97007
STARLA K. JENSEN,    211 S. Polk,    Albany MO 64402
THOMAS JENSEN,    P.O. Box 301,    Willow River MN 55795
TIM G JENSEN,    241 Cedar St,    Junction City OR 97448
TONY J. JENSEN,    1400 Marita Drive,    Boulder City NV 89005
TONY L. JENSEN,    1400 Marita Dr.,    Boulder City NV 89005
WAYNE R. JENSEN,    1406 Ann St,    Pontiac IL 61764
CLARABELLE M JENSON,    3202 20th ST S.E.,    Auburn WA 98001
DEBRA A. JENSON,    8225 Cooper River Dr.,    Colorado Springs CO 80920
EDWARD C. JENSON,    606 N. Main,    Pleasant Hope MO 65725
GLADYS M JENSON,    3206 20Th St S E,    Auburn WA 98092
GREG A JENSON,    2956 Canyon Drive,    Billings MT 59102
JON E. JENSON,    Rt 1 Box 750,    Washington TX 77880
LARRY R. JENSON,    Rt1 Box 750,    Washinton TX 77880
MARY J. JENSON,    4509 Somersworth Drive,    Greensboro NC 27407
MARY L. JENSON,    408 W. 7Th Street,    Edmond OK 73003
RODNEY W. JENSON,    3202 20Th Se.,    Auburn WA 98092
THOMAS L. JENSVOLD,    1107 72Nd St N.W.,    Bradenton FL 34209
BRYAN D. JENTZSCH,    8 North 900 E,    Rupert ID 83350
JAMIE L. JERABEK,    6208 N.W. 5Th Street,    Lincoln NE 68521
TINA M JERABEK,    2825 N.W. 69Th Terrace,    Margate FL 33063
JERACOSA INC.,    9105 Kiowa Trail,    Negley OH 44441
SALLY J. JERGENSEN,    1004 Jupiter Lane,    Colorado Springs CO 80906
DONALD E. JERGESEN,    714 Second Avenue South,    Lewistown MT 59457
JERRY W. JERGINS,    Hc 74 Box 250,    Graham TX 76450
ROGHER M. JERI,    8401 Skillman St. #2075,    Dallas TX 75231
IMPI JERICH,    510 East Chapman,    Ely MN 55731
RICHARD A. JERICO,    290 W. 41,    Shadyside OH 43947
GARY JERKE,    2391 Antler,    Gillette WY 82718
RYAN L. JERKE,    2391 Antler Road,    Gillette WY 82718
JERRY R JERMAN,    524 Summerset Lane,    Atlanta GA 30328
WAYNE A. JERMAN,    Rte. 1 Box 353R,    Sanger TX 76266
BRAD JERNBERG,    2706 Colf St. #201,    Austin TX 78705
DEBBIE A. JERNBERG,    911 Ashmeade Ct.,    Port Orange FL 32127
CHARLES H. JERNIGAN JR.,    P.O. Box 140,    Opelika AL 36801
ANNETTA S. JERNIGAN,    Rte 1 Box 285,    Valley Mills TX 76689
CHERYL JERNIGAN,    624 Galisteo #30,    Sante Fe NM 87501
COLBY D. JERNIGAN,    2058 West Dogwood Road,    Green Sea SC 29545
COLE JERNIGAN,    2411 Fortson Road,    Fortson GA 31808
DARYL T. JERNIGAN,    200 Milby Street,    DeRidder LA 70634
DAVID A. JERNIGAN,    545 N. Woodlawn,    Wichita KS 67208
HELEN JERNIGAN,    3921 Stirman St.,    Corpus Christi TX 78411
JAMES L. JERNIGAN,    310 Washington Ave.,    Donalsonville GA 31745
JOHN A. JERNIGAN,    3728 Spearman Dr.,    Birmingham AL 35216
KARLA R. JERNIGAN,    319N Jackson St. Apt#3D,    Starkville MS 39759
LESTER P. JERNIGAN,    4722 E. Looman,    Wichita KS 67220
MARY C JERNIGAN,    1049 Yeamans Hall Road,    Hanahan SC 29406
NELDA I JERNIGAN,    713 Bryan Drive,    Enid OK 73701
PAT JERNIGAN,    RR3  US 1 Box 570,    Lincolnville ME 4849
ROBERT G. JERNIGAN,    3728 Spearman Dr.,    Hoover AL 35216
STEVE W. JERNIGAN,    5222 Ashbrook,    Dallas TX 75227
JEANNE L JEROME,    Rt 1 Box 765,    Marsing ID 83639
JENNIFER JEROME,    Rt 1 Box 155,    Marsing ID 83639
RENAE JEROME,    7526 Vineyard Tr.,    Garland TX 75044
KELLY T. JEROUE,    544 Madison Street,    Twin Falls ID 83301
MARY A. JEROUE,    652 West First,    Hoisington KS 67544
JACK R. JEROZAL,    9626 S. Albany,    Evergreen Park IL 60805
RICHARD C. JERRED,    2Nd Street P.O. Box 12,    Inchelium WA 99138
DAVID P. JERREL,    Box 69,    Miles City MT 59301
KIMBERLY D. JERRELL,    4529 Dare Ave.,    Winston-Salem NC 27101
ROBERT M. JERRELL,    Bradymill Road Route 3,    Anna IL 62906
RICHARD L. JERRELLS,    6524 San Felipe #263,    Houston TX 77057
SHELLIE L. JERRET,    5541 Swift Plant Rd.,    Lake Charles LA 70615
JAMES T. JERRICK,    828 E. 120Th Ave. North,    Belle Plaine KS 67013
ROD J. JERRICK,    828 E. 120Th Avenue North,    Belle Plaine KS 67013
RONALD D. JERRICK,    911 N. Seneca Road,    Belle Plaine KS 67013
WILLIAM K. JERROLDS,    140 Benton Hill Road,    Mendanhall MS 39114
JERRY WRIGHT & ASSOCIATES,    957 Glenverness,    Marietta GA 30068
ALBERT L. JERRY,    1703 Pine Hollow Ct,    Missouri City TX 77489
THERESA JERRY,    2370 Burnet,    San Antonio TX 78202
JAMES L. JESCHONEK,    3801 Wry Rd.,    Lake Worth FL 33467
MICHAEL L. JESENICK,    4677 Teakwood Drive,    Myrtle Beach SC 29575
BRUCE M. JESKE,    P.O. Box 1567,    Bozeman MT 59715
LOIS B. JESKE,    454 Desnoyer Ave.,    St. Paul MN 55104
LYNNE M JESKE,    454 Desnoyer,    St Paul MN 55104
TAMMY J. JESKE,    423 Greenway Ave.,    Bozeman MT 59715
NATHAN JAMES JESPERSEN,    825 Partridge St. Apt. 108,    Duluth MN 55811
JESSAMINE P. FISHNICH,    336 Gulfview,    North Palm Beach FL 33408
SANDRA D JESSE,    4369 Jerome Avenue,    Jacksonville FL 32209
STEVE J. JESSE,    P.O. Box 25,    Chapin SC 29036
LINDA H. JESSEE,    4247 Carrollton Pike,    Woodlawn VA 24381
DOROTHY K. JESSEN,    13026 163 Avenue S.E.,    Renton WA 98059
```

000001

District/off: 0417-5          User: AR              Page 16 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
DOUGLAS JESSEN,   18081 Midway Road #2626,   Dallas TX 75287
GLEN M. JESSEN,   13026 163 Ave. S.E.,   Renton WA 98059
TRUDY L. JESSEN,   P.O. Box 388,   Pilot Rock OR 97868
RICHARD M. JESSEPH,   5611 East Nancy Lane,   Mead WA 99021
GAIL JESSETT,   1501 Ridgeview Dr.,   Cheney WA 99004
JENNIFER O. JESSETT,   6331 6Th Ave Ne,   Seattle WA 98115
MICHAEL J. JESSIE,   Route 3 Box 463,   Max Meadows VA 24360
JULIE N. JESSMORE,   5 Belfair Drive,   Savannah GA 31419
BRIAN C. JESSOGNE,   721 Hunterway,   Fox River Grove IL 60021
GREG F. JESSOGNE,   229 North Clifton,   Elgin IL 60123
JEFF R. JESSOGNE,   229 N.Clifton,   Elgin IL 60123
STEVE JESSOGNE,   515 Apache,   Civille IL 60112
BILL L. JESSON,   Box 23B,   Loring MT 59537
ARNETTA M. JESSUP,   700 E. Florida Street,   Greensboro NC 27406
JOYCE M. JESSUP,   386 Lee Layne Road,   Ramseur NC 27316
M. NELSON JESSUP,   735 Polo Oaks Dr.,   Winston-Salem NC 27106
MARY F. JESSUP,   5978 Will-N-Dale Dr.,   Kernersville NC 27284
SHAWN D. JESSUP,   118 Hills Presbyterian Ch. Rd.,   Pilot Mtn. NC 27041
TABITHA L. JESSUP,   969 Sunnyside Road,   Hillsville VA 24343
TERESA D. JESSUP,   Po Box 1074,   Pilot Mountain NC 27041
CLARENCE H. JESTER,   398 Woodland Cir.,   Arlington GA 31713
DEREK L. JESTER,   Rt. 1 Box 482,   Glenwood AR 71943
JACKIE L. JESTER,   Rt. 1, Box 482,   Glenwood AR 71943
JR. BILL JESTER,   450 Aston,   Sunnvale TX 75181
AMY L. JETER,   P.O. Box 30876,   Charleston SC 29417
CAROLA N JETER,   300 Rear Greenville Ave,   Goshen AL 36035
DENNIS G.W. JETER,   294 Flagstone Wy,   Austell GA 30001
MARTHA H. JETER,   1413 Bell Creek Road,   Jay FL 32565
MARY ANN JETER,   131 Wellington St.,   North East PA 16428
MISTY L. JETER,   3017 W. Wintergreen,   Lancaster TX 75146
STEVEN P. JETER,   63 Third Circle Dr.,   Wichita Falls TX 76305
TIM JETER,   1106 S. Clark Road,   Duncanville TX 75137
DAVID E JETT,   305 White Sulfer Road,   Hot Springs AR 71901
DAVID S. JETT,   172 Harrow Circle,   Aiken SC 29801
JODY JETT,   109 S Chadbourne,   San Angelo TX 76903
LOUIS G. JETT,   11312 Rupley Lane,   Dallas TX 75218
MORGAN C. JETT,   297 Amistad,   San Angelo TX 76901
ROBBY D. JETT,   125 Fairway Dr.,   Union SC 29379
ROBERT E. JETT,   2133 Brocket Rd.,   Tucker GA 30085
TERESA F. JETT,   334 S. Madison,   Webb City MO 64870
VANDER L. JETT,   1312 First Pointe,   Sanford NC 27330
WELDON O. JETT,   602 Riverview Drive,   Marietta GA 30067
LARRY N. JETTIE,   P. O. Box 1881,   Hurst TX 76053
DEBORAH JETTON,   3907 North Hill Parkway,   Atlanta GA 30341
KAREN S. JETTON,   Po Box 360,   Mt. Vernon TX 75457
L. DARLENE JETTON,   Rt. 2 Box 46A,   Cumby TX 75433
DANIEL W. JEVAS,   10011 69Th Ave.,   Gig Harbor WA 98332
JOHN B. JEWELL III,   7101 Cockrill Bend Blvd.,   Nashville TN 37209
BARRY K. JEWELL,   370 Halltown Rd.,   Canmer KY 42722
CATHLEEN J. JEWELL,   2800 H Heathstead,   Charlotte NC 28210
CHRIS JEWELL,   201 West Washington,   Athens AL 35611
ELIZABETH A. JEWELL,   11414 Hardyville Road,   Canmer KY 42722
FORREST JEWELL,   275 Ellis Ave,   Hermitage PA 16148
KACEY V. JEWELL,   119 Adams Street,   Trenton TN 38382
LANA L JEWELL,   15843 Se 256Th,   Covington WA 98042
MARION J. JEWELL,   647 Goodhue Road,   Sedro WA 98284
TAMMY JEWELL,   2505 Bangor Court,   Snellville GA 30278
TIMMY J. JEWELL,   11414 Hardyville Rd,   Canmer KY 42722
TONYA M. JEWELL,   Po Box 21,   Canmer KY 42722
COREY D. JEWELL-TAYLOR,   6105 Karen Dene Dr.,   Huntsville AL 35806
JEWELLS R US,   21531 Lake Point Lane,   Cornelius NC 28031
BARBARA L. JEWETT,   807 Schoolhouse Rd.,   Brielle NJ 8730
MONIQUE JEWETT,   15770 Bellaire #702,   Houston TX 77083
ROBERT L. JEWETT,   13005 Caenen,   Overland Park KS 66213
JIMMY B. JEWS,   1189 E. Shamrock St.,   San Bernardino CA 92410
GARY L JEWSON,   318 Mt. Sinai Rd,   Clever MO 65731
RUDOLPH A. JEZEK,   5427 S. Hamlin Ave.,   Chicago IL 60632
JHANG ENTERPRISES,   15806 Sylvan Lake Drive,   Houston TX 77062
SHU YING JHENG,   14 Monroe Street ID7,   New York NY 10002
JHG DEVELOPMENT LLC,   250 N Meyer Avenue,   Tucson AZ 85702
CHERYL D. JHOLDER,   7812 Portman,   Fort Worth TX 76112
BIN BING JI,   2766 West 15 St.Apt.2,   Brooklyn NY 11224
DONG DONG JI,   10731 West Dr. Apt.#304,   Fairfax VA 22030
HAIGANG JI,   107-19 70Th Avenue Apt. 407,   Forest Hills NY 11375
HONG JI,   604 Causley Avenue #128,   Arlington TX 76010
JIANGUO JJ JI,   509 W. 121St St. #302,   New York NY 10027
JIANJUN JI,   509 West 121 St., B-302,   New York NY 10027
JIANWEN JI,   201N Monterey St. Apt 1,   Alhambra CA 91801
RANYU JI,   458 Humboldt St.,   Brooklyn NY 11211
SHUXING JI,   99-30 59 Avenue, #1J,   Rego Park NY 11368
SHUYING JI,   7867 Avenida Navidad Apt 248,   San Diego CA 92122
XIAN JI,   73 Messerger St. Apt. #510,   Plainville MA 2762
XIAOHUI JI,   8495-F Jonathan Lane,   Mainville OH 45039
YINQI JI,   2808 La Feuille Ave #3,   Cincinnati OH 45211
ZHONG BO JI,   Apt. 3J Fl 3 138-70 Elder Ave,   Flushing NY 11355
```

000001        4392700000101634

```
AIZHU JIA,   6502 Woodland Court,   Julian NC 27283
HAIFENG JIA,   137-05 Franklin Ave Apt 4P,   Flushing NY 11355
HONG JIA,   625 West 58th Street,   Westmont IL 60559
LI JIA,   13 Park St 2Fl,   Little Ferry NJ 7643
LIYUN JIA,   245 Broome St #12,   New York NY 10002
WENSHAN JIA,   198 Allston St. 3Rd Floor,   Cambridge MA 2139
YU JIA,   119 Lissa Lane,   Sugarland TX 77479
ZONG DAN JIA,   87-14 94Th Street,   Woodhaven NY 11421
CONG JIAN,   701 E Lindon Ave,   Lindon NJ 7036
JI SHENG JIAN,   138-26 Elder Ave.,   Flushing NY 11355
MEI XIA JIAN,   33-55 13Th Street,   Long Island City NY 11106
GENG JIANAYUE,   110-52 E. Shearwater Ct.,   Jersey City NJ 7305
JIANG BIN,   1611 Laurel Ave. Apt #1013,   Knoxville TN 37916
JIANG HUA,   1611 Laurel Ave. Apt.#1101,   Knoxville TN 37916
BAO YU JIANG,   921 58 St.,   Brooklyn NY 11219
BIN JIANG,   2294 Autumn Ridge Blvd.,   Lafayette CO 80026
CUIZHI JIANG,   5215 Farago Ave Apt B,   Temple City CA 91780
DA Q. JIANG,   17 West Englewood Ave. #210,   Teaneck NJ 7666
DIAN HONG JIANG,   4795-A Fulton Ind. Blvd,   Atlanta GA 30336
DIAN HUI JIANG,   4795-A Fulton Ind. Blvd.,   Atlanta GA 30336
DIAN RUI JIANG,   4167 Meadowland Ct.,   Chantilly VA 20151
FANG JIANG,   154-43 64Th. Ave,   Flushing NY 11355
GANG G.J. JIANG,   2683 Blcomfield Dr.,   Lisle IL 60532
GUOPING JIANG,   43-10 69 Street,   Woodside NY 11377
GUOYUAN JIANG,   868 57 St. 1/F,   Brooklyn NY 11220
HAI YING JIANG,   452 Horizon Drive,   Edison NJ 8817
HAISHENG JIANG,   53-18 Haspel St,   Elmhurst NY 11373
HAIYING JIANG,   42-95 Main Street #4J,   Flushing NY 11355
HANG JIANG,   113 Madison Street #6,   New York NY 10002
HONG JIANG,   5917 N. Kenmore APT 228,   Chicago IL 60660
HONG JIANG,   371 Highland Ave, Apt #3,   Kearny NJ 7032
HONG JIANG,   43-19 195 Street,   Flushing NY 11358
HONG J. JIANG,   47 Eliot St. Apt. 3,   Watertown MA 2172
HUANHUAN JIANG,   6626 Cameron Ct,   Brooklyn NY 11204
HUI ZHONG JIANG,   83-26 St. James Ave.,   Elmhurst NY 11373
HUSHENG JIANG,   219-50 Hartland Ave.,   Hollis Hills NY 11427
JESSIC JIANG,   136-73 41st Ave. #3A,   Flushing NY 11355
JIAN JIANG,   35-35 156Th Street,   Flushing NY 11354
JIE JIANG,   34-45 Leavitt T. Apt. #6B,   Flushing NY 11354
JING ZYHONG JIANG,   950 Aldus St. Wing-Hing,   Bronx NY 10459
JUAN JIANG,   25 Pelham Road,   Greenville SC 29615
JUAQIN C. JIANG,   470 Cascadita Terrace,   Milpitas CA 95035
JULIE Y. JIANG,   1172 Valley Quail Circle,   San Jose CA 95120
KANG JIANG,   1055 Parsippany Blvd.,   Parsippany NJ 7054
KEVIN JIANG,   5115 Elsmere Ave.,   Bethesda MD 20814
KEVIN G. JIANG,   1306 Sir Lancelot Ln #2B,   Mt. Prospect IL 60056
LIANG LIAN JIANG,   10 Catherine Slipapt #2D,   New York NY 10038
LIANG SHENG JIANG,   35 Allen Street #13,   New York NY 10002
LIJUN JIANG,   6605 Clayton Avenue #305,   St. Louis MO 63139
LINGZHEN JIANG,   108-25 46 Ave.,   Corona NY 11368
LIQUN JIANG,   10980A Village Bend,   Houston TX 77072
LIU JIANG,   38-05 Crescent St #41,   Long Island City NY 11101
LIU ZHEN JIANG,   108-25 Ave,   Corona NY 11368
MIN JIANG,   86-04 86th Street,   Woodhaven NY 11421
MING RI JIANG,   2640 Griffin Avenue #L,   Los Angeles CA 90031
MINYEE J. JIANG,   103 South Rosebud,   Starkville MS 39759
PING JIANG,   34-19 72 St 2Fl,   Jackson NJ 11372
RONG-RONG JIANG,   19 E 48th St.,   New York NY 10036
RUIYIN JIANG,   3578F Meadowglen Vlg. Lane,   Doraville GA 30340
SHAOZHOU JIANG,   144-39 85Th Ave.,   Briarwood NY 11435
SHOU LI JIANG,   2346 21st AVENUE,   San Francisco CA 94116
SHUXIAN JIANG,   1639 Washington Street,   West Newton MA 2165
SOPHIE Y. JIANG,   15 Orange St.,   Edison NJ 8817
TONG-LONG JIANG,   7th St. James Pl. 8F,   Manhatten NY 10038
TRACY JIANG,   786 28Th Ave.,   San Francisco CA 94121
WEIMIN JIANG,   816 State St. 3RD FLOOR,   New Haven CT 6511
WEN JIANG,   150 West Shady Ln,   Houston TX 77063
XIAO JIE JIANG,   250-07 40 Ave.,   Little Neck NY 11363
XIAO M. JIANG,   41 - 10  160 Street,   Flushing NY 11358
XIN JIANG,   1120 Varsity Blvd. Apt. 233,   Dekalb IL 60115
XIN FEN JIANG,   14 Fidelis Way Apt 456,   Brigthon MA 2135
XINHE JIANG,   4326 Spruce St,   Philadephia PA 19104
XIUQING JIANG,   P.O. Box 520804,   Flushing NY 11352
YA F. JIANG,   24-42 154th St. Whitestone,   New York NY 11357
YANHONG JIANG,   216-05 85 Ave.,   Hollis Hills NY 11427
YILIAN JIANG,   650 39Th St,   Brooklyn NY 11214
YIN JIANG,   706 Morris Park Ave,   New York NY 10462
YING JIANG,   249 Broome St. Apt#26,   New York NY 10002
YING-MEI JIANG,   7109 3Rd Ave. Apt. #1A,   Brooklyn NY 11209
YU JIANG,   446 E. 3rd STREET,   Brooklyn NY 11201
YUEHENG/SHUPING JIANG,   600 Ashwood Ave.,   Roselle Park NJ 7204
YUNWEN JIANG,   695 10Th St.,   Oakland CA 94607
YUZHEN JIANG,   2012 West 8Th St,   Brooklyn NY 11223
ZHI KANG JIANG,   219 Madison St #18,   New York NY 10002
ZHIGANG JIANG,   13206 Twinbrook Parkway,   Rockville MD 20851
```

