LONNIE B. JOHNSTON JR.,    511 Sycamore St,    Simmesport LA 71369
TYLER O. JOHNSTON JR.,    1117 Westmoreland Ave.,    Montgomery AL 36106
MICHAEL E. JOHNSTON,    2122 Richmond Dr.,    Wichita Falls TX 76309
A. DWAIN JOHNSTON,    4949 Beeman Ave.,    Dallas TX 75223
ALAN JOHNSTON,    9 Success Dr.,    Enigma GA 31749
ALIX DIANE JOHNSTON,    6026 Rio Vista Drive,    Corpus Christi TX 78412
AMY JO JOHNSTON,    547 Fm 876,    Waxahachie TX 75167
AMY N. JOHNSTON,    1908 Flournoy Drive,    Columbus GA 31906
ANN F. JOHNSTON,    205 West Vandalia Rd.,    Greensboro NC 27406
ANNE W. JOHNSTON,    367 Joshua Tree,    Martinez GA 30907
BARBARA L. JOHNSTON,    2315 N W Austin Drive,    Lawton OK 73505
BENJAMIN J. JOHNSTON,    2396 N. Three Notch Street,    Troy AL 36081
BENNY W. JOHNSTON,    1935 Ferry Lake Rd.,    Tifton GA 31794
BETTY JOHNSTON,    2413 Norwood Ave,    Savannah GA 31406
BRIAN J. JOHNSTON,    Po Box 694,    Duluth GA 30096
C. FLOYD JOHNSTON,    102 Bryan Drive,    Ozark AL 36360
CALVIN F. JOHNSTON,    200 Perry Dr. Office 412,    Ashburn GA 31714
CARRIE S. JOHNSTON,    639 Bartell,    Chesapeake VA 23320
CHARLES L. JOHNSTON,    95 Birchwood Drive,    Monroe LA 71203
CHRISTINE JOHNSTON,    10514 32nd Street E.,    Edgewood WA 98372
CORBY D. JOHNSTON,    398 Palm Castle Dr.,    Port Orange FL 32127
CYNTHIA JOHNSTON,    337 N. Emerald Rd. Apt.Ii-6,    Greenwood SC 29646
DAVID D. JOHNSTON,    1915 N.W. 13th St.,    Gainesville FL 32608
DAVID K. JOHNSTON,    5302 Bellaire,    Bellaire TX 77401
DAVID R. JOHNSTON,    8135 Kiwi Ln,    Mechanicsville VA 23111
DEBORAH J. JOHNSTON,    R.R. 1 Box 20,    Dodson LA 71422
DEBORAH M. JOHNSTON,    253 Silver Dollar Rd.,    Barnesville GA 30204
DEBRA D. JOHNSTON,    127 So. Fifth West #2,    Missoula MT 59801
DENNIS & KAREN JOHNSTON,    131 Phillips Road,    West Monroe LA 71292
DONNA W. JOHNSTON,    2809 Nokomis,    Lancaster TX 75146
DOROTHA M. JOHNSTON,    217 East Kansas,    Glen Elder KS 67446
DOUGLAS E. JOHNSTON,    7220 Bowman Road,    Iowa LA 70647
DOUGLAS W. JOHNSTON,    14081 Yacht Club Blvd,    Seminole FL 33776
DUANE E. JOHNSTON,    P.O. Box 633,    Darrington WA 98241
EDDIE JOHNSTON,    106 Freehill Road,    Hendersonville TN 37075
EDNA L. JOHNSTON,    21753 Fm 1253,    Mineola TX 75773
ERNEST H. JOHNSTON,    1226 Mountainboro Rd.,    Boaz AL 35956
FRANCIS W JOHNSTON,    3206 W. Trinity Place,    Spokane WA 99224
FRED J. JOHNSTON,    1020 Cook'S Crossing #5,    Milford OH 45150
G. L. JOHNSTON,    511 Sophia Lane,    Shreveport LA 71115
GAYLE T. JOHNSTON,    1123 Briar Bend St.,    Sumter SC 29154
GEORGE B. JOHNSTON,    32 River Hill Rd.,    Louisville KY 40207
GEORGE L. JOHNSTON,    1783 Heyburn Ave E. #A,    Twin Falls ID 83301
GLENN F. JOHNSTON,    633 F.M. 876,    Waxahachie TX 75167
GLYNIS JOHNSTON,    18484 Preston Rd. #102-198,    Dallas TX 75252
GRAYSON H. JOHNSTON,    P.O. Box 426,    Bamberg SC 29003
GREG JOHNSTON,    451 Constellation #301,    League City TX 77573
GREGORY A. JOHNSTON,    1513 Hightop Trail,    Knoxville TN 37923
HOFFMAN O. JOHNSTON,    21753 FM Rd 1253,    Mineola TX 75773
INDUS X. JOHNSTON,    1005 N. Diane Ave.,    Oak Harbor WA 98277
J.H.E. JOHNSTON,    178 Ojo de las Vaca,    Santa Fe NM 87505
JACOB D. JOHNSTON,    7220 Bowman Rd,    Iowa LA 70647
JAMES J. JOHNSTON,    1840 Jenny Lane,    Lithia Springs GA 30122
JAMES L. JOHNSTON,    210 E. Betty Street,    Rayne LA 70578
JANE S. JOHNSTON,    720 Hilynn Drive,    Burlington WA 98233
JEAN JOHNSTON,    1634 Canyon Rd.,    Santa Fe NM 87501
JENNIFER L. JOHNSTON,    2006 Edinburg,    League City TX 77573
JENNIFER L. JOHNSTON,    1513 Hightop Trail,    Knoxville TN 37923
JERRY D. JOHNSTON,    52554-1 Oneida Crt.,    Ft. Hood TX 76544
JOAN A JOHNSTON,    W 3206 Trinity Pl.,    Spokane WA 99224
JOAN L. JOHNSTON,    7771 Pecan Dr. N.,    Irvington AL 36544
JOANNA R. JOHNSTON,    1712 Parkwood,    Garden City KS 67846
JOHN R. JOHNSTON,    21817 S. Harrison Rd.,    Edwall WA 99008
JOSEPH D. JOHNSTON,    6421 Avondale Dr. Suite 210,    Oklahoma City OK 73116
JR. LARRY A. JOHNSTON,    Rr# 20 Box 29,    La Cygne KS 66040
JUDITH M JOHNSTON,    W 3141 Trinity Place,    Spokane WA 99224
JUDY JOHNSTON,    3108 San Jacinto,    Dallas TX 75204
KAROL A. JOHNSTON,    P.O. Box 1126,    Van TX 75790
KATHRINE A. JOHNSTON,    750 N.K. Hwy,    Liberal MO 64762
KATHRYN A. JOHNSTON,    306 Pearcy Avenue,    Bridgeport WV 26330
KATHY DARLENE JOHNSTON,    667 Tumblebrook Drive,    Prot Orange FL 32127
KENNETH M. JOHNSTON,    35721 No. Blanchard CR Road,    Newport WA 99156
KIM D. JOHNSTON,    3101 Kenwood Drive,    Rowlett TX 75088
KIM K JOHNSTON,    1603B Future Drive,    Austin TX 78754
KRISTIE M. JOHNSTON,    2270 U.S. Hwy 24,    Stockton KS 67669
L WYLIE JOHNSTON,    720 Milynn Drive,    Burlington WA 98233
LEONA A. JOHNSTON,    4201 Hidden Hill Rd.,    Norman OK 73072
LINDA J. JOHNSTON,    5820 South Kings Hwy,    St. Louis MO 63109
LORI L. JOHNSTON,    1884 E. Phillips Ave.,    Littleton CO 80122
LORI M. JOHNSTON,    23402 Back Beach Rd.,    Panama City Beach FL 32413
MANER C. JOHNSTON,    183 Paulk Rd.,    Tifton GA 31794
MARIE JOHNSTON,    811 Chelsea Dr.,    Dover OH 44622
MARTHA A. JOHNSTON,    3382-H Mcgehee Rd.,    Montgomery AL 36111
MARTHA N. JOHNSTON,    401 Hawkins P O Box 376,    Claude TX 79017
MARY E. JOHNSTON,    3640 S.W. Belle Avenue,    Topeka KS 66614

```
MARYANN JOHNSTON,     816 S. 28Th Street,   Mt. Vernon WA 98273
MAXINE JOHNSTON,     329 B. Johnston,   Winnfield LA 71483
MELINDA S. JOHNSTON,     8806 Quail Ridge Drive,   Rowlett TX 75088
MICHAEL R JOHNSTON,     225 Linvig Ave N W,   Poulsbo WA 98370
MYLES E. JOHNSTON,     P.O. Box 361,   Dudley GA 31022
NICHOLE K JOHNSTON,     7449 Tophill,   Dallas TX 75248
NORMA L. JOHNSTON,     1321 West Taro Lane,   Phoenix AZ 85027
OTIS JOHNSTON,     723 Albion Rd.,   Columbia SC 29205
PAMELA R. JOHNSTON,     316 South Military,   Loretto TN 38469
PAUL A. JOHNSTON,     2121 13th St.,   Columbus GA 31906
RANDY J. JOHNSTON,     547 Fm 876,   Waxahachie TX 75167
REBECCA L. JOHNSTON,     180 Blooming Bottom Rd.,   Eclectic AL 36024
REBECCA T. JOHNSTON,     907 Poplar Street,   Metairie LA 70001
RETHA W. JOHNSTON,     1208 Ethridge-Redhill Rd.,   Lawerenceburg TN 38464
RICHARD E. JOHNSTON,     9301 S.W. 6th Ct.,   Pembroke Pines FL 33025
RICHEY D JOHNSTON,     5009 Frontier,   Garland TX 75043
RICK D. JOHNSTON,     429 Creekside Ln.,   Woodstock GA 30188
RICKY G. JOHNSTON,     4070 35 E. South,   Waxahachie TX 75167
RICKY T. JOHNSTON,     114 Topsail Lake Drive.,   Hampstead NC 28443
ROBERT F. JOHNSTON,     212 NW 47th Street,   Kansas City MO 64116
RODNEY JOHNSTON,     5009 Frontier,   Garland TX 75043
RONALD L. JOHNSTON,     4469 Chalmette Ct.,   Port Orange FL 32127
ROSS WYLIE JOHNSTON,     720 Hilynn Drive,   Burlington WA 98233
SAGE M. JOHNSTON,     200 Gulf Shore Dr. Unit 521,   Destin FL 32541
SANDRA J. JOHNSTON,     674 Woodstream Rd.,   Effingham SC 29541
SHANNON M. JOHNSTON,     817 South Cedar Place,   Kennewick WA 99336
SHERYL A. JOHNSTON,     36 Indigo Loop,   Destin FL 32541
STEPHEN L JOHNSTON,     2316 Sunnybrook Dr.,   Nampa ID 83686
STEPHEN M. JOHNSTON,     354 Southistwest Apt. #16,   Rexburg ID 83440
STEVE B. JOHNSTON,     407 4th Street NE Apt. #3,   Mitchellville IA 50169
SUE JOHNSTON,     312 E Harrison St.,   Gilmer TX 75644
THOMAS R. JOHNSTON,     16816 Goodson Rd.,   Caldwell ID 83605
TIMOTHY W. JOHNSTON,     709 N. Elm,   Stockton KS 67669
TOMMY M. JOHNSTON,     1805 Pinehurst Lane Apt.#9103,   Mesquite TX 75150
VALERIE K. JOHNSTON,     905 Sea Mountain Hwy #1,   North Myrtle Beach SC 29582
VIVIAN S. JOHNSTON,     10440-E Jefferson Hwy,   Baton Rouge LA 70809
W. JEFF JOHNSTON,     2318 Beaver Pond,   Kannapolis NC 28083
WALTER L. JOHNSTON,     Box 6 4170 S.E. 85Th Ave.,   Newberry FL 32669
WANDA L. JOHNSTON,     616 Tunbridge Road,   Baltimore MD 21212
WILLIAM B. JOHNSTON,     310 Wheeler Street,   Sylacauga AL 35150
WILLIAM C JOHNSTON,     3141 W. Trinity Place,   Spokane WA 99224
ANGIE JOHNSTONE,     8261 Breeland,   Kemp TX 75143
KATHRYN W. JOHNSTONE,     319 Jamesbury Road,   Wando SC 29492
MARK L. JOHNSTONE,     5517 Wooldridge,   Corpus Christi TX 78413
WILLIAM A. JOHNSTONE,     P.O. Box 99,   Georgetown SC 29442
JIMMY C. JOHSON,     969-Pleasant Hill Road,   Decatur AL 35603
WILLARD R JOINDER,     106 11th AVE,   Eastman GA 31023
JOINER DAVID L,     8836 Reeds Rd,   Overland Park KS 66207
BRENT H. JOINER,     1829 Campbell,   Houston TX 77080
CATHERINE S. JOINER,     Rt. 1 Box 569,   Sparks GA 31647
DAVID D. JOINER,     221 Woodstone Circle,   Albany GA 31701
FREIDA G. JOINER,     Rt.1 Box 160,   Sparks GA 31647
GARY D. JOINER,     370 Wolf Creek Rd,   Eldorado IL 62930
JOHN E. JOINER,     500 E. Watauga Ave. #1,   Johnson City TN 37601
JOY P. JOINER,     Rt.1 Box 575,   Sparks GA 31647
KEITH JOINER,     404 N.E. 9 St.,   Coupeville WA 98239
LAURA F JOINER,     129 Xvonne Street,   Trussville AL 35173
MARK D. JOINER,     221 Woodstone Circle,   Albany GA 31701
MICHAEL A. JOINER,     221 Woodstone Circle,   Albany GA 31701
MISTY D. JOINER,     17 Brookside Dr.,   Wetumpka AL 36092
ROBERT A. JOINER,     25828 Country Club Road,   Roanoke AL 36274
WENDY M. JOINER,     150 Vaughn Rd. Apt 4,   Athens GA 30606
DAVID P. JOINES,     71 Mint Lane,   Sparta NC 28675
JAMES H. JOINES,     Rt. 7 Box 116,   Galax VA 24333
LISA E. JOINES,     2701 Moxley Road,   Hays NC 28635
WILMA E. JOINES,     2616 Old Hardin Road  #1,   Billings MT 59101
JOINT EFFORT LTD.,     101 N Mill,   Beloit KS 67420
REGINA JOJOLA,     334 Clark Rd. Sw,   Albuquerque NM 87105
AUDRA B. JOKELA,     18502 Rosewood Road,   Fort Meyers FL 33912
STEFAN J. JOLET,     1207 Oil Center Dr. Apt.4,   New Iberia LA 70560
KEVIN L. JOLIBOIS,     14207 Oak Chase Drive,   Houston TX 77062
DARIN S. JOLING,     12120 A-12,   Montague CA 96064
MONICA D. JOLIVET,     412 N. Central,   Delcambre LA 70528
ANN JOLLEY,     Rd. #1,   Atlantic PA 16111
M. WAYNE JOLLEY,     P.O. Box 23890,   Chattanooga TN 37422
MARCIE JOLLEY,     563 E 600 S.,   Payson UT 84651
MICHAEL L. JOLLEY,     216 3Rd Ave North,   Greybull WY 82426
NATHAN & MELISSA JOLLEY,     2948 N. 63Rd,   Kansas City KS 66104
RAYMOND M. JOLLEY,     1587 Nick Davis Rd.,   Harvest AL 35749
RICK C. JOLLEY,     1652 Pittsburgh Rd.,   Franklin PA 16323
SAMUEL C. JOLLEY,     8218 Fayette,   Kansas City KS 66109
SHARON L. JOLLEY,     406 Turtle Lake Drive,   Birmingham AL 35242
TIMOTHY F. JOLLEY,     113 Minnie Brown Road,   Ardmore TN 38449
DIANE B. JOLLIE,     9094 Peedee Highway,   Conway SC 29527
CLAYTON JOLLY III,     416 FOURTH St.,   Augusta GA 30901
```

```
JAMES W. JOLLY JR.,    1304 North Ann Avenue,    Tallassee AL 36078
ADAM ROSS JOLLY,    124 Sondley Parkway,    Asheville NC 28805
CHERYL L JOLLY,    Box 75 Miles,    Anchorpoint AK 99556
JACKY W. JOLLY,    682 Ked Oak Dr.,    Shawnee KS 66217
JANET F. JOLLY,    1304 N. Ann Ave.,    Tallassee AL 36078
JENNIFER E. JOLLY,    124 Sondley Pkwy,    Asheville NC 28805
KAREN JOLLY,    70 Smith Rd. #24,    Deville LA 71328
KELLY I.H. JOLLY,    32 Sayle Rd.,    Richmond GA 31324
LEAH A. JOLLY,    2842 Forest Ave.,    Des Moines IA 50311
LISA D. JOLLY,    Us Hwy 75 & Hayes Junction,    Scranton KS 66537
LOU B. JOLLY,    4420 Hwy. 150 East,    Brown Summit NC 27214
MARY C. JOLLY,    Route 1 Box 356A,    Arion AL 36311
PATTY S. JOLLY,    166 Highland Dr.,    Horseshoe Lake AR 72348
REBECCA L. JOLLY,    315 Bradford Drive,    Charlotte NC 28208
ROBERT H JOLLY,    124 Sondley Parkway,    Ashville NC 28805
WILLIAM L. JOLLY,    P.O. Box 300,    Marion SC 29571
JON SCHWEYEN,    8606-26th Ave., S.W.,    Seattle WA 98106
YOUNG HEE JON,    2202 Fiarougi Ct.,    Herndon VA 22070
ANGELA & MICHAEL JONAITIS,    7363 Platt Springs Rd.,    Lexington SC 29073
ASHLEY N. JONAITIS,    2732 Emmanuel Church Rd.,    West Columbia SC 29170
WILLIAM J. JONAS,    Po Box 67,    Lamar MO 64159
JONATHAN D. BERMAN,    7945 Avenida Navidad,    San Diego CA 92122
JONATHAN J. WEISBROD,    Rd 3 Box 70,    Canastota NY 13032
LINDA K. JONCKOWSKI,    348 South 48Th St. West,    Billings MT 59106
ESTHER L JONES,    2621 Cliffside Dr.,    Columbia SC 29209
TERI D. JONES,    113 E. Dale,    Eddyville KY 42038
JONES CHARLES T,    245 Hwy 457,    Lecompte LA 71346
JONES ENTERPRISES,    1004 N. Madison St.,    Quitman GA 31643
BRUCE W. JONES II,    111-D Coulee Drive,    Lafayette LA 70508
DAVID E. JONES II,    3104 Wolftrap Ct.,    Charlotte NC 28210
EUEL D. JONES II,    2648 Trotter Road,    Florence SC 29501
ARNOLD D. JONES III,    4408 Atlanta,    Plano TX 75093
EDWARD H. JONES III,    1140 Woodbridge Dr.,    Montgomery AL 36116
EDWARD M. JONES III,    36-E Milano Street,    Hanahan SC 29406
CHARLES A. JONES III.,    107 North Pine Street,    Deridder LA 70634
D. EDWIN JONES III.,    2311 Kinby Bridge Road,    Decatur AL 35603
LLOYD E. JONES III.,    101 Shirley Drive,    Florence AL 35630
JONES JASON L.,    122 Lazywood Lane,    Seabrook TX 77586
ARNOLD D. JONES JR.,    5903 North Hills Blvd.,    North Little Rock AR 72116
ARTHUR H. JONES JR.,    2100 Sunnybrook Rd.,    Raleigh NC 27610
DEWEY W. JONES JR.,    700 Andrews Dr.,    Thomaston GA 30286
FRED B. JONES JR.,    2324 Village North Drive,    Richardson TX 750814749
JC S JONES JR.,    2618 Scenic Rd.,    Fries VA 24330
JESSE M. JONES JR.,    1903 12th Avenue,    Albany GA 31707
JOHN W. JONES JR.,    Route 6 Box 64,    Galax VA 24333
JOHNNIE L. JONES JR.,    240 Martin Rd., Apt. 506,    Huntsville AL 35824
LEE C. JONES JR.,    6100 13th Street,    Port Arthur TX 77642
OTIS M. JONES JR.,    771 Burwood Pk Dr.,    Lawrenceville GA 30240
THADDEUS E. JONES JR.,    1108 Markay Circle,    Raleigh NC 27603
WILLIE JONES JR.,    P.O. Box 1157,    Jackson SC 29831
JONES MICHAEL B.,    3675 Old Franklinton Rl.,    Franklinton NC 27525
IN JONES SPORTS INTERNATIONAL,    16023 Lausanne Dr.,    Houston TX 77070
ARNOLD D. JONES SR.,    P.O. Box 144,    Junction City AR 71749
JAMES E. JONES SR.,    1907 E. Lakeridge Dr.,    Albany GA 31707
MERRILL JONES SR.,    1905 12Th Ave.,    Albany GA 31707
A.L. JONES,    1815 Elwood Avenue,    Greensboro NC 27403
ADRIANE J. JONES,    758 Highpoint Ridge,    Franklin TN 37069
ADRIENNE K. JONES,    10222 Nbriar Rose Drive,    Houston TX 77042
AGNES A. JONES,    23 Eastview Dr.,    Greenville SC 29605
AL JONES,    228 Briarfork Dr.,    Huntsville AL 35811
ALAINE K. JONES,    329 Faircrest Dr.,    Arlington TX 76018
ALAN S. JONES,    1501 Harrington Dr.,    Plano TX 75075
ALBERT R. JONES,    926 Skeet Club Road,    High Point NC 27265
ALBERTA M. JONES,    134 Leeword Loop,    Columbia SC 29209
ALEXA L JONES,    408 8th Street Apt #3,    Havre MT 59501
ALFRED L. JONES,    2211 Phoenix Avenue,    Jacksonville FL 32206
ALICE B. JONES,    1237 HollyOak Drive,    Randleman NC 27317
ALICE F. JONES,    6522 Misty Lane,    Pineville LA 71360
ALICIA C. JONES,    426 C. 316 St. N.W.,    Stanwood WA 98292
ALLAN R. JONES,    15015 Springfield,    Walker LA 70785
ALLEN R JONES,    Post Office Box 125,    Chataignier LA 70524
ALLISON M. JONES,    P.O. Box 236,    Shannon NC 28386
ALMA B. JONES,    2600 E. Divison #121,    Mt.Vernon WA 98273
ALMA E. JONES,    4615 Jacksboro,    Wichita Falls TX 76302
ALMA H. JONES,    3303 Hwy 27 N.,    Carrollton GA 30117
ALPHA H. JONES,    8058 34Th Avenue,    Gulfport MS 39501
AMANDA L JONES,    360 Richard Way,    Athens GA 30605
AMANDA L. JONES,    3803 Armour Avenue #214,    Columbus GA 31904
AMELIA E. JONES,    1952 Perrin Dr.,    Lawrenceville GA 30243
ANDREW JONES,    P.O. Box 15039,    Quinby SC 29506
ANDREW SCOTT JONES,    2911 Centenary Blvd.,    Shreveport LA 71134
ANGELA C. JONES,    758 High Point Ridge Road,    Franklin TN 37069
ANGELA D. JONES,    416 A Lafayette,    Port Orange FL 32127
ANGELA L JONES,    531 St Mary St,    New Iberia LA 70560
ANGELA M JONES,    1411 Hawktree,    College Station TX 77845
```

```
ANGELA S. JONES,     213 Maple Leaf,    League City TX 77573
ANGIE H. JONES,      Hwy 79 North,    Haynesville LA 71038
ANITA B. JONES,      5917 Hickory Grove Rd.,    Greensboro NC 27409
ANITA C. JONES,      Rt 6 Box 17-8,    Taylorsville NC 28681
ANNETTE C. JONES,    Po Box 145 Barnnes Lane 198,    West End NC 27376
ANNETTE H. JONES,    1100 Miller Acd. Rd,    Carrollton GA 30117
ANNETTE M. JONES,    905 Manton Road,    Loretto KY 40037
ANTHONY B. JONES,    14106 55Th Ave. W.,    Edmonds WA 98026
ANTHONY J. JONES,    1426 West Fifth Street,    Port Arthur TX 77640
ANTHONY D. JONES,    911 Gay Street,    Brownsville TN 38012
ANTHONY E. JONES,    79 Conifer Circle,    Augusta GA 30909
APRIL H. JONES,      4506 Teri Court,    Montgomery AL 36106
ARNETT L JONES,      1522 Terrace Court,    Opelika AL 36801
ARNO V. JONES,       120 Peachtree Drive,    Senatobia MS 38668
ARTHUR E. JONES,     8217 Prairieview Dr.,    Houston TX 77088
ARTHUR L. JONES,     2448 Smith Ave.,    Marietta GA 30064
AUSTIN J. JONES,     1400 Hope Lane,    Sulphur LA 70663
AUTUMN P. JONES,     660 Trellis Pond Court,    Lawrenceville GA 30043
B. JASON JONES,      260 Cedarview Dr.,    Talladega AL 35160
BARBARA JONES,       1580 New Friendship Road,    Union Grove AL 35175
BARBARA & LARRY JONES,    2412 Douglas,    Irving TX 75062
BARBARA A. JONES,    2906 68th St..,    Fennville MI 49408
BARBARA E JONES,     1500 Roselawn Avenue,    Monroe LA 71201
BARBARA J. JONES,    4702 Westwood Drive,    Youngstown OH 44515
BARBARA K. JONES,    Post Office Box 113054,    Carrollton TX 75011
BARBARA L. JONES,    P.O. Box 334,    Tatum NM 88267
BARBARA L. JONES,    2136 S. Skagit Hwy.,    Sedro-Woolley WA 98284
BARON E. JONES,      22562 Vincent Rd,    Winnie TX 77665
BARRY D. JONES,      1745 Co Rd 18,    Clanton AL 35046
BARTON G. JONES,     909-A Grayland Street,    Greensboro NC 27408
BEATRICE L JONES,    1201 South E Street,    Culpeper VA 22701
BENNY JONES,         122 Westwood Cir,    Ripley TN 38063
BENNY JONES,         2103 Hardwick Dr.,    Dothan AL 36303
BERNICE V. JONES,    224 East Heroy Street,    Spokane WA 99207
BERNIECE I. JONES,   325 S. Ellerson Rd.,    Desoto TX 75115
BETH K. JONES,       307 Chandler,    Dothan AL 36301
BETTY JONES,         P.O.Box 2429,    N. Myrtle Beach SC 29582
BETTY J. JONES,      517 Janice,    Grandview Plaza KS 66441
BETTY J.Y. JONES,    20 Wonderwood Dr.,    Greenville SC 29615
BETTY P. JONES,      5431 N.W. 143rd Street,    Gainesville FL 32606
BETTY R JONES,       1703 Co Road 18,    Clanton AL 35046
BETTY R. JONES,      1093 Furnie Folks Rd.,    Webb AL 36376
BETTY S. JONES,      5723 E. Bramblegate Rd.,    Greensboro NC 27409
BETTY SUE JONES,     3080 Skyview,    Wylie TX 75098
BEV A. JONES,        3415 Mission Beach Rd.,    Marysville WA 98271
BEVERLY W. JONES,    8618 Jackson Square Place,    Shreveport LA 71115
BLAKE G. JONES,      295 Meadowview Dr.,    Boone NC 28607
BOB A. JONES,        172 Paulette Lane,    Crowley LA 70526
BOBBY JONES,         1410 Dutton Place,    Northport AL 35473
BOBBY C. JONES,      2330 Springhill Drive,    Dallas TX 75228
BOBBY E. JONES,      4139 E. Hilview,    Memphis TN 38114
BOBBY H. JONES,      3511 Mary Dr.,    Oxford AL 36203
BOBBY S. JONES,      1021 Jones Circle,    Hazlehurst MS 39083
BONNIE A. JONES,     1304 North Custer,    Miles City MT 59301
BONNIE H. JONES,     Rt 1 Box 40 B,    Letohatchee AL 36047
BRAD JONES,          16 Ormse Cir,    Hot Springs Vil AR 71909
BRADLEY N. JONES,    1325 10Th Avenue Apt 2,    Tuscaloosa AL 35401
BRANDON D. JONES,    1306 Mccasland Pkwy,    Duncan OK 73533
BREN H. JONES,       6306 Lafayette Way,    Dallas TX 75230
BRENDA B. JONES,     691 Twin Pond Lane,    Fries VA 24330
BRENDA J. JONES,     2473 Hwy 18 W.,    Concord GA 30206
BRENDA K JONES,      412 By Pass Rd,    Barnesville GA 30204
BRENDA L. JONES,     3406 Rockingham Rd. N,    Greensboro NC 27402
BRENDA S. JONES,     274 E. Lakeshore,    Sunrise Beach TX 78643
BRENT M. JONES,      702 BONIN Road #B,    Lafayette LA 70508
BRET H. JONES,       141 Widgeon Drive,    Lexington SC 29072
BRETT JONES,         2315 Weatherby Drive,    Mesquite TX 75181
BRIAN A. JONES,      4586 Delanie Court,    Stone Mountain GA 30083
BRIAN H. JONES,      701 Quail Trial,    Fortson GA 31808
BRIAN K. JONES,      1362 West Esplanade Avenue  #C,    Kenner LA 70065
BRIAN L. JONES,      HWY 141 Old Peachtree Rd.,    Marble NC 28905
BRIAN P. JONES,      418 1\\\\\\\\2 Miles Road,    Shelby NC 28150
BRIDGETTE D JONES,   1703 Co Rd 18,    Clanton AL 35046
BRUCE JONES,         1110 Coulee Dr.,    Lafayette LA 70578
BRUCE B. JONES,      5007 Edith Drive,    Albany GA 31707
BRUCE L. JONES,      2702 Mayfield Street,    Northport AL 35475
BRUCE W. JONES,      50 S. Main Street,    Waynesville NC 28786
BRUCE W. JONES,      1511 Hemmingway Drive,    Decatur AL 35603
BRYAN JONES,         113 Broadview Dr.,    Fufauia AL 36027
BRYAN C. JONES,      4606 Cedar Springs Rd. #1021,    Dallas TX 75219
BYRON A. JONES,      732 S. Lewis #2,    New Iberia LA 70560
BYRON A. JONES,      304 Rollingreen Road,    Greenville SC 29615
CALVIN C JONES,      1503 Ashley Drive,    Pine Bluff AR 71601
CAMERON T. JONES,    648 S. 72nd Ave.,    Pensacola FL 32506
CANDACE G. JONES,    Fm Rd 1616,    Athens TX 75751
```

```
CANDACE J. JONES,   14005 Lake Bluff,   Tampa FL 33624
CARL L. JONES,   204 Ryan Street,   West Mineral KS 66782
CARLTON R. JONES,   310 Jones Rd.,   Montgomery LA 71454
CAROL ABSHIER JONES,   14754 Eagles Crossing Dr.,   Orlando FL 32837
CAROL T. JONES,   12471 Parkwood Drive,   Baton Rouge LA 70815
CAROL W. JONES,   808 S. Marlborough,   Dallas TX 75208
CAROLE H. JONES,   1857 Still Oaks Dr.,   Montgomery AL 36106
CAROLE M. JONES,   422 Parkhaven,   Waco TX 76712
CAROLYN B. JONES,   101 Homestead Ct.,   Rockymount NC 27804
CAROLYN B. JONES,   3959 Ester Dr. S.W.,   Atlanta GA 30331
CAROLYN D JONES,   5000 San Jose Blvd Apt 180,   Jacksonville FL 32207
CAROLYN D. JONES,   311 Victor Lane,   Whitesburg TN 37891
CAROLYN D. JONES,   5985 Hwy 52,   Gillsville GA 30543
CAROLYN M JONES,   Route 1 Box 8508,   Jena LA 71342
CAROLYN P. JONES,   351 N. Hawthorne Street,   Chatta TN 37404
CAROLYN S. JONES,   4010 Palow Road,   Lakeland FL 33810
CASEY A. JONES,   4409 Rehobeth Church Rd.,   Greensboro NC 27406
CASSIA L. JONES,   4561 Eldorado Springs Drive,   Boulder CO 80303
CATHERINE A. JONES,   201 Third St.,   Jonesville LA 71343
CATHERINE M. JONES,   1812 Halfmoon Drive,   Wharton TX 77488
CATHERINE R. JONES,   3224 Tampa,   Houston TX 77021
CATHIE R. JONES,   2163 Edisto Ave,   Charleston SC 29412
CATHY JONES,   4301 Martin Avenue N.E.,   Fort Payne AL 35967
CATHY G. JONES,   502 Canadice Rd.,   Huntersville NC 28078
CATHY P. JONES,   1527 King William Drive,   Baltimore MD 21228
CELIA R. JONES,   6334 Housley,   Garland TX 75043
CHAD B. JONES,   1610 Old Cherokee Road,   Lexington SC 29072
CHANCY C. JONES,   6926 Royal Lane,   Dallas TX 75230
CHANDRA P. JONES,   2341 Whitesburgh Dr.,   Huntsville AL 35801
CHARBY A. JONES,   207 Young Road,   Bulls Gap TN 37711
CHARLES A. JONES,   301 East Street,   Alba MO 64830
CHARLES B. JONES,   2708 Tybee Pass,   Mt.Pleasant SC 29464
CHARLES E. JONES,   1212 New Prospect Church Road,   Shelby NC 28150
CHARLES E. JONES,   5614 Eastwood Court,   Clinton MD 20735
CHARLES G. JONES,   1322 Overdale Dr.,   W. Homestead PA 15120
CHARLES H. JONES,   610 N. Van Ness,   Los Angeles CA 90004
CHARLES P. JONES,   713-5th AVENUE NORTH,   Surfside Beach SC 29575
CHARLES R. JONES,   117 Crisp Drive,   Americus GA 31709
CHARLES R. JONES,   1501 County Rd 82,   Crossville AL 35962
CHARLIE D. JONES,   599 Simson Road,   Ashland AL 36251
CHERY A. JONES,   3330 North Galloway,   Mesquite TX 75150
CHERYL D. JONES,   10222 Briar Rose,   Houston TX 77042
CHERYL E JONES,   191 Hickory Hollow Terrace,   Antioch TN 37013
CHILESA J. JONES,   1319 Boulder Drive,   Springdale AR 72764
CHRIS JONES,   3617 Kelton Court,   San Jose CA 95127
CHRISTENE BELL JONES,   1623 So. Ainsworth,   Tacoma WA 98405
CHRISTINA M JONES,   505 West 7Th #104,   Austin TX 78701
CHRISTOPHER A. JONES,   1315 Bob Pettit Blvd.,   Baton Rouge LA 70820
CHRISTOPHER B. JONES,   1625 E. University Dr.,   Auburn AL 36830
CHRISTOPHER C. JONES,   758 Highpoint Ridge,   Franklin TN 37069
CHRISTOPHER E. JONES,   4817 Snowdown Chambers Road,   Montgomery AL 36116
CHRISTOPHER L. JONES,   522 Live Oak Street,   Edgewater FL 32132
CINDYLEE M JONES,   905 Brookhaven Drive,   Valdosta GA 31601
CLARENCE L. JONES,   2714 Delmar Drive,   Grand Junction CO 81506
CLARENCE S. JONES,   624 Berkley Dr.,   Pensacola FL 32503
CLAUDE A. JONES,   46 Megill Circle,   Eatontown NJ 7724
CLAUDIA JONES,   3080 Skyview Dr,   Wylie TX 75098
CLEMENCY C. JONES,   1101 Fenwick Place,   Oklahoma City OK 73116
CLEVELAND L JONES,   5860 County Rd. 49,   Clanton AL 35045
CLIFFY JONES,   171 Sought Bayview Ave. Apt. B,   Freeport NY 11520
CLIFTON W. JONES,   31-C Shadowood Circle,   Birmingham AL 35215
CLINT JONES,   90 Pointer Kosor Road,   West Newton PA 15089
COLETTA J. JONES,   1319 Boulder Drive,   Springdale AR 72764
COLLIER JONES,   7731 Newcastle,   New Orleans LA 70126
CONNIE M. JONES,   4313 Thomasville Road,   Winston Salem NC 27107
CORNELIUS R. JONES,   2202 Columbus Court,   Greensboro NC 27406
COY E. JONES,   P.O. Box 415,   Hansen ID 83334
CURTIS JONES,   P.O. Box 1308,   Boyd TX 76023
CYNTHIA I. JONES,   906 Routon Dr. S.W.,   Decatur AL 35601
CYNTHIA M. JONES,   1112 Beechwood Drive,   Rocky Mount NC 27803
CYNTHIA M. JONES,   10 B Old South Ct.,   Bluffton SC 29910
CYNTHIA P. JONES,   34 Parlmont Park,   N. Billerica MA 1862
CYNTHIA RENA JONES,   111 Fox Meadow Drive,   Brandon MS 39042
DALE JONES,   2117 Gazaway,   Boaz AL 35956
DALE A. JONES,   1115 Brightleaf Blv,   Smithville NC 27577
DAMON D. JONES,   2805 Belden,   Lake Charles LA 70601
DAN JONES,   2801 Elko Road,   Elko GA 31025
DANA L. JONES,   475 North 400 West,   Orem UT 84057
DANA L. JONES,   26 Jackson Ave.,   Sylacauga AL 35150
DANA R. JONES,   2816 Harvard Drive,   Grand Prairie TX 75052
DANIEL L. JONES,   Rt. 1 Box 195-A,   Saxe VA 23967
DANIEL R. JONES,   990 SE 34Th Ave.,   Albany OR 97321
DANNY A. JONES,   12905 Crossburn Avenue,   Cleveland OH 44135
DANNY B. JONES,   1613 River Crest Drive,   Knoxville TN 37922
DANNY C. JONES,   214 Napoleon Rd., Apt. 33,   Bowling OH 43402
```

```
DANNY E. JONES,     Route 4 Box 139,    Gordo AL 35466
DAPHNE C. JONES,    101 West 3rd,    Pilot Grove MO 65276
DARBY D. JONES,     6926 Royal Ln.,    Dallas TX 75230
DARLA K. JONES,     205 N.W. 22nd,    Oklahoma City OK 73103
DARLENE JONES,      14128 Buccaneer Avenue,    Baton Rouge LA 70810
DARREN K. JONES,    20103 Rustlewood Dr.,    Humble TX 77338
DAVID JONES,    1234 Field St.,    New Iberia LA 70560
DAVID E. JONES,     1065 Valley Butte Dr.,    Eugene OR 97401
DAVID L JONES,      1510 Debrelon Ln,    Mukilted WA 48275
DAVID N. JONES,     437 Country Brook Tr,    Hendersonville NC 28792
DAVID N. JONES,     20 Wonderwood Drive,    Greenville SC 29615
DAVID N. JONES,     2615 Martin Lane,    Duncan OK 73533
DAVID R. JONES,     3066 Converse Circle,    Spartanburg SC 29307
DAVID R. JONES,     4638 SE Hawthorne,    Portland OR 97215
DAVID S. JONES,     2217 Clearview Circle,    Dallas TX 75224
DAVIS T. JONES,     800 Greenwood Rd.,    Thomaston GA 30286
DAWN C. JONES,      1236 Saturn,    Cedar Hill TX 75104
DAWN M. JONES,      505 Richards Street,    Thermopouis WY 82443
DAWN R. JONES,      5107 Quaker Landing Ct.,    Greensboro NC 27455
DELORIS JONES,      2104 Cambridge,    Springdale AR 72764
DEBBIE G. JONES,    229 Birdiewood Ct.,    DeBary FL 32713
DEBBIE L. JONES,    222 Tate Rd,    Denham Springs LA 70726
DEBBIE R. JONES,    1218 Southridge Dr.,    Lancaster TX 75146
DEBBIE S. JONES,    1019 S. Loop Dr.,    Duncanville TX 75137
DEBORAH JONES,      2605 E. Bighorn Ave.,    Phoenix AZ 85048
DEBORAH A JONES,    1421 Baffin Bay Dr,    Plano TX 75075
DEBORAH A. JONES,   416 E. Tulip,    McAllen TX 78504
DEBORAH C. JONES,   3793 Murphy Rd.,    Fayetteville NC 28301
DEBORAH KAY JONES,    Box 10 HC 75 Road 444,    Sumner NE 68878
DEBRA C. JONES,     Po Box 338,    Ty Ty GA 31795
DEBRA M. JONES,     5860 County Rd 49,    Clanton AL 35045
DEBRA R. JONES,     904 River View Dr.,    Gadsen AL 35903
DEBRA V JONES,      509 Brookside Ct,    Kernersville NC 27284
DEEDEE N. JONES,    62 Moores Lane,    Columbia MS 39429
DEL E. JONES,    11453 Market Street,    North Lima OH 44452
DENA (N) JONES,     6312 C R 332,    Hawley TX 79525
DENNIS C. JONES,    442 Addisons Square,    Kalispell MT 59901
DEON C. JONES,      41 Straw Hat Rd. Apt. 1D,    Owings Mills MD 21117
DERRICK P. JONES,   1901 Eraste Landry Rd,    Lafayette LA 70506
DETRIA M. JONES,    4971 Wooddale Ave.,    Memphis TN 38118
DEVEN R JONES,      1515 Whites Gap Rd S E,    Jacksonville AL 36265
DEVENNA J. JONES,    274 Hog Island Rd.,    Dry Prong LA 71423
DEWAYNE JONES,      553 Phipps Drive,    Nashville TN 37218
DIANA L. JONES,     P.O. Box 63,    Whitewater MT 59544
DIANA R. JONES,     112 N. Central St.,    Sedro Wooley WA 98284
DIANE JONES,    2425 Holly Hall #D58,    Houston TX 77054
DIANE L. JONES,     1401 East. 25Th Ave,    North Kansas City MO 64116
DIANE M. JONES,     2059 Edgewood Se.,    Grand Rapids MI 49546
DIETRA M. JONES,    309 Deerlake,    Grayslake IL 60030
DONALD JONES,    407 Lincoln St.,    Durand MI 48429
DONALD K. JONES,    660 Valley Crest Dr. Apt-D72,    Birmingham AL 35215
DONALD K.() JONES,    2209 Pentland Drive,    Birmingham AL 35235
DONALD W. JONES,    Route 1 Box 217C,    Breckenridge TX 76424
DONALD W. JONES,    804 Berry Creek Ct.,    College Station TX 77845
DONNA B. JONES,     P.O. Box 2742,    Augusta GA 30904
DONNA C. JONES,     121 Kirkwood Ave.,    Merrick NY 11566
DONNA K. JONES,     132 Betty Lane Trailer 4,    West Monroe LA 71291
DONNA M JONES,      241 Alfred Street, Apt # 13,    Biddeford ME 4005
DONNA M. JONES,     Rt. 2, Box 22A,    Belington WV 26250
DONNIE L. JONES,    2215 S. Elm Eugene Street,    Greensboro NC 27406
DONNIE W. JONES,    90 Florida Ln. P.O. Box 1088.,    Cataula GA 31804
DORIS JONES,    1707 N. O'Conner,    Irving TX 75061
DOROTHY F. JONES,   7521 So Ryan,    Seattle WA 98178
DOUGLAS C. JONES,   708 North Curtis,    Olathe KS 66061
DOUGLAS S. JONES,   870 Pontiac,    Salina KS 67401
DREW T. JONES,      111 Albert Drive,    Goldsboro NC 27530
DRUSILLA B. JONES,   24 Oak Lane,    Flagler Beach FL 32136
DUKE JONES,    5401 Rampart #551,    Houston TX 77081
DWAN JONES,    14300 Centreport Landing 102,    Ft. Worth TX 76155
DWAYNE K. JONES,    4116 Airport Hwy.,    Louisville TN 37777
DWIGHT B. JONES,    19 Windchime Ln,    Fries VA 24330
E. HUSTON JONES,    1610 Old Cherokee Road,    Lexington SC 29072
EDDIE L. JONES,     2314 Juniper Drive,    Albany GA 31707
EDWARD E JONES,     506 Hilwood Court,    Greensboro NC 27410
EDWARD L. JONES,    2899 Young Avenue,    Memphis TN 38111
EILEEN J. JONES,    3045 Jynton Drive,    Montgomery AL 36116
ELAYNE M. JONES,    1039 Clearwood Dr.,    Dallas TX 75232
ELEANORE JONES,     1 Turnbull,    Rome GA 30161
ELISHA JONES,    536 Ohio Avenue,    Ravenna OH 44266
ELIZABETH JONES,    5145 Taravella Road,    Marrero LA 70072
ELIZABETH JONES,    7539 Ooltewah-Georgetown Road,    Ooltewah TN 37363
ELIZABETH "BETTY" JONES,    500 Otis Road,    Walterboro SC 29488
ELIZABETH L. JONES,    310 Jones Rd.,    Pinehurst GA 31070
EMILY B JONES,      101 Shirley Drive,    Florence AL 35630
EMMA LOU JONES,    15261 Pine Lane,    Chino Hills CA 91709
```

