District/off: 0417-5                    User: AR                    Page 69 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                    Form ID: B9D                    Total Served: 25279

```
MARY E. KELLEY,      204 Morningside Drive,    Ruidoso NM 88345
MARY K. KELLEY,      7303 Old Oak Ln.,    Charlotte NC 28227
MARY W. KELLEY,      715 Peach St.,    Manchester GA 31816
MELVIN KELLEY,       1718 Lavern Drive,    Huntsville AL 35816
MICHAEL S. KELLEY,      2613 Vestbrook Circle,    Birmingham AL 35243
MICHAEL S. KELLEY,      585 Wood St.,    Midvale UT 84047
MICHAEL W. KELLEY,      301 Birch Dr.,    Lafayette LA 70506
MIKE A. KELLEY,      1700 Caddo,    Irving TX 75060
MIKE W. KELLEY,      3600 Birmingham Hwy.,    Montgomery AL 36108
NATHAN S. KELLEY,      406 W. Franklin,    Electra TX 76360
NITA D. KELLEY,      1407 Brewster,    Ruston LA 71270
PAMELA J. KELLEY,      8426 Quito Rd.,    Millington TN 38053
PATRICIA A KELLEY,      4447 Windergate Dr,    Jacksonville FL 32257
PATRICIA E. KELLEY,      1511 17 Ave. So.,    Great Falls MT 59405
PATRICIA R. KELLEY,      1504 Stagecoach Lane S.E.,    Albuquerque NM 87123
PHIL O. KELLEY,      Rt 2 Box 520,    Abbeville AL 36310
PHILLIP K. KELLEY,      31301 S. Lone Tree Rd.,    Harrisonville MO 64701
RACHEL S. KELLEY,      4000 Dillon Ave.,    Cheyenne WY 82001
RALPH KELLEY,      202 Southeast Street,    Farmerville LA 71241
RANDAL C. KELLEY,      909 3rd St.,    Farwell TX 79325
RANDELL W. KELLEY,      329 Hwy 501,    Goldonna LA 71031
RANDOLPH L. KELLEY,      6816 Pino Real Drive,    El Paso TX 79912
RENEA E. KELLEY,      1624 Lee St,    Kaufman TX 75142
RICHARD D. KELLEY,      487 Leonard Peterson Rd.,    Goldonna LA 71031
RICHARD S. KELLEY,      318 Betty Drive,    Liberty SC 29657
RICHARDS KELLEY,      Rt.2 Box 526,    Abbeville AL 36310
ROBERT L. KELLEY,      5614 4TH St. N.E.,    Fridley MN 55432
RONALD D KELLEY,      5 Overby Circle,    Little Rock AR 72205
RONALD G KELLEY,      1030 Clement Ct,    Watkinsville GA 30677
RONALD M. KELLEY,      1340 Savannah Hwy,    Waynesboro TN 38485
SANDY S. KELLEY,      Po Box 2437,    Jasper TX 75951
SCOTT R. KELLEY,      14706 N.E. 16Th Street,    Vancouver WA 98684
SEAN D. KELLEY,      449 Faith Rae,    Morrison TN 37357
SHARON K. KELLEY,      2001 Vest Main Apt C 4,    Richmond IN 47374
SHAWN P. KELLEY,      309 Madison Street,    Sulphur LA 70663
SHERIAN R. KELLEY,      15050 Monte Vista Ave. #187,    Chino Hill CA 91709
SHERRILL J. KELLEY,      4512W. 11Th Ave.,    Denver CO 80204
SHZRLETTA J. KELLEY,      5211 Whitehaven Drive,    Garland TX 75043
STEPHANIE D. KELLEY,      Route 1 Box 310,    Rockford AL 35136
TAYLOR L. KELLEY,      5981 Arapaho #1302,    Dallas TX 75248
THOMAS O. KELLEY,      9 Ivy Gates,    Atlanta GA 30342
TONJA A KELLEY,      4218 Jessica Lane,    Carrollton TX 75010
TRACIE R. KELLEY,      616 Oliver,    Conway AR 72032
TREVOR A. KELLEY,      7907 Martha St.,    Millington TN 38053
WENDELL L. KELLEY,      64 Cord 496,    Verbena AL 36091
WILLIAM D. KELLEY,      114 Dakota St.,    Circle MT 59215
WILLIAM G. KELLEY,      2033 28Th Ave. North,    Hueytown AL 35023
WILLIAM M. KELLEY,      106 Griffin Avenue,    Thomaston GA 30286
WILLIAM R. KELLEY,      10868 County Road 24,    Verbena AL 36091
WILLIE M. KELLEY,      688 Greenledge Dr.,    Stonmountain GA 30088
KELLEY-RYAN AUTUMN (C),      14 Goff Street,    Daleville AL 36322
KELLEYS MENSWEAR,      203 North Main,    Farmerville LA 71241
SHIRLEY H. KELLIS,      135 Kellis Rd.,    Troy NC 27371
ALBERT L. KELLNER,      PO Box 22313,    San Diego CA 92192
JENNIFER B. KELLNER,      3841 Beeson Dairy Road,    Winston Salem NC 27105
CHARLES D. KELLOGG,      1080 Sharps Hill Road,    Akport NY 14807
DONALD J. KELLOGG,      2721 Birchwood Road,    No. Platte NE 69101
EVERETT KELLOGG,      240 E Oregon Trail Rd.,    Hastings NE 68901
GREG A KELLOGG,      13002 Gertruide Street,    Omaha NE 68138
JOHN J. KELLOGG,      1108 Simms Avenue,    Council Bluffs IA 51503
JONNIE A. KELLOGG,      Hcr 70 Box 25,    Jasper AR 72641
KENNETH L. KELLOGG,      1530 Henvy Road,    Port Byron NY 13140
LANCE R. KELLOGG,      13435 Billiard Dr,    Crocker MO 65452
LAURA R. KELLOGG,      3029 Sayles Ct.,    Wichita KS 67210
MARGARET J. KELLOGG,      19556 Fremont Ave. N.,    Seattle WA 98133
SANDRA A. KELLOGG,      67 Sicily Drive,    Fort Bragg NC 28307
SEAN H. KELLOGG,      719 SW Maplecrest Ct,    Portland OR 97219
THOMAS J. KELLOGG,      16724 X Street,    Omaha NE 68135
KELLY L. KELLOGS,      4902 Pocahontas,    Pasadena TX 77505
CONSTANCE M. KELLS,      1707 Hattie,    Garden City KS 67846
RICHARD S. KELLS,      Po Box 208,    Holcomb KS 67851
DAVID KELLUM,      1703 Cantrell Blvd,    Conroe TX 77301
JEFFREY S. KELLUM,      2127 Tarrywood Dr.,    Greensboro NC 27455
KIM B. KELLUM,      Rt 1 Box 201,    Itta Bena MS 38941
WESLEY M KELLUM,      5001 Avenue A,    Sante Fe TX 77510
KELLY II JOSEPH A,      6009 Tranquility Lane,    Sutherland VA 23885
CARROLL W KELLY III,      9000 Rockway,    Austin TX 78736
JOSEPH "AARON" KELLY III,      6009 Tranquility Lane,    Sutherland VA 23885
KELLY JOE,      749 Kingston Drive,    Mcbee SC 29101
CLYDE S. KELLY JR.,      7841 Woodlark Cove,    Memphis TN 38018
MAURICE M. KELLY JR.,      510 Johnny Russell Drive,    Moorhead MS 38761
KELLY R. MINOR,      6951 Wilson Creek Road,    Ellensburg WA 98926
KELLY W. WATTS,      4086 Fairway Lakes,    Myrtle Beach SC 29577
A. GAIL KELLY,      110 Lasalle St.,    Denham Springs LA 70726
ALMA E KELLY,      702 Carondelay Dr.,    Pensacola FL 32506
```

000001

District/off: 0417-5        User: AR           Page 70 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D        Total Served: 25279

ANNETTE C. KELLY,    540 N. Center Street,    Statesville NC 28677
BETTE L. KELLY,    South 2503 Pine Terrace Lane,    Liberty Lake WA 99019
BOBBY KELLY,    7539 Granby Way,    West Chester OH 45069
BRIDGET M. KELLY,    218 First Street,    St. James NY 11780
C. PAT KELLY,    204 Timberlake Drive,    Florence SC 29501
CAROL KELLY,    766 La Mirada,    Encinitas CA 92024
CAROLE KELLY,    308 Battle Ave.,    Franklin TN 37064
CAROLYN S. KELLY,    3175 Stanyarne Drive,    Charleston SC 29414
CHARLOTTE A. KELLY,    816 E. Federal,    Shawnee OK 74801
CHASE G. KELLY,    107 Stratmore,    Friendswood TX 77546
CHRISTOPHER J. KELLY,    340 Sudduth Cirlce,    Ft. Walton FL 32548
CLINTON M. KELLY,    9200 University Boulevard,    Charleston SC 29406
COLIN G. KELLY,    23W305 Westchester Court,    Glen Ellyn IL 60137
COLLEEN E. KELLY,    2566 Freebridge,    Redding CA 96001
CYNTHIA M KELLY,    2401 W.Williams Rd.,    Benton City WA 99320
D'LAYNE KELLY,    339 Eleanor,    San Antonio TX 78209
DANIEL G. KELLY,    700 Milwaukee Ave,    Deer Lodge MT 59722
DANIEL J. KELLY,    7966 U.S. Hwy 12,    Glencoma WA 98336
DARLENE S. KELLY,    9902 Sage Court,    Houston TX 77089
DAVID KELLY,    306 South Esplanado Ln.,    Stafford TX 77477
DAWN M. KELLY,    6022 Bannister Dr,    Cicero NY 13039
DEBBIE K. KELLY,    6561 Cherry Grove Rd.,    Athens AL 35613
DEBORAH L. KELLY,    20400 Detroit Rd.,    Rocky River OH 44116
DEEDIE C. KELLY,    1214 Florida Avenue,    Corpus Christi TX 78404
DELTA F KELLY,    221 South 2nd Street,    Lake Wales FL 33853
DON A. KELLY,    16 Bon View Drive,    Sumter SC 29150
DONALD R. KELLY,    Hwy 1835 Box 1054,    Frederick OK 73542
DORA W. KELLY,    816 Peace Portal Dr.,    Blaine WA 98230
ERIC B. KELLY,    220 Cardinal Rd.,    Murphy NC 28906
ERIN M. KELLY,    5902 Ayers St. 101,    Corpus Christi TX 78415
ERNEST B. KELLY,    4109 S W 9Th St.,    Blue Springs MO 64015
GAYLE M. KELLY,    2187 Birch Hollow Trail,    Lawrenceville GA 30243
GEORGE KELLY,    1225 Sea Aire Dr.,    Charleston SC 29412
GINGER KELLY,    8129 Pipes Lane,    Ethel LA 70730
GLADYS KELLY,    5801 Slates Rd,    Sutherland VA 23885
GRACE L. KELLY,    2415 Inagua Ave,    Miami FL 33133
GRACIE A. KELLY,    188 North Ave,    Jonesboro GA 30236
GUY KELLY,    122 Main Street,    Wadley AL 36276
GWENDA L. KELLY,    816 Oak Ct Cr.,    Osceola WI 54020
HAZEL KELLY,    301 Nottingham Circle,    Lafayette LA 70507
HEATHER KAY KELLY,    107 E 3Rd,    Carthage MO 64836
HELEN F. KELLY,    2734 Atlanta Hy,    Montgomery AL 36107
JAMES KELLY,    204 Main St.,    Collins MS 39428
JAMES A. KELLY,    520 Sunny Cr.,    Florence MS 39073
JAMES H. KELLY,    4103 Flint Creek,    Kingwood TX 77339
JAMES J. KELLY,    P.O. Box 512,    Dillon SC 29536
JAMES K KELLY,    16907 Rolling,    Humble TX 77396
JAMES P KELLY,    6009 Tranquility Lane,    Sutherland VA 23885
JANE A. KELLY,    145 Grayland,    Russellville AL 35653
JANE PENNY KELLY,    2265-C Highway 20,    Sedro-Woolley WA 98284
JANEICE G. KELLY,    1610 Lost Creek,    Seneca MO 64865
JASON R KELLY,    467 South 1300 East,    Salt Lake UT 84102
JEANETTE I. KELLY,    10665 Janway Dr.,    El Paso TX 79935
JENNIFER I. KELLY,    403 Coverdalene Ave,    Pinehurst ID 83850
JOHN D. KELLY,    514 Nasby Street,    Cambridge NE 69022
JOHN L. KELLY,    1101 Oakdale Rd.,    Augusta GA 30904
JORENE H. KELLY,    5010-2 N E Waldo Road,    Gainesville FL 32609
JOSEPH P. KELLY,    100 Heritage Circle,    McDONUGH GA 30253
JOSEPH R. KELLY,    3803 7th Ave. Apts.,    San Diego CA 92103
JOYCE KELLY,    197 Curt Road,    New Hope AL 35760
JR. THOMAS R. KELLY,    2423 Valley Rd.,    Salem OH 44460
JULIA L. KELLY,    2305 Briarmoor,    Monroe LA 71201
JULIE KELLY,    6761 Fm 660,    Ennis TX 75119
KAREN L. KELLY,    P.O. Box 946,    Berryville AR 72616
KASEY K. KELLY,    2905 Queen,    Missoula MT 59801
KATHLEEN MARIE KELLY,    4112 Monument Court #204,    Fairfax VA 22033
KEITH E. KELLY,    1948 Kentwood Lane,    Carrollton TX 75007
KERRI O. KELLY,    W. 1124 Glass,    Spokane WA 99205
KEVIN NMN KELLY,    7600 Porcher Ave Apt. #D,    Myrtle Beach SC 29572
KIM KELLY,    505 32nd St. #107-101,    Bellingham WA 98225
KIMBERLY A. KELLY,    1717 Enfield Road #103,    Austin TX 78703
KRISTINE L. KELLY,    10040 3Rd Avenue,    Bay St. Louis MS 39520
LAMAR B. KELLY,    4903 15Th. St.,    Lubbock TX 79416
LARRY G. KELLY,    215 Tanglewood,    Friendswood TX 77546
LESLEY A. KELLY,    1724 W. 45Th Ave. Lot#31,    Kennewick WA 99337
LINDA B. KELLY,    10500 Abercorn Street,    Savannah GA 31419
LOIS JEAN KELLY,    14810 Rue De Bayonne 5 A,    Clearwater FL 34622
LORRAINE KELLY,    111 Morton St. 4B,    New York NY 10014
LUCILLE D. KELLY,    3651 Pekin Road,    Candor NC 27229
M. ROBERT KELLY,    16604 W. 145Th St.,    Olathe KS 66062
MARCUS S. KELLY,    21401 Se396,    Enumclaw WA 98022
MARIE D. KELLY,    5901 High Meadow,    Alexandria VA 22310
MARY KELLY,    90889 Kelly Road,    Morrill NE 69358
MARY ANN KELLY,    4302 Schanen,    Corpus Christi TX 78413
MARY DIANN KELLY,    1121 Rome St. Apt. 203,    Carrollton GA 30117

```
MARY M. KELLY,     470 Neptune Dr.,    Arab AL 35016
MASAKO W. KELLY,     2220 Ascot Valley Trace,     Duruth GA 30097
MATTHEW D. KELLY,     1131 Highmarket Street,     Georgetown SC 29440
MATTHEW W KELLY,     6009 Tranquility Lane,     Sutherland VA 23885
MELISSA A. KELLY,     4840 Hwy #156,     Winnfield LA 71483
MELISSA M KELLY,     6009 Tranquility Lane,     Sutherland VA 23885
MELONY A. KELLY,     7211 Meadow View Dr.,     Lima NY 14485
MICHAEL R KELLY,     P.O. Box 719,     Middleburg FL 32050
MICHAEL S. KELLY,     500 Hickory Loop Lot 2,     Deridder CA 70634
MICHELLE C. KELLY,     1417 Albatross Drive,     Laurel Bay SC 29902
NANCY L. KELLY,     102 Providence Place,     York SC 29745
NEIL KELLY,     326 Farm Road,     Lexington NC 27295
NEVADIA KELLY,     140 Bishop St.,     Brunswick GA 31520
PAM R. KELLY,     157 Dobbin St.,     Wallace NC 28466
PAULA M. KELLY,     11 Meadowview Drive,     Plaistow NH 3865
PRISCILLA KELLY,     107 Blackberry Lane,     Yorkville IL 60560
RICHARD L. KELLY,     1106 Liberty Ct.,     Mt. Pleasant SC 29466
ROBERT H. KELLY,     109 Vista Drive,     Moore SC 29369
ROBERT M. KELLY,     310 Holly Fern,     League City TX 77573
ROBERTA KELLY,     2126 NW 7th Street,     Gainesville FL 32609
RUTHIE M. KELLY,     2925 Rollingwood Dr.,     Autusta GA 30906
RYAN G. KELLY,     403 Galley Way,     Freeport TX 77541
SANDRA L. KELLY,     4120 Snowhill Rd,     Fayetteville OH 45118
SEAN M. KELLY,     2712 Canal Blvd. 28,     Hays KS 67601
SHARON L. KELLY,     903 Dunkerley Road,     Ennis TX 75119
SHONTISE M. KELLY,     2617 Elk Grove,     Carrollton TX 75007
STEVE D. KELLY,     1206 Windingway,     Friendswood TX 77546
SUSAN P. KELLY,     5220 Windjammer,     Plano TX 75093
THOMAS J. KELLY,     4600 Halley's Circle,     Glen Allen VA 23060
THOMAS N. KELLY,     3809 Spicewood Springs #127,     Austin TX 78759
TIMOTHY M KELLY,     3 Buttercup Lane,     Medway MA 2053
TIZARA KELLY,     1730 Interface Ln.,     Charlotte NC 28262
TODD KELLY,     321 Christopher Dr.,     Burlington NC 27217
TYRONE A. KELLY,     19 Healthy Pine Road,     Camden SC 29020
WADDELL D. KELLY,     10010 Westpark #400,     Houston TX 77042
WALLACE W. KELLY,     1000 West Ashley Wilson,     Sweeny TX 77480
WILLIAM G KELLY,     5801 Slate Road,     Sutherland VA 23885
WILLIAM L. KELLY,     2714 Hyder Se,     Albuquerque CO 87106
YVETTE R. KELLY,     15706 Dorset Rd. Apt. 302,     Laurel MD 20707
BEATRIZ A. KELLY-SERRATO,     214 Sleepy Hollow Ct.,     Seabrook TX 77586
HEATHER M. KELM,     441 Sw 29Th Court,     Redmond OR 97756
SUZANNE KELM,     10534 Silverock,     Dallas TX 75218
KENNETH J. KELMER,     110 East Main St. Suite 250,     Cumming GA 30040
PHYLLIS A. KELPEN,     6599 Colquitt Road,     Terrell TX 75160
ROBERT S. KELPINSKI,     19 Harkness Ave,     Springfield MA 1118
SUZANNE KELSALL,     101 Lake Howard Drive S W,     Winter Haven FL 33880
ALVIN M KELSAY,     2809 Woodlawn,     Dickinson TX 77539
BETTY L KELSAY,     724 Eduardo,     Anthony TX 79821
MELISSA A KELSAY,     7630 E Warren Circle #7-302,     Denver CO 80231
WILLIAM KELSCH,     1075 S. Lynnwood Dr.,     Orem UT 84097
ALLAN H. KELSEY,     1528 South 3Rd,     Lincoln NE 68502
BRENNAN KELSEY,     307 North Duncan Ave.,     Amite LA 70422
IRENE KELSEY,     1005 Main St. So.,     Kimberly ID 83341
KRISTA KELSEY,     645 E. Ave. B.,     Wendell ID 83355
LARRY P. KELSEY,     709 Butcher Valley Rd.,     Rogersville TN 37857
LUKE M. KELSEY,     222 East Ave A #4,     Jerome ID 83338
MARILYN J. KELSEY,     8002 Birchwood,     Pleasant VALLEY MO 64068
NATE A. KELSEY,     645 E. Ave. B,     Wendell ID 83355
NICHOLAS J. KELSEY,     645 E. Ave B,     Wendell ID 83355
ROBERT J. KELSEY,     1803 Hwy 87 East, #20,     Billings MT 59101
SHANNON L. KELSEY,     555 S. Wolf Lake Rd,     Muskegon MI 49442
ZEKE H. KELSEY,     1005 Main St., So.,     Kimberly ID 83341
JEFF KELSO,     RT. 1 Box 64,     Adams NE 68301
NADENE KELSO,     3621 Maurine Drive,     Idaho ID 83401
RANDALL C. KELSO,     County Road 422,     Premont TX 78375
RENEE D. KELSO,     3510 Van Buren Street,     Kansasville WI 53139
RYAN T. KELSO,     123 Heather Lane,     Wenatchee WA 98801
GEORGE A. KELTON,     8816 Mystic Trail,     Ft Worth TX 76118
JON ROY KELTY,     Rr1,     Larned KS 67550
MARTI A. KELTY,     4680 N. Hwy. 99,     Wamego KS 66547
TAMMY KELTY,     3801 Lady ol Lake,     Lexington KY 40517
COLLIN C. KEMBERLIN,     7150 E. Grand Avenue #701,     Dallas TX 75223
ERIC J. KEMBLE,     3924 Springbrook Drive,     Greensboro NC 27407
LEDA M. KEMBLE,     11606 N. Lamar Lot #25,     Austin TX 78753
STACY M. KEMBLE,     5232 Willmonte Ave.,     Temple City CA 91780
KAREN R. KEMERLING,     14689 Furrow Road,     Larkspur CO 80118
GEORGE D. KEMMER,     8111 Hwy 68,     Crossville TN 38555
MICHAEL L. KEMMERER,     1311 Juneway Terr.,     Round Lake Beach IL 60073
LYNN KEMMERLIN,     200K Westbury Mews Dr.,     Summerville SC 29485
RICHARD E. KEMMERLY,     357i Royal Ln.,     Dallas TX 75229
DAYNE D. KEMNITZ,     10880 Yorkspring Dr.,     Dallas TX 75228
JACKIE D. KEMNITZ,     2310 Tiffany Court,     Garland TX 75043
YVONNE KEMNITZ,     327 Hollyvale Drive,     Houston TX 77060
AMY A. KEMP,     405 C Summer Court,     College Station TX 77840
BEVERLY L KEMP,     3300 Hula DR.,     Mesquite TX 75150
```

