District/off: 0417-5          User: AR          Page 91 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
RANDALL L. KINNEY,    7313 So L Street,    Tacoma WA 98408
RICHARD I. KINNEY,    5658 Riley,    Overland KS 66202
RICK KINNEY,    2805 J. Pelder Street,    Cayce SC 29033
SHIRLEY G. KINNEY,    1009 Harbour Shore Drive,    Knoxville TN 37922
BUD H. KINNIE,    829 Montague Rd.,    Columbia SC 29209
TERESA J. KINQERY,    303 Windemere Woods Drive,    Nashville TN 37215
TERESA KINSALL,    7052 Prestwick Circle South,    Jacksonville FL 32244
NICHOLAS W. KINSE,    1325 So. Belcrest,    Springfield MO 65804
KATHLEEN N KINSELLA,    10661 17St West,    Havre MT 59501
STACEY A. KINSELLA,    189 Edgemont,    Alamosa CO 81101
CARROLL D. KINSER,    7120 Skillman #1156,    Dallas TX 75231
DINAH L. KINSER,    1325 S. Belcrest,    Springfield MO 65804
JUDITH A. KINSER,    3523 Shepherd,    Balch Springs TX 75180
KEVIN W KINSER,    10525 N. Farm Rd 141,    Brighton MO 65617
PERETTE S. KINSER,    107 North 7Th Street Apt 1,    Mt Vernon WA 98273
WAYNE W. KINSER,    403 S. Burton,    Springfield MO 65802
BERTIE JO KINSEY,    225 W. Main,    Archer City TX 76351
DOUG P. KINSEY,    Rt 1 Box 79-3,    Alvord TX 76225
KELLY KINSEY,    2141 Burnstead Dr. #2A,    Billings MT 59101
LAURI E KINSEY,    213 Scanley Rd,    Irmo SC 29063
MARGARET L. KINSEY,    405 East Story Street,    Bozeman MT 59715
MARY J. KINSEY,    732 Joanna,    Hurst TX 76053
RAYMOND W. KINSEY,    1212 East Ashley,    Folly Beach SC 29439
RICHARD C. KINSEY,    120 Barbetta Ct.,    League City TX 77573
TINA L. KINSEY,    411 Chestnut,    Fowler KS 67844
ROMONA KINSLEY,    802 Townsend St.,    Glenwood IA 51534
KINSLOW SAMUEL C.,    5 Sheneman Drive,    Bella Vista AR 72714
ANNA KINTZ,    3609 Cove,    Raleigh NC 27604
PEGGY M. KINTZ,    2311 Dunbar Dr.,    Jeffersonville IN 47130
MELISSA A. KINYON,    1722 Ridge Road,    Polson MT 59860
TIMOTHY J. KINZEL,    4220 Belvedere Apt. C,    Metairie LA 70001
RICHARD S. KINZELL,    1130 Hwy. 2 West,    Glasgow MT 59230
BRENDA J. KINZER,    301 Dyer St.,    Lyman WA 98263
JAY V. KINZER,    62503 Indian Summer Way E.,    Green Water WA 980228068
LISA I KINZER,    P.O. Box 20234,    Missoula MT 59801
MARIANNE KINZER,    1750 Burnett Road,    Rockwall TX 75087
MICHAEL KINZER,    1402 Williamsport Pk.,    Columbia TN 38401
SAMUEL J. KINZER,    7225 Riverside Dr.,    Fries VA 24330
WILLIAM P. KINZER,    1750 Burnett Rd.,    Rockwall TX 75087
HELEN KINZEY,    1705 S. Mount Olive,    Siloam Springs AR 72761
LEROY KINZEY,    3905 Lupine Way,    Rogers AR 72756
KIPLINGER BRIAN J,    31 W Lincoln #D,    Woodland CA 95695
CHRIS KIPP,    720 S. 110Th St.,    Edwardsville KS 66111
DAVID L. KIPP,    2910 Aztec Ct.,    College Station TX 77845
HARRY A. KIPP,    16030 86Th Ave. SE,    Yelm WA 98597
KEVAN B KIPP,    10430 East PASSKEY DRIVE,    Tucson AZ 85748
LEROY KIPP,    Rt. 7, Box 220-36,    Jasper TX 75951
LYNNETTE H. KIPP,    40180 Stetson Avenue,    Hemet CA 92543
URITH W. KIPP,    8839 E. Windrose Dr.,    Scottsdale AZ 85260
MARTHA R KIPPES,    862 Cherokee Drive,    Colby KS 67701
SHARON M. KIPPES,    104 Highland Meadow Circle,    Coppell TX 75019
JOSEPH KIRALY,    2010 Dupont,    Terrytown LA 70056
KEITH R. KIRALY,    216 Modern Farms Rd.,    Waggaman LA 70094
NICOLE KIRALY,    2329 W. Isabella Ave.,    Mesa AZ 85202
RICHIE M. KIRALY,    2504 Ritchey Dr.,    Marrero LA 70072
AMY E KIRBY,    477 Kirby Road,    Valley Head Al 35989
BOBBY R. KIRBY,    3403 Frankfort Apt. #1.,    Lubbock TX 79407
BROOK J KIRBY,    20211 Lupine Drive,    Redding CA 96002
CHERI S. KIRBY,    17008 Simsbrook Dr.,    Pflugerville TX 78660
DAVID T. KIRBY,    206 Swanson St,    Galax VA 24333
DON W. KIRBY,    4632 Forest Hills,    Noble OK 73068
DORIS K. KIRBY,    123  Pine Ridge Drive,    Whispering Pines NC 28327
DURWARD KIRBY,    1290 Isabel Dr.,    Sanibel FL 33957
FLOYD J. KIRBY,    6000 Klassik K Farm,    Kaufman TX 75142
HAROLD B. KIRBY,    806 G Runaway Bay Drive,    Mt Pleasant SC 29464
HAROLD C KIRBY,    108 Madison Street,    Greenwood SC 29646
JAMES W. KIRBY,    720 Montague Ave,    Greenwood SC 29649
JANE P. KIRBY,    4509 Brookhaven Road,    Greensboro NC 27406
JERRY E. KIRBY,    804 39th STREET SOUTH,    Birmingham AL 35222
JR. JAMES KIRBY,    157 Fleming Street,    Pacolet Mills SC 29373
K WAYNE KIRBY,    6305 Gillcreek Road,    Columbia SC 29206
KATHRYN KIRBY,    1819 Rosehill Rd. #9,    Reynoldsburg OH 43068
KEVIN KIRBY,    2117 Parkhaven,    Plano TX 75075
KRISTINA R KIRBY,    5604 Southwest Pkwy #616,    Austin TX 78735
LEGRANDE D. KIRBY,    1070 Chisolm Trail,    Scranton SC 29591
LESA H. KIRBY,    1715 Brownlee Rd. #8,    Oxford AL 36203
NIKKI M. KIRBY,    8606 N. 45Th Dr.,    Glendale AZ 85302
ROBERT H KIRBY,    127 Gatone Drive,    Hendersonville TN 37075
STACY C. KIRBY,    4935 55Th Place,    Meridian MS 39305
TIMOTHY P. KIRBY,    720 Hackberry St.,    Goodwell OK 73939
BRIAN M. KIRCHER,    3605 Stanka Lane,    Godfrey IL 62035
DEBRA S. KIRCHER,    26407 S. Kircher Rd.,    Harrisonville MO 64701
DONNA S. KIRCHER,    23605 E. 291 Street,    Harrisonville MO 64701
FREIDA M. KIRCHER,    25502 South Kauffman Road,    Harrisonville MO 64701
GWENDOLYN M. KIRCHER,    2601 Hoover Ave.,    Billings MT 59102
```

000001

```
JACOB F. KIRCHER,    29001 East State Rt. 2,    Harrisonville MO 64701
MATTHEW KIRCHER,    1400 Trail Road,    Belton SC 29627
MOLLY A. KIRCHER,    2710 Shelley Circle,    Lincoln NE 68516
WILLIAM M. KIRCHER,    Rt 3 Box 54,    Ozark AL 36360
BENJAMIN J. KIRCHGATTER,    927 State,    North Bend OR 97459
ELIZABETH KIRCHGATTER,    927 State,    North Bend OR 97459
TAMMY L. KIRCHHOFER,    208 Murphy Dr.,    Raymore MO 64083
MURIEL KIRCHHOFF,    6126 Clara St.,    New Orleans LA 70118
RICHARD A. KIRCHHOFF,    134 South Airlite,    Elgin IL 60123
ROBERT T. KIRCHHOFF,    836 Panorama Drive Apt 1C,    Palatine IL 60067
SYLVIA A. KIRCHHOFF,    110 Aunant Garde Circle,    Kenner LA 70065
BART KIRCHLER,    418 Robinhood Dr.,    Florence AL 35630
KATHY T. KIRCHMAN,    880 Broad St. #503,    Hawkinsville GA 31036
CLINT P. KIRCHNER,    Box 231,    Circle MT 59215
EUGENE K. KIRCHNER,    Hc67 Box 2,    Circle MT 59215
KENNETH G. KIRCHNER,    H C 67 Box 2,    Circle MT 29215
RITA E. KIRCHNER,    1025 Poly Drive,    Billings MT 59102
WENDY JO. KIRCHNER,    516 Huntress,    Clay Center KS 67432
LYNN & LINDA KIRCHOFF,    410 West Louise,    Orange Grove TX 78372
SEAN R. KIREHHOFF,    574 Braemar Lane,    Barrington IL 60010
HELEN KIRIAKOS,    12605 Westport Drive,    St Louis MD 63146
KAREN KIRIAKOS,    12605 Westport Drive,    St Louis MD 63146
GALINA KIRILENKO,    7 Balfor Place #B-4,    Brooklyn NY 11225
VITALIY KIRILENKO,    7 Balfor Place #B-4,    Brooklyn NY 11225
PENNY KIRINACHS,    2108 Seabird Court,    Charleston SC 29414
KIRK INTERIORS,    308 Rockmart Road,    Villa Rica GA 30180
JAMES A. KIRK JR.,    5029 Draper Street,    N Charleston SC 29405
ROBERT L. KIRK JR.,    4310 Bradshaw Quarry Rd.,    Efland NC 27243
ANGELA M. KIRK,    11407 Fairfield Court,    Wellington FL 33414
CARINA L. KIRK,    7862 Gladys Ave.,    Beaumont TX 77706
CARLA M. KIRK,    337 Oakhurt St.,    Mt. Olive AL 35117
CARTER L. KIRK,    11-D Moore Drive,    Charleston SC 29407
CHARLES R KIRK,    400 Huber Blvd., Apt A,    Hobart IN 46342
CHERYL L. KIRK,    1109 E. Jasimine Rd.,    Lehigh FL 33936
CINDY A KIRK,    2705 W 8Th Avenue,    Corsicana TX 75110
DAVID A. KIRK,    202 Sunview,    Sunnyvale TX 75182
DEUCE KIRK,    4704 Brookside Way,    Lexington KY 40515
DOROTHY O. KIRK,    925 Daventry Dr,    Garland TX 75040
DUNCAN P. KIRK,    1622 Howell Ave.,    Richland WA 99352
ELLEN M. KIRK,    308 Rockmart Road,    Villa Rica GA 30180
ERNEST KIRK,    318 Eleventh St.,    Columbus GA 31902
GERALDINE S. KIRK,    2705 Siler City Snow Camp Rd,    Siler City NC 27344
JAMIE A. KIRK,    452 Gordy Mill Pond Road,    Cusseta GA 31805
JEANNIE KIRK,    201 Spivey Rd.,    Haynesville LA 71038
KATHY C. KIRK,    1616 Mercantile Bank Tower,    Corpus Christi TX 78477
KEVIN KIRK,    515 N Loop 12,    Irving TX 75061
LEANN KIRK,    8517 S.W. 21Th Street,    Topeka KS 66615
LEWIE KIRK,    155 Walker Rd,    Morganton NC 28655
LISA R. KIRK,    7318 Caribbean Dr.,    Rowlett TX 75088
LORINDA L. KIRK,    8033 Spid #804,    Corpus Christi TX 78412
MARTHA K. KIRK,    5802 Orange Grove Rd,    Hillsborough NC 27278
MELANIE S. KIRK,    1230 Good Hope Road,    Monroe GA 30655
MORRIS KELLY KIRK,    510 Storrs,    Rockwall TX 75087
NEVIN LEE KIRK,    4809 S W 28Th,    Topeka KS 66614
PATRICIA A. KIRK,    203 West Center,    Galt MO 64641
ROBERT A. KIRK,    3910 Thornwood Dr.,    Myrtle Beach SC 29575
RONALD W. KIRK,    5228 Parkside Drive,    N. Charleston SC 29405
SHARON L. KIRK,    3554 Marlesta Drive,    San Diego CA 92111
STEPHANIE A. KIRK,    5228 Parkside Dr.,    N. Charleston SC 29405
SUE D. KIRK,    616 10Th St.,    Radford VA 24311
BRUCE E. KIRKALDIE,    Lodge Pole Store,    Dodson MT 59524
DENISE J. KIRKCONNELL,    1401 Lake Ave # D-11,    Metairie LA 70005
HARVEY J. KIRKEGARD,    109 Wibaux St. Box 428,    Circle MT 59215
VALERIE KIRKEGARD,    Box 668,    Malta MT 59538
JAMES E. KIRKEMINDE,    2220 W. Vista Ave. #2,    Phoenix AZ 85021
ALISA O. KIRKENDALL,    Rt. 3 Box 80,    Buna TX 77612
SUSAN M. KIRKENDALL,    520 W. Lowe,    Valdez AK 99686
WILLIAM H KIRKENDALL,    138 Sunset Dr,    Horseheads NY 14845
KIRKENDOLL LOIS H,    138 Sunset Dr.,    Horseheads NY 14845
JIMMY KIRKENDOLL,    6326 Southwood Ct. North,    Houston TX 77035
BRENT D. KIRKHART,    409 E Blaine,    Pratt KS 67124
SANDRA L. KIRKHART,    111 Maple,    Minneola KS 67865
TERESA L S KIRKHOPE,    20 Laurel Park Dr Box 289,    Long Pond PA 18334
KIRKHAM CATHERINE S.,    3795 Grand Avenue,    Shadyside OH 43947
JOE E KIRKLAND JR,    2450 Springwood Dr,    Auburn AL 36830
ANTHONY KIRKLAND,    365 Forest Way Circle # 206,    Altamonte Springs FL 32701
CONNIE B. KIRKLAND,    101 Emanuel Drive,    West Columbia SC 29169
DENNIS M KIRKLAND,    4420 24th ST,    Dickenson TX 77539
DIANNE T. KIRKLAND,    2950 Highway 417,    Woodruff SC 29388
ELLEN E. KIRKLAND,    4663 Baywood Dr.,    Lynn Haven Bay FL 32444
GEORGE L. KIRKLAND,    3795 Grand Ave,    Shadyside OH 43947
GLORIA D. KIRKLAND,    963 Fargo Street,    Mauldin SC 29662
HAROLD R. KIRKLAND,    963 Fargo Street,    Mauldin SC 29662
JAMES M. KIRKLAND,    9830 Titan Drive,    San Antonio TX 78217
JEFF W. KIRKLAND,    2950 Hwy 417,    Woodruff SC 29388
```

District/off: 0417-5          User: AR              Page 93 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JOPHELIA A. KIRKLAND,   78 Ashley Hall Plantation,   Charleston SC 29407
JOSEPH JR. KIRKLAND,   266 Fortier Road,   Jeanerette LA 70544
JOYCE V. KIRKLAND,   2176 52 St Sw,   Wyoming MI 49509
KATHY M. KIRKLAND,   Route 1 Box 73AB,   Hillsville VA 24343
KELLY R. KIRKLAND,   907 Patsy Drive,   Baytown TX 77520
KEVIN L. KIRKLAND,   2000 East Lamar Blvd.,   Arlington TX 76006
KIM A. KIRKLAND,   5050 Haverwood  311 W.,   Dallas TX 75287
LARRY H. KIRKLAND,   2950 Highway 417,   Woodruff SC 29388
LAURA KIRKLAND,   9830 Titan Drive,   San Antonio TX 78217
LAUREL W. KIRKLAND,   785 Olde Clubs Dr.,   Alpharetta GA 30202
LILLIAN P KIRKLAND,   805 E Park,   Weatherford TX 76086
MALISSA M KIRKLAND,   3675 Hwy 120,   Tallapoosa GA 30176
MARY N. KIRKLAND,   716 Hill Ave.,   Guntersville AL 35976
MICHAEL J. KIRKLAND,   1633 Ibis Dr. W.,   Orange Park FL 32065
NORMAN W. KIRKLAND,   1106 East Duffy Street,   Savannah GA 31404
PAM KIRKLAND,   505 E. Anderson,   Weatherford TX 76086
REGINALD KIRKLAND,   300 Oakway Court,   Joppa MD 21085
RICHARD KIRKLAND,   710 Canary Drive,   Charleston SC 29414
ROBERT "CLA KIRKLAND,   11016 Jean Road,   Huntsville AL 35803
ROGER E. KIRKLAND,   106 N. Oak Street,   Batesburg SC 29006
SARA A. KIRKLAND,   1626 Teal Marsh Rd.,   Charleston SC 29412
SCOTT KIRKLAND,   26 Cooperfield Ave,   Piedmont SC 29673
SHIRLEY A KIRKLAND,   308 Garden Acres Way,   Pooler GA 31322
STARLA E. KIRKLAND,   2204 Aberdeen Drive,   League City TX 77573
STEPHANIE A. KIRKLAND,   106 N. Oak St.,   Batesburg SC 29006
TANDY E. KIRKLAND,   5007 Riverside Dr.,   Brunswick GA 31520
WALTER B KIRKLAND,   22 Arabian Ct,   Warrenville SC 29851
WILLIAM T. KIRKLAND,   524 23Rd Ave. N.E.,   Birmingham AL 35215
KEN D. KIRKLEY,   6336 Tyler Loop Road,   Pinson Jefferson AL 35126
KIM W. KIRKLEY,   3210 Timberbrook Drive,   Charlotte NC 28208
MICHELLE A. KIRKLEY,   619 Six Lakes Drive,   Myrtle Beach SC 29577
CONNIE J. KIRKLIN,   3709 Windsong Lane,   Bedford TX 76021
JAMES R. KIRKLIN,   3005 Margo Dr.,   Mesquite TX 75150
JOEL S. KIRKLIN,   403 Bright Water Ln,   Greenville SC 29609
PAUL D. KIRKMAN SR.,   4552 Alliance Ch. Rd.,   Pleasant Garden NC 27313
ANN M. KIRKMAN,   284 Lenalan Drive,   Lexington NC 27295
DANIEL M. KIRKMAN,   1208 Downer Dr.,   Charleston SC 29412
DONALD C. KIRKMAN,   971 Nabors Drive,   Charleston SC 29412
GREGORY M KIRKMAN,   3018 Peyton Drive,   Columbus GA 31903
JULIAN M. KIRKMAN,   205 Dandridge Road,   Walterboro SC 29488
MARVIN E. KIRKMAN,   2522 Westmoreland Dr.,   Greensboro NC 27408
NORMA E. KIRKMAN,   6111 Farrior Drive,   Clemmons NC 27012
PHILLIP D. KIRKMAN,   160 Ranchette Circle,   Myrtle Beach SC 29577
KIRKPATRICK DARREN W,   1048 S 5Th Avenue,   Broken Bow Custer NE 68822
KIRKPATRICK K. GERALD,   509 S. Church St.,   Piedmont AL 36272
BARBARA C KIRKPATRICK,   2108 Ledford Road,   Greensboro NC 27406
BEN J. KIRKPATRICK,   2616 25th,   Lubbock TX 79410
BERNICE L. KIRKPATRICK,   195 Cornell Dr.,   Newport News VA 23608
BETTY L. KIRKPATRICK,   812 East 2Nd,   Ainsworth NE 69210
BETTYE P. KIRKPATRICK,   931 Becton Williams Rd.,   Ripley TN 38063
BRENDA L. KIRKPATRICK,   409 Ridge Rd.,   Jasper AL 35501
CAMERON S. KIRKPATRICK,   13124 W. 83 Terr,   Lenexa KS 66215
CHARLES K. KIRKPATRICK,   7914 Pagewood,   Houston TX 77063
CHRISTY L. KIRKPATRICK,   1716 Merchants Rd. Apt.5000,   Knoxville TN 37912
CLINT M. KIRKPATRICK,   5309 Nw 87Th Street,   Kansas City MO 64154
DALLAS K. KIRKPATRICK,   4610 Whispering Rock Lane,   Spring TX 77388
DAVID S. KIRKPATRICK,   500 East Health Street,   Rockwall TX 75087
DEBORAH L. KIRKPATRICK,   1868 Lake Shore Blvd.,   Jacksonville FL 32210
GEORGE G. KIRKPATRICK,   868-A Sussex Place,   Ridgeland MS 39157
HETTIE M. KIRKPATRICK,   1826 Pasadena Blvd.,   Pasadena TX 77502
JAY C. KIRKPATRICK,   409 Ridge Rd.,   Jasper AL 35501
JR. OWEN L. KIRKPATRICK,   11 Knight Drive,   Newnan GA 30263
KIM KIRKPATRICK,   S 906 East St.,   Colfax WA 99111
KIRK KIRKPATRICK,   8130 Lillian Hwy,   Pensacola FL 32506
KYLE KIRKPATRICK,   1077 Cormier Drive,   Breaux Bridge LA 70517
MELINDA KIRKPATRICK,   3905 Amy Ave,   Rowlett TX 75088
MICHAEL E KIRKPATRICK,   507 Brookshire,   Richardson TX 75080
MIKE KIRKPATRICK,   4901 LBJ Frwy Ste #120,   Dallas TX 75244
ROBERT M. KIRKPATRICK,   4610 Quail Ridge Drive,   Charlotte NC 28227
SANDRA A. KIRKPATRICK,   5824 Cadiz Road,   Julian NC 27283
SCOTT A. KIRKPATRICK,   9306 Meadowcroft,   Houston TX 77063
SEAN S. KIRKPATRICK,   10607 Golden Quail,   Austin TX 78758
SHANNON KIRKPATRICK,   2334 Pasco Circle,   Tusrin Ranch CA 92782
SMYLY W. KIRKPATRICK,   398 County Road 27,   Prattville AL 36067
STACY L. KIRKPATRICK,   409 Ridge Rd.,   Jasper AL 35501
CHERYL L KIRKSEY,   2715 Treeview Dr,   Arlington TX 76016
E. GLEN KIRKSEY,   15035 Grant Road,   Cypress TX 77429
FAITH D. KIRKSEY,   8007 S. Wheeling Apt F.,   Tulsa OK 74136
LISA L KIRKSEY,   Rt.1 Box 365,   Alvarado TX 76009
MARK W. KIRKSEY,   2715 Treeview Dr.,   Arlington TX 76016
ROBERT D. KIRKSEY,   895 W 138 Pl,   Glenpool OK 74033
WILLIAM J. KIRKSEY,   P.O. Box 417,   Leesburg GA 31763
JEFFREY T. KIRKWOOD,   4010 Seventh St.,   Sachse TX 75048
ROYAL M. KIRKWOOD,   403 N. Dallas Street,   Kaufman TX 75142
JACK W. KIRLIN,   107 Clarendon St.,   Ridgeville SC 29472
```

