District/off: 0417-5          User: AR          Page 112 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
KEVIN KRAWCHUK,    6708 C Bryant Street,    Myrtle Beach SC 29577
JOAN R. KREADY,    1085 Villa Vista Dr.,    Colby KS 67701
KRISTOPHER C. KREBBS,    P.O.Box 1010,    Cornville AZ 86325
CINDY M. KREBS,    2905 14th Dr.,    Vernon TX 76384
CURT S. KREBS,    Hwy 19 & 441,    Cherokee NC 28719
ERIC A. KREBS,    816 N. Bell Ave. Apt. #56,    Denton TX 76201
KENNETH L. KREBS,    2905 14th Dr.,    Vernon TX 76384
KYLE C. KREBS,    840 Nw. Florence Ave.,    Gresham OR 97030
MRS. HERBERT KREBS,    Rt. 2 Box 2762,    Brazoria TX 77422
SCOTT K. KREBSBACH,    710 South College #58,    Lafayette LA 70503
BILL KRECH,    1704 Doncaster Dr.,    Thomasville GA 31292
BRUCE M. KREEGER,    2700 Westview Dr.,    Mesquite TX 75150
DICK L. KREEGER,    4125 Shadow Creek Circle,    Oviedo FL 32765
EDWARD A. KREEGER,    2517 Fredricksburg,    League City TX 77573
JAMES L. KREGER,    1934 Nanticoke Circle,    Tallahassee FL 32303
STEVE A. KREGER,    2917 Valwood Parkway,    Farmers Branch TX 75234
SYLVIA LYNN KREGER,    Rt. 3 Box 219,    Canton TX 75103
ROZELLA A. KREHBIEL,    2551 Forest Hills Blvd.,    Bella Vista AR 72715
TAMMY KREHBIEL,    9740 Brassie Court,    Colorado Springs CO 80920
MATTHEW J. KREI,    2918 Fort Point Lane,    Carrollton TX 75007
DAWN R. KREIE,    709 W. Mona,    Wichita KS 67217
WILLIAM R. KREIE,    107 W. McDowell,    Ulysses KS 67880
KURT E. KREIGER,    837 Arlington,    Billings MT 59101
STEPHANIE A. KREIKEMEIER,    1439 Cartecay Dr.,    Atlanta GA 30319
JEFFREY L. KREIL,    3811 Seneca Lane,    Manitowoc WI 54220
KATHERINE M. KREINER,    701 West Grove Parkway,    Tempe AZ 85283
WAYNE R. KREINER,    1889 Tupelo Tr.,    Holt MI 48842
JOSEPH M. KREIS,    P.O. Box 1323,    Troy AL 36081
TONY KREIS,    109 U.S. Hwy 231 S.,    Troy AL 36081
CONNIE L KREITER,    2417 Terry,    Billings MT 59102
HEIDI K. KREITZER,    901 Iron Horse Court,    San Marcos CA 92069
KEVIN K. KREITZER,    901 Ironhorse Court,    San Marcos CA 92069
S. Benjamin KREITZER,    1028 Kercher St.,    Miamisburg OH 45342
MARCUS A. KREJCI,    5060 Baywood Drive,    Rosewell GA 30076
TOM M. KREMENIC,    15007 Coral Sands,    Houston TX 77062
IRENE B. KREMER,    1275 Glenridge Ln.,    Bessemer AL 35023
JENNIFER O. KREMER,    1275 Glenridge Lane,    Bessemer AL 35062
VICTORIA A. KREMER,    1394 Sheffield Glen Way N.E.,    Atlanta GA 30329
GIL KRENGEL,    8885 Research Blvd,    Austin TX 78758
IVAN N. KRENKE,    1321 S.W. 24Th,    Lincoln NE 68502
CHRIS C. KRENNERICH,    8140 Lomond Road,    New Orleans LA 70126
MICHAEL A. KRENTZ,    11721 Chalkley Rd.,    Chester VA 23831
WALTER KRENTZ,    117 Leafwood Drive,    Goldsboro NC 27534
SUSAN C. KRENZ,    1717 231St Street,    Letts IA 52754
EDINA A. KREPEL,    646 Rutherford,    Shreveport LA 71104
KENNETH J. KREPS,    2136 Mar Mar Ln.,    Navarre FL 32566
DEBRA L. KRESENSKE,    Rd 1 Box 186,    Cooperstown PA 16317
KEITH L KRESSMAN,    40215 Barbara Road,    Prairieville LA 70769
DEBORAH A. KRESZSWICK,    520 Springfield Road,    Aldan PA 19018
RAISA KRETOWSKA,    5315 15 Ave 4D,    Brooklyn NY 11219
JOHN D. KRETSINGER,    P.O. Box 14,    Emporia KS 66801
CALVIN E. KRETZER,    236 So. Third,    Lindsborg KS 67456
JUDITH H. KREULEN,    1 Sansbury St. Castle Plaza,    Daleville AL 36322
CYNTHIA KREUSCHER,    315 E. Park St.,    Neshkoro WI 54960
JASON P. KREUSCHER,    P.S.C.2 Box 396,    Fairchild WA 54960
CRAIG L. KREUTZER,    8923 Westlawn,    Wichita KS 67217
GARY J KREUTZER,    870 S. Birch #201,    Glenddale CO 80222
KERRY L. KREUTZER,    1400 Sw 30Th,    Topeka KS 66611
MARK A. KREUTZER,    33095 West 89th Street,    Desoto KS 66018
MARY JEAN KREUTZER,    403 East 17th,    Ellis KS 67637
TODD L. KREUTZER,    1716 Overlook Dr.,    Derby KS 67037
ROBERT J. KREUTZMANN,    230 Olympic Drive,    Fayetteville GA 30215
EMILY J. KRICHMAR,    8329 NW 62 Pl,    Parkland FL 33067
LAURA KRICHMAR,    1961 S W 105 Ave,    Davie FL 33324
MARTHA KRICHMAR,    7688 N W 18 St,    Margate FL 33063
STEPHEN KRICHMAR,    7688 N.W. 18 Street #408,    Margate FL 33063
TAMMY KRICHMAR,    8329 NW 62nd Place,    Parkland FL 33067
WILLIAM C. KRICKL,    3837 Ellis Lane,    Rosemead CA 91770
RITNER KRIECHBAUM,    8707 Kingspoint,    Dallas TX 75238
KENNETH L. KRIEG,    2013 W. 10Th Avenue,    Kennewick WA 99337
MARGGIE L. KRIEG,    4700 Kennedy,    Vernon TX 76384
MICHAEL K. KRIEG,    5459 Tsawwassen Loop,    Blaine WA 98230
RICHARD A. KRIEG,    214 Helen St.,    Bladen NE 68928
RONALD K. KRIEG,    5459 Tsawwassen Lp.,    Blaine WA 98230
TERRI R. KRIEG,    401 Plaza Village Drive,    Lafayette LA 70506
NOAH A. KRIEGEL,    13050 Hopewell Road,    Alpharetta GA 30004
KAREN KRIEGER,    107 Dahlia St.,    Metairie LA 70005
MARY KRIEGER,    932 Crocus Circle,    Costa Mesa CA 92626
JOSHUA M. KRIEGSHAUSER,    10600 W. 97Th Ter,    Overland Park KS 66214
TIMOTHY W. KRIENKE,    305 S Saddle Road,    Enid OK 73703
BERNARD J. KRIER TRUST,    5625 Eisenhower,    Great Bend KS 67530
DENNIS J. KRIER,    315 North Washington,    Great Bend KS 67530
DONALD G. KRIER,    715 West Main,    Beloit KS 67420
JAY L. KRIER,    1845 North East 130th Avenue,    Claflin KS 67525
KATHLEEN L. KRIER,    Route 1 Box 78A,    Claflin KS 67525
```

```
PERRY J. KRIER,    207 Main,    Claflin KS 67525
PETE L. KRIER,    503 3rd Street,    Claflin KS 67525
ROGER K. KRIER,    3800 22Nd. Street,    Great Bend KS 67530
PENNY JO KRIESER,    11218 Sunshine Park Dr.,    Cypress TX 77429
PATRICK E. KRILLA,    380 Montgomery Place,    Jonesboro GA 30236
MICHAEL R. KRISE,    3310 Western Street,    Hopewell VA 23860
NANCY M. KRISE,    306 Hoke Ave.,    Hopewell VA 23860
SAMUEL C. KRISE,    3310 Western Street,    Hopewell VA 23860
VALERIE R. KRISE,    3310 Western St.,    Hopewell VA 23860
DEBBIE L. KRISKA,    Route 6, Box 82-A,    Ennis TX 75119
NICK J. KRISKOVICH,    1612 Ogden Street,    Anaconda MT 59711
JERRY KRISLOW,    71 Camp Creek Dr,    Elgin SC 29045
BRENDA S. KRISSEL,    12551 SW 11 Court,    Davie FL 33325
JOYCE KRIST,    5704 Red Haw Lane,    Platte Woods MO 64151
TIMOTHY L. KRIST,    1316 Cedarwood Dr.,    West Lake OH 44145
KRISTA L. ROHN,    121 West Poplar Street,    Walla Walla WA 99362
GAIL J. KRISTAPONIS,    420 N. 3Rd Po Box 175,    Okeene OK 73763
KRISTEN R. HILL,    1451 N.E. 53Rd Court,    Ft. Lauderdale FL 33334
KRISTI S. AUGUSTINE,    3204 Moberly Ln.,    Bentonville AR 72712
MICHELLE A. KRISTIANSEN,    4529 185 Place S.W.,    Lynnwood WA 98037
JEROME J. KRISTINEK,    2512 Mesa Rd.,    Lubbock TX 79403
STANLEY E. KRISTINEK,    1018 S. Milam St.,    Amarillo TX 79102
STACY A. KRISTINSON,    4849 Dunn Drive,    Las Cruces NM 88011
BRENDA A. KRISTOFF,    1228 Westover Circle,    Rock Hill SC 29730
DAVID C. KRISTYNIK,    3924 Stonehenge Road,    Ft. Worth TX 76109
JOHN P. KRITKO,    3300 Victory Dr.,    Columbus GA 31903
STEPHEN KRIVAN,    6599 E. Thomas Rd #2042,    Scottsdale AZ 85251
RICHARD J KRIVOHLAVEK,    1324 Overcreek Ct,    Mt Pleasant SC 29464
DIANA KRIVOSHEEVA,    7158 Hawthorn Ave. #305,    Los Angeles CA 90046
JIMMY R. KRNAVEK,    1829 Dolphin Drive,    Seabrook TX 77586
EMIL J. KRNAVEK,    4006 Paulette,    Pasadena TX 77504
JAMES E. KRNAVEK,    Rt.2 Box-232 Goodwin Rd.,    Italy TX 76651
GREG J. KROEGER,    400 N. Walnut Street,    Ellis KS 67637
DEBBIE KROEKER,    20801 180Th,    Lexington OK 73051
ELDO P. KROEKER,    3110 E. 95 th,    Hutchinson KS 67502
MICHAEL P. KROEKER,    20801 180Th,    Lexington OK 73051
MURIEL N. KROENING,    231 E. Park Avenue,    Berlin WI 54923
SUSAN A KROES,    2862 Dana Point,    Pinckney MI 48169
ELAINE KROGFOSS,    21280 Kitsap St. N.E.,    Indianola WA 98342
ELEANOR C. KROGSTAD,    3601 Westwind Dr. #30,    Ozark MO 65721
JOHH L. KROGULSKI,    3340 S.E. 22nd Place,    Cape Coral FL 33904
NORMAN L. KROH,    328 #5 91 Ave. N.E.,    Everett WA 98205
DUANE M. KROHN,    410 Scott Dr,    West Moreland KS 66549
JOSHUA A. KROHN,    P.O Box 15275,    Fritz Creek AK 99603
MARK D. KROHN,    316 Center,    Wheaton KS 66551
MARTHA I KROHN,    P.O. Box 15275,    Fritz Creek AK 99603
MELVIN H. KROHN,    337 Devon Dr.,    Mandeville LA 70448
JAMES A. KROKROSKIA,    615 E. 24th St.,    Baxter Springs KS 66713
DAVID J. KROL,    6706 Rolling Ridge Dr.,    Waxhaw NC 28173
STEPHEN KROLIKOWSKI,    2335 S.W. 22Nd Ave. #103,    Delray Beach FL 33445
JAMEE V. KROLL,    4132 Lone Wolf Lane,    Shepherd MT 59079
JEANETTE KROLL,    2412 Canter Lane,    Conroe TX 77384
JOE KROLL,    W 5944 City Rd. N.,    Beldenville WI 54003
LORI R. KROLL,    6126 Jessica Drive,    Corpus Christi TX 78414
MERCEDES KROLL,    P.O. Box 966,    Colstrip MT 59323
ROBERT J. KROLL,    16610 N. 33Rd Ave,    Phoenix AZ 85023
THOMAS E. KROLL,    664 Edgeglen Drive,    Dallas TX 75217
KATHY J. KROM,    216 Wildbriar,    Euless TX 76039
WAYNE H. KROM,    3127B Forest Dr.,    Columbia SC 29204
ERIN KROMANN,    13 Snapp Dragon Dr,    Newtown PA 18940
CINDY L. KROMER,    57 Hardy Lane,    Sylacauga AL 35151
ANDREW G. KROMIS,    716 Thorn Place,    Montgomery AL 36106
FREDERICK A. KRON,    603 Wilson St. Apt.2,    Lafayette LA 70503
LEO D. KRON,    5464 Lackender Avenue S W,    Riverside IA 52327
MARIA G. KRON,    636 Webster St.,    New Orleans LA 70118
WESLEY W. KRONBERG,    3956 N Parkside Drive Apt 10,    Fayettville AR 72703
CONNIE M. KRONE,    63 N. Highland Ridge Cove,    Jackson TN 38305
JOE M. KRONE,    800 N. Mill,    Beloit KS 67420
TRAVIS L. KRONE,    800 N. Mill,    Beloit KS 67430
JOYCE R. KRONENWETTER,    204 Green Lakes Drive,    Myrtle Beach SC 29572
JENNIFER M. KRONKOW,    8805 Belleview,    Kansas City MO 64114
FRANKLIN D. KROOK,    1103 View Ridge Dr.,    Burlington WA 98233
KATIE A. KROON,    519 Kloshe Way,    Laconner WA 98257
CHRISTINA L KROPP,    15935 Knoll Trail #612,    Dallas TX 75248
J. ROBERT KROPP,    R R 2, Box 1795,    Perry OK 73077
JUDY KROPP,    1512 Estates Way,    Caroollton TX 75006
KRISTA KROPP,    5704 Baker Drive,    The Colony TX 75056
SUSAN S. KROSKE,    609 Ladykirk Lane,    Greer SC 29650
TERRY R. KROSKE,    11122 E. Alki,    Spokane WA 99206
ANITA M. KROTZ,    2389 E Bernadine Drive,    Salt Lake City UT 84109
BARBARA J. KROUSE,    5129 Sunnybrook Court,    Cape Coral FL 33904
DANNY E. KROUSE,    12016 Greenleaf Drive,    Huntsville AL 35803
STEVEN W. KROUSE,    2331 Garfield,    Great Bend KS 67530
MICHAEL J. KROWIAK,    801 W. Nixon,    Pasco WA 99301
PATRICIA KROWN,    130 Mohawk Dr.,    Boulder CO 80303
```

District/off: 0417-5          User: AR                  Page 114 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D              Total Served: 25279

```
JULY KROYTOR,   1710 Camino Palmero #7,   Los Angeles CA 90046
BRINDA K. KRTEK,   4712 S.128th Rd.,   Bolivar MO 65613
CURTIS E. KRTEK,   4712 South 128Th Road,   Bolivar MO 65613
GARY J KRUCE,   1625 N 32nd St,   Lincoln NE 68503
TARA E.A. KRUCE,   1625 North 32Nd,   Lincoln NE 68503
KRUCKEBERG-BERNER CAROLINE,   5853 East Shore Rt.,   Polson MT 59860
VIRGINIA S. KRUCKENBERG,   P.O. Box 62,   Ellis KS 67637
LUKE E. KRUDWIG,   221 West 2Nd St,   Webb City MO 64870
ARON J. KRUEGER,   201 Old Cascade Hwy.,   Skykomish WA 98288
FRANCIS M. KRUEGER,   4151 Bowen,   St. Louis MO 63116
FREDDY A. KRUEGER,   18605 Barnett Road,   Zachary LA 70791
J.D. LARRY E. KRUEGER,   W 7006 Colton Apt. F101,   Spokane WA 99208
JOAN F. KRUEGER,   1429 S. Elm Avenue,   St. Louis MO 63119
JOHN P. KRUEGER,   1020 Gabels Lane,   Atlanta GA 30350
KELLY M. KRUEGER,   17903 Lost View,   Dallas TX 75252
LAURA C. KRUEGER,   1431 Madison Street,   Grayson GA 30017
LYNDA KRUEGER,   1431 Madison Street,   Grayson GA 30017
MARY KRUEGER,   7556 Lafontaine Dr. Apt. D,   Jacksonville FL 32244
MARY E. KRUEGER,   8805 Shallow Creek Lane,   Riverview FL 33569
NEIL KRUEGER,   1708 Anderson Rd,   Mt Vernon WA 98273
NORM & SANDY KRUEGER,   17903 Lost View,   Dallas TX 75252
NORMAN W. KRUEGER,   212 South Deerfoot Circle,   Woodlands TX 77380
RANDY A. KRUEGER,   W 5136 Pine Bluff Rd.,   Neshkoro WI 54960
RONALD E. KRUEGER,   507 N. Lincoln Lane,   Arlington IL 60004
WESLEY H. KRUEGER,   890 High Oak Dr. #107,   Bellville TX 77418
ERIC L. KRUG,   102 Ash,   Hays KS 67601
GLENDA S. KRUG,   415 E. Iron,   Salina KS 67401
JERAL L. KRUG,   1340 Grand,   Hays KS 67601
SANDRA L. KRUG,   710 Main,   Hays KS 67665
STEVEN D. KRUG,   309 Cypress Point Court,   St. Charles MO 63304
CINDY L. KRUGER,   43 S.E. 8th,   Chehalis WA 98532
DAVID B. KRUGER,   7806 Lindenwood Circle,   Austin TX 78731
DAYNA L. KRUGER,   3373 Fox Creek Lane,   Sedro Woolley WA 98284
ELSABE KRUGER,   7234 N. Traverse,   Clovis LA 93611
JAN P. KRUGER,   2205 Village Crest Drive,   Garland TX 75044
JOHN E. KRUGER,   17938 Wildwood Ln.,   Carlyle IL 62231
KIMBERLY J. KRUGER,   5691 Sandhill Rd.,   Almont MI 48003
NICHOLE KRUGER,   18434 Ponderosa Drive,   Springdale AR 72764
VICKI J. KRUGER,   1421 East Pine,   Ft. Scott KS 66701
AMY M. KRUGH,   621 Verlon Moody Rd.,   Griffithville AR 72060
RONNIE J. KRUGH,   204 Lakeway,   Battle Creek MI 49017
JAY W. KRUGJOHANN,   116 E. Main St P.O. Box 989,   Forney TX 75126
GEORGE E. KRULATZ,   6735-12 Avenue,   Kenosha WI 53143
LARRY J. KRULL,   20833 145Th St.,   Anamosa IA 52205
STEVE KRULL,   9511 W. 118Th St. #3,   Overland Park KS 66210
SUSIE B. KRULL,   1809 Maple Street,   Winnfield LA 71483
DOROTHY K. KRUM,   1090 10th Place,   Vero Beach FL 32960
AMY E. KRUMME,   2932 South Eugene St.,   Baton Rouge LA 70808
JULIE A. KRUMME,   8824 W. 124Th St.,   Overland PARK KS 66213
JOSEPH L. KRUMMERT,   500 Williams Drive Apt #1316,   Marietta GA 30066
ELLIOTT L. KRUMREY,   1001 San Saba,   College Station TX 77840
FRANK G. KRUMREY,   330 Hwy 159 West,   Bellville TX 77418
TRACY B. KRUMREY,   316 Brosig,   Navasota TX 77868
SALLY JO KRUMSKE MYERS,   121 Aloha St.,   Greenville SC 29611
ROGER A. KRUMWIEDE,   311 Fox Street,   Medicine Lake MT 59247
BRYAN A. KRUMWIEDE,   114 3rd Avenue South,   Wolf Point MT 59201
LAYNE R. KRUMWIEDE,   5973 Hwy 16 S.,   Medicine Lake MT 59247
ADAM C. KRUPA,   565 West 43Rd St,   Shadyside OH 43947
HOLLY N. KRUS,   20703 Nettlebrook Ln.,   Katy TX 77450
KRUSE MARGUERTITE L.,   826 Metcalf St. #222,   Sedro Woolley WA 98284
BRIAN G. KRUSE,   5205 W. Thunderbird Road #2193,   Glendale AZ 85306
CRAIG KRUSE,   #1 Beal Parkway,   Ft. Walton Beach FL 32548
ED KRUSE,   17313 E 52nd St,   Independence MO 64055
JULIE KRUSE,   16018 W. 83 Terr.,   Lenexa KS 66219
KAREN L. KRUSE,   3207 Skyline Drive,   Kelseyville CA 95451
LESLEE C. KRUSE,   1203 280Th Ave.,   Hays KS 67601
LULA M. KRUSE,   2400 NW R.D. Mize Road,   Blue Springs MO 64015
MARCIA G. KRUSE,   Route 2 Box 113,   Selden KS 67757
MELVIN T. KRUSE,   4313 Pear Trail,   Mesquite TX 75150
MICKEY D. KRUSE,   75 Tomahawk Road,   Lexington MO 64067
NOMA A. KRUSE,   3148 W. Farm Road, #168,   Springfield MO 65807
PAT H. KRUSE,   202 Elm Street,   Simpson KS 67478
PATTY J. KRUSE,   512 W 17th,   Hays KS 67601
ROBERT T. KRUSE,   2500 C R 406,   Taylor TX 76574
STEPHANIE A. KRUSE,   1806 Colombard Circle,   Lodi CA 95240
TWILA V. KRUSE,   Rural Route 2 112,   Beloit KS 67420
BETH A. KRUSE-LEVY,   17753 Raintree Terrace,   Boca Raton FL 33487
MIKE L. KRUSEMARK,   4407 W. Piute Ave.,   Glendale AZ 85308
GREG A. KRUSKE,   1040 N. Broadmoor,   Wichita KS 67206
MARCEL P. KRUSZESKI,   8341 NW 54 Ct.,   Ft. Lauderdale FL 33354
MARC C. KRUTH,   971 Ridgegate Drive,   Lewisville NC 27023
ZLATA D KRYCER,   19 Charlotte Dr.,   Wesley Hills NY 10977
ROBERT F. KRYSIAK,   5283 Stonington Drive,   Medina OH 44256
KELLY A KRYSINSKI,   2328 Middlecoff Drive,   Gulfport MS 39507
MIKE R. KRZYCKI,   16117 121St Ave. S E,   Renton WA 98058
```