000001

ZHIJIE JIANG,   279 Lordbyron Ln Apt 104,   Cockeysville MD 21030
ZHENG JIANHU,   1626 26th Ave.,   San Francisco CA 94122
DORIS B. JIANNINE,   3625 Royal Palm Arch,   Virginia Beach VA 23452
KAREN S. JIANNINE,   3753 Strathmoore Circle,   Virginia Beach VA 23452
NANCY S. JIANNINE,   901 Appleby Court,   Va. Beach VA 23462
PHILIP A. JIANNINE,   5737 Hamlet Rd.,   Va Beach VA 23464
PHILIP ANTHONY JIANNINE,   535 Queenswood Terrace,   Chesapeake VA 23320
CHUN BO JIANO,   42-42 Colden Street #A5,   Flushing NY 11355
LIANG JIAO,   10850 Glenbarr Dr.,   Duluth GA 30097
YU-PING JIAO,   373 Elder Lane,   Brooklyn NY 11208
YULING JIAO,   7 West Drive,   Edison NJ 8820
NANCY JIE,   11 New Whitney St. Apt. #707,   Boston MA 2115
ALLISON B.C. JILES,   2394 Battle Drive,   Villa Rica GA 30180
BETSY A. JILES,   P.O. Box 9175,   Quitman LA 71268
DEBORA S. JILES,   281 Scott Rd.,   Monroe LA 71202
MATTHEW SCOTT JILES,   291 Scott Road,   Monroe LA 71202
JOAN M. JILKA,   1447 Co Road T.,   Colby KS 67701
JILL C. ZEIGER,   120 Maher Drive,   Boys Town NE 68010
JEREMY B. JILLSON,   6210 Government,   Baton Rouge LA 70806
JIM L. LONG,   Mile 156 1/2 Sterling Hwy,   Homer AK 99556
INC. JIMAR ENTERPRISES,   5031 Park Hollow,   Baton Rouge LA 70816
JIMENEZ CORRIE L,   21609 Quail Valley Ct,   Leander TX 78641
AGUSTIN JIMENEZ,   8427 86th Rd,   Woodhaven NY 11421
AIDA P. JIMENEZ,   2318 Acadia,   Harlingen TX 78552
ALICIA F. JIMENEZ,   14007 Lourdes,   Houston TX 77049
CARLOS A. JIMENEZ,   1113 Ward Ave. Apt 5H,   Bronx NY 10472
CARLOS L. JIMENEZ,   809 Greencove,   Garland TX 75040
CHRISTI G. JIMENEZ,   1214 Ashland,   Mesquite TX 75149
DANILO G. JIMENEZ,   555 Plaza Venetia Way #23-A,   Miami FL 33132
DELMA P. JIMENEZ,   2318 Acadia,   Harlingen TX 78552
DON R JIMENEZ,   8162 North Pocono Way,   Tucson AZ 85743
DONNA L JIMENEZ,   21609 Quail Vly Ct,   Leander TX 78641
ELOISA JIMENEZ,   615 Rosewood St.,   Corpus Chrisiti TX 78405
ISTINA JIMENEZ,   172 Cindy Ln,   Luthersville GA 30251
JOE L. JIMENEZ,   15335 Waxwing Park,   Humble TX 77396
JOSE V. JIMENEZ,   174 N. Foster Rd.,   San Antonio TX 78219
JUAN JIMENEZ,   2318 Acadia,   Harlingen TX 78552
MARY C. JIMENEZ,   5310 Beverly Hill No. 6,   Houston TX 77056
SAN JUANITA JIMENEZ,   1802 Loritte,   Corpus Christ TX 78416
STELLA JIMENEZ,   6417 Elm Crest Ct.,   Fort Worth TX 76132
BARBARA G JIMERSON,   1009 Antioch Road,   Easley SC 29640
WENDELL H. JIMERSON,   303 Kantor Blvd.,   Casselberry FL 32707
ENRIQUE JIMINEZ,   Route 3, Box 35,   Harlingen TX 78552
AMANDA C. JIMISON,   2312 Hedgewood Circle,   Gastonia NC 28052
OSCAR JIMISON,   Heath Courts, Apt. 10,   New Boston TX 75570
ATHENA D. JIMMERSON,   2017 Meadfoot Rd.,   Carrollton TX 75007
KEVIN D. JIMMERSON,   299 Sloan Rd.,   Horton AL 35980
BRENDA G. JIMMERSON-STHAL,   Hc87 Box 5177-208 West,   Lewistown MT 59457
JIMMY PEREZ,   4615 Ne Branson,   Kansas City MO 64117
JIN QIANG CAO,   89-05   87 St.   First Floor,   Woodhaven NY 11421
JIN WEI,   33-62, 14Th St.,   Long Island NY 11106
CHENG TAI JIN,   143-31 Roosevelt Ave.,   Flushing NY 11354
DIANHONG R. JIN,   12-37 119 Street,   College Point NY 11356
FANG JIN,   86-15 65 Drive,   Rego Park NY 11374
FENG JIN,   22 Rubenstein St. #J1,   Staten Island NY 10305
FUQIANG JIN,   3120 Naamans Road Apt F-9,   Wilmington DE 19810
GUOLIANG JIN,   144-39 88th Avenue,   Briarwood NY 11435
HONG JIN,   2 Belmont St.,   Somerville MA 2143
HUI JIN,   147-37 Roosevelet Apt #1 G,   Flushing NY 11354
HUI HJ JIN,   147-37 Roosevelt Apt. #1G,   Flushing NY 11354
JAISOOK JIN,   41-40 Union St #5F,   Flushing NY 11355
JIA XIANG JIN,   3017 Church Ave,   Brooklyn NY 11226
JING XEU JIN,   42-05 77 St. 3F,   Elmhurst NY 11373
LING JIN,   334 West Bridge Street,   New Hope PA 18938
MINGJIE JIN,   3950 Carmel Springs Way,   San Diego CA 92130
NANXING JIN,   72-15 41 Ave B41,   Woodside NY 11377
QIN JIN,   753 West Roxbury Pky.,   West Roxbury MA 2132
SHERWIN JIN,   202 Oak Mtn. Pkwy.,   Carrollton GA 30116
SHUYANG L. JIN,   15 W. 69Th Street,   Darien IL 60561
SOPHIA JIN,   9301 S.W. Frwy #308,   Houston TX 77074
TAO JIN,   72-36 112Th St. Apt.100,   Forest Hills NY 11375
TONG H. JIN,   3340 Pembrooke Ln.,   Hoover AL 35226
WEI JIN,   37-7B Farmhouse Lane,   Morristown NJ 7960
XIAO LI JIN,   93-08 Floor 2   43 Ave.,   Elmhurst NY 11373-
XIAODONG JIN,   52-16 82 St.,   Elmhurst NY 11373
XIAOFENG JIN,   88-11 63Rd Drive Apt 302,   Rego Park NY 11374
XIAOSHI JIN,   100 Graham Rd. 4A,   Ithaca NY 14850
XIUYING JIN,   137 Power House Rd 4W,   Roslyn Hts NY 11577
XUE ZHE JIN,   34-16 (Basement), 57 St.,   Woodside NY 11377
YI JIN,   189 Pineview,   Irvine CA 92720
YI QUN JIN,   1001 Rockville Pk Apt #911,   Rockville MD 20852
YIN HUA JIN,   12 West 57Th Street Suite 1003,   New York NY 10019
YINGSHU JIN,   144-53 37 Ave.,   Flushing NY 11354
YUE JIN,   17402 Greystone Ct.,   Sugar Land TX 77479
ZHEN JIN,   1179 Foster City Blvd. #2,   Foster City CA 94404

```
ZHIXUN JIN,   617 Susex Street,   Harrison NJ 7029
ZHIYUN J. JIN,   5708 Shannon Place Lane,   Dublin OH 43016
SU QIU JING,   43-11 Robinson St. 1 Fl,   Flushing NY 11355
TERI L. JINGLING,   7719 North Washington Drive,   Spokane WA 99208
GERALDINE M. JINKS,   429 Elm Ln,   Sevierville TN 37862
KAY L. JINKS,   3410 Buckhaven,   San Antonio TX 78230
LINDA F. JINKS,   P.O. Box 194,   Ideal GA 31041
MARTHA B. JINKS,   800 Link Drive #1303-1,   Duncanville TX 75116
OTIS R. JINKS,   3030 Continental Colony Pky.,   Atlanta GA 30331
RILEY F. JINKS,   Rt.1 Box 72A,   Ideal GA 31041
RONALD JINKS,   2219 Peters Colony Rd.,   Carrollton TX 75007
SHELLEY M. JINKS,   1826 Princeton St.,   Alexandria LA 71301
SHERRY J. JINKS,   1122 Hill City Dr.,   Duncanville TX 75116
JINLIN INC.,   69-12 Forest Ave. Bsmt,   Ridgewood NY 11385
YIN JINLING,   131 S. 22nd St. Apt. #9,   Philadelphia PA 19103
AMY W. JINRIGHT,   Rt. 2 Box 383,   Troy AL 36079
KAYE J. JINRIGHT,   124 Grace Rd.,   Troy AL 36081
PATSY T. JINRIGHT,   1123 Brundidge Blvd,   Troy AL 36081
RUSSELL H. JINRIGHT,   124 Grace Rd.,   Troy AL 36080
CHRISTIAN D. JIRGENS,   921 N. 14th,   Marysville KS 66508
GREG M. JIRON,   611 Lead Ave. Sw,   Albuq NM 87102
JJM ENTERPRISES,   4116 McKNIGHT RD,   Texarkana TX 75503
JME SALES,   200 Lorrine Dr.,   Carrollton TX 75006
JASON S. JMUNSON,   565 Lenwood Dr.,   Sparks NV 89431
JUN JO,   3532 Windrift Way #172,   Oceanside CA 92056
DAVID JOA,   172-16 33 Ave.,   Flushing NY 11358
DONNIE JOACHIM,   S. 6804 Prairie View Lane,   Spokane WA 99223
MARIA JOACIM,   610 Hyannis Port N.,   Crosby TX 77532
JOAN MC INERNEY,   525 Harrison,   Corpus Christi TX 78404
ANGELITA Z. JOAQUIN,   909 Charter Place,   Charlotte NC 28211
STEPHANIE K. JOB,   1102 Ave. D.,   Billings MT 59102
JENNIFER J. JOBBER,   126 Forrest St.,   Manassas VA 22111
CHARLES V. JOBE,   1104 Purdue Drive,   Arlington TX 76012
JAMES M JOBE,   5305 Little Creek Ct,   Arlington TX 76017
JOHN V. JOBE,   2714 Casa Blanca Ct.,   Arlington TX 76015
LINDA K. JOBE,   Rt. 1 Box 281D,   Marlin TX 76661
QUATA RICHARDS JOBE,   304 Vicksburg Ave.,   Lubbock TX 79416
WILLIAM L JOBE,   P.O. Box 981,   Sheffield AL 35661
DONALD L. JOBES,   348 Shenango Blvd.,   Farrell PA 16121
JOHN E. JOBES,   2755 Masters,   League City TX 77573
THERESA E. JOBES,   Benfranklin Apts Apt. 4,   Monessen PA 15062
SANDRA L. JOBLONICKY,   5002 Indigo,   Houston TX 77096
WILLIAM C. JOBSON,   1810 N. Harrison Apt. 133,   Shawnee OK 74801
WILLIAM V. JOBSON,   1204 E. 10th. St.,   Shawnee OK 74801
JOCD JESSAMINE M.J.,   12600 57Th Avenue S. E-201,   Seattle WA 98178
HERBERT JOCHECK,   35 Hollycrest Blvd.,   Covington LA 70433
JOHN D. JOCHIM,   16819 Beach Drive,   Seattle WA 98155
LINDA JOCHIM,   18375 47Th Pl. N.E.,   Seattle WA 98155
JAMES C. JOCSING,   340 Bench Street,   Newburg MO 65550
SUSAN P JODOIN,   34480 County Line Rd,   Yucaipa CA 92399
MICHAEL J. JODRAN,   612 Borough Road,   Pembroke NH 3275
JOYCEANNE R. JODSAAS,   212 Barbara St.,   Stevensville MT 59870
INC JOE'S ENTERPRISE,   2100 Villaret Dr,   Huntsville AL 35803
JEONG K JOE,   503 Fairview Avenue #8,   Arcadia CA 91007
SANDRA G. JOE,   1201 19Th Ave.,   San Francisco CA 94122
SEONG S JOE,   16609 Casimir Ave.,   Torrance CA 90504
SHIR-HING W. JOE,   11643 Trailmont Dr.,   Houston TX 77077
SINTHY B. JOE,   508 Northeast Street,   Jonesboro LA 71251
STEVEN S. JOE,   136 Seal Rock Drive,   San Francisco CA 94123
JOEL M. PARREIRA,   20815 Road 256,   Strathmore CA 93267
MARTHA L JOERDING,   11115 W 114th TERRACE,   Overland Park KS 66210
JACQUE M JOFFRION,   3501 Curry Lane,   Abilene TX 79606
JOSEPH F. JOFFRION,   510 N Elmwood,   Lubbock TX 79416
PAT E. JOFFRION,   57830 Homestead,   Plaquemine LA 70764
PAM A. JOHANEK,   P.O. Box 46,   Esbon KS 66941
DOUGLAS D. JOHANINGMEYER,   Kay 3 Point 8 Lot 20 Hoppi Ct.,   Lake Ozark MO 65049
LARRY A. JOHANN,   6841 Newburgh Rd.,   Evansville IN 47715
JOHANNA DOERFLER ANTIQUES,   1109 S. Broadway,   Carrollton TX 75006
URSULA M. JOHANNESEN,   1213 Ponderosa Dr.,   Valdosta GA 31601
JOHANNSEN PATRICK A,   1115 Reynolds Street,   Augusta GA 30902
JACK E JOHANNSEN,   2910 Bransford Road,   Augusta GA 30909
KAY F. JOHANNSEN,   P.O. Box 9868,   Naples FL 34101
ANGELINE M. JOHANSEN,   23023 Liberty,   St. Clair Shores MI 48080
BRUCE B. JOHANSEN,   1003 S. Independence Apt.A,   Harrisonville MO 64701
DAVID N. JOHANSEN,   2526 Manana #211,   Dallas TX 75220
DORIS L JOHANSEN,   326 So. Rosalind,   Rialto CA 92376
KEVIN L. JOHANSEN,   2440 Elizabeth Blvd.,   Twin Falls ID 83301
LARINDIA R. JOHANSEN,   402 W. Washington,   Harrisonville MO 64701
MIKE P. JOHANSEN,   56449 Nehalem Hwy. S.,   Vernonia OR 97064
OLUF JOHANSEN,   323 Hwy 9,   Sedro-Woolley WA 98284
SPENCER D. JOHANSEN,   576 N. Birdneck Rd.,   Virginia Beach VA 23451
VICTOR JOHANSEN,   6340 Nelson Rd.,   Helena MT 59602
ANDREW JOHANSON,   475 8Th Avenue S.W.,   Wells MN 56097
EDWARD T. JOHANSON,   P.O. Box 506,   Anderson TX 77830
NANCY O. JOHANSON,   13571 Bluff Villas Ct.,   San Antonio TX 78216
```