District/off: 0417-5          User: AR              Page 41 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
ERIC A. JONES,    127 Parmelee Hall,   Fort Collins CO 80521
ERMA D. JONES,    12603 Barbizon,   Houston TX 77089
EULANE B. JONES,    109 Sherwood Avenue,   Troy AL 36081
EVA JONES,    1269 E Guinevere Apt 2D,   Springfield MO 65804
F GORDON JONES,    169 Interlochen Drive,   Atlanta GA 30342
F. DOUGLAS JONES,    717 Birdhaven Lane,   Wando SC 29492
FAYE C. JONES,    31C Shadowood Circle,   Birmingham AL 35209
FRANCES JONES,    18878 Hwy 271,   Winona TX 75792
FRANCES S. JONES,    713 5th Avenue North,   Surfside Beach SC 29575
FRANCIS H. JONES,    P. O. Box 155,   Dodson LA 71422
FRANCIS J. JONES,    5007 Edith Drive,   Albany GA 31707
FRANK JONES,    1120 Jefferson,   Fort Worth TX 76104
FRANK D. JONES,    156 Berkley Road,   Albany GA 31707
FRANKIE B. JONES,    1031 Broadmoor Ave.,   Munster IN 46321
FREDDIE M. JONES,    8820 Southwestern Blvd #915,   Dallas TX 75206
FREDDIE N. JONES,    260 Cedarview Dr.,   Talladega AL 35160
GABRIELLE R. JONES,    3217 Stoney Creek Drive  West,   Williamsburg VA 23185
GAIL B JONES,    219 Eveningstar,   Newport Beach CA 92660
GAIL H. JONES,    108 Loyce Dr.,   Huntsville AL 35750
GAIL N. JONES,    750 Judson Bullock Rd.,   Warm Springs GA 31830
GARLAND W. JONES,    1446 Hinton Street,   West Monroe LA 71292
GARTH L. JONES,    1434 Hawthorne St.,   El Paso TX 79902
GARY K. JONES,    203 South Main,   Edgewood TX 75117
GARY M. JONES,    4204 Russel Road,   Mukilteo WA 98275
GARY R JONES,    8404 189Th St Ct E,   Puyallup WA 98373
GARY W. JONES,    4913 Hampshire Blvd,   Ft Worth TX 76103
GAYLE C. JONES,    5007 Edith Dr.,   Albany GA 31707
GAYLE G. JONES,    1826 Alta Vista,   Mesquite TX 75149
GENE M. JONES,    Rt. 1,   Hickman KY 42050
GEORGE F. JONES,    198 Bryant Subdivision,   Cottonwood AL 36320
GEORGE L. JONES,    558 Dantvler Street,   Orangeburge SC 29115
GEORGE P. JONES,    225 Prather Road,   Gilbert LA 71336
GEORGE R. JONES,    P.O. Box 11734,   Lynchburg VA 24506
GERALD M. JONES,    10 Lindsey Terrace,   Rome GA 30165
GERI L. JONES,    415 Amelia St,   Gretna LA 70053
GILBERT F. JONES,    1726 Union Chapel Rd.,   Union Grove AL 35175
GLEN H. JONES,    Route 3 Box 759,   Double Springs AL 35553
GLENDA C. JONES,    2528 Hidden Shores Dr.,   Virginia Beach VA 23454
GLENDALE M. JONES,    2086 Lown Farm Lane,   Lithonia GA 30058
GLENN R. JONES,    3870 Carisbrooke Dr.,   Birmingham AL 35226
GLORIA J. JONES,    5431 N.W. 143rd Street,   Gainesville FL 32606
GLORIA J. JONES,    468 S.W. Parish Terrace,   Port St. Lucie FL 34984
GORDON M. JONES,    17463 Lake Azalea,   Baton Rouge LA 70817
GRADY T. JONES,    1124 Coxferry Road Lot 15,   Conway SC 29526
GREG JONES,    70475 Ravine St.,   Abita Springs LA 70420
GREG C JONES,    6701 Birchtrace,   Pineville LA 71360
GREGORY JONES,    2597 Brush Hill Ct.,   West Carrollton OH 45449
GREGORY JONES,    616 Field St,   New Iberia LA 70560
GREGORY E. JONES,    300 Jones Road,   Montgomery AL 71454
GREGORY P. JONES,    2535 E. Hilley Dr.,   Phoenix AZ 85032
GREGORY R. JONES,    5431 N.W. 143 Street,   Gainesville FL 32606
GUY JONES,    477 Southern Hills Drive,   Calera AL 35040
GWEN D JONES,    R R 11 Box 47BB,   Princeton TX 75407
H. WAYLON JONES,    704 Morgan Lane,   Enterprise AL 36330
HAL E. JONES,    1512-M Eatonton Road,   Madison GA 30650
HAL L. JONES,    488 Hwy #82,   Eufaula AL 36027
HAROLD P. JONES,    1344 Title Creek,   Charleston SC 29412
HARRIET C. JONES,    1409 Fernwood,   Mesquite TX 75149
HARVEY D. JONES,    50 Cedar Valley Dr.,   Kennesaw GA 30144
HEATHER Y. JONES,    14418 Duncannon,   Houston TX 77015
HELEN E. JONES,    3836 Legoe Bay Place,   Lummi Island WA 98262
HIAWATHA JARVIS JONES,    5130 5 Th Street,   Port Arthur TX 77642
HILL C. JONES,    109-B S. Church St.,   Hunterville NC 28078
HOLLEY L. JONES,    626 Oak Knoll,   Minden LA 71055
HUNTER M. JONES,    302 Devon Circle,   Huntsville AL 35802
THOMAS B. JONES III,    409 South Eufaula Avenue,   Eufaula AL 36027
IAN ROSS JONES,    8833 Lake Drive,   Lithoniea GA 30058
IRENE F. JONES,    108 Morton Circle Forest Brook,   Myrtle Beach SC 29577
IRIS J. JONES,    5811 Painted Valley Dr.,   Austin TX 78759
IVA J. JONES,    20185 Hwy. 167,   Dry Prong LA 71423
J RICHARD JONES,    13605 80th Street NE,   Snohomish WA 98290
J. BRIAN JONES,    82719 S. Bradford Rd.,   Creswell OR 97426
J. MARK JONES,    Rt1 Box 185,   Ranburne AL 36227
JACK L. JONES,    1041 Moulds Road,   Lake City SC 29560
JACK R. JONES,    345 Timberwood Drive,   Woodruff SC 29388
JACKIE L JONES,    3080 Skyview,   Wylie TX 75098
JACKLYN M. JONES,    130 Flats Rd.,   Waynesboro MS 39367
JACLYN C. JONES,    1800 Mid Pines Court,   Arlington TX 76012
JACQUELINE V. JONES,    3136 Thomas Blvd.,   Port Arthur TX 77642
JAMES A. JONES,    1731 Twisted Oak Lane,   Baton Rouge LA 70810
JAMES A. JONES,    5865 W. Chappel Hill Road,   Douglasville GA 30135
JAMES A. T. JONES,    Po Box 182,   Murrells Inlet SC 29576
JAMES B. JONES,    503 Michigan Ave.,   Bonifay FL 32425
JAMES C. JONES,    4055 Bethlehem Road,   Fairburn GA 30213
JAMES G. JONES,    1504 East Raleigh Street,   Siler City NC 27344
```

000001

District/off: 0417-5                User: AR              Page 42 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D          Total Served: 25279

```
JAMES H. JONES,    220 Arnold Drive,    Anderson SC 29621
JAMES J. JONES,    615 S. Long Crawford,    Arma KS 66712
JAMES J. JR. JONES,    3665 Potomac Place,    Boynton Beach FL 33462
JAMES K. JONES,    201 Tallman Dr.,    Martinez GA 30907
JAMES K. JONES,    Rt. 4 Box 1135,    Livingston TX 77351
JAMES L. JONES,    9859 E. Colorado Ave. #419,    Denver CO 80231
JAMES M. JONES,    102 St. Andrews Dr.,    Oceansprings MS 39564
JAMES R JONES,    2200 Silas Creek Pky Suite 6B,    Winston-Salem NC 27103
JAMES R. JONES,    1320 Montagne Avenue,    Dallas TX 75216
JAMES T. JONES,    156 Winter Haven Dr.,    Alabaster AL 35007
JAMES W. JONES,    900 Loma Drive,    Medford OR 97504
JAMIE L. JONES,    5071 Randleman Rd,    Greensboro NC 27406
JAN JONES,    123 Ice Plant Road,    Tallassee AL 36078
JAN M. JONES,    6114 W. 76th TERRACE,    Pruirie Village KS 66208
JAN N. JONES,    201 Woodview Dr.,    Paducah KY 42003
JAN R. JONES,    228 Rosewood Lane,    Cedar Hill TX 75104
JANAE A. JONES,    11723 Tilman,    Dodge City KS 67801
JANET JONES,    6009 Tranquility Ln,    Sutherland VA 23885
JANET L. JONES,    698 Derek Place,    Locust Grove GA 30248
JANETTE JONES,    Rt 6 Box 431 A,    Mckinney TX 75069
JANICE L. JONES,    2910 N.W. 34th Place,    Gainesville FL 32605
JANIE M. JONES,    15 S. Whisper Court,    Columbus GA 31907
JARED F. JONES,    5194 Friendship Road,    Tallassee AL 36078
JASON D. JONES,    7350 Mc Ardle Road #118,    Corpus Christi TX 78412
JASON J. JONES,    5 Miles N.E.,    Malta MT 59538
JAYRENE L. JONES,    HCR1 Box 19,    Dighton KS 67839
JEAN E JONES,    10557 Foster,    Shawnee Mission KS 66212
JEAN L. JONES,    758 High Point Ridge Rd.,    Franklin TN 37069
JEAN M. JONES,    4093 West State Road 64,    Huntingburg IN 47542
JEANETTE R. JONES,    68880 Nicolai Road,    Rainier OR 97048
JEANNETTE JONES,    101 Bruce Drive,    Elizabeth City NC 27909
JEFF E. JONES,    11328 South Post Oak Ste. 104,    Houston TX 77035
JEFF H. JONES,    15 High St.,    Buford GA 30518
JEFF L. JONES,    921 Lake Dr Apt. 8A,    Brandon MS 39042
JEFFERY B. JONES,    501 Glenn Drive,    Lexington MO 64067
JEFFERY D JONES,    7712 Tanglecrest,    Dallas TX 75240
JEFFERY B. JONES,    921 Springdale Road,    West Cola SC 29170
JEFFREY C. JONES,    8213 Hemlock,    Overland Park KS 66204
JEFFREY F JONES,    2204 Thistlewood Ct,    Grapevine TX 76051
JEFFREY L. JONES,    507 Hickory Street,    Bremen GA 30110
JEFFREY L. JONES,    3424 Vada Road,    Bainbridge GA 31717
JENELLE J. JONES,    205 W Lagrange,    Lake Charles LA 70605
JENNI L. JONES,    201 Happfield St.,    Arlington Hts IL 60004
JENNIFER JONES,    2324 Village North,    Richardson TX 75081
JENNIFER L. JONES,    401 63rd Ave. N.,    Myrtle Beach SC 29572
JENNIFER R JONES,    3307 Yule Tree Drive,    Edgewater FL 32141
JENNIFER W. JONES,    3001 Lexington Farm Dr.,    Alpharetta GA 30004
JERRY JONES,    Rt.2 Box 128,    Dillon SC 29536
JERRY D. JONES,    1515 Towneast #138-330,    Mesquite TX 75150
JERRY M JONES,    7200 Braumfield,    Limcoln NE 68516
JERRY P. JONES,    123 North Main Street,    Enterprise AL 36330
JERRY W. JONES,    7312 Ledbetter Road,    Climax NC 27233
JERRY W. JONES,    456 Lee Rd. 581,    Smiths AL 36877
JESSE B. JONES,    7 Tanglewood Drive,    Greenville SC 29611
JETH JONES,    1204 Princeton St.,    Columbia SC 29205
JILL JONES,    8041 Mac Arthur # 3172,    Irving TX 75063
JIMI L. JONES,    4628 Kinas Hwy,    Jackson MS 39206
JIMMIE JONES,    2418 Se Burnside Rd # 205,    Gresham OR 97080
JIMMIE L. JONES,    88 Watson Blvd.,    Pine Bluff AR 71601
JIMMIE R. JONES,    7312-A Ledbetter Road,    Climax NC 27233
JIMMY JONES,    11412 George Town Pike,    Great Falls VA 22066
JIMMY D. JONES,    6650 Broadoak #93,    Beaumont TX 77713
JIMMY M. JONES,    3142 South 9Th,    Abilene TX 79605
JIMMY W. JONES,    276 Turkey Creek Rd.,    Ruston LA 71270
JOBETH R. JONES,    1560 Mt. Olive Rd.,    Quitman AL 71268
JOANNE JONES,    6202 Hagan Stone Park Rd.,    Pleasant Gard. NC 27313
JOANNETTA JONES,    1017 Iverson Avenue,    Nashville TN 37216
JOHN B. JONES,    1501 W. Rose #34,    Walla Walla WA 99362
JOHN D JONES,    3109 96th St,    Lubbbock TX 79423
JOHN D. JONES,    Last House On Rayborn Rd.,    Cedar Lane TX 77415
JOHN E. JONES,    8865 Marilyn Drive,    Frisco TX 75034
JOHN J. JONES,    915 Wilkinson Avenue,    Youngstown OH 44509
JOHN M. JONES,    120 Township Lane,    Lafayette LA 70506
JOHN M. JONES,    613 N. Main St.,    Pelhi LA 71232
JOHN P. JONES,    65 Race St.,    Charleston SC 29403
JOHN P. JONES,    8 South Boeke Street,    Kansas City KS 66101
JOHN P. JONES,    1973 parsly lane apt a,    Joplin MO 64804
JOHN S. JONES,    302 Old Wingert Road,    Greenwood SC 29649
JOHN W. JONES,    100 Falmount Rise,    Columbia SC 29223
JOHN W. JONES,    1436 West 27 St.,    Jacksonville FL 32209
JOHN W. JONES,    2928 Beaker,    Dallas TX 75241
JON D. JONES,    5 Manor Circle,    Little Rock AR 72210
JOSEPH H. JONES,    1223 Holly Drive,    Richardson TX 75080
JOSEPH M. JONES,    766 South Broad St.,    Ashford AL 36312
JOSEPH M. JONES,    2525 West Grande Ronde,    Kenn WA 99336
```

```
JOSH JONES,    301 North Main Street,    Loretto TN 38469
JOYCE H. JONES,    256 Wallace Drive,    Shelby AL 35143
JOYCE O. JONES,    2004 Society Place,    Newtown PA 18940
JR. BEN JONES,    986 Emory Road,    Choudrant LA 71227
JR. CHARLES E. JONES,    310 Jones Road,    Pinehurst GA 31070
JR. DOLPHUS E. JONES,    2311 Kirby Bridge Rd.,    Decatur AL 35603
JR. JAMES E. JONES,    2303 12Th Ave.,    Albany GA 31707
JR. LEE A JONES,    3138 Guilford Avenue,    Baton Rouge LA 70808
JR. LLOYD V. JONES,    3478 Frenchpark,    Columbus OH 43231
JR. RICKEY O. JONES,    111 Mt. Horeb Rd.,    Meridian MS 39301
JR. ROBERT M. JONES,    164 Eswick Dr.,    Prattville AL 36067
JUDY L JONES,    Route 1 Box 1362,    Elkhart TX 75839
JUDY M JONES,    2424 Clinton St,    Bossier City LA 71111
JUDY S. JONES,    P.O. Box 421,    Wilmington OH 45177
JULIA A. JONES,    105 Connell Ave.,    Missoula MT 59801
JULIA B. JONES,    8088 Eberly Ave.,    North Charleston SC 29420
JULIA L. JONES,    115 Ridge Oak Dr.,    Red Oak TX 75154
JULIE A JONES,    1501 W Rose #65,    Walla Walla WA 99362
JULIE A. JONES,    3463 Old Fluvanna Road Upper,    Jamestown NY 14701
JULIE M JONES,    203 O Street,    Thomaston GA 30286
JUSTINA A JONES,    6677 Langtry Ln.,    Norcross GA 30093
K. BRENT JONES,    350 Fairforest Way #8301,    Greenville SC 29607
KALIEO H. JONES,    603 S. Freeman,    Dermott AR 71638
KAREN JONES,    5904 Wheaton Drive,    Fort Worth TX 76133
KAREN JONES,    1327 16Th Avenue,    Columbus GA 31901
KAREN JONES,    435 Autumn,    Ridgeland MS 39157
KAREN A. JONES,    207 W. H.,    Hastings NC 68901
KAREN M. JONES,    225 Coffee Rd. Apt. #46,    Lynchburg VA 24503
KAREN P. JONES,    3521 S. Pamplico Hwy.,    Pamplico SC 29583
KARON A. JONES,    9525 Esso Street,    Shreveport LA 71118
KATHLEEN JONES,    119 Cameron Mews,    Alexandria VA 22314
KATHLEEN B. JONES,    824 Norwalk Dr.,    Nashville TN 37214
KATHLEEN M. JONES,    11303 Louisa May Way,    Riverview FL 33569
KATHRYN J. JONES,    913 Park Rd.,    Rose Hill KS 67133
KATHY K. JONES,    Pioneer Trail Box 183,    Big Sandy MT 59520
KATHY L. JONES,    4995 124Th Avenue,    Fennville MI 49408
KATHY R. JONES,    20 Jasper Lane,    Beaufort SC 29902
KATIE JONES,    421 Cottonwood,    Copperas Cove TX 76522
KATIE B. JONES,    214 Halsey,    Dallas TX 75224
KEITH S. JONES,    628 Old Cemetary Road,    Madisonville TN 37354
KELLI D. JONES,    4408 Hunters Run Dr.,    Clemmons NC 27012
KELLI J. JONES,    10557 Foster,    Shawnee Mission KS 66212
KELLIE E. JONES,    401 63Rd Ave N.,    Myrtle Beach SC 29572
KELLIE L. JONES,    600 Whitestone Dr.,    Grain Valley MO 64029
KELLY J. JONES,    1047 S. Hwy 261 Bldg. A,    Washtucna WA 99371
KELLY L. JONES,    1259 Mathis Rd.,    Rock Hill SC 29732
KEMYANA K. JONES,    1118 Irish Bend Road,    Franklin LA 70538
KENNETH JONES,    616 Field St,    New Iberia LA 70560
KENNETH A. JONES,    6001-D Landerhaven Dr.,    Mayfield Hts. OH 44022
KENNETH D. JONES,    6638 Hillwood Ln.,    Dallas TX 75248
KERRY B. JONES,    1480 Sever Woods Court,    Lawrenceville GA 30244
KERRY G. JONES,    169 Black Road,    Jasper AL 35504
KEVIN JONES,    2626 Glenwood Ave Ste. 200,    Raleigh NC 24608
KEVIN JONES,    377 West Fork #3637,    Irving TX 75039
KEVIN E. JONES,    660 Bell Rd. Apt. 514,    Antioch TN 37013
KEVIN L. JONES,    964 Aspenwood Lane,    Twin Falls ID 83301
KEVIN O. JONES,    14520 Shoredale Ln.,    Dallas TX 75234
KEVIN P. JONES,    19251 Preston,    Dallas TX 75252
KEVIN S. JONES,    6 Westpoint Dr.,    Fayetteville TN 37334
KEVIN T. JONES,    5300 Woodruff Farm Rd., Apt 94,    Cols GA 31907
KIM D. JONES,    8850 W. Darthmouth Pl.,    Lakewood CO 80227
KIM K. JONES,    Hwy 70 West,    Devalls Bluff AR 72041
KIM S. JONES,    2237 S. Skagit Hwy.,    Sedro-Woolley WA 98284
KIMBERLY D. JONES,    1779 Duchamp #4,    Broussard LA 70518
KIMBERLY K. JONES,    90 Autumn Lane,    Cleveland GA 30528
KIMBERLY R. JONES,    4118 Old Hwy 29 Apt 2,    Thomasville NC 27360
KRISTIE L. JONES,    9226 Long Creek Hwy.,    Westminster SC 29693
KRISTINA A. JONES,    400 Appalache-Duncan Road,    Lyman SC 29365
KRISTINA L. JONES,    2807 Sinclair,    Pasadena TX 77503
KRISTOPHER K. JONES,    5461 Oak Lane,    Millbrook AL 36054
KYLE E JONES,    5461 Oak Lane,    Millbrook AL 36054
LAHOMA L. JONES,    101 Redford Dr. #5,    Holcomb KS 67851
LANA C. JONES,    Route 3 Box 175,    Seminary MS 39479
LARRY JONES,    707 Weaver Drive,    Goldsboro NC 27530
LARRY JONES,    3834 S. Topeka,    Topeka KS 66609
LARRY L. JONES,    5750 Milgen Road,    Columbus GA 31907
LARRY R. JONES,    223 Morene,    Waxachie TX 75165
LARRY R. JONES,    8 Edward Road,    Mastic NY 11951
LARRY W. JONES,    6576 Creon Dr.,    Reynoldsburg OH 43068
LAURA B JONES,    3805 Sherioan Road,    Greensboro NC 27455
LAURA D. JONES,    617 Parkland Cr. S.E.,    Albuquerque NM 87108
LAURA L JONES,    32235 Old Hempstead Road,    Magnolia TX 77355
LAURA L. JONES,    81 Daniel Bathon Drive,    Elkton MD 21921
LAURA NELL JONES,    6047 Coca Cola Blvd.,    Columbus GA 31909
LAVONDA L. JONES,    625 Moody Street,    Gosnell AR 72315
```