District/off: 0417-5          User: AR          Page 72 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
BRIAN P. KEMP,   255 Commerce Blvd. #8,   Bogart GA 30604
CARLENE KEMP,   2615 Elton Street,   Albany GA 31707
DANNY R. KEMP,   P O Box 1330,   Santa Rosa FL 32459
DAVID L. KEMP,   12012 Pawnee,   Leawood KS 66209
DEBORAH A. KEMP,   1114 Amberwood Cr.,   Nashville TN 37221
GARRY C. KEMP,   177 Carden Rd.,   Camden AR 71701
GERALD W KEMP,   2850 South Beltine 189,   Dallas TX 75253
HARRY L. KEMP,   455 Fuller St.,   Camilla GA 31730
HENRY E. KEMP,   1004 Walker Road,   Ozark AL 36360
HOWARD KEMP,   20 Fox Fords Chase,   Ormond Beach FL 32174
JAMES & DONNA KEMP,   183 Roberson Rd.,   Simsboro LA 71275
JAMES B. KEMP,   P.O. Box 2309,   Anniston AL 36202
JAMES M. KEMP,   1192 Lakeview Road,   Grayson GA 30017
JAMES M. KEMP,   710 Germantown Rd.,   Minden LA 71055
JAMES R. KEMP,   505 Sullivan Ln.,   Dentiam Springs LA 70726
JAMES T. KEMP,   303 E. 11th,   Anniston AL 36202
JEANNE KEMP,   122 Southern Trace,   Hendersonville TN 37075
JERRY J. KEMP,   1913 University Dr.,   Richardson TX 75081
JOHN R. KEMP,   2330 Weyborn Drive,   Arlington TX 76018
KAREN L. KEMP,   3822 S. Staples,   Corpus Christi TX 78411
KIMBERLY R KEMP,   #8 Gillis Court,   Dothan AL 36301
LAURA LEE KEMP,   115 Salem Dr.,   Ithaca NY 14850
LEE A. KEMP,   P.O. Box 64,   Prosper TX 75078
LINDA A KEMP,   4849 Fort Avenue,   Lynchburg VA 24502
RICK KEMP,   835 Audrey Ln,   Rogers AR 72758
RONALD N. KEMP,   719 North Market,   Bolivar MD 65613
ROY W. KEMP,   132 Ryan Rd.,   Monterey LA 71354
SHERYL D. KEMP,   4862 W. 68Th Ave.,   Westminster CO 70030
TOMMY KEMP,   4447 Willow Lane,   Dallas TX 75234
WESLEY A. KEMP,   5036 Roxie,   Ft. Worth TX 76117
WILLIAM L. JR. KEMP,   119 Jackson,   Boisc ID 83704
DAVID P. KEMPA,   1745 Hawthorne Rd.,   Macon GA 31211
ALICE LEANN KEMPE,   1324 N.E. Florence Ave,   Lees Summit MO 64086
LESLIE A. KEMPE,   1109 Lupine,   Garland TX 75043
BILLIE B. KEMPER,   8671 SW Loop 410 Lot 42,   San Antonio TX 78242
CHERIE L. KEMPER,   7322 N. 23Rd Dr,   Phoenix AZ 85021
DAVID L. KEMPER,   5262 Hwy 90W,   Pocahontas AR 72455
DAVID S KEMPER,   314 Rockwood,   Wichita Falls TX 76301
G.E. KEMPER,   1708 N. Campus Drive,   Garden City KS 67846
SUSAN C. KEMPER,   3608 Bernie Road,   Climax NC 27233
TIMOTHY E. KEMPER,   321 Curtis,   Pratt KS 67124
WILLIAM G. KEMPER,   600 Shadywood Lane,   Knoxville TN 37923
BILL K. KEMPH,   1433 O-H Road,   Helmville MT 59843
BRADLEY T. KEMPH,   2705 E. River Road,   Livingston MT 59047
THOMAS L. KEMPH,   10710 Arabian Lane,   Cheyenne WY 82009
LINDA L. KEMPHER,   110 W. Arboretum Drive,   Lombard IL 60148
JEFF J. KEMPS,   20109 Forest Park Dr. N.E.,   Seattle WA 98155
SCOTT G. KEMPTON,   9200 University Blvd.,   N. Charleston SC 29406
KEN F. MILLER,   113 Hidden Valley LN,   Newtown PA 18940
KEN GREENWAY INC,   2905 S Machias Rd,   Snohomish WA 98290
GARY KEN JEFF,   2626 Glenwood Avenue,   Raleigh NC 27609
BILL OR OMETA KENAN,   2448 Scott Mountain Rd.,   Asheboro NC 27203
CRYSTAL LYNN KENCH,   4821 Lindstom,   Irvine CA 92604
JERRY L. KENDALL SR,   2807 Dedman,   Dasadena TX 77503
ALYSSA KENDALL,   2430 Brandy Turk Way,   Atlanta GA 30360
ANITA L. KENDALL,   Route 1, Box 3,   Haviland KS 67059
BEVERLY R. KENDALL,   11614 E. 34th Ave.,   Spokane WA 99206
C. W. KENDALL,   701 N.C. Expy Bldg #3,   Richardson TX 75080
CAROLYN M. KENDALL,   19 Cedar Ave.,   Cheraw SC 29520
CLIFF D. KENDALL,   490 Third Box 391,   Phillipsburg KS 67661
DARLEEN A. KENDALL,   3302 W. Dusty Ln,   Benton City WA 99320
G. BROOKS KENDALL,   1845 Anglers Plaza,   Grapevine TX 76051
GEORGE E. KENDALL,   568 Kendall Rd.,   Singer LA 70660
GEORGE W. KENDALL,   2303 Alford Rd,   West Lake LA 70669
JEANETTE KENDALL,   707 Buena Vista St.,   Paris IL 61944
JERRY L. KENDALL,   P.O. Box 356,   Dequincy LA 70633
JOHN M KENDALL,   2609 S. 27Th Street,   Abilene TX 79605
JOHN MIKE KENDALL,   Rt 2 Box 174,   Abernathy TX 79311
KEITH M. KENDALL,   40 Chapman Blvd,   Somers Point NJ 8244
LINDA D. KENDALL,   608 Huntridge Drive,   Moab UT 84532
ROY J. KENDALL,   1213 S. Fairway St.,   Visalia CA 93277
SANDRA F. KENDALL,   433 Mountain View Rd S.E.,   Rome GA 30161
SUSAN L. KENDALL,   801 Champa,   Pratt KS 67124
TOM A. KENDER,   6606Mapleshade #4B,   Dallas TX 75252
TERESA D. KENDLE,   21 Sabina Court,   Charleston SC 29406
KENDOR INVESTMENTS,   6949 College Ct Blg 2 Apt 202,   Davie FL 33317
ANITRA I KENDRICK,   2548 Mafiel Drive,   Macon GA 31211
CHARLES G. KENDRICK,   3316 Ridge Top Cv.,   Memphis TN 38115
CHERYL L. KENDRICK,   285 Pine Ridge Road,   Pell City AL 35125
CHRISTINA F. KENDRICK,   143 Horseshoe Rd.,   Bloomingdale GA 31302
DANNY A. KENDRICK,   227 Long Rd.,   Defuniak Springs FL 32433
EMORY D. KENDRICK,   2548 Mafiel Drive,   Macon GA 31211
JANET K. KENDRICK,   5103 Peachtree Ln.,   Sachse TX 75048
JENNIFER D KENDRICK,   10644 Glenstone Ct. # 19,   Baton Rouge LA 70810
JONATHAN NEIL KENDRICK,   102 Lancelot Circle,   Prattville AL 36067
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 73 of 298
Total Served: 25279

Date Rcvd: Dec 04, 1998

```
KATHY A. KENDRICK,   3888 Ravens Nest #17,   Memphis TN 38115
KATHY E. KENDRICK,   354 Wedgewood Rd.,   Ridgeway VA 24148
KELLY D KENDRICK,   227 Long Road,   Defuniak Spring FL 32433
KENNETH P. KENDRICK,   1516 Noth Woodlawn,   Metairie LA 70001
KIM L. KENDRICK,   1426 King George Blvd. 7-B,   Savannah GA 31419
KRISTY L. KENDRICK,   512 Connella,   Texarkana TX 75501
MARK KENDRICK,   648 La Hacienda Drive,   Colby KS 67701
MAURICE E. KENDRICK,   20818-72Nd Ave W. #2,   Edmonds WA 98026
OLLIE KENDRICK,   R.R. 73,   Mt. View AR 72560
RHETT J. KENDRICK,   P.O. Box 963,   Cowpens SC 29330
THOMAS H. KENDRICK,   5602 Desiard St. #18,   Monroe LA 71203
TONY D. KENDRICK,   1310 Bicentennial Trail,   Rock Spring GA 30739
GLEN KENDZIERSKI,   528 Willowbridge Co.,   Chesapeake VA 23320
LINDA KENDZIORRA,   14680 Eagles Lookout Court,   Ft Myers FL 33912
KRISTIE L. KENFICK,   311 2Nd Ave Nw,   Aitkin MN 56431
JOHN L. KENERLY,   910 Ski Lake Dr.,   Jesup GA 31545
BERNARD W. KENERSON,   366 Worthington Circle,   Myrtle Beach SC 29577
EDDY W. KENG,   1337 White Rock Way,   Antioch CA 94509
HSU KENG,   174 Hester Street,   New York NY 10017
JANICE KENG,   1337 White Rock Way,   Antioch CA 94509
ROBERT KENG,   1337 White Rock Way,   Antioch CA 94509
ABRAHAM T. KENISON,   130 W. 800 N,   Santaquin UT 84655
TRACY L. KENISON,   8917 W 99 Terr,   Overland Park KS 66212
CHERYL KENMURE,   301 Liveoak St.,   Metairie LA 70005
JONI KENNAMER,   8562 Lawrence Road,   Boynton Beach FL 33436
JAMES KENNAMORE,   47 Garden Dr.,   Jackson TN 38305
MARJORIE N. KENNAMORE,   11431 Manor,   Leawood KS 66211
KENNARD MARK H,   230 Tarrington Road,   Rochester NY 14609
BYRON N. KENNARD,   418 Holly Lane,   Dayton TX 77535
JAMEE R. KENNARD,   418 Holly St.,   Dayton TX 77535
JOLEE J. KENNARD,   E.T.B.U. 1209 North Grove,   Marshall TX 75670
KENNETH KENNARD,   2920 W. Grand Boulevard,   Detroit MI 48202
KENNETH J. KENNARD,   4036 Tacoma,   Irving TX 75062
MARY A. KENNARD,   605 E. Spring Valley Road,   Richardson TX 75081
JONATHAN P. KENNDEY,   4337 Lake Limestone,   Baton Rouge LA 70816
CHRISTINA E. KENNEASTER,   3700 Preston Rd. #927,   Dallas TX 75093
DENISE A. KENNEC,   164 Lakeshore Dr.,   Runaway Bay TX 76426
BOYCE K KENNEDY JR,   601 Hill St,   Washington GA 30673
JOHNNY R. KENNEDY SR.,   5136 JRK Drive,   Durham NC 27705
KENNEDY'S,   1504 Hendricks Church Road,   Thomaston GA 30286
ADENA KENNEDY,   1705 Ohio,   Joplin MO 64804
ALEXANDER S. KENNEDY,   214 West 10Th Street,   Traverse City MI 49684
ALICE P. KENNEDY,   4337 Lake Limestone,   Baton Rouge LA 70816
AMY M. KENNEDY,   3109 Stevens,   Parson KS 67357
ANGELA B. KENNEDY,   114 Taybridge Ln,   Dothan AL 36301
ARLENE J. KENNEDY,   8649 E. Dahalia Drive,   Scottsdale AZ 85260
BEVERLY J. KENNEDY,   1504 Hendricks Church Rd.,   Thomaston GA 30286
BRAD J. KENNEDY,   4806 Ripplecreek Dr.,   Baytown TX 77521
BRIAN K. KENNEDY,   520 Briarcliff Dr.,   Woodruff SC 29388
BRYAN A. KENNEDY,   1037 Avenue I,   Bogalusa LA 70427
BRYAN D. KENNEDY,   4345 Pine St.,   Cocoa FL 32926
BRYCE E. KENNEDY,   P.O. Box 7333,   Tifton GA 31794
BYRON W. KENNEDY,   2211 Jonathan Ln.,   Searcy AR 72143
CAROLYN R KENNEDY,   2896 Scarlett,   Lake Charles LA 70611
CASEY D. KENNEDY,   23820 First Avenue,   Excelsior Springs MO 64024
CATHERINE A. KENNEDY,   1709 Golden Belt Dr.,   Hays KS 67601
CATHERINE D. KENNEDY,   720 Van Thomas Drive,   Raleigh NC 27615
CATHERINE LEE KENNEDY,   1015 Thornton Drive,   Franklin TN 37064
CHARLES D. KENNEDY,   5136 JRK Dr.,   Durham NC 27705
CHARLOTTE KENNEDY,   470 Stutts Rd.,   Mooresville NC 28115
CHRIS KENNEDY,   5100 Pole Rd,   Alexandria VA 22310
CHRISTOPHER J. KENNEDY,   6198 Weant Road,   Archdale NC 27263
CLEMENCE L. KENNEDY,   1622 Roosevelt,   Joplin MO 64801
CLENT D. KENNEDY,   P.O. Box 187,   Wayne OK 73095
CONNIE M. KENNEDY,   1320 S.W. 27Th J62,   Topeka KS 66611
CYNTHIA K. KENNEDY,   6198 Weant Road,   Archdale NC 27263
DAVID R. KENNEDY,   119 Cherry Street North East,   Decatur AL 35601
DEBORAH KENNEDY,   158 Estate La Reine,   Kings Hill VI 851
DEBORAH H. KENNEDY,   966 Church Of God Rd.,   Goldsboro NC 27534
DIANA Y. KENNEDY,   326 Huntington Parc Rd,   Birmingham AL 35226
DONALD R. KENNEDY,   503 East & West,   Minden LA 71055
DONALD V. KENNEDY,   8465 Contrails Dr.,   Colorado CO 80920
EDNA R. KENNEDY,   17071 Lowell,   Roseville MI 48066
EUGENE KENNEDY,   1822 Crockett,   Garland TX 75042
FELICITY B. KENNEDY,   5222 Blair Lane #A,   Baton Rouge LA 70809
FLORA R. KENNEDY,   181 Washington Street,   Clarkesville GA 30523
FRANCIS J. KENNEDY,   900 Kolb Rd.,   Sumter SC 29154
GARY KENNEDY,   108 W. Broad,   Texakana TX 75501
GERALD D. KENNEDY,   711 1St Street South,   Shelby MT 59474
GLORIA KENNEDY,   5 Spofford Avenue,   Warwick RI 2888
GREGORY R. KENNEDY,   228 W. Seventh Street,   Perryburg OH 43551
HAROLD E KENNEDY,   16801 Nelson Lane,   Gulf Shores AL 36547
HAROLD W. KENNEDY,   121-A State St.,   Portsmouth NM 3801
HARRY G. KENNEDY,   508 Kelly Mill Rd.,   Elgin SC 29045
HELEN H KENNEDY,   1233 Parksdale Rd,   Lewisville NC 27023
```

000001

District/off: 0417-5        User: AR              Page 74 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