000001

District/off: 0417-5          User: AR                Page 94 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 25279

LILO A. KIRN,   587 N. Collier,   Coquille OR 97423
JOHNNA O. KIRPALANI,   5112 Northumberland Road,   Birmingham AL 35210
FELICIA KIRRIH,   3616 Judge Dupree Drive,   Dallas TX 75241
KIRSCH DARLENE,   2780 Hiawathaway,   Twin Falls ID 83301
RAY KIRSCH,   5244 Fredicksburg Rd,   San Antonio TX 78229
WILLIAM C. KIRSCH,   21 Whitman St.,   Montgomery AL 36104
KEITH R. &/OR ROBIN KIRSCHER,   49 Lower Ray Creek,   Townsend MT 59644
THERESA M. KIRSCHKE,   4303 Spellman,   Houston TX 77035
ANGELA M. KIRSCHMAN,   21050 Walker Lake Rd.,   Lovelock NV 89419
LEISA M. KIRSCHNER,   605B Keene Rd. North,   Clearwater FL 34615
STEVE W. KIRSCHNER,   4292 Revere Cr.,   Marietta GA 30062
DORIS KIRSHENBAUM,   6010 Nw 77Th Ave.,   Tamatac FL 33321
STEVEN L. KIRSHENBAUM,   22581 Vistawood Way,   Boca Raton FL 33428
WILLIAM N. KIRSHNER,   7105 Brookedge Dr.,   Corpus Christi TX 78414
TWILA Y. KIRSKEY,   10 Lasiter Road,   Athens TX 75751
KHRISTINA J. KIRSTATTER,   115 E. 4Th Street,   Pratt KS 67124
MARY JO C. KIRSTEN,   16839 Ashberry Circle Dr.,   Chesterfield MO 63005
JAMES M. KIRTLAND,   P.O. Box 372,   Pollock LA 71467
WALTER A. KIRTLAND,   5555 Hilton Ave. Ste 520,   Baton Rouge LA 70808
JEAN-ANN KIRTLEY,   2512 Rebecca Drive,   Sachse TX 75048
KRISTOPHER M. KIRTLEY,   2981 Oak Ridge Circle,   Lincolnton NC 28092
MICHAEL S. KIRTLEY,   130 1/2 Bank Ave.,   New Iberia LA 70560
ORRIS B. KIRTLEY,   2915 Eldridge Ave,   Eugene OR 97405
PHILLIP M. KIRTLEY,   2915 Eldridge Ave,   Eugene OR 97405
SHIRLEY M. KIRTLEY,   2505 Hwy#397 Lot 94,   Lake Charles LA 70615
CINDY R KIRTON,   306 N Douglas,   Sedan KS 67361
JULIE K KIRVAN,   2400 Laurie Street,   Cayce SC 29033
FOY A. KIRVEN,   505 Riverbend Pkwy, College,   Athens GA 30605
JAN KIRVEN,   5215 Autumn Woods Drive,   Greensboro NC 27407
STEPHEN KIRVEN,   23 Kindlin Way,   Taylors SC 29687
JOSEPH S. KISBER,   5330 Normandy Rd,   Memphis TN 38120
SHELLEY A. KISCH,   6107 S. 296th ST.,   Auburn WA 98001
CATHERINE M KISER,   2908 Dunkirk Drive,   Raleigh NC 27613
JAMES W KISER,   328 Maury Lane,   Florence AL 35634
KENNETH K. KISER,   306 Union Street South,   Concord NC 28025
KIM L KISER,   15531 Country Road 635,   Blueridge TX 75424
KRISTINE M. KISER,   777 Custer Road #21-1.,   Richardson TX 75080
RICHARD KISER,   3703 Chadwell Glen,   Houston TX 77082
SHEILA J. KISER,   736 Hollinger St.,   Brewton AL 36426
STEPHEN C. KISER,   4711 Aususta,   Wichita Falls TX 76302
MARILYNN KISH-MOLINA,   1006 Dover Hill Rd.,   Laporte TX 77571
NANNETTE D. KISHUR,   7822 Susan Drive South,   Indianapolis IN 46250
FROYLIK KISILYAK,   181 73rd Street Apt. 471,   Brooklyn NY 11209
DEAN A KISLING,   11716-C Tazwell Court,   Louisville KY 40245
MIRANDA A. KISLING,   404-A Sylvia Way,   Bowling KY 42103
MARK T. KISLINGBURY,   17207 Boulder Ridge Court,   Houston TX 77095
KATHY J. KISLOSKI,   7400 Hunt Club #1306,   Columbia SC 29223
STEVE KISNER TRUST,   2739 S. County Line Box 95,   Bison KS 67520
WILLADEAN KISNER,   2506 Howell,   Dodge City KS 67801
CURTIS J. KISNER,   1926 Vineyard,   Hays KS 67601
DAVID KISNER,   221 Catalpa Ct.,   Derby KS 67037
JEFFREY KISNER,   821 S. Elm,   McPherson KS 67460
THOMAS G KISNER,   2906 Grant Ave.,   Hays KS 67601
GUENTHER KISO,   323 Coldiron Dr.,   Rochester MI 48307
CONNIE J. KISSEE,   1112 Woodlawn,   Manhattan KS 66502
CRAIG F. KISSEL,   4735 Rosewell Road Ne Apt.2616,   Atlanta GA 30342
DAVID W. KISSELL,   410 Redondo Dr. W.,   Litchfield Park AZ 85340
KAREN KISSELL,   3361 17Th Ave. S.W.,   Naples FL 34117
ROBERT D KISSELL,   139 Ems T36 Lane,   Leesburg IN 46538
KWABENA ABU KISSI,   460 South 2Nd,   Rexburg ID 83440
DEBORAH A. KISSINGER,   714 Pinewood Drive,   Apex NC 27502
STACI L. KISSLER,   220 Main Street,   Shelby MT 59474
KERRY D. KISSLINGER,   919 West 14Th,   Larned KS 67550
KIRBY D. KISSLINGER,   Box 90 R.R.1,   Glen Elder KS 67446
MARK A. KISSLINGER,   950 Courthouse Road Apt. #1,   Gulfport MS 39507
MARY J KISSLINGER,   919 W. 14Th,   Larned KS 67550
MARCUS L. KISSMANN,   1700 Purple Martin Cove,   College Station TX 77845
SHIRLEY A. KISSMANN,   Route 1 Box 189,   Giddings TX 78942
MARTHA KISSNER,   2285 U75 Rd.,   Cedaredge CO 81413
ALAN B KISTER,   112 Robert Bruce Drive,   Manteo NC 27954
WILLIAM (TREY) J. KISTLER III,   30603 Beyette,   Magnolia TX 77355
MELINDA N. KISTLER,   1671 E. Silverlake Rd.,   Oak Harbor WA 98277
RHODA M. KISTLER,   1604 Westview Ave.,   Beaufort SC 29902
ANGELA KISTNER,   8405 Santa Fe Drive,   Overland KS 66212
DWIGHT L. KISTNER,   7113 N. Park,   Gladstone MO 64118
AKIKO KITAMURA,   535 Van Dyke St.,   Ridgewood NJ 7450
HARUKO KITANAKA,   49 Hamilton Ave,   Dumont NJ 7628
GENNADIY KITAYGORODSKIY,   1845 Ocean Ave #6M,   Brooklyn NY 11230
AMANDA M. KITCH,   419 Sunflower Drive,   Hays KS 67601
MARK KITCH,   5849 Rosewood,   Great Bend KS 67530
RICHARD KITCH,   11327 N. 94Th E. Avenue,   Owasso OK 74055
PATTI S. KITCHEL,   1600S Rolling Hills Rd.,   Yukon OK 73099
SANDY L. KITCHEL,   3600 Dallas Hwy,   Marietta GA 30064
CECIL F. KITCHEN JR.,   3504 Greyfield Lane,   Kennesaw GA 30152
KITCHEN VICKI J,   1107 W Chestnut ",   Walla Walla WA 99362

```
ANDY B. KITCHEN,    4206 W. 73 Terr,   Prairie Ville KS 66208
BARBARA T. KITCHEN,   1 Kildare Woods Court,   Greensboro NC 27407
BRYAN E. KITCHEN,    3856 Mohr Oak Court,   Fairfax VA 22033
CYNTHIA L. KITCHEN,    2321 Salerno,   Mesquite TX 75150
DAVID L KITCHEN,    2958 Isaccs Place,   Greensboro NC 27408
DAVID M. KITCHEN,    2345 Kimbrough,   Dunwoody GA 30350
KEVIN P. KITCHEN,    4600 E Sunset Rd. #144,   Henderson NV 89014
MICHAEL J. KITCHEN,    8503 Nottingham Pkwy.,   Louisville KY 40222
ROBERT J KITCHEN,   Rt 1, Box 107,   Montezuma GA 31063
RON W. KITCHEN,    21 Balboa Drive,   Springfield MA 1119
SYLVIA S. KITCHEN,    219 Meadowview Ln.,   Mullins SC 29574
ROBERT KITCHENS JR.,    6035 James Road,   Hazlehurst MS 39083
RICKY E. KITCHENS SR,    22 Cr 178,   Oxford MS 38655
BRENDA S. KITCHENS,    1763 Market St.,   Pascagoula MS 39567
DAN T KITCHENS,   501 Briarwood,   Baytown TX 77520
JANE T. KITCHENS,    320 Carson Road,   Muscle Shoals AL 35661
JOYCE KITCHENS,    1720 N. Frances,   Terrell TX 75160
MARY KAY KITCHENS,    327 Commodore Way,   Houston TX 77079
PEGGY K. KITCHENS,    22 Cr 178,   Oxford MS 38655
REGINALD G. KITCHENS,    50 Hogan Dr.,   Start LA 71279
TRUDY J. KITCHIN,    1266 West Paces Ferry Rd. #415,   Atlanta GA 30327
KENDALL K. KITCHING,    12226 Oak Ln.,   Dickinson TX 77539
CONSTANCE E. KITCHINGS,    21 Compass Point,   Hilton Head SC 29928
CHRISTINE L. KITE,    210 Lantana,   Texas City TX 77591
DEBRA L. KITE,    1090 S. Leadville #34,   Boise ID 83706
ELAINE R. KITE,    102 W. Spencer,   St. Francis KS 67756
FLORENCE H. KITE,    401 N. Wilson,   Kaplan LA 70548
MARTHA K. KITE,    1401 Allison Street,   Rogersville TN 37857
MICHAEL D. KITE,    30310 Scotty,   Magnola TX 77355
NANCY E. KITE,    34103 South State Rt 0,   Drexel MO 64742
CLAUDE L. KITFIELD,    635 Invader,   Sulphur LA 70663
JANIS A. KITFIELD,    1852 Tanfield Dr.,   Matthews NC 28105
MELISSA KITFIELD,    1565 North University Ave #2,   Provo UT 84604
DARREN M. KITSON,    628 Wallach Drive,   Eureka MO 63025
GREGG S. KITSON,    1007 Tree Trails Ln.,   Fenton MO 63026
P. KITSON GREGG,    628 Wallach Drive,   Eureka MO 63025
JAMES M. KITSON,    628 Wallach Drive,   Eureka MO 36025
JAY KITSON,    215 E. Chicago St.,   Syracuse IN 46567
KEITH B KITSON,    1040 Plaza Court, Apt 10,   St. Clair MO 63077
MELANI KITSON,    403 Grove,   Pratt KS 67124
PATRICIA I. KITSON,    9530 Hwy. 185 N.,   Sullivan MO 63080
WILLIAM J. KITSON,    123 Ivy Ct.,   Ballwin MO 63011
WILMA J. KITSON,    1154 Hwy Am,   Villa Ridge MO 63089
SHELDON M. KITT,    3800 E Lincoln Dr. #44,   Phoenix AZ 85018
JOHN C. KITTELL,    10817 W. 100Th Place,   Overland KS 66214
MARILYN KITTELSON,    10226 Coppedge,   Dallas TX 75229
DAVID B. KITTEN,    8105 Knoxville Ave.,   Lubbock TX 79423
BARBARA A KITTINGER,    40415 Pipestone,   Magnolia TX 77355
JAMES S. KITTLE,    502 New Mexico Road,   Bowdon GA 30108
MILDRED J. KITTLE,    837 Nw 35,   Lawton OK 73505
STACIE L. KITTLESON,    6535 Newland Street,   Arvada CO 80003
JAMES KITTO,    304 J Street,   Sparks NV 89431
KITTRELL CLIFFORD,    737 Boggs,   Mableton GA 30059
GLYNDA KITTRELL,    6718 Seinfield,   Houston TX 77069
MONET KITTRELL,   P O Box 1120,   Nashville TN 37222
DEBRA J. KITTS,    1813 Maple Leaf Court,   Windermere FL 34786
ELIZABETH T. KITTS,    1364 S Garland Ct.,   Lakewood CO 8032
HUANG KITTY,    155 E. 4Th St. Apt 1D,   New York NY 10009
MARK A. KITZELMAN,    2043 Pearl,   Fremont NE 68025
MARY L. KITZENBERG,    618 Williams Ave,   Plentywood MT 59254
SUSAN KITZSTEINER,    4529 Blue Jay Dr.,   Lee's Summit MO 64064
MICHAEL K. KITZSTEINTER,    1117 Andover,   Lawrence KS 66049
CARL KIVETT,    6599 Mason Circle,   Rndleman NC 27317
KAYVAN KIYANFAR,    830 Elm St,   Church Point LA 70525
BARE KIYOKO,    37928 26th St. E.,   Palmdale CA 93550
DONNA S. KIZER,    116 Cherrywood Drive,   Summerville SC 29483
JOHNATHAN M. KIZER,    135 E Chaney,   Benton AR 72015
RAY & NANCY KIZER,    5301 Javelina,   Corpus Christi TX 78413
SCOTT L. KIZER,    102 Parker Pkwy,   Aubrey TX 76227
SYLVIA G. KIZER,    502 Bass Drive,   Santee SC 29142
WANDA S. KIZER,    125 Carl Drive  #40,   Hot Springs AR 71913
ZAKARY A. KIZZIAH,    2380 Almond Creek,   Reno NV 89523
ANNE KIZZIRE,    112 Brookhaven,   Tuscaloosa AL 35405
KARLA H. KJARGAARD,    1320 Seneca Street,   Wenatchee WA 98801
LORETTA K. KJARULFF,    9976 Old Port Gibson Rd,   Edwards MS 39066
TRACI JO KJELSHUS,    405 Main,   Froid MT 59226
KENNETH A. KJELSTRUP,    P.O. Box 428,   Wolfpoint MT 59201
TERRI L. KJELSTRUP,    10 Turning Wheel,   Glasgow MT 59230
TORY A. KJELSTRUP,    Hwy 2 East,   Wolf Point MT 59201
LAURA KJEREM,    416 10Th Street,   Havre MT 59501
ESTHER L. KLAASSEN,    1230 S Keith,   Wichita KS 67209
LEE KLAEVEMANN,    2901 Hammond Rd., Apt. 1102,   Bay City TX 77414
LUKE KLAFKA,    14227 Sylvia Dr.,   Cypress TX 77429
KIM R. KLAGES,    140 N. Higgins Ave.,   Missoula MT 59802
NINA H. KLAGES,    2604 Meckley Ct.,   Virginia Beach VA 23454
```