```
KU SIA KIM,   1515 S. Maple Ave #12,   Los Angeles CA 90015
CHI-JOU KU,   7436 Nigh Road,   Falls Church VA 22043
CHRISTINA KU,   1241 S. Grand,   Diamond Bar CA 91765
CHU-YAO KU,   11204 Freas Dr,   N Potomac MD 20878
HSIU-LIEN KU,   11204 Freas Drive,   North Potomac MD 20878
HUANG SHENG KU,   230 Grand Street #503B,   New York NY 10013
JULIE KU,   935 N. Angeleno Ave.,   Azusa CA 91702
MICHAEL H. KU,   1241 S. Grand Avenue #K,   Diamond Bar CA 91765
SHUN KUI KU,   55 Rutgers St. 3F,   New York NY 10016
THOMAS KU,   136-69 41St Avenue,   Flushing NY 11355
WEN KU,   230 Grand St. Rm 503B,   New York NY 10013
WILLIAM KU,   55 Rutgers Street 3-F,   New York NY 10002
MAO KUAI,   22 Rubinstein Street Apt K1,   Staten Island NY 10305
SHI YING KUAI,   114 Arlington St,   Asheville NC 28801
SHI-HUI KUAN,   14404 Settlers Landing Way,   North Potomac MD 20878
TSENGKUN KUAN,   34 Heather Dr.,   Edison NJ 8820
KENDRA KUANG,   550 58 St 2/Fl,   Brooklyn NY 11220
KENT KUANG,   142 Camelia Dr.,   Daly City CA 94015
SHARON KUANG,   418 63Rd St 2Fl,   Brooklyn NY 11220
XUE YUN KUANG,   363 40 St.,   Brooklyn NY 11232
ZHAO LIANG KUANG,   5719 4th Avenue #3A,   Brooklyn NY 11220
ZHAO NAN KUANG,   5719 4th Avenue 3A,   New York NY 11220
ZHENG HUO KUANG,   1679 22Nd Avenue,   San Francisco CA 94122
ZHONGYU KUANG,   28 Schwerin,   San Francisco CA 94134
L KUBECKA LUDUIK,   1743 Colquitt,   Houston TX 77098
MATTHEW R KUBECKA,   5905 Inwood, Apt 2,   Houston TX 77057
JUDITH A. KUBERA,   518 N. Paul Avenue,   Owen WI 54460
LANELL KUBICEK,   2704 Bowie,   Vernon TX 76384
GEORGE (TONY) A. KUBIK,   2041 E. Wellsandt,   Ritzville WA 99169
LYNDA D. KUBIK,   629 Woodbury Road,   Glendale CA 91206
MATTHEW J. KUBIK,   2041 East Wellsandt Road A.,   Ritzville WA 99169
RANDYL W. KUBIK,   6907 El Standra Circle,   Wichita KS 67209
STACIE R. KUBOSUMI,   Rt. 1 Box 1296,   Homedale ID 83628
GEORGE KUC,   2555 Huntington Drive Suite E,   San Marino CA 91108
GEORGE G. KUC,   21163 Lycoming,   Walnut CA 91789
JOHN E. KUC,   385 S Lemon Street 240-E,   Walnut CA 91789
PEGGY U. KUCERA,   14020 S.W. Stallion Dr.,   Beaverton OR 97008
ZEFRIN J. KUCERA,   516 Lang Road Po Box 126,   Portland TX 78374
SHELIA L. KUCH,   2214 S. Avenida Guillermo,   Tucson AZ 85710
ANDREW KUCHARCHUK,   19522 N Muirfield Cir,   Baton Rouge LA 70810
CONNIE J. KUCHENREUTHER,   1450 East Hemmi Rd,   Everson WA 98247
MINNIE J. KUCICH,   13900 S.E. Highway 212,   Clackamas OR 97015
DANA L. KUCIEMBA,   Rt.7 Box 385,   Montgomery TX 77356
JERRY J. KUCIEMBA,   3719 Almondwood Lane,   Spring TX 77389
CHRISTINE M. KUCINIC,   400 Tana Ln.,   Joliet IL 60435
DINA D. KUCINSKAS,   2626 Hidden Village Dr.,   Jacksonville FL 32216
ROBERT A. KUCKERT,   100 Janes Lane Apt.20A,   Hammond LA 70401
JAMES P. KUCKLER,   441 North 1St,   Forsyth MT 59327
LLOYD C KUCZMARSKI,   49 Eton Road,   Montgomery AL 36109
MARY B. KUCZMARSKI,   49 Eton Road,   Montgomery AL 36109
JOHN P. KUDELKO,   17 Denamen Dr A,   West Middlesex PA 16159
JOHNATHAN R. KUDELKO,   17 Oenamen Drive A,   West Middlesex PA 16159
DAVID J. KUDLIK,   414 W. Main St., Apt. #1,   Monongahela PA 15063
JANET F. KUDZIA,   300 Ridgecreek Dr.,   Lexington SC 29072
CLINT M. KUECHLER,   1047 W 53 Terr.,   Kansas City MO 64112
BRANDIE C. KUEFFER,   18750 Misty Lake Drive,   Jupiter FL 33458
PATTI A KUEHL,   807 North Montana #3,   Miles City MT 59301
MARJORIE L. KUEHLER,   5096 Fm 367,   Wichita Falls TX 76301
DAVID W. KUEHN,   10319 Paintbrush,   Sugarland TX 77478
ERNEST D. KUEHN,   Hcr1,   Alamota KS 67839
JENNIFER L. KUEHN,   5590 Pleasant View,   Memphis TN 38314
MARIANNE KUEHN,   10319 Paintbrush,   Sugarland TX 77478
MICHAEL K KUEHN,   23502 Tayman Park Lane,   Katy TX 77450
PAUL KUEHN,   518 Clearwood,   Springdale AR 72764
RETTA M. KUEHN,   Rt. 3 Box 31,   Weimar TX 78962
STEPHANIE H. KUEHN,   1507 Bellair Drive,   Grapevine TX 76051
TAWNYA L. KUEHN,   641 Avenue E,   Billings MT 59101
ALICE A. KUEHNE,   P.O. Box 1221,   Columbus MT 59019
AMANDA J. KUEHNE,   935 Briarwood Dr.,   Lewisville TX 75067
DEBORAH L. KUEHNE,   40 Lewis Avenue,   Billings MO 59101
JUDITH R. KUEHNE,   208 South Ninth Street,   Herrin IL 62948
ROBERT KUEHNER,   3431 Hazel Street,   Erie PA 16508
HUNG-YING KUEI,   2103 Hounds Run Place,   Silver Spring MD 20906
JAMES R. KUEMMEL,   181 Louisa Blvd.,   Lafayette LA 70506
CHAN J. KUEN,   528 Federal Street,   Philadelphia PA 19147
DAVID KUENY,   3737 S.W. Hunter Rd.,   Towanda KS 67144
MARCUS G. KUEPKER,   129 Florida,   Lawrence KS 66044
MICHAEL A. KUEPPER,   154 W. 6Th Street,   Peru IN 46970
KUERSTEINER PRISCILLA,   1118 Carriage Road,   Tallahassee FL 32312
SHARON A. KUESER,   321 Stardust,   Columbia MO 65202
CHERYL A. KUETHER,   885 W. Forest Grove Rd.,   Lucas TX 75002
PAUL L. KUETTNER,   3317 Westrim Drive,   Killeen TX 76542
ARDELL H. KUFAHL,   21080 Clearfork ROAD,   Wheaton KS 66551
DELBERT W. KUFAHL,   19395 Golden Belt Rd.,   Onaga KS 66521
LONNIE L. KUFAHL,   526 Main Street,   Wheaton KS 66551
```

District/off: 0417-5          User: AR              Page 116 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
RANDY L. KUFAHL,    17605 Possum Hollow Rd.,    Wheaton KS 66551
SCOTT A. KUFAHL,    17290 Highway 16,    Wheaton KS 66551
MATILDA KUGBLENU,    2241 Heartside Place,    Carrollton TX 75006
CHERYL KUGEL,    911 9Th Street #307,    Santa Monica CA 90403
CHRISTI L. KUGLE,    Rt.3 Box 3228 B,    Athens TX 75751
RANDY D KUGLER,    722 N Burlington,    Hastings NE 68901
VERDYNE G. KUGLER,    611 E Court,    Smithcenter KS 66967
BRYAN M. KUH,    2110 Sandhurst Street,    Bossier City LA 71111
GARY WAYNE KUHEL,    1111 Fm 1504,    Wills Point TX 75169
CHARLES KUHFELDT,    1716 COlquit,    Houston TX 77098
SHERYL L. KUHFELDT,    110 Driftwood,    Taylor Lake Village TX 77586
DEBORAH KUHL,    1517 Scheid Rd.,    Huron OH 44839
JOHN R. KUHL,    151 Old Westfield Road,    Pilot Mountain NC 27041
IRA H. KUHLAMAN,    446 1/2 Florence Rd.,    Grand Junction CO 81504
BENJAMIN J. KUHLMAN,    320 Freeman,    Oakley KS 67748
BRIAN A. KUHLMAN,    515 W 19th,    Hays KS 67601
CHRIS E KUHLMAN,    302 S Dexter Box 3,    Norcator KS 67653
CYNDI L. KUHLMAN,    715 Long,    Garden City KS 67846
DARLENE A. KUHLMAN,    Rural Route #3,    Seneca KS 66538
FRANCIS KUHLMAN,    3002 Wayne White Road,    Climax MO 27233
GRADY L. KUHLMAN,    950 Jennie Baker #8,    Garden City KS 67846
JOHN F. KUHLMAN,    HC 1 Box 165,    Sharon Springs KS 67758
KARL W. KUHLMAN,    1149 Lago Vista,    San Marcos TX 78666
KENNETH J. KUHLMAN,    611 Ramone,    Sharon Springs KS 67758
MARK J. KUHLMAN,    2639 North Racine,    Chicago IL 60614
MICHELLE L. KUHLMAN,    R.R.1 Box 168,    Belleville KS 66935
REGINALD KUHLMAN,    P.O. Box 142,    Montgomery LA 71454
RICK KUHLMAN,    7324 Southwest 24Th Terrace,    Topeka KS 66614
RONALD E. KUHLMAN,    H.C.R. 1 Box 45,    Oakley KS 67748
TIM J. KUHLMAN,    313 North 8th,    Seneca KS 66538
GAYLON R. KUHLMANN,    14215 West Peninsula,    Whitehouse TX 75791
ANGELA D. KUHN,    4112 Berwick,    Wichita Falls TX 76309
AUGUSTA P. KUHN,    321 King St.,    Mt. Pleasant SC 29464
BETTY L. KUHN,    239 A. South T-Hwy,    Lamar MO 64759
BRIAN D. KUHN,    210 East 21st,    Hays KS 67601
CHRISTY KUHN,    3509 Stagecoach Cr.,    Manhattan KS 66503
CYNTHIA F. KUHN,    1250 S Highway 99,    Emporia KS 66801
DARRELL L. KUHN,    3501 E Tracey Court,    Spokane WA 99223
DUANE F. KUHN,    2505 Vine,    Hays KS 67601
EDWARD J KUHN,    5445 Lakeview,    White Bear Lake MN 55110
EDWARD L. KUHN,    335 West 12Th Street,    Russell KS 67665
ELMER A. KUHN,    417 Scotland,    Topeka KS 66616
IVAN G. KUHN,    1317 E. Minneapolis Avenue,    Salina KS 67401
JERRY L. KUHN,    1907 Holmes Rd.,    Hays KS 67601
JOHNNIE R. KUHN,    13806 Letti Lane,    Pflugerville TX 78660
KARLA J. KUHN,    473 Greenfield Road,    New Wilmington PA 16142
KEVIN G. KUHN,    3044 Shellbark Dr.,    Indianapolis IN 46236
KIMBERLY A. KUHN,    239-A South T-Hwy,    Lumar MO 64759
LLOYD E. KUHN,    2435 E. North St. #211,    Greenville SC 29615
MARGRET KUHN,    833 Bilton Way,    San Gabriel CA 91776
MARK KUHN,    406 10Th Ave Nw, Po Box 445,    Mandan ND 58554
MARK D. KUHN,    530 S. Jefferson #1,    Springfield MO 65806
MARSHA A. KUHN,    415 Jana Lane,    Mcdonough GA 30252
MARYLYN KUHN,    4110 W. 104Th St.,    Milwaukee WI 53222
MELESIA K. KUHN,    1203 Hickory,    Victoria KS 67671
MICHAEL J. KUHN,    3337 Trevelyan Ave.,    Manhattan KS 66503
SHARON M. KUHN,    2900 Delk Rd., Ste. 700-209,    Marietta GA 30067
STEVE KUHN,    4073 Harrisonburg Rd.,    Montgomery LA 71454
STEVE KUHN,    2911 S Mollera,    Mesa AZ 85210
SUZANNE R. KUHN,    1076 Gravel Hill Road,    Southampton PA 18966
SYLVESTER A. KUHN,    500 S. Stubbs Rd.,    Ulysses KS 67880
TONYA L. KUHN,    1203 E. 31St,    Hays KS 67601
VERA P. KUHN,    1201 E. 32nd,    Hays KS 67601
VICKIE A. KUHN,    206 N. Newell,    Minden NE 68959
FREDERICK J. KUHNE,    387 Beech Street,    Mayfield NY 12117
KARL K. KUHNI,    425N 1120e.,    Orem UT 84097
CARMAL D. KUHNKE,    1509 Spruce St. #A,    Anderson CA 96007
MARK KUHNS,    2302 Villa Brooke Court,    Duluth GA 30155
GLENN D. KUHR,    8837 Basswood Rd.,    Eden Prairie MN 55344
FRANK O. KUHUSKI,    5900 W. Tropicana #169,    Las Vegas NV 89103
KUI CHUI YEUNG CHEUNG,    2441 Coney Island Ave,    Brooklyn NY 11223
DAVID J. KUIPER,    3377 S.W. Villa Place,    Palm City FL 34990
NICK E. KUIPERS,    3272 146Th Ave,    Holland MI 49424
PHILIP P. KUITEMS,    8318 Pineville-Matthew Rd.,    Charlotte NC 28226
MARK KUJAT,    2961 Maple St,    Ignace MI 49781
DEBBIE KUJAWA,    207 Novak Drive,    Dillonvale OH 43917
JOHN M. KUJAWA,    411 Beech Springs Road,    Hodge LA 71247
LESLY J. KUJAWA,    635 Euclid Ave #111,    Miami FL 33139
PENNY F. KUJAWA,    232 Imperial Ln,    Lauderdale by Sea FL 33308
LINDA C. KUKKUCK,    15322 Greenleaf Lane,    Houston TX 77062
CATHERINE C. KUKLA,    360 Stone Mill Tr.,    Atlanta GA 30328
KEIKO KUKLEWSKI,    6007 Rainmaker,    San Antonio TX 78238
STEVEN K. KUKUK,    2817 1st Ave., North,    Texas City TX 77590
ROBERT B KULA,    2255 N. Harvest Hill Place,    Round Lake Beach IL 60073
CHESTER H. KULAS,    116 Mary Drive,    Oldsmar FL 34677
```

District/off: 0417-5          User: AR          Page 117 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
CELIA W. KULBE,    6325 W. Mansfield #220,    Denver CO 80235
KRISTIN KULBECK,    738 Cook Avenue,    Billings MT 59101
DINAH JO KULBETH,    108 Fanny,    Lafayette LA 70508
JOHN R KULCZYK,    120 3Rd Ave North,    Glasgow MT 59230
RICKIE M. KULE,    2533 Creighton Drive,    Mesquite TX 75150
KATJA RUDY KULHANEK,    57 Briar Oak Street,    Sanford NC 27330
SERGEY K.S. KULIK,    3666 Shore Pkwy,    Brooklyn NY 11235
JAMES C. KULLEN,    780 West Liberty Street #216,    Sumter SC 29150
DANA R. KULLERD,    116 Forest Circle,    Powell TN 37849
JANET KULLMANN,    144 Country Manor Way,    Webster NY 14580
BARBARA KULMATYCSKI,    8109 Defiance Ave.,    Las Vegas NV 89129
SANDRA K. KULP,    7903 Beechnut Park Dr.,    San Antonio TX 78240
TRACI L. KULP,    103 Seminole Drive,    Enterprise AL 36330
ASHOK KUMAR,    26108 Pacific Hwy So.,    Kent WA 98032
MANOJ KUMAR,    1830 East Highway 50,    Emporia KS 66801
NARESH KUMAR,    59 Liberty Lane,    Greenville SC 29607
RAKESH KUMAR,    5003 N. River Road,    Schiller Park IL 60131
SHALENDRA KUMAR,    981 David Ave,    Monterey CA 93940
CHARLIE B. KUMBERG,    12513 Nw Spring Creek Road,    Medicine Lodge KS 67104
CHERYL L. KUMBERG,    207 S. Smith,    Sawyer KS 67134
MICHAEL G. KUMKE,    140 Oakview Road,    Hazelgreen AL 35750
FRANKLIN KUMMERFELDT,    HC 67, Box 232,    Nashua MT 59248
KURT KUMMERFELDT,    1340 Hwy 438 Hc 67 Box 232,    Nashua MT 59248
WILLIAM T. KUMP,    314-67Th Street,    Newport News VA 23607
AARON P. KUMPULA,    2201 S. 10th St., Apt. 102,    Lincoln NE 68502
LI KUN,    137-05 Franklin Ave #4P,    Flushing NY 11355
DEE A. KUNASEK,    520 East Side Blvd.,    Hastings NE 68901
JOHN KUNDRAT III,    106 Glen Eagle Ct,    Greenwood SC 29646
ALBERT T. KUNG,    P.O. Box 1924],    Arcadia CA 91077
HEUNG MAN KUNG,    27-05 154 Street,    Flushing NY 11354
HING YAN KUNG,    99-31 64Th Ave., Apt. #B8,    Rego Park NY 11374
JADE KUNG,    3891 24th Street,    San Francisco CA 94154
KAREN T. Y. KUNG,    3122 Waters Way Drive,    Sugar Land TX 77478
KWOK SUM KUNG,    67-47 Kessel St.,    Forest Hills NY 11375
MIMI KUNG,    19321 Aguiro St.,    Rowland Hts. CA 91748
NANCY KUNG,    8 Paul Avenue,    Newburgh NY 12550
SING PAO KUNG,    8 Paul Avenue,    Newburgh NY 12550
WING-KEUNG KUNG,    465 14th Ave. Apt. #20,    San Francisco CA 94118
DONALD KUNICH,    1 Camellia St,    Hilton Head Island SC 29928
TERESA S. KUNICH,    1 Camellia St.,    Hilton Head Island SC 29928
THERESA R. KUNKA,    1547 Hunley Avenue,    Charleston SC 29412
ALTON E. KUNKEL,    9135 W. Asbury Drive,    Lakewood CO 80227
CARLYN E. KUNKEL,    811 Fitz,    Garden City KS 67846
DWAIN J. KUNKEL,    811 Fitz,    Garden City KS 67846
MARK E. KUNKLE,    Rt. 10, Box 612,    McKinney TX 75069
BABATUNDE KUNNU,    518 1/2 7Th St N #3 Pob 15255,    St Petersburg FL 32733
BEVERLY J. KUNTZ,    92A West Anelope Tr.,    Billings MT 59105
BRAD E. KUNTZ,    215 Barrington Ln.,    Bourbonnais IL 60914
DIRK V. KUNTZ,    6205 1/2 Franklin Road,    Boise ID 83709
HARVEY W. KUNTZ,    201 Wibaux Street,    Circle MT 59215
JOHN G. KUNTZ,    201 Wibaux Street,    Circle MT 59215
JR. GERALD E. KUNTZ,    215 Barrington Lane,    Bourbonnals IL 60914
MARLA K. KUNTZ,    215 Barrington Lane,    Bourbonnais IL 60914
MARY K. KUNTZ,    586 1800 Avenue,    Abilene KS 67410
MILDRED E. KUNTZ,    1041 W. Exore Ln.,    Kankakee IL 60901
SANDRA C. KUNTZ,    4489-B So. 4500 East Rd.,    St. Anne IL 60964
KUNZ JR JOHN R,    7207 A Pennsylvania Ave,    St Louis MO 63111
KEVIN D. KUNZ,    3740 Broadmoor,    Beaumont TX 77706
LINDA B. KUNZ,    8006 N. Wilding Dr.,    Spokane WA 99208
LOIS S KUNZ,    706 E. 1300 N,    Ogden VT 84404
PATRICIA L. KUNZ,    2152 Mason Lake Drive,    Ballwin MO 63011
PATRICK KUNZ,    1525 Schuler Lane,    Dillon MT 59725
SHERRY A. KUNZ,    6052 San Lorenzo,    Buena Park CA 90620
SR JOHN R KUNZ,    7207 A Pennsylvania Ave,    St Louis MO 63111
MICHAEL S. KUNZIG,    P.O. Box 190,    Lake Helen FL 32744
BETH C. KUNZMAN,    1052 Dees Drive,    Oviedo FL 32765
KANDICE D. KUNZMAN,    133 Hillside,    Menden IA 51553
LINDA M. KUNZMAN,    1060 W. Frankford Road #203,    Carrollton TX 75007
NEAL R. KUNZMAN,    307 Hawthorne,    Smithville MO 64089
JEANETTE A. KUNZMANN,    1200 Lincoln # 427,    Bellingham WA 98226
RICHARD W. KUNZMANN,    1200 Lincoln #427,    Bellingham WA 98226
ANN KUO,    12 Farragut Rd,    Old Bethpage NY 11804
CATHERINE KUO,    5446 Baldwin Avenue,    Temple City CA 91780
CHI-HUNG KUO,    10114 Amigo Avenue,    Northridge CA 91324
CHI-PENG KUO,    2211 Southampton Way,    San Mateo CA 94403
CHIN LIEN KUO,    3305 S. Olaf Hill Dr.,    Hacieda Hts. CA 91745
CHIN-WEN KUO,    9108 #H. Bellaire,    Houston TX 77036
CHIOU-JUI KUO,    3641 Waldenwood Dr.,    Ann Arbor MI 48105
CHUNG KUO,    3443 Wimbledon Way,    Costa Mesa CA 92626
CHUNG-JEN KUO,    8784 Park Lane Apt. #3043,    Dallas TX 75231
CINDY I. KUO,    21101 E. Woodland Ct.,    Walnut CA 91789
ELISABETH S. KUO,    1476 Sharon Manor Ct.,    San Jose CA 95129
FUENG-LIN KUO,    1 Hensel Dr. Apt. # T1A,    College Station TX 77840
JAMES C.W. KUO,    18791 Pinto Lane,    Santa Ana CA 92705
JOANNA L. KUO,    518 Cluster Lane,    Redondo Beach CA 90278
```

000001