District/off: 0417-5          User: AR              Page 20 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
NICOLE N. JOHANSON,   18250 Midway Rd. #1804,   Dallas TX 75287
JOHN R. JOHASEN,   326 S. Rosalind Street,   Rialto CA 92376
SHANNON F. JOHNSON,   3642 POINT COMFORT CLUB Rd.,   Martinez GA 30907
CHARLES R. JOHLER,   3260 80Th S.E. Apt. #2,   Mercer Island WA 98040
INC. JOHN & MARGARET DUNLAP,   164 Christopher Street #65,   Rainbow City AL 35906
JOHN B. ALFORD,   82901 Parker Lane,   Dexter OR 97431
JOHN CROOK,   16805 23Rd Ave Se,   Bothell WA 98012
JOHN DOEI WEI,   91-32 52Nd Avenue,   Elmhurst NY 11373
JOHN DOEING (IRENE),   1639 Ramstree dr,   San Jose CA 95131
JOHN L. MC MAHAN,   137 Avondale Rd.,   Greenwood SC 29649
JOHN RICHARD RUZZA,   915 Savannah Ave,   Pittsburgh PA 15221
JOHN ZHANG,   4732 W. 193rd St. Apt. #B,   Lawndale CA 90260
CAROLYN E. JOHN,   485 Broad River Blvd.,   Beaufort SC 29906
CHARLENE M. JOHN,   106 South Loop Rd.,   Steamburg NY 14783
DELIA JOHN,   3917 Quinn Dr.,   Carson City NV 89701
DONNA D. JOHN,   111 Jane Ave.,   Houma LA 70363
FRANKLIN D. JOHN,   5 Northloop  P.O. Box 160,   Steamburg NY 14783
JAY JOHN,   1602 West 4Th,   Kennewick WA 99337
JO A. JOHN,   812 East E Street,   Rayne LA 70578
JOAN W. JOHN,   6520 Roswell Road,   Atlanta GA 30328
JOSEPH JOHN,   600 Yosemite Tr.,   Mesquite TX 75149
MICHAEL C JOHN,   1704 Cambridge,   Pittsburg KS 66762
RITA M. JOHN,   255 5h 75 N.,   New Waverly TX 77358
GLORIA JOHNANNESSEN,   9004 Sunset Trail,   Pasco WA 99301
RAINELLE N. JOHNASEN,   400 Stallworth St,   Brewton AL 36426
JIM JOHNBAPTISTE,   101 Manbijou  Box 4681,   St. Croix VI 851
JIMMY L. JOHNEKINS,   325 5Th St. S.E.,   Corpus Christi TX 78414
KARYN JOHNICE,   204 South Thompson,   Iowa LA 70647
CYNTHIA N. JOHNISEE,   175 Bluebird Lane,   Walterboro SC 29488
JERRY N. JOHNKE,   425 Rd 38,   Pasco WA 99301
GENEVIA A. JOHNNIE,   117 St. James Dr.,   Lafayette LA 70506
YEE JOHNNY,   1533 Pacific Ave,   San Francisco CA 94109
MILES S. JOHNS III,   P.O. Box 1242,   LaConner WA 98257
BARBARA R. JOHNS,   8012 N. Mckee,   Oklahoma City OK 73132
BELLE A JOHNS,   9301 Sussex Drive,   Olmstead Falls OH 44138
BESSIE E. JOHNS,   129 River Rd P.O. Box 154,   Liberty Hill TX 78642
BRIAN D. JOHNS,   1825 Bashor Rd.,   Goshen IN 46526
CHARLES A JOHNS,   20665 Harris Loop Rd,   Elkmont AL 35620
CINDY R JOHNS,   270 Napa Dr.,   Augusta GA 30909
DALE A. JOHNS,   3925 Pointe North,   Gainesville GA 30506
DAREN L. JOHNS,   224 Blevins,   Corpus Christi TX 78415
JASON P. JOHNS,   2228 Ski Lodge 111,   Birmingham AL 35209
JEANIE M. JOHNS,   10319 128Th St E.,   Puyallup WA 98374
LARRY D. JOHNS,   102 N. Second Street,   Mattoon IL 61938
LEORNARD E. JOHNS,   720 Eldorado Pkw W.,   Cape Coral FL 33914
LILY JOHNS,   2440 Hillside Avenue,   Berkeley CA 94704
LINNA JOHNS,   2440 Hillside Ave.,   Berkeley CA 94704
LYNDON JOHNS,   720 Eldorado Pkw West,   Cape Corai FL 33914
MARGARET E. JOHNS,   1401 Maplegrove,   Fairborn OH 45324
MARK C JOHNS,   653 Hwy. 472,   Winnfield LA 71483
MARY K. JOHNS,   423 Homer Rd.,   Minden LA 71058
MICHAEL C. JOHNS,   918 Shelly Lynn Dr.,   Oxford AL 36203
RAY O JOHNS,   606 Hillandale Drive,   Talladega AL 35160
REGINALD W. JOHNS,   4455 W. 19Th Street #15,   Panama City FL 32405
RICK D. JOHNS,   3090 SOUTH 7th WEST,   Missoula MT 59804
RITA G. JOHNS,   417 S Main,   Quitman TX 75783
ROBERT G. JOHNS,   109 Springdale,   Thomaston GA 30286
RUBY A. JOHNS,   2719 Wilson,   Parsons KS 67357
SANDRA K. JOHNS,   40875 Kay Ave. Box 3736,   Homer AK 99603
STARLA K. JOHNS,   13217 Eastridge Dr.,   Oklahoma City OK 73170
WILLIAM L. JOHNS,   1013 Langley Court,   Brentwood TN 37027
BRUCE G JOHNSEN,   133 Granite Pt.Rd.,   Biddeford ME 4005
GRAHAM C. JOHNSEN,   14174 Schanbacher Rd.,   Gulfport MS 39503
LANCE A. JOHNSEN,   P.O. Box 549 Wagner Rd,   Malta MT 59538
SYLVIA H. JOHNSEN,   16527 Town Lake Court,   Houston TX 77059
WILLIAM M. JOHNSEN,   3220 Apple Street Apt #9,   Lincoln NE 68503
MELVIN JR. JOHNSIN,   Rt 2 Box 620,   New Boston TX 75570
COLLEEN A. JOHNSOM,   352 S. 1St Avenue Apt. #204,   Walla Walla WA 99362
JOHNSON A. RENAE,   219 Brentwood Pointe,   Brentwood TN 37027
JOHNSON BROOKE L,   379 Echo Lane,   Sedro Woolley WA
JOHNSON BROTHERS FARMS,   3180 Truluck Johnson Road,   Aynor SC 29511
KIM JOHNSON BUSSELL,   114 Rosa Parker Lane,   Pawley Island SC 29585
JOHNSON DEBORAH K.,   4354 79Th Ter N.,   Pinellas Park FL 33781
JOHNSON FAITH,   PO Box 33897,   Indialantic FL 32903
JOHNSON HAIR & BEAUTY SUPPLY,   816 Main St.,   Franklin LA 70538
DAVID G. JOHNSON II,   162 Jessamine Ave.,   Georgetown SC 29440
JAMES L. JOHNSON II,   301 16Th Street South,   Bessemer AL 35020
NATHANIEL JOHNSON III,   300 Regency Crest Court,   Atlanta GA 30331
WILLIAM V. JOHNSON III,   701 Via DeLuna Dr.,   Pensacola Beach FL 32561
POWELL A. JOHNSON III.,   33 Martin Rd.,   Hamilton GA 31811
CHRISTY J. JOHNSON III,   3642 Point Comfort Club Rd.,   Martinez GA 30907
LEON.A. JOHNSON JR,   1011 B Lynn St,   Columbia SC 29210
JOHNSON JEAN D.,   1524 Mesquite,   Witchit Falls TX 76302
JOHNSON JENNIFER,   13724 23Rd Place Ne,   Seattle VA 98125
JOHNSON JR P.R.,   1741 Blue Ridge Blvd,   Seneca SC 29678
```

```
District/off: 0417-5          User: AR            Page 21 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25279

BENJAMIN E JOHNSON JR,   16 Farrell Kirk Lane,   Greenville SC 29615
JOHNSON JR. RICHARD L,   368 E. High Street,   Flushing OH 43977
JOHNSON JR. ROSCOE,   16942 Pembroke,   Detroit MI 48235
ALBERT L. JOHNSON JR.,   803 Salem Court,   Asheboro NC 27203
BRUCE JOHNSON JR.,   815 Lyndhurst Rd Apt 2,   Waynesboro VA 22980
DABNEY JOHNSON JR.,   2635 Beverly Hills,   Mesquite TX 75150
F. KENNY JOHNSON JR.,   203 Cumberland,   Waxahachie TX 75165
GEORGE D. JOHNSON JR.,   70 Athenian Ct.,   Wetumpka AL 36092
HUBERT JOHNSON JR.,   3017 Vista St N.E.,   Washington DC 20018
JAMES A. JOHNSON JR.,   810 Pecan Grove Road,   Ellisville MS 39437
JAMES E. JOHNSON JR.,   1018 N. Glenwood Ave. #268,   Dalton GA 30721
JOHN E. JOHNSON JR.,   Route 1 Box 181D,   New Zion SC 29111
JOHN R. JOHNSON JR.,   3918 Larkin,   Garland TX 75043
JOSEPH A. JOHNSON JR.,   538 Edison Street,   Lafayette LA 70501
JOSEPH L JOHNSON JR.,   1203 York St,   Sheffield AL 35660
KENNETH JOHNSON JR.,   856 Springhill Loop,   Pollock LA 71467
LONNEL JOHNSON JR.,   609 Amos Will Street,   Winnfield LA 71483
ROBERT G. JOHNSON JR.,   202 Leonie Street,   Lafayette LA 70506
STEPHEN L. JOHNSON JR.,   2000 Quail Run,   Sumter SC 29154
THOMAS H. JOHNSON JR.,   135 Shokula Court,   Wetumpka AL 36092
WAYNE H. JOHNSON JR.,   3822 Regency Drive,   Houston TX 77045
JOHNSON MICHAEL A,   2225 Cedarwood Dr,   Garland TX 75040
JOHNSON MICHELE D,   4187 Putnam Road,   Cazenovia NY 13035
JOHNSON PAUL K,   5828 Shining Mtn Drive,   Billings MT 59105
DAVID L. JOHNSON SR.,   115 Liner Drive,   Monroe LA 71203
HERMON M. JOHNSON SR.,   P.O. Box 2262,   Mound Bayou MS 38762
JAMES DANIEL JOHNSON SR.,   3219 Alldredge Lane,   Moody AL 35004
RICHARD L. JOHNSON SR.,   70973 Morristown-Flushing Rd.,   Flushing OH 43977
JOHNSON THOMAS R,   110 Chestnut Lane,   Hollister CA 95023
JOHNSON TRACY,   9815 Snider Ct,   Little Rock AR 72205
JOHNSON W RYAN,   1765 Peachtree St. H3,   Atlanta GA 30309
BEATRICE ANN JOHNSON,   2873 Joyner Swamp Road,   Galavants Ferry SC 29544
BLARE JOHNSON,   633 Royallave,   Mt. Pleasant SC 29464
(WALTER) GREG JOHNSON,   1521 Fenway,   Crofton MD 21114
ANGELA M. JOHNSON,   14608 Ne 49Th Circle,   Vancouver WA 98682
AARON M. JOHNSON,   2309 Acadienne,   Sulphur LA 70663
AARON W. JOHNSON,   16570 S.E. Webster Road,   Milwaukie OR 97267
ADA JOHNSON,   7710 Sandy Point Road,   Bryan TX 77807
ADA JOHNSON,   7206 Athlone,   Houston TX 77088
ADGIE & MARY JOHNSON,   2102 Air Base Road,   Alexandria LA 71303
ADRIAN K. JOHNSON,   2029 Little John Dr.,   Oxford AL 36203
AIRLIE JOHNSON,   Box 945, Johnson St. College,   Johnson VT 5656
ALICIA P. JOHNSON,   162 Jessamine Avenue,   Georgetown SC 29440
ALISA W. JOHNSON,   968 Meadow Street,   Brownsville TN 38012
ALISON JOHNSON,   2864 Stephanie Ln.,   Hurst TX 76054
ALLEN C. JOHNSON,   9855 Jefferson Hwy. W-31,   Baton Rouge LA 70809
ALLEN F. JOHNSON,   1835 Gravel Hill Rd.,   Vinton VA 24179
ALLEN G. JOHNSON,   919 Avenue E.,   Gadsden AL 35901
ALLEN W JOHNSON,   433 Fairway Dr,   Laplace LA 70068
ALLISON N. JOHNSON,   3012 Caterbury Ln.,   Flowermound TX 75028
ALTA F. JOHNSON,   1000 Robley Drive #1314,   Lafayette LA 70503
ALVERDA M. JOHNSON,   1316 Douglas,   Hays KS 67601
ALWAID JOHNSON,   3606 W. 118Th St.,   Inglewood CA 90303
ALYCER M. JOHNSON,   3435 Webb Chapel Ext. #133,   Dallas TX 75220
AMANDA JOHNSON,   405 Dafney Drive,   Lafayette LA 70503
AMY J. JOHNSON,   Rt 2 Box 91B Joyce Mill Road,   Westfield NC 27053
ANDREA JOHNSON,   906 Sycamore Dr.,   Govetown GA 30813
ANDREW H. JOHNSON,   111 Grace Lane,   Ruston LA 71270
ANDREW M. JOHNSON,   1420 N. Court,   Rockford IL 61103
ANDREW M. JOHNSON,   3949 Sunset Drive,   Montgomery AL 36109
ANDREW W. JOHNSON,   2720 Allen Ridge,   Bryan TX 77802
ANGELA JOHNSON,   60 Hillcrest Dr. #30,   Hattiesburg MS 39402
ANGELA J. JOHNSON,   460 Hickory Glen Lane,   Atlanta GA 30311
ANGELA L. JOHNSON,   3411 Chatsworth Lane,   Orlando FL 32812
ANGELA M. JOHNSON,   14608 N.E. 49Th Cir.,   Vancouver WA 98682
ANGELIQUE S. JOHNSON,   5413 Pressler Drive,   Corpus Christi TX 78413
ANGIE S. JOHNSON,   212 Hitch Blvd,   Guymon OK 73942
ANITA C. JOHNSON,   1810 Quail Run Drive,   Garland TX 75040
ANITA K. JOHNSON,   1836 S. Oronogo #3-A,   Webb City MO 64870
ANITA L. JOHNSON,   100 McDonald St. Apt. 24G,   Lafayette LA 70506
ANN D. JOHNSON,   3702 Gray,   Mesquite TX 75150
ANNETTE F. JOHNSON,   1102 Joan Lane,   Killen AL 35645
ANNIE M. JOHNSON,   Box 246,   Vina CA 96092
ANNIE N JOHNSON,   18 Cove Court,   Savannah GA 31419
ANNISA A. JOHNSON,   4723 9th Avenue N.E.,   Seattle WA 98106
ANTHONY E. JOHNSON,   400 Randall Dr.,   Anacoco CA 71403
ANTHONY L. JOHNSON,   9910 Royal Lane #307,   Dallas TX 75231
APRIL K. JOHNSON,   850 Liberty Church Rd.,   Kingsport TN 37663
ASHLY L. JOHNSON,   Rt. 3, Box 183,   Martin TN 38237
BARBARA JOHNSON,   601 Renfro,   Rockwall TX 75087
BARBARA J. JOHNSON,   4913 W. Ivy,   Pasco WA 99301
BARBARA M. JOHNSON,   311B Queens Court,   MT. Pleasant SC 29464
BARRY G. JOHNSON,   Rt. 1 Box 114B,   Greyson LA 71435
BARRY J. JOHNSON,   5519 Country Rd 19,   Heflin AL 36264
BARRY P. JOHNSON,   Hc 51 Box 160 B,   Graford TX 76449
```

000001

District/off: 0417-5          User: AR              Page 22 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

BEATRICE S. JOHNSON,   254 Redtown Rd.,   Leesville LA 71446
BECKY JOHNSON,   133 Preston Trail,   Marble Falls TX 78654
BECKY E. JOHNSON,   627 S. 1ST Street,   Hardin MT 59034
BEECHER L. JOHNSON,   5370 Ashford Road,   Dublin OH 43017
BELINDA G. JOHNSON,   1320 Rose Street,   Eunice LA 70535
BEN W. JOHNSON,   376 U S Hwy 87,   Raynesford MT 59469
BENJAMIN E. JOHNSON,   2971 Winterberry Dr.,   Roanoke VA 24018
BENJAMIN M. JOHNSON,   9108 C-1 Fishers Pond Drive,   Charlotte NC 28277
BERNADINE C. JOHNSON,   40 Carriage Road,   Abilene TX 79605
BERNARD H. JOHNSON,   2590 Dana Court,   Shalimar FL 32579
BERRY J. JOHNSON,   2525 Idlewood Dr.,   Garland TX 75040
BERTHA L. JOHNSON,   2330 Sunbury Rd.,   Columbus OH 43219
BERTHA P. JOHNSON,   5311 Airview Drive,   Alexandria LA 71302
BETH A. JOHNSON,   1425 Strickland,   Crowley TX 75098
BETH D. JOHNSON,   5625D Honnaday Rd.,   Greensboro NC 27409
BETH M. JOHNSON,   Box 393 Mont Avenue,   Big Sandy MT 59520
BETTY JOHNSON,   Box 115,   Vina CA 960092
BETTY C. JOHNSON,   2310 Price Dr.,   Macon GA 31206
BETTY J. JOHNSON,   Rt. 2 Box 73 A,   Brundidge AL 36010
BETTY J. JOHNSON,   5445 Glorianne Dr.,   Jacksonville FL 32207
BETTY L. JOHNSON,   816 Holland,   Navasota TX 77868
BETTY L. JOHNSON,   7535 SW Hall BLVD,   Beaverton OR 97008
BIGGS JOHNSON,   Route 3 Box 598,   Fairmont NC 28340
BILL JOHNSON,   1112 S.E. Monterey Dr.,   Lee'S Summit MO 64081
BILL JOHNSON,   6010 N. Via Tres Patos,   Tucson AZ 85750
BILLY JOHNSON,   295 Cheatwood,   Ruston LA 71270
BILLY C JOHNSON,   1550 B California,   Camden AR 71701
BILLY J JOHNSON,   10387 US Highway 280 West,   Waverly AL 36879
BILLY R. JOHNSON,   340 Commerical Blvd,   Lexington NC 27292
BLAIR T. JOHNSON,   Rr. 2 Box 13A,   Wakeeney KS 67672
BLANCHE A. JOHNSON,   64 Townhouse Lane,   Corpus Christi TX 78412
BOBBIE S. JOHNSON,   Little Thicket Tr Pk #7,   Huntsville TX 77340
BOBBY G. JOHNSON,   344 Indian Grove Church Road,   Mount Airy NC 27030
BOBBY L JOHNSON,   519 Howard Street,   Natchitoches LA 71457
BOBBY R. JOHNSON,   13201 Alexander Road,   Alexander AR 72002
BOBBY W. JOHNSON,   12100 268th Street, N.W.,   Berthold ND 58718
BONITA R. JOHNSON,   4427 Blossom St. Apt G1,   Columbia SC 29205
BONNIE G. JOHNSON,   2800 Treeview,   Arlington TX 76016
BRAD D. JOHNSON,   221 Snelling Ave,   Duluth MA 55812
BRAD W. JOHNSON,   165 1/2 West Main St.,   St. Clairsville OH 43950
BRANDIE I. JOHNSON,   3642 Point Comfort Club Road,   Martinez GA 30907
BRANDON JOHNSON,   1616 Piedmont Ave Ne Apt. M9,   Atlanta GA 30324
BRENDA JOHNSON,   215 Colleton Rd.,   Raleigh NC 27610
BRENDA J. JOHNSON,   1333 S. Tremaine,   Los Angeles CA 90019
BRENDA KAY JOHNSON,   122 Coachlight Trail,   Burlington NC 27215
BRENDA S. JOHNSON,   96 Keely Mill Rd.,   Trenton TN 38382
BRENDA S. JOHNSON,   2213 Miriam Ln,   Arlington TX 76010
BRENT B. JOHNSON,   6200 Old Oak Ridge Rd.,   Greensboro NC 27410
BRENT C. JOHNSON,   1111 Oak Tree Ave. Apt. Q-268,   Norman OK 73072
BRENT L. JOHNSON,   4803 Westport Drive,   Jefferson City MO 65109
BRENT T. JOHNSON,   100 Mcdonald Dr. Apt F-25,   Layfayette LA 70506
BRET E. JOHNSON,   3385 Hwy 152 West,   China Grove NC 28023
BRETT JOHNSON,   1819 East 8Th Street,   Winfield KS 67156
BRETT W. JOHNSON,   13620 WEST 129th Terrace,   Olathe KS 66062
BRIAN JOHNSON,   455 Bay Pointe Dr.,   Rainbow City AL 35906
BRIAN E. JOHNSON,   Route 1 Box 180,   Pinewood SC 29125
BRIAN E. JOHNSON,   707 Brentwood Ln.,   Richardson TX 75080
BRIAN E. JOHNSON,   402-A Franklin Ave.,   Leesville LA 71446
BRIAN R JOHNSON,   1921 Dominion Dr,   Columbia SC 29209
BRIAN S. JOHNSON,   2338 Brightside Dr.,   Baton Rouge LA 70820
BRIAN V. JOHNSON,   1428 Ester Rd. #2062,   Irving TX 75061
BRIDGET D JOHNSON,   1131 St. Joseph Drive,   Slidell LA 70460
BRIDGET E. JOHNSON,   24801 Leatha Lane,   Spicewood TX 78669
BROOKS JOHNSON,   6032 Derry Hill Pl,   Charlotte NC 28277
BRUCE JOHNSON,   11135 Sea Lilly Drive,   Alpharetta GA 30022
BRUCE R. JOHNSON,   3328 Truluck Johnson Rd.,   Aynor SC 29511
BRYAN G. JOHNSON,   710 W. Monroe,   Purcell OK 73080
BRYAN K. JOHNSON,   P.O. Box 314 Eastern Valley Rd,   Greenpond AL 35074
BRYAN L. JOHNSON,   6771 Springhouse Ln.,   Columbus OH 43229
BRYAN L. JOHNSON,   716 E 15Th Street,   Kearney MO 64060
BUNNY JOHNSON,   149 Queen Parkway,   West Columbia SC 29169
BURLES A. JOHNSON,   4115 Columbia Rd.,   Martinez GA 30907
BYRON T JOHNSON,   1100 Oaktree B # 1,   Norman OK 73072
C. GORDON JOHNSON,   5 Ramshorn Ct.,   Savannah GA 31411
C. GREGORY JOHNSON,   4246 Harrison Street,   Kansas City MO 64110
C. JAN JOHNSON,   9312 Detroit Ave.,   Lubbock TX 79423
C. LEROY JOHNSON,   2250 W. Bluesprings Rd.,   Brookline Station MO 65619
C. LYNN JOHNSON,   308 Hwy 89,   Lafayette LA 70506
C. PAUL JOHNSON,   4135 Ross Clark Northwest,   Dothar AL 36303
CALVIN G. JOHNSON,   108 Agnes,   Missoula MT 59801
CAMILLE JOY JOHNSON,   1801 Creason Street #7,   Bowling Green KY 42101
CARA L. JOHNSON,   208 Corona Ave.,   Long Beach CA 90803
CAREN R. JOHNSON,   16126 Knobhill Drive,   Flint TX 75762
CARLA L. JOHNSON,   1112 Beirne Ave.,   Huntsville AL 35801
CARLA R. JOHNSON,   138 Eldridge,   Wichita Falls TX 76354

District/off: 0417-5         User: AR              Page 23 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

CAROL A JOHNSON,    8 Jay Court,    Wheeling WV 26003
CAROL F. JOHNSON,    4313 Chamberlain Ferry Rd.,    Lincolnton GA 30817
CAROLE A. JOHNSON,    1212 Trout Drive,    Woodstock GA 30189
CAROLYN A. JOHNSON,    316 Wood Ridge Dr. S.W.,    Decatur AL 35601
CASEY JOHNSON,    Box 246,    Vina CA 96092
CASEY L. JOHNSON,    2309 Acadienne,    Sulphur LA 70663
CASEY P. JOHNSON,    2410 Evergreen Lane,    Pineville LA 71360
CATHLEEN J. JOHNSON,    1904 E. Lakeshore Drive,    Mahomet IL 61853
CATHY C. JOHNSON,    171 Breckenridge Drive,    North Augusta SC 29841
CATHY D. JOHNSON,    2110 West Oak,    Duncan OK 73533
CATHY M. JOHNSON,    506 Springbrook Dr.,    Anderson SC 29621
CECELIA D. JOHNSON,    1111 West Clark Avenue,    Prichard AL 36610
CECIL E. JOHNSON,    3180 Truluck Johnson Rd.,    Aynor SC 29511
CECIL R. JOHNSON,    Rt.1 #267-L,    Kilgore TX 75662
CHAD JOHNSON,    218 Concord Blvd.,    Evansville IN 47710
CHAD H. JOHNSON,    2101 W 4th St. #12,    Pittsburg KS 66762
CHARLENE JOHNSON,    7729 Dalrock Road,    Rowlett TX 75088
CHARLES B. JOHNSON,    745 Milldenhall Rd.,    Mt. Pleasant SC 29464
CHARLES E. JOHNSON,    8428 Stonewood Dr.,    Oklahoma City OK 73135
CHARLES H. JOHNSON,    115 Masonic Ave,    Monroe LA 71203
CHARLES W. JOHNSON,    2902 Rayswood,    Carrollton TX 75007
CHARLOTTE D. JOHNSON,    500 Sagebrush,    Belton MO 64012
CHARLOTTE H. JOHNSON,    5011 Eubanks Road,    Bessemer AL 35023
CHERYL A. JOHNSON,    4443 Bethel Church Rd. Apt 7,    Columbia SC 29206
CHERYL A. JOHNSON,    15693 Franklin Dr.,    Conroe TX 77303
CHERYL K. JOHNSON,    919 W. 19Th,    Spokane WA 99203
CHERYLYN J. JOHNSON,    125 Ole Hickory Tr,    Carrollton GA 30117
CHRIS JOHNSON,    616 Wk 143,    Salina KS 67401
CHRIS JOHNSON,    416 Cherry Oak Lane,    Haughton LA 71037
CHRIS M JOHNSON,    1700 Sparrow Drive,    Pleasant Garden NC 27313
CHRIS M. JOHNSON,    255 Miramar Dr.,    Augusta GA 30907
CHRIS S JOHNSON,    2731 80th Street,    Lubbock TX 79423
CHRIS W. JOHNSON,    9682 Old Gate Drive,    Matthews NC 28105
CHRISTIE J. JOHNSON,    20101 N. High Rock Rd.,    Monroe WA 98272
CHRISTINA D. JOHNSON,    1706 Windsor,    Mesquite TX 75149
CHRISTINA M. JOHNSON,    1841 Beachwood Rd Lot 15,    Charleston SC 29414
CHRISTINE M. JOHNSON,    1043 Jules Broussard Rd,    Breaux LA 70517
CHRISTOPHER JOHNSON,    247 Bergeaux Road,    Jennings LA 70546
CHRISTOPHER A. JOHNSON,    500 Chapel Dr #122,    Tallahassee FL 32304
CHRISTOPHER L. JOHNSON,    4878 Hwy 167 N.,    Winnfield LA 71483
CHRISTOPHER L. JOHNSON,    13721 E. Broadway,    Spokane WA 99216
CHRISTOPHER T. JOHNSON,    1441 Ethridge Mill Road,    Griffin GA 30224
CLARA F. JOHNSON,    3220 Evans,    Butte MT 59701
CLAUDE E. JOHNSON,    3925 Tucker Road,    Nashville TN 37218
CLAUDIA A. JOHNSON,    712 Lake Asbury,    Green Gove FL 32043
CLAUS W. JOHNSON,    3096 E.Millbrae Ln.,    Gilbert AZ 85234
CLAY JOHNSON,    1308 Jewell Dr.,    Columbia TN 38401
CLAY C. JOHNSON,    3995 Lakeside Ct.,    Loomis CA 95650
CLIFF & KATHY L. JOHNSON,    1792 Praise Blvd,    Fenton MO 63026
CODY L. JOHNSON,    1206 Pagetown Rd.,    Elon College NC 27244
COLBY A. JOHNSON,    603 Yvonne St.,    New Iberia LA 70560
COLLENA JOHNSON,    103 Joanne Drive,    Pineville LA 71360
CONNIE A. JOHNSON,    119 Aspen Drive,    Everson WA 98247
CONNIE G. JOHNSON,    3227 W. Charleston Ave.,    Phoenix AZ 85023
CONNIE JEREE JOHNSON,    19703-B Eastex Frwy #44,    Humble TX 77338
COREY D. JOHNSON,    633 Rutgers,    Lancaster TX 75134
CORINE S. JOHNSON,    Route 3 Box 8,    Kingstree SC 29556
CORRINE H. JOHNSON,    25 Ewing Dr.,    Social Cirlce GA 30025
CORY J. JOHNSON,    P.O. Box 148,    Ennis MT 59729
CORY J. JOHNSON,    4579 R Valley Pkwy,    Smyrna GA 30082
CRAIG JOHNSON,    7101 Damascus Road,    Savannah GA 31406
CRAIG JOHNSON,    5757 W. Hefner Rd. 720,    Oklahoma City OK 73162
CRAIG D. JOHNSON,    1551 South Beckley #C,    Glenn Heights TX 75154
CRAIG L. JOHNSON,    128 Oak Trail,    Coppell TX 75019
CURTIS D. JOHNSON,    973 Wildlife Rd.,    Dadeville AL 36853
CYNTHIA B. JOHNSON,    10729 Summitt Ct.,    Charlotte NC 28277
CYNTHIA J. JOHNSON,    2802 Nature Lane,    Austell GA 30106
CYNTHIA L. JOHNSON,    528 A. Sycamore Street,    Shaw AFB SC 29152
D J JOHNSON,    17625 Chasefield,    Baton Rouge LA 70817
D. JEANNINE JOHNSON,    2907 Summersweet Place,    The Woodlands TX 77380
DAIDRA JOHNSON,    1302 N. Montana St.,    Kennewick WA 99336
DALE J. JOHNSON,    1944 Mark Green Road,    Jacksonville AL 36265
DALLAS B. JOHNSON,    5 Ramshorn Ct.,    Savannah GA 31406
DAN D. JOHNSON,    8260 S W Crater Loop Dr.,    Crooked River Ranch OR 97760
DANE JOHNSON,    8611 S. 910 E.,    Sandy UT 84094
DANIEL N. JOHNSON,    Route 3 Box 809,    Marion SC 29571
DANIEL P. JOHNSON,    309 Edwards Ridge Rd.,    Elkin NC 28621
DANIEL P. JOHNSON,    210 Broad Street,    Lepanto AR 72354
DANIEL T. JOHNSON,    135 Ansley Dr.,    Athens GA 30605
DANNY E. JOHNSON,    23 Brown Ave.,    Sylacauga AL 35150
DANNY R. JOHNSON,    1405 Quail Point Rd.,    Hartsville SC 29550
DANYA R. JOHNSON,    2017 Continental Place #9,    Mount Vernon WA 98273
DARREN L. JOHNSON,    1885-A Front St.,    Lynden WA 98264
DARYLE L. JOHNSON,    10200 Forrest Drive,    Frisco TX 75035
DAVID JOHNSON,    590 Moonpenny Circle,    Port Orange FL 32127

000001

District/off: 0417-5                    User: AR                      Page 24 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                    Form ID: B9D                  Total Served: 25279