```
LAWRENCE F. JONES,    15 Wentworth Street,    Charleston SC 29401
LAWRENCE L. JONES,    2481 Wood Creek Ct., N.E.,    Dacula GA 30019
LEAH J. JONES,    128 S. Jackson St. Apt. 5,    Athens TN 37303
LEAHA D. JONES,    7911 Rock Willow Lane #145,    Dallas TX 75231
LEANN JONES,    6120 Adirondack,    Amarillo TX 79106
LEANN D. JONES,    1220 East 25Th Street,    Panama City FL 32405
LEANNE H. JONES,    29803 Hardiman Road,    Madison AL 35758
LEE A. JONES,    5708 Sachse,    Sachse TX 75048
LEE R. JONES,    Rt. 5 Box 524,    Wichita Falls TX 76301
LEE R. JONES,    346 Happy Hollow,    Forrest City AR 72335
LEIGH ANN JONES,    5333 Cheneweth Rd.,    Waynesville OH 45068
LEISHA A. JONES,    1301 George Ct. Apt 2,    Lawrence KS 66044
LEO E. JONES,    2117 Parkway Place,    Tyler TX 75701
LEROY E. JONES,    16423 Salinas,    Houston TX 77095
LESLIE JONES,    4719 Tallwood Drive,    Trinity NC 27370
LESLIE A. JONES,    1529 S College,    Scott City KS 67871
LESTER A. JONES,    2320 Mallow Bridge Road,    Seagoville TX 75159
LINDA D. JONES,    721 Westridge Dr.,    Danville VA 24541
LINDA E. JONES,    225 Hoover Dr.,    McMinnville TN 37110
LINDA E. JONES,    1912 N. 81 Hwy.,    Duncan OK 73533
LINDA G JONES,    4015 Cedar Bayou,    Dallas TX 75244
LINDA G. JONES,    3381 Highway 132,    Rayville LA 71269
LINDA G. JONES,    101 Westover Place,    Greenville SC 29615
LINDA G. JONES,    398-J Reid Place Rd.,    Thomaston GA 30286
LINDA J. JONES,    Rt. 1, Box 278K,    Ennis TX 75119
LINDA L. JONES,    4531 Egypt Road,    Boaz AL 35956
LINDA S. JONES,    1015 Sw Garfield # 18,    Topeka KS 66604
LINTON J. JONES,    216 W. Simcoe St.,    Layfayette LA 70501
LISA JONES,    616 Field St,    New Iberia LA 70560
LISA J. JONES,    #8 Navajo Trail,    Ransom Canyon TX 79366
LISA M. JONES,    328 W. Main,    Sharon TN 38255
LLOYD E JONES,    101 Shirley Dr,    Florence AL 35630
LOIS E. JONES,    5110 Bentwood,    Friendswood TX 77546
LOIS F. JONES,    1001-29 N.Memorial Parkway,    Huntsville AL 35801
LONNIE K. JONES,    P.O. Box 1834,    Sulphur LA 70663
LORAN L. JONES,    4001 Pelham Rd. 3452,    Greer SC 29650
LORENE B JONES,    Po Box 919,    Zwolie LA 71486
LOUISE S. JONES,    30669 Georgetown Rd.,    Junction City OR 974489551
LUCILLE JONES,    P.O. Box 1959,    Dillon SC 29536
LUCRETIA JONES,    1284 Rhodes Place,    Las Cruces NM 88005
LULA MAE JONES,    556 Buffalo Creek Road,    Carrollton GA 30117
LYDIA T. JONES,    6895 Old Fox Trail,    Stone Mountain GA 30087
LYNDIA B. JONES,    105A White Oak Drive,    Greenville SC 29607
LYNN I. JONES,    618 Columbine,    Grand Prairie TX 75052
LYNN M. JONES,    110 Augusta Circle,    Greenwood SC 29646
MICKEY L JONES,    4408 Hunters Run Drive,    Clemmons NC 27012
MACK D. JONES,    4422 Jamesford Drive,    Jamestown NC 27282
MADELINE JONES,    149 Laurel Rd.,    Brewton AL 36426
MAJOR I JONES,    5709 Slates Rd,    Sutherland VA 23885
MALCOLM JONES,    2515 North Greens Blvd,    Houston TX 77067
MALCOM JONES,    1715 Murphy Lane,    Moab Grand UT 84532
MAREE JONES,    959 Blvd Ave,    Havre MT 59501
MARGARET B. JONES,    610 Hwy 481,    Pelahatchie MS 39145
MARIAN J JONES,    1024 Cheniere Drew Road #1,    West Monroe LA 71291
MARILYN S JONES,    344 St Luke Rd,    Hatchechubbee AL 36858
MARION E JONES,    33547 Rd 55,    Otis CO 80743
MARK JONES,    8244 Legare Ct.,    Charlotte NC 28210
MARK C. JONES,    904 Merrill Dr.,    Greensboro NC 27410
MARK DAVID JONES,    6926 Royal Lane,    Dallas TX 75230
MARK E. JONES,    3104 Brushy Creek Road,    Greer SC 29650
MARK S. JONES,    9505 San Diego,    Austin TX 78737
MARTHA A. JONES,    5358 Woodruff Farm Road #1080,    Columbus GA 31907
MARTHA S. JONES,    Rt. 2, BOX 17 SINGING TREE LN.,    Johnston SC 29832
MARTI JONES,    314 Fairview,    Coppell TX 75019
MARVIN L. JONES,    3030 McKinney Apt# 901,    Dallas TX 75204
MARY A. JONES,    504 Pittman,    Richmond TX 77469
MARY B. JONES,    707 E. Hwy. 82,    Nocona TX 76255
MARY C. JONES,    P.O. Box 337,    Sarcoxie MO 64862
MARY CHRISTINE JONES,    1720 Highland Acres,    Kaufman TX 75142
MARY D. JONES,    Rt. 5 Box 1384,    Beaumont TX 77713
MARY E. JONES,    2631 Hollow Bend,    Mesquite TX 75150
MARY E. JONES,    5394 Oak Bay Dr., N.,    Jacksonville FL 32277
MARY E. JONES,    5002 Deer Park Circle,    Corpus Christi TX 78413
MARY E. JONES,    1136 Brogden Drive,    Powder Springs GA 30073
MARY K. JONES,    2552 Trinity Mills Rd. #1304,    Carrollton TX 75006
MARY L. JONES,    978 Bells Mill Rd.,    Heflin AL 36264
MARY L. JONES,    191 Graham-Moore Rd.,    Staley NC 27355
MARY LOU JONES,    460 W. 3rd,    Colby KS 67701
MARY M. JONES,    405 Sixth,    Graham TX 76450
MATTHEW A. JONES,    7Oi West Main,    Moore OK 73160
MATTHEW A. JONES,    711 W. Bay Area Ste. 403,    Webster TX 77598
MATTHEW A. JONES,    100 Fairway Park Blvd. 1301,    Jacksonville FL 32082
MATTHEW B. JONES,    8504 Breakers Pt.,    Dallas TX 75243
MATTHEW E. JONES,    105A White Oak Dr.,    Greenville SC 29607
MAVIS M. JONES,    583 Co Road 370,    Clanton AL 35045
```

District/off: 0417-5            User: AR              Page 45 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D           Total Served: 25279

```
MAXINE JONES,   1319 Boulder Drive,   Springdale AR 72764
MCFERREL JONES,   4357 Arajo Ct.,   Orlando FL 32812
MEL A. JONES,   2732 Beacon Drive,   Doraville GA 30360
MELANIE P. JONES,   12197 Lauren Way,   Fayetteville GA 30215
MELINDA C JONES,   303 East Steeple Chase Road,   Pleasant Garden NC 27313
MELISSA A. JONES,   1227 N. Clara,   Wichita KS 67612
MELODY J. JONES,   531 Broadmoor Blvd.,   Shreveport LA 71105
MELODY S. JONES,   304 Brown Avenue,   Belington WV 26250
MELVIN L. JONES,   301 S. Water,   Forrest City AR 72335
MICAH M. JONES,   1800 Sycracuse,   Norfolk NE 68701
MICHAEL JONES,   509 Murray,   Ogden KS 66517
MICHAEL JONES,   1919 Blvd Deprovince #65,   Baton Rouge LA 70816
MICHAEL A JONES,   20 Wonderwood Dr,   Greenville SC 29615
MICHAEL A. JONES,   106 Lewisburg Avenue,   Franklin TN 37064
MICHAEL C. JONES,   1207 Middle Road,   Dodge City KS 67801
MICHAEL E. JONES,   6104 Eden East Dr. Apt #T,   Montgomery AL 36117
MICHAEL E. JONES,   211 Meadowlake Drive,   Hendersonville TN 37075
MICHAEL E. JONES,   1527 Clarkson Ave,   Newberry SC 29108
MICHAEL E. JONES,   303 Brittingham Ct,   Alpharetta GA 30022
MICHAEL G. JONES,   459 North College Street,   Ridgley TN 38080
MICHAEL J. JONES,   16023 Lausanne Dr.,   Houston TX 77070
MICHAEL L. JONES,   205 Lamar Apt. C,   Lafayette LA 70507
MICHAEL L. JONES,   P.O. Box 912,   Holcomb KS 67851
MICHAEL LEE JONES,   107 Northview Street,   Galax VA 24333
MICHAEL R. JONES,   625 W. Kansas,   Liberty MO 64068
MICHAEL W. JONES,   506 Mamie St.,   Hattiesburg MS 39401
MICHEAL D. JONES,   603 W Main St.,   Morehead KY 40351
MICHELE B. JONES,   10343 1050 Th Ave W Apt 1,   Oak Harbor WA 98277
MICHELLE JONES,   5987 Mary Jo Lane,   Norcross GA 30093
MICHELLE M. JONES,   2515 Denver,   Kansas City MO 64127
MIKE JONES,   5 Nuffield Rd.,   Charleston SC 29407
MINNIE L. JONES,   19 Dunlieth Ct.,   Hattiesburg MS 39402
MIRANDA K. JONES,   652 Carrie St.,   Montgomery LA 71454
MITCHELL D. JONES,   1409 Fernwood,   Mesquite TX 75149
MOLLY A JONES,   1973 parsley lane apt A,   Juplin MO 64804
MONETTE M. JONES,   Box 585 Camellia,   West Blocton AL 35184
MONICA R. JONES,   10010 Whitehuest Dr Apt 2210,   Dallas TX 75243
MORJORIE L JONES,   2805 Beldon Street,   Lake Charles LA 70601
MYRA JONES,   1524 E 2nd STREET,   Lubbock TX 79403
MYRON R. JONES,   Rt 2 Box 1154,   Excelsior Springs MO 64024
NANCY C. JONES,   1425 Tubbs Mountain Road,   Travelers Rest SC 29690
NANCY D. JONES,   Rt. 2 Box 219,   Jasonville IN 47438
NANCY H JONES,   5410 W Magnolia,   Rogers AR 72758
NANCY I. JONES,   1411 Frink Street,   Cayce SC 29033
NANCY S. JONES,   1429 Branch St.,   Jonesboro LA 71251
NAOMI E. JONES,   632 Grandwood Blvd,   Old Hickory TN 37138
NATALIE N JONES,   Rt 5 Box 161-3,   Farmerville LA 71241
NATASHA L. JONES,   2415 Aspen Ave.,   Murfreesboro TN 37130
NATHAN JONES,   5319 Port Road,   New Iberra LA 70560
NICHOLAS S.O. JONES,   8443 E. Thomas Rd.,   Scottsdale AZ 85251
NICOLE D JONES,   13862 S. Alden Ct.,   Olathe KS 66062
NIKKI R. JONES,   565 Fulton Ave,   Hempstead NY 11550
NINA JONES,   4723 Falcon Forest,   Humble TX 77346
NORMA JEAN JONES,   707 N 2Nd.,   Thomas OK 73669
O'NEAL JONES,   2000 Wildhurst,   Nacogdoches TX 75964
OLA B. JONES,   14 Avolon,   Pine Bluff AR 71601
OLGA A. JONES,   332 Dorrington Blvd.,   Metairrie LA 70005
OLIVE JONES,   118-48 218Th St.,   Cambria NY 11411
OLLIE C. JONES,   583 County Rd. 370,   Clanton AL 35045
ORA B JONES,   614 3rd St,   Augusta GA 30901
OSCAR F. JONES,   109 W. Santa Rosa,   Victoria TX 77902
OSCAR M. JONES,   19 Dunlieth Ct.,   Hattiesburg MS 39402
OZELL JONES,   318 David Dr.,   N. Syracuse NY 13212
PAMELA A. JONES,   1345 Columbine Cir,   Salina KS 67401
PAMELA G. JONES,   295 Maltbie Street Ste. A,   Lawrenceville GA 30245
PAMELA G. JONES,   444 Sayre Dr.,   Princeton NJ 8540
PAMELA G. JONES,   108 Sweet Gum,   League City TX 77573
PAMELA J JONES,   817 Greenhaven,   Richardson TX 75080
PANDORA JONES,   122 Page Road,   Garner NC 27529
PAT JONES,   603 E 13th,   San Angelo TX 76903
PAT A. JONES,   11185 Robinson Road,   Cottonpale AL 35453
PAT D. JONES,   2622 Country Club Parkway,   Garland TX 75043
PATRICIA A. JONES,   2435 Jackson St. Sw,   Warren OH 44485
PATRICIA A. JONES,   3055 Beech,   Billings MT 59102
PATRICIA B. JONES,   2219 Star Ln.,   Albany GA 31707
PATRICIA C. JONES,   205 Pine Ave,   Edgewater FL 32141
PATRICIA J. JONES,   205 W. Lagrange,   Lake Charles LA 70605
PATRICIA W. JONES,   7706 Santa Lucia Ct.,   Houston TX 77083
PATRICK O. JONES,   8659 Wright Rd.,   Kannapolis NC 28081
PATTI D. JONES,   712 Belle Vista Drive,   Chattanooga TN 37411
PATTI M. JONES,   5 Mountain Drive,   Oneonta AL 35121
PAULA JONES,   Rr# 1 Bx 145,   Jasonville IN 47438
PERRY JONES,   209 Clover Bay Drive,   Columbia SC 29203
PERRY WILLIAM JONES,   5107 Montrose Dr.,   Knoxville TN 37918
PHILIP B. JONES,   706 Springdale Drive,   Enterprise AL 36330
```

000001

```
PHYLLIS E JONES,    13563 W 58Th Terr,   Shawnee KS 66216
PHYLLIS K. JONES,    1654 F M 3131,   PalPinto TX 76484
POLLY A JONES,    1514 Rd 205,   Emporia KS 66801
QUINCY L. JONES,    2820 Kings Gate Drive,   Carrollton TX 75006
QUINCY M. JONES,    5524 Sherene Lane,   Walkertown NC 27051
QUINN S. JONES,    2648 Trotter Road,   Florence SC 29501
RACHEL L. JONES,    3409 Mount Vernon Way,   Plano TX 75025
RACHELLE S. JONES,    3021 Ashley Dr.,   Jennings LA 70546
RAFELLA R. JONES,    PO Box 55,   Norphlet AR 71759
RANDALL C. JONES,    7697 Upper River Rd.,   Tallasee AL 36078
RANDALL K. JONES,    1002 San Jacinto #322,   Irving TX 75063
RANDALL R. JONES,    6108 Sissonville Drive,   Sissonville WV 25320
RANDY & CHERIE JONES,    319 W Somonauk P.O.Box 1285,   Diamond City AR 72630
RANDY E. JONES,    132 N. 755 W.,   Blackfoot ID 83221
RANDY L. JONES,    2320 W. Malloy Bridge,   Seagoville TX 75159
RANDY L. JONES,    Rt. 2 Box 162,   Austinville VA 24312
RANDY W. JONES,    215 Deerfield Rd.,   Jackson GA 30233
RANSOM B. JONES,    P.O. Box 2373,   Lafayette LA 70501
RAY L. JONES,    9453 Weeping Willow Drive,   Manassas NC 20110
REBECCA B. JONES,    3574 Coldwater Canyon Ct.,   Tucker GA 30084
REBECCA C. JONES,    107 Laurel Lane,   Pendleton SC 29670
REBECCA G. JONES,    3901 Haroing Rd. Unit 304,   Nashville TN 37205
REBECCA S. JONES,    125 Bellwood Lane,   Spartanburg SC 29302
REGINA D. JONES,    207 Stinson Rd,   Vicksburg MS 39180
REGINA K JONES,    2595 Mountain,   Cumming GA 30130
RENEE JONES,    738 East Avenue,   Chattanooga TN 37411
RICHARD JONES,    2501 S. Victoria Ave.,   Oxnard CA 93035
RICHARD B. JONES,    214 North Ave,   Anderson SC 29625
RICHARD G. JONES,    412 W. Forsyth St.,   Americus GA 31709
RICHARD G. JONES,    110 Wood lawn St,   Friendswood TX 77546
RICHARD H. JONES,    2639 High Falls Rd.,   Jackson GA 30233
RICHARD K JONES,    Rt.3 Box 228,   Canton TX 75103
RICHARD K. JONES,    Rt. 9 Box 30 Starlight Dr.,   Macon GA 31211
RICHARD L. JONES,    3838 Oaklawn Ste. 800,   Dallas TX 75219
RICHARD W JONES,    1229 Delores Drive,   Garland TX 75040
RICHARD W. JONES,    698 S. Racetrack Rd. #811,   Henderson NV 89015
RICK E. JONES,    9325 Leavitt St.,   Boise ID 83704
RICKEY R. JONES,    419 Appomattox,   Mesquite TX 75149
ROBERT E. JONES,    391 B Thompson Rd.,   Meansville GA 30256
ROBERT F. JONES,    2788 Chaparral Circle,   Twin Falls ID 83301
ROBERT H. JONES,    8350 Archibald Ave. Ste. 120,   Rancho CA 91730
ROBERT K JONES,    1524 Statesville Blvd.,   Salisbury NC 28144
ROBERT L. JONES,    202 Southeast Ave.,   Kannapolis NC 28083
ROBERT L. JONES,    369 Beautycrest,   Dallas TX 75217
ROBERT M. JONES,    521 N Beaton Suite B,   Corsicana TX 75110
ROBERT M. JONES,    520 Windham Court,   Severna Park MD 21146
ROBIN JONES,    3213 ransom hills rd,   Richmond VA 23237
ROBIN E JONES,    806 N. Channel Ct.,   Charleston SC 29412
ROBIN H JONES,    5102 Partridge Street,   Durham NC 27704
ROBIN W. JONES,    5914-A Monnett Rd,   Julian NC 27283
ROCKY L JONES,    304 Pond Drive,   Gallatin TN 37066
RODNEY C. JONES,    209 -E East Wichita Street,   Wichita Falls TX 76304
RODNEY E. JONES,    Rt. 2 Box 295,   Wichita Falls TX 76310
ROGER A. JONES,    1304 Cherry St.,   Pine Bluff AR 71601
ROGER C. JONES,    3628 Meridian,   Bellingham WA 98225
ROGER W. JONES,    15205 Charles St.,   Omaha NE 68154
ROLAND L. JONES,    413 Pearl St.,   Darlington SC 29532
RON P JONES,    Post Office Box 171,   Filer ID 83328
RONALD A. JONES,    12342 Aztec Pl.,   Woodbridge VA 22192
RONALD D. JONES,    1543 Hwy. South,   Dillon SC 29536
RONNIE G. JONES,    2631 Hollow Bend,   Mesquite TX 75150
RONNIE R. JONES,    9310 Autumn Harvest,   Houston TX 77064
RONNIE W JONES,    Rt.3 Box 228,   Canton TX 75103
RORY A. JONES,    605 Birch Ave.,   Laurel MT 59044
ROSE JONES,    1013 Gael Drive,   Joliet IL 60435
ROXIE B. JONES,    12 Sunbow Lane,   Elk Creek VA 24326
ROY C. JONES,    206 Potter Dr.,   Jamestown NC 27282
ROY L. JONES,    2978 Hwy 77,   Attalla AL 35954
RUBY D. JONES,    3831 Lorado Way,   Los Angeles CA 90043
RUFFIE AL JONES,    725 Creekside Drive,   Mt. Pleasant SC 29464
RUSSELL C. JONES,    R. D. #3 Box 496,   Blairsville PA 157179160
RUSSELL D. JONES,    775 River Fork Rd.,   Wetumpka AL 36092
RUTH M. JONES,    6659-H West Primrose Dr.,   Usaf CO 80840
RYAN D. JONES,    115 Tres Dr.,   Huntsville AL 35811
SABRINA M. JONES,    112B Winding Way,   Leesburg GA 31763
SAM JONES,    1369 Webster Valley Rd.,   Rogersville TN 37857
SANDI K. JONES,    2414 James #167,   Bellingham WA 98225
SANDRA C. JONES,    208 Ridgefield Drive,   Ashville NC 28806
SANDRA L. JONES,    309 Calhoun St.,   Wadley GA 30477
SANDRA R JONES,    4712-A Country Club Road,   Winston Salem NC 27104
SANDY JONES,    Mile 20 East End Road,   Homer AK 99603
SARA A. JONES,    892 South 550 East,   Orem UT 84097
SARAH J. JONES,    1730 C Street,   Butte MT 59701
SARAH M. JONES,    216 N. Fairview,   Pittsburg KS 66762
SCHELIA A. JONES,    1010 Jim Brown Road,   Ashdown AR 71822
```

```
SCHYVLER JONES,    5045 N Hydravlic,   Wichita KS 67219
SCOTT D. JONES,    3500 Pelham Rd. Apt. 63,   Greenville SC 29616
SCOTT G. JONES,    525 Spruce St.,    Salem OR 97303
SERENA R. JONES,    203 Carey St.,    Flomaton AL 36441
SETH L JONES,    315 Porden Road,   Lafayette LA 70508
SHAE L. JONES,    756 E. 1000 North #58,   Logan UT 84321
SHANNON C. JONES,    12210 E. Maxwell,   Spokane WA 99206
SHANNON G. JONES,    3300 Canyon Valley,   Plano TX 75023
SHANNON K. JONES,    P.O. Box 461,   Onalaska TX 77360
SHANNON M JONES,    310 B Duclos,    Lafayette LA 70506
SHARON JONES,    144 Whiteoak Drive,   King NC 27021
SHARON K. JONES,    3033 Tuttle Road,   Archdale NC 27263
SHARON L JONES,    1025 B Prien Lake Rd,   Lake Charles LA 70601
SHARRON JONES,    1214 Hardeman Ave.,   Macon GA 31201
SHARRON M. JONES,    14 Avalon,   Pine Bluff AR 71601
SHARYN L. JONES,    4043 Bridge St.,   Fair Oaks CA 95628
SHAUNA L JONES,    4401 Valley View Ln,   Edmond OK 73034
SHAWN L JONES,    240 Country Lane,   Deridder LA 70634
SHAWN R. JONES,    30 Moose Creek Rd.,   Butte MT 59701
SHAWN R. JONES,    5855 Boca Raton Drive,   Dallas TX 75230
SHEILA K. JONES,    5048 Stanley Drive,   The Colony TX 75056
SHELLEY P. JONES,    208 West Mc Neese,   Lake Charles LA 70601
SHELLY M JONES,    1205 Hillcrest, Apt 1223,   Mesquite TX 75149
SHERILYN R JONES,    2916 Weil Dr,   Sulphur LA 70663
SHERRON JONES,    2316 Pennala Ave,   Gadsden AL 35903
SHERRY A. JONES,    10814 Belle Haven Drive,   Houston TX 77065
SHIRLEY JONES,    1134 Roberts Dr.,   Buford GA 30518
SIDNEY D. JONES,    10689 Live Oak,   Forney TX 75126
SOMER D. JONES,    739 Willis Rd.,   Dallas NC 28034
STACY B. JONES,    P.O. Box 2496,   Slidell LA 70459
STEPHANIE B. JONES,    120 Cole,   Red Oak TX 75154
STEPHANIE R JONES,    167 Northridge Road,   Columbus OH 43214
STEPHANIE R. JONES,    409 S. Eufaula Ave.,   Eufaula AL 36027
STEPHANIE R. JONES,    1014 W. Fremont #B,   Pocatello ID 83201
STEPHANIE W JONES,    3591 Stillwood Drive,   Snellville GA 30039
STEPHEN A. JONES,    328 East Maple Street,   Dyer TN 38330
STEPHEN D. JONES,    603 West Round St.,   Landis NC 28088
STEPHEN M. JONES,    415 Woodvale Ave. #206B,   Lafayette LA 70503
STEPHEN R. JONES,    407 West Main Street,   Lake City SC 29560
STEVE JONES,    11203 Mulhall St,   El Monte CA 91731
STEVE A. JONES,    132 Swartz Rd. Apt. C-6,   Lexington SC 29072
STEVE M. JONES,    Rt. 2 Box 550,   Marion SC 29571
STEVEN C JONES,    1512 Brentwood Drive,   Irving TX 75061
STEVEN R. JONES,    2071 N.E. 63rd St.,   Ft. Lauderdale FL 33308
STEVIE L. JONES,    129 W. Wayne,   Salina KS 67401
SUE A. JONES,    P.O.Box 783,   Waynesville OH 45068
SUSAN JONES,    2355 South Columbia Street,   Bocalusa LA 70427
SUSANNE R. JONES,    5420 W. Groves Circle,   Groves TX 77619
SUZANNE S JONES,    1500 Harrison Crossroad,   Reidsville NC 27320
SYDNEY D. JONES,    3437 Fillmore St.,   Hollywood FL 33021
SYLVIA J. JONES,    403 Concord Ave,   Anderson SC 29621
T. RANDALL JONES,    462 Mt. Royall Dr.,   Mt. Pleasant SC 29464
TAMMIE R. JONES,    516 Pittman St,   Richardson TX 75081
TAMMY H. JONES,    1763 Harper Spring Dr.,   Clemons NC 27012
TAMMY L. JONES,    1334 County Road #389,   Courtland AL 35618
TAMMY L. JONES,    RR 02, Box 140G,   Belington WV 26250
TARA L. JONES,    217 Division St,   Rockdale TX 76567
TAVERRENCE D. JONES,    514 Cherokee St,   New Iberia LA 70560
TERESA A. JONES,    734 Princeton Lane,   Deer Park TX 77536
TERESA I. JONES,    112471 Parkwood Dr.,   Baton Rouge LA 70815
TERESA M JONES,    South Bench Road,   Hinsdale MT 59241
TERI L JONES,    715-B Biloxi Dr,   Norman OK 73071
TERRELL T. JONES,    P.O. Box 40152,   N. Charleston SC 29423
TERRY L. JONES,    10641 W. 32 5Th Street,   Reading KS 66808
TERRY W. JONES,    807 Maryland St,   Big Lake TX 76932
THELMA J. JONES,    2916 Sudderth Dr.,   Ruldoso NM 88345
THOMAS JONES,    3166 Old Red Cross Rd,   Climax NC 27233
THOMAS JONES,    8465 Abingdon Lane,   Duluth GA 30009
THOMAS C. JONES,    3407 Oakdale Ave.,   McHenry IL 60050
THOMAS K. JONES,    217 E. Lawrence St. #1,   Mt. Vernon WA 98273
THOMAS R. JONES,    9 Wisteria Lane,   Laurel MS 39440
THOMAS W. JONES,    103 Stratshire Lane,   Pelham AL 35124
THURMAN D JONES,    2218 Cross Plains Hulett Rd,   Carrollton GA 30116
TIM B JONES,    101 Touline St. # 201,   Natchitoches LA 71457
TIMMY A. JONES,    1417 Lynch Rd.,   Coward SC 29530
TIMOTHY C. JONES,    2205 Stuart Tarter Rd,   Ozark AL 36360
TIMOTHY C. JONES,    716 Willow Loop,   College Station TX 77845
TODD A. JONES,    4402 Rainbow Drive,   Kannapolis NC 28081
TODD C JONES,    3822 Creswell,   Shreveport LA 71105
TOMMY B. JONES,    409 Sout. Eufaula Ave.,   Eufaula AL 36027
TONYA R. JONES,    1221 Lincoln,   Clay Center KS 67432
TRACEY A. JONES,    10222 Briar Rose Drive,   Houston TX 77042
TRAVIS E. JONES,    225 Hoover Drive,   Mc Minnville TN 37110
TRAVIS OR MEDORA JONES,    23615 Hoag Rd.,   Corning CA 96092
TRELLES G. JONES,    9227 Walker Road,   Shreveport LA 71118
```

000001