HENRY A. KENNEDY,   97 Hagood Ave.,   Charleston SC 29409
HILA H. KENNEDY,   Po Box 1145,   Florence SC 29503
HOUSTON E. KENNEDY,   686 Mingle Wood Lane,   Birmingham AL 35214
IRVIN P. KENNEDY,   10311 Whitesville Rd.,   Fortson GA 31808
JACK J. KENNEDY,   5940 Old Farm Cir East,   Colorado Springs CO 80917
JACKIE KENNEDY,   5631 Plumtree Drive,   Dallas TX 75252
JAMES L. KENNEDY,   1311 Elizabeth,   Scott City KS 67846
JANICE G. KENNEDY,   21990 Winchester Rd.,   Toney AL 35773
JEFF KENNEDY,   146 Watterbury St,   Harvest AL 35611
JENNIFER L KENNEDY,   1212 Hwy 25 South Apt 38,   Starkville MS 39759
JESSICA L. KENNEDY,   6911 Main St. #127,   Miami FL 33014
JIMMY D. KENNEDY,   160 East Heizer,   Modoc KS 67866
JOAN L. KENNEDY,   Rt. 2 Box 295,   Hackleburg AL 35564
JODI L. KENNEDY,   3705 Arctic Blvd,   Anchorage AK 99503
JOE KENNEDY,   6225 Veterans Parkway,   Columbus GA 31909
JOHN A. KENNEDY,   1541 Knob Hill Drive,   Gulf Shores AL 36542
JOHNIE D. KENNEDY,   1321 35th St.,   Columbus GA 31904
JOHNNY R. KENNEDY,   3411 West Cornwallis Rd,   Durham NC 27705
JOSEPH M. KENNEDY,   116 Joan Street,   Denham Springs LA 70726
JOSHUA M. KENNEDY,   402 West 9Th St. #4,   Reno NV 89503
JOYCE D. KENNEDY,   9550 Ella Lee Lane #3004,   Houston TX 77063
JUDITH M. KENNEDY,   1150 South Franklin #33,   Colby KS 67701
KAREN KENNEDY,   20403 Woodsong Ct,   Humble TX 77346
KAREN M. KENNEDY,   836 N. La Cienega #123,   Los Angeles CA 90069
KATHLEEN KENNEDY,   7007 N. Nevada #33,   Spokane WA 99208
KATHY C. KENNEDY,   1018 Avondale,   Asheboro NC 27203
KRISTY KENNEDY,   4039 Brant Street  Unit M,   San Diego CA 92103
LAURA L. KENNEDY,   #1 Blackjack Lane,   Lewisville TX 75077
LAVONNE KENNEDY,   4161 Sterlington Road,   Monroe LA 71203
LEECIE M. KENNEDY,   207 Rivergate Drive,   Alexandria LA 70508
LYNN KENNEDY,   221 West 6Th Suite 1200,   Austin TX 78701
MANDIE M. KENNEDY,   414 Preston Blvd Apt #220,   Bossier LA 71111
MARGIE E. KENNEDY,   P.O. Box 114,   Foley AL 36536
MARK D. KENNEDY,   4650 Sierra Madre,   Wichita Falls TX 76310
MARTHA E. KENNEDY,   14 Edgehill Road,   Joshua TX 76058
MARY F. KENNEDY,   706 N. Virginia St.,   Kingstree SC 29556
MICHAEL P. KENNEDY,   Rt.i0 Box 720,   Jopin MO 64804
MICHAEL R. KENNEDY,   711 Forest Club Drive,   Wellington FL 33414
NADINE KENNEDY,   3802 Roan Circle,   Garland TX 75043
NANCY A. KENNEDY,   6010 Mary Ann Street,   Lake Charles LA 70615
PATRICIA N. KENNEDY,   711 St. Patrick,   Lafayette LA 70508
PATRICIA O. KENNEDY,   2410 S. Kirkwood,   Houston TX 77077
PRIMA D. KENNEDY,   2047 Stuart Avenue,   Albany GA 31707
RANDOM S. KENNEDY,   711 Monrovia,   Ruston LA 71270
RANDY KENNEDY,   5713 Courtland Place,   Alexandria LA 71301
RAY KENNEDY,   3975 I-55 North, Apt. Q-4,   Jackson MS 39216
RENE D. KENNEDY,   5005 Hudson Dr.,   Plano TX 75093
ROBERT D. KENNEDY,   8326 Leafy Lane,   Houston TX 77055
ROBERT P. KENNEDY,   13055 Se County Rd 4271,   Kerens TX 75144
ROBERT T. KENNEDY,   3315 Malatche Drive,   Columbus GA 31907
ROSE M. KENNEDY,   2831 Hwy 60 E. #C,   Henderson KY 42420
RUBY M. KENNEDY,   5728 E. 23Rd St.,   Tucson AZ 85711
RYAN M. KENNEDY,   190 E. Graves Rd.,   Spokane WA 99218
SALLY K. KENNEDY,   4645 Elderberry,   Garland TX 75043
SANDRA KENNEDY,   294 Timbermill Circle,   Carrollton GA 30117
SANDRA A. KENNEDY,   242 Algiers Ave.,   Laud. By The Sea FL 33308
SANDRA E. KENNEDY,   4806 Ripplecreek Dr.,   Baytown TX 77521
SARA K. KENNEDY,   105 Caliente Dr,   Hoover AL 35226
SEAN J. KENNEDY,   4205 Rice Blvd.,   Houston TX 77005
SHERRY D. KENNEDY,   904 W Goodrich Ave,   Thomaston GA 30286
SHIRLEY A. KENNEDY,   6009 N.W. 19,   Oklahoma City OK 73127
SOON WHA A. KENNEDY,   1476 Hoon Hollow Lane,   Oak Harbor WA 98277
STEPHANIE P KENNEDY,   7365 Parham Rd,   Belews Creek NC 27009
STEVE P. KENNEDY,   5935 Hamilton Rd.,   Columbus GA 31909
TAMMY L. KENNEDY,   4806 Ripplecreek Dr.,   Baytown TX 77521
TARA S. KENNEDY,   5841 NE 21ST Way,   FT. Lauderdale FL 33308
TEDDIE M. KENNEDY,   11101 S.E. 208Th St.,   Kent WA 98031
TERA G. KENNEDY,   4A RancKwood Ct,   Greenville SC 29617
TERRY L. KENNEDY,   2317 Bob Wallace Ave,   Huntsville AL 35805
THOMAS J. KENNEDY,   3201 A Conestoga Dr.,   Norman OK 73072
THOMAS M. KENNEDY,   8008 Wedlock Ln.,   Las Vegas NV 89129
TIMOTHY KENNEDY,   5815 Appling Rd.,   High Point NC 27263
TOMMIE E KENNEDY,   501 Rothschild Drive,   Chester VA 23831
TONYA KENNEDY,   4266 Chaha Rd. #102,   Garland TX 75043
URSULA G. KENNEDY,   5141 N.E. 17th Terrace,   Ft. Lauderdale FL 33334
VERA D. KENNEDY,   Duberry Lane,   Manning SC 29102
VIOLA K. KENNEDY,   Rr1 Box 159,   St. Paul KS 66771
WILLIAM G. KENNEDY,   8809 Green Chase Dr.,   Montgomery AL 36117
WILLIAM L KENNEDY,   P O Box 3133,   Cleveland GA 30528
KATHLEEN M. KENNEKE,   327 Cape Fear Loop,   Emerald Isle NC 28594
FREDERICK M. KENNEL,   605 Douglas Lane,   Huntsville AL 35801
HANS F. KENNEL,   605 Douglas Lane,   Huntsville AL 35801
ROBERT H. KENNEL,   230 Sawmill Rd.,   Huntsville AL 35811
STEVEN T. KENNEL,   605 Douglas Lane,   Huntsville AL 35801
CHAD P. KENNELL,   6618 N.W. Lawson Ln.,   Parkville MO 64152

District/off: 0417-5          User: AR                  Page 75 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D               Total Served: 25279

JAMES R. KENNEMER,   221-A2 Chad Dr.,   Cullman AL 35055
JEFF KENNEMER,   7200 North Mopac #310,   Austin TX 78731
KAREN A. KENNEMORE,   8440 Westcliff,   Las Vegas NV 89128
STUART W. KENNEMORE,   814 Fairforest Dr.,   Greensboro SC 29646
DAVID F. KENNER,   P.O. Box 67,   Blackville SC 29817
SUE M. KENNERLY,   115 N. Holden Road,   Greensboro NC 27410
KENNETH NOCK,   1845 Chula Vista Mt. Rd.,   Pell City AL 35125
KENNEWICK DIVERSE,   1305 W. 4Th #209,   Kennewick WA 99336
ROBERT A KENNEY 111,   5801 Caspiana,   Bossier City LA 71112
BRIAN J. KENNEY,   6300 Chadford Dr. Apt 1818,   Raleigh NC 27612
CAROLYN L. KENNEY,   142 Hillcrest Road,   Berkeley CA 94705
DALE M. KENNEY,   RR. 2 Box 74A,   Bogue KS 67625
JARED Q. KENNEY,   4358 W. 14Th Place,   Yuma AZ 85364
JEFFREY D. KENNEY,   1214 Canyon Point Circle,   Roswell GA 30076
JOHN F. KENNEY,   389 Westward Dr.,   Miami Springs FL 33166
MATTHEW G. KENNEY,   41 Eaton Ave.,   Woburn MA 1801
MICHAEL KENNEY,   614 Woodland Hills Drive,   Nacadoches TX 75961
MIKE J. KENNEY,   16501 County Road 2,   Fort Davis AL 36031
RICHARD M KENNEY,   4280 Cemitary Road,   Springdale WA 99173
RICHARD M. KENNEY,   4280 Cemetary Rd., Box 8,   Springdale WA 99173
SETH C. KENNEY,   4358 W. 14 Pl.,   Yuma AZ 85364
SHAWNA M. KENNEY,   807 West Dominick Street,   Rome NY 13440
STEVEN D. KENNEY,   7640 Sparling Road,   Goodells MI 48027
WILLIAM KENNEY,   2401 Piper Place,   Anacortes WA 98221
CURTIS D KENNIMER,   1602 N 3Rd Street Apt C,   Monroe LA 71201
PAULA KENNIMER,   1602 North 3Rd Apt. C,   Monroe LA 71201
JENNIFER A. KENNING,   3100 Deborah  #123,   Monroe LA 71201
MELANIE M. KENNING,   255 Lakemont Drive,   Roswell GA 30075
BILLY KENNINGTON,   221 Platinum Dr,   Lexington SC 29072
JARED A. KENNISON,   2053 Louise,   Sulphur LA 70663
ADAM R KENNON,   3303 Karen Ct.,   Phenix City AL 36867
ANGELA R. KENNON,   3303 Karen Ct.,   Phenix City AL 36867
BARBARA B. KENNON,   5670 Whitesville Rd.,   Columbus GA 31904
EARLIENE C. KENNON,   7828 S. Mactavish Way,   Jacksonville FL 32244
EDNA D. KENNON,   P.O. Box 257,   Greer SC 29652
JOHNNY KENNON,   3901 Ashbury Lane,   Bedford TX 76021
WILLIAM SCOTT KENNON,   2325 Pine Tree Lane,   Rocky Mount NC 27804
DON KENNY,   719 10Th Street,   Havre MT 59501
EVA C. KENNY,   2250 Johns Ave.,   Waycross GA 31501
HUBERT KENNY,   4358 W. 14Th Pl,   Yuma AZ 85364
JAY R. KENNY,   6901 Enchanted Valley,   Reno NV 89523
MARCHANT S. KENNY,   4128 Baubin St.,   New Orleans LA 70119
ROBERT D. KENNY,   RD1 Box 776,   East Brady PA 16028
RUTH A. KENNY,   6421 Birchleigh Circle,   Alexandria VA 22315
TOMA LEE KENNY,   934 SOUTH 38Th AVENUE,   Omaha NE 68105
JANICE E. KENOYER,   1704 Turtle Point Dr.,   Desoto TX 75115
KENRICK MARKETING ASSOCIATES,   1801 6th St. Apt. 2,   Galena Park TX 77547
DEBI S. KENSELL,   2922 Club Meadow Drive,   Garland TX 75043
LEAH M. KENSINGER,   317 S. Main Street,   Erie KS 66733
RANDALL C. KENSINGER,   107-E 65th Terrace,   Kansas City MO 64113
KENT AND COMPANY,   1100 East Godbold,   Marion SC 29571
KENT DON A,   17594 Santa Cristobal,   Fountain CA 92708
BRENDA G KENT,   1623 So. Hinsworth,   Taco Ma WA 98405
CYNTHIA M. KENT,   1827 D. Johnson,   High Point NC 27262
DAX A. KENT,   14022 Quail Dr,   Mesquite TX 75180
DONALD L. KENT,   1072 Trice Rd.,   Thomaston GA 30286
GREG A. KENT,   2230 Millhouse Road,   Houston TX 77073
III O. DAVID KENT,   P.O. Box 163,   Lottie LA 70756
JOE A KENT,   Route 3 Box 80,   Nashville GA 31639
JOHN T. KENT,   520 N. Juliette,   Manhatten KS 66502
KARI KENT,   17594 Santa Cristobal St.,   Fountain Valley CA 92708
MARTY S. KENT,   3915 Greenmountain Dr.,   Ruston LA 71270
MARY K. KENT,   1221 Mitcham Orchard Rd.,   Ruston LA 71270
MICHELE A. KENT,   8701 Caliente Ave.,   Denham Springs LA 70726
MIKE J. KENT,   18707 Timbers Trace Dr.,   Humble TX 77346
R. MARK KENT,   12001 Ridgeland Dr,   Knoxville TN 37932
RANDY J. KENT,   3450 St. Rt. 161,   Centrailia IL 62801
RICKY L. KENT,   3121 South Euf. Ave.,   Eufaula AL 36027
SHEILA A. KENT,   632 Seaview Drive,   Destin FL 32541
SHERRY A. KENT,   4106 West Martin,   Las Vegas NV 89118
STEVE R. KENT,   9806 Sagecourt,   Houston TX 77089
TIFFANY WATERS KENT,   1318 Pecan Square,   Bossier City LA 71112
TOM J. KENT,   17594 Santa Cristobal Street,   Fountain Valley CA 92708
VIANNE S. KENT,   2929 Rock Hill Rd.,   Vienna GA 31092
WILLIAM J. KENT,   7759 Bogart Drive,   North Ft. Myers FL 33917
BARRY L. KENTOPP,   7 Park Rd,   Rose Hill KS 67133
LICHEN J. KENTZ,   2100 Fort Street,   Hays KS 67601
STAN A. KENWICK,   1215 S. Forest Ave. #184,   Tempe AZ 85281
BETTY M. KENWORTHY,   24929 Paradise,   Bonita Springs FL 34135
KEN KENWORTHY,   9505 Lubec Street,   Anaheim CA 90240
PATRICIA A. KENYADA,   4963 Wolverton Dr.,   Lithonia GA 30038
RICHARD D. KENYON,   Rt d Box 199B Logan Rd.,   Ozark AL 36360
SAMUEL D. KENYON,   1804 S. Washington,   Pasco WA 99301
SYLVIA M. KENYON,   P.O. Box 133,   St. Thomas VI 802
TRACY KENYON,   410 Falls Ave West,   Twin Falls ID 83301

District/off: 0417-5          User: AR              Page 76 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
DAVID J. KEOGH,    203 West 90 St. Apt 2D,    New York NY 10024
BRENDA K. KEOUGH,    1565 Fincher Crk.,    Minden LA 71055
JENNIFER JEAN KEOUGH,    2500 Holly Brook #1205,    Arlington TX 76006
JERRY W KEOUGH,    186 Colliverville-Arlington Rd,    Collierville TX 38017
MARK E. KEOUGH,    406 West 4Th Street Apt. B,    Homer LA 71040
RALPH A KEPHART,    Rt 3 126,    Murphy NC 28906
TONI L. KEPKE,    208 Meadowbrook,    Highland Village TX 75067
TERRE J KEPLER,    5708 Lake Brandt Rd,    Greensboro NC 27455
WILLIAM R. KEPLER,    311 Ridgebriar Drive,    Richardson TX 75080
JAMES K. KEPLEY,    19450 Ford Rd.,    Chanute KS 66720
KEITHA L. KEPLINGER,    6524 Meadownland,    Amarillo TX 79124
SHARON KEPLINGER,    634 Oleander St.,    Sebastian FL 32958
TAMMY D. KEPLINGER,    2325 La Reata,    Amarillo TX 79124
RAYMOND I. KEPNER,    2010 Kristian Way,    Roswell GA 30076
F. KEPNER TERRYL,    4212 N. Whitehouse,    Spokane WA 99205
ELIZABETH KEPPLER,    105 Cat Cay Circle,    Atlanta GA 30350
ROBERT KEPRTA,    339 Schaefer,    Lane City TX 77453
TOM KER,    1170 Maree Dr.,    Waxachie TX 75165
PAMELA J. KERANEN,    35699 SE Bronze,    Eagle Creek OR 97022
GERALYNN M. KERBAUGH,    600 East 12Th. St.,    Toganovia KS 66086
BONITA S KERBER,    1303 East Edgewood Street,    Springfield MO 65804
JAMES KERBER,    4250 County Rd 140,    Chaska MN 55318
JILL D. KERBS,    90 Elk Drive,    Great Falls MT 59404
BEVERLY KERBY,    1520 Hilltop Drive,    Garland TX 75042
DAVID KERBY,    565 Shelton Lane,    Alburn AL 36830
FRANK KERBY,    Po Box 1040,    McKinney TX 75070
MARK KERBY,    873 Se 47Th Street,    Cape Coral FL 33904
PAT KERCE,    3459 Paint Tr.,    Ft. Worth TX 76116
STEVE R. KERCE,    29927 Donnelly Lane,    Huntsville AL 35758
TINA KERCE,    2405 Bell Shoals Rd.,    Brandon FL 33511
KENT E. KERCHAL,    2304 3Rd St South,    Great Falls MT 59405
TODD M. KERCHAL,    3904 Swallow Lane,    Billings MT 59102
IRENE N. KERCHER,    14548 SE Fairwood Blvd.,    Renton WA 98058
RUSSELL G. KERCHER,    5445 Wimbledon Ct.,    New Orleans LA 70131
MARIO A. KERCHNER,    10213 El Pinar,    Knoxville TN 37922
PATRICIA A. KERCHOFER,    299 Miller Rd. #68,    Mauldin SC 29602
JACQUELINE S. KERCKHOFF,    200 Lakeshore Dr.,    Seabrook TX 77586
W. DAMAIN KEREK,    11402 Oliven,    St. Amant LA 70774
DIANE L. KEREKES,    1022 Woodside,    Muskegon MI 49441
ELIZABETH L. KERETZ,    703 W. 26Th Ave.,    Covington LA 70433
ELIZABETH ANN KERGAN,    300 Old Settlement Rd.,    Lafayette LA 70508
JOHN L KERGOSIEN,    111 Leopoid Street,    Bay St Louis MS 39520
SHARLYN KERIGAN,    912 Ridge Gate Drive,    Lewisville NC 27023
STEVEN P. KERIGAN,    131 Talladega Trail,    Pensacola FL 32506
TIMOTHY R. KERIGAN,    106 Acorn Lane,    Lake In The Hills IL 60102
LYNN KERIGAN,    Rt. 3 Box 170,    Port St. Joe FL 32456
DON T. KERIN,    P.O. Box 357,    Richmond MO 64085
CAROL M KERKES,    215 North Jeffery Street,    Ithaca MI 48847
WILLIAM S. KERKES,    Box 68,    Sand Coulee MT 59472
HAROLD E. KERKHOFF,    1130 Grace Hadaway Ln.,    Lawrenceville GA 30243
ANITA P KERLEK,    3158 Main Street,    West Middlesex PA 16159
BENNIE L. KERLEY,    2840 Cannon Farm Rd.,    China Grove NC 28023
KAREN L. KERLEY,    103 Country Cove Lane,    Greer SC 29651
KAREN L. KERLEY,    420 Kingsway Dr.,    Anniston AL 36207
MIKE W. KERLEY,    2811 Country Club,    Pearland TX 77581
RAYMOND N. KERLEY,    1790 N. Walnut Grove Rd.,    Midlothia TX 76065
STEPHEN C KERLEY,    2525 N Ohio,    Joplin MO 64801
SUSAN D. KERLEY,    711 Azalea St.,    Panama City Beach FL 32407
VINCENT U. KERLEY,    412 Eley Rd.,    Eglin Afb FL 32542
ANDREW V. KERN,    520 W. 20th STREET D. #3,    Pittsburg KS 66762
BRENDA A. KERN,    183 S. Kenard,    Braidwood IL 60408
BRIAN L. KERN,    6408 Waggoner Dr.,    Dallas TX 75230
D. ANN KERN,    116 Garitty,    Frost TX 76641
DAVID D. KERN,    407 Bartlett Ave.,    Levant KS 67743
EDWARD G. KERN,    4312 Cerrillos Rd N.M.,    Santa Fe NM 87505
ELENA KERN,    24102 Spring Mill Lane,    Spring TX 77373
JEANINE G. KERN,    12123 Clove,    Orlando FL 32837
JULIE KERN,    227 Butler Ct.,    Chapel Hill NC 27514
LARRY J. KERN,    116 Garitty,    Frost TX 76641
LAUREN M KERN,    1602 Erin Street Apt 222,    Monroe LA 71201
MARGARET KERN,    501 Cedarwood Dr,    Mandeville LA 70471
MARGARET E. KERN,    380 Aronson Place,    Billings MT 59105
PATRICIA A. KERN,    Box 253,    Palco KS 67657
PHYLLIS R. KERN,    5604 S.E. Cooper Street,    Portland OR 97286
RICHARD J. KERN,    333 5Th Ave. Ste. 2,    Indialantic FL 32903
ROBERT L. KERN,    Box 253,    Palco KS 67657
SHANDERIA R KERN,    730 Grace Avenue,    Hattiesburg MS 39401
STEVE D. KERN,    2968 Sunset Rd.,    Fort Myers FL 33901
GERALD H KERNAN,    1271 Mchenery Valley,    Almond NY 14804
CAROL A. KERNER,    23431 Cimber Lane,    Spring TX 77373
DORA KERNER,    2816 Nw 62 Terr.,    Gainesville FL 32606
GEORGE F. KERNER,    90 Cliffside Crossing,    Atlanta GA 30350
ROBERT KERNER,    3427 Hall Dr,    Aiken SC 29801
JEFF KERNODLE,    2113 Easley Hwy,    Piedmont SC 29673
DAVID M. KERNS,    L T 94 Thornwood Dr.,    Sanford NC 273330
```