000001

District/off: 0417-5                    User: AR                    Page 96 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS              Form ID: B9D              Total Served: 25279

```
WILLIAM F. KLAGES,    7618 Sundown Lane,    Yorkville IL 60560
DANIEL P KLAHN,    409 Lewis,    Billings MT 59105
CAROLYN M. KLAIR,    5918 Sharon Woods Blvd,    Columbus OH 43229
CATHERINE M. KLAKRING,    109 Fairview Drive,    Centreville MD 21617
DENNIS K KLAKRING,    23903 S.E. 42Nd Street,    Isssaquah WA 98029
CHRISTINA M KLAM,    31-B Phelps Ave.,    Newberg NJ 8901
CYNTHIA J. KLAMER,    15 Walnut Grove,    Wetumpka AL 36092
JERRY KLAMER,    2424 Mallard Drive,    Birmingham AL 35216
EVERETT J. KLAMPE,    2407 5th St. S.W.,    Rochester MN 55902
JENNIFER L. KLAMPE,    155 Penland Way,    Madison MT 59803
MARK L. KLAMPE,    613 Howard Place,    Madison WI 53703
JIM P. KLAMPHER,    508 Ridgeview Lane,    Ellensburg WA 98926
DOUAN K. KLAP,    2842 W. Maplewood #4,    Bellingham WA 98225
JASON F KLAPPER,    2829 Fern Glen,    Garland TX 75043
NEAL D. KLAPPER,    908 Whitney Ct.,    Plano TX 75023
ELIZABETH L. KLAR,    3505 Ashmere Loop,    Round Rock TX 78681
FRANCIS B. KLARER,    2535 Marsh Ln. #1107,    Carrollton TX 75006
PATRICIA KLARER,    3756 Vancouver Dr.,    Dallas TX 75229
JACQULINE KLARR,    123 Villa Way,    Clinton MS 39056
TODD J. KLASNER,    28 Cottonwood Ave.,    Stockett MT 59480
PHIL L. KLASSEN,    816 Peace Portal Drive,    Blaine WA 98230
JENNIFER M KLASSENS,    14700 Marsh Ln,    Addison TX 75234
CARRIE J. KLATT,    106 Fulton Street,    Olin IA 52320
GEORGE H. KLATT,    12405 N.W. 83rd Lane,    Ocala FL 34482
MICHAEL P. KLATT,    705 Bristol Blue St.,    Apex NC 27502
AARON P. KLAUS,    9620 N. Kiowa Ct,    Spokane WA 99208
ALANA M. KLAUS,    3101 Port Royale #514,    Ft. Lauderdale FL 33308
ALBERTA KLAUS,    1907 Eisenhower Rd.,    Hays KS 67601
AMANDA M. KLAUS,    9620 N. Kiowa Ct.,    Spokane WA 99208
BRENDA S. KLAUS,    2509 East 21St Street,    Hays KS 67601
DONALD J. KLAUS,    3411 Country Lane,    Hays KS 67601
GWEN R. KLAUS,    1907 Eisenhower,    Hays KS 67601
JAMES E. KLAUS,    9620 N. Kiowa Ct.,    Spokane WA 99208
KAREN M. KLAUS,    206 W. Main,    Victoria KS 67671
MARY E. KLAUS,    2027 Edwards,    Salina KS 67401
PEGGY A. KLAUS,    1209 Grant,    Victoria KS 67671
RANDALL L KLAUS,    2357 Montclair Ave,    Salina KS 67401
ROBERT J. KLAUS,    1312 Schwaller,    Hays KS 67601
DAVID L. KLAUSING,    6485 Fisher Rd.,    Dallas TX 75214
JAMES B. KLAUSMAN,    5000 Clinton Pkwy Apt. 402,    Lawrence KS 66047
LARRY KLAWINSKY,    Rt. 2 Box 29 Ok,    Navasota TX 77868
FREDERICK M. KLEBER,    3039 Lavita,    Dallas TX 75234
PHILLIP L. KLEBINE,    1516 10Th Ave. S.,    Birmingham AL 35205
STEVE KLECAN,    12605 Johnson Drive Suite B,    Shawnee KS 66216
JAMES A. KLECHA,    427 Channel Creek Ct.,    Mt. Pleasant SC 29464
BEVERLY G. KLECKLEY,    780 Corley Mill Rd,    Lexington SC 29072
KEITH R. KLECKNER,    3780 Wellington,    Wichita Falls TX 76305
DAVID K. KLEE,    507 Plantation Drive,    Surfside Beach SC 29577
ROY A. KLEEBURG,    2515 Old Omen Rd.,    Tyler TX 75701
FAYE N. KLEEMAN,    25606 Ridge Road,    Joplin MO 64801
ROGER KLEEMAN,    Hc64 Box 2 1/2,    Peerless MT 59253
BILLIE J KLEES,    8639 Rt 36,    Arkport NY 14807
GREG J. KLEES,    4516 Sandywood Court,    Rochester NY 55904
RICHARD W. KLEESE,    408 S. Cross,    Morrilton AR 71110
SUZANNE R. KLEFFMAN,    3866 Whitter Street,    Abilene TX 79605
SHANNON M. KLEIBER,    2814 Woodland Ridge Dr,    Kingwood TX 77345
JOHN J. KLEIN IV.,    2715 Crest Ridge,    Mesquite TX 75228
JACK KLEIN JR.,    144 High Ave.,    Oshkosh WI 54901
JOSEPH A. KLEIN JR.,    P.O. Box 1180,    Sumter SC 29150
BARBARA KLEIN,    2811 Gallant Rd,    Attalla AL 35954
CARY J. KLEIN,    1580 N.W. 94 Terrace,    Pembroke Pines FL 33024
CLAUDIA KELLENE KLEIN,    2801 Panorama Drive,    Carrollton TX 75007
CURTIS E. KLEIN,    219 Bluff,    Seagoville TX 75159
DANIEL M. KLEIN,    2239 Joana Unit #C,    Santa Ana CA 92705
DAVID M. KLEIN,    513 Central Rd.,    New Lenox IL 60451
DOUGLAS M. KLEIN,    908 Sylvan Apt. 12,    Emporia KS 66801
GEORGE KLEIN,    12326 Hill Top Rd,    Arlington WA 98223
GLORIA J KLEIN,    Route 1 Box 23,    Florence MO 65329
GORDON A. KLEIN,    7170 North Montana Ave.,    Helena MT 59601
JASON S. KLEIN,    880 Bay Blossom,    Sumter SC 29150
JOE G. KLEIN,    3559 E. Lorna Rd.,    Birmingham AL 35216
JOHN S. KLEIN,    2541 S. Semoran Blvd.,    Orlando FL 32822
KEVIN P. KLEIN,    32180 G. Ave.,    Conrad IA 50621
KURT J. KLEIN,    7707 Eastern Ave Apt. B,    Dallas TX 75209
LISA KLEIN,    987 Gaines School Rd,    Athens GA 30605
MARGARITA A. KLEIN,    19 Everglades Street,    Kenner LA 70065
MICHAEL J. KLEIN,    424 Bender Ave. #510,    Humble TX 77338
NANCY E. KLEIN,    8113 West 99th,    Overland Park KS 66212
NORMA J. KLEIN,    400 Atlanta,    Vernon TX 76384
PATTY A KLEIN,    7012B Moreview Rd.,    Chattanooga TN 37412
RANDY D. KLEIN,    131 2Nd Street,    Riverside TX 52327
RICHARD A. KLEIN,    17281 Brooklyn Ave.,    Yorba Linda CA 92686
ROBERT KLEIN,    9343 W. 178Th St.,    Tinley Pk. IL 60477
ROBERT A. KLEIN,    1111 S. Robertson Blvd.,    Los Angles CA 90035
ROBERT J. KLEIN,    125 N. Main,    Conrad IA 50621
```

```
ROSE MARY KLEIN,   1295 Riverside Rd.,   Riverside IA 52327
RUSSELL L. KLEIN,   Route 1, Box 23,   Florence MO 65329
STEVEN M. KLEIN,   8113 W. 99th,   Overland Park KS 66212
TRAVIS W. KLEIN,   4433 Linden Wood Ct.,   Virginia Beach VA 23456
WENDY R. KLEIN,   8113 W. 99Th,   Overland KS 66212
WILLIAM D. KLEIN,   208 Shalimar,   Ababaster AL 35007
WILLIAM R KLEIN,   834 Quietwood Dr.,   Dallas TX 75253
JAMES P. KLEINEGGER JR.,   P.O. Box 188,   Flora Vista NM 87415
MYRON F. KLEINER,   6501 Habersham St. #11,   Savannah GA 31405
VALERIE KLEINER,   5540 N.E. 33 Avenue,   Fort Lauderdale FL 33308
ASHLEE KLEINERT,   6505 Valley Brook Dr.,   Dallas TX 75240
GINGER KLEINFELDER,   6690 99Th Ave,   Pinellas Park FL 34666
RICK R. KLEINJAN,   1610 Belvue Dr.,   Missoula MT 59801
KAREN R. KLEINSCHMIDT,   275 Sequoia Drive,   Marietta GA 30060
HARRY KLEINSMITH,   3414 Townbluff Place,   Plano TX 75023
MATTHEW E. KLEINTOB,   2820 Wilson Street Apt C1,   Miles City MT 59301
CHRISTI D. KLEISS,   1064 Country Road 700 E,   Champaign IL 61821
SANDI KLEIST,   16914 Auburn Blk, Diamond Rd,   Auburn WA 98092
HOLLY G. KLEIST-CONSTANTINO,   1179 Eagle Cir.,   Auburn AL 36830
KATHRYN M KLELSCH,   608 Forest Park Rd,   Elm City NC 27909
JAMES E. KLEMBARA,   863-A Palm Ave,   Pearl City HI 96782
KAY KLEMENT,   1530 Ne Stonewood Drive,   Lee'S Summit MO 64086
JACK A KLEMME,   3118 Collins Blvd,   Garland TX 75044
KELLY KLEMME,   9728 Estate Lane,   Dallas TX 75238
CHARLOTTE KLEMO,   289 E. Hwy 2,   Whitehall MT 59759
DARREN L. KLEMP,   880 Mandalay #611 N.,   Clearwater FL 34630
CAPRICE R. KLENKE,   7417 Laurelhill Ct. South,   Ft. Worth TX 76133
NANCY C. KLENZLE,   1717 Falcon Ridge,   Friendswood TX 77546
CARMELLA D KLEPK,   5329 Centerford,   Virginia Beach VA 23464
DARYL E. KLEPPER,   5918 Rosewood,   Great Bend KS 67530
DEENA M. KLEPPER,   5918 Rosewood,   Great Bend KS 67530
JANICE D KLEVEN,   23315 4Th Ave Nw,   Deslacs ND 58733
JOSH R. KLEVEN,   5415 Chalet Box 862,   Valdez AK 99686
SHAWN E. KLEVEN,   4021-A Acushnet,   Corpus Christi TX 78413
MARILYN R. KLEVIT,   208 New Mark Esplanade,   Rockville MD 20850
CHRISTY J. KLEWENO,   2911 Barclay,   Hays KS 67601
KEITH H KLEWENO,   707 E. 9Th,   Lacrosse KS 67548
KEVIN K. KLEWENO,   292 Old Town Farm Road,   Woodbury CT 6798
PATRICIA A. KLEWENO,   8338 Woodward,   Overland Park KS 66212
JOHN R. KLEYLA,   3201 Kaliste Saloom 191,   Lafayette LA 70508
RALPH N. KLEYLA,   Po Box 338.,   Loreauville LA 70552
JOSEPH K. KLEYMANN,   12355 Shirley St,   Omaha NE 68144
SANDRA G. KLICKER,   2406 26Th Avenue,   Northport AL 35476
RICHARD L KLIEN,   114 Pineknoll Lane,   Sylvester GA 31791
DARIN W. KLIENSORGE,   307 South Main,   Springhill KS 66083
ALAN O. KLIEWER,   Box 43 HC 66,   Lustre MT 59225
ALICE O. KLIEWER,   7451 Juniper Ridge Drive,   Memphis TN 38125
ALICE F. KLIMA,   2042 16 Street,   Belleville KS 66935
JERRY JR KLIMA,   2346 Nw Northrup St.,   Portland OR 97210
AGATA KLIMASZEWSKA,   13 Juniper Ct.,   Lawrenceville NJ 8648
STEVE R. KLIMES,   1022 Cedar Forest Ct.,   Stone Mountain GA 30083
DAVID C. KLIMITCHEK,   164 Ridgeway,   College Station TX 77845
DEBBIE L. KLIMITCHEK,   Rte 4 Box 219,   Cuero TX 77954
JOHN E. KLIMP,   5946 Barr Rd.,   Ferndale WA 98248
GARY W. KLIND,   South Bench Rd.,   Hinsdale MT 59241
JODI L. KLIND,   2560 North 10Th Rd.,   Worden MT 59088
BONNIE L. KLINE,   N8702 Landing Rd.,   Berlin WI 54923
BRENDAN G. KLINE,   9828 W 115 Terrace,   Overland Park KS 66210
CHRISTOPHER T. KLINE,   3403 Seminole,   Lawrence KS 66047
DIANE C. KLINE,   903 Snee-Oosh Road,   Laconner WA 98257
FRANK KLINE,   2345 Linnet Ln.,   Redmond OR 97756
JARRID D. KLINE,   P.O. Box 554,   Malta MT 59538
JASON P. KLINE,   111 Sheridan Ave,   Shelby MT 59474
JUDY A. KLINE,   311 Porter Dr.,   Smithville MO 694089
KEVIN M. KLINE,   1650 Barnes Mill #411,   Marietta GA 30062
LAKOTA R. KLINE,   5800 Longs Peak Place,   Sacramento CA 95842
MADELYN KLINE,   1401 Ave. B.,   Ballinger TX 76821
MARSHALL L. KLINE,   140 South Phillips,   Dodson MT 59538
PATRICIA M. KLINE,   P.O. Box 246,   Dodson MT 59524
RICHARD PAUL KLINE,   1900 N. Congress Avenue,   West Palm Beach FL 33401
ROBERT M. KLINE,   2000 E. Broadway,   Columbia MO 65201
SHEILA A. KLINE,   903 Sneeoosh Road,   Laconner WA 98257
SUE B. KLINE,   406 Clifton Pl.,   Nashville TN 37215
SUZANNE D. KLINE,   4711 Black Lake Blvd,   Olympia WA 98512
TIMOTHY D KLINE,   13590 Center St Suite Lot,   Weston OH 43569
BRENDA KLING,   3419 Briar Hills,   Fruitport MI 49415
KIMBERLY KLINGAMAN,   14343 Judson Road,   San Antonio TX 78233
LAURA KLINGAMAN,   466 Ashland,   Corpus Christi TX 78412
MARC G. KLINGAMAN,   P.O. Box 1925,   Idyllwild CA 92549
JON K. KLINGAMN,   4201 Topanga Cynn Lot #132,   Woodland Hills CA 91364
JEAN A. KLINGE,   505 Monticello Blvd,   Alexandria AL 35471
ROBERT P. KLINGENBECK,   1401 Rainbow Drive,   Gadsden AL 35901
KORTNIE KLINGENBERG,   5325 Whitney Blvd.,   Rocklin CA 95677
JAMIE M. KLINGER,   419 Hwy 9,   Sedro Woolley WA 98284
LORI B. KLINGER,   10703 Hampton Mill Terrace #11,   Rockville MD 20852
```

000001

District/off: 0417-5          User: AR           Page 98 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25279

MOLLY F. KLINGER,   17820 Wind Flower Way #1301,   Dallas TX 75252
PAUL E. KLINGER,   175 North Feldner Road,   Orange CA 92868
RITA E. KLINGER,   6500 E. 88Th Ave. S P 213,   Henderson CO 80640
TIMOTHY D. KLINGLER,   1307 Eaglebrooke Ct.,   Manchester NH 63021
JACKIE W. KLINICKI,   1225 Cannon Bridge Road,   Cordova SC 29039
RICHARD F. KLINK,   677 Gravel Ridge Rd.,   Leonard MI 48038   .
WILLIAM C. KLINNER JR.,   7120 Brampton Lane,   Montgomery AL 36117
WILLIAM C. KLINNER SR.,   610 Trillium Drive,   Eclectic AL 36024
ROBERT W. KLINNER,   1208 Thirteenth Place,   Pleasant Grove AL 35127
JANELLE C. KLINTWORTH,   5326 Delange,   Houston TX 77092
PO LING KLIP,   454 28Th Ave.,   San Francisco CA 94121
SHANE R. KLISAVAGE,   527 N. Maple,   Winchester IN 47394
MARY JO KLO[ACK,   805 Valley Creek Drive,   Plano TX 75075
BRANDEE KLOBUCAR,   2202 So. Colorado,   Butte MT 59701
TERRY A. KLOCK,   2520 Avenue G.,   Neoerland TX 77627
MIKE R. KLOCKENGA,   50 Central Ave., #4,   Fredonia NY 14063
ANGELIKA KLOCZKO,   428 N Fredrick,   El Paso TX 79905
PEGGY L. KLODT,   200 Herndon Lane Apt. 114,   Canton GA 30114
CLAYTON J. KLOEHR,   P.O. Box 802793,   Dallas TX 75380
DONNY A. KLOEWER,   959 Yvonnee Avenue,   Oak Harbor WA 98277
ALLEN H. KLOKE,   P.O. Box 1672,   Melrose FL 32666
BONNIE K KLOKE,   P.O. Box 1672,   Melrose FL 32666
MARIA L KLONARIS,   347 Menashe Ct,   Longwood FL 32779
ANDREA KLOOR,   73482 Niblick St.,   Abita Springs LA 70420
SUSAN M. KLOOSTER,   804 Little Creek Trail,   Oak Leaf TX 75154
MARCIA B. KLOOSTERMAN,   7252 Zinnia Ct. SE,   Grand Rapis MI 49508
MICHELLE R. KLOOSTERMAN,   7810 Hanna Lake Road,   Caledonia MI 49316
NATHANAEL D. KLOOSTERMAN,   2973 Hillcrest Dr.,   Dyer IN 46311
NICHOLAS D. KLOOSTERMAN,   2973 Hillcrest Drive,   Dyer IN 46311
SUSAN L. KLOOSTERMAN,   2973 Hillcrest Dr.,   Dyer IN 46311
BEVERLY M. KLOOSTRA,   40 Victoria,   Rowlett TX 75088
KLOPE JEREMY L,   1807 Green St.,   Harrisburg IL 62946
ED R. KLOPFER,   371 James Road,   High Point NC 27265
BRYAN KLOPSTEIN,   94 James River Ct.,   St. Charles MO 63304
EDDIE L. KLOSE,   401 N. Avenue F,   Haskell TX 79521
JOSEPH M. KLOSS,   1307 Jackson Street,   Oshkosh WI 54901
DEBORAH A. KLOSSNER,   305 Eraste Landry Rd.,   Lafayette LA 70506
ROBERT H. KLOSSNER,   2300 Perryland,   Arlington TX 76013
THOMAS T. KLOSSNER,   2300 Perryland,   Arlington TX 76013
BURCE J. KLOSTERMANN,   5737 Floyd,   Overland Park KS 66202
HARTLAND P. KLOTZ,   23344 N. Applehill Ln.,   Lincolnshire IL 60069
JEAN A KLOTZ,   3610 Banks Run Lane,   Katy TX 77449
JOHN E. KLOTZ,   2913 Augusta St.,   Greenville SC 29605
W. MICHAEL KLOTZ,   612 Drew Court,   Slidell LA 70461
DEANNA J. KLOTZBUECHER,   721 Stevens,   Wenatchee WA 98801
JOAN L. KLOUDA,   15311 Park Estates,   Houston TX 77062
ROBERT J. KLOUDA,   2107 Poplar Park,   Kingwood TX 77339
STEVEN M. KLOZA,   602 E Springdale,   Grand Prairie TX 75052
BRUCE A. KLUBER,   2014 Woodland Park Drive,   Houston TX 77077
KIMBERLY J. KLUCAS,   325 S. 12th,   Salina KS 67401
TIMOTHY A. KLUDT,   8620 Meadowbrook Ave. #D,   Garden Grove CA 92645
MICHAEL D. KLUEGL JR.,   1589 159Th Ave.,   San Leandro CA 94578
MIKE & CHERYL KLUEGL,   3729 Applehill,   Modesto CA 95355
DALE L. KLUG,   1404 N E 90 Avenue,   Odin KS 67562
JERUSA P. KLUG,   334 St. Patrick,   Lafayette LA 70506
PARNELL KLUG,   334 Saint Patrick,   Lafayette LA 70506
HOPE KLUGE,   1333 Windsor Oak Court,   Lawrenceville GA 30045
BRENDA J. KLUGH,   326 West Cambridge Ave,   Greenwood SC 29646
JAMES H. KLUGH,   217 Ashcroft Dr.,   Greenwood SC 29646
JEROME A. KLUGH,   5221 E. Fairlee Ct.,   Anaheim Hills CA 92807
BARB E. KLUGMAN,   8730 Walmer,   Overland Park KS 66212
LINDA N. KLUGMAN,   3302 Cherry Tree Cir,   Austin TX 78731
DEVIN A. KLUK,   2357 Misty Ln #D,   Waco TX 76612
KLUMPEL JUDY,   18427 168 th st.,   Spring Lake MI 49456
GEORGE B. KLUMPP JR.,   9271 County Road 34,   Fairhope AL 36532
GARETT J KLUMPP,   5221 Hwy 14,   Lake Arthur LA 70549
HILLARY J. KLUMPP,   2465 Highway 397 Lot #202,   Lake Charles LA 70615
STEPHANIE S. KLUMPP,   9289 County Road 34,   Fairhope AL 36532
CHRYSTAL A. KLUNK,   805 Oak St.,   Indiana PA 15701
FREDERICK KLUSMEIER,   5526 Chambers Way,   Jacksonville FL 32257
DENA KLUSMEYER,   1904 Chippewa,   Mesquite TX 75149
KENNETH S. KLUTHE,   Rt 10 Box 114,   Joplin MO 64804
CHARLES E KLUTTZ,   227 Ridge Drive,   Harrisburg NC 28075
CHRISTY L. KLUTTZ,   259 Furman Road Apt 209,   Boone NC 28607
DANNY R. KLUTTZ,   223 Ridge Drive,   Harrisburg NC 28075
GARY E KLUTTZ,   7930 Sherrills Ford Road,   Salisbury NC 28147
JOE R. KLUTTZ,   8512 Willow Oak Ln.,   Harrisburg NC 28075
JR. DANNY R KLUTTZ,   223 Ridge Drive,   Harrisburg NC 28075
KAY F KLUTTZ,   908 N. Railroad Avenue,   China Grove NC 28023
KRISTY F. KLUTTZ,   223 Ridge Dr,   Harrisburg NC 28075
MARIE E. KLUTTZ,   93 Cumberland Ct. S.W.,   Concord NC 28025
NEIL S. KLUTTZ,   6307 N Wilora Lake Road,   Charlotte NC 28212
QUINTIN A. KLUTZ,   1722 Nickerson Avenue,   Knoxville TN 37917
RICHARD L. KLUTZ,   P.O. Box 8,   Concord NC 280260008
BILL KLUVER,   1714 Wellington Place,   Billings MT 59102