```
JONATHAN K. KUO,   518 Cluster Lane,   Redondo Beach CA 90278
JOSHUA KUO,   518 Cluster Lane,   Redondo Beach CA 90278
JULIANA KUO,   5442 Ashleigh,   Fairfax VA 22030
LEE CHIN KUO,   4846B El Camino Real,   Los Altos CA 94022
LILY KUO,   902 Linden Apt #2,   Auburn AL 36830
PING C. KUO,   17 Yale Street,   Staten Island NY 10303
TINGWANG KUO,   34-20, 83 St. Apt. 4D,   Jackson Hts NY 11372
TZEE-LU T.L. KUO,   11304 Mountaincrest,   Huntsville AL 35803
YING KUO-FANG,   154B Taylor Ave,   East Brunswick NJ 8816
J. D. KUPATT,   Rt. 2 P.O. Box 59,   Sagerton TX 79548
ARLAN R. KUPER,   416 N.W. 1051 Road,   Centerview MO 64019
MATTHEW C. KUPFERMAN,   233 E. 69th St.,   New York NY 10021
STEVE KUPLESKY,   296 Christine Lane,   Simmesport LA 71369
RONALD R. KURBANALI,   18164 Cutlass Dr.,   Ft. Myers FL 33931
KATHLEEN B. KURBEL,   6080 Standard View Drive,   Duluth GA 30097
MICHAEL S. KURDILLA,   713 Vernon Dr.,   Belle Vernon West PA 15012
NICOLE C. KURDZIOLEK,   89 Lerose Drive,   Fredericksburg VA 22406
SANDRA D. KURI,   4112 Three Oaks Bld 1a,   Troy MI 48098
TERESA K. KURIAN,   Rt2 Box 15D,   Odessa MO 64076
ELIZABETH S. KURIEN,   10006 Sage Plum,   Houston TX 77089
GEORGE S. KURIEN,   10006 Sageplum,   Houston TX 77089
ANN KURITZ,   252 Spring Forest,   Jacksonville FL 32216
JOHN J KURITZ,   475 Kittrell Street,   Cantonment FL 32533
RUSSELL S. KURITZ,   1660 A. Tolers Cove,   Mount Pleasant SC 29464
YEVGENIY V. KURKOV,   12127 SE Bush,   Portland OR 97266
KURMAN K. HUYNH,   1912 Edgewood Dr.,   Alhambra CA 91803
DARLENE KURODA,   15031 Capetown,   Huntington CA 92647
TOSHIKO KUROKAWA,   25 Wyndham,   Norwood NJ 7648
LISA M. KUROSKI,   305 Laurel Lane,   Roswell GA 30076
AMY L. KUROWSKI,   121 Marietta Drive,   Lafayette LA 70592
CYNDI R. KUROWSKY,   302 Se Mallard Drive,   Demotte IN 46310
KURPIEL ENTERPRISES,   5 Circle Dr.,   Reinholds PA 17569
LORELEI M. KURPIERZ,   421 Sulu Drive,   Corpus Christi TX 78418
BRUCE P. KURTH,   6479 N. Branch Court,   Columbus GA 31909
CARMEN D. KURTH,   521 Golden Harvest Rd.,   Knoxville TN 37922
KARA B. KURTH,   832 Hensmore Pl.,   Knoxville TN 37919
WILIAM W KURTH,   1504 2OTh Ave So,   Greatfalls MT 59105
BETTY J. KURTZ,   1032 Riding Trail Lane,   Concord NC 28027
BRADLEY D. KURTZ,   2477 E. Bergeson,   Boise ID 83706
DAVID L. KURTZ,   5901 Trappers Trail Road,   Anchorage AK 99516
DOUGLAS C. KURTZ,   11191 Westheimer #608,   Houston TX 77042
GINGER KURTZ,   507 Henderson,   Bozeman MT 59715
JANIS W KURTZ,   201 Nottingham Way,   Galax VA 24333
JOLYNN KURTZ,   420 Atlantic,   Miles City MT 59301
JULIA L. KURTZ,   3219 Westwick Drive,   Houston TX 77082
JULIE A. KURTZ,   405 E. Plum,   Anamosa IA 52205
KATRINA D. KURTZ,   5445 Preston Oaks Rd 1037,   Dallas TX 75240
LEE D. KURTZ,   124 Toura Lane D.,   Charleston SC 29414
MICHELLE M. KURTZ,   Rr 3 Box 360,   Perham MN 56573
RITA M. KURTZ,   902 Main,   Larned KS 67550
RONALD J. KURTZ,   68-1775 Pohakala Pl.,   Walkoloa HI 96738
STEVE KURTZ,   509 N. 7 Hwy,   Bive Springs MO 64015
TONETTE LEE KURTZ,   409 Janus St.,   Scobey MT 59263
EDWARD A. KURZDORFER,   9808 N.W. Redoak Ln,   Kansas City MO 64151
JAMES C. KURZWEIL,   29611 South Kircher Rd.,   Garden City MO 64747
JAMES M KURZWEIL,   29611 South Kircher Rd,   Garden City MO 64747
JOHN N KURZWEIL,   29611 South Kircher Road,   Garden City MO 64078
WILLIAM KUSCHMEIDER,   10226 Crooks Way Court,   Houston TX 77065
SUSAN K. KUSECEK,   10837 Ave L.,   Chicago IL 60617
DAWN R. KUSGEN,   19707 E. St. Rt. A,   Archie MO 64725
TIMOTHY D. KUSGEN,   104 N High,   California MO 65018
KRISTINE D. KUSHMER,   14665 Via Trivoli Court,   Davie FL 33325
EDUARD KUSHNIROVICH,   7230 Franklin Ave. #320,   Los Angeles CA 90046
OLEG KUSHNIROVICH,   1400 Martel St. #206,   Los Angeles CA 90046
SHERYL KUSKIE,   902 S. 10th AVE,   Sterling CO 80751
TOMMY A. KUSS,   26260 Sunrise Lake Dr.,   LaCombe LA 70445
JACQUELINE A KUSSMAN,   Rr # 1 Box 58,   Dalton MO 65246
JOHN L KUSSMAN,   3212 Sw Eveningside # 22,   Topeka KS 66614
MICHAEL F. KUSSMAN,   1320 Lakeway Dr., #138,   Bellingham WA 98225
RONALD D. KUSSMAUL,   927 N. Christine Lane,   Boise ID 83704
TELLY L. KUSSOY,   11365 Havstad Dr.,   Loma Linda CA 92354
SHEALEA KUSTER,   41848 Basin Street,   Cliente CA 93518
THERESA KUSTYN,   2150 West Genesee Street,   Auburn NY 13021
DONALD J. KUSZMAUL,   H.C. 65 Box 6360 315 1St St. N,   Malta MT 59538
ERIN E. KUSZMAUL,   H.C. 65 Box 6360 315 1St St. N,   Malta MT 59538
KELLY A. KUSZMAUL,   H.C. 65 Box 6360 315 1St St. N,   Malta MT 59538
SHAUNE M KUSZMAUL,   315 1st N  HC65 Box 6360,   Malta MT 59538
REBECCA S. KUTCHARA,   302 Navajo,   Council Bluffs IA 51501
DAVID C. KUTCHER,   2 Hennes Ct.,   Oxford MI 52322
CINDY A. KUTCHES,   15442 Quivas St.,   Broomfield CO 80020
KARAN R. KUTSURELIS,   203 Crestview Drive,   Nampa ID 83686
LORI L. KUTZ,   3937 Mesa Dr.,   Plano TX 75074
KEN KUWABARA,   10756 Santa Monica Blvd.,   Los Angeles CA 90025
ANNE M. KUYKENDALL,   4643 29 Wave,   Tulsa OK 74107
CHARLES C KUYKENDALL,   800 E. South Street, Apt 1110,   Alvin TX 77511
```

District/off: 0417-5        User: AR            Page 119 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D         Total Served: 25279

```
CONNIE KUYKENDALL,   C/O John Burns,   Seattle WA 98121
GARY G. KUYKENDALL,   107 Curtis Ln.,   Quinlan TX 75474
JIM G KUYKENDALL,   1750 Southview Dr,   Sparks NV 89436
JOE KUYKENDALL,   20 Nob View Circle,   Little Rock AR 72205
KAY KUYKENDALL,   Rt 1 Box 153,   Mt Calm TX 76673
MICHEAL KUYKENDALL,   1750 Southview Dr.,   Sparks NV 89436
RICHARD T KUYKENDALL,   608 Kimberly Dr,   Adamsville AL 35005
RIKKI C. KUYKENDALL,   2713 Marvin Place,   Arlington TX 76010
STACEY R. KUYKENDALL,   4908 Stephanie Dr.,   Haltom City TX 76117
TERRY D. KUYKENDALL,   3641 Violet,   Sulphur LA 70663
VICKI D. KUYKENDALL,   17125 East Opal Ct,   Reno NV 89506
NICOLE L KUZAK,   178 Senate Drive,   Pittsburgh PA 15236
JESSE D. KUZIEL,   408 South Park Ave.,   Webster Groves IL 63119
LAREINA D. KUZIO,   10630 Washington St. Bldg.#,   Pembroke Pines FL 33025
CAROLE A. KUZNIA,   R.R. 1 Box 63,   Stephen MN 56757
ROBIN M. KUZO,   2224 Hwy 87 East #193,   Billings MT 59101
TYLER J. KVALHEIM,   2705 Treeview Drive,   Arlington TX 76016
MATTHEW PATRICK KVETON JR.,   7857 Sandpiper Park,   San Antonio TX 78249
DAVID J. KVIST,   220 Wilkie Apt. #707,   Lafayette LA 70506
MALIN A. KVIST,   6050 Milne Blvd.,   New Orleans LA 70124
VALENTINA KVYATKOVSKAYA,   65-84 Booth St. Apt.5-A,   Rego Park NY 11374
KWAI MENG MOK,   37-60 89th St. #2 Jackson Hts.,   New York NY 11372
VERONICA V. KWAITKOWSKI,   2895 Hilltop Rd. Lot 9,   St. Augustine FL 32086
SOON H. KWAK,   52-82 72st St.,   Maspeth NY 11378
SUN-LYE KWAK,   2814 Penobscott Dr.,   N. Charleston SC 29420
PUI YING KWAN LO,   22 Langley Rd.,   Brighton MA 2135
ABLE K. KWAN,   250 W. Valley Blvd #L,   San Gabrizl CA 91776
ANTHONY P. KWAN,   2922 Chautauqua Drive,   Silver Lake OH 44224
BETTY H. KWAN,   127 Irvington,   Daly City CA 94014
GLORIA M. KWAN,   3300 Woodburn Village Dr. #21,   Annandale VA 22003
KIN KWOK KWAN,   35-20 147th Street #12D,   Flushing NY 11354
LANA KWAN,   2042-45Th Avenue,   San Francosco CA 94116
LI-SHENG KWAN,   25 Boerum Street #17K,   Brooklyn NY 11206
PRISCILLA KWAN,   18-17 121St,   College Point NY 11355
SHUET SHAN KWAN,   136 Division St Apt 4,   New York NY 10002
STEADMAN KWAN,   2042 - 45Th Avenue,   San Francisco CA 94116
STELLA KWAN,   14530 Duffsef Mill Rd.,   N. Potomac MD 20878
STEVEN KWAN,   136 Division St. Apt. #4,   New York NY 10002
VICKI KWAN,   30 Monticello,   San Francisco CA 94132
WEN-HWEI KWAN,   17 Mckinley St.,   Edison NJ 8820
WOON CHING KWAN,   147 Taylor Street,   Quincy MA 2170
YUE FONG KWAN,   111 Chrystie Street Apt.#21,   New York NY 10002
JULIE W. KWANG,   20703 Glenwood Dr.,   Castro Valley CA 94552
GERTIE T. KWANT,   26903 72nd N.W.,   Stanwood WA 98292
SANDRA K. KWANT,   489-A Letha Pl.,   Camano Is. WA 98292
KWAPISZESKI MARY J,   10127 Craig,   Overland Park KS 66212
KWAPISZESKI RALPH,   10127 Craig,   Overland Park KS 66212
BRADLEY R. KWAPISZESKI,   9612 West 121St Terrace,   Overland Park KS 66213
FABIAN A. KWIATEK,   14513 Carona Dr.,   Silver Spring MD 20905
MICHAEL R. KWIEK,   3530 Byron Ctr. S.W. Apt. 8,   Wyoming MI 49509
MEI LAN KWOK CHIU,   25-34 Union St.,   Flushing NY 11354
CALEB KWOK,   47265 Galindo Dr.,   Fremont CA 94539
CHOIHA KWOK,   1575 Pennsylvania St., #307,   Denver CO 80203
DAN S. KWOK,   68 E. Broadway Rm 301,   New York NY 10002
GIDEON P. KWOK,   47265 Galindo Dr.,   Fremont CA 94539
JACKSON C. KWOK,   3275 Elm Circle,   Brea CA 95823
JUDY KWOK,   6789 Alta Vista,   Rpv CA 90275
JULIA J.K. KWOK,   2531, 43Rd Ave,   San Francisco CA 94116
KUI FAI KWOK,   42-65 Kissena Blvd. #304,   Flushing NY 11355
LINDA HONG XIA KWOK,   818 First Avenue,   West Haven CT 6516
LOI SHING KWOK,   439 46Th Street #3/F,   Brooklyn NY 11220
LYNNA Y.S. KWOK,   738 Twinview,   Honolulu HI 96817
MICHAEL KWOK,   11 Carriage Lane,   Taylors SC 29687
SHUI YING KWOK,   137-05 Franklin Ave,   Flushing NY 11355
SING T. KWOK,   4795A Fulton Ind. Blvd.,   Atlanta GA 30336
SUEN CHAN KWOK,   165-167 Sands St. Apt 213,   Brooklyn NY 11201
TAK YU KWOK,   32-17 157 St.,   Flushing NY 11354
WAI LEE KWOK,   101-12 Christie Ave.,   Corona NY 11368
YIN KWAN MAY KWOK,   2130 62 St,   Brooklyn NY 11204
SUNG BONG KWOM,   960 Se Hwy 101 Stc A198 #122,   Lincoln OR 96367
HEE-RA KWON,   1786 Watford Glen,   Lawrenceville GA 30043
YOUNG C KWON,   4616 St. Charles Pl #3,   Los Angeles CA 90019
CUI YI KWONG,   126 Baxter St. #1,   New York NY 10013
FOOK TIM KWONG,   476 54 St. 2 Fl,   Brooklyn NY 11220
LINDY KWONG,   672 37Th Ave. #3,   San Francisco CA 94121
NG FAI KWONG,   4324 N. Ivar Ave,   Rosemead CA 91770
SANDY KWONG,   51-19 102nd Street,   Corona NY 11368
TIMOTHY KWONG,   1655 47Th Avenue,   San Francisco CA 94122
YU ZHEN KWONG,   24-08 21 Ave,   Long Island NY 11105
YUET SIM KWONG,   16 Monroe St. Apt Jc-1,   New York NY 10002
LANNY H. KWUAN,   450 Justin Dr.,   San Francisco CA 94110
CHEUCK KWUN,   216 Bay 35Th St.,   Brooklyn NY 11214
KY BANG,   5366 Deercreek Drive,   Orlando FL 32821
RICHARD KYAN,   117 Henry Street, Apt 19,   New York NY 10002
G. NEAL KYBER,   4308 Sequoia Road,   Columbia SC 29206
```

000001

```
MEE LAN KYIN,   87 Chrystie Street #3A,   New York City NY 10002
INC. KYLE BABBIT,   2222 Shadowlake Drive,   Oklahoma City OK 73159
BEVERLY S. KYLE,   24 The Downs,   Corinth TX 76205
DAVID L. KYLE,   5021 Park Lake Dr. Apt #2,   Melbourne FL 39201
DEBI A KYLE,   3103 Old Naches Hwy,   Yakima WA 98908
DONALD E. KYLE,   1025 Rose Creek Drive Ste 300,   Woodstock GA 30189
GLEN KYLE,   102 Beech St.,   Homer LA 71040
JOHN D. KYLE,   1800 N.E. 171St,   Shoreline WA 98155
JULIE T. KYLE,   4870 Madrid Dr.,   Sulphur LA 70663
KAROLL J. KYLE,   7018 NW 90th,   Oklahoma City OK 73132
ROSILAND D. KYLE,   5728 Diaz,   Fort Worth TX 76107
CALLEAN M. KYLER,   31248 Nice Avenue,   Mentone CA 92359
KIRK KYLER,   3915 November Ct.,   Arlington TX 76016
RYAN L. KYLER,   7618 Linden Ave. N.,   Seattle WA 98103
LARS M. KYLING,   2809 Airport Freeway Suite 338,   Bedford TX 76021
CHARAE' A. KYNETT,   408 West Third Street,   Carson City NV 89701
LESLIE TODD KYNETT,   1110 S. Alma School Rd #5-345,   Mesa AZ 85210
CHRISTINA A. KYRIAKIDIS,   833 N. Northlake Drive,   Hollywood FL 33019
ER YU RUTH KYRITSIS,   1015 Old Post Road #3M,   Mamaroneck NY 10543
ANNE V. KYRKE,   416 E. 68th St. #2D,   New York NY 10021
SANDRA K. KYSER,   8225 Keopard 160,   Corpus Christi TX 78409
GREG W. KYTE,   11479 Kafir Rd.,   Carthage MO 64836
STEVE A. KYTE,   1876 Ames Circle West,   Chesapeake VA 23321
AMMANETTE KYZAR,   1901 Westover Drive,   Dothan AL 36303
RAYMOND J. KYZAR,   409 Lee Ave.,   Troy AL 36081
HELEN L. KYZER,   103 Juanita Dr.,   Lafayette LA 70506
MARKLIN B. KYZER,   Rt 4 Box 218 Knoxville Rd,   Lizella GA 31052
L & B CORPORATE TRUST,   3025 S. Cascade Pl.,   Chandler AZ 85248
L & D ENTERPRISES,   Po Box 338,   Blanco TX 78606
L & E ASSOCIATES INC.,   1928 E 9th St,   Charlotte NC 28204
L & H DREAMS INC.,   1821 N 46th Ave.,   Hollywood FL 33021
L & L ANTIQUES,   402 Langholm Drive,   Winter Park FL 32789
L & L ENTERPRISES,   16356 N. Thompson Peak Pkwy.,   Scottsdale AZ 85260
INC L & M BAKER PRODUCTIONS,   440 Hwy 51 North,   Brookhaven MS 39601
L J INTERNATIONAL GROUP INC,   136-42 Maple Ave,   Flushing NY 11355
L AND F PARTNERS,   2507 Pheasant Drive,   Albany GA 31707
L AND S ASSOCIATES,   1855 Millpond Rd.,   Moultrie GA 31768
L&B PROPERTIES,   675 Massey Rd.,   Bowling Green KY 42101
L&L WHOLESALE,   13015 Bucksport Court,   Roswell GA 30075
L&P ENTERPRISES,   3163 Hwy. 20,   Sedro Woolley WA 98284
L+M FINANCIAL SERVICES INC.,   2224 Ambassador Caffery Pkwy.,   Lafayette LA 70506
L.B.B. ENTERPRISES,   805 British Blvd.,   Grand Prairie TX 75050
L.C.A. RESOURCES,   1750 N. Lennox Ste 20B,   Olathe KS 66061
L.C.M.,   214 S. Terry,   Malakoff TX 75148
& D. L.L.C. D.B,   5401 Nth Central Exp.,   Dallas TX 75205
L.L.S.E. INC,   1026 County Home Road,   Reidsville NC 27320
L.O.I.,   5840 Rock Springs Cir,   Buford GA 30518
LA SONIC INC.,   513 S. Garfield Avenue,   Monterey Park CA 91754
BRUCE D LAUSON,   82 Monroe St.,   Ocean Isle NC 28469
SAMANTHA J. LAYTON,   521 Jefferson NW,   Piedmont OK 73078
LCS & COMPANY,   835 Gibson Road,   Mebane NC 27302
LAVERE E. LEE,   280 Sage,   Kimberly ID 83341
WAIKUN LEE,   8753 Bay 16St,   Bklyn NY 11214
ZHANWEN LI,   46-05 48th Ave.,  Apt. 2R,   Woodside NY 11377
JEFFREY LIPHAM,   422 River Chase Trail,   Birmingham AL 35244
LLJ ENTERPRISES INC,   1709 Dogwood St,   Carrollton TX 75007
LLS INC.,   304 Trailwood,   Lafayette LA 70508
PATRICIA J. LUND,   4015 Erland Point Drive,   Bremerton WA 98312
LWT INTERNATIONAL ENTERPRISES,   79-22 154 St.,   Flushing NY 11367
ANGELA D. LA BOMBARD,   6209 W. Hill Rd,   Swartz Creek MI 48473
JOAN A. LA CHANCE,   1203 Orchard Glen Circle,   Encinitas CA 92024
KELLEY L. LA COSTE,   8449 Pride-Port Hudson Road,   Zachary LA 70791
PATRICIA A LA COSTE,   110 Bonita Drive,   Birmingham AL 35209
LA DINER,   Rr2 Box 0,   Lawrenceville IL 62439
ANNE B. LA FOSSE,   145 Magnolia Wood Ave.,   Baton Rouge LA 70808
LA FRAMBOISE ARLENE R.,   RO #2 Slayton Road,   Port Byron NY 13140
ESTEBAN LA FUENTE,   424 So. East 5Th.,   Fremont TX 78571
CAROL LA GUE,   4833 Staghorn Ct.,   Winter Springs FL 32708
MARY A. LA MARR,   P O Box 35,   Fort Jones CA 96064
ROBERT A. LA PAGE,   1253 Baker Lane,   Winchester VA 22603
LA PIACITA DE MOCA CORP.,   4523 5Th Ave.,   Brooklyn NY 11220
ARLENE L. LA PIERRE,   Po Box 351424,   Las Angeles CA 90035
BRENDA G. LA PORTE,   1314 St. Louis St.,   Scott LA 70583
SHERYL LA QUEY,   411 Town North Dr.,   Terrell TX 75160
PATRICIA A. LA ROCHELLE,   13834 Leighwood Ave,   Baton Rouge LA 70815
MICHAEL R. LA ROY,   716 West Broadway,   Rogersville TN 37857
REX LA ROY,   718 West Broadway,   Rogersville TN 37857
DIANA L LA VECCHIA,   1316 Garrison St,   Port Orchard WA 98366
GRACE LA,   774 Gellert Blvd,   Daly City CA 94015
HUAI LAM LA,   85-13 8d Avenue 1 Floor,   Woodhaven NY 11421
HUY P. LA,   800 Waterford Dr.,   Souderton PA 18964
JENNY LA,   322 Linden Avenue,   Woodlynne NJ 8107
JIM LA,   47-38 Oceania St,   Bayside NY 11361
PHILLIP C. LA,   555 E. Peace Street,   Canton MS 39046
PHONG T. LA,   14581 Pepper Tree,   Tustin CA 92780
```

District/off: 0417-5          User: AR                    Page 121 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D                Total Served: 25279