```
DAVID H JOHNSON,     326 N Pinecroft Dr.,   Taylors SC 29687
DAVID A. JOHNSON,    3233 Emmons,   Rochester Hills MI 48307
DAVID A. JOHNSON,    281 Oregon Lane,   Boch Raton Palm Bch FL 33487
DAVID C. JOHNSON,    1428 Pikes Peak,   Mesquite TX 75149
DAVID C. JOHNSON,    3912 Mayfield #1g,   Grand Rapids MI 49505
DAVID C. JOHNSON,    Rt. 2 Box 142,   Wichita Falls TX 2C301
DAVID E. JOHNSON,    1031 South Main St.,   Poplanville MS 39470
DAVID F. JOHNSON,    333 N.W. 23 Street,   Boca Raton FL 33431
DAVID H. JOHNSON,    81 David Johnson Rd.,   Poplarville MS 39470
DAVID J. JOHNSON,    5001 County Road 30,   Shorter AL 36075
DAVID J. JOHNSON,    118-C Northgate Court,   High Point NC 27265
DAVID L. JOHNSON,    1323 Sidney Avenue Apt H,   Burlington NC 27217
DAVID L. JOHNSON,    615 Autumn Leaves,   Irving TX 75060
DAVID M. JOHNSON,    1525 Pulley-Gordon Rd.,   Zebulon NC 27597
DAVID R. JOHNSON,    47 Beaver Lane,   Everglade City FL 34139
DAVID W JOHNSON,     528 Brichwood Drive,   Monroe LA 71203
DAVID W. JOHNSON,    905 W. Oak,   Olney TX 76374
DAWNA L. JOHNSON,    909 Marilyn Drive,   Copperas Cove TX 76522
DAYNA E. JOHNSON,    2501 Greenwood Dr., S.E.,   Decatur AL 35601
DEAN B. JOHNSON,     1285 N. Broadway Ave,   Independence MO 64050
DEAN C. JOHNSON,     1927 Navajo,   Palm Springs CA 92264
DEAN N. JOHNSON,     1701 Erwin Hwy,   Greeneville TN 37743
DEBORAH M. JOHNSON,  857A8 Park Brook Trail,   Birmingham AL 35215
DEBORAH N. JOHNSON,  106 Glen Rose Circle,   Irmo SC 29063
DEBORAH P. JOHNSON,  101 Grand Prairie,   Lafayette LA 70506
DEBRA A. JOHNSON,    614 Woodlawn,   New Johnsonville TN 37134
DEBRA B. JOHNSON,    316 W Hutchinson,   Crowley LA 70526
DEBRA G. JOHNSON,    509 Presbytere Pkwy.,   Lafayette LA 70503
DEBRA J. JOHNSON,    1866 S. Forty,   Urbana IL 61802
DEIDRE A JOHNSON,    833 Smith,   Manhattan KS 66502
DELL T. JOHNSON,     774 Bowers Store Road,   Siler City NC 27344
DELLA CROSS JOHNSON, 2453 Stillbrook Dr.,   Corpus Christi TX 78414
DELORES JOHNSON,     816-43rd Street,   Oakland CA 94608
DENA L. JOHNSON,     434 N. 11th Ave.,   Bozeman MT 59715
DENISE S. JOHNSON,   427 3/4 Poplar Knob Rd.,   Galax VA 24333
DENNIS JOHNSON,      11248 Embassy Dr.,   Cincinnati OH 45240
DENNIS JOHNSON,      4145 Mclean Pl.,   Anchorage AK 99504
DENNIS E. JOHNSON,   1082 E I-30 #303,   Garland TX 25043
DENNIS M. JOHNSON,   680 Evergreen Rd.,   Goldonna LA 71031
DENNIS S. JOHNSON,   8527 Sw 137Th Ave.,   Gainesville FL 32618
DENNIS W. JOHNSON,   3246 Sugarbush Drive,   Carrollton TX 75007
DERRICK S. JOHNSON,  300 Regency Crest Ct,   Atlanta GA 30331
DESIRAY C. JOHNSON,  6609 Segovia Circle West,   Davie FL 33331
DESSIE D. JOHNSON,   136 Morgan Rd.,   Winston-Salem NC 27105
DIANA L. JOHNSON,    110 Rileys Creek Rd.,   Kingston TN 37763
DIANE E. JOHNSON,    7217 E. Syluane,   Tucson AZ 85710
DIANN JOHNSON,       14000 Ella,   Houston TX 77014
DINA R. JOHNSON,     9715 Queenswood Lane,   Dallas TX 75238
DON JOHNSON,         2881 N. 32nd Ste. 311,   Ft. Lauderdale FL 33306
DONALD E. JOHNSON,   360 Main St.,   Denver PA 17517
DONALD J. JOHNSON,   513 Deer Creek Rd,   Hulett WY 82720
DONALD L. JOHNSON,   2209 Tisinger Ave.,   Dallas TX 75228
DONALD R. JOHNSON,   441 Brentwood Drive,   Danville VA 24540
DONNA D. JOHNSON,    14906 148Th St. E.,   Orting WA 98360
DONNA I. JOHNSON,    56 David Street,   Oxford MS 38655
DONNA J. JOHNSON,    6184 Plains Dr.,   Lake Worth FL 33463
DONNA L JOHNSON,     518 N Ellis,   New Boston TX 75570
DONNA L. JOHNSON,    2322 Colby,   Everett WA 98201
DONNA M. JOHNSON,    7704 Hillside Dr.,   Milford KS 66514
DONNA M. JOHNSON,    538 Nottingham Rd,   Syracuse NY 13210
DONNA S. JOHNSON,    801 Yegua Apt. 3A,   Bryan TX 77801
DONNIE L. JOHNSON,   3325 Springhill Cir,   Corpus Christi TX 78410
DORCUS B. JOHNSON,   1132 Golf Course Road,   Dubach LA 71235
DORIS J. JOHNSON,    1520 Lower Silver Lake Road,   Topeka KS 66608
DOROTHY JOHNSON,     10837 Fm 1377,   Blue Ridge TX 75424
DOROTHY M. JOHNSON,  8006 Moringside Dr.,   Erie CO 80515
DOROTHY R. JOHNSON,  121 Palani Circle,   Lebanon TN 37087
DOROTHY V. JOHNSON,  1746 Bulevar Mayor,   Pensacola Beach FL 32561
DOUG A. JOHNSON,     6713 Queensberry Dr.,   Charlotte NC 28226
DOUGLAS C. JOHNSON,  812 Gregg St.,   Columbia SC 29201
DOUGLAS D. JOHNSON,  904 W. Nourth Street,   Winnfield LA 71483
DOUGLAS E. JOHNSON,  205 Ethel St.,   Winnfield LA 71483
DOUGLAS K. JOHNSON,  12158 Blackfoot Ct.,   Jacksonville FL 32223
DOUGLAS R. JOHNSON,  855 S. Lincoln,   Colby KS 67701
DOUGLAS R. JOHNSON,  1754 Evergreen Bay,   Woodbury MN 55125
DOUGLAS T. JOHNSON,  10681 Church Landing Road,   Nichols SC 29581
DUANE JOHNSON,       330 Clarke Street,   Helena MT 59601
DUANE L. JOHNSON,    1720 Ohio Apt. D,   Lawrence KS 66044
DUANE L. JOHNSON,    1840 Iron Springs Rd.#141 Cumm,   Prescott AZ 86301
DWAYNE JOHNSON,      Rt. 2 Box 158 A.A.,   Arley AL 35541
E. TRUMAN JOHNSON,   3390 Truluck Johnson Rd.,   Aynor SC 29511
EARLEEN JOHNSON,     302 Swaim Court,   Salisbury NC 28147
EARNEST JOHNSON,     143 Atlanta Street,   Barnesville GA 30204
EDITH C. JOHNSON,    11105 N.W. 37th St.,   Coral Springs FL 33065
EDNA B. JOHNSON,     201 N. Dudley Street,   Greensboro NC 27401
```

```
District/off: 0417-5          User: AR          Page 25 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25279