```
TRENT L. JONES,    404 1/2 S. 6th AVE. WEST,   Newton IA 50208
TRENTON JONES,    1620 East 3970 South #44,   Salt Lake City UT 84124
TRICIA L. JONES,    4210 Antelope Tr.,   Temple TX 76504
TROY JONES,    706 Buras St,   Baker LA 70714
TYRONE J. JONES,    Lork 11 Nelson Trailer Park,   St Martinville LA 70582
UN S JONES,    Rt 3 Box 82,   Enterprise AL 36330
V. CRAIG JONES,    1550 Nantahal Blvd.,   Mt. Pleasant SC 29464
VALERIA W. JONES,    12701 197Th Place N.E.,   Woodinville WA 98072
VELMA J. JONES,    2820 Kings Gate Drive,   Carrollton TX 75006
VERMA A. JONES,    3106 Allister Drive,   Pine Bluff AR 71603
VERNEICE L. JONES,    4002 Providence,   Garland TX 75043
VERNON JONES,    301 Owsley,   Frankfort KY 40601,
VERONICA JONES,    4009 Birchwood Court,   North Brunswick NJ 8902
VICKI R. JONES,    1904 Ann Terrace,   Harrisonville MO 64701
VICTOR R. JONES,    31C Shadowood Circle,   Birmingham AL 35215
VIRGINA R. JONES,    506 West 3Rd,   Pittsburg KS 66762
VIRGINIA A. JONES,    7650 McCallum #1003,   Dallas TX 75252
VIRGINIA M. JONES,    134 Edgewood Rd.,   Opelousas LA 70570
VIRGINIA S. JONES,    105 Elm,   Cottonwood Falls KS 66845
VIVIAN JONES,    310 Hazy Park Dr.,   Houston TX 77082
VIVIAN J. JONES,    1901 Ellis,   Forrest City AR 72335
WADE JONES,    1319 Boulder Drive,   Springdale AR 72764
WADE I. JONES,    North Route,   Malto MT 59538
WALTER D. JONES,    4578 S. Hwy 45 W.,   Kenton TN 38233
WANDA DIANE JONES,    P.O. Box 922,   Malta MT 59538
WANDA L JONES,    9523 E 8th Ave #2,   Spokane WA 99206
WARREN F. JONES,    307 N. Booker St.,   Lake Charles LA 70601
WARREN K JONES,    3695 Haven Circle,   Colorado Springs CO
WAUKETA L. JONES,    2302 West 36,   Pine Bluff AR 71603
WAYNE JONES,    2004 Jonesboro Rd,   West Monroe LA 71292
WENDY JONES,    Box 183,   Big Sandy MT 59520
WENDY J. JONES,    315 South Elm,   Clinton IL 61727
WESLEY C. JONES,    1415 Via Margarita,   Palos Verdes CA 90274
WILETTA V. JONES,    5207 Hil-Mar Drive,   Forestville MD 20747
WILEY B. JONES,    1070 Walker Church Rd.,   Greensboro GA 30642
WILLARD C. JONES,    922 North Marshall Drive,   Camano Island WA 98292
WILLIAM B. JONES,    5234 Burlington Road #5,   McCleansville NC 27301
WILLIAM B. JONES,    1016 Gary Rd.,   Hodges SC 29653
WILLIAM C JONES,    5 Main Street,   Pelzer SC 29669
WILLIAM C. JONES,    4115 Dark Blvd.,   Montgomery AL 36116
WILLIAM E. JONES,    1907 Grand Cayman Way,   Mesquite TX 75149
WILLIAM E. JONES,    408 Myrtle,   Belton MO 64012
WILLIAM E. JONES,    4817 Snowdown Chambers Road,   Montgomery AL 36116
WILLIAM O. JONES,    3301 E. Helena,   Huntsville AL 35810
WILLIAM SCOTT JONES,    1713 Woodside Drive,   Camden SC 29020
WILLIE E. JONES,    121 Sherard Rd.,   Greenwood SC 29646
WILLIE F. JONES,    P.O. Box 43,   Laceys Springs AL 35754
WILMA F. JONES,    2057 Cook Rd.,   Sedro Woolley WA 98284
WILMA J. JONES,    224 Hickory Forge Dr,   Antioch TN 37013
E. JONES WILMER,    1317 Stratford Ave.,   Panama City FL 32404
WILSON JONES,    Rt.1 Box 260 Hopewell Rd,   Musella GA 31066
ZANDRA W. JONES,    1101 9Th Street S.W.,   Moultrie GA 31768
ZOEANNE JONES,    1184 Alderman St.,   Aiken SC 29801
BRENDA JONES-LITTLE,    5313 Goldmar Drive,   Birmingham AL 35210
JANE JONES-RHOE,    2960 Faversham Place,   Raleigh NC 27604
CAROL L. JONES-ROTH,    308 N Broadview,   Wichita KS 67208
JONESVILLE TALENT ACADEMY,    206 Mound St.,   Jonesville LA 71343
AMY JONG,    40606 Mission Blvd,   Fremont CA 94539
JYH-HOUNG JONG,    17711 Globe Theatre Drive,   Olney MD 20832
LAN S. JONG,    31-65 30 St. 31-A,   Long Island City NY 11106
PO N. JONG,    14 E. 33rd Street 3 Floor,   New York NY 10016
KAREN JONGBLOED,    2600 Denison Road,   Iowa LA 70647
MARGARET JONJOCK,    2826 Ne. 45Th Ave,   Portland OR 97213
CAROLYN C. JONKHEER,    128 Enloe Street,   Dubach LA 71235
BRENDA T. JONSSON,    1915 Capri Drive,   Charleston SC 29407
HANS L. JONSSON,    1507 S.W. 13th Ct.,   Ft. Lauderdale FL 33312
MARIA JONSSON,    1507 S.W. 13Th Ct.,   Ft. Lauderdale FL 33312
JEAN B. JONTE,    40 Mere Court,   Sumter SC 29150
JON H. JOO,    3717 Nobel Dr. #1104,   San Diego CA 92122
RONALD D. JOOS JR.,    P.O. Box 83,   East Lake Weir FL 32133
RONALD D. JOOS,    3928 N.W. 31st Terrace,   Gainesville FL 32605
AUSTIN JOPLIN,    615 Pelham Rd N,   Jacksonville AL 36265
ROBERT D JOPLIN,    615 Pelham Rd N,   Jacksonville AL 36265
VICKI JOPLIN,    752 N. Judge Ely,   Abilene TX 79601
CHRISTOPHER J. JORAN,    923 E. 50Th,   Austin TX 78751
LONNIE J. JORASKIE,    3070 Skyview,   Wylie TX 75098
JOHN E. JORAY JR.,    1201 S. Doyle - P.O. Box 1185,   Louisburg KS 66053
ERIC JORCIN,    14021 Summerville Place,   Davie FL 33325 .
MIREILLE M. JORCIN,    14021 Summersville Place,   Davie FL 333225
PATRICK R JORCIN,    14021 Summerville Place,   Davie FL 33325
ARVIL R. JORDAN,    Po Box 347,   Joyce LA 71440
JORDAN CATHERINE A.,    651 East 770 North,   Alpine UT 84004
JORDAN DANA,    915 Addie Lane,   Middleburg FL 32065
ELBERT JORDAN JR.,    2529 English Ave.,   Macon GA 31204
ADRIAN P JORDAN,    6490 Hwy. 49N Apt 230,   Hattiesburg MS 39401
```

District/off: 0417-5          User: AR               Page 49 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25279

```
ALICE G. JORDAN,   Rt. 3 Box 695,   Manning SC 29102
ANGELA JORDAN,   8414 Scottsmill Dr.,   N. Charleston SC 29420
AUGUSTUS N. JORDAN,   A.S.D. Supply Navsta Mayport,   Mayport FL 32228
BARBARA A. JORDAN,   2632 Sunset Drive,   Lewiston ID 83501
BARBARA C. JORDAN,   612 Borough Rd.,   Pembroke NH 3275
BARBARA J. JORDAN,   9854 Point View Dr.,   Jonesboro GA 30236
BARRY F. JORDAN,   8907 Joliet Ave.,   Lubbock TX 79423
BARRY L. JORDAN,   2721 W Mountain St.,   Kernersville NC 27284
BETH I. JORDAN,   Cottatge 454 38Th Street,   Sea Island GA 31561
BILLY V. JORDAN,   404 Tenth Ave.,   Franklinton LA 70438
BOB JORDAN,   4625 Wooldridge,   Corpus Christi TX 78413
BOBBY D. JORDAN,   106 Winghaven Ct.,   Mooresville NC 28115
BRENDA L. JORDAN,   802 9th,   Terrell TX 75160
BRENDA R JORDAN,   736 Ball Ground Road,   Ball Ground GA 30107
BRIAN E. JORDAN,   8029 Lawton St.,   Pensacola FL 32514
BRIAN K. JORDAN,   6303 W. Cedar Meadows Lane,   Joplin MO 64801
CARLEEN S JORDAN,   9734 Buxhill Drive,   Dallas TX 75238
CAROLYN B. JORDAN,   141 Eldredge Road,   Fort Walton Beach FL 32547
CAROLYN M. JORDAN,   3015 Woodglynn,   Baton Rouge LA 70814
CEDRICK O. JORDAN,   1589 Raines St.,   Thomaston GA 30286
CHARLES S. JORDAN,   2502 Rettrop Drive,   Mcleansville NC 27301
CHRISTIA J JORDAN,   8059 Sablewoods Dr,   Jacksonville FL 32244
CHRISTOPHER P. JORDAN,   23 Ormond Street Apt 2,   Concord NH 3301
CONNIE L. JORDAN,   1300 Green Terrace,   Round Rock TX 78664
CURTIS B. JORDAN,   3212 Ave F.,   Billings MT 59102
CYNTHIA R. JORDAN,   1179 Palmetto St.,   Georgetown SC 29440
DANYA M. JORDAN,   1103 Westchase Drive,   Charleston SC 29407
DARBY W. JORDAN,   689 Big Canoe,   Jasper GA 30143
DARRIN G. JORDAN,   1102 Casa Drive,   Mesquite TX 75149
DARYL R. JORDAN,   9417 Grant,   Rowlett TX 75088
DAVID JORDAN, 109 Elizabeth Court,   Troy AL 36081
DAVID A. JORDAN,   303 Josey Lane,   Red Oak TX 75154
DAVID C. JORDAN,   2241 E. Kaley,   Orlando FL 32806
DAVID D. JORDAN,   Po Box 55,   Curran MI 48728
DAVID G. JORDAN,   9245 S. 21 Place,   Mt. Vernon WA 98273
DAVID L JORDAN,   2908 Barksdale,   Plano TX 75025
DAVID L JORDAN,   5785 Golden Eagle Dr,   Ferndale WA 98248
DAVID L. JORDAN,   4710 Shea Lane,   Charlotte NC 28227
DAVID S. JORDAN,   Box 151 Dildine Rd,   Union Springs NY 13160
DEBBIE L. JORDAN,   53506 Appleton Rd.,   Milton-Freewater OR 97862
DEBORAH A. JORDAN,   4013 San Miguel St.,   Tampa FL 33629
DENNIS R. JORDAN,   217 Live Oak,   Bridge City TX 77611
DERRICK JORDAN,   1407 Fulton Street,   Brooklyn NY 11216
DIANA L. JORDAN,   19627 I-45 N,   Spring TX 77388
DONALD C. JORDAN,   9802 NW 15th Avenue,   Vancouver WA 98665
DONNA G. JORDAN,   53095 Hwy 424,   Franklinton LA 70438
DONNA J. JORDAN,   Box 151 Dildine Rd.,   Union Springs NY 13160
DORIS JORDAN,   P.O. Box 326,   Pinelake GA 30072
DOROTHY A. JORDAN,   7152 Hwy 134,   Conway SC 29526
DOUG W. JORDAN,   Rt. 2 Box 682,   Winnfield LA 71483
DOUGLAS E. JORDAN,   34103 South State Rt. O,   Drexel MO 64742
ELIZABETH H. JORDAN,   628 Mountain Dr.,   Destin FL 32541
ELLEN J. JORDAN,   602 North Pineville St.,   Winnfield LA 71483
FAYE E. JORDAN,   563 Shoreline Drive,   Jacksons Gap AL 36861
FRANCES K. JORDAN,   4317 Shagbark Ln.,   Jonesboro AR 72411
FRED H. JORDAN,   3015 Woodglynn,   Baton Rouge LA 70814
GARY E. JORDAN,   Highway 56 West,   Hugoton KS 67951
GENE A. JORDAN,   302 Acker,   Magnolia TX 77355
GEORGE K. JORDAN,   603 Harrell St.,   Burlington NC 27217
IVA G. JORDAN,   Rt. 3 Box 57,   Andrews SC 29510
JAMES D. JORDAN,   100 Fowler Avenue,   Clovis CA 93611
JAMES R JORDAN,   Box 151 Dildine Road,   Union Springs NY 13160
JAMEY L. JORDAN,   189 Jimmy Jordan Rd.,   Jonesboro LA 71251
JANA W. JORDAN,   525 Desota Drive,   Ft. Payne AL 35967
JEFFREY P JORDAN,   506 W. 5Th Street,   Maypearl TX 76064
JEFFRY T. JORDAN,   201 Reinhardt Dr.,   Lafayette LA 70506
JENNIE R. JORDAN,   P.O. Box 582,   Conway SC 29526
JENNIFER L JORDAN,   5508 Cunningham,   Pearland TX 77581
JERRY D JORDAN,   980 Leon,   Vidor TX 77662
JERRY LEE JORDAN,   734 Center Road,   Attalla AL 35954
JIMMY J. JORDAN,   1605 Melody Drive,   Midwest City OK 73130
JOHN D. JORDAN,   35 Camden Ave.,   Sutton WV 26601
JOHN M. JORDAN,   3148 Ludlow Dr.,   New Port Richey FL 34655
JOHN S. JORDAN,   6901 Oak Side Dr.,   Montgomery AL 36117
JOHNNA L. JORDAN,   403 Graham,   Wylie TX 75098
JOHNNY JORDAN,   7534 Pennhill Drive,   Baton Rouge LA 70817
JUDITH L JORDAN,   813 Washington St,   Hugoton KS 67951
JUDY A. JORDAN,   920 Sycamore Dr,   Grovetown GA 30813
JUDY ANN JORDAN,   38181 Fall Creek Rd. Pod 899,   Estacada OR 97023
JUDY G. JORDAN,   P.O. Box 230 Evelyn Blvd.,   Jena LA 71342
KAREN M. JORDAN,   26-06 Quail Ridge Dr.,   Plainsboro NJ 8536
KATHY A JORDAN,   13709 Sundown Tr.,   Farmers Branch TX 75234
KATHY M. JORDAN,   273 Hwy 504,   Natchitoches LA 71457
KAY JORDAN,   248 Sutton Bridge Rd.,   Rainbow City AL 35906
KEITH JORDAN,   1370 Red Store Rd.,   Whiteville NC 28472
```

```
KELLY K. JORDAN,    10412 Daw Collins,   Cleveland TX 77327
KERRY J. JORDAN,    6513 E. Grandview,   Scottsdale AZ 85254
KEVIN JORDAN,    113 Westwood Dr.,   West Monroe LA 71291
KIM J. JORDAN,    813 Washington St.,   Hugoton KS 67951
KIMBERLIE B. JORDAN,   1812 Blackfoot Trail,   Mesquite TX 75149
LASHAY S. JORDAN,   3309 Lorena Lynn Ct.,   Fuquay-Varina NC 27526
LAURECE JORDAN,   609 Delaine Dr,   Corpus Christi TX 78411
LAUREN E. JORDAN,   532 S. Keeler Woods Dr.,   Marietta GA 30064
LENA JORDAN,   735 Hickman Fork Rd.,   Thomaston GA 30286
LESTON F. JORDAN,   4317 Shagbark Ln.,   Jonesboro AR 72401
LEVADA G. JORDAN,   HCR 68 Box 1483-10,   Vian OK 74962
LEWIS F. JORDAN,   Hc 1 Box 5B,   Dimmitt TX 79027
LINDA D. JORDAN,   405 West Fairview,   Troy AL 36081
LINDA G. JORDAN,   Rt. 3 Box 395 B,   Aiken SC 29801
LINNIE A. JORDAN,   3041 Wood Valley Drive.,   Gainesville GA 30506
LISA E. JORDAN,   108 N. Sally Hill Road,   Timmonsville SC 29161
LONNIE J. JORDAN,   10105 Fm 1226 So.,   Hawley TX 79525
LYNN J. JORDAN,   2925 Carriage Lane #118,   Myrtle Beach SC 29577
MAC JORDAN,   313 Maple Dr..,   Vidalia GA 30474
MARGARET JORDAN,   567 Lum Fox Rd.,   Winnfield LA 71483
MARIE S. JORDAN,   513 Bethesda Church Road,   Carrollton GA 30117
MARILYN M. JORDAN,   162-164 Ashley Avenue,   Charleston SC 29403
MARK JORDAN,   c/o Anne Davis,   Jonesville TX 71343
MARK A. JORDAN,   206 Fox Hollow Way,   Dothan AL 36301
MARY J JORDAN,   6 Washington Ave NE,   Athens TN 37303
MATTLE B. JORDAN,   700 Brentwood Cir,   Memphis TN 38111
MEGAN M. JORDAN,   1501 E. Burnsville Pkwy. #212,   Burnsville MN 55337
MICHAEL T. JORDAN,   1002 Park Ave.,   Fairmont NC 28340
MICHAEL W. JORDAN,   930 Busy Corner Road,   Conway SC 29527
MICHELLE L. JORDAN,   13210·Oak,   Lenexa KS 66215
NANCY B. JORDAN,   203 Kimball Dr.,   Marion SC 29571
NANCY V. JORDAN,   207 Mountain View Drive,   Dalton GA 30721
NANCY W. JORDAN,   8213 Tirzah Church Rd,   Waxhaw NC 28173
NATHANIEL JORDAN,   1307 Grainger Road,   Conway SC 29526
OMEGA L. JORDAN,   10133 Fm 1226,   Hawley TX 79525
PAMELA JORDAN,   7344 Wood Hollow Way,   Stone Mtn GA 30087
PETREE EDITH L. JORDAN,   384 Blue Ridge Avenue,   Elkin NC 28621
PHILLIP C. JORDAN,   2502 Kettrop Drive,   Mcleansville NC 27301
RANDY JORDAN,   Rt. Box 218A,   Culloden GA 31016
RAYMOND L. JORDAN,   2984 Harlinsdale Dr.,   Rock Hill SC 29732
REBA E. JORDAN,   411 San Mateo Dr.,   Garland TX 75043
REBECCA B JORDAN,   114 W. Emerson (Box 524),   St. Francis KS 67756
RICHIE JORDAN,   7732 Hwy 167 South,   Winnfield LA 71483
ROBERT C. JORDAN,   145 S. 33Rd,   Bellingham WA 98225
ROBERT WM JORDAN,   522 Oak Grove Road,   Springville AL 35146
ROGER JORDAN,   3444 Oak Creek,   Dallas TX 75227
RONNIE H. JORDAN,   226 Lassetter Road,   Carrollton GA 30117
RUSSELL S. JORDAN,   1010 P R 401,   Hawley TX 79525
SAMUEL JORDAN,   1135 Oakland Lane S.W.,   Atlanta GA 30310
SANDRA JORDAN,   139 Harrington,   Winnfield LA 71483
SANDRA A. JORDAN,   215 Gordon,   Gainesville TX 76240
SHEILA I. JORDAN,   4813 Mitchell Dr.,   Jonesboro AR 72401
SHIRLEY J. JORDAN,   5233 Emerald Drive,   Pace FL 32571
SHONA R. JORDAN,   2521 Riverside Dr,   Houston TX 77004
STACY D JORDAN,   Po Box 372,   Montgomery LA 71454
STEVE JORDAN,   104 Hillside Circle,   West Monroe LA 71291
STEVEN A. JORDAN,   305 South Heyward,   Bishopville SC 29010
TABETHA M. JORDAN,   13312 Boling Brook Ln.,   Charlotte NC 28273
TAMI L. JORDAN,   638 Downing Drive,   Richardson TX 75080
TAMIRA N. JORDAN,   5840 Billings Rd.,   Columbus GA 31909
TAMMY L. JORDAN,   4933 Elder Rd,   Ferndale WA 98248
TERESA W. JORDAN,   12 Vannoy St.,   Greenville SC 29601
TERRY L JORDAN,   813 Washington St,   Hugoton KS 67951
TERRY S. JORDAN,   694 South Canal Road,   Othello WA 99344
THOMAS H JORDAN,   Rt 5, Box 394,   Centre AL 35960
TIM D. JORDAN,   41 Town & Country Estates,   Midland City AL 36350
TODD A. JORDAN,   813 Washington St.,   Hugoton KS 67951
TODD R. JORDAN,   6320 N. Calispel #19,   Spokane WA 99208
TOMMY J. JORDAN,   3761 Rice Hope Ct.,   Myrtle Beach SC 29577
VALENCIA L. JORDAN,   620 Piccadilly Row,   Antioch TN 37013
VICKY F. JORDAN,   P.O. Box 827,   Conway SC 29526
WEAVER W. JORDAN,   113 N. Main,   Lamar CO 81052
WENDY R. JORDAN,   125 B Lyle Way,   Carrollton GA 30117
WENDY S. JORDAN,   1063 Sharps Hill Rd.,   Arkport NY 14807
WILBERT J. JORDAN,   316 Thompson Harris Rd.,   Eastover SC 29044
WILLIAM J. JORDAN,   700 Se Jamar #722,   Pullman WA 99163
WILLIE E. JORDAN,   607 Clara St..,   Wiggins MS 39577
WILLIE J. JORDAN,   128 Neely Matthews Rd.,   Coward SC 29530
MARY JORDAN-CRONENBOLD,   741 Petunia Dr.,   Plantation FL 33317
GENE M. JORDETH,   1901 Bradley Drive,   Anacortes WA 98221
CAROL M. JORDON,   817 Walker Ave.,   Wenatchee WA 98801
DARLENE JORDON,   19125 Sam Varnado Rd.,   Franklinton LA 70438
JAMES JORDON,   326 Jordon Road,   Seagrove NC 27341
KELLY S. JORDON,   808 W. Division St.,   Downs KS 67437
MARY I. JORDON,   103 Pickle Simon Rd.,   Winder GA 30680
```

000001        439270000010180 5

District/off: 0417-5          User: AR              Page 51 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

STEPHANIE M. JORDON,   7801 Regent Place #5,   Huntsville AL 35802
TOMMY JORDON,   319 Jordon Rd.,   Seagrove NC 27341
LESLIE B. JORDY,   4305 Selborne Dr.,   Greensboro NC 27410
LOUIS T. JORDY,   1322 Shadow Lake Drive,   Sealy TX 77474
SALLY M. JORDY,   2683 Claythorne Rd.,   Shaker Hts. OH 44122
DUANE S. JORGENS,   9116 E. Sprague Ave #262 F.,   Spokane WA 99206
APRIL D. JORGENSEN,   4100 S. Laurel Grove Rd.,   Douglasville GA 30135
CLYDE A. JORGENSEN,   107 S 6Th Lot 34,   Kalona IA 52247
ERIC A. JORGENSEN,   57 Amherst. Ave.,   Feeding Hills MA 1030
JERRY R. JORGENSEN,   901 Cherokee Rd.,   North Platte NE 69101
NICK JORGENSEN,   Route 2 Box 223,   Pollock LA 71467
PAUL JORGENSEN,   509 Rd. 5 N.E.,   Coulee City WA 99115
ROBERT P. JORGENSEN,   4561 Rocky River Road West,   Jacksonville FL 32224
TODD J. JORGENSEN,   501 14Th Street,   St. Augustine FL 32095
ZACHARY D. JORGENSEN,   901 Cherokee Rd,   North Platte NE 69101
DALE N. JORGENSON,   1308 Mason St N.E.,   Grand Rapids MI 49503
GERALDINE K. JORGENSON,   3224 Park Lane Dr #202,   Hastings NE 68901
MATTHEW L. JORGENSON,   4958 Forsythia Street,   Springfield OR 97478
NEVADA & WENDY JORGENSON,   3101 Moonstone Ln,   Bismark ND 58501
PAUL R. JORGENSON,   18310 E Broadway,   Greenacres WA 99016
PETER N. JORGENSON,   4868 C St.,   Springfield OR 97478
THERON R. JORGENSON,   1011 1/2 Avenue E.3,   Billings MT 59102
MAUREEN M. JORN,   1800 Knox Apt#28,   Lincoln NE 68521
MARK R. JORRIS,   1342 Ogontz,   Toledo OH 43614
LEAH R. JORSTAD,   3403 Comstock Ave,   Bellevue NE 68123
L JEAN JOSA,   82 Sunset Road,   Hermitage PA 16148
RATTAN S JOSAN,   25823 26Th Pl South Apt# C-105,   Kent WA 98032
JOSE FONT,   9921 Costa Del Sol Blvd,   Miami FL 33178
CRYSTAL JOSE,   2506 Norris Ln.,   Knoxville TN 37924
LAUREN JOSE,   2218 Rockne Dr.,   Concord CA 94518
MADELINE M. JOSE,   2713 Monovia Dr.,   Las Vegas NV 89117
DALE JOSEFIAK,   Rt #1 Box,   Rozel FL 67574
RICHARD JOSEFIAK,   Rt.1 Box 9,   Rozel KS 67574
JOSEPH E. DEVINE,   138 Bayou Blue Bypass,   Gray LA
JOSEPH E. HARRISON,   10709 W. 116Th Street,   Overland Park KS 66210
DON ALFRED JOSEPH III,   960 Paris St.,   Opelousas LA 70570
INC. JOSEPH KIRK DAVENPORT,   4 Morning Star,   Irvine CA 92612
JOSEPH LICCIARDI,   17658 Morning Sun Ct.,   Riverside CA 92503
JOSEPH P. CRANSHAW,   15233 Addison Road,   Addison TX 75253
JOSEPH V. DEBELLAS,   508 Wilson Plaza West,   Corpus Christi TX 78476
AVA A. JOSEPH,   1439 Lamonte,   Houston TX 77018
CARISSIMA A. JOSEPH,   10180 Crossing Dr.,   Cincinatti OH 45241
CARL JOSEPH,   15999 S W 8Th Ave A101,   Delray Beach FL 33444
CERALUS JC JOSEPH,   2695 N W 60 Way,   Sunrise FL 33313
CHRISTOPHER D. JOSEPH,   542 S. Liberty,   Opelousas LA 70570
CORINE A. JOSEPH,   1103 E. Milton Avenue,   Lafayette LA 70508
DAMIAN JOSEPH,   1827 Easton St.,   Lake Charles LA 70601
DAVID I JOSEPH,   9240 E. Redfield Road Apt #142,   Scottsdale AZ 85260
DAVID R. JOSEPH,   21327 Bridgepoint Lane,   Spring Harris TX 77388
DEBBIE A. JOSEPH,   601 Gib Gibbons,   Manning SC 29102
DEROSINS JOSEPH,   3130 Cr Smith Street Apt 2104,   Orlando FL 32805
ELIGA J JOSEPH,   East 13th Apt Carver Village,   Crowley LA 70526
ELZINA M. JOSEPH,   1027 Lake Charles Avenue,   Port Arthur TX 77640
FAITH M. JOSEPH,   2817 Isabella St,   Houston TX 77004
GHISLAINE JOSEPH,   510 Corinne Dr.,   Lehigh Acres FL 33936
HYACINTH R. JOSEPH,   700 SW 71 St. Terrace,   Pembroke Pines FL 33023
JACKSON JOSEPH,   851 N.E. 52 Street,   Pompano Beach FL 33064
JACQUES JOSEPH,   141 NW 17 Ct.,   Pompano Beach FL 33060
JAMES A. JOSEPH,   4523 Hwy 246 N.,   Hodges SC 29653
JAVELLA M. JOSEPH,   12345 North I 10 Service Road,   New Orleans LA 70128
JEAN CHAUDE JOSEPH,   225 Iowa Ave Apt #6,   Fort Lauderdale FL 33312
JOCLYN L. JOSEPH,   1164 Kirkham, Apt. 1,   Lake Charles LA 70601
KERRY T. JOSEPH,   910 Sydney St.,   New Iberia LA 70560
LISA A. JOSEPH,   5281 Columbia Row,   Columbia MD 21044
LORRAINE W. JOSEPH,   1178 Blue Run Rd.,   Minden LA 71055
MARIE MARCILLE JOSEPH,   2021 N.E. 1st TERRACE,   Pompano Beach FL 33060
MICHAEL B JOSEPH,   1001 E. Dale St.,   New Iberia LA 70560
MIKE JOSEPH,   3229 Hidden Cove Drive,   Plano TX 75075
NICHOLE E. JOSEPH,   12345 North I10 Service Road,   New Orleans LA 70128
PAMELA J JOSEPH,   8839 E Windrose Drive,   Scottsdale AZ 85260
PAMELA R. JOSEPH,   2810 Quinn Street,   Lake Charles LA 70601
PENNY JOSEPH,   5127 Temple Court,   El Paso TX 79924
PROPHETE JOSEPH,   289 Nw 108 Tr,   Miami FL 33168
RONDELL J. JOSEPH,   90 N. Luke Street Apt 101D,   Lafayette LA 70501
ROSE M. JOSEPH,   127 Dalton Dr.,   New Iberia LA 70560
SHELIA C. JOSEPH,   159 Eric St.,   Lafayette LA 70506
TERRY JOSEPH,   3833 Hillcrest Drive,   Marrero LA 70072
WILLIAM D. JOSEPH,   860 North St,   Jackson MS 39201
OTILIA C. JOSEPHSEN,   7575 Three Notch Rd.,   Mobile AL 36619
KACEY J. JOSEPHSON,   1200 Hwy 93 S. Box 2006,   Eureka MT 59917
DANNY JOSEY,   915 Cameron Drive,   Bainbridge GA 31717
III LESLIE K JOSEY,   Rt. 6 Box 979-A,   Manning SC 29102
L. KEITH JOSEY,   Route 6 Box 798A,   Manning SC 29102
STEVEN B. JOSEY,   1333D 31St South,   Birmingham AL 35205
JOSHUA F CATHERINE,   2221 Pittner Lane,   Plano TX 75025

000001