```
DONALD T. KERNS,    5104 S.W. Valley Dr.,    Claremore OK 74017
GLENN A. KERNS,    10224 53Rd Avenue W.,    Mukilteo WA 98275
JACQUELYN C. KERNS,    3558 Red Oak Court,    Orange Park FL 32073
JUDY A. KERNS,    760 Emery Heights,    Harriman TN 37748
LISA A. KERNS,    813 N. Iowa St.,    Olathe KS 66061
ROSE M. KERNS,    2409 5Th,    Dodge City KS 67801
SUSAN W. KERNS,    3305 Durhill,    Houston TX 77025
THELMA J. KERNS,    1006 S Horton,    Fort Scott KS 66701
ROGER E. KERPOOT,    1035 B. Bluebonnet,    Pleasanton TX 78064
KERR BASIL R,    2207 Cambridgr St,    Los Angeles CA 90006
KERR DORA E.,    2207 Gambridge St,    Los Angeles CA 90006
WILLIAM WAYNE KERR JR.,    913 Clinton Av., East,    Huntsville AL 35801
KERR KAREN R.,    161 Kyser Blvd.,    Madison AL 35758
ALISA N. KERR,    1901 N. Walnut #174,    Ellensburg WA 98926
BRIAN C. KERR,    1241 Grand Avenue,    Boise ID 83702
BRYAN D. KERR,    2700 S.W. 16Th Apt. 317,    Amarillo TX 79102
DANIEL W KERR,    5315 N. 18Th Street #13,    Phoenix AZ 85016
DEBORAH R. KERR,    36874 Kanow Ave,    Littlerock CA 93543
DEBORAH S. KERR,    1644 Miriam Rd.,    Manitowoc WI 54220
DOUG KERR,    4336 Duck Creek #218,    Garland TX 75043
ED W. KERR,    220 David Dr.,    Delmont PA 15626
GARRY R. KERR,    4 Capwing Drive,    Beaufort SC 29902
GARY B. KERR,    2356 Juneway Terrace,    Fayetteville AR 72703
GEEDEE H KERR,    5524 Beneva Woods Circle,    Sarasota FL 34233
HELEN R. KERR,    104 Tippecanoe Drive,    Greensburg PA 15601
JAMES C. KERR,    321 N. Frisco,    Ames OK 73718
JAMES E. KERR,    Po Box 757,    Dayton TX 77535
JAMES T. KERR,    11554 Drummond Drive,    Dallas TX 75228
JOAN D. KERR,    4470 Dogwood Way,    Evans GA 30809
JODI M KERR,    209 Williams St.,    Piedmont AL 36272
JUDITH E. KERR,    2484 E. 2350th St.,    Marseilles IL 61341
JUDY C. KERR,    3415 Whitehurst Road,    Greensboro NC 27410
KATHIE A. KERR,    206 Hickory,    Hereford TX 79045
LOUISE KERR,    8024 267Th Place N.W.,    Stanwood WA 98292
MADELINE KERR,    7550 Wickersham,    Beaumont TX 77706
MARIE C. KERR,    209 Williams Street,    Piedmont AL 36272
MICHAEL J. KERR,    11414 Quincewood,    Houston TX 77089
NANCY B. KERR,    718 Redwood Lane,    Richland WA 99352
PERRY A. KERR,    1028 53rd St.,    Columbus GA 31904
ROBERT A. KERR,    3269 Craggy Point,    Atlanta GA 30339
ROBERT J. KERR,    4068 Breckland Ct.,    Springhill FL 34609
RUSTY P. KERR,    12921 S. Ramsgate Dr. Apt B.,    Olathe KS 66062
SHANNON W. KERR,    9715 Galston Lane,    Spring TX 77379
SIDNEY H. KERR,    116 Ave. J,    Hereford TX 79045
STACEY L. KERR,    1610 St. Hwy. 22,    Clever MO 65631
SUZANNE M. KERR,    1402 6Th,    Dodge City KS 67801
TERRY K. KERR,    245 Leda Street,    Dallas TX 75218
THERESA KERR,    26020 72Nd N.W.,    Stanwood WA 98292
TIM KERR,    6205 Velda Dairy Road,    Tallahassee FL 32308
WENDY C. KERR,    8202 Old Moss Rd.,    Dallas TX 75231
WILLIAM G KERR,    934 E Verde Lane,    Tempe AZ 85284
SHEPPARD SHOLARSHIP KERRIE,    908 Cottonhouse Rd.,    Charleston SC 29412
GINGER KERRIGAN,    HCR69 Box 528,    Sunrise Beach MO 65079
KERRY MCELWEE,    152 B. Ludlowville Rd.,    Loansing NY 14882
BENNIE KERRY,    1500 Clay Street,    Winnfield LA 71483
ROGER W KERRY,    607 Stewart Avenue,    Grove City PA 16127
FLAVIE P. KERSAINT,    784 N.W. 116 Street,    Miami FL 33168
ROBERT N. KERSEY III.,    1033 Fort Sumter Dr.,    Charleston SC 29412
ROBERT N. KERSEY IV,    923 Reddick St.,    Charleston SC 29412
CARLA RENA KERSEY,    266 Kidd Street,    Ft. Walton Beach FL 32548
CHAD L. KERSEY,    1330 W. 10Th Ave. #14,    Kennewick WA 99336
CHARLES B. KERSEY,    1033 Ft. Sumter Dr.,    Charleston SC 29412
DIANNA KERSEY,    11628 Freedom Cove,    San Antonio FL 33576
J. PAUL KERSEY,    3145 Castleton Dr., #D,    Bradenton FL 34208
LISA A. KERSEY,    101 Ridge Road #12,    Greenville SC 29607
MICHELLE L. KERSEY,    326 Huntington Parc Rd.,    Birmingham AL 35226
AMY M. KERSH,    113 Unit A Shekel Dr.,    Lafayette LA 70508
NETTIE J KERSHAW,    811 Bryan Street,    Jennings LA 70546
PAULA T. KERSHAW,    19043 Dama Landry Rd.,    Jennings LA 70546
SUSIE KERSHAW,    4866 Gaskill Way,    W. Jordan UT 84084
TYRONE E. KERSHAW,    1341 Inman Court,    Norcross GA 30093
STEPHANIE L. KERSHAW-HILL,    14 East Main Street,    Marcellus NY 13108
ARLYN E. KERSHNER,    272 Modol Lane,    Modol KS 67863
CURTIS R. KERSHNER,    221 Modoc Lane,    Modoc KS 67863
STEVEN L KERSHNER,    2912 Northgate Blvd,    Findlay OH 45840
MICHAEL D. KERSMAN,    1405 El Camino Village Drive,    Houston TX 77058
DAVID A. KERSTEN,    30 Gatewood Dr.,    Billings MT 59102
HEATHER A. KERSTEN,    18625 Heron Court,    Arlington WA 98223
SUZANNE K. KERSTEN,    2100 Three Stars Road,    Edmond OK 73034
CYNTHIA A. KERSTETTER,    254 Alomar Rd.,    Columbus MS 39701
KEITH KERSTETTER,    4150 Sea Grape Circle,    Delray Beach FL 33445
FRED L. KERSTING,    407 Munson,    Rockwall TX 75087
DEBRA L. KERTES,    30142 Highway 3 5,    Woodville AL 35776
TERRY KERTIS,    462 Whistle Lake Terrace,    Anacortes WA 98221
FRANK I. KERVIN SR.,    74 Market Street,    Amesbury MA 1913
```

000001

District/off: 0417-5          User: AR              Page 78 of 298         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
BRENDA W. KERVIN,      P O Box 502 Diane Drive,    Brantley AL 36009
MAURCIE L. KERVIN,     155 Rosemary Dr. Apt. 2,    Southaven MS 38671
RANDA R. KERVIN,       820 Lindh Rd. Apt 125,    Gulfport MS 39507
GILBERT J. KERWIN JR., Aiken St. And Hwy 278,    Fairfax SC 29827
EDWARD KERZNER,        10066 Nw 16 St,    Coral Springs FL 33071
VLADIMIR KESELMAN,     585 E. 16 Apt 4-B,    Brooklyn NY 11226
KESHA INT'L TRUST,     25258 Cabot Rd. #155,    Laguna Hills CA 92653
MOIRA J. KESHISHIAN,   76405 Gallatin Road,    Gallatin Gateway MT 59730
JAMES D. KESLER JR.,   13 Circle Dr.,    Greenville SC 29609
MYRON W. KESLER,       641 27Th St. N.E.,    Massillon OH 44646
NORMA L. KESLER,       231 Hanover Place,    Ridgeway VA 24148
PATRICIA B. KESLER,    1314 Centennial Dr.,    Rock Hill SC 29732
SUSAN Y. KESLER,       1946 Havenwood Drive,    Lancaster SC 29720
VERNER KESLER,         160 Jud Tench Rd,    Demorest GA 30535
DOV KESSELMAN,         740 Evergreen Drive,    West Hempstead NY 11552
JOSHUA P. KESSIE,      6206 W. 5Th Ave,    Kennewick WA 99336
STEVEN P. KESSIE,      6206 W. 5Th Ave,    Kennewick WA 99336
KRISTINA N. KESSLER,   1565 N. University Ave #73,    Provo UT 84604
DENNIS G. KESSLER,     903 S. Fairplay St.,    Aurora CO 80012
FAITH S. KESSLER,      12 Waynell Circle,    Ft. Walton Beach FL 32548
FRED E. KESSLER,       P.O Box 185,    Belgrade MT 59714
JACKIE M. KESSLER,     12 Waynell Circle,    Ft. Walton Beach FL 32548
JEFFREY J. KESSLER,    1613 Santa Rosalia Drive,    N. Las Vegas NV 89031
KEVIN KESSLER,         2726 Redding Rd,    Colombus OH 43221
KIM KESSLER,           421 Abercorn,    Savannah GA 31401
KIMBERLY A. KESSLER,   903 Whitman Cr.,    Allen TX 75002
MARY LOU KESSLER,      912 Ironwood Drive,    Las Vegas NV 89108
RICHARD E. KESSLER,    611 Val Lena,    Houston TX 77024
TABATHA M. KESSLER,    380 Cain Road #135,    College Station TX 77845
TELESA J. KESSLER,     2521 Floraland Drive,    Roanoke VA 24012
DAVID A. KESTEN,       4605 22 Ave W,    Bradenton FL 34209
DAVID E. KESTEN,       138 Manor Dr,    High Point NC 27260
JAMES R. KESTER,       3311 Bridalveil Court,    Merced CA 95340
KAREN L. KESTER,       Route 2 Box 149,    Cambridge NE 69022
RONALD E. KESTER,      3311 Bridaveil Ct.,    Merced CA 95340
SHARON R KESTER-FAIR,  1012 15Th,    Abernathy TX 79311
BRENDA K. KESTERSON,   Rt. 6 Box 182 A,    Malvern AR 72104
JAN C. KESTERSON,      4901 D. 94Th,    Lubbock TX 79424
JAMES E. KESTLER,      500 Janice Ave,    High Point NC 27263
RICK KESTNER,          716 Sunset Dr.,    Lexington KY 40502
ANTON T. KETCHAM,      65 Scott Circle,    Waco TX 76705
DAMIAN KETCHAM,        6406 Avignon,    Corpus Christi TX 78414
MARC KETCHEL,          Rt. 3 Box 32 G,    Alachua FL 32615
DONNA C. KETCHENS,     105 Five Iron Circle,    Summerville SC 29483
PATRICIA L. KETCHIE,   2504 Joyce Street,    Kannapolis NC 28023
NOBLE L. KETCHUM III,  Rt. 1, Box 1288,    Lone Oak TX 75453
BILL R. KETCHUM,       2826 Rocksbury,    Bloomington IL 61704
CARL L. KETCHUM,       1200 W. Jasper,    Broken Arrow OK 74011
TERRIE M. KETCHUM,     1093 Peacock Lane,    Burlington WA 98233
SHERRI K. KETELSEN,    4285 150 Street,    Clinton IA 52732
EMILY L. KETHLER,      Sw 635 Mies,    Pullman WA 99163
MARTA J. KETLER,       1617 Syracuse,    Goodland KS 67735
GEORGE S. KETNER,      142 Wexford Ct.,    Stockbridge GA 30281
TIMOTHY E. KETNER,     Box 275 Menius Rd,    China Grove NC 28023
JAMES H. KETRON,       5116 Hill Dr.,    Roanoke VA 24012
JOYCE E KETRON,        1021 Allen Bridge Rd,    Woodruff SC 29388
STACY D. KETRON,       Rt. 4 Box 410,    Butler MO 64730
ADELE KETTER,          Rt. 1 Box 451,    Decatur TX 76234
DONNA N KETTERLIN,     17490 Meandering Way # 801,    Dallas TX 75252
ELIZABETH L. KETTERMAN, 460 Ridgewood Avenue Lot #70,    Holly Hill FL 32117
JAMES R KETTHLEY,      27802 130Th Ave Se,    Kent WA 98031
EMILY A. KETTLER,      425 Fieldstone Landing,    Alpharetta GA 30005
JUDY M. KETTLER,       1709 Junker St.,    Rosenberg TX 77471
KIM & ANN M. KETTMAN,  502 South McCoy,    Granville IL 61326
DIXIE L. KETTNER,      14814 Perthshire Rd. Apt 130,    Houston TX 77079
HO KEI F. KEUNG,       47-43 59 Place,    Woodside NY 11377
BOBBIE D. KEWOSH,      39210 Franz,    Elk WA 99009
ANGIE G. KEY,          5201 Huntingwood Drive,    Pleasant Garden NC 27313
ANN L. KEY,            1405 Oak Drive,    Bainbridge GA 31717
BETTY H KEY,           P.O.Box 112,    Robbins NC 27325
BRENT O KEY,           111 Springdale Lane,    Easley SC 29642
BRYON S. KEY,          302 Harbor Pointe #10,    Mt Pleasant SC 29464
CAROL R KEY,           113 Alieze,    Many LA 71449
CHERYL F. KEY,         7315 Royal Harbour Circle,    Ooltewah TN 37363
CHRISTOPHER W. KEY,    P. O. Box 1582,    Robbins NC 27325
ELAINE KEY,            5213 Monk Dr.,    Raleigh NC 27603
ELAINE KEY,            103 Hickory Ln.,    Denton TX 76205
ESTHER M. KEY,         105 Vernon St.,    Lyman SC 29365
JANICE A. KEY,         340 Crotts Rd.,    Mt. Airy NC 27030
JOHN H. KEY,           302 Gingerbread Lane,    Waxahachie TX 75165
KELLY A KEY,           3000 Evangeline,    Monroe LA 71201
LORRAINE K. KEY,       4044 Bohicket Road,    Johns Island SC 29455
LUTHER L. KEY,         308 Rocky Ford Rd.,    Roaring River NC 28669
MARCY L. KEY,          2969 N. Wildrose Court,    Wichita KS 67205
MARY A. KEY,           359 Jomar Rd.,    Ardmore AL 35739
```

```
MARY W. KEY,    3402 Keystone Road,    Greensboro NC 27406
MEISHA E. KEY,    5010 Mallard Lake Dr.,    Greensboro NC 27406
MERILYN P. KEY,    1044 Calico Ridge,    Henderson NV 89015
NOAH H. KEY,    2580 Hwy 705 North,    Robbins NC 27325
PAIGE A. KEY,    1817 A 29Th Ave. South,    Birmingham AL 35209
PAULETTE T. KEY,    219 Sherwood Avenue,    Troy AL 36081
RANDY L. KEY,    273 Boyd Drive,    Seagrove NC 27341
ROBERT F. KEY,    5010 Mallard Lake Drive,    Greensboro NC 27406
ROBERT O. KEY,    111 Springdale Lane,    Easley SC 29642
RONALD L. KEY,    1507 Mission Ridge Trail,    Carrollton TX 75007
SHARON K. KEY,    8800 C. Shick Rd.,    Austin TX 78729
SHEILA A. KEY,    1163 Edmonds Road,    Galax VA 24333
SUSAN D. KEY,    3505 Andrea Lane,    Rowlett TX 75088
TAMMY H. KEY,    1130 Shreveport-Barkside Hwy,    Shreveport LA 71105
TIFFANY K. KEY,    6319 Crested Butte,    Dallas TX 76543
TOYORI D. KEY,    108 Carstens St.,    New Iberia LA 70560
WILLENA R. KEY,    Route 1 Box 28,    Arley AL 35541
BYRON T. KEYES,    2012 Robin Hill Lane,    Carrollton TX 75007
CASEY E. KEYES,    1760 W. Ave,    Crossville TN 38555
ELIZABETH A KEYES,    2767 Sgt. Alfred Dr. Suite 400,    Slidell LA 70458
GLENDA G. KEYES,    104 Woodwind Lane,    Crossville TN 38555
JEANNIE K. KEYES,    903 S. 3rd,    Renton WA 98055
JOYCE & HOWARD KEYES,    334 Christofferson Ln.,    Corvallis MT 59828
KENNETH R. KEYES,    721 Webb Ave. Apt. 102,    Crossville TN 38555
MELISSA S. KEYES,    61 Cherrington Rd.,    Westerville OH 43081
RACHEL KEYES,    5139 Chestnut Circle,    Woodstock GA 30188
ROBYN R. KEYES,    613 Montana Hwy 201,    Vida MT 59274
BRIAN S. KEYLON,    603 Scenic Dr.,    Kingston TN 37763
PHYLLIS G. KEYLOR,    3253 Creek Road Box 344,    New Waterford OH 44445
ALISA R. KEYS,    Route 1, Box 7,    Collins MS 39428
BARBARA A. KEYS,    607 Peden,    Houston TX 77006
BRUCE S. KEYS,    1424 Napoleon Street,    Palatka FL 32177
CHRISTIE R. KEYS,    2220 Dark Corners Rd.,    Tallassee AL 36078
CHRISTOPHER E. KEYS,    119 N. Locksley Dr.,    Lafayette LA 70508
DARYL KEYS,    1338 Crestview Drive,    Los Lunas NM 87031
DWIGHT A. KEYS,    4669 Longman Way,    Stone Mountain GA 30083
GARY E. KEYS,    606 Campana Drive,    Belen NM 87002
JASON KEYS,    1412 Rock Drive,    Raleigh NC 27610
KATHY KEYS,    P.O. Box 927,    Driscoll TX 78351
KENNETH G. KEYS,    2373 Hidden Lane,    Snellville GA 30078
LAURA L. KEYS,    10926 Bluffside Dr. #34,    Studio City CA 91604
PHILIP R KEYS,    Hwy 34 N. 19900,    Terrell TX 75160
ROBERT H. KEYS,    1306 Harold Ellen Drive,    El Dorado AR 71730
SCOTT T. KEYS,    1067 Woodshire,    Shrieveport LA 71107
CAROLE KEYSER,    Rr2 Sanitarium Rd,    Esperance NY 12066
CHARLES J KEYSER,    2915 Stonehurst Rd East,    Jacksonville FL 32277
DOUGLAS D. KEYSER,    Rr 3 BOX 193,    Springville VT 84663
TREY KEYSER,    335 Keegan Drive,    Natchitoches LA 71457
WILLIAM M. KEYSER,    2915 Stonehurst Rd East,    Jacksonville FL 32277
KEYSTONE FOUNDATION,    2123 Fm 1960 W. #154,    Houston TX 77090
ROBERT H KEZIAH,    3310 Windrow Ln,    Matthews NC 28105
QUYEN KHA,    2636 W 9Th St #1,    Los Angeles CA 90006
ARTUR KHACHATURYAN,    8061 Romaine St. #106,    Los Angeles CA 90046
GEORGEY KHACHATURYAN,    1335 N. Labrea Ave. #309,    Los Angeles CA 90028
ROYA S. KHADEMI,    136 Hawk,    Mc Allen TX 78504
MANJIT SINGH KHAISA,    9202 Gage #103-C,    Kennewick WA 99336
SIRAJUDDIN S. KHAJA,    312 Saint Andrew Dr.,    Scherville IN 46375
REZA KHAJAVI,    5669 Pope Ave.,    Steele AL 35987
GRETANA KHALEEL,    10051 N.W. 10 Street,    Plantation FL 33322
HARUN KHALIL,    83-20 Coornish Ave,    Elmurst NY 11373
MOHAMMED A. KHALIQUE,    35-45 94 St. Apt. 1C,    Jackson NY 11372
GEORGE A. KHAMIS,    401 S. 11Th St. #3,    Arkadelphia AR 71923
MAJDI B. KHAMMASH,    1680 O'Neal Ln. Apt. 131,    Baton Rouge LA 70816
SAYFON S. KHAMPHOUANG,    1801 Harvard Street,    Alexandria LA 71301
OUBOL KHAMPHOUHNG,    1801 Harvard,    Alexandria LA 71301
AKTER HOSSAIN KHAN,    40-25 Hampton St.,    Elmhurst NY 11373
DANISH M. KHAN,    602 Kennedy Arms,    Spring Valley NY 10977
LAL KHAN,    107-28 104St,    Ozone Park NY 11417
MOHAMMED I. KHAN,    102-25 87th Avenue,    Queens NY 11418
SHAKIL KHAN,    19582 Tibbet Lane,    Huntington Beach CA 92646
TASNEEM Z. KHAN,    3687 S.E. Francis St.,    Portland OR 97202
HONG DUC KHANH,    7020 Paschall Ave.,    Philadelphia PA 19142
IRINA KHANIS,    1735 Dahill Road #5,    Brooklyn NY 11223
MILLICENT C. KHASIANI,    5830 Sundown Cir #424,    Orlando FL 32822
ANA N. KHAU,    4542 Roxbury Dr.,    Irvine CA 92604
ELLA KHAZAK,    71 Van Sicklen Str.,    Brooklyn NY 11223
KHOSROW KHAZENI,    111 Summerlake Drive,    Cary NC 27513
BORIBANE T. KHEMMANYVONG,    2032 General Mouton,    Baton Rouge LA 70810
KIYOKO KHEMRADHIPATI,    6188 Oxon Hill Rd Suite 104,    Oxon Hill MD 20745
KHENG SOKMANY,    621 Lakeview #45,    Emporia KS 66801
HAN KHO,    31-65 30 St #1-B,    Long Island City NY 11106
KHE-BING KHO,    285 E. Smoketree Terrace,    Alpharetta GA 30202
ALI M. KHODADAD,    6614 Regalbluff Drive,    Dallas TX 75248
GURMIT S. KHOKHAR,    11421- S.E. 219Th Place,    Kent WA 98031
NIGHAT KHOKHAR,    3001 S. Palm Aire Drive #208,    Pompano Beach FL 33069
```

```
MARCY M. KHOLOS,    955 53Rd Street East #1227,    Bradenton FL 34208
SHARMILEE KHONA,    12986 Mandrin Road,    Jacksonville FL 32223
TRACY A. KHONA,    4131 University Blvd. S.,    Jacksonville FL 32216
CHAU T. KHONG,    5433 Westheimer #1124,    Houston TX 77056
ELISE KHONG,    211 Falcon Way,    Hercules CA 94547
NHAN DAVID T. KHONG,    11902 Saddlebough,    Houston TX 77065
KHOSRAVI ZIA,    3543 Greystone Dr. # 1054,    Austin TX 78731
SAIED KHOSROPOUR,    4704 Pine Hollow Lane,    Greensboro NC 27410
CHARLES J. KHOURY,    17119 Water Oak,    Channelview TX 77530
HEND K. KHOURY,    1324 Kenilworth Parkway,    Baton Rouge LA 70808
LENA Y. KHOURY,    822 Graystone,    Channelview TX 77530
LISA S. KHOURY,    13355 Villagrove,    Houston TX 77049
MAYOURY KHOWONG,    610 Rutgrs Road,    West Babylon NY 11704
PATYK KHRYSTYNA,    2659 N. Moody Ave.,    Chicago IL 60639
ANWAR KHURI,    2216 W. Wilson,    Chicago IL 60625
LUCY TIEU KHUU,    2373 S Forest St.,    Seattle WA 98144
RITA KI,    132-32 Maple Ave.,    Flushing NY 11355
MEI KIANG,    78-08 268th Street,    Floral Park NY 11004
MANZOOR HUSSAIN KIANI,    33-30 71St.,    Jackson NY 11372
DEANNA L. KIBLEN,    1875 Rolling Hills Drive,    Moscow ID 83843
KIBLENM DAVE C.,    315 N. Jefferson,    Moscow ID 83843
ANGELA R. KIBLER,    305 Ashwick Court,    Spartanburg SC 29301
IAN P KIBLER,    2505 Shepherds Lane,    Virginia Beach VA 23454
JAMES R. KIBLER,    16 Somerset Drive,    Spartanburg SC 29301
JENNIE R. KIBLER,    501 Riverview Drive,    Marietta GA 30067
REX W. KIBLER,    2505 Shepherds Ln.,    Virginia Beach VA 23454
JAMES E. KIBODEAUX JR.,    7112 Highway 418,    Silsbee TX 77656
CHAD E. KIBODEAUX,    802A North Hwy 62,    Orange TX 77630
CHET L KIBODEAUX,    17110 Atlanta Street,    Humble TX 77396
ERIC J. KIBODEAUX,    3830 Old Denton Rd. #114,    Carrollton TX 75007
JACKIE J KIBODEAUX,    434 Beard Rd,    Sunset LA 70584
EMMA L KIBODEAUX,    431 Peirrotti,    Eunice LA 70535
TIMOTHY F. KICE,    7627 E. 37 st. N Apt. 2403,    Wichita KS 67226
JIM KICK,    113 Courtyard Terrace,    Rosewell GA 30075
DAVID KICKLITER,    1465 Golf Course Rd.,    Newport TN 37821
NANCY KICKLITER,    466 Match Point,    Sylva NC 28779
ALEX D. KIDD,    211 Mary Street,    Greenville SC 29611
BETTY J. KIDD,    2801 Fairfax Road,    Greensboro NC 27407
BOBBYE RENEE KIDD,    800 Nw 8Th Place,    Andrews TX 79714
CAROL KIDD,    2036 Road 147,    Neosho Rapids KS 66864
CHRISTIE L KIDD,    1059 McKINLEY RD,    Zebulon GA 30295
CHUCK KIDD,    9726 Olneg St.,    Rosemead CA 91776
DANIEL KIDD,    1003 North Moore Road,    Robbins NC 27325
JERRY T. KIDD,    16 Wolftrap Circle,    Stuarts Draft VA 24477
JOHN M. KIDD,    686 Singley Dr.,    Lawrenceville GA 30244
JOHN W. KIDD,    1366 A Hwy 82 West,    Leesburg GA 31763
KASEY D. KIDD,    2160 Harbor Lane,    Southside AL 35907
KIMBERLEY M. KIDD,    914 G. Canal Road,    Declo ID 83323
KIMBERLY "CHEH KIDD,    1417 S. Kirkman Rd.,    Orlando FL 32811
LINDA F. KIDD,    P.O. Box 842-704 Weim,    Olney TX 76374
LISA KIDD,    3007 Riverside Drive,    Lexington NC 27292
MARLON G. KIDD,    1520 Asbury Road,    Mount Airy NC 27030
MATT KIDD,    5444 Winters Way,    Greensboro NC 27410
RONALD "CHA KIDD,    112 Craig Way,    St. Mary's GA 31558
RONALD D. KIDD,    1011 Teague Rd.,    Winston-Salem NC 27107
STEVEN L. KIDD,    1231 McFarland Rd.,    Junction KS 66441
WELDON B KIDD,    924 32 Nd Avenue North,    Nashville TN 37209
ZELDA R. KIDD,    828 North Elm Street,    Greensboro NC 27401
ALLEN KIDDER,    101 Barrow St.,    New Iberia LA 70560
CHARLES KIDDER,    1901 Ferguson Rd.,    Lexington KY 40511
CODY W. KIDDER,    1608 Louisiana Ave,    Lafayette LA 70501
DARCY A. KIDDER,    22770 S.R. 29,    Cope Land FL 34137
DEBBIE M. KIDDER,    202 Devenny,    Lafayette LA 70507
ROBERT C. KIDDER,    111 Chip,    Scott LA 70583
ROBERT JR. KIDDER,    111 Chip Street,    Scott LA 70583
SCOTT P. KIDDER,    3535 Houma Blvd Apt. #121,    Metairie LA 70006
KATHRYN E. KIDDEY,    1618 Clark Ave.,    Wellsville OH 43968
JERRY KIDDY,    4135 Norton Rd.,    Lawerence TN 38464
DENNIS KIDMAN,    503 East 4Th North,    Mendon UT 84325
LISA L. KIDWELL,    16 Park Place Circle,    Iowa Park TX 76367
TRICIA A. KIDWELL,    2307 Victoria Dr. Apt. 5103,    Kanasas City KS 66106
CARRIE M. KIEFER,    403 SW 7th TERR.,    Bluesprings MO 64015
DAVID L KIEFER,    4164 E. Crosswinds Place,    Springfield MD 65809
GERALD R. KIEFER,    18815 Se 197Th,    Clakamas OR 97015
JEREMY J. KIEFER,    20610 Meyers Rd.,    Athens AL 35611
LINDA M. KIEFER,    3109 Kent Ave.,    Metairie LA 70006
MATTHEW T. KIEFER,    851 Bader Street,    Greenbay WI 54302
PATRICIA L. KIEFER,    119 No. Samish Way,    Bellingham WA 98225
CHRIS L. KIEFFER,    286 Eastwood Lake Drive,    Cordele GA 31015
CHRISTINE KIEFFER,    240 Shorebird Circle,    Redwood City CA 94065
TAMMY L. KIEFFER,    Rt. 3 Box 121,    Concordia KS 66901
KIEHL COLLECTABLES LTD,    2004 Maplewood Dr,    Sulphur LA 70663
JACK F. KIEHL,    501 W. 91 Street Terrace,    Kansas City MO 64114
JOHN R. KIEHL,    501 W. 91st Terrace,    Kansas City MO 64114
LARRY J. KIEHL,    22 South BirCh,    Perryton TX 79070
```