District/off: 0417-5          User: AR          Page 99 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

MARK A. KLUVER,   5002 Edgecliff,   Wichita Falls TX 76302
MIKE KLUVER,   9727 Laurel Pine Drive,   Richmond VA 23228
DEREK P KLUZ,   1233 22Nd Street South #8,   Birmingham AL 35205
KLUZEK PAUL C,   9205 Bowen Drive,   San Antonio TX 78250
SHARON M. KLYKKEN,   461 S Michelle Dr.,   Camano WA 98292
ANN L KNABE,   156 Maple,   Anna TX 75409
JOSEPH J. KNABLE,   4370 Point Blvd. Apt 112,   Garland TX 75043
MICHELE L. KNAGGS,   2814 Penobscott Drive,   N. Charleston SC 29420
PATTY K. KNAGGS,   2814 Penobscott Drive,   N. Charleston SC 29420
THOMAS F. KNAGGS,   2814 Penobscott Dr.,   N. Charleston SC 29420
EUGENE M. KNAPP JR.,   8147 Titleist Drive,   Pineville LA 71360
FRANK E. KNAPP JR.,   118 E. Selwood Ln,   Columbia SC 29212
CAROLYN M. KNAPP,   4201 Fairmont #106,   Pasadena TX 77504
CHERYL KNAPP,   14800 Enterprise Drive 5-B,   Farmers Branch TX 75234
CLARY A. KNAPP,   6910 Chinook Drive,   Austin TX 78736
DONALD R. KNAPP,   1720 So. 7th W.,   Missoula MT 59801
EUGENE M. KNAPP,   920 Twin Bridges Rd.,   Alexandria LA 71303
JAMES B. KNAPP,   920 Twin Bridges Rd.,   Alexandria LA 71303
JAMES E. KNAPP,   1519 NE 72nd Street,   Vancouver WA 98665
JANE D KNAPP,   711 King Lane,   Toppenish WA 98948
JEFF A. KNAPP,   114 Lyman Ave.,   Lyman WA 98263
JIM KNAPP,   421 South Sixth,   Hamilton MT 59840
JOANN M. KNAPP,   707 W. Fern Ave,   McAllen TX 78501
JOHN KNAPP,   3473 Rustic Meadows,   Darby MT 598299656
JOHN R. KNAPP,   8147 Titleist Drive,   Pineville LA 71360
JOSHUA KNAPP,   2005 East 6th Street,   Duluth MN 55812
JUDY A. KNAPP,   706 F&S Grade Rd.,   Sedro-Woolley WA 98284
LISA A KNAPP,   121 Alpha Lane,   Huntsville AL 35811
MARYLYN L. KNAPP,   2101 Williamsburg Ct. S.,   League City TX 77573
TAMMY L KNAPP,   121 Alpha Lane,   Huntsville AL 35811
TODD R. KNAPP,   2891 Lyman Hamilton Rd.,   Sedro-Woolley WA 98284
TONY KNAPP,   110 S Trice,   Claude TX 79019
PAULA M. KNATT,   219 SoJourner Road,   New Iberia LA 70560
BUNNY KNAUS,   884 Lampert Ln.,   Monticello IL 61856
MELANIE W KNAUSE,   1705 Pumphrey Avenue,   Auburn AL 36830
EILEEN M. KNAUSSMAN,   1427 Oxford,   Emporia KS 66801
ROB K. KNAUSSMAN,   8444 Carter,   Overland Park KS 66212
AUSTIN P. KNECHT,   5840 Mountain View Drive,   Redding CA 96003
BRAIN P. KNECHT,   19224 Pinnacle Ct.,   Redding CA 96003
DEON K. KNECHT,   1075 Kingswood Dr.,   Charleston SC 29412
MARY K KNECHT,   900 Mickley Road Apt 3,   Whitehall PA 18052
STACY J. KNECHT,   558 Wilmuth Circut,   West Columbia SC 29170
WILLIAM P. KNECHT,   180 Main Street #7,   Chester CA 96020
KELLY J. KNEEBONE,   Rr 2,   Neodesha KS 66757
AMY R. KNEECE,   1041 Marion St. #11C,   Columbia SC 29201
JEFFREY K. KNEECE,   25 Foxhil Drive,   North Augusta SC 29860
TWYLA H. KNEECE,   25 Foxhil Drive,   North Augusta SC 29841
CYNTHIA Y. KNEELAND,   14 A Bren Mar Ln,   Palm Coast FL 32137
EUGENE H. KNEESE JR.,   1403 Toole Beck Road,   Aiken SC 29803
KNEESHAW KEVIN G.,   40110 Dean Kreger,   Eatonville WA 98328
GENEVIEVE KNEISEL-GLEDHILL,   39723 Country Club Dr.,   Palmdale CA 93551
KAREN J. KNEISLY,   458 Cranes Roost Ct.,   Annapolis MD 21401
NANCY K. KNELL,   4906 Elrmhust Lane,   Corpus Christi TX 78413
CLAYTON KNEPP,   26923 S. State Rtz.,   Garden City MO 64747
CLIFFORD KNEPPER,   1298 Indian Town Road,   Somerset PA 15501
LYNN A KNEPPER,   1315 Indiantown Road,   Somerset PA 15501
KIM M. KNESEBECK,   16299 San Carlos Blvd. #J9,   Fort Myers FL 33908
SHIRLEY J. KNESEK,   928 Heights Blvd.,   Houston TX 77008
JANET M. KNETTEL,   1137 50Th St NE,   Buffalo MN 55362
ALICE F. KNEUPPER,   35 Old Blanco Road,   Kendalia TX 78027
HELEN R. KNEZEK,   904 Wightman P.O. Box 403,   Matagorda TX 77457
RANDY KNICKERBOCKER,   2657 E Miracle Dr.,   Kankakee IL 60901
JANICE R. KNICKERMAN,   382 E. Stonehedge Dr. #27I,   Salt Lake City UT 84107
ANN M. KNIEPKAMP,   3483 Hwy 200 S.,   Lindsay MT 59339
DONNA M KNIEPKAMP,   3489 Hwy 200 S,   Lindsay MT 59339
DENNIS M. KNIERY III.,   500 Timber Trails #3,   Pineville LA 71360
CONNIE A. KNIERY,   4406 Charleston Circle #16,   Alexandria LA 71301
WILLIAM O KNIESCHE JR.,   7101 Bonnitfielsd Dr. Ste 106,   Mechanicsville VA 23111
DAVID KNIESS,   10125 Hwy 61,   Frankford MO 63491
CONNIE A. KNIFFIN,   2249 S.W. 15 Court,   Fort Lauderdale FL 33312
DANA R KNIFFIN,   25346 Cr 462,   Mineola TX 75773
W. MAE KNIFFIN,   1208 32Nd Street,   Bellingham WA 98225
GINA L. KNIFONG,   2580 Owl Creek Road,   Thermopolis WY 82443
SETH L. KNIGHT III.,   6947 Wethersfield Road,   Columbus GA 31904
ARTHUR KNIGHT JR.,   Route 2 Box 160,   Kingstree SC 29556
HERBERT W. KNIGHT JR.,   3922 Daye Drive,   Greensboro NC 27407
JAMES E. KNIGHT JR.,   3802 Williams Dairy Rd.,   Greensboro NC 27406
ROBERT G. KNIGHT JR.,   429 Cypress Cematery Rd.,   Deridder LA 70634
THOMAS KNIGHT JR.,   932 Chesapeake Way,   Columbus GA 31907
THOMAS L. KNIGHT JR.,   5600 Horsefarm Road,   Summerfield NC 27358
CHARLES M. KNIGHT SR.,   774 Wando Drive,   North Augusta SC 29841
AARON KNIGHT,   703 Howerton,   Garden City KS 67846
ALBERT T. KNIGHT,   36 Tomoka Meadows Blvd.,   Ormond BEACH FL 32175
AMANDA D. KNIGHT,   11565 Mollylea Drive,   Baton Rouge LA 70815
AMY C. KNIGHT,   652 Hwy 48,   Lineville AL 36266

District/off: 0417-5        User: AR              Page 100 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D           Total Served: 25279

```
ANGELA D. KNIGHT,      1332 North Columbia Street,    Bogalusa LA 70427
ANITA L. KNIGHT,       1012 Neal Drive,   Rockville MD 20850
BILLY J. KNIGHT,       5709 Bluebonnett,   Bossier City LA 71112
BRENDA L. KNIGHT,      RR 1 - Box 137A,   Washburn IL 61570
BRIAN L. KNIGHT,       486 Purvis Ohio Rd.,    Purvis MS 39475
BRIAN R. KNIGHT,       1500 Fm 2094 #1570,   Kemah TX 77565
CANDACE A KNIGHT,      11565 Mollylem Drive,    Baton Rouge LA 70815
CARETH A. KNIGHT,      1031 Tyler St.,   Merryville LA 70653
CAROL D. KNIGHT,       505 Ponce De Leon Avenue,    N. Augusta SC 29841
CASSANDRA KNIGHT,      63 Monta Vista,   Oxford AL 36203
CATHERINE M. KNIGHT,   295 Woodthrush Road,    Chapin SC 29036
CHRISTOPHER L. KNIGHT,   P.O. Box 214,    Summerfield NC 27358
CHRISTOPHER L. KNIGHT,   Route 1 Box 256,    Lawsonville NC 27022
CINDY J. KNIGHT,       3716 Harvard Avenue,    Laurel MS 39440
COAN I. KNIGHT,        511 Tanglewood Drive,   Alexandria LA 71303
CONYA J KNIGHT,        Rt. 1 Box 50K,   Sadler TX 76264
CURTIS KNIGHT,         2790 Portland Street,    Eugene OR 97405
CYNTHIA A. KNIGHT,     8551 Hudson-James Road,    Summerfield NC 27358
DALE C KNIGHT,         3167 Mineral Springs Road,    Lexington SC 29073
DANA N. KNIGHT,        5015 Courtside Dr. #113,   Irving TX 75038
DAVID A. KNIGHT,       2300 Garrett Road, Lot 19,    Monroe LA 71202
DAVID N. KNIGHT,       P.O. Box 112 Dixons Run,    Triadelphia WV 26059
DAVID W. KNIGHT,       530 Valley Lane,   Atlanta GA 30328
DEBORAH K. KNIGHT,     Rt. 1 Box 374 Sunset Rd.,    Collins MS 39428
DEBORAH L. KNIGHT,     P.O. Box 112,   Tri Adelphia WV 26059
DEBORAH M KNIGHT,      Route 4, Box 207D,   Ennis TX 75119
DELOIS KNIGHT,         113 Sondley Parkway,    Asheville NC 28805
DIANE W. KNIGHT,       1400 El Camino VLLGE. DR #206,    Houston TX 77058
DIANNA K KNIGHT,       5001 Sw Raintree Cr.,   Lees Summit MO 64082
DON KNIGHT,            409 Lucille Street,    Albany GA 31707
DON M. KNIGHT,         P.O. Box 59,   Coward SC 29530
DREW KNIGHT,           1579 US 19 South Suite A,    Leesburg GA 31763
EDDIE A. KNIGHT,       955 S. Tower Rd.,    Carbondale IL 62901
EDDIE V. KNIGHT,       P.O. Box 152,   Coward SC 29530
ELIZABETH F. KNIGHT,   1242 Chandler Place,    Charlotte NC 28211
ELIZABETH Q. KNIGHT,   1467 Highway 15 South,    St George SC 29477
EUGENE H. KNIGHT,      2758 Porter Dr.,    Lawrenceville GA 30244
EVA M. KNIGHT,         11 Southridge Ln,    Texarkana TX 75501
FRANK J. KNIGHT,       131 Quicksilver,   Hagerman ID 83332
GARY D. KNIGHT,        1848 Merritt Drive,    Greensboro NC 27407
GEOFFREY T. KNIGHT,    1234 W. Racine,   Bellingham WA 98226
GLEN KNIGHT,           2144 Blueridge Cove,   Memphis TN 38134
GLORIA J. KNIGHT,      510 N. 5th,   Seneca KS 66538
HELEN M. KNIGHT,       4613 Groometown Road,    Greensboro NC 27407
IRMA R. KNIGHT,        Whittier Harbor Triangle Lot,    Whitter AK 99693
JAMES L. KNIGHT,       5649 Chestnut Court,    Ferndale WA 98248
JAMES W. KNIGHT,       363 K W Lane,   Talladega AL 35160
JASON P. KNIGHT,       110 Robin Lane,   Dorchester SC 29437
JAY D KNIGHT,          1517 Dogwood Lane Apt 4,    Pampa TX 79065
JAYMON F. KNIGHT,      131 Quicksilver,   Hagerman ID 83332
JEFF R. KNIGHT,        1209 Prince Drive,   Corpus Christi TX 78412
JEFFREY L. KNIGHT,     34506 10th Ave. S.W.,    Federal Way WA 98023
JEREMY C. KNIGHT,      109 Reginald St.,    Skykomish WA 98288
JESSE J KNIGHT,        510 N 5th St,   Seneca KS 66538
JIMMY KNIGHT,          4055 Pecan Road,   Childersburg AL 35044
JOAN A KNIGHT,         1031 Tyler St,   Merry Ville LA 70653
JOAN C. KNIGHT,        15 Guthrie Rd.,   Moselle MS 39459
JOHN C. KNIGHT,        75 Gordon School Rd.,    Thomaston GA 30286
JOHN D. KNIGHT,        2103 San Fernando Drive,    High Point NC 27265
JOSEPH KNIGHT,         2207 Country Mile Lane,    Richmond TX 77469
JOSEPH M. KNIGHT,      2721 W. Mountain St.,    Kernersville NC 27284
JOSEPHINE KNIGHT,      363 K W Lane,   Talladega AL 35160
JOSHUA J. KNIGHT,      109 Reginald St.,    Skykomish WA 98288
MANUEL E. KNIGHT JR.,   11565 Mollylea Drive,    Baton Rouge LA 70815
JUDY K. KNIGHT,        3401 Parmer Lane West #1332,    Austin TX 78727
JUDY L. KNIGHT,        5458 Chico Way N.W.,    Bremerton WA 98312
JULI M. KNIGHT,        2385 Neman Road,    Tallassee AL 36078
JULIE E. KNIGHT,       105 Bobwhite Trail,    Canton GA 30115
KATHERINE H. KNIGHT,   P.O. Box 173,    Sugar Grove NC 28679
KATHY A. KNIGHT,       75 N. 300 E.,   Moab UT 84532
KELLI M. KNIGHT,       13507 N. Leah Street,    Gonzales LA 70737
KIM A KNIGHT,          804 Broadmoor Ave,   Houma LA 70364
KRISTI KNIGHT,         14934 Waybridge,   Houston TX 77062
LAMESA KNIGHT,         104 Adobe Square,   Milan TN 38358
LINDA KNIGHT,          2324 Russell Pope Rd,    Wingate NC 28174
LINDA V. KNIGHT,       Rt. #1 Box 256,   Lawsonville NC 27022
MABEL D. KNIGHT,       2241 Toledo DR.,   Albany GA 31705
MAC J. KNIGHT,         18199 W Hwy 30,   Hagerman ID 83332
MARGUERITE R. KNIGHT,   6651 Cameron Rd,    Marrow GA 30260
MARILYN L. KNIGHT,     210 S. Lynch,   Holcomb KS 67851
MARILYN S. KNIGHT,     4056 Rolling Ridge,    Auburn AL 36830
MARTHA L. KNIGHT,      15807 Brook Forest Dr.,    Houston TX 77059
MARY A. KNIGHT,        10060 Old Port Gibson Rd.,    Edwards MS 39066
MARY K. KNIGHT,        0339 County Road 249,    Goldthwaite TX 76844
MARY L. KNIGHT,        321 Cole Street,   Birmingham AL 35210
```

000001       4392700000109857

District/off: 0417-5          User: AR          Page 101 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