```
TAO M. LA,   3207 Shadowfern Ct.,   Houston TX 77082
LA-BAR OF SOUTH FLORIDA INC.,   1130 NW 118Th Ave.,   Plantation FL 33323
DEFF A. LABRUNE,   535 N. 23Rd. #22,   Lincoln NE 68503
STEPHEN M. LABAR JR.,   103 Hampton Crossing,   Norcross GA 30093
STEPHEN LABARBERA,   3912 Bates Rd.,   Plano TX 75093
CLORICE A. LABARGE,   209 W. 13th,   Ellis KS 67637
CRETA A. LABARGE,   411 E. 11th,   Ellis KS 67637
ELDON R. LABARGE,   HC 01 Box 18,   Damar KS 67632
JOSEPH J. LABARGE,   2513 Crystal Drive,   Joliet IL 60435
LABELLE ENTERPRISES INC.,   3651 Peachtree Pkwy.,   Suwanee GA 30174
DARIN J. LABICHE,   2187 Claude Hebert Road,   Lake Charles LA 70615
DONNA M. LABICHE,   4012 Lot #2 Daspit Rd.,   New Iberia LA 70560
JAMES L. LABOON III,   150 Westview Dr.,   Athens GA 30606
GINA G. LABORDE,   116-E Country Club Drive,   Americus GA 31709
NICOLE LABORDE,   429 Ward Rd.,   Boyce LA 71409
ROBERT LABOUNTY,   40271 Baltusrol Cir,   Palm Desert CA 92211
RONI G. LABREE,   4949 Samish Way #47,   Bellingham WA 98226
LAURETTA L. LABUDA,   Rrt. 1 Box 632,   Big Sandy MT 59520
JUDI J. LABUDDA,   4939 Garden Grove,   Grande Prairie TX 75052
JOAN M. LACASSE,   34 South Street,   Union Springs NY 13160
DONNA J. LACAVA,   508 Conti St. #3,   New Orleans LA 70130
AUBREY G. LACAZE,   97 Kingrichard,   Dry Prong LA 71423
CECIL F. LACAZE,   1510 Netherland Dr.,   Pineville LA 71360
JOHN LACAZE,   4073 Harrisonburg Road,   Montgomery LA 71454
KEVIN F. LACHANCE,   302 Marcella Lane,   Sedro Woolley WA 98284
VALERIE J. LACHANCE,   302 Marcella Lane,   Sedro Woolley WA 98284
CHRISTOPHER J. LACLAIR,   158 South Willard,   Burlington VT 5401
JUDITH LACLAIRE,   6627 West 83rd Street,   Overland Park KS 66204
JAMES E. LACOMBE,   2045 Jennier Lane,   Sulphur LA 70663
KIM J. LACOMBE,   3497 St. Joseph St.,   Paulina LA 70763
NATHAN M. LACOMBE,   530 So. 3rd St.,   Iota LA 70543
SANDRA M. LACOMBE,   10118 Schultz Rd,   Branch LA 70516
JIMMY A. LACOST,   1898 W. Court St.,   Kankakee IL 60901
KENNETH E. LACOST,   922 Forest Ave.,   Kinsley KS 67547
JENNIFER L. LACOUR,   5703 Jackson Street Apt. 210,   Alexandria LA 71303
RICHARD E. LACOUR,   5813 Starling Circle,   Alexandria LA 71301
GRACE G. LACROIX,   235 LaCroix Rd,   Pineville LA 71360
JANICE M LAFORGE,   211 N Summit,   Girard KS 66743
KAREN G. LAFAYETTE,   303 Wind Ridge Avenue, N.E.,   Jacksonville AL 36265
DONNA J. LAFLEUR,   1532 Hudson Street,   Basile LA 70515
KIMBERLY K. LAFLEUR,   1117 6Th Street,   Lake Charles LA 70601
MARK D. LAFLEUR,   305 Barksdale Blvd.,   Barksdale AFB LA 71110
RODNEY P. LAFLEUR,   122 J. W. Lane,   Rayne LA 70578
BERTHA L. LAFONTAINE,   450 Upstream Street,   River Ridge LA 70123
EARL J. LAFONTAINE,   226 N. Post Oak,   Navasota TX 77868
PATRICIA A. LAFOUCADE,   5645 Bull Run Rd.,   Winston-Salem NC 27106
DAVE J. LAFRAMBOISE,   Ro#2 Slayton Rd.,   Port Byron NY 13140
JOSEPH R. LAFRAMBOISE,   Ro #2 Duck Lake Rd.,   Red Creek NY 13143
KENNETH J. LAFRAMBOISE,   19 Pleasant st.,   Auburn NY 13021
MICHAEL P. LAFRAMBOISE,   Ro #2 Duck Lake Road,   Red Creek NY 13143
SHEILA M. LAFRAMBOISE,   19 Pleasant St.,   Auburn NY 13021
KIRK A LAFRANCE,   1502 Breland Street,   Waveland MS 39576
CASEY LAGRAIZE,   432 Brentwood Blvd,   Lafayette LA 70503
MICHEAL LAGRANDIER,   906 South Polk,   Jonesboro LA 71251
CYNTHIA T. LAGRANGE,   548 Mims Dr.,   Crowley LA 70526
KODIE M. LAGRAPPE,   16 Pinewood Dr.,   Sulphur LA 70663
LAGRONE SARI L.,   1418 Wynfield,   Deer Park TX 77536
MICHELLE LALONDE,   12345 Alameda Trace Cir. 132,   Austin TX 78727
TRISH A. LAMADELEINE,   730 New York Avenue,   South Daytona FL 32119
EVELYNE L. LAMAR,   1564 Canberra Drive,   Stone Mountain GA 30088
SHERRI LAMAR,   1010 Grayson St.,   Nocona TX 76255
ECITRYM S. LAMARR,   3865 Windermere Rd.,   Tallahassee FL 32311
DARLA LAMOREAUX,   1323 Barrington,   Coppell TX 75019
CHRIS N. LAPELL,   15603 Gule Frwy 2514,   Webster TX 77598
GILES G. LAPIERRE,   816 Peace Portal Dr.,   Blaine WA 98230
JEAN D. LAPIERRE,   2621 Dawson Rd.,   Albany GA 31707
LOIS F. LAPIERRE,   Lot M51 1800 Slaughter Rd.,   Madison AL 35758
VERLA J. LAPLANTE,   Hwy. 89 Narbonnet Lodge,   Browning MT 59417
DONALD L. LAPOINT,   3705 Hundley Rd.,   Jennings LA 70546
JUDITH A. LAPOINT,   4155 Pearl Avenue,   Sophia NC 27350
PHYLLIS L. LAPOINT,   606 47Th Street,   Port Arthur TX 77571
FRANKIE J. LAPORTE,   12921 Tollway,   Baton Rouge LA 70816
STEVEN N. LAPORTE,   4450 Stumberg Ln.,   Baton Rouge LA 70816
TINA M. LAPORTE,   10612 Stanley Aubin Lane #4,   Baton Rouge LA 70816
PATRICIA Y. LAPRADE,   4406 New Kent Ave.,   Richmond VA 23225
JOSEPH V. LAROCCO,   109 N. Trenton Street,   Ruston LA 71270
MICHAEL LAROCCO,   8 Woodlawn Green,   Charlotte NC 28217
ANGELA A. LAROCHELLE,   39 Penny Lane,   Pawleys Island SC 29585
LYNNA J. LAROQUE,   1143 Terry Ave.,   Billings MT 59102
JASON T. LAROSA,   808 E. Bougainvillea,   Oakland Acres FL 33936
RANDY F. LAROSA,   811 Joel Blvd.,   LeHigh Acres FL 33972
CHERYL A LAROSE,   2 E. Gregory,   Kansas City MO 64114
JOAN B. LAROSE,   205 1LEE STREET,   Martin TN 38237
MICHAEL E. LAROSE,   P.O. Box 2207,   Ferndale WA 98248
ANDREA S LAROSSA,   9612 Leeward Way,   Navarre FL 32566
```

000001

District/off: 0417-5          User: AR          Page 122 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

CATHERINE D. LARUE,    1101 West Pine Ave.,    Lompoc GA 93436
JAMES B. LARUE,    1175 Debrick Road,    Eugene OR 97401
KIMBERLY A. LARUE,    300 Crestland Ave.,    North Canton OH 44720
PAUL LARUE,    2000 Malory Lane  st #130-321,    Franklin TN 37067
DAVID F. LASALLE JR.,    2916 Sugar Mill Road,    New Iberia LA 70560
CHRISTINA A. LASALLE,    2916 Sugar Mill Road,    New Iberia LA 70560
KEVIN J. LASALLE,    706 Beau Chene St.,    Erath LA 70533
M. BAKER LASHANNE,    4001 Gammill's Store Rd.,    Tallassee AL 36078
KIM MARIE LAVELLE,    143 Cherry Creek Circle,    Winter Springs FL 32708
J. RANDAL LAVERGNE,    1124 Quarter Pole Rd.,    Rayne LA 70578
KEN LAVETTER,    2800 North Lakeshore Dr. #3814,    Chicago IL 60657
YANCEY N. LAAKE,    514 McConnell,    Jacksboro TX 76458
TROY H. LABAD,    3244B Sunrise Village Lane,    Norcross GA 30093
MARIA R. LABANG,    9442 Sylmar Ave. #6,    Panorama City CA 91402
DEENA T. LABARGE,    1703 Golden Belt,    Hays KS 67601
TERRY P. LABAT,    164 Iber Street,    Laplace LA 70068
THOMAS W. LABATT,    135 W Elsmere,    Son Antonio TX 78212
CARNEGIE P. LABATTE,    164-20 Highland Ave. #9V,    Jamaica NY 11432
GUSTI LABATTE-DENEAU,    87-14 Marengo St.,    Holliswood NY 11423
LISANNE LABATUT,    10486 Pointe Coupee Road,    New Roads LA 70760
JONI M. LABAUVE,    7900 E Princess Dr #1020,    Scottsdale AZ 85255
NOAH LABAUVE,    520 W. Hudspeth,    Welsh LA 70591
WILSON LABBE JR.,    203 Ovey Dr.,    Lafayette LA 70501
JACK LABBE,    1660 Rich St.,    Havre MT 59501
JOACHIM LABBE,    805 Doc Prejean St.,    Scott LA 70583
ROBERT LABBE,    6969 Hollister # 911,    Houston TX 77040
SANDRA J. LABBE,    801 E. Algonquin Coach House,    Arlington IL 60005
BRADLEY S LABBIE,    1604 Anita,    Sulphur LA 70663
EMALINE M. LABEAU,    1138 Lewis Avenue,    Billings MT 59102
CAROLYN J. LABES,    113 S. Sixth Street, Upper,    St. Charles IL 60174
DAVID C LABES,    1603 N.E. 109 Street,    Miami FL 33161
JEAN S. LABES,    1130 Warren Apt. 514,    Downers Grove IL 60515
JULIE A. LABES,    2418 Polk Street Apt 102,    Hollywood FL 33020
RODGER L. LABETH,    14500 Kenneth Rd,    Stanley KS 66224
BENJAMIN J. LABICHE,    104 Stanford Dr. Apt A,    Lafayette LA 70503
KIMBERLY R. LABICHE,    5116 Highland RD. APT. 35,    Baton Rouge LA 70808
NATALIE V. LABICHE,    124 N. Domingue,    Lafayette LA 70507
RYAN A. LABICHE,    3109 Patoutville Rd Lot 3,    Jeanerette LA 70544
NICHOL N. LABIENE,    4205 Jules Rd.,    New Iberia LA 70560
SAUNDRA E. LABIENIEC,    951 Plantation Dr.,    Little River SC 29566
JUANITA S. LABIT,    1410 David Braquet Drive,    New Iberia LA 70560
BETTY T. LABLANC,    1332 Bb Sh Rd.,    Breaux Bridge LA 70517
DUANE J. LABOM,    1404 North 5Th,    Natchitoches LA 71457
LUCY A. LABOM,    406 Robbins Dr.,    Natchitoches LA 71457
JANE F. LABOMBARD,    3093 Rt. 96 West,    Clifton NY 14432
LIADA C. LABONTE,    9399 119Th Way North,    Seminole FL 33772
GAIL A LABORDE,    4809 Hwy 114,    Mansura LA 71350
GARRETT P. LABORDE,    215 Oleander Street,    Lafayette LA 70506
GEORGE LABORDE,    631 Hwy 71,    Montgomery LA 71454
GEORGE H. LABORDE,    125 Christine Drive,    Boyce LA 71409
KRISTIE LABORDE,    4180 Harrisonburg,    Montgomery LA 71454
LITA T. LABORDE,    P.O. Box 95,    Montgomery LA 71454
MARK G. LABORDE,    101 Parkway Dr.,    Lafayette LA 70508
MICHELLE M. LABORDE,    315 Whitmore Rd.,    Scott LA 70583
MIKE D. LABORDE,    3334 Verot School Rd,    Lafayette LA 70508
ESPERIDION M. LABORETE,    4023 Banbury Way,    Antioch CA 94509
JEFF L. LABOSSIERE,    22548 Logwood Ave.,    Boca Raton FL 33428
JOSH G. LABORE,    5721 Monroe,    Groves TX 77619
JESUS LABOY,    14768 Bennington Dr.,    Strongsville OH 44136
EVA E. LABRADOR,    3711 Dallas Dr.,    Oxnard CA 93033
EVELYN P. LABRADOR,    9158 W 78 Terr,    Kansas City KS 66204
TERI S. LABRECQUE,    9693 147Th Road,    Live Oak FL 32060
MICHAEL R. LABRIE,    4949 Samish Way #47,    Bellingham WA 98226
CORINNE A. LABRIE,    324 N. Rosemont,    Sulphur LA 70663
DANIEL A. LABRIE,    324 N. Rosemont,    Sulphur LA 70663
MARYVETTE L. LABRIE,    636 1/2 S. 6th East,    Missoula MT 59801
RENEE A LABRIE,    636 1/2 South 6Th Street,    Missoula MT 59801
STEVEN M. LABRIE,    1184   Dorwidion Dr.,    Ponte Vedra Beach FL 32082
CAROL L. LABROCCO,    1532 3Rd Street,    West Babylon NY 11704
ELSA G. LABRON,    102 Plantation Dr.,    Myrtle Beach SC 29575
ARTHUR M. LABRUCE,    1174 Shoreside Way,    Mt. Pleasant SC 29464
ANDREW K. LABRUM,    5220 Redbridge Dr.,    Boise ID 83703
KAYE S. LABRUM,    120 East 2 Ave,    Glenns Ferry ID 83623
STEVEN LABRY,    405 Aundria Dr,    Lafayette LA 70503
VALERIE J. LABUSCHAGNE,    1328 Pinto Rock Ln #201,    Las Vegas NV 89128
DARLENE A. LABUTE,    2003 Canal Blvd.,    Hays KS 67601
MAI L. LAC PHAM,    116 Meridian Avenue,    Alham Bra CA 90801
CAN LAC,    3100 Taraval St., #4,    San Francisco CA 94116
ANDREA M. LACAFTA,    6707 Brittany Park Lane,    Houston TX 77066
SUSSANNE M. LACAFTA,    6707 Brittany Park Lane,    Houston TX 77066
RALPH LACANIENTA,    684 West 80 North,    Oren UT 84058
DENISE M. LACASSE,    6474 Beech Tree Rd.,    Auburn NY 13021
ERIC S. LACASSIN,    509 Regina Street,    Krotz Springs LA 70750
HAROLD T. LACASSIN,    10930 Peairs Rd.,    Zachary LA 70791
MATTHEW R LACASSIN,    427 Regina Street,    Krotz Springs LA 70750