      EDNA S. JOHNSON,    870 Levi Green Road,    Hayden AL 35079
      EDWARD JOHNSON,    Rt 1 Box 226 B,    Goodwater AL 35072
      EDWARD LEE JOHNSON,    1925 Tomahawk Lane,    Cumming GA 30040
      EDWARD S. JOHNSON,    1506 W. Broadway,    Henryetta OK 74437
      EILEEN M. JOHNSON,    208 Reserve Way,    Summerville SC 29483
      EINAR L. JOHNSON,    211 W.Normal-,    Lindsborg KS 67456
      ELIZABETH JOHNSON,    436 W. Parish Rd.,    Sulphur LA 70663
      ELIZABETH JOHNSON,    122 N. View St.,    Galax VA 24333
      ELIZABETH A. JOHNSON,    11528 Old Hammond Hwy Apt.1308,    Baton Rouge LA 70816
      ELIZABETH C JOHNSON,    1957 Campion Hall Rd,    Charleston SC 29407
      ELIZABETH D. JOHNSON,    5769 Portsmouth Drive,    Montgomery AL 36116
      ELIZABETH H. JOHNSON,    763 N. Foxtrit Way,    Camano Island WA 98292
      ELIZABETH M. JOHNSON,    10506 E.72nd ST.,    Raytown MO 64133
      ELIZABETH R. JOHNSON,    1535 Ginger Drive,    Carrollton TX 75007
      ELLEN A. JOHNSON,    3120 Hamilton Cemetery Rd.,    Sdro Woolley WA 98284
      ELLEN S. JOHNSON,    1847 Co. Rd. 360 Lyon,    Reading KS 66868
      ELLERY S. JOHNSON,    975 Hwy 318,    Jeanerette LA 70544
      ELMA E. JOHNSON,    1706 Lakeview Blvd.,    Mt. Vernon WA 98274
      EMILY E. JOHNSON,    417 Johnson Circle,    Gadsden AL 35903
      ERIC JOHNSON,    11105 Nw 37Th St.,    Coral Springs FL 33065
      ERIC J. JOHNSON,    6474 Beech Tree Rd.,    Auburn NY 13021
      ERIC M. JOHNSON,    1601 Sayles Blud,    Abilene TX 79605
      ERIC N. JOHNSON,    3601 A Music Ave,    Greensboro NC 27401
      ERIC S. JOHNSON,    5012 Golfview Drive,    Chattawooga TN 37411
      ERIC S. JOHNSON,    2514 W. Ken Ave,    Kennewick WA 99336
      ERICA L. JOHNSON,    604 Ne 78Th,    Seattle WA 98115
      ERIN K. JOHNSON,    114 Bent Creek Dr.,    Brandon MS 39042
      ESTHER ANNE JOHNSON,    1916 N. Montana Ave.,    Helena MT 59601
      ETHAN J. JOHNSON,    8521 Raymond Roberts Drive,    Nashville TN 37221
      EUGENE D. JOHNSON,    Rr 2 Box 110A,    Cuba KS 66940
      EVA J. JOHNSON,    3831 Magnolia Drive,    Portsmouth VA 23703
      EVAN R. JOHNSON,    218 W. Main,    Walton KS 67151
      EVELYN D. JOHNSON,    4208 E. Kings Canyon,    Fresno CA 93702
      EVELYN L JOHNSON,    812 Harmony Circle,    Weatherford TX 76087
      EVELYN Y. JOHNSON,    2780 East County Rd 600 South,    North Veron IN 47265
      F. E. JOHNSON,    8101 Spinnaker Cove,    Rowlett TX 75088
      FAYE M. JOHNSON,    609 Mercer St.,    Pineville LA 71360
      FELTON J JOHNSON,    1109 Jackson St.,    Lake Charles LA 70601
      FLORDELIZA B. JOHNSON,    5144 #6 Elder Avenue,    Charlotte NC 28205
      FRANCES JOHNSON,    2554 Rhoanoke Dr.,    Duluth GA 30136
      FRANCES G JOHNSON,    212 N. Rogers Street,    Henrietta TX 76365
      FRANCES M. JOHNSON,    303 South Grand,    Salisbury MD 65281
      FRANK L. JOHNSON,    967 Hwy 1236,    Dodson LA 71422
      FREDA F. JOHNSON,    400 Crescent Dr.,    Littlefield TX 79339
      FREDERICK D. JOHNSON,    6317 Duck Creek #1433,    Garland TX 75043
      FROSTIE A JOHNSON,    707 Lowell Rd.,    Fairbanks AK 99712
      GAIL JOHNSON,    1410 Shade Murphy Road,    Moultrie GA 31768
      GAIL H. JOHNSON,    7691 Apple Tree Circle,    Orlando FL 32819
      GARRIE D JOHNSON,    3310 Sesbania,    Austin TX 78748
      GARRY W. JOHNSON,    314 Sullivan Ave.,    Circle MT 59215
      GARY A JOHNSON,    7301 Ederville,    Ft. Worth TX 76112
      GARY D JOHNSON,    2701 Green Oaks,    Garland TX 75040
      GARY D. JOHNSON,    8260 Crater Loop,    Crookedriverranch OR 97760
      GARY L. JOHNSON,    7002 Danewood Ct.,    Tampa FL 33615
      GARY O. JOHNSON,    336 Spring Valley Road,    Montgomery AL 36116
      GARY S. JOHNSON,    Rt. 4 Box 1409,    Cleveland TX 77327
      GARY W. JOHNSON,    2309 Acadienne Street,    Sulphur LA 70663
      GENE JOHNSON,    624 Cannon Drive,    Social Circle GA 30025
      GENE A. JOHNSON,    818 Parkmeadow,    Katy TX 77450
      GENE T. JOHNSON,    Rt. 4 Box 1,    Rogersville AL 35652
      GEORGE JOHNSON,    E. 13721 Broadway,    Spokane WA 99216
      GEORGE H. JOHNSON,    302 Kirk Road,    Greensboro NC 27455
      GEORGE H. JOHNSON,    223 Terry Parkway,    Gretna LA 70056
      GEORGE O. JOHNSON,    3005 Margo Drive,    Mesqite TX 75150
      GEORGE R. JOHNSON,    136 Wolf Creek Drive,    Americus GA 31709
      GEORGE V. JOHNSON,    Rt.1 Box 72,    Calhoun Falls SC 29628
      GERALD K. JOHNSON,    310 Brewer Avenue,    Hartsville SC 29550
      GERALDINE JOHNSON,    2608 Guenevere Avenue,    Huntsville AL 35803
      GERALDINE S. JOHNSON,    7029 Brandon Drive,    Corpus TX 78413
      GERILDYN N. JOHNSON,    2675 Gable Road,    St Helens OR 97051
      GIL L. JOHNSON,    107 Crescent Dr.,    Wolf Point MT 59201
      GLENDA B. JOHNSON,    108 Front Street,    Coeburn VA 24230
      GLENDA C. JOHNSON,    9125 Nathaniel Russell Lane,    Charlotte NC 28227
      GLENDA F. JOHNSON,    95 Market St.,    Sumter SC 29150
      GLENN JOHNSON,    2015 Virginia Mann Road,    Crossett AR 71635
      GRAY W JOHNSON,    2703 Forest Hills Loop,    Wilson NC 27893
      GREER A. JOHNSON,    7740 Wentworth Drive,    Duluth GA 30155
      GREGORY K. JOHNSON,    5539 Quince,    Memphis TN 38119
      GREGORY S. JOHNSON,    2300 Severn, Apt. L106,    Metairie LA 70001
      GREGORY T. JOHNSON,    1049 Hwy 1236,    Dodson LA 71422
      GUY L. JOHNSON,    Rt.2 Box 79 A,    Adrian MO 64702
      GWINDOLYN J. JOHNSON,    3642 Point Comfort Club Road,    Martinez GA 30907
      H. JAMES JOHNSON,    955 Water Street,    Port Townsend WA 98368
      HAROLD B. JOHNSON,    107 E. Hampton,    Sumter SC 29150
      HAROLD R. JOHNSON,    903 Gayle,    Longview TX 75605
```

000001

```
HAROLD S. JOHNSON,      6071 County Road 30,    Shorter AL 36075
HAROLYN H. JOHNSON,     4681 Schirra Court,    Spartanburg SC 29301
HARRY C. JOHNSON,     427 Hawthorne Lane,    Charlotte NC 28204
HARRY R. JOHNSON,     9701 Newtown Road,    Waxhaw NC 28173
HEATH L. JOHNSON,     P.O. Box 232,    Sant Jo TX 76265
HEATHER JOHNSON,     5311 Airview,    Alexandria LA 71302
HEATHER L. JOHNSON,     5642 Cottonwood,    Shawnee KS 66216
HEATHER L. JOHNSON,     1929A Dry Slough Road,    Mount Vernon WA 98273
HEATHER R. JOHNSON,     19759 Swan Valley Dr.,    Cypress TX 77433
HELEN B. JOHNSON,     4612 W. 69Th Terr.,    Prairie Village KS 66208
HELEN LOREEN JOHNSON,     300 Willow Ln,    Mount Vernon WA 98273
HELEN M. JOHNSON,     330 S.W. 16Th,    Richmond IN 47374
HENRY L JOHNSON,     199 E Mcnab Road Apt 203,    Pompano Beach FL 33060
HENRY R. JOHNSON,     14225 North 63Rd Drive,    Glendale AZ 85306
HERBERT L. JOHNSON,     3590 N. McDonald St.,    McKinney TX 75069
HERBERT T. JOHNSON,     5060 E. 62nd St.,    Indianapolis IN 46220
HERMON JR JOHNSON,     6068 Ida Court,    Chino CA 91710
HETTY K. JOHNSON,     2205 Hodge Rd.,    Knightdale NC 27545
HUGH D. JOHNSON,     227 West Ave.,    Carrollton GA 30117
III HUNTER H. JOHNSON,     3309 Montezuma Rd,    Montgomery AL 36106
IONA M. JOHNSON,     300 Holbush Lane,    Burlington WA 98233
IRENE L. JOHNSON,     4110 NW 45 Terr.,    Lauderdale Lakes FL 33319
ISOBEL L. JOHNSON,     933 Armory Rd,    North Wilksboro NC 28659
IVA J. JOHNSON,     1532 S. Co. Rd 17C,    Loveland CO 80537
J.T. JOHNSON,     608 Juno. Ct.,    Raleigh NC 27610
J.T. JOHNSON,     120 Charley St.,    Gadsden AL 35901
JACELYN D JOHNSON,     140 Bristol Dr,    Lafayette LA 70507
JACK JOHNSON,     118 Clearview Circle,    Americus GA 31709
JACK L. JOHNSON,     238 Mayo Avenue,    Vallejo CA 94590
JACK M. JOHNSON,     500 Reid Circle,    Deatsville AL 36022
JACKIE R. JOHNSON,     515 Fairground Rd.,    Natchitoches LA 71457
JACKY W JOHNSON,     2028 Forest Glenn Rd,    Sylacauga AL 35150
JACLYN R. JOHNSON,     Hc 51 Box 160-B,    Graford TX 76449
JACQUELINE JOHNSON,     145 Waokanaka Pl,    Honolulu HI 96817
JACQUELINE J. JOHNSON,     27 Garrow Street,    Auburn NY 13021
JACQUELINE K. JOHNSON,     Box 8,    Pratt KS 67124
JAIME JOHNSON,     416 Harding Drive,    Houma LA 70364
JAMES JOHNSON,     5398 Gilmer Lane,    Rainbow City AL 35906
JAMES B. JOHNSON,     379 Echo Lane,    Sedro Woolley WA 98284
JAMES D. JOHNSON,     1408 Brittle Creek Drive,    Matthews NC 28105
JAMES E. JOHNSON,     106 Meadowview Lane,    Talladega AL 35160
JAMES H. JOHNSON,     5 Bridgecreek Ct,    Columbus GA 31904
JAMES H. JOHNSON,     2392 Pioneer Trail,    New Smyrna Beach FL 32618
JAMES L. JOHNSON,     233 Pinetree Rd.,    Hamilton GA 31811
JAMES L. JOHNSON,     1000 Airport Rd. Unit #27,    Huntsville AL 35802
JAMES L. JOHNSON,     395 Lucustrian Ln.,    Central SC 29630
JAMES M. JOHNSON,     Route 4 Box 828,    Mullins SC 29574
JAMES O. JOHNSON,     191 Marcey Drive,    Thomaston GA 30286
JAMES R. JOHNSON,     111 Tower Rd.,    Butte MT 59702
JAMES R. JOHNSON,     850 Iron Mt. View Lane,    Concrete WA 98237
JAMES SCOTT JOHNSON,     835 Calhoun St.,    Port Townsend WA 98368
JAMES W JOHNSON,     10412 Collier Cemetery Rd,    Montgomery TX 77356
JAMES W. JOHNSON,     37 Fitch Avenue,    Auburn NY 13021
JAMIE L. JOHNSON,     437 E Seminole,    Springfield MO 65807
JANE JOHNSON,     105 Joanne Dr,    Pineville LA 71360
JANE R. JOHNSON,     Rt. 2 Box 1092,    Laurens SC 29360
JANE S. JOHNSON,     463 Harvest Glen,    Richardson TX 75081
JANELLE M. JOHNSON,     1502 Grape Street,    Abilene TX 79603
JANET F. JOHNSON,     139 Gearren Street,    Asheboro NC 27203
JANET L. JOHNSON,     5936 N. Church St.,    Greensboro NC 27455
JANET R. JOHNSON,     2020 Hoffman Ne,    Albuquerque NM 87110
JANET S. JOHNSON,     102 Thurman Street,    Carrollton GA 30117
JANICE M. JOHNSON,     3253/A Adams Street,    Baker LA 70714
JANICE R. JOHNSON,     1053 Stillwater Rd.,    Kalispell MT 59901
JANINA M JOHNSON,     96-20 Digby Place,    Ozone Park NY 11416
JANIS M. JOHNSON,     5513 16th St.,    Lubbock TX 79416
JANNINE K JOHNSON,     1616 W Tilden,    Roswell NM 88201
JARED K. JOHNSON,     2309 Acadienne,    Sulphur LA 70663
JASON E. JOHNSON,     985 Stillwater Rd.,    Kalispell MT 59901
JASON L. JOHNSON,     2268 Diane Lane Apt B,    Sedro WA 98284
JASON L. JOHNSON,     111 Downing Ct.,    Bossier City LA 71111
JASON M. JOHNSON,     644 Stumps Camp Rd,    Winnfield LA 71483
JAY W. JOHNSON,     4400 Central Ave,    Shadyside OH 43947
JAYSON W. JOHNSON,     2929 Hero Dr.,    Gretna LA 70053
JEAN M. JOHNSON,     612 Manor Ct. N.E.,    Albuquerque NM 87123
JEANETTE K. JOHNSON,     High Hill Rd.,    Scranton SC 29591
JEANNE C. JOHNSON,     5309 Chicora Dr.,    Jacksonville FL 32258
JEANNIE P. JOHNSON,     1601 N. Slappery Blvd.,    Albany GA 31707
JEFF E. JOHNSON,     Rt. 2, Box 123,    Colfax WA 99111
JEFF L. JOHNSON,     812 Clifford,    Athens TX 75751
JEFFERY D. JOHNSON,     405 Roney,    Carl Junction MO 64834
JEFFERY J. JOHNSON,     421 E. 3Rd #7,    Anaconda MT 59711
JEFFREY L. JOHNSON,     3611 Jess Hackett Road,    Climax NC 27233
JEFFREY M JOHNSON,     1425 Blair Bridge Rd Apt 1403,    Austell GA 30001
JEFFREY M. JOHNSON,     Rt. 6 Box 483,    Tuscumbia AL 35674
```

```
District/off: 0417-5          User: AR              Page 27 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279
```