```
BONNIE C. JOSLIN,    Rt 1 Box 134,    Wakeeney KS 67672
LANORA A. JOSLIN,    205 Timberlane,    Jacksboro TX 76458
ROBERT J. JOSLIN,    126 Water's Edge Lane.,    Madison AL 35758
SARA L JOSLIN,    19151 Southeast 135Th Court,    Dunnellon FL 34431
SUSAN E. JOSLIN,    10355 West 170Th Terrace,    Olathe KS 66062
JOLLEEN JOSLING,    203 S. 22nd,    Lexington MO 64067
BRYAN K. JOSLYN,    410 W. Fir Road Apt. D-109,    Carthage MO 64836
PAMELA A. JOSSERAND,    9562 Coolbrook,    San Antonio TX 78250
BARBARA B. JOST,    5519 Point Creek Road,    Cleveland WI 53015
CHERYL L. JOST,    406 Salem Drive,    Richardson TX 75080
JERRY W. JOST,    11035 Jeanell,    Kemp TX 75143
LARRY W. JOST,    822 E. Walnut Street,    Garland TX 75040
DAVID JOUANDOT,    1220 Barataria Blvd.,    Marrero LA 70072
ADAM JOUBERT,    121 28Th Street,    New Orleans LA 70124
JOUBERT JR. RICHARD P,    121  28Th  St,    New Orleans LA 70124
RICHARD P. JOUBERT SR.,    131 28Th Street,    New Orleans LA 70124
FAITH JOUBERT,    1102 Clipper Dr.,    Slidell LA 70458
JEANNE R. JOUBERT,    121 28Th St.,    New Orleans LA 70124
MARIE R JOUBERT,    121  28Th  St,    New Orleans LA 70124
ROBIN Y. JOUETT,    2127 Stillwater,    Mesquite TX 75181
CHARLES E. JOURNAGAN,    708 W Cedar Lane,    Diamond City AR 72630
WILTON A. JOURNET,    1072 Kennedy Drive,    Cecilia LA 70512
MICHAEL G. JOURNEY,    1451 Gue,    Orangeburg SC 29115
JOSEPH JOVENALL JR.,    73 Gearhart Rd.,    Pulaski PA 16143
DENNIS A. JOVER SR.,    8142 Regency St.,    La Palma CA 90624
MEI-MEI JOW,    9026A Carousel,    Houston TX 77080
JOHN L. JOWERS JR.,    Hwy. 501-North,    Marion SC 29571
DAN B. JOWERS,    419 Hidden Acres Dr.,    Lafayette LA 70503
EDITH JOWERS,    419 Hidden Acres,    Lafayette LA 70503
GERALD D. JOWERS,    1802 Sumter St.,    Columbia SC 29201
JOHN L. JOWERS,    Hwy. 501 North,    Marion SC 29571
KAREN B JOWERS,    111 Blair Street,    Blackville SC 29817
MARTY D. JOWERS,    Hwy. 501 N.,    Marion SC 29571
MICKEY L JOWERS,    229 Allen Carver Road,    Nicholls GA 31554
MONICA JOWERS,    1780 W Arkansas,    Denver CO 80223
NANCY F. JOWERS,    313 Willow Run Rd.,    Aiken SC 29801
LARRY L. JOWES,    657 Ecton Rd.,    Winchester KY 40391
JOY M. BOURGEOIS,    67 Mason St.,    Gretna LA 70053
ALEXANDER G. JOY,    3622 Mary Lane,    Escondido CA 92025
CATHERINE A. JOY,    1021 West Third Street,    Anaconda MT 59711
CATHERINE G. JOY,    685 Olive,    Salem OH 44460
ELIZABETH JOY,    15583 Seigler Road,    Salineville OH 43945
FAITH A. JOY,    1120 E Villa Rita Dr.,    Phoenix AZ 85022
GRACE F. JOY,    4556 Cottage Hill Cove,    Millington TN 38053
JONATHAN E. JOY,    109 Oakforest,    Lafayette LA 70501
KEITH O. JOY,    2142A 260th Ave.,    Hays KS 67601
LISA JOY,    909 E. S. Broad Street,    Cordele GA 31015
MARILYN K. JOY,    2142 A. 260 Ave.,    Hays KS 67601
MARVIN JOY,    15583 Seigler Rd.,    Salineville OH 43945
MATTHEW M. JOY,    2701 2nd Ave. N.,    Great Falls MT 59401
NANCY C. JOY,    3637 E. Surrey Ave.,    Pheonix AZ 85032
JOY B. JOYAL,    1850 English Court,    Virginia Beach VA 23454
ALFRED JOYCE,    4443 D Willow Pond Rd,    West Palm Beach FL 32417
CHRISTINE M. JOYCE,    3496 Pease Road,    Andover NY 14806
CINDY M. JOYCE,    1682 Asbury Road,    Mt. Airy NC 27030
DAVID E. JOYCE,    Po Box 1129,    Biscoe NC 27209
EARNESTINE NMI JOYCE,    Route#1 Box 208,    Lawsonville NC 27022
ESTHER E. JOYCE,    4500 Brentwood Street #2006,    Fort Worth TX 76103
GARY A JOYCE,    5037 Harmony Lane,    Greensboro NC 27406
HARVEY K. JOYCE,    2957 Price-Grange Rd.,    Eden NC 27288
HELYN G. JOYCE,    674 Beadu Blvd. #911,    Biloxi MS 39530
JAMES JOYCE,    705 Pepperhill Circle,    Myrtle Beach SC 29579
JASON M. JOYCE,    1940 W 138th, Apt. #89,    Leawood KS 66224
JOAN G. JOYCE,    2690 Gumtree Road,    Winston Salem NC 27107
KAREN R JOYCE,    190 H Willow Bend Ct,    Kernersville NC 27284
MARY JOYCE,    HC3 Box 384 A Blanco,    Johnson City TX 78636
MRS. ALLEN R JOYCE,    Rt.3 Box 175,    Nashville AR 71852
NATHAN W. JOYCE,    345 Brazil Elliott Store Rd.,    Trenton TN 38382
ROBERT & HELEN JOYCE,    12816 Locust,    Kansas City MO 64145
ROBERT J. JOYCE,    4315 Lakeview Drive,    Huntsville AL 35810
SAUNDRA M. JOYCE,    2744 N.C. 704,    Madison NC 27025
TRACY B. JOYCE,    Rt.2 Box 224,    Pilot Mountain NC 27041
WAYNE JOYCE,    227 Frame Shop Road,    Ether NC 27247
MARION E. JOYE JR.,    #7 Dustin Court,    Lexington SC 29072
JAMES M. JOYNER JR.,    3611 Gramercy Rd,    Greensboro NC 27401
JOSEPH I. JOYNER JR.,    726 S. Tarboro Street,    Wilson NC 27894
AARON M. JOYNER,    2595 Wright Street,    Birmingham AL 35235
ANGELA H. JOYNER,    Rr. 4 183B,    Summerville GA 30747
BEATRICE M JOYNER,    5209 Burlington Road,    McLeansville NC 27301
CARLTON R. JOYNER,    106 Scales Place A4,    Greenville NC 27834
HAROLD L. JOYNER,    1209 Highway 14 West,    Prattville AL 36067
JACK E. JOYNER,    2104 Pendragon Ct,    Pfafftown NC 27040
JAMES H. JOYNER,    9305 Winter Elm Lane,    Charlotte NC 28227
JEANNIE L. JOYNER,    8901 Greentree,    Rowlett TX 75088
JENNY G. JOYNER,    199 Valley Park Drive,    Chapel Hill NC 27514
```

JOHN M. JOYNER,    5413 86th Street,    Lubbock TX 79424
LEVERNE E. JOYNER,    911 13Th St. East,    Bradenton FL 34208
LORI JOYNER,    1005 Florida St.,    Tallulah LA 71282
MAE E JOYNER,    11211 Abingdon Circle,    Richmond VA 23236
MARI C JOYNER,    802 E 18th Pulaski,    Little Rock AR 72206
NANSEMOND W JOYNER,    724 Creek Ridge Rd Lot 50,    Greensboro NC 27406
PAUL W. JOYNER,    1300 Hidden Hills Road,    Corsicana TX 75110
RIKARD SUE JOYNER,    1588 Jubilee Trail,    Kennersville NC 27284
ROBERT A. JOYNER,    104 Lincoln Pl. E7,    St. Simons GA 31522
ROBERT D. JOYNER,    2755 Meadow Oak Drive,    Haw River NC 27258
ROBERT E. JOYNER,    7003 N Ocean Blvd.,    Myrtle Beach SC 29572
SAMANTHA M. JOYNER,    Rt. 2 Box 988,    Bishopville SC 29010
SHEILA K. JOYNER,    2744 Nc 704,    Madison NC 27025
STEPHANIE E. JOYNER,    826 Glendora Dr.,    Charlotte NC 28212
TIMOTHY D. JOYNER,    21401 Hickory Street,    Cornelius NC 28031
AUBREY A JOZSA,    1759 22Nd Avenue North,    Lake Worth FL 33460
AMY A. JOZWAIK,    18205 Cliff Dr.,    Independance MO 64055
JR INVESTMENT,    9986 N Newport Hwy #129,    Spokane WA 99218
JR. DONALD J. ROSE,    11625 S.W. Hazelwood Lp,    Tigard OR 97223
HOWARD E. JR. JR. HUEY,    1315 5Th Avenue,    Terre Haute IN 47807
H. JR. WRIGHT JOHN,    916 South 7Th,    Heber Springs AR 72543
JRC VENTURE,    45-23 5Th Ave.,    Brooklyn NY 11220
JT PROPERTIES INC.,    P.O. Box 610,    Marion OH 29571
AMY YAMEI JU,    4729 Mallard Cmn.,    Fremont CA 94555
GANPING JU,    194 Power St.,    Providence RI 2906
WEI JU,    38 WEST 31st STREET,    New York NY 10001
XIANG HONG JU,    1111 S. Laflin St. Apt.612,    Chicago IL 60607
INC. JUBETCO,    306 Foxhall Lane,    San Antonio TX 78213
DOLORES JUAN,    9155 Belcaro Drive,    Baton Rouge LA 70815
RUI QIN JUAN,    14 Monroe St. IAB,    New York NY 10002
AMY JUANG,    67-27 213 Street,    Bayside NY 11364
TAIN S. JUANG,    41-25 Kissena Blvd. Apt. 311,    Flushing NY 11354
LUCIANO JUAREZ JR.,    5015 Ave O 1/2,    Galveston TX 77550
ARNOLD JUAREZ,    463 Carlos Street,    San Benito TX 78586
BENITO B. JUAREZ,    485 Jay Street,    San Benito TX 78586
BENITO R. JUAREZ,    Rt 8 Box 509,    San Benito TX 78586
DAVID JR. JUAREZ,    2615 B Lancelot Dr,    Weslaco TX 78596
HENRY V. JUAREZ,    238 Darby Trails Dr.,    Sugarland TX 77479
JOE L. JUAREZ,    Rt 7 Box 7175,    Athens TX 75751
LORI R. JUAREZ,    1429 Santa Ana,    Clovis CA 93611
MINERVA G. JUAREZ,    924 Sorrento Dr.,    Brownsville TX 78520
RAMON G. JUAREZ,    5710 Ave T 1/2,    Galveston TX 77550
SYLVIA C. JUAREZ,    3514 North Byron,    San Antonio TX 78247
JUAREZ. EUDOR,    720 Bluebonnet,    Hurst TX 76053
CARMEN B. JUBB,    644 Grecken Green,    Peachtree City GA 30269
DAVID B. JUBERT,    162 Cranfill Road Apt. N.6,    Marietta GA 30060
DANIEL A. JUBIE,    15424 51St Ave Ne,    Marysville WA 98270
JUBILEE,    7250 S. 630 West,    Midvale UT 84047
FRANCIS S. JUBINSKI,    527 Maple Ave,    Blairsville PA 15717
JESSICA L. JUBINSKI,    329 E. 33Rd Street,    Erie PA 16504
JOVITA M. JUDAN,    144-15 78 Road 2D,    Flushing NY 11367
TERESITA JUDAN,    85-59 159 Street,    Jamaica NY 11432
ALAN A. JUDD,    2700 Suburt Trace,    Marietta GA 30062
BARBARA W. JUDD,    4 Rollingwood Drive,    Lucas TX 75002
JUDITH A. JUDD,    2630 Deaf Smith,    Vernon TX 76384
LARRY D. JUDD,    4405 S. Peachtree Road,    Balch Springs TX 75180
LAURENCE E. JUDD,    9599 W. Charleston Blvd.,    Las Vegas NV 89117
ROBERT M. JUDD,    7733 Village Trail,    Dallas TX 75240
RUTH A JUDD,    401 Haller Ave,    Sequim WA 98382
JUDE'S PIANO & ORGAN,    2200 Canterbury,    Hays KS 67601
SUSAN & JEFFREY M. JUDE,    942 7Th Ave,    Alabaster AL 35007
DANIEL J. JUDGE JR.,    7945 A. Timbercreek,    North Charleston SC 29418
BRIAN M JUDGE,    1609 Fawn Vista Dr. Apt. 5-A4,    Surfside SC 29575
FLORA L. JUDGE,    906 S Dunes Drive,    Florence SC 29501
LAURA L. JUDGE,    Po Box 83,    Rapids City IL 61278
MARY G. JUDGE,    7045 Carlene Avenue,    Baton Rouge LA 70811
MARY H JUDGE,    906 S Dunes Drive,    Florence SC 29501
MICHAEL D JUDGE,    906 S Dunes Drive,    Florence SC 29501
BEAUREGARD P. JUDICE,    5402 Northside Rd.,    New Iberia LA 70560
GLORIA D. JUDICE,    2700 Ambassador Caffery #253,    Lafayette LA 70506
JAIME L. JUDICE,    105 Luna Drive,    Lafayette LA 70506
JESSIE M. JUDICE,    255-C Lormand Road,    Scott LA 70583
JUDE C. JUDICE,    214 Essie Lane,    New Iberia LA 70560
PERRY J. JUDICE,    700 N. Main,    Loreauville LA 70552
PERRY M. JUDICE,    110 Breck Street,    Loreauville LA 70552
RHONDA K JUDICE,    Po BOX 376,    Lydia LA 70569
SHANE A. JUDICE,    7410 Daspit Road,    New Iberia LA 70560
TAHNEE JUDICE,    1264 Isle Labbe Road,    St. Martinville LA 70582
WAYNE J. JUDICE,    119 Essie Lane,    New Iberia LA 70560
JAMES W. JUDISCH,    Indian School Rd. - Box 17,    Ledger MT 59456
JAROSLAW JUDKIEWICZ,    99 Belfrove Drive,    Kearny NJ 7032
HELEN R JUDSON,    5338 Kennesaw Drive,    Baton Rouge LA 70817
LOUIS P. JUDSON,    3661 Rue Nichole,    New Orleans LA 70131
JUDY FORD STOKES & ASSOCIATES,    5295 Woodridge Forest Trail,    Atlanta GA 30327
GINA R. JUDY,    210 College St.,    Potomac IL 61865

District/off: 0417-5          User: AR          Page 54 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JACKIE F. JUDY,   P. O. Box 10223,   Gulfport MS 395050223
JOHN J. JUDY,   6456 South Highland Ave.,   Hillsdale IN 47854
MATTHEW S. JUDY,   2685 Nugget Lane,   Hillsdale IN 47854
TONY JUDY,   6456 S Highland Ave,   Hillsdale IN 47854
WILLIAM D. JUDY,   412 W. Locust Street,   Johnson City TN 37604
AMY JUE,   2407 S. Wentworth Avenue,   Chicago IL 60616
DAVID JUELFS,   117 Skyline Dr., N.W.,   Great Falls MT 59404
LYNN M. JUELL,   Box 717 Rodeo Rd.,   Wolf Point MT 59201
HILLARY T. JUEN,   1674 Robert Wynn,   El Paso TX 79936
JOHN N. JUEN,   4706 Craig Drive,   Austin TX 78727
MONICA L JUEN,   1674 Robert Wynn,   El Paso TX 79936
RICHARD P. JUEN,   8917 Parkland Dr.,   El Paso TX 79925
DALENE K. JUENEMANN,   383 Mopar Dr.,   Hays KS 67601
JOHN R. JUGO,   9525 Ella Lee #302,   Houston TX 77063
BIN JUH,   1 Liberty St.,   Little Perry NJ 7643
MARY T. JUHASZ,   9200 University Bldv.,   Charleston SC 29423
ROBIN B. JUHL,   2710 Holly Drive,   Greensboro NC 27408
VALERIE V. JUHL,   2224 Hwy 87 E. #130,   Billings MT 59101
LLC JULEE ENTERPRISES,   One Riverside Dr,   Eufaula AL 36027
JULIAN V BRANDT,   37 Broad Street,   Charleston SC 29401
ANITA W. JULIAN,   3435 Beavercreek Road,   Randleman NC 27317
BENNY A. JULIAN,   114 S. Kimmons St.,   Landis NC 28088
BILLY L. JULIAN,   21531 Lake Pt. Ln.,   Cornelius NC 28031
CALLIE W. JULIAN,   1201 S. Main Street,   Annapolis MD 28081
CHRISTOPHER J. JULIAN,   Virginia Inter. College Box531,   Bristol VA 24201
LOUISA J. JULIAN,   21531 Lake Pt Lane,   Cornelius NC 28031
MIKE JULIAN,   1719 Cedardale Rd.,   Mount Vernon WA 98273
WILLIAM L. JULIAN,   21531 Lake Pt. LANE,   Cornelius NC 28031
BRIAN E. JULIANA,   5209 Keller Cr.,   The Colony TX 75056
MICHAEL E JULIANA,   4304 Boca Raton Dr,   The Colony TX 75056
RALPH JULIANNELLE,   4563 Nw 16Th Ave.,   Tamarac FL 33309
GARY J JULIANO,   3300 Roland Road,   Sylacauga AL 35150
MICHAEL JULIANO,   1065 Countrymill Road,   Virginia Beach VA 23451
TONY JR. JULIANO,   107 Fitts Drive,   Sylacauga AL 35150
JULIE L. OLLIS,   27922 41St Ave. Ne,   Arlington WA 98223
JULIE R. DAVILA,   620 East Spiteire Ln,   Oak Harbor WA 98277
STEPHEN D. JULIEN,   2008 Corporate Dr,   Carrollton GA 30117
AMEENA P. JUMAN,   275 N.E. 162 Street,   North Miami FL 33162
YASMIN JUMAN,   7687 Victoria Cove Court,   Fort Myers FL 33908
JUMBO INC.,   58 Dunbar Avenue,   Piscataway NJ 8854
CHARLES J JUMONVILLE,   2236 West George,   Zachary LA 70791
PAMELA LK. JUMP,   1713 Pinoak,   Troy MI 48098
TAMMIE C. JUMP,   Rt. 3 Box 634,   Fairmont NC 28340
VIRGINIA T. JUMPE,   4344D Edith Lane,   Greensboro NC 27409
TIERNEY L. JUMPER,   3501 Clover Meadow,   Garland TX 75043
CARLO W. JUN TUNEN,   2323 9Th Ave. S.W. 15-101,   Olympia WA 98502
GENG JUN YING,   147-37 Roosevelt Apt. #1G,   Flushing NY 11354
QIANG MEI JUN,   41-25 Kissena Blvd. #6,   Flushing NY 11355
YUAN YE JUN,   97-33 42 Ave,   Corona NY 11368
SHIRLEY J. JUNCK,   4500 Polk Street,   Sioux City IA 51108
CLAUDE M. JUNCKER,   642 Willowdale Blvd.,   Luling LA 70070
CHARLTON JUNE,   801 Kinlock Court,   Columbia SC 29233
LORI A. JUNE,   21460 179th,   Tonganoxie KS 66086
LOUIS A JUNEAU JR.,   430 Libuse Cutoff Rd,   Pineville LA 71360
APRIL JUNEAU,   9023 Hwy 71,   Lecompte LA 71346
EARL JUNEAU,   4810 Norris Road Lot 4,   New Iberia LA 70560
GREG C. JUNEAU,   306 West Florida Ave.,   Ruston LA 71270
KEN W. JUNEAU,   154 Juneau Road,   Simmesport LA 71369
SHARON M. JUNEAU,   4810 Norris Road Lot 4,   New Iberia LA 70560
SHAWN M. JUNEAU,   5108 Wellman Drive,   New Iberia LA 70560
THOMAS P. JUNEAU,   5948 Squyres Ln.,   Pineville LA 71360
DOREEN D JUNEK,   205 Main Street,   Agenda KS 66930
JANICE E. JUNEMANN,   Box 224,   Ray ND 58849
SHANNON E. JUNER,   2302 Barak Lane,   Bryan TX 77802
BETTY JUNG,   445 Lenox Road, Suny Health,   Brooklyn NY 11203
CHU Y. JUNG,   8318 #E Kings Gate Rd.,   Springfield VA 22153
HOWARD K. JUNG,   2400 East 3Rd St. Apt #310,   Brooklyn NY 11223
JOHNNY KUO LIEN JUNG,   11803 Ramona Blvd.,   El Monte CA 91732
NEW MOON JUNG,   201 Lakewood Dr.,   Kannapolis NC 28081
STEPHANIE A JUNG,   4605 Reynolds Street,   Savannah GA 31405
SU TSUN JUNG,   367 Bradmley Place,   East Brunswick NJ 8816
WALTER J. JUNG,   14675 Midway Road Suite 217,   Dallas TX 75244
WENDY JUNG,   3468 N. Wilshire,   Palatine IL 60067
ED N. JUNGBLOM,   1218 W. Racine St,   Bellingham WA 98226
ERIC G JUNGBLOM,   1916 Conifer Dr.,   Ferndale WA 98248
RICHARD D. JUNGE,   5454 Klinger St. S.W.,   Cedar Rapids IA 52404
REBECCA H JUNGEMANN,   P.O. Box 224,   Ray ND 58849
SHERRI G JUNGLEN,   6015 State Bridge Rd Apt#2208,   Duluth GA 30155
MIKE JUNGNITSCH,   3316 Hampton Drive,   Del City OK 73115
BERNICE O JUNGQUIST,   1444 Eagle Drive,   Burlington WA 98233
CRAIG B. JUNGQUIST,   2485 Duffy Rd.,   Sedro-Woolley WA 98284
WILLIE J. JUNIOR,   20 Canna St.,   Barnwell SC 29812
DONNA JUNKERSFELD,   Rt. 1 Box 220,   Wills Point TX 75169
JAMES C. JUNKERSFELD,   1817 Summit,   Mesquite TX 75149
WANDA J. JUNKERSFELD,   813 Camino,   Mesquite TX 75149
```

District/off: 0417-5          User: AR          Page 55 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