JEREMY G. KIEL,    104 East Monticello St. Apt 2,    Brookhaven MS 39601
SUSAN S. KIEL,    6820 Dutch Road,    Manitowoc WI 54220
NANCY M. KIELPINSKI,    306 10Th Ave. Nw,    Mandan ND 58554
KIELTY SHARON A,    525 Se 7Th St,    Gresham OR 97080
LAVERNA KIELTY,    805 Ave. L.,    South Houston TX 77587
CASEY L. KIENENBERGER,    Box 157 Hwy 2 East,    Dodson MT 59524
LEONA M. KIENENBERGER,    Box 247,    Dodson MT 59524
VIRGINIA KIENENBERGER,    East Frontage Road,    Dodson MT 59524
MARY-KATHLEEN O'TOOLE KIENZLE,    2712 Mary Ann Street,    Sulphur LA 70663
AMBERLEE KIEPKE,    13547 Jason Lee Dr.,    Orgon City OR 97045
BARBARA K KIERAN,    12304 West Kingsgate Rd,    Llexvi TN 37922
JAMES B. KIERCE JR.,    118 North 18Th St,    Bessemer AL 35020
SUZANNE C. KIERCE,    501 Collier Rd.,    Ochlochnee GA 31773
EDWARD H. KIEREN JR.,    305 E Summit,    Electra TX 76360
STEPHEN KIERN,    130 Shenandoah Trail,    Franklin TN 37069
THEODORE W. KIERN,    130 Shenandoah Trail,    Franklin TN 37069
KEVIN KIERNAN,    9425 Coleherne Court,    Alpharetta GA 30022
YUN KIERNAN,    1100 Thistle Court,    Ben Brook TX 76126
ERIC N. KIERSH JR.,    214 Helena,    Bryan TX 77801
MARLAINE L. KIESEL,    289 Overbrook Drive,    Newtown Square PA 19073
CASEY D KIESER,    2913 Shady Nook,    Oklahoma City OK 73140
PAMELA S. KIESER,    51 Knox Rd 2900 N,    Rio IL 61472
WALLACE H. KIESEWETTER,    3111 Gladwyne Ln.,    Laporte TX 77571
RANDALL L. KIESSER,    780 Padilla Heights Road,    Anacortes WA 98221
PATRICIA J. KIESSLING,    RR #5, Box 200,    Williamsport PA 17701
BUZZY KIETH,    9823 Sagecourt,    Houston TX 77089
WILLIAM P. KIETH,    17206 Warren Street,    Hockley TX 77447
ALINA KIEVSKY,    11347 Sunshine Tr.,    Studio City CA 91604
JANA K KIEWERT,    15004 W. 150th Street,    Olathe KS 66062
JACKIE E. KIFF,    Route 1, Box 74,    Oglethorpe GA 31068
TESFAMIHRET H. KIFLEMARIAM,    14420 41st Ave S.,    Seattle WA 98168
GARRETT A. KIGER,    P.O. Box 42301,    Lafayette LA 70504
GEORGE J. KIGER,    313 Cedar Drive,    Montegut LA 70377
GREGORY A. KIGER,    8597 Sharee Pl.,    Denham Springs LA 70726
KARRIE E KIGER,    460 Tarhill Road,    Daleville AL 36322
LEIGH A KIGER,    2805 Stratford Drive,    Greensboro NC 27408
ROBERT W. KIGER,    P.O. Box 63,    Montezuma GA 31063
SHAWN D. KIGGINS,    7699 Palmilla Drive Apt. 3103,    San Diego CA 92122
DAVID E. KIGHT,    8195 Shady Grove Road,    Jacksonville FL 32256
JAMIE A. KIGHT,    7337 Club Crest Drive,    Flowery Branch GA 30542
RODNEY KIGHT,    905 Fairway Avenue,    North Augusta SC 29841
WILLIAM D. KIGHT,    P.O. Box 236,    Williston SC 29853
CHRISTOPHER R KIHNL,    109 E Park Ave,    Ruston LA 71270
JESSICA D. KIJ,    3914 Lyndhurst Place,    Sugar Land TX 77479
DAWN M. KIKI,    12725 E. 26th St.,    Spokane WA 99216
KENDALL KIKUYAMA,    99-1350 Koaha Pl.,    Aiea HI 96701
KAREN G. KILBER,    10456 W. Osprey Nest Drive,    Jacksonville FL 32257
BRADLEY T KILBORN,    103 South Buena Vista Circle,    Daphne AL 36526
T. PATRICK KILBRIDE,    1117 Giuffrias Ave,    Metairie LA 70001
JOSH R. KILBY,    11003 180Th St S.E.,    Snohomish WA 98296
MARLENE P KILBY,    2168 South Lomax Road,    Ronda NC 28670
NORMA A. KILBY,    Rt 1 Countryview Apts #102,    Pembroke ME 4666
JAMES M. KILCH,    2112 Power Trace,    Marietta GA 30067
WALTER J. KILCHRIST,    1481 Bayou Fuselier Road,    Arnaudville LA 70512
HELEN A. KILCOMMONS,    238 Wall Place,    New Windsor NY 12550
MIKE KILCOYNE,    3808 Hood Dr.,    Southside AL 35907
LARRY D. KILCUP,    925 Alderwood Lane,    Sedro Woolley WA 98284
KAREN J. KILDALL,    6106 Lost Horizon,    Austin TX 78759
TIMOTHY C. KILDUFF JR.,    306 S. Clark,    Rockwall TX 75087
ALAN J. KILE,    1121 Constitution,    Emporia KS 66801
JAMES KILE,    4329 Holiday Terrace,    Martinez GA 30907
KENNETH J KILE,    6120 Edsell Rd Apt.202,    Alexandria VA 22304
SUSAN D. KILE,    202 Avenue K.,    Beaver OK 73932
JIM W. KILEY,    14702 Bluestone Lane,    Odessa FL 33556
PATRICE A. KILEY,    601 Wheeler St.,    Savannah GA 31405
HELEN M. KILGO,    54 Roberson Street,    Cullman AL 35057
RON R. KILGO,    113 Windsor Circle,    Delham AL 35124
RUBY E. KILGO,    6702 Unit 3E West Friendly Ave,    Greensboro NC 27410
AMY C. KILGORE,    3994 Camden Way,    Alpharetta GA 30005
ANDREA M. KILGORE,    2100 Wilson Rd #632,    Knoxville TN 37912
ANNIS R. KILGORE,    3912 Lee Drive,    Anniston AL 36207
BEATRICE E. KILGORE,    812 Williamsburg Drive,    Pike Road AL 36064
DAVID R. KILGORE,    1825 E. Sego Lilly,    Sandy UT 84092
DEMETRA P. KILGORE,    3994 Camden Way,    Alpharetta GA 30005
DIANNA L. KILGORE,    N. 5422 Audubon,    Spokane WA 99205
DONALD W. KILGORE,    746 Steven Street,    Thomaston GA 30286
GEORGE R KILGORE,    311 696 Burgesville Road,    Ruston LA 71270
GILES S. KILGORE,    3544 Stonehenge Place,    Birmingham AL 35630
JAMES H. KILGORE,    Hcr 70 Box 555,    Jasper AR 72641
JAMES M. KILGORE,    812 Williamsburg Drive,    Pike Road AL 36064
MARY E. KILGORE,    24 Greenhill Dr.,    Lumberton TX 77657
MICHAEL S. KILGORE,    812 Williamsburg Drive,    Pike Road AL 36064
MICHEAL T. KILGORE,    247 Timber Trace,    Anniston AL 36207
PATRICE L. KILGORE,    1315 S. Valley Parkway,    Lewisville TX 75067
RHONDA L. KILGORE,    211 Trinity Place,    Ladson SC 29456