MARY TIFFANY KNIGHT,    2529 Olanta Hwy,    Scranton SC 29591
MATTHEW J. KNIGHT,    105 Courtney Circle,    Greenville SC 29617
MICHAEL KNIGHT,    18306 Smith Rd.,    Gulfport MS 39503
MICHAEL D. KNIGHT,    250 Allknight Dr.,    Madison NC 27025
MICHELLE L. KNIGHT,    2337 Driftwood Dr. #303,    Mesquite TX 75150
MOLLY M. KNIGHT,    90 W. Vernon Apt. 1,    Ft. Thomas KY 41075
MONICA KNIGHT,    Rt 3 Box 153,    Magee MS 39111
NANCY E. KNIGHT,    2719 Ashely Brook Trl Apt 412,    Moody AL 35004
NATHAN B. KNIGHT,    11820 C R 507,    Hawley TX 79525
NICKI C KNIGHT,    905 Cedar,    Crossett AR 71635
PAMELA G. KNIGHT,    2335 Boardwalk,    Mesquite TX 75181
PAMELA M. KNIGHT,    703 Anderson Street,    Kingstree SC 29556
PATRICK W. KNIGHT,    5205 Brightside View Dr. Apt.C,    Baton Rouge LA 70820
PATSY G. KNIGHT,    171 Country Club Blvd.,    St. George SC 29477
PAULA KNIGHT,    959 Lacasa Drive,    Sandy UT 84094
PEGGY L. KNIGHT,    Route 3 Box 105,    Luverne AL 36049
RHONDA C. KNIGHT,    291 Jordan Dr.,    Laurel MS 39440
RICHARD A. KNIGHT,    9619 Windy Hollow,    Irving TX 75063
RUBY B. KNIGHT,    1341 Leggett Rd.,    Rocky Mount NC 27801
RUBY M. KNIGHT,    1701 North Polk,    Little Rock AR 72207
SANDRA K. KNIGHT,    2000 Lambert Drive,    Nampa ID 83686
SHANNON W. KNIGHT,    3928 Allen Drive,    Jackson MS 39212
SONYA T. KNIGHT,    Rt. 1 Cherrywood Lane,    Gray Court SC 29645
THOMAS L. KNIGHT,    312 Friendfield Rd.,    Coward SC 29530
THOMAS O. KNIGHT,    313 Friendfield Road,    Coward SC 29530
TIM KNIGHT,    6236 Rexburg Dr.,    Knoxville TN 37921
TIMOTHY C. KNIGHT,    305-B S Montgomery,    Starkeville MS 39759
TUCKER S. KNIGHT,    2400 Westhiemer #211E,    Houston TX 77098
VELA M. KNIGHT,    2507 Old Miles Rd.,    Lake City SC 29560
VICTOR C. KNIGHT,    144 Sunburst Cir,    Birmingham AL 35215
VIRGINIA K. KNIGHT,    3167 Mineral Springs Road,    Lexington SC 29073
VIVIAN I. KNIGHT,    3616 Sherrye Pl,    Plano TX 75074
WANDA K. KNIGHT,    109 Reginald Street,    Skykomish WA 98288
WAYNE J. KNIGHT,    2231 Cedardale Ave.,    Baton Rouge LA 70808
WAYNE O. KNIGHT,    4255 A Falcon Courts North,    Mcguire Afb NJ 8641
WENDY R. KNIGHT,    507 16Th Street,    Abernathy TX 79311
WILLIAM E. KNIGHT,    Route 1 Box 264,    Abbeville AL 36310
WILLIE C. KNIGHT,    4124 Europa,    Houston TX 77022
WYATT B. KNIGHT,    4947 SW Greensboro Way # 239,    Beaverton OR 97007
BOBBIE J KNIGHTEN,    287 Forsythe Road,    Dubach LA 71235
L. STEVEN KNIGHTEN DC. PC.,    3326 Rainbow Dr.,    Rainbow City AL 35906
RICKY G. KNIGHTEN,    1705 Arkansas Rd #7,    West Monroe LA 71291
SANDY K. KNIGHTEN,    108 Country Church Road,    Rainbow City AL 35906
LARRY R. KNIGHTON,    2311 Bellview Rd.,    Anderson SC 29621
TAMRA R KNIGHTON,    1416 SO 95th St,    Tacoma WA 98444
JACK M. KNIGHTSTEP,    4709 Taft Blvd. Apt. 702,    Wichita Falls TX 76308
DARRELL M. KNIPP,    1001 W. 6Th Street,    Edgerton KS 66021
JOSEPH E. KNIPPEL,    2100 Botts Dr.,    Alrington TX 76012
KRISTOPHER R. KNISELY,    288 Stanton Way,    Athens GA 30606
JEFFREY KNITTEL,    203 Walrath Drive,    Chittenango NY 13037
KEVIN R. KNITTTER,    1855 Quail Rd.,    Clay Center KS 67432
ANDY M. KNIZLEY,    2763 1/2 B Road,    Grand Junction CO 81503
MARK KNIZNER,    7274 Bayou Lalovir Road,    Bay MS 39520
EILEEN KNOBL,    304 Penarth Drive,    Greenville SC 29617
MICHAEL D KNOBL,    304 Penarth Drive,    Greenville SC 29617
DENISE M. KNOBLAUCH,    110 Manchester Drive,    Arab AL 35016
JULIE KNOBLAUCH,    14730 Beal Dr.,    Corpus Christi TX 78410
THERESA L. KNOBLE,    Box 2009 Rural Route,    Poplar MT 59255
BILL KNOBLETT,    1301 W. Miller St.,    Clinton IN 47842
DEIRDRE K. KNOBLOCH,    97 Woodlake Blvd.,    Kenner LA 70065
KENNETH H. KNOBLOCH,    313 Rural,    River Ridge LA 70123
JUDY G. KNOCHE,    6922 W. 151st Terrace,    Stanley KS 66221
DONNA S. KNOCK,    6065 North Fork Road,    Ellison VA 24087
BETTY J KNOCKE,    13 Britten Circle,    Bella Vista AR 72714
ROBERT W. KNODE,    1508 w. 38th St. Place,    Benton WA 99337
CHAD K. KNODEL,    23905 East Garland,    Otis Orchards WA 99027
RYAN J. KNODEL,    11602 E Broadway,    Spokane WA 99206
SHAWN E. KNODER,    1013 Glen Creighton Dr.,    Dacono CO 80514
DAVID D. KNODLE,    692 Longwood Dr.,    Atlanta GA 30305
BRIAN L. KNOELL,    410 N. Pine,    Lindsburg KS 67456
KRISTI K. KNOFCZYNSKI,    600 West 10Th,    Gillette WY 82716
LEAH L. KNOFCZYNSKI,    4011 W. 98Th St.,    Overland KS 66207
BRENDA A. KNOLL,    142 Aviara Drive,    Advance NC 27006
JAMES KNOLL,    118 West Main St.,    Morland KS 67650
JAN D. KNOLL,    1009 23Rd Avenue West,    Havre MT 59501
LONNA S KNOLL,    1642 Smithville Road # 47,    Havre MT 59501
REBECCA J. KNOLL,    53 Bella Donaci,    Lake Elsinore CA 92532
TERRE L. KNOLL,    307 W. First St.,    Pittsburgh KS 66762
TRACY E. KNOLL,    3424 Wildwood Avenue,    High Point NC 27265
VICKY L. KNOLL,    11 Louise Avenue,    Talmage PA 17580
KURT KNOLLENBERG,    6139 Cherrelyn Way,    Carmichael CA 95608
KATHY KNOOP,    418 E. 77th #4B,    New York NY 10021
RONNIE D. KNOP,    69 Babes Rd.,    Eva AL 35621
WILLIAM KNOPICK,    6409 La Manga,    Dallas TX 75248
CHRYSTAL M. KNOPIK,    108 W. Timmerman Dr.,    Richland WA 99352

```
CHARLES W KNOPP JR.,    5 Joya Loma,   Harvey LA 70058
NANCY & JOSEPH KNOPP,    1201 Houston,   Manhattan KS 66502
ARTHUR C. KNORR,    5529 Fern Creek Drive,    Lilburn GA 30247
LAUREL R. KNOSF,    1873 Nauvoo Road Rt #3,    Port Byron NY 13140
BOBBY J. KNOTT,    1733 Harvet Drive,    Houma LA 70360
JR. ARNOLD KNOTT,    257 West Lake Cir.,    Madison AL 35758
PATRICIA A. KNOTT,    1090 Florida St.,    Hackelburg AL 35564
SARA R. KNOTT,    1409 Winding Brook Cr #282,    Dallas TX 75208
SR. ARNOLD KNOTT,    257 West Lake Circle,    Madison AL 35758
TINA N KNOTT,    1134 Old School Road,    Arnaudville LA 70512
WILLIAM I. KNOTT,    23260 Berkley,    Oak Park MI 48237
ANN KNOTTS,    2545-21st Ave., N.E.,    Hickory NC 28601
KELLY L. KNOTTS,    219 N. Geroge Wallace Dr,    Troy AL 36081
TIFFANY P. KNOTTS,    113 Robin Forest Drive,    West Columbia SC 29170
JAMES A. KNOUF,    403 N. 6th 1/2 Street,    Hill City KS 67642
LEONA M. KNOUF,    403 N. 6th Street,    Hill City KS 67642
MELINDA W KNOWLAND,    2058 Savannah Hwy,    Charleston SC 29407
AL E. KNOWLES,    423 Morningside Dr,    Pulaski TN 38478
ANGIE L. KNOWLES,    Rr. 3 Box 1086 Pitts Rd.,    Laurens SC 29360
BEDONNA A. KNOWLES,    1124 South 14Th,    Chickasha OK 73018
BLAKE H. KNOWLES,    5859 Tomttebert RD. #82,    Lake Charles LA 70605
DANIEL K. KNOWLES,    3715 Ohio,    Lake Charles LA 70605
DANIELLE M. KNOWLES,    6140 Vicky Dr.,    Raleigh NC 27603
DIANE G. KNOWLES,    6140 Vicky Dr.,    Raleigh NC 27603
DIXIE R KNOWLES,    504 Main Street,    Garden City MO 64747
FONNIE B. KNOWLES,    6313 Donnybrook Dr.,    Raleigh NC 27606
FRANCES N. KNOWLES,    934 Dean Circle,    Tallassee AL 36078
JIMMIE D. KNOWLES,    P.O. Box 1629,    Apex NC 27502
JOHN C. KNOWLES,    337 Canna Drive,    Valdosta GA 31602
JR. TOMMY E. KNOWLES,    1018 Evans Road,    Aiken SC 29803
LISA A. KNOWLES,    5717 North Sharon Dr.,    Raleigh NC 27603
LUDY S. KNOWLES,    927 North Alcide Drive,    Abbeville LA 70510
ROBERT R. KNOWLES,    5812 Spinnaker Cove Rd.,    Midlothian VA 23112
SUSAN KNOWLES,    3081 Regal Dr.,    Mcdonough GA 30253
VICKI A. KNOWLES,    4465 Tillman Bluff Rd.,    Valdosta GA 31602
WILLIAM C. KNOWLES,    9515 Thibodeaux Road,    Bastrop LA 71220
WILLIAM T. KNOWLES,    32 Board Walk Lane,    Lexington SC 29072
IRENE P. KNOWLIN,    2506 Reta Street,    Conway SC 29526
RICHARD M. KNOWLTON JR.,    201 North Washington,    Sumter SC 29150
DAVID J. KNOWLTON,    118 Grafton St.,    Millbury MA 1527
KENNETH W. KNOWLTON,    1841 E. James St.,    Mt.Vernon WA 98274
MARTHA S. KNOWLTON,    6118 Tanglewood Rd.,    Snellville GA 30039
SARAH R. KNOWLTON,    P.O. Box 1232,    Sumter SC 29150
STEPHANIE D. KNOWLTON,    4261 Club Drive,    Atlanta GA 30319
ANNA MARIE KNOX,    662 Timothy Rd.,    Athens GA 30606
CAROLE KNOX,    Route 1 Box 92,    Goshen AL 36035
CHRIS E. KNOX,    1013 Nw 18,    Oklahoma City OK 73106
CLYDE E. KNOX,    213 Carter Drive,    West Monroe LA 71291
CLYDE H. KNOX,    702 S. 23rd Terr.,    Lexington MO 64067
CYNTHIA KNOX,    1109 Canyon Place,    Farmington NM 87401
ED KNOX,    10328 NE 12th,    Bellevue WA 98004
ERIC J. KNOX,    904B Azalea,    College Station TX 77840
GRACE CHRIS KNOX,    232 Palm Ln,    Lake Jackson TX 77566
HOWARD J. KNOX,    P.O. Box 854,    Liberty MS 39645
JAMES P. KNOX,    1206 NW 30Th Avenue,    Gainesville FL 32609
JAMES R. KNOX,    30318 Kent-Black Diamond Road,    Kent WA 98042
JOAN C KNOX,    2130 Richland Road,    Auburn AL 36830
JOHN R KNOX,    1706 Rainbow Dr,    Wayne Ross GA 31501
KATHERINE D. KNOX,    53 Sheridan Dr. #3,    Atlanta GA 30305
KEITH E. KNOX,    100 Ridge Lane,    E. Peoria IL 61611
KELLY KNOX,    816 Peace Portal Drive,    Blaine WA 98230
KENDI R KNOX,    3535 N W Menoken Rd,    Topeka KS 66618
KERRY E. KNOX,    1245 Friendship Road,    Weatherford TX 76086
KEVIN M. KNOX,    Route 1 364 WW,    Dahinda IL 61428
KEVIN M. KNOX,    11511 Rochester Ave. #6,    W. Los Angeles CA 90025
LINDA S. KNOX,    1206 N.W. 30Th Ave.,    Gainesville FL 32609
M. E. KNOX,    604 Isabella St.,    Sylvester GA 31714
MARY E. KNOX,    1318 S. 2Nd St.,    Leavenworth KS 66048
MIKE KNOX,    4723 Jacksboro Hwy.,    Wichita Falls TX 76302
MIKE KNOX,    374 Sam Thomas Rd.,    Harvest AL 35749
NASHAUNDA KNOX,    7706 Santa Lucia Ct.,    Houston TX 77083
NELLIE KNOX,    324 Caples Road,    West Monroe LA 71292
SHAY C KNOX,    1303 Elkins Road,    Tallassee AL 36078
VINCENT L. KNOX,    Route 1 364 WW,    Dahinda IL 61428
WILLIAM C KNOX,    3602 37Th,    Lubbock TX 79413
NORRIS J. KNOY,    4909 Woodview Lane,    Myrtle Beach SC 29575
DIANE S. KNUDSEN,    720 E. Prospect St.,    Durand WI 54736
EARLINE S KNUDSEN,    Hc 84 Box 8240,    Malta MT 59538
JEREMY P. KNUDSEN,    2917 Egypt Central,    Memphis TN 38128
TRENT A. KNUDSEN,    720 East Prospect,    Durand WI 54736
KNUDSON RANDY L,    7311 210Th St #E 202,    Edmonds WA 98026
DAVID K. KNUDSON,    540 Eden Road,    Great Falls MT 59405
DENICE KNUDSON,    14808 Kimberly Lane,    Ft. Meyers FL 33908
EUGENE KNUDSON,    Hwy 36 & 4Th St.,    Seneca KS 66538
KEN R. KNUDSON,    1301 Front Street,    Fort Benton MT 59442
```

```
MATTHEW KNUDSON,    3185 So. 200 E. #11,    Salt Lake City UT 84115
NOEL KNUDSON,    718 Howell Drive,    Brielle NJ 8730
SHARI D. KNUDSON,    2224 U.S. Hwy 87 E #129,    Billings MT 59101
SUZANNE E. KNUDSON,    9721 Robin Hill Circle,    Dallas TX 75238
THERESA A. KNUDSON,    1020 34th STREET,    Anacortes WA 98221
WILLIAM KNUDSON,    718 Howell Dr.,    Brielle NJ 8730
JOYCE M. KNUDTSON,    379 Meadowbrook Ct. #131,    Bellingham WA 98226
LOUIS R. KNUDTSON,    633 Ford Lane,    Bartlett IL 60103
GARY J. KNUDTZON,    3830 Pincher St.,    Bellingham WA 98226
MERLE C. KNUTH,    3305 Melanie Dr.,    Urbandale IA 50322
MARIAN R. KNUTSEN,    1410 Rosario Rd.,    Anacortes WA 98221
DANIEL A. KNUTSON,    3558 Bent Hollow Way,    Duluth GA 30096
HEIDI M. KNUTSON,    63571 Hwy. 93 N.,    Polson MT 59860
JACINTE J KNUTSON,    8111 W. Wacker Road,    Peoria AZ 85381
ROLAND-BETTY L KNUTSON,    10759 W. Laurie Lane,    Peoria AZ 85345
STEVE D. KNUTSON,    40 Ne 2Nd Street,    Hamlin TX 79520
WES & DIANA KNUTSON,    1422 Tamarack Ln.,    Columbia Falls MT 59912
PETE M. KNUTZ,    420 Washington St.,    Laurel MT 59044
KATHLEEN M. KNUTZEN,    805 Quinnat Drive,    Burlington WA 98233
SCOTT A. KNUUTTILA,    560 N. Dougles,    Ripon WI 54971
PAUL KNYCH,    5320 West Warwick,    Chicago IL 60641
CHANGFING R KO,    116 Chevis Drive,    Cary NC 27513
CHE-LAP KO,    119 Henry St. Apt. #2,    New York NY 10002
CHIN-SU KO,    1317 Deans Dr,    Huntsville AL 35802
CHRIS KO,    57-12 134 Se,    Flushing NY 11355
DINGYO R. KO,    3505-3A Sharonwood Road,    Laurel MD 20724
ERIC KO,    5913 20 Ave.,    Brooklyn NY 11204
EUNSOO KO,    20535 Victor Street,    Torrance CA 90503
FRANK KO,    41-71 Gleane Street,    Elmhurst NY 11373
GEORGE KO,    4559 Marsh Meadow Way,    Concord CA 94521
JOHN E. KO,    10 Harold Ct.,    E. Brunswick NJ 8816
JOSEPH KO,    197 Prospect Ave.,    Brooklyn NY 11215
LAI-LAN L. KO,    4907 Fox Creek Ct.,    Chantilly VA 20151
MEE FUNG KO,    45 Allen Street 5A,    New York NY 10002
MEI KUEN KO,    84-33 60 Roads,    Elmhurst NY 11373
MEI-MAN KO,    84-33 60 Roads,    Elmhurst NY 11373
SUI WAH KO,    389 Woodbine St. 1R,    Brooklyn NY 11237
WILLIAM WAI LUN KO,    660 Port Washington Blvd.,    Port Washington NY 11050
YUNG KO,    1253 16Th Avenue #5,    San Francisco CA 94122
YUNG KAN KO,    18 Beaver St.,    New York NY 10004
KOALA-T ENTERPRISES,    709 Temple Drive,    Hitchcock TX 77563
JENNIFER KOAY,    133-04 41 Ave,    Flushing NY 11355
SHANNON D. KOBASHIGAWA,    420 Apt-C S. Orange Ave.,    Monterey Park CA 91755
LORRIE A. KOBASKO,    123 N. 19Th St.,    Wheeling WV 26003
TIMOTHY KOBATA,    10948 Gazette Ave.,    Chatsworth CA 91311
SANDRA A. KOBAYASHI,    1804 Primera Street,    Lemon Grove CA 91945
PISIT PK KOBBOON,    9207 Quail Field Dr,    Austin TX 78758
RUSSELL E. KOBEL,    25R Valley Rd.,    Woburn MA 1801
MARK W. KOBELT,    804 Harriet N W,    Canton OH 44703
HOLLIE E KOBER,    302 N. Michot,    Lafayette LA 70508
JANET R. KOBER,    403 W. Front St.,    Three Fork MT 59752
KIESHA D. KOBER,    302 North Michot,    Lafayette LA 70508
SARAH M. KOBER,    7812 129Th Avenue S.E.,    Newcastle WA 98056
SHERRY G. KOBER,    302 N. Michot Rd.,    Lafayette LA 70508
SCOTT A. KOBIDA,    24 Little Creek Lane,    Cincinnati OH 45246
ARDEN L. KOBLER,    528 E. 8th St.,    Hays KS 67601
JEANNA R. KOBS,    18219 Spruce Creek,    Houston TX 77084
TERI A. KOBUSSEN,    875 Pierce Street,    Indianola IA 50125
LYNN M. KOCALIS,    937 Horne Pl.,    Oceanside CA 92054
BETTY J. KOCH,    1622 Parkhill Drive,    Billings MT 59102
CONNIE M. KOCH,    15 Hal Road,    Billings MT 59101
DANIELA L. KOCH,    1075 Kingswood Drive,    Charleston SC 29412
DAWN D. KOCH,    4210 Jules Road,    Newiberia LA 70560
DEBRA KOCH,    125 Baywater Drive,    Suwanee GA 30024
DOROTHY E. KOCH,    14 N. 74th AVE.,    Yakima WA 98908
EARLYNNE M. KOCH,    106 Springs Edge,    Montgomery TX 77356
EMILY KOCH,    15 Wildflower Trail,    Round Rock TX 78664
GLENN L KOCH,    1101 Glenwood Lane,    Ozark AL 36360
JESSICA D. KOCH,    1519 North Leverett #25,    Fayetteville AR 72703
JOANN D. KOCH,    7295 Old Hwy 24,    Centreville MS 39631
JOHN F. KOCH,    15826 Diana,    Houston TX 77062
KEITH W. KOCH,    235 1/2 N.E. 1st Avenue 1,    Delray Beach FL 33444
LESLIE H. KOCH,    7295 Old Hwy 24,    Centerville MS 39631
LOU ANN KOCH,    11 Hal Road Yellowstone,    Billings MT 59101
PAT D. KOCH,    15 Wildflower Trail,    Round Rock TX 78664
PEARL C. KOCH,    2938 Terry Yellowstone,    Billings MT 59102
SANDRA KOCH,    2938 Terry Yellowstone,    Billings MT 59102
SEAN D. KOCH,    555 Shannon Green Circle,    Mableton GA 30059
TABITHA KOCH,    125 Bayswater Dr.,    Suwanee GA 30024
TANESSA KOCH,    125 Bayswater Dr.,    Suwanee GA 30024
VIRGINIA E. KOCH,    7525 Old Highway 24,    Centreville MS 39631
WILLIAM & MARY ANN KOCH,    2116 Chilmark,    Schaumburg IL 60193
ANNA KOCHAN,    53 Western Avenue Apt #7,    Trenton NJ 8618
SARA C. KOCHANSKY,    200 Bentree Ln. J-7,    Florence SC 29501
JOHN J. KOCHER JR.,    2015 East 24th Street,    Brooklyn NY 11229
```