```
DALILA A. LACAYO,    4004 Catherine,   Metairie LA 70001
DENNIS A. LACAYO,    4004 Catherine Ave,   Metairie LA 70001
ERIKA A. LACAYO,    4004 Catherine Ave,   Metairie LA 70001
GEORGE A. LACAYO,    380 Historic Main,   Garville LA 70051
CHAD K. LACAZE,    97 King Richard Road,   Dry Prong LA 71423
GLENDA M. LACAZE,    240 Betty Dr.,   Crowley LA 70526
SHIRLEY G. LACAZE,    983 Brannon Road,   Pineville LA 71360
TERRY CLIFFF LACAZE,    719 St. Maurice Lane,   Matchitoches LA 71457
BRANDON C. LACEFIELD,    2818 Briarcreek,   Chickasha OK 73018
CHARLES E. LACEFIELD,    4115 Shady Oaks Ct.,   Sarasota FL 34233
CYNTHIA K. LACEFIELD,    2479 Peachtree Rd. Ne.,   Atlanta GA 30305
LORI A. LACERDA,    6605 Deland Ave,   Ft. Pierce FL 34951
ELTON L. LACEY SR.,    136 Bumble Bee Road,   Bogalusa LA 70427
CAY LACEY,    4317 Zacala Court,   Mesquite TX 75150
CHARLES A. LACEY,    1509 S. Dennis Place,   Kennewick WA 99336
CRISTINE L. LACEY,    1509 S. Dennis Place,   Kennewick WA 99336
DARLENE M. LACEY,    32465 Sandpiper Drive,   Orange Beach AL 36561
ELIZABETH L. LACEY,    6360 Hwy 15 So.,   Greensboro GA 30642
EMILY LACEY,    414 Hobcaw Dr.,   Mt. Pleasant SC 29464
HERMAN L. LACEY,    403 Marseilles Dr.,   Lafayette LA 70506
JENNIFER L. LACEY,    631 East Copelano Rd.,   Powell TN 37849
KAREN L. LACEY,    10650 Lorwood,   Dallas TX 75238
KATHY L. LACEY,    8045 Eagle Trail,   Dallas TX 75238
ROBERT E. LACEY,    4018 Fairchaise Lane,   Birmingham AL 35244
SARAH LACEY,    609 North 17th Cather Hall 501,   Linclon NE 68508
STEVEN J. LACEY,    832 E. Rio Vista Ave.,   Burlington WA 98233
VIOLET F. LACEY,    1117 Western Oaks Dr.,   Waco TX 76712
DANA P. LACHANCE,    289 Jones Drive,   Roswell GA 30075
BERT M. LACHARITE,    3915 S W 25th Court,   Cape Coral FL 33914
ROBIN LACHARL,    112 North Hirsch #D,   Humble TX 77338
ANDREA M. LACHER,    361 Hanford St.,   Richland WA 99352
DAWN M. LACHER,    2105 N. Steptoe 43,   Kennewick WA 99336
HAROLD LACHER,    361 Hanford St,   Richland WA 99352
JAMIE L. LACHER,    3319 East University #185,   Mesa AZ 85213
JASON H. LACHER,    361 Hanford St.,   Richland WA 99352
LESLEY R. LACHMAN,    319 Robert Ave.,   Richland WA 99352
SHELTON D. LACHNEY JR.,    4984 Hwy. 121,   Boyce LA 71409
BILLIE R. LACHNEY,    317 Sandy Lane,   Marksville LA 71351
BRENDA K. LACHNEY,    1789 Rusdell,   Irving TX 75060
HUEY P. LACHNEY,    950 Hwy 1202,   Alexandria LA 71303
LISA B. LACHNEY,    325 Leavines Rd.,   Boyce LA 71409
LONNIE B. LACHNEY,    511 Meadowlark Drive,   Alexandria LA 71301
MELISSA A. LACHNEY,    4607 Heyman Ln Apt 212,   Alexandria LA 71303
MICHELLE M. LACHNEY,    P.O. Box 13212,   Cheneyville LA 71315
BARBARA P LACK,    106 Susanne St,   Crystal Springs MS 39059
CLINTON A. LACK,    409 North Jackson St,   Crystal Springs MS 39059
JOAN M. LACK,    20 6Th Street,   Cheney WA 99004
JOHN A. LACK,    110 Old Hwy 49 South Lot 37,   Richland MS 39218
KIM B. LACK,    1114 Mathis Rd.,   Chrystal Springs MS 39059
PATSY W. LACK,    4181 Mathis Rd,   Cyrstal Springs MS 39059
WINNIE M. LACK,    1034 Didlake Road,   Crystal Springs MS 39059
ROBERT J. LACKEMEYER,    Box 194,   Brownstown PA 17508
MARC I LACKER,    4131 Cohassett Court,   Memphis TN 38125
RONALD DEAN LACKEY JR.,    1634 Watercrest Circle,   Lawrenceville GA 30243
ERIC LACKEY,    124 Willoughby Park Dr.,   Highpoint NC 27265
GREGORY H. LACKEY,    217 N. Willomont Ave,   Gallatin TN 37066
KATY W. LACKEY,    18 Dale Place,   Longmont CO 80501
KERRI S. LACKEY,    148 Roylcopp Road,   Lexington NC 27292
LEIGH A. LACKEY,    313 #12 Harbor Pointe Ln..,   Mt. Pleasant SC 29464
LESLIE W. LACKEY,    5525 Alma Drive,   Winstom-Salem NC 27105
MARCI D. LACKEY,    4008 Camden Way,   Alpharetta GA 30005
MARK LACKEY,    417 S. Edisto Ave.,   Columbia SC 29205
MARVA F. LACKEY,    1940 Raccoon Lane,   Myrtle Beach SC 29575
RONALD G. LACKEY,    516 Magnolia Circle Apt. A,   Redstone Aresnal AL 35808
SCOTT LACKEY,    1940 Raccoon Lane,   Myrtle Beach SC 29575
WARREN R LACKEY,    27 Cub Dr,   Thomasville NC 27360
WARREN S. LACKEY,    228 Edgedale Drive,   Highpoint NC 27262
WHITTEN L. LACKEY,    132 R Street,   Thomaston GA 30286
SHERRY A. LACKLAND,    717 Towne House Ln,   Richardson TX 75081
DHAYVANH LACKMANH,    1802 Laurel Street,   Garden City KS 67846
ROY J. LACKNER,    Lefheldt Ave. Box 57,   Big Sandy MT 59520
REBECCA J. LACKO,    15011 Arbor Lakes Drive,   N Ft. Myers FL 33917
LAMETTA M. LACLAIR,    P. O Box 1256,   Hoodsport WA 98548
BRENDA LACOMB,    169 Huval,   Lake Charles LA 70615
SUSAN LACOMB,    212 Oneal Street,   Pineville LA 71360
LONNIE W. LACOMBE,    P O Box 2653,   Parks LA 70582
MICHELLE J. LACOMBE,    1775 Peck Dr.,   Baton Rouge LA 70810
NICOLE L. LACOMBE,    7037 Grand Prairie Hwy,   Rayne LA 70578
STEVE LACOMBE,    520 Pine St,   Alexandria LA 71301
ANITA R. LACONS,    P.O. Box 531,   Swansea SC 29160
MARTIN M. LACORE,    1139 Pinehurst Rd.,   Dunedin FL 34698
MICHAEL W. LACOST,    34 Laverne Drive,   Kankakee IL 60901
GREGG M LACOSTE,    812 Henry Clay Avenue,   New Orleans LA 70118
JULES F. LACOSTE,    4709 St. Martin,   Metairie LA 70006
JULES F. JR. LACOSTE,    4525 Transcontinental Dr.,   Metairie LA 70006
```

District/off: 0417-5                    User: AR              Page 124 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                    Form ID: B9D          Total Served: 25279

```
TODD L. LACOSTE,    4909 Townsend St.,   Metairie LA 70006
JENNIFER LACOSTE-BLAVM,   53 Chateav Dvlac,   Kenner LA 70065
PAMELA G. LACOTTA,   821 Manor Street,   York PA 17403
IV ARTHUR LACOUME,   4312 Yates Apt. A Rm 202,   Metairie LA 70001
BRENT LACOUR,   4203 Poplar Dr,   Slidell LA 70461
CLAUDE C. LACOUR,   115 Cherry St. Apt. #4,   Lafayette LA 70506
CURTIS W. LACOUR,   177 Ann,   Natchitoches LA 71457
JOHN E LACOUR,   158 Franklin Lane,   Natchitoches LA 71457
KEVIN M LACOUR,   1600 Marseillas Drive #9,   Laplace LA 70068
LOXIE LACOUR,   7361 Hansbrough Avenue,   New Orleans LA 70127
VIRGINIA A. LACOUR,   45 Creagan Avenue,   Gretna LA 70053
ZED M. LACOUR,   304 Rayburn Apt D,   Lafayette LA 70506
KIM R. LACOURSIERE,   P.O. Box 867,   Lake Stevens WA 98258
MARY LACOURSIERE,   6620 113Th Ave Ne,   Lake Stevens WA 98258
BETTY D. LACOY,   3006 Frances Dr.,   Pineville LA 71360
CHRIS J. LACROIX,   620 10Th Street,   Sparks NV 89503
CLAY LACROIX,   206 Arkansas St.,   Winnfield LA 71483
ELLEN MAY LACROIX,   1515 Normandy Drive,   Baton Rouge LA 70806
ETHEL T LACROIX,   Route 1 Box 178,   Trout LA 71371
EULA LACROIX,   118 Anita Drive,   Spartanagurg SC 29302
MARY BETH LACROIX,   38 Regency South,   Carlisle PA 17013
PAUL A. LACROIX,   1011 Robert St.,   Rayne LA 70578
WILLS R. LACROSSE,   115 Colridge Ct.,   Alpharetta GA 30202
BARRY L. LACY,   114 Pennbrooke Drive,   Laplace LA 70068
BILL G. LACY,   3966 134Th Ave.,   Hamilton MI 49419
BRIAN J. LACY,   1710 Golden Belt,   Hays KS 67601
CORY A. LACY,   9475 Estate Lane,   Dallas TX 75238
JANEANN M. LACY,   38 West Street,   Trenton NJ 8611
JEROME F. LACY,   250 Spring St. 13E111B,   Atlanta GA 30303
KIRK D. LACY,   2226 Highland,   Scottsbluff NE 69363
LYNETTE LACY,   964 NORTH 62nd AVENUE,   West Richland WA 99353
MARILEE L. LACY,   3118 N.E. 118Th Street Terr.,   Kansas City MO 64156
PATRICIA C. LACY,   1105 Seminole,   Richardson TX 75080
RANDY L. LACY,   566 Bay Ave.,   Holland MI 49423
STANFORD E. LACY,   416 Princess St.,   Columbia SC 29205
SUSAN T. LACY,   2274 Arbour Walk Cir. #1521,   Naples FL 34109
JOEY M. LADA,   1121 W. 4Th St.,   Stillwater OK 74074
CHRISTI M. LADART,   204 Aubrey Hare Road,   Monroe LA 71203
AISLINN C. LADD,   89 Barry St,   Brockport NY 14420
ART R. LADD,   1320 E Marvin,   Waxahachie TX 75165
BARBARA A. LADD,   1636 Third Ave., Ste. 222,   New York NY 10128
BARRY D. LADD,   5325 E. Holiday Lane,   Harrison ID 83833
DOROTHY A. LADD,   5325 E. Holiday Ln.,   Harrison ID 83833
GLADYS E. LADD,   9 Leete St.,   Springfield MA 1108
GLEN A. LADD,   154 Grove Street,   Chicopee MA 1020
HARRIET I. LADD,   6307 187th Street,   Belton MO 64012
KAREN M LADD,   5050 Pear Ridge Drive # 3208,   Dallas TX 75287
MEREDITH H. LADD,   918 Country Creek,   Red Oak TX 75154
TERESA M. LADD,   1523 Ruritan Road,   Harriman TN 37748
TWEEDIE A. LADD,   3700 Cantrell Apt 410,   Little Rock AR 72202
LADD. BRIAN L.,   5325 E. Holiday Lane,   Harrison ID 83833
AMY L. LADEAU,   P.O. Box 3,   Lowell VT 5847
ERNEST E. LADEMANN,   3033 Augusta Trace,   Owens Cross Roads AL 35763
LISA A. LADERMAN,   101 Ruskin Drive,   Martin TN 38237
CHRISTOPHER J. LADEW,   4608 Knightbridge Road,   Greensboro NC 27455
DEAN LADICK,   905 Lenox Way,   Atlanta GA 30324
FRANK M. LADISH,   5133 Future Dr.,   Las Vegas NV 89130
MINA M LADLAD,   1783 S Holt Ave,   Los Angeles CA 90035
KATHLEEN C. LADLEY,   11535 Hadley,   Overland Park KS 66210
BURT LADNER,   306 Gale Lane,   Lawrenceburg TN 38464
CANDACE L. LADNER,   400 Cr 501,   Bayfield CO 81122
CHERYL L. LADNER,   #2 Woods Place,   Bay St. Louis MS 39520
DANIEL R. LADNER,   7520 Collseum Blvd.,   Alexandria LA 71303
ERIN E. LADNER,   1131 Rolling Meadows Dr.,   Jackson MS 39211
IRENE W. LADNER,   8501 Pointe Aux Chenes,   Ocean Springs MS 39564
JEFFREY G. LADNER,   817A Willow St.,   Sandersville MS 39477
JEREMY J LADNER,   10023 W 86th,   Overland Park KS 66212
LONNIS A. LADNER,   5608 Cottage Hill Road,   Mobile AL 36609
LYONIE J. JR. LADNER,   705 Nicholson Ave.,   Waveland MS 39576
MILLICENT LADNER,   122 Olie Walker Road,   Perkinston MS 39573
STACY J. LADNER,   14774 Cable Bridge Rd.,   Gulfport MS 39503
JUDY A. LADNIER,   826 Mosley,   Waco TX 76705
PENNY B. LADNIER,   19 W.E. Breland Rd.,   Wiggins MS 39577
LUANN M. LADOSZKA,   9501 Pleasant Lake 'blvd,   Parma OH 44130
JAROLD W. LADOUCER,   275 Briggs,   Erie CO 80516
SHIRLEY S. LADOUCEUR,   7597 Daphne Dr,   North Syracuse NY 13212
ANTHONY W. LADU,   1335 Pratt Hwy,   Birmingham AL 35214
THERESA S. LADUCA,   1219 Rivercrest Drive,   Mesquite TX 75181
JOHN E. LADUE,   5087 S.W. 82Nd Avenue,   Ft Lauderdale FL 33328
JEREMY LADWIG,   13304 E. 5Th,   Spokane WA 99216
SHANNON C LAEACE,   5759 Juvene Way,   Cincinnati OH 45233
CHRISTOPHER A. LAERON,   451 Winding Brook Rd.,   Fairport NY 14450
BETTY L. LAFARY,   830 Sharpley Avenue,   Hampton VA 23666
CODY LAFAUCI,   PO Box 361,   Elizabeth LA 70638
LEO A. LAFAUCI,   PO Box 361,   Elizabeth LA 70638
```

```
JEREMY L. LAFAVE,    5958 Gallimore Twn. Rd.,    Trinity NC 27370
LISA M. LAFAVE,    4632 Allamore Drive,    Plano TX 75093
RON LAFERRIERE,    9447 Meadowlark,    Bozeman MT 59715
COREY R. LAFFERTY,    201 Hill Crest Ave,    Concord NC 28025
DON E. LAFFERTY,    2216 Belvue Rd.,    Waynesboro VA 22980
DONNIE LAFFERTY,    P.O. Box 1109,    Ramseur NC 27316
LEFTY LAFFERTY,    P.O. Box 52960,    Lafayette LA 70505
MICHELE LAFIELD,    4208 Windsor Pkwy,    Dallas TX 75205
STACI J. LAFITTE,    679 New Hope Road,    Many LA 71449
ANGELA K. LAFLEUR,    1104 Greenwood Rd.,    Ville Platte LA 70586
AUNJELLE M LAFLEUR,    2304 Jane Drive,    Sulphur LA 70663
CHRISTENE LAFLEUR,    825 Guidry,    Opelousas LA 70570
CRAIG N LAFLEUR,    1724 Clover Dirve,    Lake Charles LA 70605
GREGORY W. LAFLEUR,    3695 Kelly Rd,    Lake Charles LA 70605
HOPE LAFLEUR,    209 Corrine,    Pineville LA 71360
JOHN K. LAFLEUR,    204 Sleepy Hollow,    Lafayette LA 70506
JOHN R. LAFLEUR,    903 Stevens Wood Ct.,    Dallas TX 75208
JONATHAN L. LAFLEUR,    12515 May Laurel,    Houston TX 77014
LAURIE K LAFLEUR,    209 Fairfield Road East,    Broussard LA 70518
LEWARD J. LAFLEUR,    1415 Athabaska,    Eunice LA 70535
MARGARET L. LAFLEUR,    116 Eight Street,    Mamou LA 70554
MICHAEL S. LAFLEUR,    446 W. Plaquemine St.,    Church Point LA 70525
ROBERT L. LAFLEUR,    903 Stevens Wood Ct.,    Dallas TX 75208
SHARON S. LAFLEUR,    1619 Camella St.,    Baker LA 70714
NICOLE P LAFLEVR,    205 Crestview Loop,    Eunice LA 70535
BLAIR J. LAFLUER,    1201 B & B Ave.,    Eunice LA 70535
APRIL K. LAFOLLETTE,    1300 Stillwater Road,    Anniston AL 36207
BETTY L. LAFON,    905 Dunellen Dr.,    Balto MD 212861508
KAY LAFOND,    38701 Ne 124Th Ave,    Amboy WA 98601
MEREDITH A LAFOND,    3220 Evans,    Butte MT 59701
STEPHANIE M. LAFOND,    3220 Evans,    Butte MT 59701
GAVIN P. LAFONT,    100 Belle Fontaine,    Lafayette LA 70506
M. LENA LAFORCE,    R4 Box 44860,    Winnsboro TX 75494
SHERRY LAFORGE,    207 Jacobs Rd.,    Julian PA 16844
JOEY T. LAFOSSE,    1306 N. Parkerson,    Crowley LA 70526
KOURY N. LAFOSSE,    518 Sylvia St.,    Church Point LA 70525
PATRICIA S. LAFOSSE,    1785 Venadito Trail,    Anthony NM 88021
ROD LAFOSSE,    P.O.Box 159,    Iota LA 70543
WILLIAM J. LAFRENIER,    122 Seneca St.,    Staten Island NY 10314
COREY M. LAFRERE,    6515 San Diego Street,    Lake Charles LA 70607
MICHAEL LAGANA,    4261 Osburn Ct.,    Duluth GA 30096
MARIA TERESA LAGASSE,    11420-87th Ct. E.,    Puyallup WA 98373
ROBIN A. LAGASSE,    11420 87th Ave. Court East,    Puyallup WA 98373
JENNIFER S. LAGEAUX,    310 Fernway Lane,    Duson LA 70529
WILLIAM J. LAGEAUX JR.,    310 Fernway Lane,    Duson LA 70529
TRACY LAGEDROST,    1103 Whispering Sands,    Port Aransas TX 78373
MILDRED L. LAGER,    1124 S. Crawford,    Ft. Scott KS 66701
JENA R. LAGERFELD,    106 Linden Lane,    Burkburnett TX 76354
MICHAEL R. LAGERMAN,    508 Moon,    Salina KS 67401
PAUL K. LAGERQUIST,    192 Bennett Rd.,    Randle WA 98377
PAUL S. LAGERQUIST,    192 Bennett Rd.,    Randle WA 98377
CRISTI S. LAGLE,    1301 Walnut,    Ellis KS 67637
KENNETH W. LAGLE,    6747 U.S. 280,    Alexander City AL 35010
MARGARET A LAGLE,    7469 Hwy 49 So.,    Dadeville AL 36853
MICHELLE L. LAGLE,    5024 Lakeview Cr.,    Birmingham AL 35244
BEVERLY A. LAGNEAUX,    103 Conque Dr,    Lafayette LA 70506
JOHN E. LAGNEAUX,    510 South A. Street,    Duson LA 70529
STEPHANIE M. LAGNEAUX,    112 Ridge Crest Lane,    Duson LA 70529
SUSAN M. LAGNEAUX,    128 Grand,    Lafayyette LA 70503
TOMY P. LAGNEAUX,    621 Lagneaux Road,    Duson LA 70529
WILLIAM J. LAGNEAUX,    108 Hummingbird Lane Apt. A,    Lafayette LA 70506
GEORGE A. LAGO,    4131 Gladstone Blvd,    Kansas City MO 64123
LAGOSA ENTERPRISES,    4400A Ambassador Caffery Pwky,    Lafayette LA 70508
GERARD LAGRAIZE,    432 Brentwood Blvd,    Lafayette LA 70503
BRYAN J. LAGRANGE,    185 Hurvey,    Leonville LA 70551
CHARLES M. LAGRANGE,    P.O Box 246,    Leonville LA 70551
GERVAIS D. LAGRANGE,    11232-9 Roddy, Rd.,    Gonzales LA 71737
JAMES LAGRANGE,    185 Hurvey,    Leonville LA 70551
JANET K. LAGRANGE,    144 Oscar Rivette Road,    Arnavdville LA 70512
MELISSA F LAGRANGE,    315 Amesbury #304,    Lafayette LA 70507
JIMMY F. LAGRAVIER,    Rt. 1 Box 766,    Normangee TX 77871
KENNETH E. LAGRONE,    10621 Lagrone Rd.,    Moundville AL 35474
FERNANDO LAGUDA,    2901 Columbia Street,    San Diego CA 92103
SHELIA LAGUNAS,    #26 T-Bone Ranch Rd.,    Wichita Falls TX 76302
PAMELA A LAHAY,    182 Ashley Ave Apt B,    Charleston SC 29403
CYNTHIA R. LAHEY,    2408 Canyon Creek,    Temple TX 76502
TRISHA LAHMEYER,    749 Laurel Dr.,    Asheboro NC 27203
LOWELL LAHMON,    3451 I Street 33,    North Highlands CA 95660
ANGELA M. LAHOOD,    1315 Texas Avenue,    Alexandria LA 71301
CHARLES W. LAHR,    1331 South Hwy 99,    Emporia KS 66801
JASON W. LAHR,    1331 South Hwy 99,    Emporia KS 66801
JEFF C. LAHR,    1234 Rd. 50,    Oipe KS 66801
LISA A. LAHR,    2111 N. 79th St.,    Kansas City KS 66109
CHAD A. LAHREN,    7609 Plott Circle,    Reno NV 89511
SHERRI D. LAHRSON,    15209 N. 51st Dr.,    Glendale AZ 85306
```

District/off: 0417-5  User: AR    Page 126 of 298    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS  Form ID: B9D    Total Served: 25279