```
JENAI K. JOHNSON,    4863 Vista De Oro Avenue,    Los Angeles CA 90043
JENNIE L. JOHNSON,    812 Brown Street,    Winnfield LA 71483
JENNIE W. JOHNSON,    3074 Kent Ct.,    Duluth GA 30096
JENNIFER JOHNSON,    4300 Bay Area Blvd #513,    Houston TX 77058
JENNIFER J. JOHNSON,    387 Woodoak Drive,    Pearl MS 39208
JENNIFER L. JOHNSON,    4709 Riverview Drive,    Trinity NC 27370
JENNIFER L. JOHNSON,    5575 Harvest Hill Rd. Apt#1146,    Dallas TX 75230
JENNIFER L. JOHNSON,    376 Us Hwy 87,    Raynesford MT 59469
JENNINGS P. JOHNSON,    208 Harrison,    Chester MT 59522
JENNY L. JOHNSON,    204 Lynne,    Willard MO 65781
JENNY M. JOHNSON,    4710 W. Prasch Ave.,    Yakima WA 98908
JERALD L. JOHNSON,    516 E. Kansas,    McPherson KS 67460
JEREMY A. JOHNSON,    307 Dunbar Cave Rd,    Clarksville TN 37043
JEREMY J. JOHNSON,    1866 S. Forty,    Urbana IL 61802
JEREMY L. JOHNSON,    11251 Mt. Eden Rd. Hwy 53 S.,    Mt. Eden KY 40046
JEROME D. JOHNSON,    73 Resolute Lane,    Port Ludlow WA 98365
JEROME E. JOHNSON,    611 Snowball Road,    Monroeville PA 15146
JEROMY JOHNSON,    5311 Airview Drive,    Alexandria LA 71302
JERRY JOHNSON,    77 Hearn Rd.,    Lagrange GA 30240
JERRY D. JOHNSON,    947 Stone Sway,    Pineville LA 71360
JERRY L. JOHNSON,    5875 Oak Knoll Drive,    Trinity NC 27370
JERRY L. JOHNSON,    1885-A Front St.,    Lynden WA 98264
JERRY W. JOHNSON,    5875 Oak Knoll Dr.,    Trinity NC 27370
JERRY W. JOHNSON,    4401 Spartacus Dr. Apt 72,    Huntsville AL 35805
JESSICA E. JOHNSON,    4532 S. Cooper Hill Road,    Allegany NY 14706
JESSIE A. JOHNSON,    1511 Fairfield Rd,    Westmorland TN 37186
JILL A. JOHNSON,    6412 Stonebrook Cr.,    Plano TX 75093
JIM JOHNSON,    1885 County Road 10,    Boaz AL 35957
JIM JOHNSON,    1715 Ridge Drive,    Laurel MT 59044
JIMMY D. JOHNSON,    3503 Cumberland,    Wichita Falls TX 76309
JIMMY D. JOHNSON,    111 Edieanne Apt. 201,    Lafayette LA 70508
JIMMY L. JOHNSON,    1549 Commerce Drive,    Sylacauga AL 35150
JOAN JOHNSON,    604 Lainey Avenue,    Ottawa IL 61350
JOANN JOHNSON,    1706 Windsor,    Mesquite TX 75149
JOANN M JOHNSON,    2001 Pacific Coast Highway 306,    Hermosa Beach CA 90254
JODIE E. JOHNSON,    P.O. Box 21,    Filer ID 83328
JOE B. JOHNSON,    118 Peake Ct,    Ninety SC 29666
JOE F. & DAWN E. JOHNSON,    1206 Wilderness Pines,    Freindswood TX 77546
JOE T. JOHNSON,    1280 Deforest,    Warren OH 44484
JOE W. JOHNSON,    212 Connard Street,    Dermott AR 71638
JOHANNA JOHNSON,    2106 Triana Blvd.,    Huntsville AL 35805
JOHN & WANDA JOHNSON,    1208 Weathergreen Ct.,    Kernersville NC 27284
JOHN A. JOHNSON,    12 Rue Toulouse,    Baton Rouge LA 70808
JOHN A. JOHNSON,    5402 Baggett,    Hobbs NM 88242
JOHN C. JOHNSON,    5387 Avenue C.,    Bokeelia FL 33922
JOHN D JOHNSON,    325 Nw 50Th Ave,    Pratt KS 67124
JOHN D. JOHNSON,    1832 Somerset Cir.,    Charleston SC 29407
JOHN D. JOHNSON,    4211 Meadow Dr.,    Grapevine TX 76051
JOHN L. JOHNSON,    113 Coral Dr Bay,    Panama City FL 32413
JOHN M. JOHNSON,    Hc 67 Box 250,    Nashua MT 59248
JOHN W. JOHNSON,    1337-80 Village Road,    Whitsett NC 27377
JOHN W. JOHNSON,    4716 Lois Lane,    Wichita FALLS TX 76306
JOHNNIE B. JOHNSON,    1362 Roma Lane,    Ft. Worth TX 76134
JOHNNY JOHNSON,    150 A Banks Avenue,    Lafayette LA 70506
JOHNNY C. JOHNSON,    206 Fort Jackson Street,    Belle Chasse LA 70037
JOHNNY J. JOHNSON,    820 Harlan Rd,    Seagoville TX 75159
JOHNNY J. JOHNSON,    1840 Iron Springs Rd. A4C,    Prescott AZ 86301
JOHNNY L. JOHNSON,    1937 Blue Sage,    Guymon OK 73942
JOHNNY R. JOHNSON,    285 Asken Grove Ln.,    Arab AL 35016
JON MARK JOHNSON,    3205 Duncan St,    Columbia SC 29205
JON G. JOHNSON,    10815 F.M. 1462,    Alvin TX 77511
JON L. JOHNSON,    7053 Silverhorn Drive,    Evergreen CO 80439
JONI M. JOHNSON,    6250 Pangola Road,    Fort Myers FL 33905
JOSEPH D. JOHNSON,    216 Cora Street,    Lafayette LA 70501
JOSEPH E. JOHNSON,    806 Annandale Rd.,    Madison MS 39110
JOSEPH I JOHNSON,    106 Iesenhower Street,    Lafayette LA 70501
JOSEPH L. JOHNSON,    1181 N. Blue Angel Pkwy,    Pensacola FL 32506
JOY JOHNSON,    P.O. Box 679,    Sedro-Woolley WA 98284
JOYCE A. JOHNSON,    2027 Brent St.,    Bossier City LA 71112
JOYCE C. JOHNSON,    10555 Sugar Crest Avenue,    Duluth GA 30155
JOYCE L. JOHNSON,    4612 9th Street,    Lubbock TX 79416
JOYCE M. JOHNSON,    Route 1 Box 145,    Iredell TX 76649
JOYLENE M. JOHNSON,    Hcr 81 Box 240,    Nashua MT 59248
JR. RUSSELL L. JOHNSON,    2845 Virginia Lee Dr.,    Marrero LA 70072
JR. WILLIAM R. JOHNSON,    5829 Weber,    Corpus Christi TX 78413
JUD A. JOHNSON,    254 Ivory Road,    Frewsburg NY 14738
JUDITH A. JOHNSON,    901 S.W 33Rd Place,    Boynton Beach FL 33435
JUDY A. JOHNSON,    1015 Oakville Lane,    Sevierville TN 37862
JUDY A. JOHNSON,    6-C Fournett Ct.,    Ft. Benning GA 31905
JULIA A. JOHNSON,    233 Still Meadow,    Garland TX 75040
JULIE JOHNSON,    5233 Evans Drive,    Marrero LA 70072
JULIE L. JOHNSON,    2020 Alabama Avenue NW,    Fort Payne AL 35967
JUNE J. JOHNSON,    1326 Kirksey Pittsburg Rd.,    Troy SC 29848
JUSTIN JOHNSON,    Hc 67 Box 223,    Nashua MT 59248
JUSTIN JOHNSON,    Po Box 5732,    Corning CA 96021
```

000001

District/off: 0417-5          User: AR              Page 28 of 298        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
JUSTIN B. JOHNSON,    219 Brentwood Pointe,    Brentwood TN 37027
KAREN JOHNSON,    2021 Jasmine,    Amarillo TX 79107
KAREN K. JOHNSON,    170 Jackson Mill Road,    Winnfield LA 71483
KAREN L. JOHNSON,    213 North 4th,    Cheney WA 99004
KAREN S JOHNSON,    1859 Kingston Ave Apt E,    Norfolk VA 23503
KARILYN S. JOHNSON,    8812 Richard Drive,    Raytown MO 64138
KARL O. JOHNSON,    214 Geer Road,    Nashua MT 59248
KARLA K. JOHNSON,    R.R. 2, Box 13 A,    Wakeeney KS 67672
KARRON JOHNSON,    2301 Crown Place,    Abilene TX 79606
KARYN G. JOHNSON,    1645 Oakgrove Road,    Decatur GA 30033
KATHERINE J. JOHNSON,    304 North 8th,    St. Marys KS 66536
KATHI J. JOHNSON,    355 College Dr. # 135,    Casper WY 82601
KATHLEEN R. JOHNSON,    2916 Salamander Creek Ln,    North Charleston SC 29406
KATHY J. JOHNSON,    1730 E. Republic Rd.,    Springfield MO 65804
KATHY JO JOHNSON,    1013 Willow Street,    Brainerd MN 56401
KAY F. JOHNSON,    138 Laurel Breeze Dr.,    Enterprise AL 36330
KAYE JOHNSON,    3369 E. Highway 30,    McCAMMON ID 83250
KEITH JOHNSON,    612 Ridge Crossing Dr.,    Woodstock GA 30064
KEITH E. JOHNSON,    319 Longview Dr.,    Sugar Land Dr. TX 77478
KELLI A. JOHNSON,    27 Jeremy'S Way,    Annapolis MD 21403
KELLI L. JOHNSON,    2206 Landusky Ct.,    Missoula MT 59801
KELLY JOHNSON,    106 Ophelia Lane,    Lafayette LA 70506
KELLY D. JOHNSON,    309 E 17th,    Pittsburg KS 66762
KELLY L. JOHNSON,    1410 North Scott St. Apt. 656,    Arlington VA 22209
KELLY P JOHNSON,    1526 Gardenia Av,    Fort Myers FL 33916
KEN E. JOHNSON,    3599 Flanagan Road,    Sumas WA 98295
KENNETH JOHNSON,    7871 Hwy 8,    Colfax LA 71417
KENNETH D. JOHNSON,    622 N.11th,    Garden City KS 67846
KENNETH D. JOHNSON,    1213 Stimson St.,    Jacksonville FL 32205
KENNETH D. JOHNSON,    6004-B Ball Ln.,    Alexandria LA 71303
KENNETH J. JOHNSON,    1604 Pulley-Gordon Rd,    Zebulon NC 27597
KENNETH M. JOHNSON,    5303 Amberhill Drive,    Greensboro NC 27455
KENNETH P. JOHNSON,    2300 South Main,    Butte MT 59701
KENNETH W. JOHNSON,    2768 Thunderbird,    Hays KS 67601
KENNY R. JOHNSON,    2512 Western Street,    Winnsboro LA 71295
KEVIN A JOHNSON,    4217 Salem Drive,    Baton Rouge LA 70814
KEVIN A. JOHNSON,    100 Riverbend Dr. E18,    West Columbia SC 29169
KEVIN A. JOHNSON,    4802 Whistling Oak Court,    Charlotte NC 28269
KEVIN E JOHNSON,    6621 W Victoria,    Kennewick WA 99336
KEVIN R. JOHNSON,    7515 San Demas,    Houston TX 77083
KEVIN R. JOHNSON,    8200 Pat Booker Rd #1170,    San Antonio TX 78233
KEVIN JOHNSON,    Rt 1 Box 228,    Trout LA 71371
KIELE L. JOHNSON,    Post Office Box 21,    Filer ID 83328
KIM A. JOHNSON,    9415 Pleasant Lake Blvd.,    Parma OH 44130
KIMBERLY A. JOHNSON,    499 Eisehower,    Lansing KS 66043
KIMBERLY A. JOHNSON,    137 College Avenue #1,    Rexburg ID 83440
KIMBERLY D. JOHNSON,    1220 H #1,    Lincoln NE 68508
KIMBERLY D. JOHNSON,    1020 Ginger,    Ruston LA 71270
KIMBERLY L. JOHNSON,    975 Hwy 318,    Jeanerette LA 70544
KIRK R JOHNSON,    1098 Highway 114,    Hessmer LA 71341
KOLLETTE JOHNSON,    1580 Hilltop,    Gillette WY 82716
KRIS T. JOHNSON,    427 S. Atlantic,    Dillon MT 59725
KRISTA H JOHNSON,    2400 Broadway,    Bellingham WA 98225
KRISTI A. JOHNSON,    1206 N. Wayne Ave.,    Pensacola FL 32507
KRISTI L. JOHNSON,    5860 Briar Court,    Cumming GA 30040
KRISTIE L. JOHNSON,    316 Snyder Ave.,    Glendive MT 59330
KRISTIN M. JOHNSON,    1110 Old Charlotte Road,    Albermarle NC 28001
KURT S. JOHNSON,    1228 W. Plainfield Road,    Countryside IL 60525
KYNN T. JOHNSON,    229 Sweetgum Rd.,    Columbia SC 29223
LA MARCOS T. JOHNSON,    935 Thurstin Ave,    Bowling Green OH 43402
LADONNE A. JOHNSON,    3461 Three Mile Dr.,    Detroit MI 48224
LAMAR A. JOHNSON,    275 Winterberry Dr.,    Athens GA 30606
LANA L. JOHNSON,    650 Woofter Avenue,    Colby KS 67701
LANCE M. JOHNSON,    2905 Colt Drive,    Lawrence KS 66049
LANKSTON O JOHNSON,    191 Marcey Drive,    Thomaston GA 30286
LARRY A. JOHNSON,    111 West Crane Drive,    Buras LA 70041
LARRY G. JOHNSON,    2220 Harbor Lane,    Southside AL 35907
LASHUNE JOHNSON,    3783 Ail Drive,    Snellville GA 30039
LATASHA R. JOHNSON,    3211 Accolade Dr.,    Clinton MD 20735
LAURA C. CAROL JOHNSON,    Rt 5 Box 5311,    Hermiston OR 97838
LAURA JO JOHNSON,    1409 North 5Th St.,    Natchitoches LA 71457
LAURA L. JOHNSON,    25 Ewing Drive,    Social Circle GA 30025
LAURA R. JOHNSON,    25052 NE 22nd Ave.,    Ridgefield WA 98642
LAVERNE W. JOHNSON,    8024 Colfax Lane,    Ft Worth TX 76134
LAWRENCE L. JOHNSON,    904 E. 38Th St.,    Indianapolis IN 46205
LEAH M. JOHNSON,    1305 400W Apt 24,    Rupert ID 83350
LENA M. JOHNSON,    35 Park Place,    Auburn NY 13021
LENNELL JOHNSON,    15233 Lexington,    Harvey IL 60426
LESLIE L. JOHNSON,    907 W. Springfield #3,    Urbana IL 61801
LEWIS JOHNSON,    5105 Kentucky Ave.,    Nashville TN 37209
LIBRA D JOHNSON,    1302 Adrian Street Apt 35,    New Iberia LA 70560
LILA S. JOHNSON,    227 West Ave.,    Carrollton GA 30117
LILLIAN G JOHNSON,    1444 Co Rd 41,    Clanton AL 35046
LILLIE B. JOHNSON,    Route 1, Box 5-K,    Prentiss MS 39474
LINDA B. JOHNSON,    6200 Old Oak Ridge Road,    Greensboro NC 27410
```

District/off: 0417-5          User: AR              Page 29 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
LINDA F JOHNSON,    380 Hogan Road,    Sumner GA 31789
LINDA H. JOHNSON,   109 U.S. Hwy 231 South,    Troy AL 36081
LINDA J. JOHNSON,   18615 96th AVE NW,    Stanwood WA 98292
LINDA K. JOHNSON,   E 8 Woodfield Condo,    Asheville NC 28803
LINDA K. JOHNSON,   8810 Gina Rd.,    Mabelvale AR 72103
LINDA L. JOHNSON,   833 Norton Dr.,    Mesquite TX 75149
LINDA M. JOHNSON,   200 Via Altos,    Mesquite TX 75150
LINDA S. JOHNSON,   1191 42nd St.,    Washougal WA 98671
LISA C. JOHNSON,    1000 W. Yellowjacket #2804,    Rockwall TX 75087
LISA D JOHNSON,     302 S Prairie,    Petrolia TX 76377
LISA D. JOHNSON,    12837 Jupiter Rd Apt#1062,    Dallas TX 75238
LISA F. JOHNSON,    Route 2 Box,    Lake City SC 29560
LISA K. JOHNSON,    4560 Chaha #102,    Garland TX 75043
LISA M. JOHNSON,    376 Us Hwy. 87,    Raynesford MT 59469
LOIS D. JOHNSON,    4862 Old Lexington Rd.,    Asheboro NC 27203
LONNIE JOHNSON,     6209 S.E. 57Th,    Oklahoma City OK 73135
LOREATHA L. JOHNSON,   814 Beachcomber,    Houston TX 77062
LORETTA JOHNSON,    35 Park Place,    Auburn NY 13021
LORIE F JOHNSON,    2416 Dawson Rd.,    Albany GA 31707
LORNA J JOHNSON,    421 E 3Rd St #7,    Anaconda MT 59711
LOU JOHNSON,    Rt. 1 Box 736,    Valley View TX 76240
LOUIS E. JOHNSON,   4421 El Campo,    Fort Worth TX 76107
LOVIE C. JOHNSON,   2237 Gay St.,    Ft. Wayne IN 46803
LUCAS JOHNSON,    103 Odile,    Lafayette LA 70501
LUCRETIA M. JOHNSON,   13323 Maham Rd. Apt. 1510,    Dallas TX 75240
LUKE D. JOHNSON,    14608 N.E. 49Th Circle,    Vancouver WA 98682
LUKE T. JOHNSON,    55 South 14Th Street,    Indiana PA 15701
LUTHER W. JOHNSON,   2312 Stuart Ave,    Albany GA 31707
LYDA C. JOHNSON,    2022 W. Weile Ave.,    Spokane WA 99208
LYDIA S. JOHNSON,   117 Mount Pisgah Road,    Bradford TN 38316
LYNDA P. JOHNSON,   3446 Rock Springs Rd.,    Ohatchee AL 36271
LYNDALL D. JOHNSON,   230 Moccasin Road,    Lebanon TN 37090
LYNN D. JOHNSON,    5127 Spyglass Drive,    Dallas TX 75287
LYNNE R. JOHNSON,   137 Fairway Dr.,    Carrollton GA 30117
M. SUE JOHNSON,    4329 O'Hare,    Mesquite TX 75150
MADONNA A. JOHNSON,   5000 Leon Dr. Lot 115,    Lake Charles LA 70605
MARCUS W. JOHNSON,   127 Turney Ln.,    Toney AL 35773
MARGARET M. JOHNSON,   5001 Miller Rd.,    Rowlett TX 75088
MARGERY N. JOHNSON,   P.O. Box 1927,    Priest River ID 83856
MARGIE S JOHNSON,   4965 County Rd 30,    Shorter AL 36075
MARGRET T. JOHNSON,   Rt.2 Box 456,    Carthage MO 64836
MARGUERITE JOHNSON,   Rt. 1, Box 240,    Luverne AL 36049
MARIA JOHNSON,    6069 Village Glen,    Dallas TX 75206
MARIANNE M. JOHNSON,   Corner Hwy 93 And 200,    Ravalli MT 59863
MARIE H. JOHNSON,   601 East Boyd Rd.,    Hogansville GA 30230
MARIE P JOHNSON,    1238 Hobart Drive,    Florence SC 29501
MARIE R. JOHNSON,   209 Lee Street,    Marksville LA 71351
MARIE R. JOHNSON,   901 W. Lamberth,    Sherman TX 75092
MARILU JOHNSON,    1632 Sutters Mill,    Carrollton TX 75007
MARILYN JOHNSON,    273 N. Mary,    Utica KS 67584
MARILYN A. JOHNSON,   916 State #5,    Emporia KS 66801
MARILYN J. JOHNSON,   2125-C E. Crawford,    Salina KS
MARILYN K. JOHNSON,   1102 N. 1St,    Blue Springs MO 64015
MARION A. JOHNSON,   118 Woodland Ave.,    Bensenville IL 60106
MARION R. JOHNSON,   129 David Whites Lane,    Southampton NY 11968
MARJORIE L. JOHNSON,   2701 Green Oaks Dr.,    Garland TX 75040
MARJORY C. JOHNSON,   5001 County Rd. 30,    Shorter AL 36075
MARK JOHNSON,    3831 Magnolia Drive,    Portsmouth VA 23703
MARK JOHNSON,    7922 Cottontail,    Wichita KS 67212
MARK A. JOHNSON,    1227 Reeves Lane,    Cedar Hill TX 75104
MARK D. JOHNSON,    802 S. 9th St.,    Mt. Vernon WA 98274
MARK D. JOHNSON,    2443 Cane Mill Rd.,    Lancaster SC 29720
MARK E. JOHNSON,    1322 4Th Avenue,    Glenmora LA 71433
MARK E. JOHNSON,    P.O. Box 1953,    Mount Airy NC 27030
MARK L JOHNSON,    Rt 1 Box 412 Sowkup,    Killeen TX 76542
MARLYN L. JOHNSON,   1620 Dan River Rd.,    Mt. Airy NC 27030
MARSHA L. JOHNSON,   1304 Sampson Rd.,    Lucedale MS 39452
MARSHA M. JOHNSON,   1250 Wallis Road,    Aledo TX 76008
MARSHALL B. JOHNSON,   3514 MC 150 East,    Greensboro NC 27455
MARTHA A. JOHNSON,   277 Amberwood Lane,    Manchester GA 31816
MARTHA H JOHNSON,   1421 Ethridge Mill Road,    Griffin GA 30224
MARVIN L. JOHNSON,   610 East 8Th Street,    Kemp TX 75143
MARY JOHNSON,    4332 E. Ford Ave.,    Higley AZ 85236
MARY JOHNSON,    919 Ave. E.,    Gadsden AL 35901
MARY J. JOHNSON,    645 Adwolfe Rd,    Marion VA 24354
MARY E. JOHNSON,    47-16 206,    Bayside NY 11361
MARY E. JOHNSON,    305 Irwin Street,    Manchester TN 37355
MARY ELLEN JOHNSON,   2043 Tanfield Drive,    Matthews NC 28105
MARY G. JOHNSON,    P.O. Box 455,    Blackville SC 29817
MARY H. JOHNSON,    306 Buchanan Church Road,    Greensboro NC 27405
MARY JANE JOHNSON,   509 Juneau Court,    Hermitage TN 37076
MARY JO. JOHNSON,    8208 N.W. 70,    Oklahoma City OK 73132
MARY N. JOHNSON,    1622 Mariposa,    Dallas TX 75228
MARY S. JOHNSON,    Rt. 2 Box 23A,    Linden TX 75563
MARY S. JOHNSON,    1314 N 13Th,    Dodge City KS 67801
```