RONALD O. JUNKERT,    3905 Alpine St., #47,    Boise ID 83705
DANA W. JUNKIN,    101 N. Woodson Drive,    Raymore MO 64083
JASON G JUNKIN,    12 Forest Drive,    Natchitoches LA 71457
JOLAINE M. JUNKIN,    101 N. Woodson,    Raymore MO 64083
SHAWN M. JUNKIN,    18719 Garden Ave,    Belton MO 64012
ESSIE G. JUNKINS,    129 Hammett Acres,    Anderson SC 29621
JAMES K. JUPE JR.,    815 S. Main,    West TX 76691
GAIL JURANKA,    1020 Ryan Street,    Lake Charles LA 70601
DIANE JURAS,    3405 Palm Drive,    Isle Ot Palms SC 29451
DEBBY A. JURASEK,    4214 Fm 1299,    Wharton TX 77488
LARRY J. JURDY,    18008 15Th Ne Apt 210,    Seattle WA 98155
DEANNA L JUREK,    Rt 1 Box 71,    Washington TX 77880
DARCIE JO JURENKA,    1041 West A St. # 33,    Moscow ID 83843
DAVID L JURENKA,    Youelle Ave,    Rudyard MT 59540
J. JURENKA,    Youelle Ave,    Rudyard MT 59540
JOE JURENKA,    Youelle Avenue,    Rudyard MT 59540
JOEY D. JURENKA,    814 Logan,    Helena MT 59601
BRENDA J. JURGENS,    Route 1, Box 231,    Mineola TX 75773
IVA A. JURGENS,    1302 Valerie Avenue,    Holdrege NE 68949
JERRY T. JURGENSON,    15802 Sixteenth Ave.,    Veradale WA 99037
CARL A JURICA,    325 Wells Street,    Johnstown NY 12095
JENNIFER A JURICA,    311 Caribou Ct.,    Ballston Spa NY 12020
SARAH L. JURICA,    822 Glebe St.,    Johnstown NY 12095
TOMMIE T. JURICA,    11213 Research #2208,    Austin TX 78759
JOAN JURICEK,    Route 2 Box 75,    Anacoca LA 71403
ROBERT R. JURICK,    358 Barbashela Drive,    Stone Mountain GA 30088
DANIEL JURIS,    1209 Peppermill Cr #78,    Arlington TX 76013
PAULA G. JURKO,    5236 Dierker Rd.,    Columbus OH 43220
WILLIAM H. JURNEY,    P O Box 2426,    Lilburn GA 30048
CAMERON J. JUROW,    4 Barcreek Road,    Charleston SC 29412
TERESA B. JUROW,    1482 Battery Court,    Charleston SC 29412
KEVIN JURSCH,    6518 Sloan,    Kansas City KS 66104
JUST BEACHIN,    3771 Willbrook Dr.,    Myrtle Beach SC 29577
JUST DO IT CO. TRUST,    P.O. Box 98,    Doerun GA 31744
JUST ME & MY MOM MARKETING FIR,    25 Bayberry Court,    Deptford NJ 8096
JUST TWO INC. (JEFF YATES),    1749 Jacobs Rd.,    S. Daytona FL 32119
IRENE H JUST,    RR1 Box 85 Hilltop Manor,    Whitefield NH 3598
KISHI C. JUST,    9110 Broadway #U101,    San Antonio TX 78217
WILLIAM R. JUST,    11117 N.W. 116Th,    Yukon OK 73099
JUSTA NICOLE C,    312 Ne 16 Terrace,    Fort Lauderdale FL 33301
GARY JUSTER,    511 Broyles St. S.E.,    Atlanta GA 30312
ALAN D JUSTICE,    5265 Whitehouse Plantation,    Macon GA 31210
AMY G. JUSTICE,    415 West 12th St.,    Larned KS 67550
CHRIS H. JUSTICE,    1105 Oakview Road,    High Point NC 27265
CLAY JUSTICE,    536 Forrest Ridge Court,    Montgomery AL 36109
DOUGLASS D JUSTICE,    1032 West Seventh,    Larned KS 67550
FRANCIS M. JUSTICE,    5704 Country Ln.,    Greensboro NC 27410
GEORGE A JR. JUSTICE,    609 South Main Apt C,    Ada OH 45810
GREGORY A. JUSTICE,    1466 Lee Road 165,    Salem AL 36874
INA J. JUSTICE,    2550 Akers Mill Rd Apt J7,    Atlanta GA 30339
JAMES A. JUSTICE,    4701 S. Mckinley,    Oklahoma City OK 73109
JAMES E. JUSTICE,    11960 Hwy 155N,    Tyler TX 75708
JOHN A. JUSTICE,    2027 Cullen Rd.,    Gibsonville NC 27249
JOSHUA J. JUSTICE,    9139 New Home Road,    Martin TN 38237
KEVIN W. JUSTICE,    2520 Hanlow Ct,    Montgomery AL 36116
LARRY A. JUSTICE,    4246 N. Lake Cherryvale Dr.,    Sumter SC 29154
LISA R. JUSTICE,    1947 Blue Bird Circle,    Morristown TN 37814
MANDI D. JUSTICE,    2276 Ayers Drive,    Reynoldsburg OH 43068
MARY M. JUSTICE,    5549 Hudson Drive,    Marrero LA 70072
NICOLE M. JUSTICE,    1839 Kings Row,    Slidell LA 70461
PAMELA S. JUSTICE,    707 El Dorado Blvd.,    Houston TX 77062
PATRICIA F JUSTICE,    301 Cole St.,    Birmingham AL 35210
RHONDA L. JUSTICE,    2847 N. Shiloh #334,    Garland TX 75044
SANDY L. JUSTICE,    824 John Liner Rd,    Sedro-Wooley WA 98284
SHIRLENE JUSTICE,    9962 Mallard Cove,    Fair Haven MI 48023
TONYA F. JUSTICE,    109 Phil Watson Rd.,    Anderson SC 29621
KRISTIN M. JUSTIK,    2100 South 260Th St.,    Des Moines WA 98198
BRUCE JUSTINEN,    2801 A- Academy Drive,    Auburn WA 98092
JAMES C. JUSTUS,    10154 Arkansas St.,    Bastrop LA 71220
LOIS M JUSTUS,    750 West Sherman,    Lebanon OR 97355
DENISE R JUTZ,    511 Yellowstone Ave,    Billings MT 59101
ANN H. JUUL,    2661 Cupid St.,    New Orleans LA 70131
JOHN S. JUUL,    2661 Cupid,    New Orleans LA 70131
PATRICK JUUL,    5757 South Staples Apt 3408,    Corpus Christi TX 78413
LISA L. JWO,    8996 Watchlight Ct.,    Columbia MD 21045
K & S COLLECTIBLES,    1725 Continental Place,,    Mount Vernon WA 98273
K E BUTLER AND COMPANY,    1303 B Lyons Highway,    Vidalia GA 30474
K J S CORP.,    109 Martha Ave.,    Dorthan AL 36303
K O STALL CONSULTANTS,    105 Issac Ct.,    Goose Creek SC 29445
K&G COPIERS,    10705 W 109Th,    Overland Pk KS 66210
K&S ENTERPRISE,    3910 Checkee Road,    Jonesboro TN 37659
K. PLASTICS INC.,    107 PC Jean Rd.,    Ninety Six SC 29666
K.A.R. INSTALLATIONS TRUST,    2145 Scranton Ave.,    Orlando FL 32826
INC. K.G. FEED,    591 Bobby Griner Rd.,    Moultrie GA 31768
K.L.M. MARKETING & SUPPLY INC,    1630 Creekwood Dr,    Midlothian TX 76065

```
K.M.P. MANAGEMENT CORP.,   1541 Strathmore Ln.,   Mt. Pleasant SC 29464
INC. K.R. MAHAFFEY,   4036 Thomasville Rd.,   Winston Salem NC 27107
K.S. YOUNG ENTERPRISES INC.,   1911 Wanda Way,   Arlington TX 76001
JR. DR. ROBERT J. KARL,   42-500 Bob Hope Ste. A,   Rancho Mirage CA 92270
KBP INC.,   1780 Carlington Court,   Grayson GA 30221
KBS SERVICES INC,   1565 W. Main #208-216,   Lewisville TX 75067
ANNAMARIA KETCHUM,   242 Main St., Hwy 87, Box 242,   Box Elder MT 59521
DEANNA L. KINNEY,   3317 Northbrook Dr,   Doraville GA 30340
WILLIAM R. KNIGHT III,   28 Lake Drive,   Savannah GA 31410
KEVIN R. KOTKIEWICZ,   421 Cottonpatch Rd.,   Lawrenceville GA 30045
KRUGER DOUG A,   2918 Gainesborough,   Dallas TX 75287
KVM ENTERPRISES,   485 10th PL SW,   Vero Beach FL 32962
TSUI KA YIN,   77-30 Little Neck Pkwy,   Floral Park NY 11004
GINGER KA,   3561 Millikin Ave.,   San Diego CA 92122
KAM FUNG KA,   45 Rutgers St. Apt 14 B,   New York NY 10002
CHUCK L. KAAKE,   1501 N. 7Th &I-20,   Merkel TX 79536
DALE J. KAASA,   Box 255 9TH STREET WEST,   Malta MT 59538
BETTY J. KAAT,   700 Frances,   Polo MO 64671
CASPER KAAT,   7307 Ralston,   Raytown MO 64133
DANIEL J. KAAT,   7629 Loma Vista Dr.,   Kansas City MO 64138
MOHANLAL KAATRI,   1830 East Highway 50,   Emporia KS 66801
BARRY KAAZ,   660 South Lincoln,   Colby KS 67701
WILLIAM D KABEARY,   # 5 2900 Palo Verde Lane,   Yuma AZ 85365
ROBERT J. KABEL,   3930 Highwood,   Washington DC 20007
SONJA A. KABELLA,   1207 Sotogrande Blvd. #317-E,   Euless TX 76040
DEBORAH A. KABELMAN,   819 Dresser Dr.,   Mt. Prospect IL 60056
MATT R. KACKLEY,   6364 N.W. 49th St.,   Parkville MO 64151
RICK KACZANDER,   14011 Nadine,   Oak Park MI 48237
IMRE KACZIREK,   18227 Lowe Drive,   Ft. Myers FL 33912
CATHY W. KACZMAREK,   1349 Forestbrook Road,   Myrtle Beach SC 29577
NITA S KADANE,   5706 Holly Hill Cr,   Dallas TX 75231
AMER KADER,   1217 Devonshire Ln.,   Mesquite TX 75150
KAREN T KADERABEK,   4821 Vista Road,   Manitowoc WI 54220
LAWRENCE J. KADERABEK,   912 Rockwell Street,   Green Bay WI 54313
MARK L KADERABEK,   2124 Hempton Lake Road,   Cato WI 54206
SHIRLEY M KADERABEK,   901 Hamilton St.,   Manitow WI 54220
DONNIE L. KADERKA,   909 A Country Aire,   Round Rock TX 78664
ROBERT J. KADINGER,   358 Dover Street,   Slidell LA 70458
STACY H. KADLE,   2516 Huntington Court,   Birmingham AL 35226
VLADIMIR K.V. KADOCHVIKOV,   3017 Ocean Pkwy Apt 7B,   Brooklyn NY 11235
CHRISTY D. KAEGI-STEPHENS,   3349 N. Coolidge,   Wichita KS 67204
MELISSA M. KAEMMER,   5200 Meadowcreek Drive #1190,   Dallas TX 75248
GUADALUPE C. KAESTNER,   1 Harbourside Drive 4703,   Delray Beach FL 33483
ED L KAEUFER,   767 Samish Island Rd,   Bow WA 98232
JIMMY O KAFARU,   3856 Garrett Road #12,   Monroe LA 71202
INC KAGEHT,   15150 Preston #300,   Dallas TX 75248
JILL GUILFORD KAGLEY,   303 Millwood Rd.,   Abbeville SC 29620
JOHN KAGORO,   25200 Rockside 310C,   Bedford Heights OH 44146
ZEWDI KAHASSAI,   1317 Dutton Avenue,   Santa Rosa CA 95407
LAURA L. KAHHOCH,   North Prairie Ave.,   Miles City MT 59301
CHRIS D. KAHL,   850 Putnam Dr.,   Reno NV 89503
JERRY R. KAHL,   2801 Walnut Bend Ln. #309,   Houston TX 77042
MICHELLE R. KAHLA,   9545 Landis,   Beaumont TX 77707
FREDERICK J. KAHLE,   522 Regan Drive,   East Dundee FL 60118
KERI K KAHLE,   8960 Bluejacket Apt #1403,   Overland Park KS 66214
ROBERT W. KAHLE,   1701 Kings Rd.,   Neptune Beach FL 32266
RAYMOND C KAHLER IV.,   1704 W. Bluewater Terr.,   N. Ft. Myers FL 33903
HARMONIE KAHLER,   2772 Campbell Rd.,   Schectady NY 12306
HERNAM R. KAHLER,   3275 Pierce St.,   Wheat Ridge CO 80033
AMRITPAL S. KAHLON,   23226 113Th Pl Se,   Kent WA 98031
ERIC S. KAHM,   2224 Hiway 87 East,   Billings MT 59102
KOLE C. KAHM,   2224 Hiway 87 East,   Billings MT 59102
LEE M. KAHM,   2224 Hiway 87 East,   Billings MT 59102
STEVEN KAHM,   110 Main,   Circle MT 59215
ARTHUR T. KAHN,   2606 Main St.,   Jeanerette LA 70544
DAVID KAHN,   2157 Taylor Road,   Montgomery AL 36117
DAVID E. KAHN,   803 Village Ln.,   Columbia SC 29212
DAVID E. KAHN,   2157 Taylor Road,   Montgomery AL 36107
LYNDA N. KAHN,   8755 Nw 47 Dr,   Coral Springs FL 33067
NIKI KAHN,   #17 Robinson St.,   Saugerties NY 12477
BRUCE A. KAHNS,   1132 Farm To Market Rd,   Mt Vernon WA 98273
KAHUNA ENTERPRISES,   10445 Wilshire Blvd #1804,   Los Angeles CA 90024
KAI 'OLI CORPORATION,   1323 Farrelly St.,   Enumclaw WA 98022
KAI BISBY,   71 Kona Trail,   Flagstaff AZ 86001
YAO KAI,   94 Raymond St.,   Allston MA 2134
YE KAI,   101-11 110 St.,   Richmond Hill NY 11419
CARRIE A. KAIFES,   273 N. 29th,   Kansas City KS 66102
ERIC H. KAIFES,   2401 N. Turk,   Juplin MD 64801
YIN KAILIN,   11 California St #I,   Arcadia CA 91006
JOSHUA R. KAIN,   309 Melody Ln,   Kouts IN 46347
KHALIL A. KAIN,   3251 Blair Dr,   Los Angeles CA 90068
TOM KAIN,   1427 Valley Lake Dr. Apt 846,   Schaumburg IL 60195
BILLY KAINER,   4153 Western,   Corpus Christi TX 78410
ABRAHAM K. KAIO,   12331 Hooker Road,   Brooksville FL 34614
WILLIAM A. KAIP,   2608 Danielle Ct.,   Hermitage PA 16159
```

```
KAIPULAN INTERNATIONAL CORP.,   6420 Stapleford Ln,   Duluth GA 30155
JOSEPH F. KAISER III,   Rr2 Box 180,   Belington WV 26250
ROGER A. KAISER JR.,   1819 East Ashborough Circle,   Marietta GA 30067
ANDREW V KAISER,   3789 Fisher Dr,   Smyrna GA 30082
BARBARA KAISER,   1116 Windridge Dr.,   Atlanta GA 30350
CHRISTOPHER J. KAISER,   2808 Willowtree Overlook,   Douglasville GA 30135
COLBERT R. KAISER,   10575 Twilight Moon,   Houston TX 77064
DANNA D. KAISER,   3910 Fairway Dr.,   Hays KS 67601
DONNIE D. KAISER,   1313 Jefferson,   Baytown TX 77520
GAYLE G. KAISER,   1102 6th Ave.,   Helena MT 59601
GEORGE T. KAISER,   11506 29Th Drive Se,   Everett WA 98208
JUDY S. KAISER,   2623 N.W. 99 Ave.,   Coral Springs FL 33065
KEVIN M KAISER,   215 O Leander St,   Lafayette LA 70506
KIMBERLY D. KAISER,   2418 Deerfield Drive,   Aurora IL 60506
KYLE E. KAISER,   546 Myrtlewood Ln.,   Johnsonville SC 29555
LELA F. KAISER,   1012 Hahn Rd.,   Helena MT 59601
MARGARET L. KAISER,   904 Waverly Pl.,   Baldwin NY 11510
MARY F KAISER,   333 Lawrence St,   Port Townsend WA 98368
PAULINE M. KAISER,   109 B Street,   Claflin KS 67525
ROGER M. KAISER,   7204 N. Yale,   Spokane WA 99217
SAMANTHA A. KAISER,   356 East Third St.,   Salem OH 44460
TERRI KAISER,   3504 Waterview,   Rockwall TX 75087
WILLIAM KAISER,   904 Waverly Place,   Baldwin NY 11510
BARBARA A. KAISER-TILLEY,   1493 West Scott,   Fresno CA 93711
WINIFRED J. KAJS,   3015 1/2 Ninth Street,   Wichita Falls TX 76301
KAL REAL ESTATE,   239 South Avenue,   Syracuse NY 13201
JONATHAN L. KALASNIK,   1949 Cassingham Circle,   Ocoee FL 34761
LOIS J. KALASNIK,   1949 Cassingham Circle,   Ocoee FL 34761
VERA KALASNIK,   6729 E. Seneca Street,   Inverness FL 34452
GREGORY C. KALB,   433 W. Linden,   Mustang OK 73064
JOYCE KALB,   6515 S.W. 59Th St.,   Okc OK 73179
MARTIN C. KALB,   Rt. 4 Box 341,   Blanchard OK 73010
THOMAS R. KALB,   701 Minnesota St. #121,   San Francisco CA 94107
VIRGINIA G. KALB,   8782 La Zana Ct,   Fountain Valle CA 92708
CHARLES R KALE,   14826 A Clark Lane,   Wills Point TX 75169
VICKIE D. KALE,   14826 Clark Lane,   Wills Point TX 75169
JOAN B. KALEITA,   106 Stone Ridge Court,   Greer SC 29650
CAROL A. KALENDA,   10651 Cayuga Dr.,   Dallas TX 75228
KAREN J. KALENDA,   1065 Cayuga Drive,   Dallas TX 75228
PATRICIA M. KALENICH,   10752 Eagle Pass,   El Paso TX 79924
TANJA KALFAS,   425 1/2 Dalzell,   Shreveport LA 71105
ZAHRA KALHOR,   17332 Bernardo Oaks Dr.,   San Diego CA 92128
PAUL KALIA,   15038 S.E. 65Th,   Bellevue WA 98006
INNA KALIKA,   2823 West 12Th St Apt 2 F,   Brooklyn NY 11224
SERGEY KALIKA,   2823 W. 12Th St. Apt. 2-F,   Brooklyn NY 11224
DARIUS G KALIL,   4200 West Loyola,   Kenner LA 70065
SHIRLEY M. KALIL,   9148 Villa Ridge Court,   St Louis MO 63123
ANDREA KALILIKANE,   5912 Mission Sunrise,   San Antonio TX 78244
ROBERT A KALIN,   19 Leeward Lane,   Nassau Bay TX 77058
EDWARD F. KALINA 11,   811 Cornwallis DR.,   Burlington NC 27215
ELENA L. KALINA,   501 W. 7th Apt. B,   Hays KS 67601
BENJAMIN S. KALINEC,   10554 Walnut Glen,   Houston TX 77064
KELLY L. KALINKA,   2918 E. 95Th Street,   Kansas City MO 64137
MICHAEL D. KALINOWSKI,   6 Vigars Pl,   Albany NY 12205
BRENT S. KALLAHER,   2707 Mossy Oak Rd.,   Beaufort SC 29902
LINDA M. KALLAHER,   818 Bay St.,   Beaufort SC 29902
MELINDA M. KALLAM,   4011 Watauga Dr.,   Greensboro NC 27410
VICTORIA A. KALLAM,   4011 Watauga Drive,   Greemsbprp NC 27410
TROY E. KALLAS,   110 West 930 North,   Orem UT 84057
DAREL G. KALLENBACH,   13531 Windward Court,   Anchorage AK 99516
RAY L. KALLENBACH,   1601 South Madison,   Hugoton Stevens KS 67951
TIMOTHY R KALLENBACH,   1601 So Madison,   hugoton KS 67951
GARY KALLICOT,   9824 63Rd Dr. Ne,   Marysville WA 98270
PETER KALLINA,   Po Box 330,   Sheridan TX 77475
MITZI M. KALLIO,   340 Junctin Track,   Roswell GA 30075
BRIANNE A. KALLLAM,   4011 Watauga Drive,   Greensboro NC 27410
ELLEN R. KALLMAN,   4605 Parkdale Place,   Austin TX 78745
JUDY A. KALLOCH,   518 So. Stacy,   Miles City MT 59301
KEVIN G. KALMAN,   661 Dupre Lane,   Mt. Pleasant SC 29464
ROBERT M. KALMAN,   430 Buckingham #1936,   Richardson TX 75081
DONNA S. KALNAS,   1660 Princeton Ave.,   Lawrenceville NJ 8648
DIA KALOGERAS,   5529 S. Shalimar Pt.,   Homosassa FL 34446
JOHN KALOGIROS,   4314 Princeton Ave.,   Greensboro NC 27407
HARVEY J. KALTSAS,   505 South Orange Ave.,   Sarasota FL 34236
DANA F KALTZ,   305 Pine Knoll Ext.,   Edgefield SC 29824
STASHA KALUGIN,   P.O. Box 5003,   Nikolaevsk AK 99556
JANA L. KALUSHA,   11215 W 109 Street,   Overland Park KS 66210
MARK S. KALUSHA,   11215 W. 109 St.,   Overland Park KS 66210
KITTY KAM,   95-04 150 Road,   Ozone Park NY 11417
MUIENG KAM,   918 W. College St. #201,   Los Angeles CA 90012
ROYCE H. KAM,   3785 Herbert Street,   San Diego CA 92103
CHRIS KAMACHI,   816 Peace Portal Drive,   Blaine WA 98230
MARTINA L. KAMAKA,   45-614 Halekou Rd.,   Kaneohe HI 96744
ARVIND KAMAL,   3165 Lenark Drive,   San Jose CA 95132
DONNA B. KAMAN,   14552-24Th Ave.,   Marne MI 49435
```

District/off: 0417-5        User: AR              Page 58 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

```
LEROY Z. KAMAN,   5025 Cisne,   Wyoming MI 49548
IGOR KAMANOVSKY,   2556 East 11st 1 Floor,   Brooklyn NY 11235
ALI KAMARR,   6719 Tiburon Circle,   Boca Raton FL 33433
RANDALL H KAMAY,   404 Ashley Court,   Alpharetta GA 30202
ELIZABETH EC KAMBEY,   504 Head Street,   San Francisco CA 94132
JUDY Y. KAMEDKA,   3815 W Montague Ave. Suite 200,   N. Charleston SC 29418
LISA KAMEOKA,   6188 Oxon Hill Rd.,   Oxon Hill MD 20745
JANICE L. KAMINC,   2330 - A West Vandalia Road,   Greensboro NC 27407
BEVERLY J. KAMINSKI,   6110 Mission Way,   Manhattan MT 59741
BRAD W. KAMINSKI,   8250 San Carlos Circle,   Tamarac FL 33321
DEBORAH L. KAMINSKI,   1209 N.E. 65th ST.,   Gladstone MO 64118
DOTTIE KAMINSKI,   325 50 Carroll,   La Porte TX 77571
GLADYS S. KAMINSKI,   4565 Royal Avenue,   Jacksonville FL 32205
RODNEY P. KAMINSKI,   5729 County Trunk R.,   Manitowoc WI 54220
PATRICIA A. KAMINSKY,   4 Oak Ridge Drive,   Jacksonville AR 72076
EDNA S. KAMM,   1204 Mcconnell Apt #30,   Mesquite TX 75150
MARILYN KAMMER,   1820 N. Starrett Rd.,   Metairie LA 70003
RICHARD G. KAMMERER,   104 Keeton,   Cary NC 27511
RENEE C. KAMOUR,   524 Atalin St.,   Mandeville LA 70448
STEVE KAMP,   Po Box 845,   Monroe WA 98272
SUZANNE C. KAMPEN,   799 E. Longhill Rd.,   Middletown CT 6457
LARISSA A. KAMPF,   6634 Sandstone,   Houston TX 77074
JAMES A. KAMPFE,   7452 Chillicothe Road,   Mentor OH 44060
JESSICA KAMPHAUS,   510 S. Jefferson,   Junction City KS 66441
SUSAN M. KAMPHAUS,   510 S. Jefferson,   Junction City KS 66441
TRUDY L. KAMPHAUS,   3230 McDowell CREEK ROAD,   Manhattan KS 66502
NEIL C. KAMPHOUSE,   346 Vancouver St.,   Sumas WA 98295
CARRIE A. KAMPHUIS,   3030 W Millpond Drive Apt 1-B,   Holland MI 49424
MICHAEL A. KAMPLAIN,   111 Sherwood Drive,   Nampa ID 83651
JOHN J. KAMPMEYER,   546 Arad Thompson Rd,   Arab AL 35016
ROBERT R. KAMPMEYER,   P.O. Box 342,   Hebron MD 21830
MARTHA JO KAMPS,   608 W. Rieck Rd.,   Tyler TX 75703
BETHATNY A. KAMRATH,   27011 S. Brickpiant-Road,   Harrisonville MO 64701
CRAIG N. KAMSLER,   1418 Fela Ave.,   North Brunswick NJ 8902
KAREN Y. KAN,   2 Wiltshire Rd,   Brighton MA 2135
KEVIN C. KAN,   1276 Old Towne Road,   Charleston SC 29407
SHUI TING KAN,   1035 65th STREET 2/FL,   Brooklyn NY 11219
SIEW KUAN KAN,   6618 19 Avenue,   Brooklyn NY 11204
SANDY K. KANAEHOLO,   3690 Meeks Way,   Reno NV 89503
FRANK A. KANAN,   12910 W. 108Th,   Overland Park KS 66210
JENNIFER S. KANAS,   433 E. 51St Street #6G,   New York NY 10022
KIRK W. KANATANI,   1019 LA Crete,   Baton Rouge LA 70810
JOHN T. KANAZAWA,   414 Walnut Street,   Montezuma GA 31063
JASON M. KANCIUS,   Rr. 4 Box 311,   Bloomington IL 61704
KEVIN KANCY,   1020 Crabapple Trace,   Alpharetta GA 30201
KASHMIR KANDOLA,   11210 South East 234Th Place,   Kent WA 98031
ANN KANE,   716 S. Story Rd. #1075,   Irving TX 75060
BILLI KANE,   3610 Lakehill Lane #4-B,   Carrollton TX 75006
BRUCE E. KANE,   Po Box 909,   Bowling OH 43402
CRAIG KANE,   1019 Halali Springs Rd.,   Evans GA 30809
DIANE P. KANE,   4827 Oak Pata,   Stone Mtn GA 30083
DON KANE,   8907 Roxborough,   Austin TX 78729
EARL K. KANE,   7648 Parkview Way,   Coral Springs FL 33065
EUGENE S. KANE,   5963 Old Town Place,   Norcross GA 30093
GWEN M. KANE,   P O Box 976,   Battle Mountain NV 89820
HEIDI N KANE,   428 N New St Apt 5,   Bethlehem PA 18018
KAREN F. KANE,   1500 17Th St. South,   Great Falls MT 59405
KATHE M. KANE,   P.O. Box 778,   Sheridan MT 59749
LESLIE KANE,   1334 Commonwealth Ave. #17,   Boston MA 2134
LORNE D. KANE,   2233 W. Division Street,   Arlington TX 76012
MARK A. KANE,   1414 East Maplewood Avenue,   Bellingham WA 98225
MARY KANE,   2400 Donovan Sp. 15,   Bellingham WA 98225
MICHAEL A. KANE,   P.O. Box 238,   Drummomd MT 59832
PAMELLA E KANE,   2114 Pine Tree Drive,   Edgewater FL 32141
PATRICIA KANE,   7648 Parkview Way,   Coral Springs FL 33065
RAE KANE,   4210 Big Cypress Bayou,   Corpus CHRISTI TX 78410
RICHARD H. KANE,   3305 Valley Hwy,   Deming WA 98244
ROBERT E. KANE,   Rt. 2, Box 530,   Galax VA 24333
RYAN H. KANE,   6247 Old Hwy. 10A,   Drummond MT 59832
SARAH E. KANE,   7648 Parkview Way,   Coral Springs FL 33065
TIMOTHY E. KANE,   1415 Summer Ridge Lane Nw,   Lawrenceville GA 30244
VIRGINIA KANE,   3391 Agate Street,   Philadelphia PA 19134
ILENE S. KANEFSKY,   936 Neuhoff Lane,   Nashville TN 37205
ANNE L. KANEKOA,   1362 3Rd N.E.,   E. Wenatchee WA 98802
STEVEN T. KANELOS SR.,   6705 Deland Ave,   Ft. Pierce FL 34951
CYNTHIA KANELOS,   Po Box 472854,   Charlotte NC 282472854
KAREN E. KANELOS,   46 Garden Drive,   Riverside RI 2915
DEBBY G. KANESHIRO,   1105 Esperanza Drive,   Belen NM 87002
PATRICK A. KANEY,   1020 Crabapple Tr.,   Alpharetta GA 30201
EVA C KANG,   12311 Fox Lake Place,   Fairfax VA 22033
HSIU-FENG KANG,   890 Bush St. #501,   San Francisco CA 94108
HUA KANG,   2528 Mass Ave.,   Cambridge MA 2140
JIAN KANG,   2817 McClave Dr.,   Daroville GA 30340
JOANNA KANG,   7504 N Richland Blvd,   Ft Worth TX 76180
JOE KANG,   3717 Nobel Dr., #1323,   San Diego CA 92122
```

District/off: 0417-5          User: AR                Page 59 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

JUN KANG,    639 W Longden Ave,    Arcadia CA 91007
JUNG Y. KANG,    41-42 73Rd Street #6E,    Woodside NY 11377
ROBERT KANG,    824 Ashiya Road,    Montebello CA 90640
SHIN-SHIL KANG,    51-06 199 Street,    Flushing NY 11365
SIN H. KANG,    337 Norma Ct.,    Newport News VA 23602
SIN YONG KANG,    389A Deputy Lane,    Newport News VA 23608
WONYU KANG,    5803 Church Rd,    Ferndale WA 98248
XIUQING KANG,    37 State Rd. Apt A15,    Media PA 19063
YE KANG,    639 W. Longen Ave.,    Arcadia CA 91007
YOON-SIK PETE KANG,    329 E13 Street, Apt. 3-C,    New York NY 10003
YOUNG S. KANG,    337 Nozma Ct.,    Newport News VA 23601
BERNARD W. KANGIESER,    2054 Masters Ln.,    Missouri City TX 77459
DONNA B. KANGIESER,    2622 Lakefield Way,    Sugarland TX 77479
JOHN C KANIA,    2600 Marine Drive,    Pinckney MI 48169
RICHARD KANIA,    11774 Tamarina,    Pinckney MI 48169
VICTORIA KANIARIS,    93 Riverbeach Dr,    Ormond Beach FL 32074
JAMES E. KANIK,    3914 N.E. 65Th St,    Seattle WA 98115
JOSHUA W. KANIK,    3914 N.E. 65 Street,    Seattle WA 98115
TOBIAS J. KANIK,    3914 Ne 65Th Street,    Seattle WA 98115
ALAN KANIPER,    301 Kansas Drive,    Ozawkie KS 66070
DONNA B. KANIPER,    3544 County Road V6,    Reading KS 66868
GAYL M KANIPER,    1306 Ash Road,    Eudora KS 66025
STEVE R. KANIPER,    415 N. Topeka,    Osage City KS 66523
SUZANNE M KANIPER,    1744 Road 310,    Admire KS 66830
HOLLY C. KANIPES,    711 Reseda,    Houston TX 77062
DAWN L. KANIZER,    911 E. Marley,    Terre Haute IN 47802
SHANNAN M KANNAI,    9719 Linda Place,    Tampa FL 33610
WILLIAM I KANNALL,    11307 E 14Th,    Spokane WA 99206
KANNBERG & ASSOCIATES INC,    15311 N.E. 90Th Street,    Redmond WA 98052
BRIAN K. KANNBERG,    1929 E. Heather Avenue,    Gilbert AZ 85234
ROBERT D. KANNBERG,    22512 N.E. 165Th Ct.,    Woodinville WA 98072
AMY M. KANNEL,    85 Teal Court,    Senoia GA 30276
GARY L. KANNING,    Box 265 Highway 5 East,    Plentywood MT 59254
GREGORY S. KANODE,    7098 Southerland Circle,    Salem VA 24153
MICHAEL S. KANOWSKY,    123 S. Main,    Carthage MO 64836
KANSIER GAYLE,    198 Darrin,    Rockwall TX 75087
CONNIE J KANTNER,    8014 Alamosa Circle,    Bozeman MT 59715
KIMBERLY M. KANTOR,    1103 Bernard St.,    Denton TX 76201
ANITA KANTOROWICZ,    2224 Us Hwy 87 E, #162,    Billings MT 59101
BRENDA K. KANTOROWICZ,    641 Oasis Drive,    Billings MT 59105
DAVID E KANTOROWICZ,    1105 West Central Ave,    Belgrade MT 59714
F. LAMONT KANTOROWICZ,    Rural Route South #24,    Chester MT 59522
LAURA M. KANTOROWICZ,    115 N. 24Th St. #805,    Billings MT 59101
TONI KANTOROWICZ,    1605 Mountain View,    Alamogordo NM 88310
SCOTT A. KANVICK,    552 W Mccarran #311,    Sparks NV 89431
SHEENA L. KANYID,    30 1/2 S. Morain,    Kennewick WA 99336
DANIEL L. KANZLER,    208 B NE Maggie,    Lee's Summit MO 64063
BETTY C. KAO,    1912 Shellbrook Dr.,    Huntsville AL 35806
JANE KAO,    6715 Parkway,    Gladstone OR 97027
JOHN C. KAO,    11707 Soth Memorial Pkwy #18,    Decatur AL 35803
JOYCE KAO,    4805 Country Club Rd.,    Vestal NY 13850
JOYCE C. KAO,    45561 Claret Ct.,    Fremont CA 94539
MING-PO KAO,    1331 Niagara Dr.,    San Jose CA 95130
SHU MUN KAO,    3178 Allenton Avenue,    Hacienda Heights CA 91745
YVONNE KAO,    P.O. Box 218806,    Houston TX 77218
JACKIE L. KAPING,    109 Shurden Rd.,    Gore Springs MS 38929
DENNIS J. KAPING,    12520 Kirkham Ct. #4,    Poway CA 92064
ARTHUR S. KAPLAN,    Po Box 680 612 Dunlap St. #C,    La Conner WA 98257
JACQUE KAPLAN,    9853 N.W. 14Th Court,    Coral Springs FL 33071
JULIUS KAPLAN,    2544 Highvale Dr.,    Las Vegas NV 89134
LISA E. KAPLAN,    1850 Atlantic Drive Bldg. 111,    Columbia SC 29210
SHERRIE R KAPLAN,    11805 Central,    Kansas City MO 64114
SONIA KAPOOR,    11426 S.E.264Place,    Kent WA 98031
MABEL S. KAPP,    841 Beech Ct,    Plymouth MI 48170
O'NEAL KAPPELMAN,    1540 G R 632 Rd.,    Paragould AR 72450
JOHN D. KAPPELMANN,    3941 Golfview Drive,    Two Rivers WI 54241
JAYSON KAPPEN,    E. 8505 Cataldo,    Spokane WA 99206
DIANE L. KAPPESSER,    26 Danview Rd.,    Jacksonville AL 36265
MYRNA KAPPLE,    1111 Horizon Dr #606,    Grand Junction CO 81506
MATTHEW R. KAPPLER,    1401 Castleworks Lane,    Tarpon Springs FL 34689
MAUREEN J. KAPPLER,    1401 Castleworks Lane,    Tarpon Springs FL 34689
MICHAEL S. KAPSIN,    17-228 County Rd H,    Bryan OH 43506
LINDA H. KAR,    1905 Windham Pl.,    Atlanta GA 30324
KENNETH D. KARABA,    4206 E West Muledeer Dr.,    Usafa CO 80840
KATHLEEN J. KARAGAS,    2701 N.E. 29 Court,    Ft. Lauderdale FL 33306
GEORGE R. KARAGEORGE,    1201 10Th St.,    Steinhatchee FL 32359
MIKE KARAGIANNIS,    962 Oakstone,    Houston TX 77015
TOM KARAGIANNIS,    962 oakstone,    Houston TX 77015
AHMED KARAMALI,    2007-B S. Washington Ave.,    Kaufman TX 75142
GEORGIA KARAMANIOLAS,    70 E. Bradley,    Des Plaines IL 60016
FAIZ KARAMAT,    17 E Bigelow Oak Court,    Houston TX 77381
ELI F KARATASSOS,    7513 Laroche Avenue,    Savannah GA 31406
CONSTANCE F. KARAU,    1256 How Lane,    North Brunswick NJ 8902
RANDY L. KARCHER,    11149 Springhollow Dr. #262,    Oklahoma City OK 73120
KATHLEEN KARDEN,    4405 Sugar Mill Road,    Dallas TX 75244

000001

```
KONRAD KARDORFF,    599 Hebert Rd. Hwy 31,    Arnaudville LA 70512
RODERIC J. KARDORFF,    701 S. College,    Lafayette LA 70503
RODERIC W. KARDORFF,    599 Hebert Rd.,    Arnaudville LA 70512
PAUL M. KARELUS,    641 Desert Lane #4,    Las Vegas NV 89106
MIKE G. KAREM,    211 North Union St.,    Alexandria VA 22314
WIBOWO M. KARFENDI,    515 Jurupa Ave.,    Redlands CA 92374
HARRY L KARG,    211 N. Missouri St,    Archie MO 64725
BROOKE E. KARIKER,    205 Cypress,    Lee's Summit MO 64064
ELDON (LEE) L. KARIKER,    205 Cypress,    Lee'S Summit MO 64064
JASON C. KARIKER,    205 Cypress,    Lee's Summit MO 64064
PARVIZ KARIMI,    6765 Leameadow Dr.,    Dallas TX 75248
WILLIAM A. KARISCH,    4731 Bridgeview,    Spring TX 77388
MIKE KARL,    309 West 37th,    Hays KS 67601
SEAN D. KARL,    700 Newport St.,    League City TX 77573
KARLA ENTERPRISE,    114 E. Lawrence St,    New Iberia LA 70560
LESLIE A KARLA,    Spencer St Ext Po Box 62,    Dolgeville NY 13329
DEANNA L. KARLE,    14657 Taylor St.,    West Olive MI 49460
JEREMY J. KARLE,    14657 Taylor Street,    West Olive MI 49460
MIKAEL KARLFELDT,    19 Breeze Number 1,    Venice CA 90291
DANA M. KARLIN,    2687 Sasha Court,    Simi Valley CA 93063
DAVID L. KARLIN,    209 Pershing Ct.,    Hays KS 67601
DENNIS M. KARLIN,    2687 Sasha Ct.,    Simi Valley CA 93063
GEORGE D. KARLIN,    730 Royal Oaks Dr.,    Garland TX 75040
GERALD J. KARLIN,    2106 Fort St.,    Hays KS 67601
JUNE M. KARLIN,    2416 E. Evanston,    Wichita KS 67219
KEITH A. KARLIN,    1805 A.A. Rd.,    Plainville KS 67663
KEVIN KARLIN,    5100 Fox Ridge Drive,    Mission KS 66202
KEVIN A. KARLIN,    103 E. Elm,    Palco KS 67657
MARGARET A. KARLIN,    485 S. Chick,    Colby KS 67701
MARY A. KARLIN,    1952 Severin Road,    Hays KS 67601
MEL R. KARLIN,    203 E. 5th,    Hays KS 67601
MIKE F. KARLIN,    1713 Eisenhower,    Hays KS 67601
TERESA GAIL KARLIN,    1332 Macarthur,    Hays KS 67601
THOMAS J. KARLIN,    1204 E. 6Th,    Victoria KS 67671
DUSTIN M. KARLOVICH,    4911 Rollingwood Ct.,    Garland TX 75043
LAVERNE KARLOVICH,    3405 Montreal Drive,    Plano TX 75023
VICTORIA KARLSEN,    720 North Dixie Hwy.,    Lantana FL 33462
PAUL S. KARLSON-PERRONIS,    207 Halcott Dr.,    Lafayette LA 70503
TINA L. KARM,    Route 1 Box 323-K,    Van TX 75790
KIM J. KARMENZINO,    614 W. Lake Summit,    Winter Haven FL 33884
PEGGY R. KARNECKIS,    617 Azure Court,    Laurinburg NC 28352
CARL V. KARNES,    5909 Fairchild CT.,    Plano TX 75093
ROBERT M. KARNES,    4608 Via Ventura,    Mesquite TX 75150
CHAD R. KARNS,    10500 N.W. 57 Terr.,    Parkville MO 64152
DUANE D. KARNS,    667 B Main Street,    Morton WA 98356
JAMES H. KARNS,    2102 Spirit Lake Hwy.,    Castle Rock WA 98611
KELLY J KARNS,    12648 Ashmore Green Dr South,    Jacksonville FL 32246
RODNEY KARNS,    1208 Hampton Dr.,    Platte City MO 64079
SANDRA J. KARNS,    4695 Park Ave,    Memphis TN 38117
STEVEN C. KARNS,    P O Box 1711,    Morton WA 98356
SYLVESTER J. KARONKA,    P.O. Box 161,    Plantersville TX 77363
PETER J. KARP,    1116 W. 7th St., Ste. 23,    Columbia TN 38401
GEORGE J. KARPATI,    282 Wyant Lane.,    Hamilton MT 59840
EDWARD A KARPER JR,    407 Elm St,    Graham TX 76450
CATHERINE A. KARPINSKI,    7816 Noland Rd.,    Lenexa KS 66216
SUNDAREE KARPTHIP,    2925 Embassy Drive,    West Palm Beach FL 33401
DORTHA ANN KARR,    205 Holter Ave.,    Albertville AL 35950
LAVERNE L. KARR,    5820 N.W. 41,    Oklahoma OK 73122
MARTY A. KARR,    4E Watertown Circle,    Birmingham AL 35235
SUZIE M KARR,    527 Main Street,    Windermere FL 34786
TRACY D KARR,    512 Shannon Drive,    Rockwall TX 75087
BERTHA L. KARRAS,    230 Kogwanton,    Sitka AK 99835
JIMMIE KARRAS,    1000 Hwy 395 #A-124,    Hermiston OR 97838
MICHAEL D. KARRAS,    3360 Travis Lane,    Anchorage AK 99507
STELLA KARRAS,    11698 Pointe Circle Drive,    Fort Myers FL 33908
CAMILLE L. KARRELS,    1151 East 2600 South,    Hagerman ID 83332
NICHOLE C. KARRELS,    1151 East 2600 South,    Hagerman ID 83332
JANE H. KARRIKER,    496 Buckhurst Drive,    Kernersville NC 27284
KEVIN A. KARRIKER,    2409 Flint Hill Rd.,    Troy NC 27371
BENITA D. KARROLL,    4453 Vinton Avenue,    Culver City CA 90232
KARS UNLIMITED,    936 John Anderson Dr.,    Ormond Beach FL 32176
KARST PATRICIA,    2112 North Place,    Billings MT 59102
DEANNA M. KARST,    5511 S Center,    Casper WY 82601
RONALD A. KARST,    617 Ann Street,    Mount Pleasant SC 29464
KRISTIN L. KARSTEDT,    6035 Sunshine Drive,    Ferndale WA 98248
KIM J. KARSTEN,    8549 Skyline Sw,    Byroncenter MI 49315
MIKELL B. KARSTEN,    909 Jodie Hobby Rd.,    Sylvester GA 31791
WILLIAM T. KARSTENSON,    1414 Lake Louise Dr.,    Palatine IL 60067
MARGARET W. KARTANOS,    100 Columbia Club Drive West,    Blythewood SC 29016
TIMOTHY C. KARTES,    1016 Midway Drive,    Yadkinville NC 27055
STEPHEN A. KARTSIMAS,    5711 Benjamin St.,    Alexandria LA 71303
GUITTA KARUBIAN,    245 So. La Peer Drive,    Beverly Hills CA 90211
ALISARA KARUNPHAN,    3412 Cresent Ct.,    Plano TX 75093
AUDREY S. KARWANDY,    179 Sheridan Avenue,    Longwood FL 32750
RENEE D. KAS,    2319 Windy Pine,    Arlington TX 76015
```