000001

```
RICKY D. KILGORE,   768 Sample Road,   Hartselle AL 35640
ROY KILGORE,   232 A. Miami Rd.,   Ladson SC 29456
SEAN P KILGORE,   16815 N 29th Str Apt 240,   Phoenix AZ 85032
SUE F. KILGORE,   258 L.B. Nevels Road,   Moultrie GA 31768
TREVOR A. KILGORE,   451 Constellation,   League City TX 77573
GINGER R. KILHOFFER,   2125 N Summer,   Pampa TX 79065
AMY- STEVE KILIAN,   603 West Main,   Tuttle OK 73089
SAM L. KILIAN,   1203 E 31 St.,   Hays KS 67601
SANDRA L. KILIAN,   1163 Hillcrest Ave.,   Yuba City CA 98991
IRIS M. KILL EAGLE,   P.O. Box 204,   Dodson MT 59524
CHARLENE E KILLAM,   Apt 525-201 South Heights Blvd,   Houston TX 77007
CAROLYN ANN KILLE,   2400 Elliott #403,   Seattle WA 98121
BECKY L. KILLEBREW,   1253 Forest St.,   Springdale AR 72764
STAN KILLEBREW,   101 Oak Drive,   Abbeville AL 36310
KIMBERLY K. KILLEEN,   3325 Minuteman,   Boise ID 83706
PAIGE F. KILLEEN,   315 Mashes Sands Rd.,   Panacea FL 32346
JAMES T. KILLELEA,   333 Toucan,   McAllen TX 78504
DANIEL M. KILLEN JR.,   1209 1/2 Dover Ave.,   Sheffield AL 35660
HARRY E. IV KILLEN,   337 Beacon Ave.,   Washington PA 15301
JANA L. KILLEN,   2228 Woodmont Dr.,   Tuscumbia AL 35674
T.M. KILLGO,   318-C Denison Dr.,   Pottsboro TX 75076
BRENDA K. KILLGORE,   4347 Roswell Drive,   Martinez GA 30907
GRANT KILLGORE,   4548 Harris Rd.,   Homer LA 71040
KEITH KILLGORE,   1135 Castlewood,   Desoto TX 75115
MICHAEL D. KILLGORE,   1709 Ne 26 Terr,   Cape Coral FL 33909
TAMARA A. KILLHAM,   5961 South 32nd Street,   Manhattan KS 66502
THOMAS & SHERYL P KILLHAM,   2930 Cook Ave,   Billings MT 59102
KILLIAN DANIEL J.,   8212 38Th Street E,   Edgewood WA 98371
KILLIAN SHARON,   504 Eastview Drive,   Sloan IA 51005
HILDA H. KILLIAN,   3303 Fieldcrest Ct.,   Montgomery AL 36111
HUGH THOMAS KILLIAN,   912 Avondale Rd.,   Montgomery AL 36106
JOSHUA S. KILLIAN,   401 Tennessee St.,   Murphy NC 28906
KARALEE R. KILLIAN,   504 Eastview Drive,   Sloan IA 51055
KELLY R. KILLIAN,   504 Eastview Drive,   Sloan IA 51055
KODY A. KILLIAN,   1800 Syracuse Ave.,   Norfolk NE 68701
LISA R KILLIAN,   2120 Forest Oak Drive,   Dallas TX 75228
MARY E. KILLIAN,   2208 14Th Street,   Vernon TX 76384
SHANON D. KILLIAN,   12026 Oak Lane,   Dickinson TX 77539
TONY L. KILLIAN,   8212 38Th St. E.,   Edgewood WA 98371
TROY D. KILLIAN,   5601 N 37Th St. #XX4,   Tacoma WA 98407
DANIEL L. KILLINGS,   Rte. 3 Box 1550 Henry Hall Ln.,   Mt. Olive MS 39119
GEORGE R. KILLINGSWORTH,   1760 Parkers Chapel Road,   El Dorado AR 71730
ANGELA KILLINGSWORTH,   1449 Richland Road   Apt. 5-P,   Auburn AL 36830
DUSTY A. KILLINGSWORTH,   2414 M. Indiana,   Joplin MO 64801
HEATHER KILLINGSWORTH,   119 Amy,   Crandall TX 75714
J. ELAINE KILLINGSWORTH,   16 Sunnydale Rd.,   Edgewood NM 87015
JOEL K. KILLINGSWORTH,   1748 Parkers Chapel Road,   Eldorado AR 71730
JOSEPHINE E KILLINGSWORTH,   1658 Promontory Ridge Way,   Vista CA 92083
OLLIE M KILLINGSWORTH,   Rt 4, Box 272,   Farmerville LA 71241
BARBIE L. KILLION,   Box 431 Knees Church Road,   Brady MT 59416
CARTER N. KILLION,   80 Guion Place Apt. 2-S,   New Rochelle NY 10801
GALEN E. KILLION,   5292 Eagle Road,   Kearney NE 68847
IDA MAY KILLION,   Rr. #5 Box 339,   Fort Scott KS 66701
LAWERENCE E. KILLION,   1115 Richmond Rd.,   Van Duren AR 72956
LOREN D. KILLION,   1019 East 48Th,   Kearney NE 68847
MARTHA L. KILLION,   2170 Trail Point,   Aiken SC 29803
MICHAEL V. KILLION,   1000 Goodwin,   Plano TX 75023
CHARLENE A. KILLMER,   135 Pecan Drive,   Evangeline LA 70537
MYRA L. KILLMER,   1316 Springview,   Allen TX 75002
K. STEVEN KILLORN,   Hc 83 Box 640,   Martinsdale MT 59053
DON B. KILLOUGH,   1311 Mine Shaft Drive,   Monroe NC 28110
JACKIE M. KILLOUGH,   3740 Del Prado Blvd.,   Cape Coral FL 33904
LISA M. KILLOUGH,   400 7A Clark St.,,   New Windsor NY 12553
PAM J. KILLOUGH,   233 Old Georgia Circle,   Alpine AL 35014
SUZANNE F. KILLOUGH,   Box 194 Rd #5 Beebe Bridge Rd.,   Canastota NY 13032
JANE A. KILMARTIN,   9651 Sweet Cedar Lane,   Charlotte NC 28210
DAVID J KILMER,   84936 Highway 11,   Milton-Freewater OR 97862
KIM L. KILMER,   1500 Abilene,   Mesquite TX 75150
LUELLA KILMER,   Po Bx 841,   Coquille OR 97423
RANDY OR MAUREEN KILMER,   7200 Preston Rd., #911,   Plano TX 75252
ROBERT KILMER,   757 S. Wasson St.,   Coos Bay OR 97420
ALYSON M. KILPATRICK,   24 Falcon Way Apt 48,   Montevallo AL 35115
BRENT W. KILPATRICK,   202 Adams Lake Blvd.,   Atlanta GA 30339
BRENTSON H. KILPATRICK,   177 Meadow Wood Circle Nw,   Arab Marshall AL 35016
CAROL R. KILPATRICK,   1723 Huntington Ave.,   Oklahoma City OK 73116
CHRISTY C. KILPATRICK,   2933 Club Drive,   Lawrenceville GA 30044
DAVID T. KILPATRICK,   2130 Orchid St.,   Lake Charles LA 70601
DOROTHY F. KILPATRICK,   8061 McRAVEN ROAD LOT 63,   Jackson MS 39209
EMMA D. KILPATRICK,   P.O. Box 265,   Douglas AL 35964
JANICE P. KILPATRICK,   21459 Hwy 167 #22,   Dry Prong LA 71423
JEFF S. KILPATRICK,   Star Route Box 64C,   Vanceboro ME 35969
JODI N. KILPATRICK,   110 Rue Masse,   Broussard LA 70518
JOSEPH J. KILPATRICK,   654 Hancock Drive,   Newport News VA 23602
KATHY K KILPATRICK,   105 Wildflower Trail,   Alabaster AL 35007
KATHY L KILPATRICK,   975 Brand Rd Apt 97,   Garland TX 75040
```

```
KIMBERLY L. KILPATRICK,    3566 Mayfair Rd.,    Montgomery AL 36109
KRISTY J. KILPATRICK,    2501 21St.,    Lake Charles LA 70601
LINDA F. KILPATRICK,    2933 Club Drive,    Lawrenceville GA 30244
MARGARET KILPATRICK,    1239 Spruce,    Junction City KS 66441
MARY J. KILPATRICK,    1137 Druid Lake,    Decatur GA 30033
MISTY F. KILPATRICK,    2933 Club Drive,    Lawrenceville GA 30044
RALPH E. KILPATRICK,    4692 Lassiter Mill Rd.,    Asheboro NC 27203
RANDALL KILPATRICK,    5649 Beaumont Ave,    Lajolla CA 92037
REBECCA G. KILPATRICK,    5454 Wynhall Dr.,    Norcross GA 30071
SCOTT KILPATRICK,    Rt.2 Box 63,    Joaquin TX 75954
SHANNON S. KILPATRICK,    1608 Leon,    Kaufman TX 75142
SHERRY E. KILPATRICK,    Rt 2 Box 63,    Joaquin TX 75954
SUE KILPATRICK,    Rt. 2, Box 63-A,    Joaquin TX 75954
TAMMY THOMAS KILPATRICK,    301 East Third Street,    Laverne AL 36049
TIM KILPATRICK,    6643 Lakehill Dr. Apt. K.,    Raleigh NC 27609
WILLIAM KILPATRICK,    110 Rue Massie,    Broussard LA 70518
WILLIAM S. KILPATRICK,    202 Mike Street,    Troy AL 36081
JAMES KILROY,    1805 W Hwy. 76,    Branson MO 65616
THOMAS M. KILSON,    51940 West Railroad,    Centertown MO 63023
DONALD J. KILZER,    9950 W Progress Plc,    Littleton CO 80123
ELSIE KILZER,    104 A Avenue E,    Dickinson ND 58601
KIM P. HOPSON,    130 Calle Redondel,    SanClemente CA 92672
ANDY KIM,    951 S. Ardmore Ave. #2.,    Los Angeles CA 900006
BYOUNG O. KIM,    328-3 U.V.S.,    Gainesville FL 32603
CAROLINE L. KIM,    12011 Morning Avenue,    Downey CA 90242
CHILH KIM,    4949 Manitoba Dr. #117,    Alexandria VA 22312
CHONG S. KIM,    4026 Esters Rd. #2086,    Irving TX 75038
CHUN JA KIM,    9707 N Central Expwy,    Dallas TX 75231
DAE WOO (DAVE) KIM,    5219C Fox Hunt Dr.,    Greensboro NC 27407
DAN D. KIM,    3404 Fairesta Street,    La Crescenta CA 91214
DANIEL KIM,    4090 Amberfield Circle,    Norcross GA 30092
DANIEL (SUNG) Y. KIM,    3550 LeBon Dr., #6416,    San Diego CA 92122
DAVID J. KIM,    17 Berkshire Place,    Englewood Cliffs NJ 7632
DONG KIM,    1780 Rusdell Dr.,    Irving TX 75060
DONG KIM,    816 N. Battin,    Wichita KS 67208
EDWARD KIM,    12212 Eagle Ridge Way,    Northridge CA 91326
EDWARD S. KIM,    9450 Gilman Dr. #921403,    La Jolla CA 92092
ERIC Y. KIM,    8042 Camino Kiosco    .,    San Diego CA 92122
EUN S. KIM,    4335 Wedge Wood Dr. #103,    Annadale VA 22003
GLORIA H. KIM,    91-31 Queens Blvd. #317,    Elmhurst NY 11373
HAEKYEONG KIM,    345 NW Reachmond Rd. #318,    Shoreline WA 98177
HYON O. KIM,    2545 N. Narrows Dr. #2203,    Tacoma WA 98406
HYUN S. KIM,    100-1E Hunting Chase,    Cary NC 27513
HYUN S. KIM,    31 Chapin Complex #C1046,    Stony Brook NY 11790
HYUNSOO ANDRE KIM,    42-31 78Th St. 2Nd Floor,    Elmhurst NY 11373
IL-WOO KIM,    3612 167Th Pl S.W.,    Lynnwood WA 98037
JAMES H. KIM,    3200 Wilshire Blvd. #609,    Los Angeles CA 90010
JAMES Y. KIM,    9450 Gilman Drive #921405,    La Jolla CA 92092
JASON KIM,    69 Chiswick Rd. Apt 8,    Brighton MA 2135
JASON J. KIM,    1226 Franklin St #5,    Santa Monica CA 90404
JEANIE L. KIM,    Box 701 300 Palmetto Park Blv,    Lexington SC 29072
JEFF KIM,    3840 Ingraham Ave #106,    Los Angeles CA 90005
JEONG SOOK KIM,    7328 Parkwood Ct. #301,    Falls Church VA 22042
JIN KIM,    238 S. Serrano Avenue #103,    Los Angeles CA 90004
JOHNNY KIM,    1100 Seville Place,    Fullerton CA 92833
JONY KIM,    1500 S. Fern St. #404,    Arlington VA 22202
JULIA J KIM,    15742 Romar St.,    North Hills CA 91343
JULIE J S KIM,    5401 Chimney Rock #642,    Houston TX 77081
KI H KIM,    13 Glendale St 2Nd Fl,    Nutley NJ 7110
KIWON KIM,    11144 Haskell Avenue,    GRANADA Hills CA 91344
KYONGOK KELLY KIM,    19816 53rd Ave. W.,    Lynnewood WA 98036
LAWRENCE KIM,    291 S. Lacienega Blvd.,    Beverly Hills CA 90211
MARIA KIM,    3025 Kaiser,    Santa Clara CA 95021
MICHAEL G. KIM,    285 Santa Barbara,    Irvine CA 92606
MICHAEL I. KIM,    1707 South Nicolet Road #12,    Appleton WI 54915
MINSU KIM,    3840 Ingraham street #106,    Los Angeles CA 90064
MYONG H. KIM,    6802 Commerce St.,    Springfield VA 22150
MYONG S KIM,    3550 Countlry Square #501,    Carrollton TX 75006
NAK S. KIM,    82-01 Britton Ave. #63,    Elmhurst NY 11373
RICHARD KIM,    8835 Los Coyotes Dr.,    Buena Park CA 90621
RUSSELL Y. KIM,    3979 Nobel Dr #340,    San Diego CA 92122
SAM KIM,    8835 Los Coyotes Drive,    Buena Park CA 90621
SARA KIM,    7720 McCallum Blvd #1045,    Dallas TX 75252
SHAUN S. KIM,    2136 Bridgeport Way,    Torrance CA 90505
SIMON T. KIM,    2065 Ellery Ave. Apt 2,    Ft Lee NJ 7024
STEVE KIM,    3550 Timberglen #253,    Dallas TX 75287
SUK CHA KIM,    512 Bedford Rd.,    Bedford TX 76022
SUN MEE KIM,    1480 Village Gate Dr.,    Silver Spring MD 20906
SUNG-HEE KIM,    3323 Weeping Willow Ct.#14,    Silver Spring MD 20906
SUNHEE KIM,    5401 Chimney Rock #642,    Houston TX 77081
SUNJA KIM,    5803 Church Rd.,    Ferndale WA 98248
SUNNY KIM,    44 Gary Rd.,    Syosset NY 11791
TAE K. KIM,    4602 John Hancock Ct. #3,    Annadale VA 22003
TAE OK KIM,    2418 S E Burnside #397,    Gresham OR 97080
YONG A. KIM,    10945 State Bridge Rd.,    Alpharetta GA 30022
```