JOHN J. KOCHER SR.,    2015 East 24 Street,    Brooklyn NY 11229
ADRIANE KOCHIS,    5503 Barrington Country Circle,    Ooltewah TN 37363
JOSEPH KOCHIS,    5503 Barrington Country Circle,    Ooltewah TN 37363
TIM J. KOCHIS,    5509 Barrington,    Ooltewah TN 37363
MARY ANNE KOCHUT,    681 D Dover Court,    Summerville NJ 8876
RAY A. KOCIAN,    15814 Merle,    Cypress TX 77429
SUSAN G. KOCIAN,    6803 N. Navaro #177,    Victoria TX 77904
VICTOR G. KOCIAN,    13119 Louise,    Stafford TX 77477
CRAIG J. KOCIUBA,    958 Chelsea Lane,    Schaumburg IL 60193
DOUG W. KOCOUR,    149 Slakeshore Dr.,    Carrollton GA 30117
DALE J. KOCOUREK,    1644 Miriam Road,    Manitowoc WI 54220
ETHEL H. KOCOUREK,    1106 New York Ave.,    Manitowoc WI 54220
EDITH C KOCZKA,    9111 Marlive,    Houston TX 77025
HAROLD KODAMA,    230 Opihikao Way,    Honolulu HI 96825
DENISE M. KODYA,    1338 Maywood Ave.,    Deltona FL 32725
ERIN M KOEBBE,    1120 Embassy Drive,    Cincinnati OH 45240
JASON ALLEN KOEBEL,    2000 Stewart Ave,    Lawerence KS 66046
CHRISTINE KOEBBLEN,    9819 Churchill Way Drive,    Houston TX 77065
JODI L. KOECHNER,    1011 Farmview Drive,    St. Louis MO 63138
RICHARD J. KOECK,    1120 North Rd.,    Moose Lake MN 55767
BRANDI L. KOEHLER,    38105 S. Whitney,    Kennewick WA 99337
CHARLOTTE KOEHLER,    355 East Colver Rd 4,    Talent OR 97540
IDA L. KOEHLER,    209 West Lorino,    Houston TX 77037
MARIANA F. KOEHLER,    221 Edgedale Drive,    High Point NC 27262
MARYSUE KOEHLER,    3073 Charles Bryan Rd.,    Bartlett TN 38134
MICHELE R. KOEHLER,    2740 S. Cypress,    Plano TX 75075
PATRICIA A. KOEHLER,    1104 S. Alfred St, Apt #102-A,    Alexandria VA 22314
SUSAN KOEHLER,    1217 Fontana Court,    Richland WA 99352
BEN J. KOEHLY,    Rr 4 Box 20,    Chillicothe MO 64601
CHRIS J. KOEHLY,    254 Southwest Dr.,    Chillicothe MO 64601
DEBBIE D. KOEHLY,    1337 Harrest Lane,    Moberly MO 65270
TIM A. KOEHLY,    1261 N. Marilla Ln.,    Olathe KS 66061
TODD A. KOEHLY,    1261 N. Marilla Ln.,    Olathe KS 66061
JULIA A. KOEHMSTEDT,    9724 Rolling Ridge Drive,    Fairfax Station DR VA 22039
CINDY L. KOEHN,    2800 Grant Ave. Apt. B,    Hays KS 67601
DORENE KOEHN,    Rt. 2 Box 2863 COUNTRY RD.,    Mountain View MO 65548
KIM L. KOEHN,    P.O. Box 706,    Jetmore KS 67854
DANIEL E. KOELLER,    104 Bedbrook Court,    Apex NC 27502
BRIAN KOELLIKER,    2007 Bluebird Drive,    Webb City MO 64870
VAN KOELLIKER,    RR1 Box 115,    Robinson KS 66532
KOELLING EDWARD A.,    502 N Santa Fe,    Salina KS 67401
SCOTT W. KOELLING,    1579 S 240 Ave.,    Alton KS 67623
WARREN KOELLING,    2454 W. 177th Dr.,    Alton KS 67623
TONY J. KOELNDORFER,    720 Montague Avenue,    Greenwood SC 29649
WILMA KOELZER,    3841 Filbert Road,    Othello WA 99344
CHERYL A. KOEN,    11221 Hickory Hill Rd.,    Little Rock AR 72211
WILLIAM P. KOENIG JR.,    5561 Judd Rd.,    Whitesboro NY 13492
DAVID W. KOENIG,    2500 Cr 219,    Florence TX 76527
DEBBIE A. KOENIG,    249 Peters Rd.,    Weimar TX 78962
ERICA A. KOENIG,    249 Peters Rd,    Weimar TX 78962
KAREN KOENIG,    1395 Lue Drive,    Colby KS 67701
KENNETH R. KOENIG,    8152 Lambert Drive,    Huntington Beach CA 92647
LANA C. KOENIG,    137 Peters Road,    Weimar TX 78962
NATALIE A. KOENIG,    249 Peters Rd,    Weimar TX 78962
ROBERT A. KOENIG,    176 Raleigh St.,    Rochester NY 14620
SHELLY D. KOENIG,    3101 Wells Branch Pkwy.,    Austin TX 78728
SHERRIE M. KOENIG,    610 Country Lane,    Burlington WA 98233
VIRGINIA A. KOENIG,    605 Marquis,    Cedar Park TX 78613
SHIRLEY M. KOENING,    401 Pine,    Abilene TX 79601
DENNIS C. KOENNING,    3574 Oak Valley Road,    Atlanta GA 30326
WENDY L. KOENNING,    3014 Cloverdale Ct.,    Grapevine TX 76051
BILL KOEPKE,    P.O. Box 442,    Cut Bank MT 59427
JULIE S. KOEPNICK,    4133 East Tenth Street,    Washington NC 27889
MARCIA J. KOEPPLIN,    104 4Th Ave N.E.,    Elgin ND 58533
JON E. KOERBER,    2224 Aberdeen Dr.,    League City TX 77573
CORINE M. KOERNER,    201 Brown St. Apt. H,    Vacaville CA 95688
DOREEN A. KOERNER,    1207 Fern Street,    Victoria KS 67671
JANET KOERNER,    2525 Henry,    Hays KS 67601
KIM K. KOERNER,    14813 W. 150Th Place,    Olathe KS 66062
MARK A. KOERNER,    2573 Elon Dr.,    Virginia Beach VA 23454
SANDRA S. KOERPERICH,    P.O. Box 14,    Selden KS 67757
KELLY L. KOERTGEN,    758 Bayberry,    Cary IL 60013
OTTY KOESOEMA,    3 Ridge Run #L,    Marietta GA 30067
ELLEN G. KOESTER,    226 Kensington,    Missoula MT 59801
JAMES R. KOESTER,    Rt. 3 Box 106 A.,    Versailles MO 65084
WES G. KOESTER,    1083 Valley Butte Dr.,    Eugene OR 97401
DIANE M. KOESTLIN,    4816 Seafair Drive,    Blaine WA 98230
KRISTINA M KOETHE,    4364 West Arm Road,    Spring Park MN 55384
ELIZABETH A. KOETTER,    1010 Hartford Dr.,    Boulder CO 80303
DEBRA R. KOETITZ,    512 Credence,    Henderson NV 89015
BRIAN KOETSELL,    907 Sw Raintree Dr,    Lee'S Summit MO 64082
KARL A. KOETT,    4526 North Mitthoeffer Road,    Indianapolis IN 46236
NINA M. KOETT,    6220 Newberry Road, Apt 103,    Indianapolis IN 46256
THOMAS P KOETTER,    311 Woodland Brook Drive,    Canton GA 30115
KOETTING ENTERPRISES,    9411 Beverly Hill,    Houston TX 77063

```
GLEN A. KOFFEL,   P.O. Box 219,   Southington OH 44470
TIM L. KOFFLER,   4203 N 19th,   Tacoma WA 98406
JON S. KOFFMAN,   P.O. Box 95,   Assaria KS 67416
JOY G. KOFFMAN,   191 Vaughns Grove Road,   Trenton TN 38382
ROBERT T. KOFFMAN,   126 Crestwood Lane,   Lexington TN 38351
ROBERT KOFKE,   PO Box 316,   Advance NC 27006
CHRIS A KOFLER,   1709 Raton Dr.,   Arlington TX 76018
RANDALL C. KOFOED,   6668 N. Orlinda Lane,   Idaho Falls ID 83401
ANTHONY KOGAK,   4532 Murietta Avenue #301,   Sherman Oaks CA 91423
HERBERT KOGER JR.,   130i Fifteen Mile Landing Road,   Awendaw SC 29429
DAWN M. KOGER,   86 Baldwin Blvd.,   Selinsgrove PA 17870
MICHAEL KOGER,   1060 Woodcrest,   Brea CA 92821
LARRY J KOGL,   506 N 6th,   Atwood KS 67730
G. GENE KOGLE,   1121 Juniper Dr.,   Hollister CA 95023
CHONG KWI KOH,   8811 Aunt Lilly Lane,   Annadale VA 22003
CHRISTA M. KOH,   1435 Sautern Dr.,   Ft. Myers FL 33919
SAN NI KOH,   133-10 41 Road #2F,   Flushing NY 11355
TECK SENG KOH,   135-09 38 Ave. 3B,   Flushing NY 11354
BEVERLY A. KOHAKE,   4133 Via Marina #202,   Marina Del Rey CA 90292
PATRICIA V. KOHAN,   5967 Muriel Lane,   St Anne IL 60964
THERESA B. KOHARA,   1216 Blythe Avenue,   Alexandria LA 71301
BONNIE M. KOHL,   305 S.W. 6Th Street,   Miltonvale KS 67466
JUCIE Z. KOHL,   3783 Admiral Dr,   Atlanta GA 30341
MATT D. KOHL,   10641 N. 37th Dr.,   Phoenix AZ 85029
RAYMOND E. KOHL,   230 Terrace Lane,   Galax VA 24333
KOHLER AND KOHLER,   11603 Minda Circle,   Austin TX 78758
ALAN KOHLER,   7056 S Commerce Park Dr,   Miduale UT 84047
ANGELIQUE M. KOHLER,   1217 Fontana Ct.,   Richland WA 99352
ANTHONY W. KOHLER,   292 Hartt Hill Dr.,   Kalispell MT 59901
BRYAN D. KOHLER,   27800 E. 227th St.,   Pleasant Hill MO 64080
DARYL D. KOHLER,   27800 East 227 Street,   Pleasant Hill MO 64080
DONALD C. KOHLER,   20107 East 215th St.,   Harrisonville MO 64701
KELLY A. KOHLER,   7210 1st Street West,   Havre MT 59501
KEVIN J. KOHLER,   7510 Crocus Court,   Chanhasse MN 55317
ROBIN R. KOHLER,   420 Sherwood Dr.,   Gilroy CA 95020
TERRY KOHLRUS,   505 W. 6Th,   Ellis KS 67637
TRAVIS J. KOHLRUS,   505 West 6TH Street,   Ellis KS 67637
STEPHEN R. KOHLS,   8818 Silver Arrow Cir.,   Austin TX 78759
STEVE KOHLS,   3128 Maureen Ln.,   Meraux LA 70075
HENRY L. KOHMAN,   1756 Indy Rd.,   Abilene KS 67410
STEVE H KOHMAN,   2553 Daisy Road,   Abilene KS 67410
BARRY KOHN,   1465 Mid Broadwell Apt. 3110,   Alpharetta GA 30004
CAROL A. KOHN,   7400 Staeger Rd.,   Celina OH 45822
CHADD G. KOHN,   3831 South 46Th Street #4,   Lincoln NE 68506
JOYCE E. KOHN,   601 Gilman,   North Platte NE 69101
PETER R. KOHN,   647 Serotina Court,   Mount Pleasant SC 29464
ARLEEN H. KOHNKE,   4233 Sierra,   Honolulu HI 96816
CATHERINE D. KOHNKE,   53 Riverdale Dr.,   Covington LA 70433
DOUGLAS L. KOHNKE,   1126 Second St.,   New Orleans LA 70130
RICHARD V. KOHNKE,   53 Riverdale Dr.,   Covington LA 70433
JOHN C KOHNOWICH,   Scr 68 Box 226,   Woodstock VT 5091
ANN R. KOHUT,   2925 6Th Avenue South,   Great Falls MT 59405
BECKY A. KOHUT,   304 Willow Lane,   Stockbridge GA 30281
JOHN D KOHUT,   799 West Eden Rd,   Great Falls MT 59405
BELINDA B KOHUTEK,   5 Wyntush Circle,   Abilene TX 79606
FRANK A. KOHUTEK,   2225 Peachtree Bldg 101,   Balch Springs TX 75180
JESSICA J. KOIVISTO,   1949 S.W. 25th St.,   Gresham OR 97080
KARI L. KOIVISTO,   1949 S.W. 25th St.,   Gresham OR 97080
RON B. KOIVISTO,   1949 Sw. 25Th St.,   Gresham OR 97080
JYRKI K. KOIVUHARJU,   1529-A Sunset Place,   Mt. Vernon WA 98273
GINA D. KOJI,   6184 Plains Drive,   Lake Worth FL 33463
BAK ENG KOK,   517 East 12 street apt #7,   New York NY 10009
BRIAN D. KOK,   240 Sun Valley Ct.,   Ripon CA 95366
JEFF P. KOK,   1301 17Th. St.,   Bellingham WA 98225
KIN WAN KOK,   800 Sinclair Ave,   Staten Island NY 10309
MARK S. KOK,   981 Condra Ln. #1,   Oak Harbor WA 98277
PHILIP J. KOK,   240 Sun Valley Court,   Ripon CA 95366
TIANA L. KOKORA,   3315 So. Cherry St.,   Denver CO 80222
HAYLEY W. KOL,   5503 Indigo,   Houston TX 77096
EDWARD L. KOLARS,   1814 23rd STREET,   Belleville KS 66935
JEFFREY A. KOLARS,   1109 21 Street,   Belleville KS 66935
KEVIN L. KOLARS,   305 W. Mary Apt. B-1,   Garden City KS 67846
MELVIN R. KOLARS,   1109 21St Street,   Belleville KS 66935
RENEE M. KOLARS,   305 W. Mary Apt. B-1,   Garden City KS 67846
JOSEPH H. KOLB,   320 Appletree Ave.,   Camarillo CA 93012
KEVIN B. KOLB,   3518 Matador,   Garland TX 75042
KYLE B KOLB,   1907 Dartmouth Dr# 1512,   College Station TX 77840
MICA R. KOLB,   14923 Willow Hearth,   Houston TX 77084
MICHAEL R. KOLB,   118 N. Roclay,   Lafayette LA 70506
STEPHANIE & J.P. KOLB,   407 Bell Down Dr.,   Lafayette LA 70506
CAROLYN M. KOLCZ,   3904 B Hanson Rd.,   Columbia SC 29204
CHESTER W. KOLCZ,   105 Diane Drive,   Cheran SC 29520
JOEY L. KOLCZ,   7600 Candis Dr.,   Charlotte NC 28212
SANDRA L. KOLCZAK,   2616 Old Hardin Road #22,   Billings MT 59101
DJORDJE KOLDZIC,   157 Highland Str.,   Worcester MA 1609
```

000001

District/off: 0417-5          User: AR              Page 106 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
KENNETH P. KOLEIA,    2995 Lugano Way,    San Jose CA 95132
JOHN M. KOLEN JR.,    1867 Ashe Ct. South,    Auburn AL 36830
JOHN MIKE KOLEN SR.,    1867 Ashe Ct. So.,    Auburn AL 36830
NANCY W. KOLEN,    1867 Ashe Ct. S.,    Auburn AL 36830
JEANNE E. KOLENDA,    721 Seaboard St. #15,    Myrtle Beach SC 29577
TERRY KOLENOVSKY,    20218 Tealwood,    Waller TX 77484
BRUCE D. KOLESAR,    106 Cherry Falls Road,    Webster Spgs WV 26288
JOHNIE L. KOLESAR,    4750 Chadwick St.,    Beaumont TX 77706
LISA M. KOLESAR,    4750 Chadwick,    Beaumont TX 77706
RICHARD J. KOLESAR,    28 Ambito Place,    Hot Springs Village AR 71909
JANICE L. KOLHOFF,    2301 S. Jefferson Davis Hwy.,    Arlington VA 22202
JERI L. KOLKE,    15673 Knoll Trail #2104,    Dallas TX 75248
JIM D. KOLKHORST,    2511 Mustang Rd.,    Brenham TX 77833
VIVIAN KOLKHORST,    Rt 1 Box 686,    Washington TX 77880
BRENT A. KOLL,    446 Henry Ave.,    Natchitoches LA 71457
ULYSSES C. KOLLECAS,    3701 San Mateo Ne Ste H,    Albuquerque NM 87110
CHRISTINA KOLLENBERG,    613 Gwinnett Square Circle,    Duluth GA 30136
DENISE A. KOLLENBERG,    2313 Mears Glenn Dr.,    Norcross GA 30071
RICK L. KOLLENBORN,    520 100Th Ave S.E. Apt. 17,    Bellevue WA 98004
BENJAMIN F. KOLLER,    2383 W Paradise Ln.,    Phoenix AZ 85023
BLAZE KOLLER,    249 Windover Lane,    Corrales NM 87048
DANA KOLLER,    249 Windover Lane,    Corrales NM 87048
JACOB J. KOLLER,    2383 W. Paradise Lane,    Phoenix AZ 85023
JAMES O. KOLLER,    2383 W Paradise Ln.,    Phoenix AZ 85023
JAY KOLLER,    249 Windover Lane,    Corrales NM 87048
JOHN G. KOLLER,    249 Windover Lane,    Corrales NM 87048
JOHN W. KOLLER,    520 Koller Road,    Combine TX 75159
KENT W. KOLLER,    6830 Red Fox Trail,    Stevens Point WI 54481
KOLLETT REBECCA A,    463 Ne Crystal St,    Crystal River FL
JOSHUA KOLLJA,    101 Clearday Dr. #11D,    Austin TX 78745
BRIAN W. KOLLM,    1705 E Aliak Apt 2,    Kenai AK 99611
LINDA L. KOLLM,    HC3 Box 9 17E,    Foldotna AK 99669
DOROTHY A. KOLLMAN,    122 Garden Dr.,    Bridgeport CT 6606
MICHELE A KOLLMAN,    3735 Yorktown Place,    Raleigh NC 27609
POLLY D. KOLLMAN,    6301 Tejas Drive,    Pasadena TX 77503
JEFFREY A. KOLLS,    4110 Beard,    Corpus Christi TX 78413
IRA M KOLMAISTER,    1200 Ruppert Rd,    Silver Spring MD 20903
CYNTHIA J. KOLODZIEJ,    1103 Frederick St.,    Joliet IL 60435
DALE A KOLOMAZNIK,    5435 Nicholson Drive, Apt B,    Baton Rouge LA 70820
NICHOLAS KOLOVOS,    4921 Seminary Road #907,    Alexandria VA 22311
BRAD KOLOWICH,    305 Bruton Way,    Atlanta GA 30342
THOMAS KOLOWICH,    234 Colonial Drive,    Woodstock GA 30189
ALFRED KOLSTAD,    P.O. Box 312,    Fort Peck MT 59223
DONNA M. KOLSTAD,    4889 S.E. Mason Hill Dr.,    Milwaukie OR 97222
RICHARD P. KOLSTER,    7516 Brockwood Court,    N. Richland Hills TX 76180
KARL A. KOLTERMAN,    39109 Guardino Dr Apt 241,    Fremont CA 94538
ERIC J. KOLTERMANN,    1637 Pecan Ct,    Redwood City CA 94061
LYDIA KOLTERMANN,    1637 Pecan Ct.,    Redwoodcity CA 94061
KENNETH WAYNE KOLTZ,    14809 N.E. 91St,    Vancouver WA 98682
SCOTT KOLVES,    4815 Airway Dr. N.E. Lot23,    Moses Lake WA 98837
WAH KOM,    119 Spalding Village,    Griffin GA 30223
STEVE KOMAC,    229 6Th Ave S.E.,    Cut Bank MT 59427
ZHANNETA KOMANOVSKAYA,    313 Bright Water Court Apt#1A,    Brooklyn NY 11235
EUGENE T. KOMAR,    20256 N. 52Nd Dr.,    Glendale AZ 85308
MARYLOU KOMAREK,    2310 Applewood Ln.,    Salina KS 67401
SARA MCGUIRE KOMBRINK,    6304 Ensley Ln.,    Mission Hills KS 66208
PAUL L. KOMETZ JR.,    308 West Champion #811,    Bellingham WA 98225
KENNETH P. KOMINOS,    703 West Sagefield Dr,    Smyrna TN 37167
BARBARA J KOMOROWSKI,    522 Sundown Dr,    Prattville AL 36067
AMOIN T. KONAN,    3027 South 204 St. 71,    Seatac WA 98198
DANIELLE R. KONARY,    751 Main Street,    Cotuit MA 2365
IRENE KONARZ,    1208 Mead,    St. Louis MO 63137
ROBERT G. KONCHAR,    604 Kent St.,    Midland TX 79701
CAROL C. KONDOS,    5609 Willow Bend Ct.,    Plano TX 75093
BETTY J. KONDRATIEV,    5415 N.W. 23 Terr,    Gainesville FL 32653
KONEN DAN,    113 N Broadway,    Billings MT 59101
DAN KONEN,    211 N. 34TH Street # 7,    Billings MT 59101
KEELEY KONEN-FITZGERALD,    200 Airport Road,    Dillon MT 59725
BRANDON KONG,    1740 Linden St.,    Ridgewood NY 11385
CINDY B. KONG,    279 North Barrington Road,    Streamwood IL 60107
CINDY W. KONG,    445 Limerick Rd.,    Pinole CA 94564
CONRAD M. KONG,    11431 Tampa Avenue  #82,    Northridge CA 91326
DAPHNE N. KONG,    1605 Firvale Avenue,    Montebello CA 90640
DAVID F. KONG,    91-112 Unahipipi Place,    Ewa Beach HI 96706
EDWARD KING S. KONG,    214 Mulberry Street Apt. #5-C,    New York NY 10012
GARY SZE KONG,    526 Lincoln Ave.,    Brooklyn NY 11208
GUO HENG KONG,    1411 W 9 Street,    Brooklyn NY 11204
HOKWEI KONG,    4040 Junction Blvd.  2 FL,    Queens NY 11368
HUNG KONG,    8684 25 Ave.,    Brooklyn NY 11214
JIANYING KONG,    204 E. Norwood Pl. #A,    San Gabriel CA 91776
KAHAI KONG,    8421 24 Ave.,    Brooklyn NY 11214
KIN C. KONG,    1236 66Th,    Brooklyn NY 11219
LAICHING KONG,    41D Colonial Drive,    New Paltz NY 12561
LAICHUN KONG,    41D Colonial Drive,    New Paltz NY 12561
MEI C. KONG,    155 East 34th Street Apt. 6B,    New York NY 10016
```

District/off: 0417-5        User: AR              Page 107 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D           Total Served: 25279