```
ORVILLE A. LAHUE,    306 E. Chestnut St.,    Corydon IN 47112
AHLIN LAI,    643 Hudson St.,    New York NY 10014
AI C. LAI,    5626 Noel Drive,    Temple City CA 91780
CHEE F LAI,    1201 Ave K #4P,    Brooklyn NY 11230
CHING LING LAI,    16 Monroe St. #Jc-1,    New York NY 10002
CINDY S. LAI,    One Riverway Suite 1700,    Houston TX 77056
DENNIS LAI,    8475 E. Hazelwood,    Scottsdale AZ 85251
GIT YEE LAI,    516 S. Madison #202,    Cortez CO 81321
GRACE LAI,    3124 Irving St.,    San Francisco CA 94122
JANNIE LAI,    319 81 Street,    Brooklyn NY 11209
JOHN K. LAI,    1611 S.Garfield Ave.,    Alhambra CA 91801
JUDY LAI,    10192 Beaver Circle,    Cypress CA 90630
JUEI-HUEI LAI,    402 N El Molino St,    Alhambra CA 91801
JULIA LAI,    10358 Heney Creek,    Cupertino CA 95014
KAMSAN LAI,    329 Grand St. 2Nd Fl.,    New York NY 10002
KAREN LAI,    10192 Beaver Circle,    Cypress CA 90630
KET CHING LAI,    3969 Leeward Ct,    Duluth GA 30136
KON FUI LAI,    530 Granite Ridge Place,    Dunwoody GA 30350
LI HUA LAI,    67-113 Clyde St.,    Forest Hills NY 11375
LI WEN LAI,    410 W. Valley,    San Gabriel CA 91776
LIN LAI,    9140A Stebbing Way,    Laurel MD 20723
MANDY LAI,    8817 17Th Avenue,    Brooklyn NY 11214
MEE MEE LAI,    162 Jerrold Ave.,    San Francisco CA 94124
MIN FAI LAI,    P.O. Box 16328,    Knoxville TN 37996
MIN-MEI LAI,    7792 Wildcreek Trail,    Huntsville AL 35802
PAT K LAI,    New Peking Duck House,    So. San Francisco CA 94080
SEU WUN LAI,    774 Moscow St,    S.F. CA 94112
SHUI FONG CHAN LAI,    3127 Frankford Ave.,    Philadelphia PA 19134
SOPHIA LAI,    577 Watchogue Road, Apt. La,    Staten Island NY 10314
SUE LAI,    28745 Shire Oaks Drive,    Rancho Palos Verdes CA 90275
SUE L. LAI,    3040 S. Normal Ave.,    Chicago IL 60616
TAK-SHUI LAI,    1134 Bay Ridge Ave.,    Brooklyn NY 11219
TIN CHEUNG LAI,    2525 Center West Pky Apt #5J,    Augusta GA 30909
TONY W LAI,    216-40 28th Road,    Flushing NY 11360
TRACY LAI,    154-16 58th AVENUE,    Flushing NY 11355
TZU-CHIA LAI,    11038 Lake City Way Ne #404,    Seattle WA 98125
VINCENT LAI,    7792 Wildcreek Trail,    Huntsville AL 35802
VINCENT LAI,    7541 Wilhelm Dr.,    Lanham MD 20706
WEI LAI,    418 South Alhambra Ave. #F,    Montery Park CA 91755
WEI BIN LAI,    689 9Th Avneue,    New York NY 10036
WEN-ZHEN LAI,    717 52nd Street #2F,    Brooklyn NY 11220
YAN PING LAI,    1060 Powell St. #14,    San Francisco CA 94108
YEN CHOI LAI,    3230 Medlock Bridge Road,    Norcross GA 30092
YENFEN LAI,    2 Lafayette Dr.,    Kendall Park NJ 8824
YU C. LAI,    138-49 Barclay Avenue  Apt 5D,    Flushing NY 11355
YU SU TSAI LAI,    3170 All Santa Rita Rd,    Pleasanton CA 94566
MICHAEL J. LAIBOVITZ,    2700 Woodland Park Apt. 516,    Houston TX 77082
BRIAN P. LAICHE,    248 Sugarpine Dr.,    Gretna LA 70056
PHILIP P. LAICHE,    100 Carolyn Drive,    Waggaman Jefferson LA 70094
SUZANNE LAIDLAW,    4200 E. Amherst,    Dallas TX 75225
GREG LAIL,    3201 Kaliste Saloom Road #171,    Lafayette LA 70508
LISA F. LAIL,    1723 Broad River Rd,    Pomaria SC 29126
PATRICIA E LAIL,    Honeysuckle Hill,    Ridgeway SC 29130
SHANE M. LAILL,    2750 Carter Lane,    Loganville GA 30249
CARMEN LAINE,    711 Penn Dr.,    Friendswood TX 77546
MICHAEL J. LAINE,    4823 Ave. Q,    Galveston TX 77551
BRIAN D. LAING,    2700 E. Independence Blvd.,    Charlotte NC 28205
HARRIS LAING,    5200 W. 73Rd St.,    Minneapolis MN 55439
MARIANNA M LAING,    905 Laing Crossroads,    Dawson GA 31742
LISA LAIR,    3001 Hurstview,    Hurst TX 76054
NINA G. LAIR,    3516 Cumby Rd.,    Cookeville TN 38501
PATSY A. LAIR,    2117 Peggy Lane,    Garland TX 75042
TAMARA LAIR,    1813 Tower Circle,    Nixa MO 65714
AARON C. LAIRD,    P O Box 10794,    Spokane WA 99209
ALISHA R. LAIRD,    3500 Red Bluff #92,    Pasadena TX 77503
BILL W. LAIRD,    1300 Marble Canyon,    Desoto TX 75115
BRIGETTE S. LAIRD,    2211 Richard St.,    Abbeville LA 70510
GUYLA A. LAIRD,    10700 Fuqua #117,    Houston TX 77089
HEIDI M. LAIRD,    7181 Hwy 51,    Wesson MS 39191
KEN W LAIRD,    6226 Nancet,    Houston TX 77041
KURT D LAIRD,    412 East Bond,    Salina KS 67401
LISA J. LAIRD,    9136 County Rd. 626,    Blue Ridge TX 75424
RICHARD LAIRD,    4451 Nw 19Th Ave,    Ft. Lauderdale FL 33309
RICHARD J. JR. LAIRD,    15025 Hwy 1078,    Folsom LA 70437
KAREN D. LAIS,    5543 Rosebud Circle,    Joplin MO 64804
VICTORIA J. LAJOY,    6584 Willow Lake Circle,    Ft. Myers FL 33912
LAJOYCE B. SHEPPARD,    6109 Lost Creek Dr.,    Corpus Christi TX 78413
STEPHEN B. LAKCEY,    1525 Lincoln Circle #315,    Mclean VA 22102
LAKE MARION INN INC.,    P.O. Box 125,    Santee SC 29142
LAKE VIEW ENTERPRISES,    26 Butler Dr.,    Henrico NC 27842
AUBREY R. LAKE,    5213 Armour Road,    Columbus GA 31904
BRENT C. LAKE,    330 W. 300 South,    Salem UT 84653
CAROLYNN S. LAKE,    713 Jefferson,    Joplin MO 64801
DAVID T. LAKE,    736 B Russell Rd,    Concrete WA 98237
DOUGLAS M. LAKE,    Rt. 1, Box 183-C,    Mineola TX 75773
```

```
JOYCE L LAKE,    Po Box 545,   Buffalo OK 73834
JUDY M. LAKE,    Box 281,   Bryson TX 76427
KATIE C. LAKE,    137 College Avenue #1,   Rexburg ID 83440
KATRINA D LAKE,    Route #1 Box 367,   Addison AL 35540
LESLIE LAKE,    RR # 1 Box 183 C,   Mineola TX 75773
REZIA L. LAKE,    8107 Eastern Ave Apt. 208D,   Silver Spring MD 20910
RITA K. LAKE,    R R. 1, Box 148,   Clay City IL 62824
RON LAKE,    1138 Rock Canyon,   Katy TX 77450
RYAN D. LAKE,    1406 South 13Th Street,   Mt Vernon WA 98273
STEVE J. LAKE,    2201 Bridle Ct.,   Phenix City AL 36867
TAMI L. LAKE,    736-B Russell Rd.,   Concrete WA 98237
LAKEHARBOR MARKETING GROUP,    412 E 41st Street   Suite 205,   Boise ID 83714
SANDRA A. LAKENBURGER,    6017 Farley,   Raytown MO 64133
CAROL H. LAKER,    466 Cleveland Avenue,   Hornell NY 14843
LAKEY RICHARD B,    210 S. 16Th   Unit G,   Bozeman MT 59715
BRUCE D. LAKEY,    Rt 1 Box 65,   Perrin TX 76486
RICHARD T. LAKEY,    4064 N. 80Th Ave.,   Phoenix AZ 85033
RANCHHOD LAKHA,    1260 U.S. 231,   Troy AL 36081
KUMAR LAKHAVANI,    3017-C S. Holden Road,   Greensboro NC 27407
CYNTHIA A. LAKIN,    1518 S. 108th,   Omaha NE 68144
ELIZABETH D. LAKIND,    125 East San Matteo,   Santa Fe NM 87505
DARLENE D. LAKMAN,    5407 Mary,   Bossier City LA 71112
KANDACE K. LAKMAN,    4814 Gen Bragg,   Bossier City La 71112
VEMLATALAKSHMI LAKSHMANAN,    480 All Good Circle,   Stone Mountain GA 30083
CATHERINE N. LAKY,    7324 Skillman Street #2424,   Dallas TX 75231
BEVERLY H LAL,    2302C Enfield Road,   Austin TX 78703
RESHAM LAL,    25834 26th Pl.,   Kent WA 98032
SANDEEP K. LAL,    7301 N.W. 77Th St.,   Kansas City MO 64152
SHAM LAL,    243 San Bruno Ave., Apt. #2,   San Bruno CA 94066
BILLY W. LALANDE,    222 Brookside Dr.,   Lafayette LA 70506
COURTNEY R. LALANDE,    428 East Boyd, Apt #4,   Baton Rouge LA 70808
DAVID LALANDE,    708 G Street,   Rayne LA 70578
DIANE C. LALANDE,    233 Hornsby,   Lafayette LA 70506
RICKY J. LALANDE,    Rt. 4, Box 314,   Ville Platte LA 70586
JEAN W. LALIBERTE,    206 Crow Hill Rd.,   Troy AL 36081
JULIE E. LALICKER,    120 Fern Lane,   Dillon MT 59725
GREG & PAULA LALISH,    1101 E. Marrowstone Rd.,   Nordland WA 98358
REUBEN M. LALISH,    110 Stanford Dr.   Apt. C,   Mount Vernon WA 98273
SIGNE ROSE LALISH,    1101 East Marrowstone Road,   Norland WA 98358
SHRIYA A. LALJI,    7600 Sw. 7Th Place,   N. Lauderdale FL 33068
VICTOR LALJI,    7600 S W 7Th PL,   N. Lauderdale FL 33068
BRIAN W. LALK,    340 W. 15Th Avenue,   Osh Kosh WI 54904
LYNELLE A. LALK,    6702 Everhart H104,   Corpus Christi TX 78413
ARUN K. LALL,    2483 Fraser Rd,   Marietta GA 30066
BALVEER S. LALLI,    25823 26Pl South Apt C-105,   Kent WA 98032
GEORGE T. LALLY,    1659 Davidson Way,   Reno NV 89509
NANCY J. LALLY,    49 Warwick Ave,   Waltham MA 2154
RONALD S. JR. LALLY,    2037 W. Marsden Pl.,   Baton Rouge LA 70816
TAMARA L. LALLY,    9769 Arbor Oaks Ln #301,   Boca Raton FL 33428
ALBERT D. LALONDE,    620 13Th St. W. Apt #12,   Havre MT 59501
ELLEN LALONDE,    240 Perry Taylor Rd,   Mt Airy NC 27030
JONAH LALONDE,    2509 Johnston Street,   Lafayette LA 70503
JAN LALUMANDIER,    483. Wilton Drive,   Baton Rouge LA 70815
LALUMIERE KEN P.,    139 Towaliga River Dr.,   Jackson GA 30233
LAM SAU-MEI,    1963 Haviland Ave.,   Bronx NY 10472
LAM YAN LINDA LIN CHUE,    150-58 58Th Road,   Flushing NY 11355
AMY T LAM,    48-06 O'Connell Court,   Elmhurst NY 11373
ANH T LAM,    4015 Lincoln Av,   El Monte CA 91731
ANNA LAM,    45 Pike Street #16F,   New York NY 10002
ANTHONY LAM,    41-75 Gleane Street,   Elmhurst NY 11373
BAO LEI LAM,    4015 Lincoln Avenue,   El Monte CA 91731
BETTY LAM,    1202 So. Mayfair Ave.,   Daly City CA 94015
BOK-WEN LAM,    170 Henry St. Apt#3B,   New York NY 10002
CHUK LAM,    74 Harding Ave.,   Kingston NY 12401
CHUN YIM LAM,    107-49 78 St.,   Ozone Park NY 11417
CONNIE LAM,    12310 Aztec Place,   Woodbridge VA 22192
DAN TRUNG LAM,    2024 Haviland Ave,   Bronx NY 10472
DAO THI LAM,    88-07 51St Ave.,   Elmhurst NY 11373
DINA SHU HONG LAM,    1719 26th Ave.,   San Fransisco CA 94122
DOMINIC M. LAM,    8926 E. Fairview Ave,   San Gabriel CA 91775
ELIN LAM,    210 Post St. #912,   San Fransico CA 94108
EVA LAM,    1327 28 Avenue,   San Francisco CA 94122
FONG SHUN LAM,    1155 68th St,   Brooklyn NY 11219
GEORGE C. LAM,    615 Alexis Circle,   Daly City CA 94104
HANH D. LAM,    10835 Stacey Lane,   Bocaraton FL 33428
HAU PING LAM,    158 E. Broadway #2B,   New York NY 10002
HAW-CHING LAM,    419 Warren Street 1/Fl,   Harrison NJ 7029
HENRY LAM,    2444 Saybrook Ave,   Commerce CA 90040
HO P. LAM,    4000 Allenbrook Drive,   Baytown TX 77521
HUG P LAM,    175-20 Wexford Terrace #12D,   Jamaica NY 11432
JENNIFER LAM,    2270 26Th Avenue,   San Francisco CA 94116
JIMMY C. LAM,    7429 Toll Drive,   Rosemead CA 91770
JIN XIANG LAM,    2683 Atlantic Ave. Apt. 2R,   Brooklyn NY 11207
JOE LAM,    292 Broadway,   Millbrae CA 94030
JOHN H. LAM,    2200 West Lehigh Avenue,   Philadelphia PA 19132
```

000001

```
KAI CHEONG LAM,   36-33 34Th Street 2Nd Fl.,   Long Island NY 11106
KAM WAH LAM,   684 Onderdonk Ave. Apt 3F,   Riddgewood NY 11385
KIN CHUNG LAM,   143 W. Brookline St. Apt. 304,   Boston MA 2118
KIN WING LAM,   125 Chamber Street Apt. #404,   New York NY 10007
KITSHAN LAM,   58-45 206th STREET,   Bayside NY 11364
KWAN LUN LAM,   61-18 170Th Street,   Fresh Meadows NY 11365
KWOK K. LAM,   103 Marin Dr,   Absecon NJ 8201
KWOK TUNG LAM,   25 Jacata Road,   Marlboro NJ 7746
LAI-WU LAM,   3100 Taraval Street  #4,   San Fransisco CA 94116
LAM LAM,   148-12 58Rd.,   Flushing NY 11355
LAR LAM,   25 Cathering St. #13,   New York NY 10038
LENA LAM,   1746 Quint Street,   San Francisco CA 94124
LIT HOON LAM,   91-32 50 Ave. Elmhurt #3,   New York NY 11373
LONG V. LAM,   465 Wilde Ave,   San Francisco CA 94134
MARY LAM,   61-20 159Th Street,   Flushing NY 11365
MAY YU LAM,   871 51 St.,   Brooklyn NY 11220
MEI SIN LAM,   8 Rivington St. Apt.#19,   New York NY 10002
MING LAM,   43-47 162 St. #A,   Flushing NY 11358
MINH LAM,   1699E Stoneshurst Dr,   Huntsville AL 35801
MOE-HONG LAM,   65 Jefferson Street Apt. 7D,   New York NY 10002
MONHOU LAM,   7214 18 Avenue,   Brooklyn NY 11204
MYNHUNG T. LAM,   9397 Sw 1St Place,   Bocaraton FL 33428
PANG C. LAM,   28 Irving Ave.,   Englewood Cliffs NJ 7632
PEGGY LAM,   322 River Drive,   Garfield NY 7026
PI YU LAM,   22 Mott Street Apt. #3A,   New York NY 10013
QUANG H. LAM,   110 Columbia St. #12B,   New York NY 10002
RANDY S.F. LAM,   1627 Broadway St.,   Oakland CA 94612
REBECCA W. LAM,   612 Stevens Crossing,   Martinez GA 30907
SAI-LEI LAM,   5051 Alton Pkwy. #25,   Irvine CA 92604
SANDY Y. LAM,   1420 Ave. R,   Brooklyn NY 11229
SAU MENG LAM,   87 Cedar Street,   Malden MA 2148
SHI-YI LAM,   346 Reid Ave.,   Brooklyn NY 11233
SHING YAU LAM,   176 Hester St. #4A,   New York NY 10002
SHUET-FEI LAM,   1831 S. 8th St.,   Philadelphia PA 19148
SHUETWAN LAM,   2135 S. Hicks St.,   Philadelphia PA 19145
SUETFUNG LAM,   2135 S. Hicks St.,   Philadelphia PA 19145
SUN YUK LAM,   871 51 St.,   Brooklyn NY 11220
TAK CHUN LAM,   125 Allen Street Apt. #3C,   New York NY 10002
TRUNG D. LAM,   116 Dixieland Drive,   New Market AL 35761
TSANG WAI Y. LAM,   3100 Taraval Street #4,   San Francisco CA 94116
TUAN NGOC LAM,   6257 S. Jamaica Ct.,   Englewood CO 80111
TUAN V LAM,   7254 South Acoma Place,   Littleton CO 80120
WAI CHAN LAM,   432 Amsterdam Ave.,   New York NY 10024
WAI FONG LAM,   2526 21St Ave.,   San Francisco CA 94116
WAI HUNG LAM,   123 Division St #6,   New York NY 10002
WAN JIN LAM,   32-28 171 Street,   Flushing NY 11358
WENDY LAM,   5391 Valley View Rd.,   Rpv CA 90275
WILSON LAM,   2270-26Th Ave,   San Francisco CA 34116
YIN LAM,   54-64 RUTGERS St. Apt. 2A,   New York NY 10002
YING M. LAM,   2 Mott Street Ste. #805,   New York NY 10013
YUK LAN L. LAM,   1201 E. Drachman St. Apt.259,   Tucson AZ 85719
YUK YING LAM,   914 59Th St. #2,   Brooklyn NY 11219
YUK ZHING Z. LAM,   1201 E. Drachman St. Apt. 259,   Tucson AZ 85719
YUNG YIN YEZ LAM,   1225 Quintara St.,   San Francisco CA 94116
DAWA LAMA,   1611 Laurel Ave Apt 1109,   Knoxville TN 37916
JASON P. LAMA,   2119 N Trumpeter,   Mt. Vernon WA 98273
ROBERT D. LAMA,   2119 N. Trumpeter Dr.,   Mount Vernon WA 98273
EDWARD LAMAGEDELAINE,   800 Brightmoor Dr.,   Matthews NC 28105
JENNIFER L LAMALFA,   700 N Adelaide #101,   Normal IL 61761
HARMONY J. LAMANDO,   2121 Windy Hill Rd. Apt. 2111,   Marietta GA 30360
LAMAR EVANS TRUCKING,   3152 Hwy 501,   Golddona GA 71031
MARLIN L. LAMAR JR.,   6089 Mulberry St Ext.,   Austell GA 30168
BRIAN D. LAMAR,   4600 Arlene Ln.,   Holland MI 49423
DEBORAH LAMAR,   3131 Highway 6,   Hitchcock TX 77536
JON R. LAMAR,   12481 South Hallet,   Olathe KS 66062
KELLY R. LAMAR,   4055 Reinmiller Road,   Joplin MO 64804
KENNETH C LAMAR,   321 Empress Lane,   League City TX 77573
PATRICIA D. LAMAR,   162 Carlyle Cir,   Columbia SC 29206
WILLIAM F. LAMAR,   212 S. Waccamaw Ave.,   Columbia SC 29205
FRANTZ LAMARRE,   17600 James Couzens,   Detroit MI 48235
GARY L. LAMARTINIERE,   201 Ceder Brook Drive,   Monroe LA 71203
JOLENE M. LAMAS,   4101 East Ihway 50 #547,   Garden City KS 67846
BARBARA A. LAMASTRES,   4721 Arkansas,   Wichita KS 67204
LAMB LINDA M,   13555 E 520 Road,   Claremore OK 74017
PAUL L. LAMB SR.,   4569 General Maloney Circle,   El Paso TX 79924
RALPH E. LAMB SR.,   9606 Clift Road,   Strawberry Plains TN 37871
LAMB THOMAS J,   1057 W Second St,   Elmira NY 14905
BECKY L. LAMB,   4211 Lexington,   Port Arthur TX 77642
CARL U. LAMB,   24 Maplewick Lane,   Willingboro NJ 8046
CAROL B. LAMB,   3757 Hollow Tree Dr.,   Liberty NC 27298
CAROLE A. LAMB,   2742 Highland Park Drive,   Murfreesboro TN 37129
CYNTHIA M. LAMB,   113 Sardis Court,   Dothan AL 36303
D.L. LAMB,   74050 Hwy 111,   Palm Desert CA 92260
EDWARD N LAMB,   819 West Hazel Street,   Mt. Vernon WA 98273
GALE J. LAMB,   P.O. Box 224,   Everett WA 98206
```

District/off: 0417-5          User: AR              Page 129 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
IPANA E. LAMB,   113 West 4th Street,   Lumberton NC 28358
JARVIS L. LAMB,   4569 General Maloney Circle,   El Paso TX 79924
JASON B LAMB,   8601 Millicent Way #268,   Shreveport LA 71115
JEANA D LAMB,   815 Cowell St,   Claremore OK 74017
LORAY G. LAMB,   11951 Leffingwell Road,   Berlin Center OH 44401
LYNN LAMB,   1611 Bolton Road,   Richmond VA 23225
MACHELLE P. LAMB,   2020 Blackjack Road,   Louisville GA 30434
MARION O. LAMB,   209 Skyline Drive,   Everett WA 98201
MARY J. LAMB,   1281 Cove Road,   Kingston TN 37763
MICHELE A. LAMB,   Rt. 1 Box 215,   Cable WI 54821
NATHAN D LAMB,   13555 E 520 Road,   Claremore OK 74017
NITA J LAMB,   1600 Cole St.,   Wichita Falls TX 76301
NORMAN L. LAMB,   2601 East Lufkin Avenue,   Lufkin TX 75901
PATRICIA L. LAMB,   Rt 1 Box 145 N,   Sedan KS 67361
PAUL L. JR. LAMB,   4569 General Maloney Circle,   El Paso TX 79924
RACHEAL M. LAMB,   208 Surrey Rd.,   Huntsville AL 35801
RANDY L. LAMB,   10300 Mohawk,   Leawood KS 66206
RAYMOND E. LAMB,   2056 Glenwick Drive,   Fayetteville NC 28304
RICKEY E. LAMB,   P.O. Box 1252,   Coldspring TX 77331
ROBERT V. LAMB,   391 Williams And Broad Drive,   Brownsboro AL 35741
RUSSELL H. LAMB,   716 Tennent St.,   James Island SC 29412
TAMMY LAMB,   118 Shady St.,   Newland NC 28657
TOM P. LAMB,   5315 Sweetwind LN.,   Spring TX 77373
TROY H. LAMB,   Route 3 Box 65,   Lake City SC 29560
VICKIE L. LAMB,   957 W. Bruton Rd. #206,   Mesquite TX 75149
LYLE S. LAMBDIN,   9026 Lockleven Loop,   Austin TX 78750
JIMMY D. LAMBE,   149 Panda Drive Apt. 5,   Morristown TN 37814
ELIZABETH D. LAMBERSON,   28 Hibiscus Rd.,   Sulphur LA 70663
SHARON K. LAMBERSON,   202 Clay Street,   Broken Bow OK 74728
DAVID C. LAMBERT II,   38186 Sunshine Street,   Gonzales LA 70737
JAMES L. LAMBERT III,   425 North Burbank Dr.,   Montgomery AL 36117
PAUL W. LAMBERT III,   3540 Monad Road #6,   Billings MT 59102
RICHARD F. LAMBERT JR.,   514 Park Ave. Apt. A,   Florence SC 29501
ALBERTA D. LAMBERT,   27 Willard Pl.,   Waggaman LA 70094
ALLEN J. LAMBERT,   110 Deloaks Road,   Madisonville LA 70447
ANNETTE N. LAMBERT,   2018 2Nd Avenue E.,   Oneonta AL 35121
APRIL LAMBERT,   600 S. Graves,   Mckinney TX 75069
BARRY LAMBERT,   3213 Kingsbury Dr.,   Mckinney TX 75069
BERNARD J. LAMBERT,   P.O. Box 1297,   Poplar MT 59255
BRENDA LAMBERT,   2121 Missel St.,   Arvey LA 70058
BRETT A. LAMBERT,   221 Carlton S.E.,   Grand Rapids MI 49506
BRYAN J. LAMBERT,   5018 Fairfield,   Metairie LA 70006
BRYAN R. LAMBERT,   410 Probant,   San Antonio TX 78204
BRYAN R. LAMBERT,   1427 No. 24Th St.,   Lincoln NE 68503
CAROLYN LAMBERT,   26 Dolores Drive,   Waggaman LA 70094
CAROLYN H. LAMBERT,   16407 Westway Dr.,   Oakboro NC 28129
CASANDRA A. LAMBERT,   1028 Cassion Drive,   Lewisville TX 75067
CHERYL L. LAMBERT,   2290 Christine Ct Se,   Grand Rapids MI 49546
CHRIS P. LAMBERT,   P O Box 209,   Paulina LA 70737
CHRISTOPHER C. LAMBERT,   38186 Sunshine Street,   Gonzales LA 70737
CINDY RENEE LAMBERT,   7214 W. Parker Road,   Deer Park WA 99006
D. WELDON LAMBERT,   Rt. 1, Simmons Grove Ch. Rd.,   Pilot Mountain NC 27041
DAVID C. LAMBERT,   38186 Sunshine St.,   Gonzales LA 70737
DEREK T. LAMBERT,   Rt.4 Box 186 A,   Andrews SC 29510
DON M. LAMBERT,   8774 Harbor Circle,   Terrell NC 28682
ERIN D. LAMBERT,   3719 Old Liberty Rd.,   Franklinville NC 27248
GARY K. LAMBERT,   149 E. Rio Vista Ave.,   Burlington WA 98233
HELEN J. LAMBERT,   P.O. Box 393,   Mossy Rock WA 98564
JACK W. LAMBERT,   1535 N.E. Westwind Dr.,   Lees Summit MO 64086
JACQUELINE LAMBERT,   2803 W. Pebble Beach,   Missouri City TX 77459
JAMESON S. LAMBERT,   Lot 8, Turner MHP,   Georgetown SC 29440
JANINE K. LAMBERT,   P.O. Box 2396,   Sylacauga AL 35150
JAY A. LAMBERT,   15606 Pilgrim Hall,   Friendswood TX 77598
JEAN L. LAMBERT,   338 Main St.,   Neosho Rapids KS 66864
JENNIFER LAMBERT,   4705B 58Th St,   Lubbock TX 79414
JIM F. LAMBERT,   1357 Sw 27Th Ave,   Deerfield FL 33442
JOHN W. LAMBERT,   408 Myrtle Avenue,   Belton MO 64012
JUDY L. LAMBERT,   532 Carter Dr,   Coppell TX 75019
KATHLEEN M LAMBERT,   7914 Kevin Lane,   Belton MO 64012
KATHLEEN M. LAMBERT,   Po Box 61,   Belton MO 64012
KATHY S. LAMBERT,   1115 Wood Street,   Albermarle NC 28001
KEN R. LAMBERT,   251 Lineberger Road,   Mooresville NC 28115
LARRY LAMBERT,   205 East Texas,   Ruston LA 71270
LARRY LAMBERT,   23 South Illinois Street,   Remington IN 47977
LARRY G. LAMBERT,   1968 Otelah Place,   Bend OR 97701
LEE C. LAMBERT,   1000 Robley Drive #1411,   Lafayette LA 70503
LISA ELAINE LAMBERT,   18801 Nautical Dr. #105,   Cornelius NC 28031
LLYOD DOUGLAS LAMBERT,   Route 6 Box 568,   Waco TX 76706
MARK J. LAMBERT,   2314 Parkview,   Pearland TX 77581
MARY LAMBERT,   16057 Tampa Palms Bd. W. #196,   Tampa FL 33647
MARY E. LAMBERT,   2803 W. Pebble Beach,   Missouri City TX 77459
MICHAEL C. LAMBERT,   38186 Sunshine Street,   Gonzales LA 70737
MIKE W. LAMBERT,   P.O. Box 336,   Abernathy TX 79311
MORGAN LAMBERT,   Route 2 River Road,   Port Byron NY 13140
NANCY S LAMBERT,   1428 Ramada,   Houston TX 77062
```