```
MATTHEW B. JOHNSON,   7 Village Lake Drive #10,   Fayetteville AR 72703
MATTHEW R. JOHNSON,   1100 E. 5Th St.,   Anderson IN 46012
MATTHEW S. JOHNSON,   15 Piper Dr,   Wallingford CT 6492
MAXINE JOHNSON,   70973 Morristown-Flushing Rd,   Flushing OH 43977
MELBA C. JOHNSON,   3876 Fries Bay Road,   Loris SC 29569
MELINDA K. JOHNSON,   103 King Arthur Court,   Weatherford TX 76086
MELISSA G. JOHNSON,   2999 Greenway Ln.,   Melissa TX 75454
MERCEDES JOHNSON,   2965 Bridgeport Drive,   Augusta GA 30909
MICAH A. JOHNSON,   2310 Queensberry Lane,   Shelby MI 48316
MICAH B. JOHNSON,   850 Liberty Church Rd.,   Kingsport TN 37663
MICHAEL JOHNSON,   3037 Us Hwy 64 East,   Mocksville NC 27028
MICHAEL JOHNSON,   3784 University Drive #517,   Huntsville AL 35816
MICHAEL A. JOHNSON,   403 Point Royal,   Rockwall TX 75087
MICHAEL B JOHNSON,   3218 SaddleLeaf Ave,   Albany GA 31706
MICHAEL C. JOHNSON,   Hwy 184 P.O. Box 251,   Due West SC 29639
MICHAEL D. JOHNSON,   422 Barlow Street,   Americus GA 31709
MICHAEL D. JOHNSON,   109 Elwood Drive,   Jacksonville AR 72076
MICHAEL E. JOHNSON,   5469 Dockridge Rd.,   Galivants Ferry Rd SC 29544
MICHAEL E. JOHNSON,   2493 Hwy 479,   Goldonna LA 71031
MICHAEL E. JOHNSON,   6908 Briarwood,   Pine Bluff AR 71602
MICHAEL E. JOHNSON,   1319 Georgia Ave.,   Perry GA 31069
MICHAEL G. JOHNSON,   84 White Birch Lane,   Carrollton GA 30116
MICHAEL G. JOHNSON,   20316 N.E. 133 Rd. St.,   Woodinville WA 98072
MICHAEL L JOHNSON,   P.O. Box 1051,   Middleton ID 83644
MICHAEL R. JOHNSON,   520 Prudhomme Lane,   Opelousas LA 70570
MICHAEL R. JOHNSON,   8350 Grouse Crescent,   Blaine WA 98230
MICHAEL S. JOHNSON,   194 Greentree Ct.,   Asheboro NC 27203
MICHAEL S. JOHNSON,   513 E. Clara,   Carterville MO 64835
MICHAEL S. JOHNSON,   26054 Vista Dr.,   Veneta OR 97487
MICHAEL V.R. JOHNSON,   403 Lionshead Road,   Fayettville NC 28311
MICHAEL W. JOHNSON,   7103 N.E. 101st Avenue,   Vancouver WA 98662
MICHAEL W. JOHNSON,   1274 Springwood Ln,   Shreveport LA 71107
MICHELE R. JOHNSON,   20 Black River Rd. #109,   Croswell MI 48422
MIKE JOHNSON,   306 Wilson Dam Road,   Muscle Shoals AL 35661
MIKE H. JOHNSON,   3590 N. Mcdonald St,   Frisco TX 75069
MIKE R JOHNSON,   809 Birch Lane,   Kernersville NC 27284
MILDRED R. JOHNSON,   330 T.W. Leverett Rd.,   Jackson GA 30233
MILES D. JOHNSON,   150 Fiddlers Ridge,   Fairburn GA 30213
MINDIE E. JOHNSON,   5505 Mariner,   Columbus GA 31909
MINNIE L JOHNSON,   271 County Rd 171,   Killen AL 35645
MOLLYE H. JOHNSON,   3220 Taylor Lake Estates,   Livingston TX 77351
MONA N JOHNSON,   1207 St. James Road,   Pilot Point TX 76258
MONICA R. JOHNSON,   522 Berean Drive,   Moody TX 76557
MONIQUE Y. JOHNSON,   5613 Harson Ct.,   Capital Heights MD 20743
MONTY W. JOHNSON,   514 E. Maine Street,   Happy TX 79042
MORRISIA J. JOHNSON,   340 Gillespie Rd. Apt 102,   Madison AL 35758
NANCY D. JOHNSON,   20914 Johnson Rd,   Limestone AL 35613
NANCY H. JOHNSON,   716 Riverwalk Way,   Irmo SC 29063
NAOMI B. JOHNSON,   227 Ruth St.,   Selma AL 36701
NAPOLEON E. JOHNSON,   2418 Lanarke Ave,   Dallas TX 75203
NATHAN JOHNSON,   7216 Alto Laro,   Dallas TX 75248
NATHANIEL R. JOHNSON,   523 Morrell Road,   Knoxville TN 37919
NEIL A. JOHNSON,   2141 Dunes Way Dr. W.,   Jacksonville FL 32225
NEIL C JOHNSON,   5103 Patrick Henry,   Bellarie TX 77401
NELDA B. JOHNSON,   205 Keller Bend,   Wilmot AR 71676
NELLA B. JOHNSON,   9608 Zipp St.,   Zebulon NC 27597
NELLIE L. JOHNSON,   5755 Wares Ferry Rd.,   Montgomery AL 36117
NELLIE M. JOHNSON,   1601 Skipperville Rd.,   Ozark AL 36360
NESSA E. JOHNSON,   715 37Th St Sw,   Minot ND 58701
NETTIE C JOHNSON,   200 Lovers Lane #203,   Terrell TX 75160
NICHOLAS B JOHNSON,   1416 Huston Dr.,   Muscle Shoals AL 35661
NICHOLAS K. JOHNSON,   13721 E. Broadway,   Spokane WA 99216
NICHOLE JOHNSON,   202 Leonie Street,   Lafayette LA 70506
NICOLAS O. JOHNSON,   6200 Old Oak Ridge Rd.,   Greensboro NC 27410
NICOLE M. JOHNSON,   1906 S.E. 27Th Street,   Topeka KS 66605
NINFA J JOHNSON,   6069 Village Glen Dr #4222,   Dallas TX 75206
NITA JOHNSON,   147-E Pamela Drive,   Lafayette LA 70506
NORVIN J. JOHNSON,   11910 Holiday Dr.,   Grandview MO 64030
OBED B. JOHNSON,   172 Springdale Drive,   Pittsboro NC 27312
ODEEN J JOHNSON,   2798 Bandera Dr,   East Helena MT 59635
ODIES N. JOHNSON,   43 Andreas Circle,   Novato CA 94945
OLDEN B. JOHNSON,   5075 Verbena Drive,   Acworth GA 30102
PAIGE M. JOHNSON,   221 Verot School Rd. #100,   Lafayette LA 70508
PAM M JOHNSON,   616 Wk 143,   Salina KS 67401
PAM S. JOHNSON,   154 Elena Dr.,   Scott LA 70583
PAMELA A. JOHNSON,   1848 Chilberg Road,   Mount Vernon WA 98273
PAMELA A. JOHNSON,   204 Collins,   Meridianville AL 35759
PAMELA A. JOHNSON,   2914 Oak St.,   Vicksburg MS 39180
PAMELA D. JOHNSON,   5237 Kensington,   Kansas City MO 64117
PAMELA D. JOHNSON,   7881 Skillmaster Ct. Apt D,   Charleston SC 29418
PAMELA K JOHNSON,   507 East Woods,   Smithville MO 64089
PAMELA L. JOHNSON,   2058 Welcome Rd.,   Newnan GA 30263
PATRICIA A JOHNSON,   11808 East Osage,   Louisville KY 40223
PATRICIA A. JOHNSON,   1426 French Street,   New Iberia LA 70560
PATRICIA A. JOHNSON,   5809 Churchville Drive,   Las Vegas NV 89107
```

```
PATRICIA L. JOHNSON,    6135 McGee Street,   Kansas City MO 64113
PATRICIA M. JOHNSON,    125 Ole Hickory Trail,   Carrollton GA 30117
PATRICK D. JOHNSON,    400 N Main,   Canton KS 67428
PATRICK J. JOHNSON,    P.O. Box 462,   Canton KS 67428
PATSY A. JOHNSON,    3781 Presidential,   Atlanta GA 30340
PAUL JOHNSON,   5201 Connie Dr.,   Pineville LA 71360
PAUL C. JOHNSON,    P.O. Box 7426,   Tifton GA 31793
PAUL E. JOHNSON,    12402 Admiralty Way #J105,   Everett WA 98204
PAUL E. JOHNSON,    4020 Defiance Street,   Anchorage AK 99504
PAUL H. JOHNSON,    1068 Vivian Way,   Americus GA 31700
PAUL J. JOHNSON,    332 Windemere Blvd.,   Alexandria LA 71303
PAUL S. JOHNSON,    10254 Carryback Circle,   Dallas TX 75229
PAUL T. JOHNSON,    7246 Masters,   Manuel TX 77578
PAUL W. JOHNSON,    850 Liberty Church Rd.,   Kingsport TN 37663
PAULA JOHNSON,   5605 Lowell,   Overland Park KS 66202
PEARLINE O. JOHNSON,    801 Swan Apt 3,   Baton Rouge LA 70807
PEGGY JOHNSON,   15503 Torry Pines,   Houston TX 77062
PEGGY B. JOHNSON,    Rt. 2, Box 347,   Fairfax SC 29827
PELESTEEN L. JOHNSON,    5215 Bellfort,   Houston TX 77033
PERRY L. JOHNSON,    321 N. Frisco,   Ames OK 73718
PHIL JOHNSON,   1034 E Kelly Rd,   Bellingham WA 98226
PHILIP A JOHNSON,    1305-1 Vassar St,   Houston TX 77006
PHILIP AB JOHNSON,    120 Oak Drive,   Elberton GA 30635
PHILLIP L. JOHNSON,    39 Milan Hwy.,   Bradford TN 38316
PHYLLIS J JOHNSON,    140 Dadina St,   Valdez AK 99686
PHYLLIS J. JOHNSON,    11780 State Highway 986,   Oliverhill KY 41164
PHYLLIS P JOHNSON,    302 Tanglewood Dr,   Kannapolis NC 28023
POLLY B. JOHNSON,    1108 Barham Street,   Burlington NC 27215
PORTER JOHNSON,   918 W Lee,   Floydada TX 79235
PRISSIE T. JOHNSON,    Rt 4 Box 250,   Ada OK 74820
QUENTINE S. JOHNSON,    35 Ridgemoor Dr.,   Clayton MO 63105
R. C. JOHNSON,   14999 Preston Rd. Ste. 212-312,   Dallas TX 75240
R. CAREY JOHNSON,   100 Dogwood Dr.,   Lyman SC 29365
RACHEL A. JOHNSON,    122 Mt. Pisgah Rd.,   Bradford TN 38316
RANDALL JOHNSON,   1840 Shadowlawn St,   Jacksonville FL 32205
RANDALL JOHNSON,   704 B. Fairfield Rd,,   High Point NC
RANDALL K. JOHNSON,    112 Elaine Dr.,   Lafayette LA 70507
RANDY JOHNSON,   2310 Valerie Ct.,   Garland TX 75043
RANDY JOHNSON,   Rt. 1 Box 104D,   Raleigh MS 39153
RANDY J. JOHNSON,    3825 Linney Road,   Bozeman MT 59715
RANDY L. JOHNSON,    151 D. Hughes Rd.,   Madison AL 35758
RAYMOND JOHNSON,   6109 Geronimo Cir,   Huntsville AL 35810
REBA R JOHNSON,   10116 Branwood Ln,   Dallas TX 75243
REBECCA JOHNSON,   1318 College Ave.,   Manhattan KS 66502
REBECCA D. JOHNSON,    376 U.S. Hwy 87,   Raynesford Cascade MT 59469
REBECCA J. JOHNSON,    450 Wright Dr.,   Florence Lauderdale AL 35630
REBECCA V. JOHNSON,    8441 Island Drive So.,   Seattle WA 98118
REICHARD K. JOHNSON,    6211 W. Monona Dr.,   Glendale AZ 85308
RENDER S. JOHNSON,    708 W. Walnut,   Sylacauga AL 35150
RENE M. JOHNSON,    Rt. 3 Box 205 South,   Barnwell SC 29812
REVONDA B. JOHNSON,    6013 Grey Fox Ln.,   Lexington NC 27295
RHONDA D. JOHNSON,    100 Williamsburg Dr.Apt.C-2,   Chesapeake VA 23320
RICHARD JOHNSON,   2072 SE 17Th Court,   Pompano Beach FL 33062
RICHARD JOHNSON,   1637 Larch St.,   Ft. Collins CO 80526
RICHARD C. JOHNSON,    2900 C. Alcoa Hwy,   Knoxville TN 37920
RICHARD H. JOHNSON,    15870 N.E. 83Rd Way,   Redmond WA 98052
RICHARD K. JOHNSON,    3509 Pebble Creek Drive,   Hephzibah GA 30815
RICHARD L. JOHNSON,    3629 Jess Hackett Rd,   Climax NC 27233
RICHARD L. JOHNSON,    273 Trice Rd.,   Milner GA 30257
RICHARD P. JOHNSON,    1510 Merrimac Trail,   Garland TX 75043
RICK D. JOHNSON,    6925 McElroy Road,   Melba ID 83641
RICK G JOHNSON,   Route 5 Box 337,   Princeton TX 75407
RITA A. JOHNSON,    1658 County Road 44,   Selma AL 36701
RITA D. JOHNSON,    7216 Green Meadows Lane,   Nashville TN 37221
RITA M. JOHNSON,    975 Hwy 318,   Jeanerette LA 70544
ROBBIN D. JOHNSON,    9113 West Cross Dr. #11-201,   Littleton CO 80123
ROBBY M. JOHNSON,    Box 448,   Blue Ridge TX 75424
ROBERT JOHNSON,   442 Union,   Green Lake WI 54941
ROBERT JOHNSON,   4610 Fulton Avenue #103,   Sherman Oaks CA 91423
ROBERT JOHNSON,   1426 S. Sneed Avenue,   Sedalia MO 65301
ROBERT B. JOHNSON,    73 Grandview Drive,   Woodlawn VA 24381
ROBERT C. JOHNSON,    227 West Ave.,   Carrollton GA 30117
ROBERT C. JOHNSON,    206A Partridge Street,   Galax VA 24333
ROBERT D. JOHNSON,    531 Dawson Ln.,   Lebanon TN 37087
ROBERT D. JOHNSON,    50100 St. Clair St., Apt. A,   St. Clairsville OH 43950
ROBERT E. JOHNSON,    2902 Kotchs Grove Ct.,   Brown Summit NC 27214
ROBERT E. JOHNSON,    Rt. 15 Box 1567,   Lake City FL 32024
ROBERT J. JOHNSON,    P.O. Box 401,   Mullins SC 29574
ROBERT L. JOHNSON,    825 Twin Lakes Rd.,   Waverly Hall GA 31831
ROBERT L. JOHNSON,    8707 Pine Ridge Ct.,   Diamondhead MS 39525
ROBERT M. JOHNSON,    5086 Lori Way,   Salt Lake City UT 84117
ROBERT P JOHNSON,   4527 Avenue N,   Galveston TX 77551
ROBERT R. JOHNSON,    Route.3 Box 183,   Martin TN 38237
ROBERT S. JOHNSON,    6621 218 Street N.W.,   Stanwood WA 98292
ROBERT W. JOHNSON,    710 Cashua Apt. 5,   Darlington SC 29532
```

000001

```
ROBIN D. JOHNSON,    1603 Mt. Zion Ave.,   Gadsden AL 35904
RODERIK A. JOHNSON,    102 Partridge Lane,   Johnson City TN 37604
RODNEY A. JOHNSON,    530 "T" Stre,   Springfield OR 97477
RODNEY E. JOHNSON,    PO Box 217,   Kinard FL 32449
RODNEY L. JOHNSON,    6712 N. St. Clair,   Kansas City MO 64151
RODNEY L. JOHNSON,    2306 Cobblestone Blvd.,   Stockbridge GA 30281
ROGER JOHNSON,    539 Orin Rice Road,   Colville WA 99114
ROGER D. JOHNSON,    188 Thetford Rd.,   Trenton TN 38382
RON S. JOHNSON,    1616 Wingfield Trace,   Birmingham AL 35242
RONALD JOHNSON,    8739 Osgray Lane,   Jacksonville FL 32217
RONALD C. JOHNSON,    332 Chapel Hill Rd.,   Burlington NC 27215
RONALD E. JOHNSON,    1526 Ridge Road,   Greenville SC 29607
RONALD E. JOHNSON,    270 Eldorado Blvd Apt 209,   Webster TX 77598
RONALD E. JOHNSON,    7931 Lynnwood Drive,   Ferndale WA 98248
RONALD G. JOHNSON,    236 N. Main Street,   Mooresville NC 28115
RONALD J. JOHNSON,    9 Road 6212,   Kirtland NM 87417
RONALD L. JOHNSON,    2912 Wiltsey Rd. S.E.,   Salem OR 97301
RONALD L. JOHNSON,    5120 W 49Th St.   Edina MN 55436
RONALD M. JOHNSON,    4018 Montgomery Road #12,   Norwood OH 45212
RONDAL C. JOHNSON,    655 Ravenel St.,   Spartanburg SC 29302
RONNIE B JOHNSON,    3246 Sugarbush Drive,   Carrollton TX 75007
RONNIE D. JOHNSON,    122 Mount Pisgah Rd.,   Bradford TN 38316
RONNIE L. JOHNSON,    2805 Parkglen,   Deer Park TX 77536
ROSALIND JOHNSON,    874 Ternay Avenue,   Scotch Plains NJ 7076
ROSALIND A. JOHNSON,    8559 Gulf Highway #9,   Lake Charles LA 70607
ROSEANN JOHNSON,    1405 Birdeye Court,   Blue Springs MO 64015
ROSS B JOHNSON,    130C Steiner Road,   Lafayette LA 70508
ROY E. JOHNSON,    3512 E. Broadway #1113,   Pearland TX 77581
ROY W. JOHNSON,    17 Clemson Dr.,   Aiken SC 29803
RUBY E. JOHNSON,    18015 Margo Ave.,   MARINE on ST. CROIX MN 55047
RUBYE M. JOHNSON,    3429 Parkwood Dr.,   Houston TX 77021
RUTH JOHNSON,    6325 N.W. Irwin,   Lawton OK 73505
RUTH E. JOHNSON,    9031 South Ellis Ave.,   Chicago IL 60619
RUTH M. JOHNSON,    2020 Nw Northrup #913,   Portland OR 97209
S. LYNN JOHNSON,    4332 E. Ford Ave.,   Higley AZ 85236
SAMANTHA K. JOHNSON,    9993 Smugglers Cove,   Shreveport LA 71115
SAMUEL JOHNSON,    Rt 4 Box 227 A,   Kingstree SC 29556
SAMUEL M. JOHNSON,    112 Upper Street,   Loudon TN 37774
SAMUEL R. JOHNSON,    P.O. Box 148,   Ennis MT 59729
SANDRA JOHNSON,    Main St Box 174,   Joplin MT 59531
SANDRA C. JOHNSON,    798 Harrell Rd.,   Thomaston GA 30286
SANDRA J. JOHNSON,    15587 W. 141St Street,   Olathe KS 66062
SANDRA L. JOHNSON,    6139 E Nevada,   Fresno CA 93727
SANDY J. JOHNSON,    10257 Monroe,   Omaha NE 68127
SARA ANN JOHNSON,    3712 Robbins Road,   Montogomery AL 36109
SARA G. JOHNSON,    421 Pleasant Ridge Road.,   Carrollton GA 30117
SARAH JOHNSON,    704 W. Curtiss,   Bozeman MT 59715
SARAH B. JOHNSON,    3348 E. Washington #3,   Phx AZ 85034
SARAH D. JOHNSON,    22 Treecrest Circle,   Woodlands TX 77381
SARAH K. JOHNSON,    1452 Lunz Rd,   Anacortes WA 98221
SARAH R. JOHNSON,    6642 Aintree Circle,   Dallas TX 75214
SCOTT A JOHNSON,    202 S. Woodard,   Absarokee MT 59001
SCOTT C. JOHNSON,    2805 Garden Oak Pl.,   Grand Prairie TX 75052
SCOTT D. JOHNSON,    8406 East Harry #317,   Wichita KS 67267
SCOTT E. JOHNSON,    2307 Harrington Ct.,   Euless TX 76039
SCOTT E. JOHNSON,    17625 Se 121St Plce,   Renton WA 98059
SCOTT GEOFFREY JOHNSON,    1407 B Washington St,   Thomasville GA 31792
SCOTT L. JOHNSON,    5442 Flint,   Shawnee KS 66203
SCOTT L. JOHNSON,    204 Northridge Court,   Lindsborg KS 67456
SCOTT W. JOHNSON,    13300 Lower Crossing Rd.,   St. Ignatius MT 59865
SELBY W. JOHNSON,    415 Sheoah Blvd. Apt 12,   Winter Springs FL 32708
SETH W. JOHNSON,    6325 N.W. Irwin,   Lawton OK 73505
SHANE F. JOHNSON,    12004 Mustang Circle,   Forney TX 75126
SHANE L. JOHNSON,    18516 N E 113Th Way A-1008,   Redmond WA 98052
SHANE R. JOHNSON,    P.O. Box 148,   Ennis MT 59729
SHANI R. JOHNSON,    334A Hoonah St,   Fort Richardson AK 99505
SHANNON B. JOHNSON,    404 N. 31st St. Ste. 230,   Billings MT 59101
SHANNON C. JOHNSON,    Rt-1 Box 412, SOUKUP,   Killeen TX 76542
SHANNON H. JOHNSON,    5007 Sand Beach,   Wichita Falls TX 76310
SHANNON L. JOHNSON,    109 Bluebonnet,   Bellville TX 77418
SHARI L. JOHNSON,    1109 Seminary Ridge,   Garland TX 75043
SHARIE N. JOHNSON,    36 Audubon Drive,   Asheville NC 28804
SHARMA JOHNSON,    2115 Roberts Rd #404,   Medford OR 97504
SHARON A. JOHNSON,    4227 21St. Ave,   Kenosha WI 53140
SHARON D. JOHNSON,    116 Pearlie Street,   New Boston TX 75570
SHARON F. JOHNSON,    1804 Denver Street,   Wichita Falls TX 76310
SHARON L. JOHNSON,    8 Martha Road Apt. 1,   Columbia Falls MT 59912
SHARON VIRGINIA JOHNSON,    1156 Richardson Lake Road,   Aiken SC 29803
SHAWN JOHNSON,    8850 SW 10th Street,   Topeka KS 66615
SHAWN A. JOHNSON,    616 Michelle Way,   Mesquite TX 75149
SHAWN T. JOHNSON,    210 San Juan Circle,   Melbourne FL 32935
SHAYNE JOHNSON,    295 Twiggs Corner,   Peachtree City GA 30269
SHEILA A. JOHNSON,    911 Firewood Road,   Jonesboro LA 71251
SHEILA A. JOHNSON,    915 Wildlife Rd.,   Dadeville AL 36853
SHEILA A. JOHNSON,    267 Duncan Rd. Lot 36,   Carrollton GA 30116
```