000001          4392700000101850

```
WALTER J. KASAL,     2105 Swift Ave #12,   N. Kansas City MO 64116
CHUCK KASBEE,     237 E. 17Th,   Columbus OH 43201
CLARENCE D. KASBEE,     201 Devore Dr.,   Meadville PA 16335
DEBORAH A. KASBEE,     773 Forestridge Drive,   Youngstown OH 44512
HAROLD KASEFF,     1025 Ne Moss Point Rd,   Lees Summit MO 64064
GERALD J. KASEY,     14 Coventrywoods Drive,   Arden NC 28704
MICHAEL W. KASEY,     35 Stockwood Road,   Asheville NC 28803
SHARON H. KASEY,     5110 Foxview Drive,   Pleasant Garden NC 27313
ABUL KASHEM MD,     4007 67th St. Apt. 31,   Wood Side NY 11377
DHANMATIE KASHEM,     4007 67Th Street Apt-31,   Woodside NY 11377
MICHAEL KASIAN,     2 Ulverston,   Bellavista AR 72714
INC KASKA CORPORATION,     22 Rubinstein Street Apt. K1,   Staten Island NY 10305
LESLEE R. KASPAR,     506 Regency Ct.,   Friendswood TX 77546
MIKE R. KASPAR,     6410 Weber Suite 2,   Corpus Christi TX 78413
KAREN K. KASPAREK,     Rt. 6 Box 161,   Joplin MO 64801
GREGORY S. KASPER,     1212 Motz Ave.,   Hays KS 67601
JAMES M. KASPER,     1228 Memorial Drive,   Manitowoc WI 54220
KATHLEEN K. KASPER,     2506 Easy St.,   Pasadena TX 77502
KELLY KASPER,     3576 Bishop Dr.,   Tucker GA 30084
MICHELLE KASPER,     P.O Box 855,   West Fork AR 72774
RICHARD A. KASPER,     4517 Carter Creek #10,   Bryan TX 77802
KELLY C. KASPOR,     636 East Wardlow,   Highland MI 48356
ANNA LEE KASS,     11106 Whisper Spring,   San Antonio TX 78230
JEAN M. KASS,     2016 Ne. 26 Dr.,   Wilton FL 33306
MICHAEL KASS,     1902 George Ct.,   Merrick NY 11566
LINDA F. KASSNER,     523 Juniper Ave,   Glendive MT 59330
TRACY L KASSON,     300 Walnut # 57,   Desmoines IA 50309
JACQUELINE KASSOWER,     2388 Nw 89 Drive,   Coral Springs FL 33065
JANICE L. KAST,     2918 S.W. Burlingames Rd.,   Topeka KS 66611
MICHELLE L. KASTEL,     709 11Th St. N.W.,   Willmar MN 56201
SCOTT JAMES KASTELIC,     1 Wedgewoode,   Pontiac MI 48340
DIANNE S. KASTEN,     Rt.2 Box 98,   Council Grove KS 66846
LINDA L KASTENS,     2684 Cohoe Ct,   Castro Valley CA 94546
DIANE KASTER,     2116 Mohawk,   Garden City KS 67846
MICHAEL S. KASTER,     105 5Th 5Th,   Axtell KS 66403
SAM L. KASTER,     1561 E. 3425 North,   Buhl ID 83316
SR. JOHN L. KASTER,     4845 Transit Rd. Apt 210,   Depew NY 14043
DANNA LEE KASTOR,     3550 Timberglen #261,   Yonkers NY 10705
MICHELLE D. KASTOR-PERALES,     110-A W. 34th STREET,   Austin TX 78705
DANIEL L. KASUBOSKI,     313 South Ave. D.,   Portales NM 88130
JIM M. KASUN,     7913 Iola Drive,   Plano TX 75025
RENEE L. KASWAN,     1837 Grist Stone Court,   Atlanta GA 30307
JERZY KASZUBA,     1870 Hart St. 1R,   Ridgewood NY 11385
NISIM KATANOV,     1455 49 Street #1-D,   Brooklyn NY 11219
SAMUEL KATANOV,     1455 49 Street Apt. 1-D,   Brooklyn NY 11219
MICHAEL O. KATE,     444 East Norwich Ave.,   Columbus OH 43201
OMAYMA MIMI KATEEB,     16781 So. Hilltop,   Orland Hills IL 60477
CHARLES M. KATELY,     3201 Kaliste Saloom #127,   Lafayette LA 70508
RAYMOND C KATELY,     300 Belfast St.,   Lafayette LA 70506
JEFFREY J. KATES,     1730 E. Nine Mile Rd.,   Pensacola FL 32514
REGINA M. KATES,     7820 Trent Dr. Bld-H,   Tamarac FL 33321
KATHI S. DECKER,     2865 Ridgeview Way,   Marion IA 52302
KATHLEEN G. DECKER,     123 Park Blvd.,   Monticello IA 52310
KATHLEEN J. CENORD,     5 N 470 Central,   Itasca IL 60143
DARLA KATHMAN,     2913 South Yelm,   Kennewick WA 99337
KATHY DORIS,     14922 Sun Harbor Dr.,   Houston TX 77062
KATHY R. & PETER GAMBARO,     24308 Andrea St.,   Laguna Hills CA 92656
ELENA A. KATIA,     9300 N.W. 40 Ct.,   Sunrise FL 33351
THOMAS P. KATICA,     2883 E. Grimm Rd.,   Langley Island WA 98260
GLORIA V. KATIMBANG II,     8441 Radnor Street,   Jamaica Estates NY 11432
DELIO H. KATIMBANG,     8441 Radnor Street,   Jamaica Estates NY 11432
GLORIA KATIMBANG,     8441 Radnor Street,   Jamaica Estates NY 11432
NEIL H. KATIMBANG,     1025 Oceanview Ave.,   Brooklyn NY 11235
BONITA KATO,     13413 Se 181 St Place,   Renton WA 98058
OFAANGA I. KATOA,     1485 Evelyn Way #7,   Reno NV 89502
CYNTHIA J. KATONA,     300 Highway 34,   Colts Neck NJ 7722
KATRINA (IDCC TEST),     2626 Glenwood Ave.,   Raleigh NC 27609
TIM J KATSOS,     1201 Weathergreen Court,   Kernersville NC 27284
MIKE KATTAWAR,     5608 Annandale Drive,   Memphis TN 38125
RON L. KATTNER,     600 Greenhill Dr. #815,   Round Rock TX 78664
BEVERLEY KATZ,     6622 Hyacinth Lane,   Dallas TX 75252
CAROL M. KATZ,     4236 N. 104Th St Apt 3,   Milwaukee WI 53222
DAN KATZ,     275 Carpenter Drive #211,   Atlanta GA 30328
EDWIN B. KATZ,     842 Louven,   St. Louis MO 63124
GREGORY L. KATZ,     6622 Hyacinth Lane,   Dallas TX 75252
HEATH S. KATZ,     14708 Dunleith St.,   Gaithersburg MD 20878
JAMES E. KATZ,     29 Neptune,   Marble Head MA 1945
LAURIE A KATZ,     5218 Village Springs Drive,   Kingwood TX 77379
LINDA K. KATZ,     2915 Kris Pl.,   Garden City KS 67846
ALICE KATZENBERGER,     2016 North 35Th Place,   Mount Vernon WA 98273
MARTIN F KATZENBERGER,     5576 Ashton Lake Drive,   Sarasota FL 34231
RALPH KATZENBERGER,     4928 Rayalton Ctr Road,   Gasport NY 14067
KATHY A. KATZENMEIER,     7156 NW Lingley,   Kansas City MO 64152
DANIEL F. KATZENSTEIN,     6123 Verde Valley,   Humble TX 77396
BETTY L. KAUDA,     Rt 5 Box 247B,   Gravois Mills MO 65037
```

```
FRANK W. KAUFFMAN,   2640 Davis Road,   Lake Charles LA 70669
HAROLD J. KAUFFMAN,   1064 Dakota Avenue,   Wayland IA 52654
JERRY W. KAUFFMAN,   406 West 4 Apt B,   Homer LA 71040
JOYCE A. KAUFFMAN,   5 Orchard Place,   Harrisonville MO 64701
MARTY J. KAUFFMAN,   1255 Frontier Lane,   Olathe KS 66062
MATT A. KAUFFMAN,   1114 #2 Hodges St.,   Lake Charles LA 70601
MYRNA M. KAUFFMAN,   808 Rust,   Leesburg VA 20176
RYAN T. KAUFFMAN,   3101 Gervais Ct,   Greensboro NC 27455
STEVE J. KAUFFMAN,   2821 Rosemont Loop,   Stevensville MT 59870
TIMOTHY R. KAUFFMAN,   3101 Gervais Ct,   Greensboro NC 27455
WILLIAM J. JR. KAUFFMAN,   112 Squirrel Drive,   Huntsville AL 35811
JAMES W. KAUFHOLD JR.,   10926 Hacker Rd.,   Iowa Park TX 76367
DONI E. KAUFHOLD,   410 W. Texas,   Iowa Park TX 76367
NICOLE R. KAUFHOLD,   10882 Hacker Rd.,   Iowa Park TX 76367
ALBERT E. KAUFMAN,   6419 1St Ave. West,   Bradenton FL 34209
COURTENAY KAUFMAN,   208 General Gardner Apt 210,   Lafayette LA 70501
DEBBI A KAUFMAN,   6823 W 76Th St,   Overland Park KS 66204
DIANE KAUFMAN,   Route 2, Box 99,   Heyworth IL 61745
DOUGLAS C. KAUFMAN,   114 Parkview Dr.,   Sterling CO 80751
EDWIN KAUFMAN,   7 London Ct.,   Mackinaw IL 61755
ELAINE KAUFMAN,   14445 West Sunrise Ave.,   Brookfield WI 53005
ETHEL V. KAUFMAN,   3190 W. 76th AVE., APT. C-112,   Westminster CO 80030
GURNEY KAUFMAN,   5 Tenby Court,   Greensboro NC 27455
JACK D. KAUFMAN,   1613 Braden,   Normal IL 61761
JIM D. KAUFMAN,   8376 Rimridge Ln.,   San Diego CA 92126
JOSEPH R. KAUFMAN,   171 Armstrong Box 316,   Seneca IL 61360
KENNETH R. KAUFMAN,   5401 N. 107Th St.,   Milwaukee WI 53225
KERRI D KAUFMAN,   2175 Frances,   Casper WY 82601
KEVIN E. KAUFMAN,   555 Youngsdale Dr.,   Vacaville CA 95687
LAURA KAUFMAN,   902 Branford Ave.,   Silver Spring MD 20904
MICHAEL J KAUFMAN,   4043N 86Th Street,   Milwaukee WI 53222
MICHAEL L. KAUFMAN,   2735 Napoleon Avenue,   New Orleans LA 70115
MICHAEL N. KAUFMAN,   1505 Yellow Heart Way,   Hollywood FL 33019
PEGGY M. KAUFMAN,   4254 S Tropico Drive,   La Mesa CA 91941
PHILLIP A KAUFMAN,   412 West University Suite 202,   Lafayette LA 70509
ROB KAUFMAN,   2727 Whisper Path,   San Antonio TX 78230
SANDRA L. KAUFMAN,   2006 Mc Call Pl#4,   Longmont CO 80501
STANLEY H. KAUFMAN,   102 View Court,   Longmont CO 80504
TEGWEN KAUFMAN,   1308 3rd Street,   Clarkston WA 99403
TRACY L. KAUFMAN,   3309 Radcliffe,   Rowlett TX 75088
WALLACE H. KAUFMAN,   Rt 1 Box 61,   Bluford IL 62814
CINDY A. KAUFMANN,   1209 W. Sherwin Apt 302,   Chicago IL 60626
GRANT C. KAUFMANN,   1111 Oak Tree Ave.,   Norman OK 73072
JEFF C. KAUFMANN,   200 Meadow,   Woodstock IL 60098
RODNEY A. KAUFMANN,   1263 W. Pratt Apt. 907,   Chicago IL 60626
ERIC S. KAUGHMAN,   2409 E 11Th,   Joplin MO 64802
STEVE M. KAUITZSCH,   209 Mesa,   Sunnyvale TX 75182
JEANNIE M. KAULF,   504 Bethel Rd. #1203,   Morganton NC 28655
DEBORAH ANN L. KAULIAKAMOA,   1705 Monte Rio Court,   Las Vegas NV 89128
CHARLYNE KAULUKUKUI,   317 Pine,   Mackay ID 83251
BALWINDER KAUR,   20430-121St Way S E,   Kent WA 98031
BAVANDEEP KAUR,   3100 S 208Th St Apt A-201,   Seattle WA 98198
INDERJEET KAUR,   3925 Ardsley Drive,   Marietta GA 30062
JASWINDER R. KAUR,   28507 41st Ave South,   Auburn WA 98001
MANJIT KAUR,   11212 S.E. 235th Place,   Kent WA 98031
MANJIT KAUR,   1101 SE 208th St. Apt #1411,   Kent WA 98031
NARINDER KAUR,   82 Brighton 11 Street,   Brooklyn Kings NY 11235
NEENA KAUR,   11355 3Rd Ave Ne Apt#F105,   Seattle WA 98125
PARMJIT KAUR,   20936-108 Ave. SE.,   Kent WA 98031
PUSHPINDER KAUR,   4486 Regalwood Terrace,   Burtonsville MD 20866
KAUZLARICH SHAREN,   709 SW Lemans Lane,   Lee's Summit MO 64082
BARBARA KAVALL,   8225 Ducharme Avenue,   Las Vegas NV 89128
NEIL S. KAVANAGH,   4626 Shreveport Hwy,   Pineville LA 71360
PEGGY L. KAVANAGH,   6220 Locust,   Rowlett TX 75088
JOSEPH T. KAVANAUGH III,   8349 Parkbrook Street,   San Diego CA 92114
JILL L. KAVANAUGH,   4043 Wilshire Ln.,   Janesville WI 53546
DELORES J. KAVOURAS,   2740 Lighthouse Pt.,   Lynwood IL 60411
EILEEN K. KAWAGUCHI,   98-516 Kilipohe St.,   Aiea HI 96701
KEN C. KAWAICHI,   14 Mesa Ave.,   Piedmont CA 94611
KRIS A. KAWAMOTO,   873 Marilyn Drive,   Campbell CA 95008
JOHN T KAWAZAWA,   6205 Pine Heights Dr.,   Atlanta GA 30324
KAY S. JENSEN,   P.O. Box 13,   Barnard MO 64420
JOY A. KAY,   416 East Main Street,   Yadkinville NC 27055
A.B. KAY,   Hwy. 8 Box 18440,   Leesville LA 71446
ANDREA K. KAY,   3512 Atherton,   Independent MO 64055
ANTOINETTE A. KAY,   73214 Skyward Way,   Palm Desert CA 92660
BILLY J. KAY,   2502 S.40Th St.,   Abilene TX 79605
CARLA A. KAY,   170 Ennis Drive,   Merritt Island FL 32952
CYNTHIA I. KAY,   7614 W. Hickory Creek Drive,   Frankfort IL 60423
DEBORAH L. KAY,   401 W. 24th St.,   Vancouver WA 98660
EDDIE L. KAY,   1860 Blvd. De Province Apt.112,   Baton Rouge LA 70816
FREDA KAY,   119 Park,   Statesboro GA 30458
GEORGE A. KAY,   475 Denver Apt. 405,   Vidor TX 77662
GLORIA G KAY,   170 Ennis Drive,   Merritt Island FL 32952
ILA M. KAY,   475 Denver Apt. 405,   Vidor TX 77662
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 63 of 298
Total Served: 25279

Date Rcvd: Dec 04, 1998

JASON P. KAY,    925 Northwood Street Apt. 9301,    Bay Town TX 77521
LEATRICE M. KAY,    221 Woodland Park Rd,    Stonewall LA 71078
LUE ANN KAY,    1224 Rogar Street,    High Point NC 27263
LYNDA M. KAY,    2702 Crestworth Lane,    Buford GA 30519
PATRICIA A KAY,    170 Ennis Drive,    Merritt Island FL 32952
RONDA KAY,    10361 Slater Ave #201,    Fountain Valley CA 92708
RORO Q. KAY,    8818 Midvale Ave North East,    Seattle WA 98103
SRIE M. KAY,    428 Ross Rd.,    Anacoco LA 71403
WILLIAM F. KAY,    1000 Audley Court,    Easley SC 29642
SANDRA KAYE,    110 Rollingwood,    Carrire MI 39426
STEVEN E KAYE,    18728 Park Grove,    Dallas TX 75287
VIRGINIA T. KAYE,    623 Fayette Dr North,    Safety Harbor FL 34695
LESLIE W. KAYLO,    220 Fairgrounds Road,    Natchitoches LA 71457
DANIEL L. KAYLOR,    4936 Rigsby Road,    Tallassee AL 36078
JOHN P. KAYLOR,    5506 Cheshire,    Houston TX 77092
JOSEPH D KAYLOR,    6624 W. Ridgewood,    Parma OH 44129
ROY D. KAYLOR,    2102 Dornock Drive,    League City TX 77573
ANGELA M KAYS,    89 A Fully Rd Blvd,    Charlsston SC 29407
RICHARD KAYS,    301 Longshore Drive,    Anniston AL 36206
MICHEAL KAYSER,    18815 Se 197 Ave,    Clackamas OR 97015
ZAMIR A KAYYANI,    18601 International Blvd,    Sea-Tac WA 98188
ANDREW J. KAZA,    2286 Shagbark Trail,    Charleston SC 29418
SYLVIA J. KAZALEH,    3378 Swadey,    Wheat Ridge CO 80033
MICHAEL J. KAZEE,    133 S. Ashburton Road,    Columbus OH 43213
HASSAN KAZEROUNI,    311 B Spruce St.,    College Station TX 77840
MARIA N. KAZIBUTOWSKI,    5637 David Drive,    Kenner LA 70065
ERNIE R. KAZMAR,    1809 Rainbow Ridge,    Reno NV 89523
BOGDAN KAZNOWSKI,    1454 43 Str #C5,    Brooklyn NY 11219
MICHAEL J. KAZUBA,    5409 North Best,    Spokane WA 99216
LINDA Y. KE,    1820 29Th Avenue,    San Francisco CA 94122
MING KE,    660 Straight St. #19,    Cincinnati OH 45219
RNI-LIANG KE,    88-36 Saint Jame Ave. 1 Fl,    Elmhurst NY 11373
SHI - BING KE,    74 - 09 45 Ave. 2 FL,    Elmhurst NY 11373
WEIWEN KE,    366 Forest Ave.,    Paramus NJ 7652
XIN KE,    1604 Conquest Way,    Fort Washington PA 19034
JUDY T. KEADLE,    1972 Rest Haven Rd,    Yatesville GA 31097
THOMAS S KEAGLE,    7734 Barringer Rd,    Baton Rouge LA 70817
TERRY D. KEAHEY,    904 Noble Rd.,    Tallassee AL 36078
DIANNIE KEAL,    309 Woodcrest St.,    New Iberia LA 70560
JULIE M. KEALY,    1555 Skyvalley Dr. # Ff-102,    Reno NV 89503
SUSAN KEAN,    1939 Branch Hollow Drive,    Carrollton TX 75007
CHRISTOPHER B. KEANE,    913 Glenmill,    Manchester MO 63021
DENNIS KEANE,    913 Glenmill,    Manchester MO 63021
JASON S. KEANE,    740A Westbrooke Drive,    Manchester MO 63021
JEFFREY M. KEANE,    913 Glenmill,    Manchester MO 63021
JENNIFER L. KEANE,    4766 Dickerson,    Waterford Oakland MI 48328
JIM J. KEANE,    1454 Eagle Drive,    Burlington WA 98233
MAUREEN S. KEANE,    9811 West Lawrence Crt Apt 2B,    Schiller Park IL 60176
VIRGINIA L. KEANE,    4116 102Nd Pl. N,    Clearwater FL 34622
SUSAN K. KEARBEY,    619 Green Meadows Ln.,    Midlothian TX 76065
GENE KEARLEY,    319 Chapelwood Dr.,    Dothan AL 36301
KELLY A. KEARLEY,    75 Tolbert St.,    Anniston AL 36201
CRYSTA J. KEARNERY,    54 Strathmore Rd.,    Scarsdale NY 10583
MAUREEN C. KEARNEY,    54 Strathmore Rd.,    Scarsdale NY 10583
SHONETA KEARNEY,    5 Station View Run,    Lawrenceville GA 30093
RAY KEARNS JR.,    20 Jasper Lane,    Beaufort SC 29902
JAMES M. KEARNS,    3403 Old Onslow Road,    Greensboro NC 27407
JANE M. KEARNS,    4506 Merlin Dr.,    Greensboro NC 27407
KAREN S & CAREY D KEARNS,    2112 Baltimore Street,    High Point NC 27263
MICHAEL A. KEARNS,    P.O. Box 4282,    N. Myrtle Beach SC 29597
PHILLIP W. KEARNS,    1308 Confederate Ct.,    Lexington KY 40503
RYAN K. KEARNS,    2229 Prospect Ave,    Venice CA 90291
SHARON KEARNS,    206 Boyce Ave,    Jamestown NC 27282
ANGELA KEAST,    535 S. 8th,    Salina KS 67401
RICHARD W. KEATHLEY,    16114 Arborlea Drive,    Friendswood TX 77546
RYAN D KEATHLEY,    5361 E Highline Place,    Denver CO 80222
WESLEY E KEATING SR.,    18495 Million Dollar Road,    Covington LA 70435
CHARLES E. KEATING,    1479 3325 Ave.,    Abilene KS 67410
DENISE M. KEATING,    P. O. Box 414,    Dracut MA 1826
MAGDALENA W. KEATING,    4561 Lake W.A. Blvd N.E.#205,    Kirkland WA 98033
ROBERT I. KEATING,    6093 S. White Deer Ln.,    Freeland WA 98249
WILLIAM H. KEATING,    13437 Greenwood Va. N. #311,    Seattle WA 98133
SPENCER KEATON III.,    36045 Vaughn,    Clinton Twp MI 48035
ALOYSIUS L. KEATON,    1621 Martin Luther King Drive,    Little Rock AR 72202
CHRIS J KEATON,    3720 Meadowbrook Ave,    Nashville TN 37205
DANIEL J. KEATON,    9420 Nettle Dr.,    Neosho MO 64850
DIANNE M KEATON,    1710 Briarchester,    Katy TX 77450
EDWIN A. KEATON,    555 Palisade Street,    Camden AR 71701
KIMBERLY D. KEATON,    709 Chestnut St.,    Camden AR 71701
MICHAEL L. KEATON,    171 East Street,    Staunton VA 24401
MICHEAL KEATON,    1614 South Main Apt 1,    Mt Airy NC 27030
PATRICK J. KEATON,    11821 N 28Th Drive,    Phoenix AZ 85029
RANDY L. KEATON,    2091 Snead Road,    Stoneville NC 27048
REBECCA S. KEATON,    1928 Capeway Rd.,    Powhatan VA 23139
WILLIAM T. KEATON,    1621 Martin Luther King,    Little Rock AR 72202

000001

District/off: 0417-5        User: AR              Page 64 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

```
LAVENDA C. KEATTS,    1129 West Hawthorne Rd.,    Leesville LA 71446
LYNN D. KEBLINGER,    5675 Roswell Road 41-D,    Atlanta GA 30342
HAROLD G. KECK JR.,    1202 South Best St.,    Goldsboro NC 27530
DARRELL A. KECK,    Hwy 2 West Shelby Mont.,    Shelby MT 59474
DAVID F. KECK,    120 Smithonia Road,    Winterville GA 30683
DONALD N. KECK,    1123 Redtail Hawk Ct #4,    Boardman OH 44512
JULIANNE KECK,    1202 S. Best Street,    Goldboro NC 27530
MYCHALE KECK,    701 Cooke St,    Nocona TX 76255
ROSE E. KECK,    920 11 St. West,    Havre MT 59501
SONJA K. KECK,    104 W. 2nd,    Taulequah OK 74464
DARRYL B. KECKLER,    707 Jackson Hollow Rd,    Mt Juliet TN 37122
MERYL M. KEDING,    201 North Hoy,    Buffalo OK 73834
RICHARD G. KEDZIERSKI,    6151 Corning Rd.,    Cocoa FL 32927
DANNY W. KEE JR.,    864 Rubens Rd,    Concord NC 28027
DAVINA L. KEE,    864 Rubens Rd.,    Concord NC 28027
ELMA M KEE,    709 Westmont,    Houston TX 77015
FRANCES S. KEE,    1549 Landings Run,    Mt.Pleasant SC 29464
JOHN M. KEE,    1558 County Road #197,    Clanton AL 35046
KYLE KEE,    10914 Burdine,    Houston TX 77096
MARCY L. KEE,    309 S. Kansas,    Plainville KS 67663
SETH D. KEE,    864 Rubens Rd.,    Concord NC 28027
KEE. HOLLY J.,    Rt. 2 Box 322C,    Eustace TX 75124
DEBORAH D. KEEBLE,    7218 S.P.I.D. 17B,    Corpus Christi TX 78412
JEREMY KEEBLE,    855 E Ash Lane #1801,    Buleas TX 76039
SAMUEL KEEBLE,    461 Old Millers Ferry Rd.,    Dadeville AL 36853
SHEILA A. KEEBY,    55 Maple St. Sw. #206,    Atlanta GA 30314
GERALD R. KEEF,    13055 Haywood Rd.,    Berry AL 35544
MICHELLE R. KEEF,    1507 Westminister #105,    Naperville IL 60563
DAN KEEFE JR.,    10520 NE 32Nd Place,    Bellevue WA 98004
CHARLES R. KEEFE,    755 Big Tree Drive,    Lewisville NC 27023
JEFF B. KEEFE,    160 Broadway L-4,    Clinton NS 39056
MARY M. KEEFE,    14 Evergreen Avenue,    Neptune City NJ 7753
ROBERT C. KEEFE,    1104 W. 77th T ERRACE,    Kansas City MO 64114
TIMMY L. KEEFE,    127 Anderson Street,    Lake City SC 29560
WILLIAM F. KEEFE,    656 Wolf Run Rd.,    Pamplico SC 29583
AMY E. KEEFER,    4 Blueberry Avenue,    Saco ME 4072
DANIELLE M. KEEFER,    805 120Th St. S,    Tacoma WA 98444
DAVID H. KEEFER,    4220 Auburn Street,    Lake Charles LA 70605
KATRINA R. KEEFER,    1241 Woodley Road Apt #2,    Montgomery AL 36106
ROBERT KEEFFE,    2401 B8 Dawson Rd.,    Albany GA 31707
ELAINE C. KEEGAN,    224 Spring St.,    Red Bank NJ 7701
NANCY F. KEEGAN,    4708 Third Avenue,    Palmetto FL 34221
MICHAEL L. KEEHN,    505 Cedar Ste. C3,    Marysville WA 98270
KEEHN. CHARLIE P.,    6419 Skyline # 1022,    Houston TX 77057
ANDREW W. KEEHR,    4813 Bull Run Dr.,    Plano TX 75093
DAVID C. KEEL,    4582 Whispeving Inlet Dr.,    Jacksonville FL 32277
KATHY A. KEEL,    900 Cesery Blvd Apt 108,    Jacksonville FL 32277
RORY C. KEEL,    5316 Albert,    Amarillo TX 79106
VONDA K. KEEL,    4504 McNiel Avenue,    Wichita Falls TX 76308
WILLIAM J. KEEL,    P.O. Box 5471,    Gainesville FL 32602
BRIAN A. KEELAN,    3444 Briargrove Lane,    Dallas TX 75287
IVY L. KEELAND,    1905 Burnstead Dr. Apt. C4,    Billings MT 59101
RAYMOND T KEELE JR,    311 North Highway 77,    Cameron TX 76520
CHRISTOPHER C. KEELE,    4612 Moose Drive,    Austin TX 78749
CYNTHIA J. KEELE,    684 Plantation Dr.,    Murfreesboro TN 37150
DANA KEELE,    4612 Moose Dr.,    Austin TX 78749
DONALD KEELE,    355 East 150 North,    Orem UT 84057
DONNY KEELE,    Rt. 3 Box 413-Az,    Warsaw MO 65355
MICHAEL S. KEELE,    6239 West 100 South,    Hurricane UT 84737
RAYMOND KEELE,    Rt 1 Box 257A,    Italy TX 76651
SUSAN J. KEELE,    3151 Barnett,    Kansas City KS 66102
JAMES V. KEELER,    2001 Connor,    Joplin MO 64804
LISA J. KEELER,    3712 Lakin,    Great Bend KS 67530
MARGARET E. KEELER,    P.O. Box 13,    Bradley OK 73011
TIFFANIE S. KEELER,    520 East Side Blvd.,    Hastings NE 68901
WILLIAM D. KEELEY,    14 Clymer St.,    Auburn NY 13021
JAMES KEELING JR.,    9958 Witham,    Dallas TX 75229
DAVID L. KEELING,    Rt.3 Box 12A 8,    Diboll TX 75941
GANEEN L. KEELING,    4314 E. Towne Lane,    Higley AZ 85236
GINA KEELING,    5125 Webber Road,    Knoxville TN 37920
MATTHEW C. KEELING,    5029 N. Garfield,    Kansas City MO 64118
RUTH P. KEELING,    5348 Wipledale Ave,    Roanoke VA 24019
STEVEN R. KEELING,    6969 Hollister #1609,    Houston TX 77092
WAYNETTA E. KEELING,    3926 Ridgway Cr,    Abilene TX 79606
ZACKERY S. KEELING,    4033 N. Bellefontaine,    Kansas City MO
FAYE O. KEELS,    3430 Hoffmeyer Rd.,    Florence SC 29501
MICHAEL A. KEELS,    3182 Green Farm Trail,    Dacula GA 30019
SABRA L. KEELS,    20 South Dogwood Street,    Twrbeville SC 29162
W. F. KEELS,    P.O. Box 1081,    Mt. Pleasant SC 29465
DEREK R. KEELY,    100 Powell Lane,    Scott LA 70583
MARY C. KEEMLE,    380 33rd. Ave. Ct.,    East Moline IL 61244
DEBORAH J. KEEN,    10612 E. 59th Street,    Ragtown MO 64133
HULENE F. KEEN,    990 Old Spanish Trail,    Vidor TX 77662
JANET H. KEEN,    9090 Old Southwick Pass,    Alpharetta GA 30022
JOHN E. KEEN,    13544 New Wood Ave,    Baton Rouge LA 70818
```