000001

District/off: 0417-5                    User: AR                      Page 84 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                    Form ID: B9D                  Total Served: 25279

```
YOUNG KIM,    6705 Tower Dr. #10,    Alexandria VA 22306
YOUNG KIM,    1075-195 Space Pkwy,    Mt. View CA 94043
YOUNG H. KIM,    6836 Burns St. Unit E-1,    Forest Hills NY 11375
YOUNG JA KIM,    10684 Myrtle Oak Ct.,    Burke VA 22015
YOUNG SOO KIM,    7821 Rectory Lane,    Annadale VA 22003
YUNKEUN DAVID KIM,    19229 Index St. #3,    Northridge CA 91326
YURI GINA KIM,    3823 Williams Rd A1,    San Jose CA 95117
ISBELLE KIMALEE,    4008 N Post St,    Spokane WA 99205
PATRICIA M. KIMBALE,    258 South 9th,    Gadsden AL 35901
BRETT A. KIMBALL,    10172 Maple Street,    Hayden Lake ID 83835
BRYAN M. KIMBALL,    307 South Reno St. Apt#403,    Los Angeles CA 90057
CARLA K. KIMBALL,    2700 Woodland Park #807,    Houston TX 77087
CAROL L KIMBALL,    6717 Triola,    Houston TX 77074
CYNTHIA H. KIMBALL,    2391 Leisure Lake Dr.,    Atlanta GA 30338
DENISE J. KIMBALL,    393 Madrona St. N,    Twin Falls ID 83301
DONNA F. KIMBALL,    203 East Main Street,    Broussard LA 70518
JAMES F. KIMBALL,    10741 Claire Ln.,    Northglenn CO 80234
JOSHUA P. KIMBALL,    124 W. Lullwood Ave.,    San Antonio TX 78212
KELLY F. KIMBALL,    12211 Bel-Red Road #A-204,    Bellevue WA 98005
LANCE T. KIMBALL,    213 Miles Avenue,    Hayden Lake ID 83835
MARILYN KIMBALL,    214 E. 2Nd St.,    Emmett ID 83617
NANCY L. KIMBALL,    2617 Daniel Creek,    Mesquite TX 75181
NORA B KIMBALL,    2442 Gilpin Street,    Denver CO 80205
PATRICK J KIMBALL,    816 Bellevue Blvd North,    Bellevue NE 68005
RICHARD W. KIMBALL,    904 South Beadle Street,    Papillion NE 68046
ROBERTA A. KIMBALL,    26810 Palm St.,    Bonita Springs FL 34135
ROSS A. KIMBALL,    9230 Thompson Road,    Coeurdalene ID 83814
TAMI KIMBALL,    658 N Hillcrest Circle,    Tremonton UT 84337
KRIS D. KIMBELL,    1765 Town East Blvd.Suite 150,    Mesquite TX 75150
ANTHONY KIMBER,    12345 Lake City Way #112,    Seattle WA 98125
JACKIE K. KIMBERLING,    6958 S.E. Hwy 400,    Riverton KS 66770
KIMBERLY D. BRADLEY,    743 S. Holbrook,    Ft Scott KS 66701
KIMBERLY J. STUDIER,    5150 Hwy 21 South,    Rincon GA 31326
ANASTASIA KIMBIE,    6569 Columbus Circle,    Ocean Springs MS 39564
BEVERLY F. KIMBLE,    213 Westview Drive,    Houma LA 70364
DARRIN M. KIMBLE,    14362 Greenwell Springs Rd.,    Greenwell Springs LA 70739
IVORY KIMBLE,    4300 Bay Area Blvd #1123,    Houston TX 77058
JANE V KIMBLE,    36 Oak Ridge Rd P.O.Box 256,    Newfoundland NJ 7435
JENNIFER D. KIMBLE,    P.O. Box 256,    Newfoundland NJ 7435
KAREN L. KIMBLE,    1695 New Sight Drive NE,    Brookhaven MS 39601
KRISTINE M. KIMBLE,    P.O. Box 597,    Madisonville LA 70447
MARK G KIMBLE,    330 St. Charles Place,    Hahnville LA 70057
RALPH D. KIMBLE,    525 Prairie Ln.,    Mesquite TX 75150
RUSTY T. KIMBLE,    215 Green St.,    Simmesport LA 71369
TIM J. KIMBLE,    2160 Washington St #102,    Ferndale WA 98248
SCOTTIE D. KIMBLET,    489 Debra Cir.,    Concord NC 28025
KERRY D. KIMBLEY,    403 Eden Dr.,    Effingham IL 62401
DEBRA J. KIMBREL,    3795 Georgia St.,    San Diego CA 92103
KIMBRELL KEAN TRADING C. INC.,    P.O. Box 12986,    Alexandria LA 71315
BRIAN K. KIMBRELL,    4433 Boston,    Plano TX 75093
JR. JOSEPH EUGENE KIMBRELL,    1285 Thomas Circle,    Roswell GA 30075
SR. JOSEPH E. KIMBRELL,    710 Lake Charles Way,    Roswell GA 30075
TED A. KIMBRELL,    6830 Sterling Drive,    Suwanne GA 30024
VIRGINIA L. KIMBRELL,    526 Cranbrook Pk.,    Garland TX 75043
KIMBRO EQUITIES I,    2200 Clifton Ave,    Nashville TN 37203
ALAN W. KIMBRO,    327 S. Milledge Ave,    Athens GA 30605
FRANKLIN D. KIMBRO,    7360 Shelby Lane,    Pensacola FL 32526
KIMBROUGH INTERIORS INC,    565 Fortson Rd.,    Athens GA 30606
BROOKS S. KIMBROUGH,    5006 Centennial Lane,    Friendswood TX 77546
DARRYN B. KIMBROUGH,    12334 S. Harrells Ferry Rd. 8B,    Baton Rouge LA 70816
DAVID D KIMBROUGH,    337 Aspen,    Drexel MO 64742
DAVID E. KIMBROUGH,    168 Wimbledon Court,    Gallatin TN 37066
DENTON KIMBROUGH,    1101 Gleneagles Drive,    Huntsville AL 35801
ELLEAN KIMBROUGH,    4850 Jones Road,    Russellville AL 35653
GLORIA J. KIMBROUGH,    3134 Amarillo Street,    Abilene TX 79602
JERRY D KIMBROUGH,    1400 Cash,    Neosho MO 64850
JOANNA J. KIMBROUGH,    1590 Wrightsville Church Rd.,    Greensboro GA 30642
JOHN D. KIMBROUGH,    3433 Soaring Eagle Lane,    Castle Rock CO 80104
KATHRYN A. KIMBROUGH,    417 Sw Polk,    Topeka KS 66603
VIRGINA A. KIMBROUGH,    5150 Dawn Dr,    Beaumont TX 77706
SHEILA J. KIMBRUGH,    4427 Co Hwy 53,    Hackleburg AL 35564
CLYDE B. KIME,    7611 Old 421 Rd,    Liberty NC 27298
RONNIE KIME,    3183 Benny Lineberry Rd.,    Climax NC 27233
STEWART KIME,    Rt.1 Box A8,    Lenore ID 83541
SOLOMON P KIMERLING,    3620 Locksley, Dr.,    Birmingham AL 35223
CRAIG KIMES,    30 Maskew Dr.,    Moselle MS 39459
BAHRAM KIMIAGHALAM,    4920 B Brompton Drive,    Greensboro NC 27407
KIMICH WYNDALYN M,    Rt 1 Box 218,    Navasota TX 77868
KERRY L. KIMLER,    200 Magnolia St.,    Springhill LA 71075
DENISE V. KIMMEL,    2914 Hunters Point Lane,    Carrollton TX 75007
DONALD L. KIMMEL,    100 Main St.,    Seattle WA 38772
THOMAS J. KIMMEL,    13737 25Th Ave. N.E.,    Seattle WA 98125
BEN C. KIMMELL,    15604 Wing Point,    Dallas TX 75248
DALE A. KIMMELL,    7312 Woodthrush,    Dallas TX 75230
GEORGE D. KIMMER,    P.O. Box 61258,    Charleston SC 29419
```

```
RICKY KIMMERLIN,   135 Larson Road,   Lummrville SC 29485
CHRYSTAL M. KIMMONS,   9659 Rocky Branch,   Dallas TX 75243
DICK S. KIMMONS,   12 Abbeville Street,   Due West SC 29639
TOM KIMP,   998 North 1St St.,   Hamilton MT 59840
BRIAN KIMPEL,   1036 Viewpoint Dr.,   Lake In The Hills IL 60102
DARRELL W. KIMREY,   515-F Spring Garden Street,   Greensboro NC 27402
DONALD O. KIMREY,   3550 Lakeheath Drive,   Cumming GA 30041
JACKIE KIMREY,   113 Lillian'S Lane,   Hamlet NC 28345
PHYLLIS B. KIMREY,   105 Scenic Drive,   Mt. Gilead NC 27306
CINDY F. KIMSEY,   221 Folly Farm Rd.,   Greenwood SC 29649
JEFFERY D. KIMSEY,   4360 Martin Road,   Smithville MO 64089
JOHN S. KIMSEY,   4360 Martin Rd,   Smithville MO 64089
KELLI A. KIMSEY,   720 Montague Ave.,   Greenwood SC 29649
ROXIE KIMSEY,   3089 Alfred Drive,   Macon GA 31206
JAMIE L KIMZEY,   2051 Carousel,   Hollister CA 95023
JIM G KIMZEY,   2051 Carouael,   Hollister CA 95023
CYNTHIA L KINARD,   404 Mallard Drive,   Barnwell SC 29812
DAN P. KINARD,   698 Rockborough Dr.,   Stone Mountain GA 30083
DIANNE B. KINARD,   P.O. Box 1346,   Mansfield TX 76063
DONNA W. KINARD,   1494 Hwy. 41,   Vienna GA 31092
DR. GLEN KINARD,   P.O. Box 485,   Allendale SC 29810
HARRY N. KINARD,   P.O. Box 26,   Denmark SC 29042
JONATHAN G. KINARD,   206 Morgan Street,   Fort Mill SC 29715
LESA S. KINARD,   Po Box 644,   Barnwell SC 29812
PRISCILLA P. KINARD,   610 Oakland Drive,   Marietta GA 30067
SHANNON D. KINARD,   425 Whit'S End Rd.,   Chapin SC 29036
WENDY KINART,   364 N. Moreland,   Waukesha WI 53188
RICHARD S. KINAS,   24270 F M 1314 #706,   Porter TX 77365
GEORGIA KINCADE,   13729 W 75Th Place,   Lenexa KS 66216
RUSSELL K. KINCAID JR.,   1109 East Brown,   Deer Park TX 77536
JAN E KINCAID,   Po Box 382,   Rockyway Beach OR 97136
KIM KINCAID,   712 N. Blanton Drive,   Sherman TX 75092
LUCY C. KINCAID,   403 Audubon Street,   West Monore LA 71291
LYNN KINCAID,   3821Bachman,   Rowlett TX 75043
MARGARET L. KINCAID,   5226 Meadow Place Drive,   Laporte TX 77571
MICHAEL A. KINCAID,   1402 South Aspen,   Broken Arrow OK 74012
RICHARD M KINCAID,   14839 Clearpoint Drive,   Northport AL 35475
SUSAN KINCAID,   Ro #2 River Road,   Port Byron NY 13140
VICKIE M. KINCAID,   12500 West 100 Street,   Lenexa KS 66215
WILLIAM KINCAIDE,   1220 Cornflower Ln,   Sherwood AR 72120
DEBORAH W. KINCANNON,   501 Hummingbird Lane,   Ruston LA 71270
WILLIAM D. KINCH,   2305 70th Street Apt. 349,   Lubbock TX 79410
ALBERT M. KINCHELOE,   40 Courtyard,   Abilene TX 79605
CHRISTOPHER V KINCHELOE,   40 Courtyard,   Abilene TX 79605
JIM B. KINCHELOE,   4801 Buffalo Gap Rd.,   Abilene TX 79606
SANDRA J. KINCHEN,   5106 Pine Heights Dr Ne,   Atlanta GA 30324
STEVE KINCHEN,   51012 Antioch,   Tickfaw LA 70466
JOHN M. KINCKREHM,   3226A Southhall Rd.,   Franklin TN 37064
EMMANUEL M. KIND,   11105 E. 98Th,   Kansas City MO 64134
MARGARET A. KIND,   41 Old Hwy 89,   Fairfield MT 59436
RICHARD L. KIND,   904 Sunset Drive #2,   Johnson City TN 37604
MARIANNE J. KINDBERG,   12515 - 14Th St. Ct. E,   Edgewood WA 98372
CAROLYN L. KINDEL,   213 East 18Th Street,   Hays KS 67601
DON L KINDEL,   213 E 18th ST,   Hays KS 67601
JACQUELINE L. KINDEL,   Rte 3,   Concordia KS 66901
JOHN W. KINDEL,   2724 Ash St.,   Hays KS 67601
KEVIN L. KINDEL,   340 E. Washington,   Aurora KS 67417
STEVE KINDEL,   RR 1 Box 70A,   Aurora KS 67417
WESLEY M. KINDELBERGER,   921 Summit Drive,   Wexford PA 15090
MORRIS S. KINDELL,   Po Box 7245,   Columbus GA 31908
ELLIS F. KINDELON,   1067 Mill Run Way,   Marietta GA 30068
HENRY KINDER JR.,   6700 South West 64Th Ave,   South Miami FL 33143
ALVIN W KINDER,   1802 Cheryl Lane,   Arlington TX 76013
ALVIN Y. KINDER,   2623 North Old Georgetown Road,   Coward SC 29530
CAROLYN B. KINDER,   Route 1 Box 67,   Cades SC 29518
CATHY A. KINDER,   3109 Parkside Dr.,   Plano TX 75075
DONALD P. KINDER,   1802 Cheryl Ln.,   Arlington TX 76013
GILBERT O. KINDER,   Po Box 227,   Anchor Point AK 99556
JOHNNY L. KINDER,   Rt. 1 Box 66,   Cades SC 29518
MICHAEL J KINDER,   2122 Green Watch Way #100,   Reston VA 20191
MICHAEL L. KINDER,   109 S. Grand,   Mabank TX 75147
QUINTIN R. KINDER,   Route 4, Box 81,   Frederick OK 73542
NORMAN E. KINDERKNECHT SR.,   360 Antonino Road,   Ellis KS 67637
CHRISTA J. KINDERKNECHT,   2403 Oak,   Hays KS 67601
ROGER KINDERKNECHT,   9237 Walnut,   Kansas City MO 64114
TERRY J. KINDERKNECHT,   616 E 7TH Apt. B,   Hays KS 67601
JOYCE M. KINDLE,   515 Rigbsy,   Van Alstyne TX 75495
SONJA KINDLUND,   17337 Alabama Hwy 176,   Fort Payne AL 35967
GRADY E. KINDRED III,   957 Dexter Road,   Wetumpka AL 36092
BARBARA A. KINDRED,   1657 Russet Dr.,   Eugene OR 97401
SUSAN S. KINDRED,   109 Matts Way,   Hazel-Green AL 35750
ZANE A. KINDRED,   2700 Woodland Park Dr. #905,   Houston TX 77082
PENNY F. KINDSCHUH,   11659 Melinda Ln,   Denham Springs LA 70726
HOWELL LEE KINES,   Rt. 4 Box 132-E,   Wills Point TX 75169
KING CARSON,   2216-32 Av. No.,   Birmingham AL 35207
```

```
District/off: 0417-5          User: AR              Page 86 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279
```

```
KING ETHAN M,   2100 Wilson Road,   Knoxville TN 37912
EDWIN DAVIS KING III,   P.O. Box 2397,   Auburn AL 36830
LOUIS A. KING III,   2371 Upper Drive,   Pearl MS 39208
RICHARD E. KING II,   148 Louisiana,   Corpus Christi TX 78404
JEROME J. BO KING IV.,   1821 Hamorton Place,   Charlotte NC 282053575
KING JERRY,   9 N Hickory,   Harrisburg IL 62946
ELBERT E. KING JR.,   260 Post Oak Rd.,   Kernesville NC 27284
HENRY J. KING JR.,   4002 287 Ave S E,   Fall City WA 98024
JAMES B KING JR.,   1042 Westmont Drive,   Asheboro NC 27203
LOUIS A. KING JR.,   Rt. 5 Sterlington Hwy,   Farmerville LA 71241
ROBERT E. KING JR.,   11804 Mountladen Way,   Raleigh NC 27613
ROBERT L. KING JR.,   1221 King George Drive,   Greensboro NC 27410
WILLIAM H. KING JR.,   210 Oaklawn Drive,   West Monroe LA 71291
KING ME,   4340 McLaughlin Ave. #5,   Los Angeles CA 90066
KING MOBILE CLEANING,   848 Pulltight Road,   Gadsden AL 35901
AARON W. KING,   2001 Maryland,   Kenner LA 70062
AMANDA A. KING,   P.O. Box 58,   Society Hill SC 29593
AMIE M. KING,   123 West Arrowwood Rd,   Oak Ridge TN 37830
AMY T. KING,   3922 Pearl Ave.,   Sophia NC 27350
ANITA N. KING,   132 Lansing St.,   Bridgeport CT 6606
ANNE R. KING,   769 White Pine Ave.,   Rockledge FL 32955
ANNETTE R. KING,   111 W 3Rd,   Durham KS 67438
ANNIE P. KING,   4328 Vallie Court,   Macon GA 31204
BARBARA KING,   10055 Cr 290,   Anna TX 75409
BARBARA L KING,   420 Abner Cruze Rd,   Knoxville TN 37920
BARRY W. KING,   1789 Cahoon St. S W,   Atlanta GA 30310
BETH A KING,   2526 King Hollow Rd,   Sevierville TN 37876
BETHANY R. KING,   60 E. 700 North #3,   Provo VT 84606
BETTY L. KING,   5796 Meadville Road,   Liberty MS 39645
BETTY W. KING,   Rt. 1 Box 198,   Troy AL 36079
BILLIE J. KING,   214 Ida Lane,   Lake Charles LA 70607
BILLY E. KING,   108 Tiffany Lane,   Summerville SC 29485
BLANCHE C. KING,   26560 I-45, 713 North,   Spring TX 77386
BOBBIE KING,   238 Indian Springs Rd,   Aiken SC 29801
BOBBIE E. KING,   30 Ryall Acres,   Jasper TX 75951
BOBBY A. KING,   305 Brammar Lane,   Lake Charles LA 70615
BRANDON T. KING,   1610 Seminole Springs Rd.,   Waycross GA 31503
BRENDA J. KING,   490 Lake Tate Road,   Sylacauga AL 35150
BRYAN D. KING,   305 Brammar Lane,   Lake Charles LA 70601
C. MICHAEL KING,   507 S. Dresden Ct.,   Shreveport LA 71115
CANDACE KING,   Route 2, Box 502,   Nocona TX 76255
CARLOS KING,   3092 Indian Springs Road,   Asheboro NC 27203
CARMEN R. KING,   2003 King Arthur Dr.,   Harrisonville MO 64701
CAROL S. KING,   1221 King George Dr.,   Greensboro NC 27410
CAROLE A. KING,   225 Ridge Lane,   Gastonia NC 28054
CHANDRA KING,   406 S. Main,   Conrad MT 59425
CHARISA A KING,   3568 Quail Place,   Boise ID 83704
CHARLENE Y. KING,   4913 Fratus Dr.,   Temple City CA 91780
CHARLES B. KING,   1794 Little River Rd.,   Asheboro NC 27203
CHARLES J KING,   1173 Hoffman Rd,   Hartsville TN 29550
CHARLES M. KING,   611 Talty Rd.,   Forney TX 75126
CHARLES R. KING,   Rt. 13 Box 927,   Lubbock TX 79424
CHARLES W. KING,   316 Dewing St.,   Bastrop LA 71220
CHRIS KING,   2500 Gordon Ave,   Albany GA 31707
CHRIS KING,   2026 Adkinson Rd.,   Newton AL 36352
CHRIS A KING,   1701 E. 1St Street,   Tucson AZ 85719
CHRIS P KING,   5417 Zion Rd #203,   Garland TX 75043
CHRISTINA L. KING,   510 Old Newton Road,   Daleville AL 36322
CHRISTINE L KING,   149 Circle Drive,   Kaufman TX 75142
CHRISTINE S. KING,   206 So. Jackson,   Joplin MO 64801
CHRISTOPHER C. KING,   301 Lake Park Plantation,   Socastee SC 29577
CORANNE G. KING,   1052 W. Dixon,   Mesa AZ 85201
CURTIS KING,   188-72 120Th Rd.,   St Albans NY 11412
CURTIS J KING,   7528 Old Nc Hwy 13,   Asheboro NC 27203
CURTIS L. KING,   Route 2 Box 277,   Sarcoxie MO 64862
CYNTHIA KING,   210 Beardsley Ave.,   Homer LA 71040
CYNTHIA & MIKE KING,   1542 Brando Av,   Cincinatti OH 45230
CYNTHIA S. KING,   301 Lake Park Dr.,   Myrtle Beach SC 29575
CYRUS KING,   Rt. 1 Box 515-2,   Joplin MO 64801
DALE A KING,   2214 N Verde Lane,   Phoenix AZ 85015
DANNA KING,   410 Lamar Apt B,   Nocona TX 76255
DANNY F. KING,   124 Pecan St.,   Bremen GA 30110
DARLILE J. KING,   Rt 2 Box 63 B,   Monticello MS 39654
DAVID G. KING,   5711 Spyglass Hill,   Arlington TX 76018
DAVID R. KING,   2913 Roosevelt Blvd.,   C,   Kenner CA 70065
DENNIS STEPHEN KING,   1306 North Powers Street,   Greensboro AL 36744
DIANA B. KING,   12418 Fm 1641,   Forney TX 75126
DIANE M. KING,   2703 N. Michigan,   Pittsburg KS 66762
DONALD B. KING,   540 Elden Dr.,   Atlanta GA 30342
DONAVON A. KING,   #7 Rockcliff Circle,   Wichita TX 76309
DONNA L KING,   2817 Wade Drive,   Hattiesburg MS 37401
DONNA M. KING,   4609 Seward Road,   Pfafftown NC 27040
DONNA M. KING,   83 Niagara Street,   Canandaigua NY 14424
DONNIE L. KING,   2227 Old Highway 51 Ne,   Wesson MS 39191
DORIS KING,   239 Sardis Rd.,   Canton GA 30114
```

District/off: 0417-5          User: AR               Page 87 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
DOROTHY H KING,    3128 Braddock Dr,    Raleigh NC 27612
DOUGLAS A. KING,    2814 Scott,    Salina KS 67401
DWAYNA H. KING,    2512 Fulton Dr.,    Mesquite TX 75150
EDWARD KING,    2635 Tribble Cove Ct.,    Lawrenceville GA 30045
EDWARD E. KING,    1351 Mc Leod Rd.,    Bellingham WA 98226
EDWARD L. KING,    4450 Ridgemont Dr. Apt.1622,    Abilene TX 79606
ELIZABETH M. KING,    Rt. 1 Box 47D,    Goshen AL 36035
ELIZABETH S. KING,    Rt 1 Box 164D,    Austinville VA 24312
FRANCES L. KING,    626 6th St- P O Box 101,    Mather PA 15346
FRANKIE S KING,    2304 Norwich,    Lubbock TX 79407
FRANKLIN S. KING,    Rt. 2 Box 2972,    Melrose FL 32666
FRAZE KING,    Rt. 3 Box 3479,    Fort White FL 32038
GAIL KING,    35 Pine Circle,    Oneonta AL 35121
GAYLA R. KING,    8901 Greenwood,    Rowlett TX 75088
GERALDINE KING,    Rt 2 Box 29,    Odessa WA 99159
GLENN B. KING,    848 Pulltight Rd.,    Gadsden AL 35901
GLORIA J. KING,    634 S. Ripple Creek,    Houston TX 77057
GRACE M. KING,    10723 Priceton Pike Road,    Pine Bluff AR 71602
GREG KING,    1319 Greenfield,    Mesquite TX 75181
GREGORY A. KING,    1539 N. Mt Bella Rd,    Richmond VA 23235
GWENDOLYN KING,    704 Wood St.,    Lumberton MS 39455
HARRY L. KING,    121 Broadwater Ct.,    Waleska GA 30183
HELEN A KING,    Hc 72 Box 114 B,    Parthenon AR 72666
HENRY J. KING,    4002 287 Ave S E,    Fall City WA 98024
HOWARD G. KING,    3222 Friendship Road,    Arab AL 35016
HSIN-TSU KING,    200 Rogers Rd P102,    Athens GA 30605
JACK S. KING,    2707 Meadow Hills Court,    Richland WA 99352
JAMES KING,    1850 Belmont,    Abilene TX 79602
JAMES B. KING,    3003 Brighten Ct.,    Albany GA 31707
JAMES C. KING,    409 E. 10th St.,    Suite 301,    Anniston AL 36207
JAMES C. KING,    3108 Cowden,    Memphis TN 38111
JAMES D. KING,    34 Pinckney St.,    Greenville SC 29601
JAMES E KING,    2501 Shoemaker Street,    Birmingham AL 35222
JAMES E. KING,    2129 34Th Street,    Two Rivers WI 54241
JAMES L. KING,    Rt.6 Box 785,    Wills Point TX 75169
JAMES W. JR KING,    119 Breakwater Dr,    Huntsville AL 35811
JAN F. KING,    15409 1/2 N. Little Spokane Dr,    Spokane WA 99208
JANET N. KING,    3337 Boxwood Ct.,    Birmingham AL 35216
JANICE I. KING,    5004 Nw 71 Place,    Gainesville FL 32653
JAROD KING,    1910 Easton,    Round Rock TX 78664
JASON KING,    1910 Easton,    Round Rock TX 78664
JASON B. KING,    2308 Birchbrook,    Denton TX 76205
JASON R. KING,    705 N. State St. #403,    Bellingham WA 98225
JAY W. KING,    642 Homer Nance Road,    Huntsville AL 35811
JEAN L KING,    416 Los Arboles Nw,    Albuquerque NM 87107
JEFFERY P KING,    1104 Pruett E,    Edmond OK 73033
JEFFREY W. KING,    P.O. Box 136,    Weeson MS 39191
JENIFER M. KING,    801 Frontage Rd #114,    Oxford MS 38655
JENNIFER E. KING,    1000 West Horsetooth Rd Apt 23,    Fort Collins CO 80526
JEREMY T KING,    6630 Siegen Lane, Apt. 60H,    Baton Rouge LA 70809
JESSE G. KING,    8901 Midland Woods Dr.,    Midland GA 31820
JIMMY KING,    6500 Magnolia Dr.,    Pineville LA 71360
JO E. KING,    Rt. 2 Box 2183,    Chandler TX 75758
JODIE L. KING,    191 W Main St,    Victor NY 14564
JOEL J. KING,    116 35Th Street,    Nederland TX 77627
JOEY KING,    12902 Lake Mist,    Cypress TX 77429
JOHN KING,    912 College,    Montgomery TX 77356
JOHN D. KING,    2100 W. Roane Rd. #2,    Corsicana TX 75110
JOHN D. KING,    2001 Blue Hills Cir.,    Roanoke VA 24012
JOHN P. KING,    2711 Lincoln Ave.,    Two Rivers WI 54241
JOHN R. KING,    2415 E 60th Ave.,    Spokane WA 99223
JOHNNY R. KING,    P.O.Box 177,    Sudan TX 79371
JOHNNY T. KING,    Rt. 1,    Gray Court SC 29645
JON G KING,    3222 Friendship Road,    Arab AL 35016
JOSEPH W KING,    Post Office Box 1405,    Denton NC 27239
JOY L KING,    9816 Jordan Ave #B,    Lubbock TX 79423
JOYCE A. KING,    4181 Cartwright Rd.,    Mesquite TX 75181
JOYCIE KING,    2117 Highway 907,    Monterey LA 71354
JR. DORZELL E. KING,    3905 South Minnie,    Kansas City KS 66103
JR. JERRY M. KING,    11610 Shady Tree Dr. Place,    Tampa FL 33624
JR. RALPH KING,    124 Brandon Hall Dr.,    Columbus GA 31909
JUDI A KING,    402 3 Hwy 121 Lot 145,    Lewisville TX 75057
JUDITH C. KING,    349 Division South,    Valier MT 59486
JUDY J. KING,    2 Front St.,    Coupeville WA 98239
JUDY L. KING,    3034 Shinnecock Hills Drive,    Duluth GA 30097
JULIANNE KING,    911 Minneola Rd Lot 3,    Dodge City KS 67801
JULIE A. KING,    5333 Alden,    Shawnee KS 66216
JULIE S. KING,    5412 Hunsucker Road,    Greensboro NC 27405
KAREN D. KING,    900 Shawnee,    Waxahachie TX 75165
KAREN K. KING,    247 Barnes Bridge Rd.,    Sunnyvale TX 75182
KARL A. KING,    465 Sudden Valley,    Bellingham WA 98226
KARLA L KING,    134 Vineyard Road,    Griffin GA 30223
KATHLEEN C. KING,    7994 Spivey Road,    Jonesboro GA 30236
KEITH D. KING,    2415 E. 60th Ave.,    Spokane WA 99223
KEITH D. KING,    12836 Downstream Circle,    Orlando FL 32828
```

000001