```
MICHAEL KONG,     6019 Landmark Pl.,    Montgomery AL 36117
MICHAEL L KONG,   94-01 46 AV 3rd FL,   Elmhurst NY 11373
MIKKI KONG,       534 E. 18Th Street,    Oakland CA 94606
MING KONG,        3318 Elliot Street,    Oakland CA 94610
MUICHING KONG,    8421-24th AVENUE,    Brooklyn NY 11214
NGAN W KONG,      1693 Linden Street 2F,    Ridgewood NY 11385
NON-BING KONG,    8655 85th Street,    Woodhaven NY 11421
PEGGY NGA KEI KONG,   223 Post Ave.,    Westbury NY 11590
SEIW L. KONG,     29 Olive St #2Rh,    Brooklyn Kings NY 11211
SUMING KONG,      26 Welch Road,    Lexington MA 2173
SZE-POK KONG,     13407 Elliott An Et,    Herndon VA 20171
SZE-TSAM KONG,    52-12 Haspel St.,    Elmhurst NY 11373
TAT YEE KONG,     1740 Linden St.,    Ridgewood NY 11385
TAT-CHIT KONG,    14 Monroe St., Apt. 10,    New York NY 10002
VINCENT KONG,     28 Musket Dr.,    Kendall PARK NJ 8824
WAI W. KONG,      17 West Englewood Ave. #210,    Teaneck NJ 7666
WAIKUEN KONG,     13407 Elliott An Ct,    Herndon VA 20171
YIMSO KONG,       49-31 101 St.,    Corona NY 11368
YING-KAM KONG,    60 Hester St. Apt. B 7,    New York NY 10002
YUK MUI KONG,     1236 66Th St.,    Brooklyn NY 11219
CATHERINE A. KONICKI,    168 Cape Pointe Circle,    Jupiter FL 33477
TRACY A. KONICKI,    168 Cape Pointe Cir.,    Jupiter FL 33477
JAY H. KONIECZKA,    1802 West Ave #123,    Austin TX 78701
EUGENE S. KONIOR,    19005 Lake Union Way,    Alpheretta GA 30004
DUSTIN L. KONKLE,    1600 Aster Drive,    Winter Park FL 32792
WELDON L. KONKLE,    705 E. 4Th St.,    Crowley LA 70526
EMERSON M KONO,    72450 Fillmore St,    Thermal CA 92274
DEAN A. KONOMOS,    5119 Clark Drive,    Roeland Park KS 66205
LINDA L. KONOP,    4604 Parkway Blvd.,    Two Rivers WI 54241
BILL A. KONOPISOS,    5301 Longley Lane Unit 106C,    Reno NV 89511
MILA KONOPLYA,    125 Forest Green St.,    Staten Island NY 10312
DANIEL L. KONRADE,    7516 S E Stanley Road,    Berryton KS 664099775
DAVID J. KONRADE,    7013 S W 33rd Street,    Topeka KS 66614
JAMES A. KONRADE,    1914 Sw Arnold,    Topeka KS 66604
RENE A. KONRADE,    1535 SW Gage,    Topeka KS 66604
WILFRED J. KONRADE,    703 NE Grattan,    Topeka KS 66616
WILLIAM A. KONRADE,    906 Sw Wayne St,    Topeka KS 66606
ELLEN L. KONSDORF,    711 N 148 Av,    Omaha NE 68154
SOPHIA KONTAXIS,    2440 Walker St.,    Columbus GA 31903
BRIAN KONWALER,    718 S.W. Belmont Cir.,    Port St. Lucie FL 34953
HAN M KOO,    1918 Alpha Ave.,    S. Pasadena CA 91030
HARRY KOO,    410 W. Valley Blvd.,    San Gabriel CA 91776
HOLLIE B. KOO,    2201 27th Ave.,    San Francisco CA 94116
JANE KOO,    132-32 Maple Ave,    Flushing NY 11355
KIN WAH KOO,    86-11 Whitney Ave. Apt. 2E,    Elmhurst NY 11373
PIK-WAH KOO,    3701 Yalundo Rd.,    Baltimore MD 21218
B. JEFF KOOCH,    2861 Parkway,    Pigeon Forge TN 37863
KEN W. KOOCH,    2875 Mcmahan Sawmill Road,    Sevierville TN 37862
MARILYN G. KOOCH,    1503 Eastland Ave.,    Nashville TN 37206
CHARI L. KOOIMAN,    15276 Edgewood Ct.,    Spring Lake MI 49456
BRIAN M KOOL,    10213 N. MacArthur Blvd Apt132,    Irving TX 75063
KARILYN K. KOOLMAN,    10090 Patterson Ave. S.E.,    Caledonia MI 49316
ALLAN KOOLMEYER,    11714 S.W. 143 Ct.,    Miami FL 33186
RICHARD A. KOOLMEYER,    13030 Sw 128Th Street,    Miami FL 33186
MAREE A. KOOLSTRA,    2712 W. Broad,    Spokane WA 99205
PAUL L. KOOMEY,    14650 Autumn Meadow #1724,    Ft. Worth TX 76155
SHARON E. KOOMOS,    5218 Greenbriar,    Corpus Christi TX 78413
BRENDA I. KOON,    P.O. Box 4901,    W. Columbia SC 29171
DON L. KOON,    105 S. 4Th,    Mayetta KS 66509
MICHAEL R. KOON,    P.O.Box 4901,    West Columbia SC 29171
SUSAN M. KOON,    304 Madison Ave.,    Omro WI 54963
CHAD C. KOONCE,    650 E. Houaotn River Rd,    Sulphur LA
CHARLES M. KOONCE,    189 Bankine Rd.,    Sulphur LA 70663
COREY W. KOONCE,    819 W. Houston River Rd.,    Sulphur LA 70663
DOUGLAS W. KOONCE,    Rt. 2, Box 30,    Grand Saline TX 75140
JEFFERY W. KOONCE,    1273 Stuart Ave.,    Baton Rouge LA 70808
KRISTIN A KOONCE,    7840 Antelope Apt # 159,    Citrus Heights CA 95610
RICHARD G KOONCE,    650 E. Houston River Rd.,    Sulphur LA 70663
LISA D. KOONTS,    3036 Allred Road,    Lexington NC 27292
DARLA K. KOONTZ,    2023 S. Wiley,    Tyler TX 75701
DAVID M. KOONTZ,    216 Walnut Creek Circle,    Lexington SC 29703
JESSE L. KOONTZ,    1900 S.W. 6th Place,    Boca Raton FL 33486
JULIE L. KOONTZ,    4431 Cambridge,    Kansas City KS 66103
LILLIAN D. KOONTZ,    5225-42Nd,    Lubbock TX 79414
NORMA P. KOONTZ,    30080 Persimmon Drive,    Westlake OH 44145
ROBERT C. KOONTZ,    118 W. Broad,    Mineola TX 75773
RODNEY R. KOONTZ,    608 East F,    Jerome ID 83338
TY M. KOONTZ,    4911-58th,    Lubbock TX 79414
MARK S. KOONZ,    312 Willow Street,    Opheim MT 59250
JULIE R. KOOP,    733 S. Tenth,    Salina KS 67401
BRIAN K. KOOY,    5727 65th St NE,    Marysville WA 98270
TRAVIS KOOY,    1619 Bennigan Dr,    Hilliard OH 43026
CARL S. KOP,    P.O. Box 422,    Cottonwood Falls KS 66845
BEVERLY J. KOPCHINSKI,    127 Leffert St.,    Berlin WI 54923
ANGELA K. KOPESEC,    513 East Jay Ct.,    Desoto TX 75115
```

```
CRAIG E. KOPF,   746 Rutledge St #2,   Spartanburg SC 29302
DIANE L. KOPF,   75320 Rd. 438,   Lexington NE 68850
RHETT G. KOPINESS,   8464 Mehaffey Road,   Midland GA 31820
WILLIAM R. KOPITKE,   11313 New Orleans,   Frisco TX 75035
ERIC KOPLINSKI,   4719 Avenue R,   Galveston TX 77551
MARY KOPLINSKI,   750 Ulmerton Rd. Apt. #912,   Largo FL 33771
CHRISTI L. KOPP,   6301 Bouef Trace,   Alexandria LA 71301
DARLENE K. KOPP,   421 North Mulberry,   Cameron MO 64429
DON KOPP,   3001 W. 142nd,   Leawood KS 66206
GILBERT C. KOPP,   19540 Rockdale Rd.,   Maquoketa IA 52060
JEFFREY V. KOPP,   30627 82nd Avenue NW,   Stanwood WA 98292
JOSEPH E. KOPP,   9705 30Th Ave.,   Monmouth IA 52309
MICHELLE L. KOPP,   30627 82Nd Ave. N.W.,   Stanwood WA 98292
NANCY K. KOPP,   1001 So Hale Sp61,   Escondido CA 92029
PAUL J. KOPP,   2963 Ravenwolfe Way,   Lithonia GA 30058
ROBERT J. KOPP,   2963 Ravenwolfe Way,   Lithonia GA 30058
RON A KOPP,   9110 W 76th TERRACE,   Overland Park KS 66204
SANDI R. KOPP,   1025 White Birch Way,   Lawrenceville GA 30243
STACI A. KOPP,   2963 Ravenwolfe Way,   Lithonia GA 30058
STEPHEN M. KOPP,   124 Landau Rd.,   Summerville SC 29485
TINA KOPPEN-FLOR,   1115 West Lake Street,   Hollywood IL 33019
NANCY KOPPERUO,   953 Heathrow Lane,   Naperville IL 60540
RIMMA KOPYT,   4017 N.E. 98Th Street,   Seattle WA 98115
CHERIE A. KORA,   2029 Southland Court,   Baton Rouge LA 70810
NANCY G. KORA,   2029 Southland Court,   Baton Rouge LA 70810
GREG KORB,   3815 W. Mason Road,   Deer Park WA 99006
KATHARINE BROWN KORB,   629 Cumberland Rd E,   Mobile AL 36608
R W. KORB,   98408 North Bank Rd.,   Brookings OR 97415
ROBERT L. KORB,   9251 Burdine Apt.#369.,   Houston TX 77096
SHELLY R. KORB,   23234 Diamond Knoll Court,   Katy TX 77494
STEELE R. KORB,   1223 Ho Colony Rd.,   Meriden CT 6450
TASHA A. KORB,   # 4 Woodspring Ct.,   N.Augusta SC 29860
TIFFANY M. KORB,   617 4Th Street,   Havre MT 59501
MELVIN J. KORBE JR.,   715 E. 6Th,   Hays KS 67601
CLARA J. KORBE,   308 E. 18th,   Hays KS 67601
STEVE J. KORBE,   1240 Sunset Drive,   Mulvane KS 67110
WALTER J. KORBE,   1707 Mac Arthur,   Hays KS 67601
ARNOLD & HEATHER KORBMACHER,   1604 22Nd St. #2,   Bellingham WA 98225
ESTHER KORBMACHER,   10521 Golden Pine Rd.,   Truckee CA 96161
BARBARA J KORCHIA,   10505 Truxton Road,   Adelphi MD 20783
TAMARA A. KORDAHL,   4000 Eagle Lane,   Bellingham WA 98226
JAMES F. KORDSMEIE,   1452 Vicki Lane,   Cedar Hill TX 75104
NORMA J. KORDSMEIER,   1452 Vicki Lane,   Cedar Hill TX 75104
RICK A. KORDSMEIER,   1022 Cedar Trail,   Cedar Hill TX 75104
SARA F. KORDSMEIER,   3215 Montrose,   Little Rock AR 72212
JENNIFER L. KORELL,   6 Wren Way,   Howell NJ 7731
PEGGY M. KORENEK,   4705 Bear Run,   Plano TX 75093
CARL W. KORF,   11248 S.E. 110th Street,   Galena KS 66739
DARRELL L. KORF,   11229 SE 110th ST.,   Galena KS 66739
DEBBY S. KORF,   19108 Bill Young Rd.,   Siloam Springs AR 72761
JAMES L. KORF,   406 E. Mulberry,   Dodge City KS 67801
KOREY KORFIATIS,   1008 Linwood,   Wenatchee WA 98801
WALTER J KORKINER,   2424 Miracle Parkway,   Cape Coral FL 33914
ANNA L. KORN,   8190 E. Mira Mesa Blvd. #195,   San Diego CA 92126
BEVERLY J. KORN,   204 Brown Ave,   Walters MN 56092
MARTIN KORN,   520 Columbus,   Albert Lea MN 56007
MICHAEL L. KORN,   1215 Hawthorne St. E.,   Albert Lea MN 56007
NICHOLE L. KORN,   7402 W. Cholla Street,   Peoria AZ 85345
RODNEY D. KORN,   60781 10Th Street,   Kiester MN 56051
TIMOTHY J. KORN,   204 Brown Ave.,   Walters MN 56092
WAYNE R. KORN,   29109 South East Outer Rd.,   Harrisonville MO 64701
CYNTHIA M. KORNBACHER,   530 Mansfield,   Crowley LA 75526
LORI KORNBERG,   3012 Rampark,   Bensalem PA 19020
JEWELL T. KORNDORFFER,   1806 Plantation Dr.,   Alexandria LA 71301
KATHERINE H. KORNEGAY,   101 Wilson Street,   Brent AL 35034
NORMA B. KORNEGAY,   2309 Norwood Ave.,   Goldsboro NC 27534
ROBERT KORNEGAY,   5370 Ranch Cedar Road,   Midlothian TX 76065
SAM L. KORNELIUS,   592 E. Laurel Rd.,   Bellingham WA 98226
LAWRENCE J. KORNHABER,   34 Douglass St.,   Brooklyn NY 11231
DINAH J. KORNISH,   2707 N. Conway Box 678,   Mission TX 78572
DAWN M. KOROL,   5336 Old Walker Mill Road,   Randleman NC 27317
EUGENE B. KOROLAK,   5465 Lichenhearth Ct.,   Stone Mountain GA 30087
NICK E. KOROPATNY,   116 Melody Lane,   Carbondale KS 66414
KEVIN L. KORPOL,   128 Pebble Drive,   Bristol VA 24201
BARTON M. KORT,   5 S. 723 Starling Court,   Naperville IL 60540
ALVIN F. KORTE,   2180 Anderson Rd.,   Garden City KS 67846
PENELOPE L. KORTE,   12 Winchester Drive,   Monroe NH 3771
REBECCA A. KORTE,   7436 Hwy. 17,   Houston MO 65483
TRUUSJE KORTELAND,   11211 Sweetwater Dr.,   Riverside CA 92505
DOUGLAS W. KORTEN,   1320 Brookwood Avenue,   Richland WA 99352
SHANNA R. KORTENDICK,   8008 139th AVE SE,   Snohomish WA 98290
WAYNE D. KORTERUD,   4012 R. Avenue,   Anacortes WA 98221
LORA A KORTH,   3708 Pinnacle Ct.,   Lawrence KS 66049
TRAVIS J KORTHUIS,   1779 Fairview St,   Lynden WA 98264
EDITH KORTUM,   Chicago St.,   Ekalaka MT 59324
```