000001

```
NORMA J. LAMBERT,     1604 Ave. G,    Abernathy TX 79311
PATRICIA A. LAMBERT,     10018 Glenkirk,    Houston TX 77089
RANDY J. LAMBERT,     3307 Meadowbrook Drive,    Florence SC 29501
RAYMOND E. LAMBERT,     212 Walnut,    Neosho Rapids KS 66864
REAN L. LAMBERT,     Po Box 81,    Mossyrock WA 98564
RICHARD C LAMBERT,     1424 County Rd 411,    Fyffe AL 35971
RICHARD R. LAMBERT,     758 Corbett Street,    Winterville NC 28590
ROBERT E. LAMBERT,     815 Kidd Springs,    Dallas TX 75208
ROGER A LAMBERT,     555 North Perkins Ferry Road,    Lake Charles LA 70611
ROGER D LAMBERT,     3717 Old Liberty Rd,    Franklinville NC 27248
RONNIE A. LAMBERT,     559 Cliffview,    Brandon MS 39042
SARAH C. LAMBERT,     250 Pug Road,    Vidor TX 77662
SHANNON S. LAMBERT,     28 Angel Oaks Drive,    Savannah GA 31410
SHARON M. LAMBERT,     950 Fillmore,    San Antonio TX 78245
SHELLY LAMBERT,     Rt. 1 Box 493,    Wills Point TX 75169
SHIRLENE E. LAMBERT,     617 Lakewood Drive,    Canton TX 75103
TAMERLEY A. LAMBERT,     445 Old Jefferson Rd,    Montgomery LA 71454
TAMMY L. LAMBERT,     44224 Maurice Bourgeois,    St. Arant LA 70774
THOMAS W. LAMBERT,     209 Starr St.,    Johstown PA 15905
TRICIA A. LAMBERT,     1103 N. Clinton,    Dallas TX 75208
TROY M. LAMBERT,     1814 Blanchet Dr.,    Lafayette LA 70501
VALERIEN J LAMBERT,     45 West Mitchell St,    Manchester NH 3103
WILLA D. LAMBERT,     317 Guilbeau Rd., Apt. 201-C,    Lafayette LA 70506
WILLARD C. LAMBERT,     950 Fillmore,    San Antonio TX 78245
LAMBERT, KAREN L.,     3525 Hwy 28E,    Pineville LA 71360
TERI LAMBERTH,     711 Bagdad Rd,    Bell City LA 70630
BILLY J. LAMBERTSON,     2777 Rue Pickney,    Mandeville LA 70448
JOHN W. LAMBERTSON,     711 Wheeler St,    Savannah GA 31405
CAROLYN E. LAMBETH,     Rr 1,    Richland MO 65556
JED E. LAMBETH,     6093 Summit Ave,    Browns Summit NC 27214
RYAN C LAMBETH,     2930 Hillsdale,    Garland TX 75042
BARBARA A LAMBOS,     436F Somerset Drive,    Pearl River NY 10965
DALE D. LAMBRIGHT,     1425 Mckewen Street,    Nacagdoches TX 75961
EVA N. LAMBRIGHT,     994 Zetus Road N.W.,    Brookhaven MS 39601
JENNIFER L. LAMBRIGHT,     1805 Nt Francis Apt. 202,    Terrell TX 75160
MELINDA S. LAMBSON,     1645 Park Plaza Drive Box 485,    St. Johns AZ 85936
PAULA S. LAMENDOLA,     2902 Royalty,    Garland TX 75044
LORI L. LAMER,     1622 Orchard,    Wichita Falls TX 76303
STEVE & LINDA LAMER,     955 Highland,    Salina KS 67401
CHRIS M. LAMERE,     R.R. 1 Box 550 Hay Stack Rd,    Box Elder MT 59521
FRITZ B. LAMEY,     6475 Hwy. 93 South,    Whitefish MT 59937
LORI R. LAMEY,     14001 Kirby Hughes Rd.,    Marana AZ 85653
DANNY W. LAMIA,     504 Locust,    Carl Junction MO 64834
JIM S. LAMIRAND,     2058 Sumac St.,    Longmont CO 80501
ROBERT LEE LAMKE JR.,     395 Kenniso Road,    Opelousas LA 70577
JOHN A. LAMKE,     Rt. 2 Box 80,    Opelousas LA 70570
JOHN W. LAMKIN,     2909 Mountcrest Cr.,    Concord NC 28027
LOURDINE LAMKIN,     3722 walton Way Ext. Apt. 241,    Augusta GA 30907
N. DAWN LAMKIN,     404 E Maple,    Wellington KS 67152
SUSAN P LAMKINS,     Wc 626, 12634 Buddy Elkins Rd,    Farmington AR 72730
BILLY F. LAMM,     2302 Shreve Street,    Wilson NC 27893
ELLEN F. LAMM,     506 Albert Ave.,    Wilson NC 27893
JOHN K. LAMM,     400 E. Texas Ave.,    Rayne LA 70578
KRISTY A. LAMM,     5906 Long Cove,    Garland TX 75044
CHARENCE R. LAMMERS,     1881 Cape George Rd.,    Port Townsend WA 98368
DONNA M. LAMMERS,     1304 Donald Street,    Hays KS 67601
KAMI R. LAMMERS,     3752 N 1200E,    Buhl ID 83316
KARYL LAMMERS,     P.O. Box 3466,    Paso Robles CA 93447
NICK LAMMERS,     105 W 9th Street (Hall),    Wood River NE 68883
THEA LAMMERS,     229 Hawkes Ct.,    Hockessin DE 19707
MELODIA L. LAMMEY,     18394 Charles Street,    Garfeild AR 72732
TERRY L. LAMMEY,     1671 Cardinal Road,    Mansfield TX 76063
TRACI L. LAMMEY,     1515 East Iron Avenue Apt 301,    Salina KS 67401
ALICE T. LAMMONDS,     872 Oak Street,    Troy NC 27371
GINA B. LAMON,     106 New Market Drive,    Lexington SC 29073
KEVIN LAMONDS,     104 Lamonds Lane,    Candor NC 27229
RUTH M. LAMONDS,     P.O. Box 1131,    Mt. Gilead NC 27306
CHRIS LAMONT,     11611 Chenault #107,    Los Angeles CA 90049
HILDA B. LAMONT,     7406 Ellerby Point,    San Antonio TX 78240
MARCUS A. LAMONT,     7518 Johnwhite Rd.,    Hubbard OH 44425
STEVEN F. LAMONT,     4024 Washington #209,    Kenosha WI 53144
KATHY D LAMONTE,     822 Kathy Drive,    Gretna LA 70056
SAMUEL J. LAMONTE,     133 Bertrand Street,    Eunice LA 70535
ANDREW T. LAMORE,     22521 Caminito Esteban,    Laguna Hills CA 92653
WENDY A LAMORE,     8438 Willow Oak Road,    Germantown TN 38139
FRED C. LAMOREAUX,     Box 333 Hwy. 78,    Absarokee MT 59001
LORI LAMOTHE,     3851Fairoaks Blvd,    Sacramento CA 95864
MONICA W. LAMOUR,     4815 Hill Creek Ct.,    Marietta GA 30062
LUCIEN F. LAMOUREUX JR.,     1103 Walker Dr.,    Decatur GA 30030
BRITTAIN E. LAMOUREUX,     1103 Walker Drive,    Decatur GA 30030
BRYAN C LAMOUREUX,     428 Madison Ave #130,    Orange Park FL 32065
DAVID R. LAMOUREUX,     1410 Fruit Cove Rd,    Jacksonville FL 32259
EL R. LAMOUREUX,     7243 Electra Dr. S.,    Jax FL 32210
HARLEY R. LAMOUREUX,     258 Noel Dr.,    Mt. Juliet TN 37122
JASON D. LAMOUREUX,     1410 Fruitcove Rd.,    Mandarin FL 32259
```

```
KEVIN S LAMOUREUX,   4623 French Street,    Jacksonville FL 32205
LYNN B. LAMOUREUX,   1410 Fruit Cove Rd.,    Fruit Cove FL 32259
ROBERT J. LAMOUREUX,   105 Brookside Dr.,    Fort Mill SC 29715
JASON G. LAMP,   1410 Wesley Plantation Dr.,    Duluth GA 30136
BRIDIE LAMPARELLI,   1355 S.W. Egret Way,    Palm City FL 34990
JOSEPH K. LAMPE,   14 Inglenook Drive,    Sylacauga AL 35150
JOHN D LAMPERT,   Rd5 Box 130,    Indiana PA 15701
JUSTIN M LAMPERT,   Rd5 Box 130,    Indiana PA 15701
KATHRYN BURNS LAMPHIER,   19 Sandy Point Road,    Stratham NH 3885
TINA M. LAMPINEN,   2677 Depew Street,    Edgewater CO 80214
JENNIFER L. LAMPITT,   10 Pine Lawn,    Shirley NY 11967
LOUIS E LAMPKIN,   186 Ouachita Rd 169,    Chidester AR 71726
STEPHEN LAMPKIN,   4050 Admiral Way, S.W. #305,    Seattle WA 98116
ALBERT E. LAMPLEY,   2220 Colony Rd.,    Charlotte NC 28209
RON W. LAMPLEY,   807-B Wolfe St.,    Fredricksburg VA 22401
WALTER M. LAMPLEY,   21100 N.E. Sandy Blvd. #89,    Troutdale OR 97060
WARNER SPIKE LAMPLEY,   906 Luttrell,    Knoxville TN 37917
EARLENE K. LAMPMAN,   2852 Meadow Wood Drive East,    Chesapeake VA 23321
FRANCES K. LAMPO,   3708 Brighton Dr.,    Bryan TX 77802
DANIEL A. LAMPROE,   4803 Unoiontown Hwy,    Yan Buren AR 72956
IVY C. LAMPSHIRE,   103 South Maple,    Ruston LA 71270
JULEE M. LAMURE,   1930 Baltimore Drive,    Richardson TX 75081
STEPHEN J. LAMURE,   9526 E Vly Ranch Pkw #1038,    Irving TX 75063
GENEVIE M. LAMURY,   P.O. Box 44,    Port Barre LA 70577
EDITH LAN,   827 Garfield St.,    San Francisco CA 94132
HONG LAN,   2452 Desire Ave,    Rowland Hts CA 91748
JIAO Y. LAN,   1831 S. 8th St.,    Philadelphia PA 19148
KITTY H. LAN,   652 W. Live Oak Street,    San Gabriel CA 91776
LINTZ LAN,   827 Garfield St,    San Francisco CA 94132
NELSON LAN,   827 Garfield St.,    San Francisco CA 94132
RITA S. LAN,   1590 Broadway Street Apt 108-S,    San Francisco CA 94109
STACEY M. LAN,   7726 Chandelle Place,    Los Angeles CA 90046
XIAOHONG LAN,   84-34 Fifty-Seventy St., 3/Fl,    Elmhurst NY 11373
ZHENG LAN,   63-48 253 st.,    little neck NY 11362
LANA L. ARMSTRONG,   311 Shore Dr.,    Camano Island WA 98292
DIANE R. LANAHAN,   4309 Teak,    Corpus Christi TX 78411
MARY L. LANASA,   204 Sequoyah Cr.,    Morganton NC 28655
MATHEW LANASA,   3536 Metairie Hgts.,    Metairie LA 70002
TIM W. LANATA,   3815 N.E. 4Th Street,    Renton WA 98056
THOMAS E. LANCASTER III,   403 Burnt Mill Rd.,    Kernersville NC 27284
JESSE W. LANCASTER JR.,   13803 Appling Lane,    Charlotte NC 28278
THOMAS E. LANCASTER SR.,   3600 Rochingham Rd. S.,    Greensboro NC 27407
ALAN B. LANCASTER,   3600 S. Rockingham Rd.,    Greensboro NC 27407
ANNMARIE J. LANCASTER,   1908 Crestmore Place,    Ft. Collins CO 80521
BARBARA A. LANCASTER,   1812 Chenoweth Lane,    Montgomery AL 36106
BARRY J. LANCASTER,   1219 Crest Lane,    Duncanville TX 75137
BOYCE S. LANCASTER,   Route 1 Box 131C,    Waterloo SC 29384
BRIAN J. LANCASTER,   Rt. 2 Box 87B,    Blackville SC 29817
CAROL D. LANCASTER,   2026 Eagles Nest Pass,    Lewisville TX 75067
CINDY V. LANCASTER,   621 Fernwood Drive,    Albemarle NC 28001
DANA A. LANCASTER,   905 Bedford Place,    Tuscaloosa AL 35406
DAVID B. LANCASTER,   3200 Colony Drive,    Jamestown NC 27282
DIANE LANCASTER,   14616 Plumosa Drive,    Jacksonville FL 32250
FRANCES LANCASTER,   1701 Sunset Harbor Rd,    Bolivia NC 28422
FRANKIE LANCASTER,   5607 Buckhead Drive,    Northport AL 35473
JACK R. LANCASTER,   415-D Avenue E,    Wendell ID 83355
JANICE M. LANCASTER,   12 Cricket Ct.,    Richmond GA 31324
JEAN E. LANCASTER,   2733 S.E. 23Rd  Ave.,    Cape Coral FL 33904
KEVIN R. LANCASTER,   2046 E. 3000 S,    Wendell ID 83355
LARRY M. LANCASTER,   988 Huntington Run Lane,    Kernersville NC 27284
STACEY L. LANCASTER,   8214 Laurel Blvd.,    San Antonio TX 78250
SUSAN C LANCASTER,   255 South Culver Street,    Lawrenceville GA 30245
TERRI LANCASTER,   729 Darden Place,    Nasnville TN 37205
THOMAS A. LANCASTER,   44 Glennmary Lane,    Richmond Hill GA 31324
THOMAS J. LANCASTER,   4301 S. Pine,    Tacoma WA 98408
TIM LANCASTER,   Rt. 4, Box 123-E,    Gordo AL 35466
TROY E. LANCASTER,   6168 Portal Way,    Ferndale WA 98248
ZEOLA LANCASTER,   111 Middleburg Court,    Durham NC 27713
TONYA S. LANCASTER-CRUTCHER,   9795 Hwy 60,    Guston KY 40142
INC. LANCE BABBIT,   2222 Shadowlake Drive,    Oklahoma City OK 73159
ANGELA P. LANCE,   Post Office Box 552,    Butler GA 31006
BILLY J. LANCE,   103 Greenlow Ct.,    Columbia SC 29212
ELAINA L. LANCE,   4572 N. Robin Ave.,    Odessa TX 79764
GLENN D. LANCE,   U.S. 270 East,    Gowen OK 74545
JACK K. LANCE,   2353 N. Berrys Chapel Rd.,    Franklin TN 37069
LOREN D. LANCE,   2030 480tth Street,    Bronson KS 66716
RON LANCE,   P.O. Box 81,    Tryon NC 28782
RONALD L LANCE,   149 S. Grove St.,    Bowling Green OH 43402
CARMEN J. LANCLOS,   790 Highway 31,    Arnaudville LA 70512
DAVID R. LANCLOS,   1677 Prayer House Rd.,    Opelousas LA 70570
DOUGLAS JOSEPH LANCLOS,   103 La-Rue-Cannes,    Duson LA 70529
JAMES C. LANCLOS,   1010 Anna St.,    Arnaudville LA 70512
JAMES E. LANCLOS,   8749 Chickasaw,    Deham Springs LA 70726
JOSEPH D. LANCLOS,   1677 Prayer House Road,    Opelousas LA 70570
KEVIN B. LANCLOS,   308 Lanclos Road,    Arnaudville LA 70512
```