```
SHEILA D. JOHNSON,    904 Hickory Street,    Lumberton MS 39455
SHEILA D. JOHNSON,    3579 Kindling Drive,    Augusta GA 30906
SHEILA Y. JOHNSON,    4213 River Road,    Ellenwood GA 30049
SHELIA B. JOHNSON,    130 B.J. Lane Rd.,    Toney AL 35773
SHELLEY A. JOHNSON,    5405F Friendly Manor Drive,    Greensboro NC 27410
SHELLEY D. JOHNSON,    778 E Coventry Ln,    Alpine UT 84004
SHERI C. JOHNSON,    926 S.W. Lane,    Topeka KS 66606
SHERI L. JOHNSON,    708 Mulberry Ave.,    Laurel MT 59044
SHERI L. JOHNSON,    4619 65th St.,    Lubbock TX 79414
SHERRI R. JOHNSON,    257 Mae Kennedy Rd.,    Thomasville NC 27360
SHERRY B. JOHNSON,    17 Cambay Court,    Little Rock AR 72211
SHERRY L. JOHNSON,    241 N. Main St. Apt. 1,    Herscher IL 60941
SHERRY M. JOHNSON,    4302 Prince Street Se,    Albuquerque NM 87105
SHIRLEY Y. JOHNSON,    146 Westview Ln Se,    Cleveland TN 37323
SIBYL D. JOHNSON,    1046 Ruckersville Road,    Elberton GA 30635
SIGRIID L. JOHNSON,    9171 Parkside Dr.,    Woodbury MN 55125
SLOAN G. JOHNSON,    2077 Dike Road,    Mt. Vernon WA 98273
STACEY T. JOHNSON,    6810 Woodard,    Dallas TX 75227
STACY JOHNSON,    139 Green Dr,    Troy AL 36079
STANLEY JOHNSON,    208 Harrison,    Chester MT 59522
STEPHANIE N. JOHNSON,    24 Highpoint Court,    Savannah GA 31410
STEPHANIE R JOHNSON,    107 Triad Blvd,    Lafayette LA 70508
STEPHEN JOHNSON,    37 Fitch Avenue,    Auburn NY 13021
STEPHEN JOHNSON,    19759 Swanvalley,    Cypress TX 77433
STEPHEN B. JOHNSON,    243 E. Main St.,    Hillsboro OR 97123
STEPHEN C JOHNSON,    720 West 27Th St #343,    Los Angeles CA 90007
STEPHEN C. JOHNSON,    116 Clemson Dr.,    Barnwell SC 29812
STEPHEN E. JOHNSON,    117 Pecan St.,    Crossett AR 71635
STEPHEN E. JOHNSON,    2976 South 5650 West,    West Valley UT 84120
STEPHEN K. JOHNSON,    802A N.W. 16th AVE,    Gainesville FL 32601
STEPHEN K. JOHNSON,    1104 E. 17th Apt. A,    Hays KS 67601
STEPHEN M. JOHNSON,    P.O. Box 533,    Forest Hill LA 71430
STEPHEN T. JOHNSON,    1700 Best Road,    Mount Vernon WA 98273
STEPHEN W. JOHNSON,    995 Nasa 1,    Houston TX 77058
STEVE A. JOHNSON,    210 N. Harmony Rd.,    Greenacres WA 99016
STEVE D. JOHNSON,    871 Parkway Drive,    Natchitoches LA 71457
STEVE P. JOHNSON,    330 W0 Baker,    Mt. Vernon WA 98273
STEVEN JOHNSON,    10540 Montclair Way,    Duluth GA 30155
STEVEN JOHNSON,    P.O. Box 1077,    Sisters OR 97759
STEVEN L. JOHNSON,    7821 Regency Lane,    Fort Worth TX 76134
STEVEN M.D. JOHNSON,    116 Mimosa Dr.,    Thomasville GA 31792
STEVEN P. JOHNSON,    1961 Alton Rd., #815 S,    Irondale AL 35210
STEVEN R. JOHNSON,    Po Box 1875,    Jena LA 71342
STEVEN R. JOHNSON,    819 Whitmore Rd.,    Scott LA 70583
STEVEN T. JOHNSON,    2910 Treecrest Parkway,    Decatur GA 30035
STONEY M. JOHNSON,    2917 McNeese Dr.,    Columbus GA 31909
STRONEY JOHNSON,    3207 Mill Run,    Raleigh NC 27612
SUE ELLEN JOHNSON,    715 37Th St S W,    Minot ND 58701
SUE M. JOHNSON,    806 50 Sundown Ln.,    Camano Isle WA 98292
SULA LADELL JOHNSON,    7520 Hornwood 1006-W,    Houston TX 77036
SUSAN A. JOHNSON,    2234 Fairhaven Circle N.E.,    Atlanta GA 30305
SUSAN J. JOHNSON,    3 Joanie Lane,    Bella Vista AR 72714
SUSAN L. JOHNSON,    2019 Pacific Place,    Mt. Vernon WA 98273
SUSAN M. JOHNSON,    4620 South Georgia,    Amarillo TX 79110
SUSAN M. JOHNSON,    100 Arrowhead Drive Apt 203,    Pauls Valley OK 73075
SUSAN M. JOHNSON,    2607 Milton Drive,    Independence MO 64055
SUSAN P. JOHNSON,    114 Cascades,    St. Simons GA 31522
SYNDIE A. JOHNSON,    1304 Ellis #1,    Bellingham WA 98225
T. GAIL JOHNSON,    P.O. Box 261,    Carl Junction MO 64834
TACI G JOHNSON,    543 Oewns Road,    Auburn AL 36830
TAMI JOHNSON,    1305 4Th Avenue,    Kinder LA 70648
TAMMY J. JOHNSON,    701 Similk Bay Rd,    Anacortes WA 98221
TAMMY L. JOHNSON,    2826 Knode St.,    Torrance CA 90501
TAMMYE L JOHNSON,    P.O. Box 902,    Manning SC 29102
TEDDY D JOHNSON,    Post Office Box 462,    Checotah OK 74426
TERESA A. JOHNSON,    14458 W. Ely Dr.,    Surprise AZ 85374
TERESA A. JOHNSON,    1604 S. 16th,    Mt. Vernon WA 98273
TERESA C. JOHNSON,    2918 Oakwood Dr.,    Charlotte NC 28269
TERI L. JOHNSON,    2119 Monona Ct.,    Champaign IL 61820
TERI L. JOHNSON,    2216 E.San Rafael St.,    Colorado Springs CO 80909
TERI R. JOHNSON,    15 Broad Street,    Charleston SC 29401
TERRANCE J. JOHNSON,    146 Foxworth Dr.,    Jackson TN 38305
TERRI A. JOHNSON,    3085 Georgia Highway 130 East,    Lyons GA 30436
TERRI SHELTON JOHNSON,    131 E. Fisher Ave. Apt A,    Greensboro NC 27401
TERRY W. JOHNSON,    23 Candlelight Trail,    Heath TX 75087
THERESA A. JOHNSON,    30250 North Hwy 281,    Pratt KS 67124
THERESA M JOHNSON,    4712 Heath Ave,    Tampa FL 33624
THERON N. JOHNSON,    2427 Shell Point Rd S.W.,    Shallotte NC 28470
THOMAS JOHNSON,    477 Macon St,    Mahomet IL 61853
THOMAS A. JOHNSON,    18717 Blythe Rd.,    Prairieville LA 70769
THOMAS E. JOHNSON,    1441 Ethridge Mill Rd.,    Griffin GA 30224
THOMAS L. JOHNSON,    109 Telfair Place,    Athens GA 30606
TIFFANY A. JOHNSON,    1083 Watts Flatts Rd,    Ashville NY 14710
TIMOTHY C JOHNSON,    701 Roy Parker Rd,    Ozark AZ 36360
TIMOTHY G. JOHNSON,    6918 Royer Ave.,    West Hills CA 91307
```

000001

District/off: 0417-5          User: AR              Page 34 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 25279

```
TIMOTHY R. JOHNSON,    1217 West Cherry Street,    Ft. Collins CO 80521
TIMOTHY S. JOHNSON,    6921 Shooter Run Road,    New Kent VA 23124
TODD D. JOHNSON,    333 N.W. 23 Street,    Boca Raton FL 33431
TODD R. JOHNSON,    10472 Colorado Circle,    Bloomington MN 55438
TOI JOHNSON,    414 Knob Hill Drive,    Jackson MS 39209
TOMMY C. JOHNSON,    3412 Angora Drive,    Huntsville AL 35810
TONI JOHNSON,    1012 Primrose,    Mesquite TX 75149
TONI D. JOHNSON,    140 Suncrest Blvd.,    Savannah GA 31410
TONY D. JOHNSON,    605 S Donald,    Seymour TX 76380
TRACEY L. JOHNSON,    6965 Moon Rd,    Everson WA 98247
TRACI D. JOHNSON,    3335 Odell School Road,    Concord NC 28027
TRAVIS L JOHNSON,    306 3Rd Avenue South,    Belt MT 59412
TRAVIS L. JOHNSON,    4862 Old Lexington Rd.,    Asheboro NC 27203
TRAVLON W. JOHNSON,    3725 Roosevelt Street,    Zachary LA 70791
TREON JOHNSON,    1854 Peterson Rd S.,    Iowa Park TX 76367
TROY JOHNSON,    1320 Western Ridge,    Waco TX 76712
TROY JOHNSON,    15503 Torry Pines,    Houston TX 77062
TROY D. JOHNSON,    4679 Bayouside Dr.,    Chauvin LA 70344
TROY L. JOHNSON,    601 Lucky Leaf Circle,    Catonsville MD 21228
TRYONE P JOHNSON,    975 Hwy 318,    Jeanerette LA 70544
TUMAINI R. JOHNSON,    90-301 87Th Street,    Hollis NY 11423
TYRONE JOHNSON,    3911 7Th Street Apt #1 Ne,    Washington DC 20017
TYRUS R JOHNSON,    106 Ashely Hill Drive,    Goose Creek SC 29445
TYSON C. JOHNSON,    404 North 1St.,    Mabank TX 75147
VAN R. JOHNSON,    830 Seventh St..,    Carlyle IL 62231
VELA O JOHNSON,    206 South Fairway,    Henrietta TX 76365
VELMA L. JOHNSON,    417 Robie Drive,    Belton MO 64012
VERDAYWE J. JOHNSON,    12815 37th Ave So,    Seattle WA 98168
VERNA JOHNSON,    3758 Jarvis,    Warren MI 48091
VIC JOHNSON,    5424 Everson Goshen Rd,    Bellingham WA 98226
VICKI P JOHNSON,    Highway 10 North,    Butler GA 31006
VICKIE JOHNSON,    11155 Bighorn Drive,    Reno NV 89506
VICKIE L. JOHNSON,    442 E. Highwood Rd.,    Belt MT 59412
VICTORIA C. JOHNSON,    1107 Boulevard Avenue,    Havre MT 59501
VIRGINIA L. JOHNSON,    618 Azalea Dr,    Forney TX 75126
VIRGINIA H. JOHNSON,    808 Little Rock Church Road,    Lucama NC 27851
VIRGINIA L. JOHNSON,    3516 Wessex,    Denton TX 76205
VIRGINIA M JOHNSON,    1109 Woodriver Dr,    Twin Falls ID 83301
VONDA L. JOHNSON,    3707 Williams Lane,    Decatur AL 35603
W. JACK JOHNSON,    P.O. Box 141199-604,    Dallas TX 75214
WALTER JOHNSON,    140 NE 19 Court 108E,    Wilton Manors FL 33305
WALTER JOHNSON,    1250 S. 42nd Drive,    Yuma AZ 85364
WALTER A. JOHNSON,    376 US Hwy 87,    Raynesford MT 59469
WALTER E. JOHNSON,    17744 S. Anderson,    Oregon OR 97045
WALTER J. JOHNSON,    213 Austin Avenue,    Syracuse NY 13207
WANDA D. JOHNSON,    346 Windsweep Farm Road,    Thomaston GA 30286
WARREN J. JOHNSON,    11912 S.E. 196 Street,    Renton WA 98058
WAYNE JOHNSON,    4554 Hwy 62 East,    Vincent AL 35178
WAYNE JOHNSON,    7400 Canterway Dr.,    Charlotte NC 28227
WAYNE JOHNSON,    273 Pinehills Dr.,    Calhoun LA 71225
WENDELL E. JOHNSON,    539 Orin Rice Rd.,    Colville WA 99114
WENDY A JOHNSON,    4952 Kilimanjard,    Old Hickory TN 37138
WENDY C. JOHNSON,    6025 Stage Rd. #256,    Bartlett TN 38134
WENDY M. JOHNSON,    6512 Waterfall Street,    Gillette WY 82718
WENDY R. JOHNSON,    333 N.W. 23Rd Street,    Boca Raton FL 33431
WILHELMENIA H. JOHNSON,    132 Clarence Circle,    Moore SC 29369
WILL JOHNSON,    7216 Antonette Dr.,    Parma OH 44129
WILLARD A. JOHNSON,    Minnesota Street,    Circle MT 59215
WILLIAM JOHNSON,    Rt. 1 Box 111,    Bradley SC 29819
WILLIAM JOHNSON,    12850 West St. Rd. 84,    Ft. Lauderdale FL 33325
WILLIAM A. JOHNSON,    315 Wallace,    Coeurd Alane ID 83814
WILLIAM B JOHNSON,    8820 Diplomacy Row,    Dallas TX 75247
WILLIAM D. JOHNSON,    PO Box 575,    Lake View SC 29563
WILLIAM JR. JOHNSON,    470 Warbler St.,    Georgetown SC 29440
WILLIAM L. JOHNSON,    315 Bowie Dr.,    Forney TX 75126
WILLIAM R. JOHNSON,    13516 Mount Castle Dr.,    Dallas TX 75234
WILLIAM T. JOHNSON,    3715 Beattics Ford Rd.,    Charlotte NC 28216
WILLIE M. JOHNSON,    2914 Oak Street,    Vicksburg MS 39180
WILLIE S. JOHNSON,    4532 Peeples Rd,    Oak Ridge NC 27310
WILMA JOHNSON,    3530 Idaho Ave.,    Dallas TX 75216
WILMA H. JOHNSON,    685 Henline Lane,    Bakersville NC 28705
WINFRED JOHNSON,    143 Atlanta Street,    Barnesville GA 30204
WINIFRED P. JOHNSON,    451 Monument Road #1011,    Jacksonville FL 32225
WINONA F. JOHNSON,    2614 Web Ct.,    Grand Prairie TX 75052
WM & HELEN G. JOHNSON,    Hc 67 Box 250,    Nashua MT 59248
ZACHARIAH T. JOHNSON,    7704 Hillside Dr.,    Milford KS 66514
ZOILA E. JOHNSON,    P.O Box 111,    Calvert City KY 42029
CONNIE L. JOHNSON-MORGAN,    80 Brent Court,    Baton Rouge LA 70808
SANDRA J JOHNSON/BOLTON,    1408 W Mesa Park Dr,    Round Rock TX 78664
JOHNSONM PAMELA A.,    114 Brent Creek Drive,    Brandon MS 39042
ERNEST W JOHNSTON III,    Rt 1 Box 282B,    Hemingway SC 29554
SAMUEL W. JOHNSTON III,    1915 W. 13 Street,    Gainesville FL 32609
WATKINS C. JOHNSTON III,    2244 Country Club Dr.,    Montgomery AL 36106
SAMUEL W. JOHNSTON IV,    4012 Estrella Street,    Tampa FL 33629
HAROLD JOHNSTON JR.,    3467 New Monroe Road,    Bastrop LA 71220
```

000001      43927000010??7??4