```
KATHERINE A. KEEN,    2700 Mission Ridge,    Plano TX 75075
RAY D. KEEN,    1200 S. Sharon,    Kennewick WA 99337
RICHARD C. KEEN,    3330 Binghampton Lane,    Lawrenceville GA 30244
RUBY M. KEEN,    107 Slayden Drive,    Thomaston GA 30286
RUSSELL T. KEEN,    1605 Tifany Ct.,    Statesboro GA 30458
SANDRA D. KEEN,    273 Clarecastle Lane,    Vincent AL 35178
SHASTA A KEEN,    13544 New Wood Ave,    Baton Rouge LA 70818
SHERI L. KEEN,    2981 S. School,    Fayetteville AR 72701
SHIRLEY J. KEEN,    706 Crim Avenue,    Belington WV 26250
STEVE R. KEEN,    210 Crestridge,    Old Hickory TN 37138
TRACY M. KEEN,    2250 La Costa,    Mesquite TX 75150
KEENAN CHARLENE,    3907 Oak Hill Dr.,    Annandale VA 22003
ANGELA K. KEENAN,    506 Pennington,    Corpus Christi TX 78412
DEBRA B. KEENAN,    208 Ren-Mar Drive,    Pleasant View TN 37146
HEATHER M. KEENAN,    208 Ren-Mar Drive,    Plesant View TN 37146
JANICE K. KEENAN,    506 Pennington,    Corpus Christi TX 78412
PERRY KEENAN,    208 Ren Mar Dr.,    Pleasant View TN 37146
ROBERT M. KEENAN,    1618 Alexander Ave.,    Arabi LA 70032
SEAN T KEENAN,    227 N. Shore Road,    Dayville CT 6241
R.C. KEENE JR.,    P.O. Box 59,    Dacono CO 80514
BEVERLY E. KEENE,    1021 Grey Lane,    Covington LA 70433
DR. RICHARD R. KEENE,    3924 Davis Circle,    Plano TX 75023
ERNEST G. KEENE,    115 Louise Circle,    Goldsboro NC 27530
EVELYN A. KEENE,    75 Cumberland St.,    Cumberland RI 2864
GARRY L. KEENE,    Box 1901,    Auburn WA 98071
HOLLY L. KEENE,    4343 Canal Street  #5,    Lake Charles LA 70605
JULIAN T. KEENE,    P.O. Box 691,    Urania Woodlawn Dr. LA 71480
RANDY G. KEENE,    298 Medical Court,    Oglethorpe GA 31068
RICHARD J. KEENE,    1021 Grey Lane,    Covington LA 70433
RUTH KEENE,    8812 Oak Valley Lane,    Chattanooga TN 37421
STEVEN R KEENE,    1529 Cambridge Drive,    Shreveport LA 71105
THOMAS C. KEENE,    22 Treasure Island Rd.,    Plainville MA 2762
VICKI L. KEENE,    Rt1 Box 1165 Hwy 84,    Jena LA 71342
GREG KEENEN,    744 S.W. 101st,    Oklahoma City OK 73139
BETH F. KEENER,    1855 Washington Hwy,    Lincolnton GA 30817
BETTY KEENER,    3472 Bethany Church Rd.,    Lincolnton GA 30817
DEBBIE L. KEENER,    206 W. 16th St,    Owasso OK 74055
EDWARD L. KEENER,    2583 McCormick Hwy,    Lincolnton GA 30817
JIMMY KEENER,    1425 West A Street,    Kannapolis NC 28081
NOBIE W. KEENER,    2233 Timber Lane,    Snellville GA 30278
ROY D. KEENER,    Route 5 12501 Wagon Wheel Rd,    Oklahoma City OK 73173
TONYA F. KEENER,    3746 Boyds Creek Hwy.,    Sevierville TN 37876
GLENN R. KEENEY,    7762 Geist Bluff Dr.,    Indianapolis IN 46220
JENNIFER D. KEENEY,    107 Avon Drive,    Hubert NC 28539
BETTY J. KEENUM,    445 Limeklin Hollow Road,    Muscle Shoals AL 35661
CARL M. KEENUM,    6317 Marsh Ave.,    Huntsville AL 35806
DAN B. KEENUM,    1910 County Rd. 112,    Florence AL 35633
KENNETH M. KEENUM,    80 Sutton Ct.,    Great Lakes IL 60088
JERRY K. KEENY,    5201 Johnson Dr. Suite. 210,    Mission KS 66205
KATHRYN E. KEEP,    1122 Greenbriar Court,    Roundrock TX 78664
JACK E. KEEPERS,    2017 Greenwood Lane,    Roanoke TX 76262
JOE A. KEEPERS,    315 Birchwood,    Kingsville TX 78363
TODD D KEERAN,    416 E Court Street,    Bowling Green OH 43402
CRAIG J. KEES,    403 Houmas Dr.,    Thibodaux LA 70301
DOUGLAS KEES,    113 Palm Place,    Thibodaux LA 70301
JASON J. KEES,    114 East 9Th Street,    Thibodaux LA 70301
JAMES M. KEESE,    107 Toura Lane,    Charleston SC 29414
JOHN R. KEESEE,    8721 Riggs,    Overland Park KS 66212
SCOTT A. KEESEE,    4012 Brookway Drive,    Fort Worth TX 76123
DRURY L. KEESLER,    P.O. Box 1265,    Pawleys Island SC 29585
RHONDA F. KEESLING,    2103 Rawhide Tr.,    Henrietta TX 76365
PHILIP R. KEESTER,    2524 South West Duncan Street,    Topeka KS 66614
DOROTHY LAROE KEETCH,    12921 Abrams # 105,    Dallas TX 75243
KEVIN KEETCH,    12921 Abrams Rd #105,    Dallas TX 75234
GERALDINE L. KEETER,    11601 Audelia #237,    Dallas TX 75243
KENNETH CHARLES J. KEETH,    P.O. Box 515,    LaGrange GA 30241
MELISSA J. KEETH,    P.O. Box 126,    Jonesville LA 71343
AMANDA F. KEETON,    P.O. Box 407,    Sylacauga AL 35150
LEESTER B. KEETON,    53680 Ella Rd.,    Plaquemine LA 70764
REHN P. KEETON,    6404 Nellie Drive,    Arlington TX 76018
RICHARD F. KEETON,    3840 Old Alabama Rd.,    Alpharetta GA 30202
WILLIAM F. KEETON,    135 Woodchase Court,    Atlanta GA 30319
TAMMY R KEEVAN,    6606 Larkspur Ct,    Montgomery AL 36117
KENDRA K. KEEVER,    12017 Portobello Way,    Charlotte NC 28273
LANETTE F. KEEVER,    707 S. 14Th Avenue,    Dodge City KS 67801
MICHAEL C. KEFFER,    1870 Spring Rose Glen,    Lawrenceville GA 30043
RICKEY D. KEGLER,    16810 Cobbler Crossing Drive,    Sugarland TX 77478
KAREN G. KEHELEY,    4802 Trichum Rd.,    Marietta GA 30066
RODNEY M. KEHL,    3224 Quiet Water Lane,    Gulf Breeze FL 32561
ASHLEY C. KEHOE,    622 4th Ave.,    Albany GA 31701
PAUL D. KEHOE,    1579 S.W. Leisure Lane,    Port St. Lucie FL 34953
GALEN W. KEHRLI,    605 Road 6,    Schuyler NE 68661
SABRINA L. KEIDEL,    300 Oak,    Holcomb KS 67851
SARA H. KEIDEL,    300 Oak,    Holcomb KS 67851
DEBRA KEIGHER,    26120 S. Kankakee,    Manhattan IL 60442
```

District/off: 0417-5          User: AR              Page 66 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

CAROL K. KEIGHRON,   8341 Whisper Lakes Court,   Mobile AL 36619
DONALD M. KEIL JR.,   22315 Smith Road,   Athens AL 35613
BRIAN D. KEIL,   8515 41St Street S.E.,   Everett WA 98205
FREDA L. KEIL,   8558 County Road 434.,   Trinity AL 35673
MADONNA C. KEIL,   406 123Rd Avenue S.E.,   Lake Stevens WA 98258
MATTHEW J. KEIL,   3403 Indian Hills Rd S.E.,   Decatur AL 35603
RICHARD G KEIL,   3403 Indian Hills Rd SE,   Decatur AL 35603
GHAYDA KEILANY,   15 Stuyvesant Oval 8A,   New York NY 10009
DAWN C. KEILING,   1206 SE 31 Terr,   Cape Coral FL 33904
DANIEL C. KEIM,   211 Whitehorse Drive,   Leesburg GA 31763
EVELYN M. KEIM,   101 Newfield Street,   St. Simons Island GA 31522
LANDON L. KEIM,   1300 E. 10Th St. Apt 15A,   Atlantic IA 50022
LEE ANNE KEIM,   5605 Templin Way,   Plano TX 75093
MICHELLE KEIM,   1208 N. Cedarview Drive,   Bozeman MT 59715
MOYN L. KEIM,   821 Meadowbrook Rd.,   Salina KS 67401
NORBERT M. KEIM,   1115 Ne. 18Th Ave.,   Ft. Lauderdale FL 33304
DANIELLE F. KEIRLE,   1431 Ave C #3,   Billings MT 59102
ROBERT M KEIRSTEAD,   1628 Rivermont Drive,   Gastonia NC 28054
TIM R KEIRSTEAD,   632 N W 13 th ST,   Boca Raton FL 33486
BARRY J. KEIS JR.,   952 Bama St.,   North Augusta SC 29841
DORIS D. KEISER,   3531 So. 104th St.,   Omaha NE 68124
KENT H KEISER,   5 Woodside,   Kankakee IL 60901
ROY W. KEISER,   6104 Atom St.,   Metairie LA 70003
SHARON G. KEISER,   2850 Idaho St Apt 2012,   Kenner LA 70062
RONALD D. KEISLER,   Royal Inn 5000 1-30 At Hwy 69,   Greenville TX 75401
SHERRY W. KEISLING,   3206-A 74Th Street,   Lubbock TX 79423
JAMES B. KEISMAN,   829 Weeping Williow Ct.,   Allen TX 75002
DEREK S. KEISTER,   527 Benyou Lane,   New Cumberland PA 17070
KATHLEEN KEISTER,   821 Cedar Street,   Elmira NY 14904
WALTER B. KEISTER,   628 Hudson Dr.,   Dublin VA 24084
KEITH BAUGH,   715 Ryan Plaza Dr. #103,   Arlington TX 76011
KEITH HENDERSON COMPANY,   1105 10th Ave. Suite 3,   Albany GA 31707
MILTON D. KEITH II..,   246 W. Lee Ave,   Florence AL 35630
KEITH MILDRED B,   1031 Chavez Rd Nw,   Albuquerque NM 87107
ALAN C. KEITH,   1814 Lucille,   Mesquite TX 75149
ANGELA P. KEITH,   3498 Old Salem Road,   Pamplico SC 29583
BLANCHE R. KEITH,   14604 Bailey Dr.,   Baton Rouge LA 70816
BRADLEY KEITH,   R.R. 2 Box 182,   Bogue KS 67625
C. DAVID KEITH,   110 Hillside Drive East,   Burleson TX 76028
CAROLYN KAY KEITH,   3212 Rockne,   Mesquite TX 75150
CAROLYN W. KEITH,   617 Colonial Drive,   Sumter SC 29150
CATHRYN P. KEITH,   2475 Montford Avenue N.W.,   Concord NC 28027
CHARLES S. KEITH,   10824 Birch Dr.,   La Porte TX 77571
CHARLIE KEITH,   1522 Wirt Rd.,   Houston TX 77055
CONNIE L. KEITH,   7713 Janak,   Houston TX 77055
CORENE D. KEITH,   5804 Fairview Ave.,   Savannah GA 31406
DARRELL J. KEITH,   701 Town North,   Terrell TX 75160
DAVID J KEITH,   1031 Chavez Road NW,   Albuquerque NM 87107
EARL KEITH,   528 Madison Ave. West,   Chester MT 59522
FLETCHER G. KEITH,   4016 Triangle Drive,   Charlotte NC 28208
FRANCES JAN KEITH,   5917 Maple Lane,   Rowlett TX 75088
FRANK KEITH,   17534 Lake Azalea Ave.,   Baton Rouge LA 70817
GERALDA M. KEITH,   Rt. 2 Box 183,   Bogue KS 67625
HELEN KEITH,   1522 Wirt Rd.,   Houston TX 77055
JAMES A. KEITH,   10221 Woodmere Drive,   Fairhope AL 36532
JENNIFER P. KEITH,   300 Greenwood Street,   Mooringsport LA 71060
JENNIFER S. KEITH,   1104 E. College,   Broken Arrow OK 74012
JOSEPH H. KEITH,   19 Canberra Drive,   Knoxville NC 37923
JR. ROBERT L. KEITH,   P.O. Box 525,   Sumas WA 98295
LANA S. KEITH,   3229 Patricia Ellen Dr.,   Memphis TN 38133
LORETTA M. KEITH,   8961 Baldwin,   Charleston SC 29406
MARSHA KEITH,   429 Westwood,   Bossier City LA 71111
MATTHEW J. KEITH,   1031 Chavez Rd. Nw.,   Albuquerque NM 87107
MICHAEL D. KEITH,   382 Mulberry Rd.,   Ridgeway VA 24148
PAUL KEITH,   Rt. 1 Box 182,   Penokee KS 67659
PHYLLIS A. KEITH,   382 Mulberry Road,   Ridgeway VA 24148
RACHEAL KEITH,   6002 Tree Mountain Parkway,   Stone Mountain GA 30083
RALPH E. KEITH,   2526 Nw 19Th,   Oklahoma City OK 74109
REBECCA S. KEITH,   989-B Encampment Ct.,   Charleston SC 29412
RODNEY M. KEITH,   413 Laurel Dr.,   Fayetteville TN 37334
RUBY E. KEITH,   1709 McCall Drive,   Anniston AL 36204
SAMMIE J. KEITH,   1814 Lucille,   Mesquite TX 75149
SHERRYL A. KEITH,   701 Town North,   Terrell TX 75160
TAMMY N. KEITH,   3534 Hwy 156,   Winfield LA 71483
THOMAS R. KEITH,   P.O. Box 1200,   Jackson LA 70748
VERNON L. KEITH,   65 Mitchell Rd.,   Mcminnville TN 37110
WILLIAM H. KEITH,   112 Ryan Ct.,   Daphne AL 36526
KEITHLEY ASSOCIATES,   4821 N Burns Roads,   Spokane WA 99216
GREG D. KEITHLEY,   4821 N Burns Road,   Spokane WA 99216
JACKILYN R. KEITHLEY,   4821 N. Burns Road,   Spokane WA 99216
TIFFANY L KEITHLEY,   909 1/2 W. 1St St.,   Webb City MO 64870
FRANKLIN L. KEITT,   1805 Greenecedar Lane,   Winston-Salem NC 27127
MARYANN KEKICH,   29 Bartholomew Road,   Mercer PA 16137
PAUL KELCEY,   139 Hillcrest Circl,   Clayton NC 27520
DEBORAH KELDER,   20 Crumelbow Rd Apt.1f,   hyde Park NY 12538

000001      4392700000101887

SHIRLEY I. KELDERHOUSE,   4814 N 87th ave,    Phoenix AZ 85037
DAVID D. KELEHER,    P.O. Box 10850,    Pensacola FL 32524-085
DANETTE L. KELEMEN,    409 Alice Street,    Jennings LA 70546
FRANK G. KELEMEN,    409 Alice,    Jennings LA 70546
KEITH F. KELEMEN,    409 Alice St,    Jennings LA 70546
GERALDINE KELIIPULEOLE,    4358 Hwy. 108 #1,    Riverbank CA 95367
ROBIN L. KELIIPULEOLE,    3037 E. Rose Lane,    Phoenix AZ 85016
ANDREA R. KELL,   401 Witherspoon Dr.,    Kingstree SC 29556
MARVIS L. KELL,   Rt. 1, Box 156U,    Rhome TX 76078
KENNETH R. KELLAHAN JR.,   Rt 2 Box 288,    Kingstree SC 29556
WILLIAM N. KELLAHAN JR.,   P.O. Box 508,    Kingstree SC 29556
CHRISTOPHER P. KELLAHAN,    126 Cooper St.,    Kingstree SC 29556
KENNETH R. KELLAHAN,    Rt. 2 Box 288,    Kingstree SC 29556
RICHARD H. KELLAHAN,    Rt. 2 Box 286,    Kingstree SC 29556
ROBERT M. KELLAHAN,   116 N. Jackson St.,    Kingstree SC 29556
WARREN V. KELLAHAN,    405 Montgomery St.,    Kingstree SC 29556
BONNIE C. KELLAM,    5619 Baptist Assembly Road,    Julian NC 27283
CHARLES W. KELLAM,    302 Queens Way,    Randleman NC 27317
CLINT KELLAM,   P.O. Box 578,    Van TX 75790
DEREK S KELLAM,    5619 Baptist Assembly Rd,    Julian NC 27283
GORDON W. KELLAM,    5368 Northwest School Road,    Greensboro NC 27409
JAROD W. KELLAM,    1007 Idlewood Dr.,    Greensboro NC 27408
JOSEPH G. KELLAM,    5370 North West School Road,    Greensboro NC 27409
KAREN R. KELLAM,    5619 Baptist Assembly Road,    Julian NC 27283
MICHAEL B. KELLAM,    303 E. 7Th St.,    Shady Shores TX 76208
MARY D. KELLAMES,    22 Heather Dr.,    Billings MT 59105
AMANDA L. KELLAR,    Rt. 2 Box 128/Carter Rd.,    Wichita Falls TX 76301
CRISTI M. KELLAR,    Route 2, Box 128,    Wichita Falls TX 76301
ROB KELLAR,   Po Box 1978,    Orophino ID 83544
DEEDEE A. KELLEBREW,    8550 Easton Commons,    Houston TX 77095
JOAN M. KELLEDY,    Po Box 140,    Friendswood TX 775490140
LINDA RUTH KELLEDY,    16 Wilderness Trail,    Friendswood TX 77546
ALISA & JOSEPH KELLEHER,    500 2Nd Ave Apt 19A,    New York City NY 10016
JAMES R. KELLEHER,    1318 Sandstone Court,    Boulder CO 80303
LYNNITA KELLEHER,    3489 Courtland Drive,    Baton Rouge LA 70814
MICHAEL KELLEHER,    500 2Nd Ave Apt 19C,    New York NY 10016
MICHAEL P. KELLEHER,    1544 Summerset Drive,    Dunwoody GA 30338
RYAN KELLEHER,    828 Village Way,    Palm Harbor FL 34683
GARY F. KELLEM,    2675 Factory Walk Blvd.,    Suwanee GA 30174
SANDRA M. KELLENBERGER,    805 Colonial,    Lafayette LA 70506
TOMMY R. KELLER JR.,   4141 Iowa Avenue,    Kenner LA 70065
KELLER KARL A,   312 West Division,    Manteno IL 60950
KELLER KITTY I,   700 Central,    Great Falls MT 59401
ANNA M. KELLER,    Po Box 725,    Deleon Springs FL 32130
BENJAMIN B. KELLER,    750 A Ridge Rd.,    Lafayette LA 70506
BILL KELLER,   29 8Th Street,    Custer MT 59024
BOBBIE D. KELLER,    1501 CO Park Rd.,    Scottsboro AL 35768
CARIANNE KELLER,    3139 N. St Nw,    Washington DC 20007
CHARLES F. KELLER,    6100 White House Pkwy,    Warmspring GA 31830
CHARLES H. KELLER,    1017 Quacco Rd,    Savannah GA 31419
CHARLES L. KELLER,    4704 W Huthinson,    Chicago IL 60641
CHARLOTTE E. KELLER,    Route 12 Box 761,    Huntsville TX 77340
CLAUDIA KELLER,    519 W. 5 Th St,    Sedalia MO 65301
CONNIE L. KELLER,    2974 Cr. 57,    Mountain Home AR 72653
CYNTHIA A. KELLER,    161 Miramar Avenue,    Biloxi MS 39530
EDDIE D. KELLER,    P.O. Box 73,    Summerton SC 29148
ELROY A. KELLER,    101 Young Grade Rd.,    Yakima WA 98908
GEROGE A. KELLER,    P.O. Box 17,    Hobucken NC 28537
GORDON L. KELLER,    101 Young Grade Rd.,    Yakima WA 98908
H. ANN KELLER,    #58 Royaloak,    Lake Jackson TX 77566
HEIDI T. KELLER,    Route 12 Box 761,    Huntsville TX 77340
HENRY W. KELLER,    6271 Cr-427,    Sanford FL 32773
JAMES E. KELLER,    136 South Lousiana Apt D,    Cape Girardeau MO 63703
JASON L. KELLER,    404 Mary St.,    Spencer NE 68777
JEAN KELLER,   2126 Tamarron,    Manhattan KS 66502
JEAN R KELLER,    16783 Nw 12 Street,    Pembroke Pines FL 33028
JEFF D KELLER,    7412 Custer Frontage Rd,    Custer MT 59601
JENNIFER S. KELLER,    3201 Embudito Drive N.W.,    Albuquerque NM 87111
JEREMY M. KELLER,    911 Atlantic Coast Blvd.,    Batesburg SC 29006
JOHN G. KELLER,    P.O. Box 22930,    Sanata Fe NM 87502
JOSEPH E. KELLER,    5825 2nd,    Lubbock TX 79416
RICHARD D. KELLER JR.,   732 Burlington Drive,    Montgomery AL 36117
KEN KELLER,    3619 Texas St. Apt. 32C,    Lake Charles LA 70605
KIM KELLER,    3209 Valleywood Dr.,    Manhattan KS 66502
KYLE G. KELLER,    101 Young Grade Rd,    Yakima WA 98908
LARRY L. KELLER,    8261 Cambridge Way,    Mobile AL 36695
LINDA KELLER,    427 N. 10th,    Bozeman MT 59715
MARK R. KELLER,    7415 Albervan,    Shawnee KS 66216
MARY P. KELLER,    305 Oakfield Drive,    Manchester MO 63021
MELINDA M. KELLER,    1508 Papworth Ave.,    Metairie LA 70005
MICHAEL D. KELLER,    2219 Nashville,    Norman OK 73071
MIGUEL R. KELLER,    905 E. Hutchinson,    Crowley LA 70526
NORMA J. KELLER,    P.O. Box 226,    Ellis KS 67637
PAM S. KELLER,    1910 Zipper,    Garden City KS 67846
PEARLIE A. KELLER,    100 Bellair Dr.,    Hattiesburg MS 39402

```
PHILLIP W. KELLER,    6624 Keller Rd.,    Lake Charles LA 70615
PHYLLIS R. KELLER,    5320 W. Sunset Suite 175A,    Springdale AR 72762
ROSE H. KELLER,    7029 Christine Street,    Metairie LA 70003
RUSSELL W. KELLER,    14902 West 84Th Terrace,    Lenexa KS 66215
SANDRA S KELLER,    1135 College Dr Suite E,    Garden City KS 67846
SONDRA A. KELLER,    4626 Genoa Circle,    Virginia Beach VA 23462
STEVE KELLER,    2208 8Th Ave,    Helena MT 59601
STEVEN S. KELLER,    724 Manor Dr.,    Va Beach VA 23464
TERRY KELLER,    2011 Hermitage Pike Dr.,    Hermitage TN 37076
TIM KELLER,    642 John Henry Dr.,    Baton Rouge LA 70820
TINA M KELLER,    27316 Freedom Ln,    Joplin MO 64801
TOM P. KELLER,    5309 Nw. 87Th St.,    Kansas City MO 64151
TROY R. KELLER,    7029 Christine Street,    Metairie LA 70003
VERNON M. KELLER,    103 Rue Lebois,    Lafayette LA 70508
VICKIE T. KELLER,    129 St. James Drive,    Gretna LA 70056
VIRGINIA A. KELLER,    1603 Chaucer Dr.,    Cleburne TX 76031
WADE F. KELLER,    2225 San Marco,    Marco Island FL 34145
WES KELLER,    2553 Southridge Apt. B,    Helena MT 59601
WILLIAM A KELLER,    1061 Old Jackson Hwy,    Jackson SC 29831
CAROL KELLERHALS,    111 Cope Circle,    Greenville SC 19617
KELLERS GIFT SHOP,    178 North Main Street,    Mooresville NC 28115
TODD KELLERSTRASS,    2768 Bridgeford Dr.,    Sacramento CA 95833
CAROLYN J. KELLET,    524 S. Maize Rd.,    Wichita KS 67209
DAVID M KELLETT,    1059 E Portland,    Springfield MO 65807
GINA M. KELLETT,    7605 Tabor Rd.,    Gadsden AL 35904
MARTHA A KELLETT,    11113 Pleasant Ridge Rd,    Arlington TN 38002
MINERUA KELLETT,    631 Park Avenue,    North August SC 29841
KELLEY ENTERPRISES,    220 Spring Run Cir.,    Longwood FL 32779
JAMES/ANNIE P. KELLEY JR.,    305 Lincolnshire Blvd.,    Columbia SC 29203
AMANDA K. KELLEY,    990 South Waccamaw Drive,    Garden City SC 29576
ANGELA ANNETTE KELLEY,    803 Binbrook Dr.,    Mesquite TX 75149
BECKY K. KELLEY,    P.O. Box 112,    Abbeville MS 38601
BILL H. KELLEY,    Rt. 3, 1388-B,    Dardanelle AR 72834
BRENDA L. KELLEY,    129 North Oak Street,    Dadeville AL 36853
BRIAN KELLEY,    Rt 2 Box 520,    Abbeville AL 36310
CARLTON KELLEY,    510 Wells St,    Chattanooga TN 37405
CAROL KELLEY,    2417 Rogers Blvd.,    Manhattan KS 66502
CAROL G. KELLEY,    1109 Acadia,    Plano TX 75023
CAROL S KELLEY,    8805 226Th St.Ct E 32,    Graham WA 98338
CAROLE K. KELLEY,    801 Walnut,    Idalou TX 79329
CASEY M. KELLEY,    129 N. Oak St.,    Dadeville AL 36853
CINDY T. KELLEY,    1828 Wood Dale Cr,    Cedar Hill TX 75104
CRAIG L KELLEY,    99 Terra Av,    Alexandria LA 71303
CRYSTAL R. KELLEY,    6707 Appleton Rd.,    Brewton AL 36426
CYNTHIA G. KELLEY,    5932 Church Road,    Graham NC 27253
CYNTHIA L. KELLEY,    5071 South Cooper Hill Rd.,    Hinsdale NY 14743
DANA KELLEY,    8237 Hwy. 534,    Hayhesville LA 71038
DAVID M. KELLEY,    8002 27Th Ave N.W.,    Seattle WA 98117
DEE D. KELLEY,    313 W 11Th Avenue,    Kennewick WA 99337
DIANE K. KELLEY,    914 Nicholas Dr.,    Boonville IN 47601
EARL D. KELLEY,    321 Riverview 4W.,    Great Falls MT 59404
EDDIE KELLEY,    1590 B Memorial Hwy,    Mt Vernon WA 98273
ESTELLE I KELLEY,    7035 Gregory Street,    Shreveport LA 71108
ETHEL A. KELLEY,    4410 Fairways Blvd. #607,    Bradenton FL 34209
GARRETT B. KELLEY,    9010 Markville Dr. #709,    Dallas TX 75243
GREG KELLEY,    17000 North Dallas Pwky,    Dallas TX 75248
GWENDOLYN A. KELLEY,    150 Windy Hill Road,    Rainbow City AL 35906
H."ROCK KELLEY,    4901 Valley View Dr.,    LaPORTE TX 77571
INEZ C. KELLEY,    Rt. 2 Box 522,    Abbeville AL 36310
JACK W. KELLEY,    P.O. Box 535,    Flint TX 75762
JACQUELINE B. KELLEY,    49 Still Shadow Drive,    Charleston SC 29414
JAMES C. KELLEY,    4410 Fairways Blvd. #607,    Bradenton FL 34209
JANET COUTU KELLEY,    5230Hwy 4,    Milligan FL 32537
JASON L. KELLEY,    64 County Rd. 496,    Verbena AL 36091
JEAN M. KELLEY,    133 Lakeshore,    Daphne AL 36526
JO RIDGE KELLEY,    33 N. Main Street,    Waynesville NC 28786
JONATHAN KELLEY,    301 Birch,    Lafayette LA 70506
JUANITA KELLEY,    508 Covington Avenue,    Birmingham AL 35206
JUDY P. KELLEY,    301 2Nd Ave. North,    Clanton AL 35045
JUSTIN C. KELLEY,    8426 Quito Rd.,    Millington TN 38053
KARRY K. KELLEY,    4512 W. 11Th Ave.,    Denver CO 80204
KATHARINE A. KELLEY,    415 Redd Road #11A,    El Paso TX 79932
KATHY M. KELLEY,    2131 Treeridge Dr. S.E.,    Grand Rapids MI 49508
KAYE T. KELLEY,    1515 Onyx Dr.,    Prattvillw AL 36067
KEVIN F. KELLEY,    1911 Cane Creek Rd.,    Farmerville LA 71241
KIRK W. KELLEY,    Rt. 9 Box 155 Mhp,    Roanoke TX 76262
KRISTAN E. KELLEY,    333 Meadowcreek Ln.,    Garland TX 75043
LAURA F. KELLEY,    3312 High Meadow,    Mesquite TX 75181
LINDA L. KELLEY,    179 Lapile Road,    Strong AR 71765
LOLA F KELLEY,    Route 3 Box 387E,    Fort White FL 32038
LORRAINE J. KELLEY,    71 Bald Mountain Dr.,    Bangor ME 4401
LURLINE B. KELLEY,    487 Leonard Peterson Road,    Goldonna LA 71031
MARCUS G. KELLEY,    670 Wildlife Rd.,    Dadeville AL 36853
MARJORIE KELLEY,    2055 S. Floral Avenue,    Bartow FL 33830
MARK W. KELLEY,    4381 Aragon Way,    San Diego CA 92115
```