```
KENDALL W. KING,   2827 E. 29th Street,   Tulsa OK 74114
KENNETH O. KING,   P.O. Box 1145,   Troy AL 36079
KENNETH R. KING,   6453 Whitesville Rd.,   West Point GA 31833
KEVIN D. KING,   3702 Auburn Ways,   Auburn WA 98092
KEVIN J KING,   734 Kenney Ave #95059,   Barksdale A F B LA 71110
KEVIN K. KING,   1603 S Delaware Pl,   Tulsa OK 74104
KEVIN O KING,   5619 Dona Road,   Julian NC 27283
KIM C. KING,   11 Spa Creek Landing, Unit B2,   Annapolis MD 21403
KIM L. KING,   3730 Greenville St.,   Cocoa FL 32926
KIMBERLY A. KING,   3217 Ridgdale Drive,   Garland TX 75041
KIMBERLY K. KING,   1702 Golden Cypress,   Cypress TX 77429
KIN & ASSOCIATES KING,   5 White Plains,   San Mateo CA 94402
KLINT K KING,   2420 Wildwood,   Boise ID 83713
KORY KING,   4163 Irongate Rd.,   Bellingham WA 98226
KRIS KING,   611 St. Marys Drive,   Anacortes WA 98221
KRYSTAL S. KING,   119 West Minnasota,   Temple OK 73568
LARRY A. KING,   4751 Old Paris Rd.,   West Terre Haute IN 47885
LAWRENCE KING,   Hc 69 Box 138 A.,   Jonesville LA 71343
LESLIE KING,   2211 Dallas Dr,   Billings MT 59102
LETHA B. KING,   1019 Swift,   Palestine TX 75801
LEZLIE KING,   152 Carroll Avenue,   Ennis TX 75119
LINDA G. KING,   3568 Quail Pl.,   Boise ID 83704
LINDA S. KING,   106 Cambridge Ct.,   Tullahoma TN 37388
LINNIE KING,   16527 S. Harris Ave.,   Compton CA 90221
LLOYD H. KING,   227 Wind Rd. Apt E.,   Greensboro NC 27405
LORI A. KING,   1315 N. 1St Street,   Jena LA 71342
LOUIS E. KING,   23831 Rensselaer,   Oak Park MI 48237
LOUISE F. KING,   Route 1 Box 350 C-4,   Sherman TX 75090
LYDIA V. KING,   621 N.W. 66 Ave.,   Plantation FL 33317
MAC N KING,   654 S 3Rd St.,   Springfield OR 97477
MAE K. KING,   9307 Cedar River Rd.,   Huntersville NC 28078
MAO WEI KING,   42-49 Colden St.,   Flushing NY 11355
MARK C. KING,   1084 Elvington Rd.,   Nichols SC 29581
MARTHA M KING,   6230 E 129th Street,   Grandview MO 64030
MARTHA WHITT KING,   11804 Mountbatten Way,   Raleigh NC 27613
MARY CATHERINE KING,   5508-D Tomahawk Drive,   Greensboro NC 27410
MARY D. KING,   1623 E Lake Sammamish Pky SE,   Redmond WA 98053
MARY M. KING,   2129 34Th Street,   Two Rivers WI 54241
MATTHEW JAMES KING,   38 South 400 W.,   Lindon UT 84042
MEL L. KING,   2906 Cederhurst Drive,   Charlotte NC 28269
MELANIE E. KING,   3866 Gulley Ave.,   Boise ID 83709
MELINDA M. KING,   834 Stanford Dr.,   Lancaster TX 75134
MELISA M. KING,   575 Nix Rd.,   Pensacola FL 32506
MICHAEL KING,   4466 West Pine Blvd Apt.12A,   St. Louis MO 63108
MICHAEL D. KING,   P.O. Box 1913,   Orange Park FL 32067
MICHAEL J. KING,   5960 Barberry Lane,   Farmington NY 14425
MICHAEL R. KING,   600 Terrace Dr.,   Newton KS 67114
MICHAEL T. KING,   3526 N W 29Th St.,   Gainesville FL 32605
MICHELE KING,   2265 Hayes,   Marne MI 49435
MICHELLE KING,   8871 Indian River Run,   Boynton Beach FL 33437
MICHELLE M. KING,   Route 9 Box 17,   Sour Lake TX 77659
MILAS L. KING,   4497 Wesley Way,   Austell GA 30001
MILDRED D. KING,   402 Lovers Lane,   Baton Rouge LA 70806
MILES T. KING,   Rt. 1, Box 115,   Scotland AR 72141
MILLICENT D. KING,   718 Brookside Drive,   High Point NC 27262
NANCY J. KING,   1611 Drury Ln.,   Olathe KS 66062
NANCY P. KING,   610 Cherokee Road,   Greenwood MS 38930
NEAL KING,   720 Vought Ave.,   Wahiawa HI 96786
NOEL L. KING,   110 Del Mar,   Kemah TX 77565
ONA KING,   922 28Th Avenue S. B.,   Seattle WA 98144
PAM C. KING,   606 E. Main St.,   Chesterfield SC 29709
PAMELA KING,   136 Ruggies Street,   Westboro MA 1581
PAMELA K. KING,   2411 Lily Street,   Pasadena TX 77503
PATRICIA B KING,   8407 Greenflint,   Austin TX 78759
PATRICIA J KING,   13701 War Admiral Drive,   Midlothian VA 23112
PATRICIA M KING,   315 8Th,   Hawley TX 79525
PATSY S. KING,   441 Cr 252,   Sweetwater TX 79556
PAULINE A. KING,   1033 BrookView Drive,   Elon College NC 27244
PEGGY L. KING,   662 Poulan Shingler Road,   Poulan GA 31781
PEGGY R. KING,   315 Trinity Box 67,   Forney TX 75126
RALPH L. KING,   504 Dunham Rd.,   Gastonia NC 28054
RAMONA C. KING,   167 Warwicke Place,   Advance NC 27006
RANDY S. KING,   7950 Hidden Harbour,   Holland OH 43528
RHEA D. KING,   P.O. Box 876,   Pine Grove LA 70453
RHODA L. KING,   1002 Juneau,   Lubbock TX 79416
RHONDA M. KING,   762 Cutbank Hwy.,   Valier MT 59486
RICHARD A. KING,   4696 Clardy Ln.,   Myrtle Beach SC 29579
RICHARD E. KING,   762 Cutbank Hwy,   Valier MT 59486
RICHARD I. KING,   1640 Broadwell Oaks Drive,   Alpharetta GA 30004
RITA A KING,   1400 South 5Th Street,   Leesville LA 71446
ROBBIE R. KING,   7900 Hwy. 179,   Boaz AL 35956
ROBERT KING,   12919 Spring Branch,   Balch Spring TX 75180
ROBERT C. KING,   P.O. Box 575,   Mead WA 99021
ROBERT E. KING,   3784 University Dr., NW, #1828,   Huntsville AL 35816
ROBERT E. KING,   P.O. Box 36,   Jones AL 36749
```

District/off: 0417-5          User: AR          Page 89 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25279

```
ROBERT F. KING,   P.O. Box 35,   Downsville LA 71234
ROBERT J. KING,   930 Galleon Street,   Cocoa FL 32927
ROBERT K. KING,   401 Maytubby P.O. Box 562,   Kingston OK 73439
RODNEY W KING,   3530 Game Farm Rd #8,   Springfield OR 97477
ROY C KING,   7704 E 76 Street,   Tulsa OK 74133
RUBY S. KING,   #5 8Th Street,   Tallassee AL 36078
RYAN M. KING,   2202 W. Mallon,   Spokane WA 99201
RYAN R KING,   3525 Rolling Green Dr Apt 1814,   Abilene TX 79606
SABRINA A KING,   3605 S Madison St,   Tacoma WA 98409
SANFORD L. KING,   1175 Black Bottom Rd,   Boaz AL 35956
SARAH L. KING,   89 Beaufain St.,   Charleston SC 29401
SARAH R. KING,   403 West Walnut,   Carl Junction MO 64834
SCOTT A. KING,   2436 Chartres Dr., Apt. H,   Gastonia NC 28056
SETH D KING,   4340 Mclaughlin # 5,   Los Angeles CA 90066
SHANNON KING,   152 Price Road,   Wetumpka AL 36093
SHARON KING,   1739 25Th Avenue,   San Francisco CA 94122
SHEILA A. KING,   1255 Golf Link Drive,   Stone Mountain GA 30088
SHELIA R. KING,   5204 Desiard Street  #8,   Monroe LA 71203
SHERRY KING,   2271 S E 27Th Terrace,   Cape Coral FL 33904
SHERRY G. KING,   RT 3 Box 123AA,   Wesson MS 39191
SHERRY N. KING,   4424 Syl Fytule Highway,   Sylacauga AL 35151
SHERYL H. KING,   2302 N.E. 60 Terrace,   Gladstone MO 64118
SHIRLEY KING,   4910 Oak Street,   Flowery Branch GA 30542
SHIRLEY A. KING,   3410 South 11th,   Abilene TX 79605
SHIRLEY K. KING,   1146 Timberlane Rd.,   Wesson MS 39191
SR. DORZELL E. KING,   2705 North 9th Street,   Kansas City KS 66102
STAN KING,   1715 Whispering Circle Dr.,   Cumming GA 30130
STEPHANIE KING,   14145 N. 92Nd Street,   Scottsdale AZ 85260
STEPHANIE P KING,   139 Brooke Court.,   Midland GA 31820
STEPHEN KING,   205 Pr 3902D #104,   Mt. Enterprise TX 75681
STEPHEN D. KING,   5524 Cat Creek Rd.,   Hahira GA 31632
STERLING KING,   6806 Enchanted Springs,   San Antonio TX 78249
STEVE KING,   1623 S. Roosevelt Rd. #4,   Portales NM 88130
STEVE J. KING,   582 Buttonwillow,   Mandeville LA 70448
STEVEN L. KING,   4604 Trailwood,   Wichita Falls TX 76310
STEVEN M. KING,   193 Cox Circle,   Canton GA 30114
STUART K. KING,   3675 N. 870 E.,   Provo UT 84604
SUSAN J KING,   2350 N. Terry Sp 114,   Eugene OR 97402
TALFRED F. KING,   8090 Atlantic Blvd. Apt. H-28,   Jacksonville FL 32211
TANESSA J. KING,   14601 South Pennsylvania,   Oklahoma City OK 73170
TERESA R. KING,   520-A 6Th Ave South,   Surfside SC 29575
TERRY L. KING,   4905 Reeder Rd.,   Asheboro NC 27203
THADDEUS J. KING,   540 S. Westford St.,   Anaheim Hill CA 92807
THELMA KING,   45045 Fontenot Rd,   St. Amont LA 70474
THERESA L KING,   5206 Tower,   Wichita Falls TX 76310
THERESE E KING,   608 Robin Lane,   Livingston MT 59047
THOMAS & DONNA M. KING,   201 Hogans Run,   Columbia SC 29229
THOMAS A. KING,   511 Pine St.,   Greensboro NC 27405
THOMAS J. KING,   155 Warwicke Pl.,   Advance NC 27006
THOMAS M. KING,   6718 Chriswood Dr.,   Macon GA 31216
THOMAS T. KING,   2415 E 60th Ave.,   Spokane WA 99223
TIFFANY C. KING,   3020 Lazy River Lane,   Sevierville TN 37876
TINA J. KING,   3873 Highgreen Dr.,   Marietta GA 30068
TOMMY G. KING,   131 Penwood Loop,   Covington LA 70433
TRACEY H. KING,   6096 King Rd.,   Wesson MS 39191
TRACI (RYAN) W. KING,   223 Rivermeade Drive,   Archdale NC 27263
TRACI W. KING,   1401 Silverleaf,   Friendswood TX 77546
TRAVIS C. KING,   14601 S. Penn.,   Oklahoma City OK 73170
TRINIDAD S. KING,   7623 48th Avenue South,   Seattle WA 98118
VAL H. KING,   10714 Haskins Ct.,   Lenexa KS 66210
VERDALE KING,   1310 Carpenter Drive,   Liberal KS 67901
VERLA S. KING,   1047 N.W. 90th Ave.,   Olmitz KS 67564
VERONICA M KING,   6023 Blackberry Lane,   Dallas TX 75248
VICKI T. KING,   1305 Hunters Cove,   Little Rock AR 72211
VICTOR S. KING,   1510 Broadway,   Goodland KS 67735
VIOLA F KING,   812 Nw 7Th,   Guymon OK 73942
WALTER L. KING,   9207 15Th St. Se.,   Everett WA 98205
WARREN R. KING,   1019 Swift,   Palestine TX 75801
WAYNE KING,   15002 Kirkfield Lane,   Houston TX 77060
WAYNE R. KING,   4708 W. 10th AVE.,   Kennewick WA 99336
WAYNE S. KING,   2934 Beltline #701,   Garland TX 75044
WILLIAM E. KING,   Rt. 3 Box 272 1/2,   Downsville LA 71234
WILLIAM F KING,   538 Hurdle Circle #442,   Billings MT 59102
DAVID L. KINGCAID,   900 Apollo Lane  Ste B,   Houston TX 77058
JOYCE L. KINGCAID,   5010 Oak,   Seabrook TX 77586
INC. KINGDOM SEEKERS,   1489 Toulon Ave.,   Hays KS 67601
KATE J. KINGDON,   14 Powsland St. Apt. 6,   Portland ME 4103
KATHLEEN L. KINGDON,   58 Beachwood Terrace,   Wells ME 4090
ADRIENNE J. KINGHORN,   111 E. Granite #3,   Bozeman MT 59715
LARRY K. KINGMA,   516 B Bayberry,   Lynden WA 98264
DAVID L. KINGREA,   4161 Beausolais,   Kenner LA 70065
JARROD R. KINGREY,   194 Bluebird Trail,   Fortson GA 31808
RALPH KINGREY,   194 Bluebird Trail,   Fortson GA 31808
KINGS OSCAR,   1414 N E 151 St,   Seattle WA 98155
TAMMY E. KINGS,   14504 Brambie Ct.,   Tampa Hills FL 33624
```

000001

```
ALAN KINGSBURY,    3602 Laurel Bluff Cir.,   High Point NC 27265
BONNIE J. KINGSBURY,    2020 Phillips Ave.,   Butte MT 59701
CHARLES G. KINGSBURY,    711 Bay Area Blvd Ste 308,   Webster TX 77598
JACK A. KINGSBURY,   Rte. 1 Box 80,   Coffee Creek MT 59424
JACKIE KINGSBURY,    328 Peerman,   Corpus Christi TX 78411
JADA L. KINGSBURY,    Hc85 Box 4328,   Lewistown MT 59457
LAVERNE M KINGSBURY,    921 Mossberg Lane,   Mesquite TX 75181
MIKE F. KINGSBURY,    6 Covington Dr.,   Palm Desert CA 92260
PAUL R. KINGSBURY,    752 Honeylocust #4,   Twin Falls ID 83301
DAWN A. KINGSLEY,    4631 W. 61 Terr,   Fairway KS 66205
GREG KINGSLEY,    (4111 Viscount),   Anchorage AK 99502
GREG E. KINGSLEY,    2114 NW Douglas Street,   Camas WA 98607
JANE A. KINGSLEY,    6043 Delmar,   Fairway KS 66205
JEFF A. KINGSLEY,    2809 Camp Wood Ct.,   Plano TX 75025
LARESA M KINGSLEY,    6115 Morningside Ave.,   Dallas TX 75214
LYNN L KINGSLEY,    1410 S. Goliad,   Rockwall TX 75087
MAVIS L. KINGSLEY,    3302 Lincoln Dr.,   Hays KS 67601
SAMUEL S. KINGSLEY,    8885 Los Lagos Circle S,   Loomis CA 95650
SHARON E. KINGSLEY,    St. Route 2, Box 141-K,   Liberty TX 77575
GREGG P. KINGSTON,    4 Oak Place,   New Iberia LA 70560
JR. CHARLES E. KINGSTON,    505 West St. Jean Baptiste,   Chalmette LA 70043
KATRINA M. KINGSTON,    905 West El Camino,   Sacramento CA 95833
KENNETH G. KINGSTON,    4770 Sharp Road,   Mandeville LA 70471
LACY K. KINGSTON,    10714 Haskins Ct.,   Lenexa KS 66210
RANDY J. KINGSTON,    223 Hilltop Drive,   Carriere MS 39426
ROSANNA K. KINGSTON,    905 West El Camino,   Sacramento CA 95833
DENICE KINGTON,    16651 Addison Rd #1803,   Dallas TX 75248
ABBIE KININESSI,    1848 Canal St.,   Mobile AL 36606
PHYLLIS C. KINION,    2100 Brazos Dr.,   Corinth TX 76205
CAROL M KINKADE,    555 NE 11th Street,   East Wenatchee WA 98802
MARJA A. KINKADE,    2811 Azalea Place,   Bellingham WA 98225
PAULA M. KINKADE,    2115 Schulman,   Garden City KS 67846
RICHARD H. KINKADE,    Rt 1 Box 117,   Breckenridge TX 76424
TOBY J. KINKADE,    6319 Holly Road,   Neosho MO 64850
TERESA S. KINKAID,    213 Yucca Terrace,   Plainview TX 79072
DONNA M. KINKEAD,    2126 Sky Vista Drive West,   Semmes AL 36575
ELLEN J. KINKEAD,    415 Elm Ave.,   Clearfield PA 16830
CURT KINKELLA,    401 Houghton Blvd.,   Roscommon MI 48653
DAVID R. KINLAW,    645 Creekridge Rd.,   Aiken SC 29803
KATHY Y KINLAW,    4755 Sliverwood Lane,   Randleman NC 27317
NELL F. KINLAW,    3304 McMillian Ave.,   Lumberton NC 28358
SARAH W. KINLAW,    1518 B. Benjamin Parkway,   Greensboro NC 27408
TIMOTHY KINLEY,    P.O. Box 58723,   Raleigh NC 27658
DEBORAH F. KINLEY,    1300 Branson Mill Rd.,   Pleasant Garden NC 27313
DONNA A KINLEY,    1005 Brookwood Circle,   Archdale NC 27263
ROBERTA J. KINLEY,    3540 N. Government Way,   Coeur d'Alene ID 83816
RONDA COLEMAN KINLEY,    410 Springwood Ave.,   Gibsonville NC 27249
ROSANNE H. KINLEY,    1114 Breazeale Road,   Belton SC 29627
BARBARA A. KINMAN,    1119 Meandering Way,   Mesquite TX 75150
LESLIE L. KINMAN,    223 S.W. Seagull Ct.,   Lee'S Summit MO 64082
ROB A KINMONT,    465 No 800 W,   Provd UT 84601
KINNAMAN DENA R.,    5829 C Huertgen Frst Rd.,   Ft Carson CO 80913
JAMIE L. KINNAMN,    5829 C. Huertgen Forest Rd.,   Ft. Carson CO 80913
RITA A. KINNAMON,    1200-A 33rd St., South,   Birmingham AL 35205
CLIFFIE S. KINNARD,    2000 Stokes Lane,   Nashville TN 37215
DARRELL W. KINNARD,    Rt. 3 Box 693,   Mabank TX 75147
PAULA J. KINNARD,    416 E. 5Th St.,   Iraan TX 79744
AARON KINNE,    2900 Harper Road,   Clemmons NC 27012
GARY J. KINNE,    2500 Heatherdale Dr.,   Mesquite TX 75150
JR. GARY J KINNE,    2500 Heatherdale,   Mesquite TX 75150
KARI E. KINNE,    304 W. Cleburn,   Fayetteville AR 72701
MARIA KINNE,    103 Linda Drive,   Vicksburg MS 39180
WILLIAM D. KINNE,    4604 Edenbridge Dr.,   Kernersville NC 27284
HULME KINNEBREW III,    208 W. Lamar Street,   Americus GA 31709
ALICE KINNEY,    233 Ohio Ave.,   Villas NJ 8251
AUSTIN D. KINNEY,    2216 Ga 20,   Grayson GA 30221
BINFORD KINNEY,    2277 Valewood Drive,   Ashboro NC 27203
CHARLES C. KINNEY,    1525 Leblanc Street,   Sulphur LA 70663
DARREN J. KINNEY,    3917 Bald Eagle Drive,   Memphis TN 38115
DEBBIE KINNEY,    18115-2 Telge Rd,   Cypress TX 77429
JAMES A. KINNEY,    503 Elton,   Houston TX 77034
JAMES R. KINNEY,    11540 Chimey Rock Rd. #115,   Houston TX 77035
JANET R. KINNEY,    4048 La Costa Court,   Irving TX 75038
JEARLINE H. KINNEY,    Rr 3 8Th Street Extension,   Watsontown PA 17777
JOAN NARRELL KINNEY,    6723 Remington Cr.,   Pelham AL 35124
JOHN J. KINNEY,    9604 Manor Rd.,   Leawood KS 66206
JOHN P. KINNEY,    1820 Random Road,   Carrollton TX 75006
JUDITH A. KINNEY,    2920 S. Grand,   Spokane WA 99203
KEVIN E. KINNEY,    912 East 5Th,   Arlington WA 98223
MARGARET S. KINNEY,    4717 Dickens Drive.,   Granite Bay CA 95746
MARY KINNEY,    436 E Spring Valley Rd.,   Richardson TX 75081
MICHAEL D KINNEY,    W273 N1180 Springhill Ct.,   Pewaukee WI 53072
MORGAN KINNEY,    8932 Rue Felicity Court,   Baton Rouge LA 70809
PATRICK KINNEY,    91 Braeside Crescent,   Manchester CT 6040
PAUL G. KINNEY,    4839 Sturbridge,   Memphis TN 38141
```