```
SARAH M. KORTUM,   Box 173,   Terry MT 59349
VICKKI KORVES,   12931 Rivermist Way,   Jacksonville FL 32224
BRENDA L. KORYTKO,   32 Taylor St.,   Granby MA 1033
FREDRICK R. KORZAN JR.,   P.O. Box 86,   Ellerslie GA 31804
BOZENA KORZIEWICZ,   833 51St Kings,   Brooklyn NY 11220
ROBERT KORZIEWICZ,   833 51 Street,   Brooklyn NY 11220
GIGI KOSALKO,   2034 Figaro Lane,   Jacksonville FL 32210
JON C. KOSAREK,   7121 Chatam,   N. Richland Hills TX 76180
MATT W. KOSAREK,   7121 Chatam,   N. Richland Hills TX 76180
EVA KOSCHER,   1203 Duncan Road,   Commerce GA 30529
CHRISTOPHER J. KOSCINSKI,   575 Newsome Md. Rd.,   Weatherford TX 76086
DAVID P. KOSCIUK,   5 Chestley Place,   Savannah GA 31406
DIANE R KOSCIUSZKO,   2921 Old Plank Rd,   New Castle PA 16105
MARY LOU KOSCO,   2228 Sprucewood Dr.,   Youngstown OH 44515
KIM D. KOSECHATA,   Rt. 5 Box 362A,   Wichita Falls TX 76301
JOSEPH T. KOSEK JR.,   6912 Meade Drive,   Colleyville TX 76034
KRAIG KOSENA,   5865 Lariat Loop,   Missoula MT 59802
OOMMEN KOSHY,   8606 Baumgarten Drive,   Dallas TX 75228
RICK KOSKI,   23149 Columbus,   Warren MI 48089
RUDY KOSKI,   162 Dartmouth,   Madison AL 35758
ROCHELLE KOSLIN,   3456 Brook Mountain Lane,   Birmingham AL 35223
DIANA M. KOSMATKA,   702 S. 16th Ave.,   Yakima WA 98902
PIOTR KOSMIDER,   85 Pulaski Avenue,   Cohoes NY 12047
STEVEN E. KOSMIDER,   4831 California Avenue S.W.,   Seattle WA 98116
KOSS EDWIN,   Hc 84 Box 8140,   Malta MT 59538
JAMES KOSS,   1014 N. 13Th Street,   Manitowoc WI 54220
KEVIN A. KOSS,   HC 84 Box 8089,   Malta MT 59538
LANCE D. KOSS,   45 Stanwell St.,   Colorado Springs CO 80906
SANDRA F. KOSS,   HC 84 Box 8105,   Malta MT 59538
WESLEY S. KOSS,   HC82 Box 9070,   Malta MT 59538
CLARENCE W. KOSTBADE,   168 N.W. 11Th St,   Long Beach NC 28465
FRANK KOSTELICH,   1903 N. Genoa,   Lubbock TX 79416
KOSTELL PAUL C,   101 West 6Th St,   Cle Elum WA 98922
PAUL JR. KOSTELL,   1028 North Diane,   Oak Harbor WA 98277
SHIRLEY A. KOSTEOSKI,   314 N. Midway Ave.,   Jefferson WI 53549
CHAD KOSTER,   1809 Amir Circle,   Garden City KS 67846
DELORES A. KOSTER,   1318 Schwaller,   Hays KS 67601
NANCI L KOSTER,   1809 Amir Circle,   Garden City KS 67846
ULYANA KOSTIKOVA,   402 Foster Ave Apt #2B,   Brooklyn NY 11230
TOBIAS J. KOSTNER,   2502 W. 18Th Street,   Emporia KS 66801
JO ANNE KOSTOPANAGIOTIS,   128 Woodstock Way,   Danville VA 24541
SHARON L. KOSTREVA,   3012-85th Street,   Kenosha WI 53142
MICHAEL A. KOSYLA,   848 Dodge Avenue,   Evanston IL 60202
PAUL E. KOSZYCKI,   23 W. 709 Bryn Mawr Ave.,   Roselle IL 60172
CHI FUNG KOT,   221-05 Corbett Road,   New York City NY 11361
EVANS KOT,   237 B East Palisades Blvd,   Palisades Park NJ 7650
RAYMOND KOT,   380 Grunion Court,   Foster City CA 94404
BRENDA J. KOTAL,   1350 Deerridge,   League City TX 77573
CHARLES W. KOTAL,   703 Lakeshore Dr.,   Jackson GA 30233
ED KOTARSKI,   6021 Peony Road,   Venice FL 34293
MICHAEL R. KOTH,   8903 Harratt Apt C,   West Hollywood CA 90069
SHERI A. KOTH,   804 Melrose Drive,   Charleston SC 29414
ALLA KOTLYAR,   1665 E. 7 St. Apt 6-C,   Brooklyn NY 11230
JAMES G. KOTONGAN,   921 Amador Circle,   Carson City NJ 89705
BRYAN S. KOTRLA,   4750 Potter Lane,   College Station TX 77845
KOTSATOS GEORGE J,   2195 Reeves Rd Ne,   Warren OH 44483
JEFF D KOTSCHWAR,   312 Ida Avenue,   Moriarty NM 87035
VICTORIA B. KOTZIN,   1538 Dennis Blvd.,   Moncks Corner SC 29461
KAREN KOTZMAN,   6554 Hallet,   Shawnee Johnson KS 66216
YU-HUAN KOU,   49 Riverbend,   N. Brunswick NJ 8902
BOGER K KOUBA,   2418 County Rd 57,   Rosharon TX 77583
BRIAN KOUBA,   10524-3 Meredith dr,   Urbandale IA 50322
DAVID J. KOUDELIK,   92 Maegan Place H7,   Thousand Oak CA 91362
TROY S. KOUGH,   5633 Cherry Hill Dr.,   Newburgh IN 47630
INC KOUKLA ENTERPRISES,   527 High Suite106,   Portsmouth VA 23704
LUO LAN KOULARMANIS,   79-11 41 Ave. Apt. B406,   Elmhurst NY 11373
SHAHE KOULLOUKIAN,   4109 E. Calavar Rd.,   Phoenix AZ 85032
DEMETRIOS N KOULOUMOUNDRAS,   15706 Parksley,   Houston TX 770590
ALEX S. KOUMARIS,   9811 W. Valley Ranch Pwy#1172,   Irving TX 75063
NICHOLAS J. KOUMARIS,   9811 W. Valley Ranch Pwy #1172,   Irving TX 75063
TRACY L KOUMONDUROS,   1306 W 31 St.,   Houston TX 77018
INC KOUNTY ENTERPRISES,   200 A W. Fair,   Kaufman TX 75142
HEIDI L. KOUNTZ,   320 Meagher Ave,   Bozeman MT 59715
SAM S. KOURI II,   1511 Hayes,   Wichita Falls TX 76309
CONSTANDINOS KOURIDAKIS,   25 Poe St.,   Staten Island NY 10307
CANDY L. KOURT,   P.O. Box 507,   Watonga OK 73772
FLAKE M. KOURY,   3404 High Point Road,   Greensboro NC 27407
LEON A. KOURY,   401 N. Buchanan,   Lafayette LA 70501
RUTH N. KOURY,   Dadio'S 3404 High Point Road,   Greensboro NC 27407
ELENA K. KOUZNETSOVA,   124-16 84 Road Apt. 6E,   Kew Gardens NY 11415
TRACI L KOVAC,   2500 Whitney Pl. Bld 2, Apt120,   Metairie LA 70002
MARY KOVACH,   1625 Camelot Drive,   Trenton MI 48183
RICHARD A. KOVACH,   8321 Emerson Street,   Thornton CO 80229
JOHN D. KOVACICH,   413 Fairview,   Missoula MT 59801
GRANT KOVAL,   9000 W. Bellfort Suite 495,   Houston TX 77031
```

```
LIOUBOV K.L. KOVALEVA,   78-11 Ken Forest Lane Apt. 10B,   Forest Hills NY 11375
TRISHA J KOVALL,   425 Bluff St,   Clearwater MN 55320
PAMELA S. KOVALSKY,   1019 Brockton Square Drive,   Powder Springs GA 30073
BETH KOVAN,   95 Dunbar Road E,   Palm Beach Gardens FL 33418
ALAN R. KOVAR,   3408 NORTHWEST 63rd TERR. CT.,   Kansas City MO 64151
BONNETTE C KOVAR,   601 South Cedar,   Seymour TX 76380
KIMBERLY A. KOVAR,   1715 Beech St.,   St. Paul MN 55106
LARRY R. KOVAR,   3117 Sebring Dr.,   Plano TX 75023
MARK A. KOVAR,   7605 Craig Street,   Fort Worth TX 76112
PEGGY A. KOVAR,   8316 Younkin Dr.,   Milford KS 66514
THRESA A. KOVAR,   Rt.1 Box 1506,   Columbus TX 78934
MINDY L. KOVARCIK,   3211 Pearl St #701,   Nacogdoches TX 75961
POLLY KOVASH,   2029 Grand Avenue,   Billings MT 59102
DIANE KOWALCZYK,   1227 Bayhill Dr,   Burlington WA 98233
MICHAEL J. KOWALIK,   Box 300 Nssf 35A R4,   Groton CT 6349
TERESA M. KOWALIK,   109 Wheatland Ave.,   Chicopee MA 1020
JACQUALYN S. KOWALLIK,   7706 Shadow Bend Dr. Se,   Huntsville AL 35802
ANDRZEJ KOWALSKI,   11-12 47Th Ave Apt Ir,   Long Island City NY 11101
BRENDA K. KOWALSKI,   206 Valley View Dr.,   Lafayette LA 70501
DIANE C. KOWALSKI,   406 9Th Ave Se,   Cut Bank MT 59427
MATTHEW M. KOWALSKI,   5019 Silver Sage,   Wichita Falls TX 76310
PEGGY J. KOWALSKI,   P.O. Box 235,   Randlett OK 73562
REBECCA A. KOWALSKI,   6 Bennetts Bridge Road,   Sandy Hook CT 6482
STEPHEN M. KOWALSKI,   P.O. Box 7813,   Marietta GA 30065
TIFANI A KOWALSKI,   16150 S Mahaffie,   Olathe KS 66062
TODD KOWALSKI,   51 Traverse Drive,   Norris Town PA 19401
GERMAINE A. KOWATCH,   5667 Babbitt,   Haslett MI 48840
ARDEANA L. KOWLASKI,   5511 Seacroft Road,   Charlotte NC 28210
KOY PHATH,   621 Lakeview #38,   Emporia KS 66801
PHA KOY,   621 Lakeview #33,   Emporia KS 66801
SAMOL KOY,   621 Lakeview # 38,   Emporia KS 66801
ADA S. KOYM,   12400 Overbrook Lane #38B,   Houston TX 77077
YOKO KOYO,   56 East Madison Ave.,   Dumont NJ 7628
TINA A. KOZAK,   4642 Barrington Dr.,   Austintown OH 44515
CAROL A. KOZIOL,   4425 Birch Circle,   North Olmsted OH 44070
JAN M. KOZIOL,   708 E 5Th,   Ellensburg WA 98926
SCOTT J. KOZIOL,   1823 The Falls Parkway,   Duluth GA 30136
DANUTA G KOZLOWSKI,   8046 W Leland Avenue,   Norridge IL 60656
STANLEY KOZLOWSKI,   570 West 42Nd Street,   Shadyside OH 43947
JOAN M. KRAAKEVIK,   401 Wesley Plantation,   Duluth GA 30136
REINER LA KRAAN,   84-770 Kili Dr. #1314,   Waianae HI 96792
ROBERT W. KRACH,   513 Bankhead Hwy Ste. 183,   Carrollton GA 30117
CURT P. KRACKE,   8060 Park Dr.,   Willow River MN 55795
GLADYS KRACKE,   100 Joanne Place,   Oldsmar FL 34677
ROBERT KRACKE,   602 North Highland St.,   Chanute KS 66720
DAN KRAEMER,   1931 S. W. 5Th,   Lee'S Summit MO 64081
ERIC J. KRAEMER,   5156 N. Leather Pl.,   Boise ID 83713
GERARD T. KRAEMER,   107 Antill Dr.,   Thibodaux LA 70301
HENRY P. KRAEMER,   1109 Long Ave.,   Richland WA 99352
KENNETH J. KRAEMER,   2131 Newcomer Avenue,   Richland WA 99352
MICHAEL P. KRAEMER,   566 Jeffrey Ln.,   Collierville TN 38017
JULIE K. KRAENZEL,   1203 Lake Elmo Dr. Apt 221,   Billings MT 59105
CAMILLE R. KRAEPLIN,   615 N. Good- Latiner Exp W#4,   Dallas TX 75204
ALEX KRAFT,   9904 Barbara Ann Drive,   Fairfax VA 22032
ANN W. KRAFT,   4409 Pheasant Run Dr.,   Greensboro NC 27455
DINA P. KRAFT,   10308 Waters Drive,   Irving TX 75063
DONALD C. KRAFT,   1109 N.W. 74Th Street,   Lawton OK 73505
DONNA L. KRAFT,   24110 101St Ave. West,   Edmonds WA 98020
DOROTHY M. KRAFT,   101 Spinnaker Way,   Vallejo CA 94590
GERALD L. KRAFT,   1713 Sanders Rd.,   Waynesville NC 65583
KEITH R. KRAFT,   101 So. Malcolm,   Chanute KS 66720
LONNIE W. KRAFT,   304 South Kansas,   Lakin KS 67860
MARTIN KRAFT,   3920 Shawnee Dr.,   Modesto CA 95356
ROBERT W KRAFT,   7060 52Nd Lane N.,   Pinellas Park FL 33781
ROSALIE C. KRAFT,   2409 Green Valley Dr.,   Billings MT 59102
ZACHERY KRAFT,   1206 Texas St.,   Sulphur LA 70663
TOM W. KRAG,   105 Golden Meadows Lane,   Franklin TN 37067
SCOTT J. KRAGELUND,   N. 2607 Atlantic,   Spokane WA 99205
CHRISTY M KRAGER,   809 Russ Apt. G,   Concordia KS 66901
DORIS A. KRAGNES,   Rr3 Box 17,   Pelican Rapids MN 56572
PAUL A. KRAGTHORPE,   102 Otter,   Waxahachie TX 75165
DARREN KRAJCA,   Route 2 Box 28,   Ennis TX 75119
DAVID KRAJCA,   Rt 4 Box 135,   Ennis TX 75119
KRAJCA. JEROMY B,   113 Goldenrod,   Ennis TX 75119
CHRISTOPHER J. KRAJEWSKI,   5747 Brookstone Drive,   Acworth GA 30101
DANIEL M KRAJEWSKI,   25541 Gunston,   Warren MI 48089
TRESSA A. KRAJEWSKI,   RD #2 Box 405,   New Castle PA 16101
VINCENT KRAJEWSKI,   50 Millridge Road,   Secaucus NJ 7094
ELAINE KRAJEWSKI-DEPINTO,   270 Lackawana Drive,   Anover NJ 7821
SHANNON B. KRAKOSKY,   6921 Cottonwood,   Sachse TX 75048
KEN A. KRAKOW,   4819 South Industrial Rd,   Cheyenne WY 82007
LESLEY E KRALIS,   1214 Cypress,   Richardson TX 75080
OTTO K. KRALJ,   Po Box 15346,   W.Palm Beach FL 334165346
NOBIE R. KRALLMAN,   P.O. Box 155,   Fosters AL 35463
CHRIS KRAMBEER,   957 Charlela Ln #216,   Elk Grove IL 60007
```

```
AVIS M KRAMER,   9904 Bundella Dr,   Las Vegas NV 89134
CELIA M. KRAMER,   1230 Briers Creek Drive,   Alpharetta GA 30004
CHARLOTTE Y. KRAMER,   2370 Starbird Rd.,   Mount Vernon WA 98274
CHERI KRAMER,   3535 E French Rd,   Clinton WA 98236
CHRISTINE D. KRAMER,   124 Century Oak Ln.,   Mandeville LA 70471
DARIN KRAMER,   700 Fairfax Dr, Unit 126,   Gretna LA 70056
EILEEN M. KRAMER,   1189 Manor Lane,   Mt. Pleasant SC 29464
ELIZABETH L. KRAMER,   332 Woodale Dr. Unit 4,   Monroe LA 71203
JEFFREY D. KRAMER,   3503 Huntington Road,   Marion IN 46952
JUDITH KRAMER,   427 W. Carolina Ave.,   Summerville SC 29483
KATHY & MIKE KRAMER,   7421 Vehice Drive,   Corpus Christi TX 78413
KELLEE A. KRAMER,   2075 Fisher Street SW Apt B4,   Huntsville AL 35803
KENNETH G. KRAMER,   9904 Bundella Dr.,   Las Vegas NV 89134
MICHAEL A. KRAMER,   211 Sleepy Hollow Drive,   Jonesboro LA 71251
PATRICIA H. KRAMER,   5 Penn View Drive,   Binghamton NY 13901
PATTY D. KRAMER,   4006 40Th S.W.,   Seattle WA 98116
PAULA W. KRAMER,   P.O. Box 374,   Violet LA 70092
REX L. KRAMER,   1281 So. Troy,   Aurora CO 80012
SHANNON L. KRAMER,   3535 Priviledge Creek Road,   Pipe Creek TX 78063
WAYNE L. KRAMER,   12 Louisiana Ave.,   Alexandria LA 71301
ANGIE KRAMM,   604 Liveoak Route 1 Box 50,   Johnson City TX 78636
DONALD M KRANCE,   8430 Willow Lane,   Chardon OH 44024
SANDY KRANCE,   P.O. Box 114,   Yukon PA 15698
JAMIE KRANENDONK,   520 Sutters Point,   Sandy Springs GA 30328
MARK W. KRANICH,   936 Pierce Rd.,   Lansing MI 48910
NANCY M. KRANICH,   3105 Ingersol,   Lansing MI 48906
KARYN KRANICK,   2104 Jockey Hollow Drive,   Kennesaw GA 30152
LAURA R. KRANKENBERG,   3325 Willow,   Hays KS 67601
PAMELA J. KRANKENBERG,   3325 Willow,   Hays KS 67601
RICK KRANSKY,   3385 Granger Ave S. #8,   Billings MT 59102
DAVID KRANTZ,   4451 Hyacinth St,   Eugene OR 97404
DAVID A. KRANZ,   1121 6Th Ave.,   Longmont CO 80501
HAL DAVID KRANZ,   4608 W. Richardson Rd.,   Pasco WA 99301
JASON D. KRANZ,   901 North Forest St..,   Bellingham WA 98225
TANNER L. KRANZ,   5717 202Nd St. S.W. #8,   Lynnwood WA 98036
TERESA G. KRANZ,   10404 180th St. S.E.,   Snohomish WA 98296
ROD W. KRAPFL,   5607 Grover,   Omaha NE 68106
DENISE L. KRASE,   410 W Knott,   Hesston KS 67062
ANNA KRASNYANSKAYA,   1685 Ocean Ave. Apt. 5-B,   Brooklyn NY 11230
JAMES E. KRASON,   124 W 46Th Street #102,   Kearney NE 68847
MICHAEL KRASSNER,   36 Isaac Lucas Circle,   Dover NH 3820
MARK A. KRASZNAI,   2330 Sandra Sue Apt H,   Saint Louis MO 63114
RENEE A. KRATKY,   407 West 4Th St. Apt #1,   Hays KS 67601
SUSAN E. KRATOVIL,   5803 Carriage Lane,   Greensboro NC 27410
POLLY P. KRATT,   4252 Overlook Dr,   Birmingham AL 35222
GREG J. KRATZ,   2104 Countryside Drive,   Pittsburg KS 66762
JOANNE M. KRATZ,   2039 Cologne Dr.,   Carrollton TX 75007
CHRISTINE P. KRATZER,   403 E. 8th Street,   Crowley LA 70526
CINDY L KRATZER,   2187 E. Gauthier # 288,   Lake Charles LA 70663
MARGARET A. KRAUETZ,   4100 N Ocean Dr. 1903,   Singer Island FL 33404
JEAN I. KRAUS,   Rr1 Section A4,   Council Grove KS 66846
JOSEPH T. KRAUS,   Route 4 Box 61E,   Santa Fe NM 87501
KAREN A. KRAUS,   1402 Espoanade #1.,   Redondo CA 90277
KENT E. KRAUS,   206 E 74Th Terr,   Kansas City MO 64145
KRISTINE L. KRAUS,   425 Sunridge St.,   Playa Del Rey CA 90293
MARGARET A KRAUS,   1659 Kelliwood Oaks,   Katy TX 77450
MICHAEL W. KRAUS,   4183 Shady Brook Ln. #2258,   Dallas TX 75206
PAT R. KRAUS,   38 Eden Park Lane,   Great Falls MT 59405
PATRICK M. KRAUS,   8412 Riggs,   Overland Park KS 66212
PAUL D. KRAUS,   5300 W. 104Th Street,   Los Angeles CA 90045
BEVERLY N KRAUSE,   7194 Standing Boy Rd,   Columbus GA 31904
BRAD J. KRAUSE,   3200 Parkwood Blvd.,   Plano TX 75093
CAROLINE L. KRAUSE,   101 E. Center St.,   Kalispell MT 59901
FRED J. KRAUSE III.,   1715 Dunwoody Tr.,   Atlanta GA 30324
JENIFER A KRAUSE,   247 E Moore St,   Berlin WI 54923
JOHN & AMY KRAUSE,   560 N. Washington,   Berlin WI 54923
JOHN F. KRAUSE,   1913 Tanglewood Dr.,   N. Royalton OH 44133
JUDITH K. KRAUSE,   3200 Parkwood Blvd., #1421,   Plano TX 75093
M. ANN KRAUSE,   3909 Timberidge Drive,   Irving TX 75038
ROBERT A. KRAUSE,   2000 Johnston Drive Suite 54,   Manitowac WI 54220
TIM W. KRAUSE,   P.O. Box 318,   Lander WY 82520
TIMOTHY J. KRAUSE,   733 East Grove,   Galesburg IL 61401
TONY M. KRAUSE,   729 East 8,   Concordia KS 66901
TRAVIS H. KRAUSE,   100 Belle Fontaine Apt #215,   Lafayette LA 70506
W. G. KRAUSE,   H.C. Box 172A,   Port St. Joe FL 32456
ROY KRAUSS,   939 Lewis St,   Moscow ID 83843
WAYNE D. KRAUSS,   1223 Public Ave.,   Moscow ID 83843
MARIAN H. KRAUSZ,   247 Bulle Rock Rd.,   Centreville MD 21617
KERMIT N. KRAUTH,   411 W. Bellwood Apt #11,   Spokane WA 99218
KURT C. KRAUTH,   636 E. Magnesium Rd. #240-J,   Spokane WA 99208
DEREK R. KRAUTTER,   1033 Saratoga Dr.,   Alpharetta GA 30022
JAY KRAVETTE,   1075 Manson Drive Apt B,   Baton Rouge LA 70816
DEBBIE KRAVIG,   Rt. 2 Box 56,   St. Francis KS 67756
JASON L. KRAVIG,   Route 2, Box 56,   St. Francis KS 67756
JUSTIN KRAVIG,   Route 2, Box 56,   St. Francis KS 67756
```

000001