District/off: 0417-5          User: AR              Page 132 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
MELISSA A LANCLOS,     1677 Prayer House Road,    Opelousas LA 70570
PAMELA V. LANCLOS,     304 Dr. Charlie Dr.,    Opelousas LA 70570
ROGER D. LANCLOS,      112 Trojan Place,    Lafayette LA 70508
VERNA S. LANCLOS,      P.O. Box 392,    Port Barre LA 70577
JAKE A. LANCON,        2719 Myers Rd,    New Iberia LA 70560
TIFFANY P. LANCON,     115 Meadow Glen Dr.,    Youngsville LA 70592
CHERYL A. LANCTO,      4150 Lexington Ave. N.,    Shoreview MN 55126
MARTIN E. LAND III.,   Lot 20 Medadowview Mhp,    Eufaula AL 36027
ADRIAN D. LAND JR.,    4713 Waverly Blvd.,    Alexandria LA 71303
CLOYD LAND,     6524 Fletch Rd.,    Land O Lakes FL 34639
GARRETT W. LAND,       454 Pasadena Place,    Corpus Christi TX 78411
HELEN M. LAND,         2446 Hwy 39 E,    Englewood TN 37329
JAMES M. LAND,         200 Roach Rd.,    Choudrant LA 71227
JUDY LAND,    P.O. Box 2274,    Rancho Santa Fe CA 92067
MEAGAN R. LAND,        454 Pasadena Place,    Corpus Christi TX 78411
MICHELLE D. LAND,      28206 E. Stringtown Rd.,    Greenwood MD 64034
NANCY C. LAND,         725 W. Muirfield Road,    Garland TX 75044
RAYMOND A. LAND,       9211 E. Harry St. #2110,    Wichita KS 67207
RAYMOND E. LAND,       22 Lester Avenue,    Greenville SC 29609
ROBERT H. LAND,        101 Williamson Drive,    Williamson GA 30292
SHIRLEY A. LAND,       3581 West Point Circle,    Lizella GA 30152
SUSAN LAND,     454 Pasadena Place,    Corpus Christi TX 78411
VIRGINIA A. LAND,      7818 Crescent Drive,    Columbus GA 31909
PAM LANDA,     216 W. Main,    Lewisville TX 75057
JASON M. LANDAU,       4600 Burbank Dr.,    Baton Rouge LA 70820
DOROTHY O LANDEN,      1605 Elm St Apt 218,    Marysville KS 66508
STEPHEN W. LANDERNEAU, 6647 Hwy 3256,    Lake Charles LA 70615
JOHN S. LANDERS JR.,   21225 Creek Rd,    Manvel TX 77578
ANTHONY L. LANDERS,    207 W. Fain,    Duncanville TX 75116
BRYAN W. LANDERS,      1707 Purple Martin Cove,    College Station TX 77845
CHRISTOPHER M. LANDERS, 3649 N.C. Hwy. 22,    Bennett NC 27208
CHRISTOPHER P. LANDERS, 9944 Walnut #1107,    Dallas TX 75243
CYNTHIA J. LANDERS,    21225 Creek Road,    Manvel TX 77578
JAMES C. LANDERS,      100 Quail Run Drive. Apt G8,    Florence AL 35630
JERRIL L. LANDERS,     2029 N. 63Rd Ave.,    Phoenix AZ 85035
JERRY M. LANDERS,      405 University Dr. East,    College Station TX 77840
JILL W. LANDERS,       217 Wheeless Rd.,    Thomaston GA 30286
JOEL D. LANDERS,       401 South 1St St. Apt 2,    Easley SC 29640
JOHN S. LANDERS,       21225 Creek Rd.,    Manvel TX 77578
JONATHAN M. LANDERS,   7 Varsity Row,    Greenville SC 29609
KAREN M. LANDERS,      305 West Coosa St. Apt#27,    Sylacauga AL 35150
KELLEY C. LANDERS,     9693 Swingbridge Cove West,    Lakeland TN 38002
LINDA L LANDERS,       13101 Delaware Dr,    Indep. MO 64055
MARK LANDERS,     206 Azalea,    Duncanville TX 75137
MILDRED B LANDERS,     Rt 1, Box 84,    Brookeland TX 75931
PAULA E LANDERS,       302 Tee,    Bryan TX 77802
RICHARD A. LANDERS,    313 Bow Church Rd.,    Irmo SC 29063
ROBIN K. LANDERS,      56538 Cortez,    Yucca Valley CA 92284
SHERILYN LANDERS,      1418 County Road 323A,    Liberty Hill TX 78642
SHIRLEY LANDERS,       3213 Old Mill Trace,    Marietta GA 30067
SUSAN LANDERS,     1704 Claremont,    Pasadena TX 77502
TONY LANDERS,     946 Fairlawn,    Duncanville TX 75116
KEITH W. LANDES,       15041 County Rd. 235,    Oronogo MO 64855
LANE C LANDES,     4000 Weeks Park Lane,    Wichita Falls TX 76308
SAMUEL J. LANDES,      302 W. Verleen Avenue,    Waunakee WI 53597
SHARON LANDESMAN,      20368 Hacienda Ct.,    Boca Raton FL 33498
BRADLEY F. LANDESS,    90 Seneca Street Apt. C,    Hornell NY 14843
TOM J. LANDESS,     1504 Paula Lane,    Mesquite TX 75149
NEDRA L. LANDFAIR,     698 Country Place Dr.,    Pearl MS 39208
MARSHA K. LANDFRIED,   263 E. Pine St.,    Lisbon OH 44432
JUDY C. LANDGRAVE,     141 14Th Ave.,    Vero Beach FL 32962
LANDGRAVER THERESA L., 551 Randolph,    Mahomet IL 61853
MICHAEL W. LANDIN,     10911 Sagebluff,    Houston TX 77089
BILLY J. LANDIS,       302 Main St.,    Neoslorapids KS 66864
MICHELLE L. LANDIS,    6921 George Brown Dr.,    Garland TX 75043
RICHARD R. LANDIS,     7626 Broadway,    Galveston TX 77551
RONNY B LANDIS,        6131 Bay Island Drive,    Garland TX 75143
DOROTHY A. LANDMANN,   7426 Lindbergh Dr.,    St. Louis MO 63117
ANN E. LANDMESSER,     2929 Buffalo Speedway #2012,    Houston TX 77098
DAVID E. LANDMESSER,   2350 Bering Dr. #118,    Houston TX 77057
BENEDETTO A. LANDO,    1545 Pelham Pkwy. N.,    Bronx NY 10469
IGNACIA FLOYD LANDON,  304 Lewis Street,    Brownsville TX 78520
JOHN L LANDON,    po box 1546,    missoula MT 59801
STEVEN R. LANDON,      16 American Lane #3,    Gillette WY 82716.,
SUSON J. LANDON,       14201 31St. Ave. So.,    Seattle WA 98168
DANNY C. LANDRENEAU,   1112 East Street,    Mamou LA 70554
HOPE D. LANDRENEAU,    Route 1, Box 195-A,    Mamou LA 70554
JAMES E. LANDRENEAU,   807 Walters, Apt. 162,    Lake Charles LA 70607
JOHN K. LANDRENEAU,    8318 Bayou Fountain Apt D,    Baton Rouge LA 70820
JUSTIN D. LANDRENEAU,  633 7Th Street,    Mamou LA 70554
LORNE P. LANDRENEAU,   111 Packet Pl.,    Abita Springs LA 70420
NASON E. LANDRENEAU,   992 S. Kenilworth Pkwy.,    Baton Rouge LA 70820
CLIFFORD F. LANDRESS,  5915 Cheryl Dr.,    Pinson AL 35126
MARTHA A LANDRETH,     113 Ashley Court,    Lexington SC 29072
RONNIE R. LANDRETH,    101 Meadowview Lane,    Greenwood SC 29646
```

```
MARY M. LANDRITH,     36 Montague Cir.,    Greenville SC 29617
ANNA J. LANDRUM,      5816 Emory,    Lubbuck TX 79416
BRANDY A LANDRUM,     400 S Davis,    West TX 76691
CONNIE LANDRUM,       P.O. Box 534,    Decatur TN 37322
EZELL LANDRUM,        1462 South Colorado Apt 8D,    Greenville MS 38701
JOANN M. LANDRUM,     282 Fairforest Road,    Spartanburg SC 29301
JOHN H. LANDRUM,      710 Mcmillan Rd.,    West Monroe LA 71291
LUCY M LANDRUM,       2707 Vance St,    Wilmington NC 28412
RICHARD LANDRUM,      1047 West Eagle Street,    Fayetteville AR 72701
THOMAS W. LANDRUM,    840 Silverpoint Rd.,    Chapin SC 29036
CHARLES L. LANDRY II,   304 South Lee Street,    Broussard LA 70518
GLENN D. LANDRY JR.,   318 Maple Avenue,    Houma LA 70364
RAYMOND J. LANDRY JR.,   3901 Delery Dr.,    Marrero LA 70072
RENE LANDRY JR.,      9600 Longside Rd.,    New Iberia LA 70560
RENE J. LANDRY SR,    9600 Longside Rd.,    New Iberia LA 70560
ADA L. LANDRY,        5254 Hwy 121,    Boyce LA 71409
ADA M LANDRY,         100 Belle Fontaine Dr. #221,    Lafayette LA 70506
ALEX E. LANDRY,       100 Belle Fontaine Dr.#221,    Lafayette LA 70506
ALEX JR. LANDRY,      100 Belle Fontaine Dr. #221,    Lafayette LA 70506
ALICE FAYE LANDRY,    1204 Windwood Lane,    Waco TX 76712
ANDY J. LANDRY,       130 A Mimosa,    Lafayette LA 70506
ANNA L. LANDRY,       2009 Club Dr.,    Nashville TN 37221
ANTHONY D. LANDRY,    113 Prince George Dr.,    Hampton VA 23669
BENJAMIN L LANDRY,    600 Henri Clay Ave,    St. Martinville LA 70582
BERT M. LANDRY,       301 Vanessa Ave.,    Lake Charles LA 70605
BRANDON J. LANDRY,    341 Darden Rd.,    Lafayette LA 70508
BRODIE L. LANDRY,     311 Creekside Court,    Lafayette LA 70508
CARMEL R. LANDRY,     827 Marigny St.,    New Orleans LA 70117
CASSANDRA L. LANDRY,   100 Belle Fontaine Drive #221,    Lafayette LA 70506
CATHERINE A LANDRY,   717 Clara # 5,    Lake Charles LA 70601
CHAD J. LANDRY,       610 Pillette Rd #217,    Lafayette LA 70508
CHARLES L. LANDRY,    304 South Lee Street,    Broussard LA 70518
CHARLOTTE M. LANDRY,   210 S. Pelloat,    Delcambre LA 70528
CHERIE L LANDRY,      930 Guilbeau Rd Lt 60,    Lafayette LA 70506
CHRISTOPHER W. LANDRY,   312 Camberly Circle,    Lafayette LA 70508
CONNIE S. LANDRY,     2117 Oakgrove,    Baton Rouge LA 70815
DAVID LANDRY,         2108 F.E. Landry Rd.,    Jennings LA 70546
DAVID M. LANDRY,      112 Hardin Court,    Terrytown LA 70056
DEANNA LANDRY,        121 Carolyn Dr.,    Lafayette LA 70508
DEANNA LANDRY,        8132 Lake Terrace Unit F6,    Louisville KY 40222
DONALD R. LANDRY,     14632 Abell Road,    Welsh LA 70591
DONNA M. LANDRY,      4422 Sarver St,    Lake Charles LA 70605
DWAYNE E. LANDRY,     1809 Effie,    Pasadena TX 77502
EDDIE W. LANDRY,      305 Belle Dame Dr.,    Lafayette LA 70506
ELAINE V. LANDRY,     11537 Gerilyn Drive,    Erath LA 70533
EVELYN T. LANDRY,     21319 West Liberty Farm Road,    Kaplan LA 70548
GAIL N. LANDRY,       4512 Croyden Ave.,    New Orleans LA 70131
GAROLYN C. LANDRY,    4730 Beau Road,    Maurice LA 70555
GARY L. LANDRY,       5000 Leon Drive #50,    Lake Charles LA 70605
GEOFFREY J LANDRY,    702 11Th Street,    Lake Charles LA 70601
GLENN D. LANDRY,      318 Maple Ave.,    Houma LA 70364
HELENE LANDRY,        718 Guidry,    Berwick LA 70342
JACOB LANDRY,         5671 Smoky Hill Trail,    Lake Charles LA 70605
JAMES M. LANDRY,      138 Smith Reed Rd.,    Lafayette LA 70507
JANA LANDRY,          127 Findale Dr,    Crowley LA 70526
JASON B. LANDRY,      207 Brookwood Circle,    Lafayette LA 20506
JAY W. LANDRY,        211 Carmel Dr.,    Mandeville LA 70448
JOHN G. LANDRY,       975 Bluff Ridge Dr.,    Biloxi MS 39531
JON P. LANDRY,        201 Highmeadows Blvd #156,    Lafayette LA 70507
JONI M. LANDRY,       700 Henning Dr. Apt 6A,    Sulphur LA 70663
JOYCE B. LANDRY,      5525 Wabash,    Marrero LA 70072
JUDE LANDRY,          200 Cesco Ln.,    Lafayette LA 70506
JULIE LANDRY,         220 Wilkie Apt 750,    Lafayette LA 70506
KERRY E LANDRY,       2280 N. Friendship Drive,    Harvey LA 70058
KEVIN L. LANDRY,      1830 N. Tallowwood,    Lake Charles LA 70605
KEVIN T. LANDRY,      6300 Hillcroft Ste. 260,    Houston TX 77081
KIMBERLY W. LANDRY,   4602 Colonial,    College Station TX 77845
KYLE F LANDRY,        1021 Arnaud Drive,    Arnaudville LA 70512
LAURA CATHERINE LANDRY,   4701 Hayes Road #213,    Madison WI 57304
LAURIE M. LANDRY,     P.O. Box 5328,    Billingham WA 98227
LAWRENCE J LANDRY,    617 East Paul St,    Erath LA 70533
LESLIE J. LANDRY,     4207 Curtis Lane,    New Iberia LA 70560
LINDA F. LANDRY,      3055 Ashley Drive,    Jennings LA 70546
LINDA M. LANDRY,      11713 Flavie Road,    Kaplan LA 70548
LLOYD LANDRY,         1039 Spanish Moss Lane,    Breaux Bridge LA 70517
LORETTA H. LANDRY,    117 Breckenridge Loop,    Lafayette LA 70506
LOUISE T LANDRY,      211 Carol Drive,    Rayne LA 70578
LYNN CARRIE LANDRY,   1212 Golden Grain,    Duson LA 70529
MAGEN M. LANDRY,      8418 Leleux Road,    New Iberia LA 70560
MANDERA M. LANDRY,    P.O. Box 685,    Scott LA 70583
MARK A. LANDRY,       205 Belgium St., Apt A.,    Lafayette LA 70506
MARY E LANDRY,        107 Saskatchewan Avenue,    Lafayette LA 70501
MARY M. LANDRY,       10861 Alco Ave. Apt 4,    Baton Rouge LA 70816
MEEGAN C. LANDRY,     11713 Flavie Rd.,    Kaplan LA 70548
MONA B. LANDRY,       2033 Hwy 401,    Napoleonville LA 70390
```

000001

NANCY J. LANDRY,   1305 Iowa Drive,   Plano TX 75093
NICOLE LANDRY,   103 Bristol,   Lafayette LA 70507
PAUL LANDRY,   127 Findale,   Crowley LA 70526
PHILIP A. LANDRY,   3324 Afton Way,   Birmingham AL 35242
REGINA L. LANDRY,   4032 Maplewood Dr.,   Sulphur LA 70663
ROY J. LANDRY,   25613 Colonial Place,   Denham Springs LA 70726
SCOTT E. LANDRY,   817 North Shireview Circle,   Abbeville LA 70510
SCOTTIE D. LANDRY,   1001 E Dale Apt 913,   New Iberia LA 70560
SHARON G. LANDRY,   1601 Mckeen Place Apt. 810,   Monroe LA 71201
SUMMER S. LANDRY,   318 Maple Avenue,   Houma LA 70364
SUSIE L. LANDRY,   1411 Tarleton St.,   Jeanerette LA 70544
TANYA L. LANDRY,   9716 Deer Run,   Sachary LA 70791
TIFFANY L. LANDRY,   315 Amesbury #29,   Lafayette LA 70507
WES P LANDRY,   9708 R. Esponge Road,   Delcambre LA 70528
DAVID B. LANDS,   222 East "X" Stre,   Deer Park TX 77536
SHIRLEY LANDS,   222 East X Street,   Deer Park TX 77536
YVONNE "LYN LANDS,   1017 Brookhollow Drive,   Deer Park TX 77536
MARTHA L. LANDT,   4-22 Estate Hull,   St. Thomas VI 802
JASON A. LANDTROOP,   11915 Stonehollow #932,   Austin TX 78758
DANA N. LANDWEHR,   8428 NE Blackmore Road,   Sharon KS 67138
TIMOTHY L. LANDY,   Rd2 Box 458,   Mt Pleasant PA 15666
LANE CO INC DEVELOPMENT,   3837 Riverview Drive,   Two Rivers WI 54241
EMORY C LANE JR.,   1618 Chesterfield Ct,   Gastonia NC 28052
THOMAS H. LANE JR.,   521 N. E. 1st Street,   Gainesville FL 32601
WALTER LANE JR.,   2621 Hwy 211 P.O. Box 125,   West End NC 27376
LANE PAMELA J.,   P.O. Box 321,   Laurel MT 59044
HARVEY A. LANE SR.,   3167 Johnsonville Hwy.,   Lake City SC 29560
LANE VAUGHN S.,   105 Arrow Dr.,   Signal Mountain TN 37377
AMANDA B LANE,   3170 Hwy 19 West,   Ripley TN 38063
ANGELIQUE M. LANE,   3910 Champagne Drive,   Joneboro GA 30236
ANJANETTA LANE,   PO Box 1264,   Ruidoso Downs NM 88346
BETH M. LANE,   302 Oakridge,   Haughton LA 71037
BETTY M LANE,   2920 Pansy,   Pasadena TX 77503
BILL LANE,   415 North Main St.,   Blakely GA 31723
BILL LANE,   1203 Waterfront Dr.,   Virginia Beach VA 23451
BILLY P. LANE,   10368 County Road 34,   Dadeville AL 36853
BOB LANE,   7724 Briarridge Ct.,   N. Richland Hills TX 76180
BOB J. LANE,   43006 Bloomingpark St.,   Lancaster CA 93536
BRIAN A. LANE,   5855 Old Oak Ridge #2501,   Greensboro NC 27410
CAROLYN LANE,   6927 Homestead,   Lubbock TX 79424
CARRILYN LANE,   444 Knight Circle,   Wichita Falls TX 76301
CECIL R. LANE,   Box 483,   Lebo KS 66856
CHARLES H. LANE,   271 Hwy 1204,   Pineville LA 71360
CHERILYN R. LANE,   Rt. 1 Box 353B,   Cades SC 29518
CHERYL T. LANE,   105 Hamlet Ln.,   Lafayette LA 70508
CHRISTOPHER B. LANE,   15017R S.E 177th Pl.,   Renton WA 98058
CHRISTOPHER E. LANE,   913-B Quarry Road,   Sylacauga AL 25150
CORY C. LANE,   3041 Boulder Ave. Apt 2,   Billings MT 59102
CORY N. LANE,   515 Pilgrim,   Friendswood TX 77546
D'DEE A. LANE,   1901 Tanglewood Blvd.,   Wichita Falls TX 76309
DARRELL A. LANE,   8312 North West 28TH,   Bethany OK 73008
DAVID J. LANE,   P.O. Box 742,   Manning SC 29102
DENNIS LANE,   2999 59Th Street,   Port Arthur TX 77640
DONNIE D. LANE,   2085 Arch Rock Dr.,   Sevierville TN 37863
DOROTHY K. LANE,   3108 N. 97Th St. #115,   Omaha NE 68134
ERICK L. LANE,   3300 Fletcher Lot #26,   Ruston LA 71270
FRANCE W. LANE,   11060 Lawnhaven,   Dallas TX 75230
GENEVIEVE LANE,   203 Skipper Ct.,   Hampton VA 23669
GREG LANE,   17200 Westgrove #436,   Dallas TX 75248
HARVEY A. LANE,   3149 Johnsonville Hwy.,   Lake City SC 29560
HEATHER A. LANE,   461 Little Vine Church Road,   Bremen GA 30110
HOLLY A. LANE,   1626 Hudson Apt. D,   Helena MT 59601
J. CHRISTINE LANE,   1242 Scalesville Road,   Summerfield NC 27358
JAMES E. LANE,   1471 West 25-70,   Newport TN 37821
JEANNIE L. LANE,   2906 Harder Dr.,   Gillette WY 82718
JENNY LANE,   3 Ladyfish,   Ponte Vedra FL 32082
JERRY M LANE,   2740 Quail Valley,   Irving TX 75060
JERRY R. LANE,   144 Carden Farm Dr.,   Clinton TN 37716
JESSICA L. LANE,   8122 E. 133Rd St.,   Grandview MO 64030
JIMMY G. LANE,   455 Underwood Road,   Russellville AL 35653
JODY D. LANE,   3049 Johnsonville Hwy.,   Lake City SC 29560
JOEL C. LANE,   118 Forest Dr.,   Advance NC 27006
JOHN M. LANE,   406 North Madison Street,   Madisonville TX 77864
JOYCE L. LANE,   1242 Scalesville Road,   Summerfield NC 27358
JR. DAVID C. LANE,   113 Rose Garden Lane,   Goodlettsville TN 37072
JULIA L. LANE,   1272 North Greatneck Road,   Virginia Beach VA 23454
JULIE C LANE,   2595 46th Ave. North,   St. Petersburg FL 33714
JUNE D. LANE,   2100 East Ocean View Ave. #27,   Norfolk VA 23518
KAREN J. LANE,   11838 Chamizal,   Corpus CHRISTI TX 78410
KEETH M. LANE,   7024 Park Ave.,   Houma LA 70364
KIM LANE,   2839 W. Kennewick Ave. #194,   Kennewick WA 99336
LANA LANE,   18665Midway #1011,   Dallas TX 75287
LAWRENCE A. LANE,   Rt. 1, Box 132C,   Marion LA 71260
LINDA LANE,   12527 Seagoville Rd.,   Baich Springs TX 75180
LINDA I LANE,   226 W. 12Th Street,   Laurel MT 59044