District/off: 0417-5         User: AR            Page 135 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D        Total Served: 25279

```
LONNI L LANE,  145 East Clay,  Elpaso IL 61738
LORETTA F. LANE,   2227 S. Hall,   Webb City MO 64870
LYNN C. LANE,  34 E. Monks Rd,  Camano Island WA 98292
MARGARET LANE,  1110 Stanwyck,  Duncanville TX 75137
MARIE A. LANE,  310 Bedoms Road,  Waiterboro SC 29488
MARK D LANE,  1618 Chesterfield Ct,  Gastonia NC 28052
MARTHA B. LANE,  118 Forest Dr.,  Advance NC 27006
MARTHA J. LANE,  4012 Flamingo Way,  Mesquite TX 75150
MARY J. LANE,  11521 Spence Ln. #A,  Balch Springs TX 75180
MICHAEL C. LANE,  Route 1 Box 550,  Nashville GA 31639
MITZI E LANE,  1829 Boulevard Street,  Greensboro NC 27407
MOODY S LANE,  1618 Chestenfield Ct,  Gastonia NC 28052
NELL J. LANE,  106 South Washington Street,  Columbia AL 36319
PAUL E. LANE,  333 Laurel Drive,  Bristol TN 37620
PAULA L. LANE,  9959 Adleta Blvd. #1019,  Dallas TX 75243
PRESTON R LANE,  809 C South Church St,  Asheboro NC 27203
QUEMELLER LANE,  30 Ceasar Circle,  Burkville AL 36752
RAY LANE,  Po Box 293,  Franklin IN 46131
REGINA M. LANE,  5626 Woodchase Blvd.,  Theodore AL 36582
RICHARD A. LANE,  10105 Bettywood Lane,  Dallas TX 75243
RICHARD E. LANE,  14700 S.E. Petrovitsky Rd.B301,  Renton WA 98058
RICHARD W. LANE,  121 Ware Drive,  Cordele GA 31015
RITA R. LANE,  2400 10th Ave.,  Valley Al 36854
ROBERT A. LANE,  P.O. Box 1223,  North Myrtle Beach SC 29598
ROBERT K. LANE,  125 Pine Ridge Road,  Manning SC 29102
ROBERT M. LANE,  2445 Stonegate Dr.,  Cumming GA 30041
SCOTT LANE,  13125 N.E. 175th,  Woodinville WA 98072
SCOTT L. LANE,  7403 B Utica,  Lubbock TX 79424
SHARON LANE,  20204 14Th Avenue,  Seatac WA 98198
SHERYL M. LANE,  2267 Johnsonville Hwy.,  Lake City SC 29560
SIG LANE,  415 Traffic Street,  Bossier City LA 71111
STACIE L. LANE,  P.O. Box 293,  Franklin IN 46131
STEDHAN E. LANE,  4967 Topanga Canyon Blvd.,  Woodlandhills CA 91364
STEVE D. LANE,  21411 Pompano Ave.,  Panama City FL 32413
STEVEN M. LANE,  4 Dunlap Avenue,  Marcellus NY 13108
TERRELL K. LANE,  635 Lewis Ave,  Billings MT 59101
TERRY L. LANE,  8312 North West 28th,  Bethany OK 73008
TIM M. LANE,  445 E. Plum,  Colby KS 67701
TRACY L LANE,  1623 South Ainsworth,  Tacoma WA 98405
WILLIAM J. LANE,  21 Hubbard Ave.,  Red Bank NJ 7701
JOHN H. LANERIE,  111 Case Lane,  Lafayette LA 70506
MICHAEL T. LANERIE,  303 Marilyn Drive,  Lafayette LA 70503
TINA Q LANERIE,  303 Marilyn Dr.,  Lafayette LA 70503
WANDA A. LANERIE,  110 Statesman Dr. #B-10,  Lafayette LA 70506
WAYNE P. LANERIE,  186 Katherine Dr.,  Crowley LA 70526
BETTY C. LANEY,  505 Market St.,  Cheraw SC 29520
CARMEN D. LANEY,  2000 S. Haven Dr.,  Gautier MS 39553
CAROL P. LANEY,  2288 CO Road 664,  Henagar AL 35978
DOUGLAS LANEY,  844 Edgefield Road,  Fort Worth TX 76107
JUNE W. LANEY,  326 Walnut St.,  Rock Hill SC 29730
LINDA B. LANEY,  P.O. Box 411,  Rainsville AL 35986
PEGGY G LANEY,  Rt. 2 Box 193,  Pageland SC 29728
SALLY A. LANFORD,  5982 Tea FARM CREEK ROAD,  Ravenel SC 29470
ADAM G. LANG,  12300 S.W. N. Dakota Street,  Tigard OR 97223
ALVENA S. LANG,  27365 W.C.R. 44,  Kersey CO 80644
ANITA M. LANG,  576 Klamath Lane,  La Conner WA 98257
BEULAH L. LANG,  304 Junction,  Wakeeney KS 67672
CHAD E. LANG,  306 S. Chestnut Box 645,  Minneola KS 67865
DAVID M. LANG,  5571 Sandpiper Lane,  Blaine WA 98230
DESMOND LANG,  4334 Plover Dr.,  Seabrook TX 77586
DONNA K. LANG,  5188 Edgemoor Dr.,  Norcross GA 30071
DOROTHY M LANG,  2205 Ponchatrain,  League City TX 77573
EDWARD M. LANG,  4720 S. I-10 Service Road,  Metairie LA 70001
ERIC D. LANG,  190 Hickory Meadow,  Lexington SC 29072
JAMES D. LANG,  11580 Perkins Rd Apt 34,  Baton Rouge LA 70810
JOE LANG,  16827 Fm 2404,  Abilene TX 79601
KAMI K. LANG,  1114 Downing Apt. 2,  Hays KS 67601
KATHRYN W. LANG,  383 Fairview Circle,  West Winfield GA 13491
KIMBERLY M. LANG,  3210 Center Rd.,  Moravia NY 13118
KRISTIANA LANG,  576 Klamath Lane,  La Conner WA 98257
LEONARD A. LANG,  2253 Jeslew Court,  Hacienda CA 91745
LISA A. LANG,  1508 E.Swan Circle,  Brentwood MO 63144
MICHAEL R. LANG,  9639 Via Emile,  Boca Raton FL 33428
MIKE C. LANG,  1309 Iroquois,  Garland TX 75043
MIKE O. LANG,  473 Corrido Way,  So. San Fransisco CA 94080
NANCY V. LANG,  522 W. 6Th,  Topeka KS 66603
PAMELA J. LANG,  1831 Koster,  Garden City KS 67846
QUYEN T. LANG,  1818N 184Th Street,  Seattle WA 98133
RICHARD J. LANG,  242 Moreland Ave.,  Twin Falls ID 83301
ROBERT A. LANG,  8905 W. 49Th Ave.,  Glendale AZ 85302
ROBERT W. LANG,  12502 Seattle Slew # 1401,  Houston TX 77065
RUTH M LANG,  1254 280Th Ave,  Hays KS 67601
SHAUNA J LANG,  133 N. 3Rd Street,  Wakeeney KS 67672
STACY LANG,  2341 Park Valley Way,  Dacula GA 30211
ZIAN JING LANG,  37-21 85 Street,  Woodhaven NY 11421
```

```
District/off: 0417-5          User: AR              Page 136 of 298                  Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

LEE R. LANGAN,   3930 Se Glenwood,   Portland OR 97202
RICHARD L. LANGAN,   4672 Birch Bay-Lynden Rd. #76,   Blaine WA 98230
RICHARD R. LANGBEIN,   2202 Auburn Ln.,   Hampton VA 23666
TERRIE K. LANGBERG,   8298 150Th Ave Nw,   Grenora ND 58845
TIM LANGDALE,   5951 Morris Ave.,   Hokes Bluff AL 35903
AMBER G. LANGDON,   15043 E. 50Th Avenue,   Denver CO 80239
DEBORAH R. LANGDON,   15043 E. 50Th Avenue,   Denver CO 80239
GAYLE A. LANGDON,   23019 Arlington Heights Road,   Arlington WA 98223
MICHELLE H. LANGDON,   9520 Halsey 4-106,   Lenexa KS 66215
SANDRA L. LANGDON,   4210 11Th Pl. S.W.,   Vero Beach FL 32968
TRACY LANGDON,   835 East West Comano Dr.,   Comano Is WA 98292
STEVEN R. LANGE SR.,   2407-14th St.,   Anacortes WA 98221
DARLENE M. LANGE,   218406-30 E Sr 397,   Kennewick WA 99337
DARYL G. LANGE,   28150 W. 199th St.,   Gardner KS 66030
DAVID R. LANGE,   77025 Crockett Rd.,   Folsom LA 70437
DONNA M. LANGE,   1494 Baker Hts Rd,   Mt. Vernon WA 98273
DOROTHY Y. LANGE,   516 S. Hickory,   Gardner KS 66030
ELIZABETH A LANGE,   2136 Loma Veade,   Bedford TX 76021
ERIC D. LANGE,   510 Soak,   Gardner KS 66030
JACKIE M. LANGE,   9605 S. Lexington St.,   Kennewick WA 99337
JODY R. LANGE,   1494 Baker Heights Rd.,   Mount Vernon WA 98273
JOE W. LANGE,   10210 Meadow Rd. S.W.,   Tacoma WA 98499
LOIS LANGE,   2500 Bradford Square,   Atlanta GA 30345
MICHAEL E. LANGE,   4645 Savage Creek Drive,   Macon GA 31210
MICHELE D LANGE,   12800 Glenfield,   Leawood KS 66209
PATRICIA J. LANGE,   1119 S. 155Th St.,   Omaha NE 68144
PHYLLIS E. LANGE,   4607 Waterleaf,   San Antonio TX 78247
REBECCA K. LANGE,   1511 Fathom Drive,   Kenai AK 99611
SHERRY L. LANGE,   509 Road "K",   Quincy WA 98848
SUSAN M. LANGE,   1494 Baker Heights Road,   Mount Vernon WA 98273
TAMMY R. LANGE,   690 NW Atalanta Way #G-3,   Oak Harbor WA 98277
ZACHARY A. LANGE,   7670 Smiley Ave.,   Shelby Twp MI 48316
M. ELIZABETH LANGEHANS,   714 Faust Street,   Bamberg SC 29003
MERCEDES LANGEJANS,   2120 West 32Nd St.,   Holland MI 49423
ROBERT LANGEJANS,   7538 Woodside Drive,   Hudsonville MI 49426
LANGEL TAMMY,   317 35Th Street West,   Billings MT 59102
SADORA M. LANGEL,   20131 61St Pl. W. D-102,   Lynnwood WA 98036
SANDRA E. LANGELIER,   12470 Starcrest, Apt. 818,   San Antonio TX 78216
LYNN L. LANGELIERS,   2920 Lynwood Drive,   Billings MT 59102
SHARON L LANGELIERS,   983 Ne Locksley Dr,   Bend OR 97701
JACK G. LANGELLIER,   P.O. Box 196,   Milford IL 60953
MARK J. LANGELLIER,   10 Timberview Dr.,   Bloomington IL 61701
MARY B. LANGELLIER,   P.O. Box 265,   Goodfield IL 61742
PEGGY J. LANGENDERFER,   23451 Stone Ave.,   Gerber CA 96035
MARK W. LANGENDORF,   2508 Symphony Ln,   Gambrills MD 21054
ERICA A. LANGENHORST,   532 South Scott Hall,   Oshkosh WI 54901
JEFFREY LANGENHORST,   1139 Schaueer Lane,   Green Bay WI 54304
LAWRENCE J. LANGENHORST,   136 W. Marquette St.,   Berlin WI 54923
DONNA J. LANGER,   20 Palmer Pines,   Hamilton GA 31811
LAURIE A. LANGERUD,   7320 Gallagher Drive #110B,   Edina MN 55435
RODERICK J. LANGEVIN,   9003 169Th Road,   Live Oak FL 32060
BRENDA S. LANGFORD,   4801 Augusta,   Wichita Falls TX 76302
DALTON LANGFORD,   780 McInnis Dr,   Sulphur LA 70663
DARRIN L. LANGFORD,   1610 Bland,   Wichita Falls TX 76302
DEANNA M. LANGFORD,   10610 Wright Road,   Uniontown OH 44685
FRED J. LANGFORD,   809 Ill St Box 868,   Chinook MT 59523
JAMES C. LANGFORD,   Route 3 Box 114,   Luverne AL 36049
JEFFREY A LANGFORD,   3709 Notasulga Road,   Tallassee AL 36078
JEFFREY W LANGFORD,   2303 Scott Drive,   Dublin GA 31021
JEFFREY C. LANGFORD,   1610 Woodfern Drive,   Homewood AL 35209
JOE R. LANGFORD,   616 S. Lillian,   Bolivar MO 65613
JOEY D. LANGFORD,   1623 S.W. 298 Street,   Newberry FL 32669
LORI L. LANGFORD,   500 Ricker Court,   Irving TX 75061
MATTHEW S. LANGFORD,   Box 868 809 Ill St,   Chinook MT 59523
MICHAEL J. LANGFORD,   1908 West Wall,   Harrisonville MO 64701
MICHAEL W. LANGFORD,   1201 N Park,   Wellington KS 67152
PAULETTE R. LANGFORD,   12961 St. Rd 82,   Fort Myers FL 33913
ROBIN G. LANGFORD,   30485 N.E. 40th Street,   Preston KS 67569
MIKE H. LANGFUS,   2017 Wrotham Ln.,   Allen TX 75013
CLINTON S LANGHAM,   145 Outrigger Lane,   Columbia SC 29212
MICHAEL D. LANGHAM,   Rt. 5 Box 590,   Spring Lake NC 28390
DONNA J. LANGHAMMER,   60 Oak Road Route 3,   Daleville AL 36322
DONALD/EVELYN A. LANGIANO,   1250 E. Stanford,   Springfield MO 65806
"TREY" WILL LANGLEY III.,   450 Sharon,   Eunice LA 70535
LANGLEY SHIRLEY B,   2017 Anthony Way,   Eugene OR 97404
ALBERT C. LANGLEY,   515 Flambant Dr.,   Broussard LA 70518
ANGIE H. LANGLEY,   1175 Alabama Rd.,   Roopville GA 30170
BEVERLY A. LANGLEY,   103 Glen Creek Drive,   Georgetown KY 40324
BILL D. LANGLEY,   7193 Standing Boy Road,   Columbus GA 31904
BONNIE K. LANGLEY,   105 White Blvd.,   Summerville SC 29483
BOYCE N. JR. LANGLEY,   6104 Indian Hills Dr.,   Dallas GA 30135
BRENDA D. LANGLEY,   115 Deerwood Circle,   Simpsonville SC 29681
CARRIE B. LANGLEY,   450 Sharon St.,   Eunice LA 70535
CHRISTOPHER R. LANGLEY,   5738 Deerfield Drive #2,   Memphis TN 38134
CHRISTY J. LANGLEY,   355 Old Rutledge Pk.,   Blaine TN 37709
```

000001      4392700000102237

```
CINDY J. LANGLEY,     117 Van Martin Rd.,    Winnfield LA 71483
CLARA A. LANGLEY,     1807 Honeysuckle Lane,    Sulphur LA 70663
CLARENCE E. LANGLEY,     300 1/2 Phillips Road,    West Lake LA 70669
CURTIS L. LANGLEY,     Po Box 222,    Lafayette AL 36862
DANA R LANGLEY,     Hwy 124 And Alamo,    Hamshire TX 77622
DANIEL P. LANGLEY,     2195 Road 175,    Reading KS 66868
DARYL D. LANGLEY,     206 Harvest Drive,    Lafayette LA 70508
DORIS S. LANGLEY,     5306 County Road 54,    Camphill AL 36850
DOROTHY LANGLEY,     718 West 5Th,    Tyler TX 75701
DOYLE L. LANGLEY,     375 E. Hwy 352,    Mesquite TX 75149
ELIZABETH A. LANGLEY,     2109 Elizabeth Avenue,    Metairie LA 70003
J. SHAY LANGLEY,     212 South Elm St.,    Rome GA 30165
JASON LANGLEY,     303 LeBlanc,    DeQuincy LA 70633
JOHN (CAMERON) LANGLEY,     Post Office Box 131,    Broussard LA 70518
KEITH R. LANGLEY,     144 V.K. Fletcher,    Eunice LA 70535
KENNETH E. LANGLEY,     103 E. Sheraton Park Road,    Greensboro NC 27406
KIMBERLY J. LANGLEY,     2025 Aloha,    Mesquite TX 75150
LARRY D. LANGLEY,     4503 Silverthorn Dr.,    Mesquite TX 75150
LESLIE A. LANGLEY,     9920 Cody,    Overland Park KS 66214
LORETTA D. LANGLEY,     P.O. Box 441,    Dry Creek LA 70637
MARGARET S. LANGLEY,     212 Dafney,    Lafayette LA 70503
MARY E. LANGLEY,     206 Harvest Drive,    Lafayette LA 70508
MATTHEW R. LANGLEY,     5025 Old Vista,    Pasadena TX 77505
MELBA S. LANGLEY,     19429 Fm429,    Terrell TX 75160
MICKIE B. LANGLEY,     127 Brow Rd.,    Rome GA 30165
NANCY S. LANGLEY,     62 Lee Road 545,    Smiths AL 36877
PHILIP G. LANGLEY,     2975 5Th St. S.W.,    Vero Beach FL 32968
RICKY L. LANGLEY,     305 NW 39th Street,    Blue Springs MO 64015
SHANNON R. LANGLEY,     P.O. Box 441,    Dry Creek LA 70637
SHERRIE L. LANGLEY,     4005 Polk,    Deer Park TX 77536
WENDA G. LANGLEY,     1174 Hwy 51,    Wesson MS 39191
WENDY K. LANGLEY,     936 Roussillon Court,    St. Louis MO 63135
YVONNE M. LANGLEY,     303 LeBlanc St.,    DeQuincy LA 70633
ADRIEN T. LANGLINAIS,     208 Acacia Drive,    Lafayette LA 70508
BENJAMIN T. LANGLINAIS,     609 W. Taft #2,    Lafayette LA 70503
CHARLES E. LANGLINAIS,     612 W. Main Street,    Broussard LA 70518
GLENDA A. LANGLINAIS,     17901 E. La. Hwy 35,    Abbeville LA 70510
JOHN C. LANGLINAIS,     2711 Highland Blvd.,    Nederland TX 77627
JONI A. LANGLINAIS,     216 Modern Farms Rd.,    Waggaman LA 70094
STEPHEN J. LANGLINAIS,     3005 ALBert Road,    Erath LA 70533
EDGAR A. LANGLOIS,     12006 Littleberry Ct.,    Tampa FL 33635
STEVEN T. LANGLOIS,     12629 E. Robinhood Drive,    Baton Rouge LA 70815
VICTORIA M. LANGLOIS,     6293 Highway 412-E,    Slaughter LA 70777
GORDON B. LANGNESS,     710 George Washington Way #D,    Richland WA 98352
JEFFERY G. LANGNESS,     1807 Gina Marie Lane,    Burlington WA 98233
LEEANNE LANGNESS,     4016 Pueblo Heights,    Mount Vernon WA 98273
DAVID J. LANGO,     P.O. Box 343,    Mesa WA 99343
MARGARET E. LANGON,     290 Shore St.,    Falmouth MA 2540
JR. RICHARD S. LANGRAND,     407 Wittel Courtt,    Opelika AL 36804
WILLIAM C. LANGRIDGE,     902 15Th Ave.,    Union Grove WI 53182
BERTHA M. LANGSETH,     2203 Pine Drive,    Friendswood TX 77546
DIRK L LANGSETH,     2203-1/2 Pine Drive,    Friendswood TX 77546
ANN E. LANGSTON,     6260 Snowville-Brent Rd.,    Dora AL 35062
BRIAN K. LANGSTON,     4006 Spring Branch East,    Pearland TX 77584
CHRISTIE A. LANGSTON,     6260 Snowville-Brent Rd.,    Dora AL 35062
DANIEL G. LANGSTON,     29702 El Paso,    Magnolia TX 77354
DARLA J. LANGSTON,     9522 Lambs Creek Ch. Rd,    King George VA 22485
DAVID W. LANGSTON,     281 Patton Ave.,    Shreveport LA 71105
DEBORAH S. LANGSTON,     659 Discovery Rd.,    Port Townsend WA 98368
DIANE H. LANGSTON,     635 Edgebrook Drive,    Houston TX 77034
ELIZABETH H. LANGSTON,     2203 Old Hwy 51 N.E.,    Wesson MS 39191
HAYWARD D LANGSTON,     10765 Jacock Rd,    St Francisville LA 70775
LARRY D. LANGSTON,     Rt. 3 Box 708A,    Lumbton TX 77657
LINDA E. LANGSTON,     13623 Jaycrest,    Houston TX 77037
MICHAEL S. LANGSTON,     4009 Spring Forest,    Pearland TX 77584
MIKE L. LANGSTON,     1761 #816 Wire Rd.,    Auburn AL 36832
MONIQUE Y. LANGSTON,     5225 Torrington Circle,    Baltimore MD 21237
ROBERT G. LANGSTON,     5210 Bailey,    Pearland TX 77584
ROBERT W. LANGSTON,     P.O. Box 1021,    Bonneau SC 29431
STEPHANIE M. LANGSTON,     1700 Woodbury Rd. #140,    Orlando FL 32828
SUE W LANGSTON,     116 Dogwood Path,    Dadeville AL 36853
TIM P. LANGSTON,     113 Bulger Dr.,    Carterville MO 64835
LANGSTON-NOH NANCY L,     1802 San Sebastian Dr.,    Houston TX 77058
JANET L. LANGUEIN,     2232 14 Rd.,    Plainville KS 67663
ERIC J. LANGVARDT,     2058 Osage Rd.,    Clay Center KS 67432
RONALD M LANGWELL,     360 Cessna Street,    Lynden WA 98264
MARJORIE J. LANHAM,     64 Mc Coy Rd,    Kingston GA 30145
MARJORIE M. LANHAM,     1970 Debra Lane N.E.,    Marietta GA 30066
NETTIE A. LANHAM,     18998 F M 15,    Troup TX 75789
PAULA M LANHAM,     17 West Ridge Court S.E.,    Cartersville GA 30121
ALFRED H. LANIER JR.,     9519 Manor Road,    Leawood KS 66206
CALVIN A. LANIER JR.,     1020 Bonaire Way,    Knightdale NC 27545
BARBARA LANIER,     HC 63 Box 1850,    Challis ID 83226
BARBARA M. LANIER,     H C 63 Box 1850,    Challis ID 83226
BARNEY D. LANIER,     H C 63 Box 1850,    Challis ID 83226
```

000001

District/off: 0417-5          User: AR          Page 138 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25279

```
BRANDON C. LANIER,    504 Elm Street,    Lincolton GA 30817
BRENDA R. LANIER,    168 E. Brimstone,    Sulphur LA 70663
CONNIE S. LANIER,    8 West Goldfinch Court,    Savannah GA 31419
DAVID C. LANIER,    219 Colleton Rd.,    Raleigh NC 27610
DAWN R. LANIER,    74 Franklin Rd.,    Eatonton GA 31024
DON C. LANIER,    1162 Indian Creek Rd.,    Bowdon GA 30108
DOREE M. LANIER,    199 Bobwhite Drive,    Cordele GA 31015
JAMES K LANIER,    1095 Kowaliga Road,    Eclectic AL 36024
JIMMIE LANIER,    Hc 67 Box 244,    Marietta OK 73448
JOBINA L. LANIER,    1020 Bonaire Way,    Knightdale NC 27545
LISA LANIER,    8604 E. Wassall,    Wichita KS 67210
LOU-ANN LANIER,    154 Maple St.,    Madison AL 35758
MARY L. LANIER,    504 Lanier Road,    Moultrie GA 31768
MELANIE N. LANIER,    99 Richardson Street,    Griffin GA 30223
MELVIN C. LANIER,    P.O. Box 1213,    Challis ID 83226
MICHAEL B. LANIER,    212 S. Academy St.,    Mooresville NC 28115
MICHAEL T. LANIER,    336 S. Penn St.,    York PA 17404
ORVILLE H LANIER,    8604 E Wassall,    Wichita KS 67210
ROLAND C. LANIER,    8030 Lake Side Dr.,    Columbia GA 30802
SHARON H. LANIER,    115 Clark St.,    Salmon ID 83467
STAN W. LANIER,    304 Clark Ave.,    Edgerton MO 64444
TRINA WINSTON LANIER,    1020 Bonaire Way,    Raleigh NC 27545
VANCE E. LANIER,    404 Willow Bd.,    Youngsville LA 70592
MARILYN R. LANIER-NOLLEY,    13337 Burleigh Street,    Upper Marlboro MD 20772
LARRY D. LANIGAN,    3609 E. 107Th Terrace,    Kansas City MO 64137
MATTHEW D. LANIGAN,    3609 E. 107th Terrace,    Kansas City MO 64137
DALE A. LANING,    1040 Milne Drive,    Lockport IL 60441
BOB LANK,    5420 Corporate Blvd. Ste 306,    Baton Rouge LA 70808
LANKFORD N. JASON,    5051 El Don Dr #1902,    Rocklin CA 95677
BARBARA S. LANKFORD,    3414 16th St. SW,    Lanett AL 36863
DANNY LANKFORD,    7900 Racine Rd.,    Pleasant GARDEN NC 27313
DEREK W. LANKFORD,    3414 16Th Street Sw,    Lanett AL 36863
DIVINA B LANKFORD,    305 Maple Avenue,    Emmett ID 83617
EDWARD LANKFORD,    711 Jefferson Ave.,    Carthage TN 37030
GEORGE D. LANKFORD,    1213 Columbine,    Garland TX 75043
JERRY LANKFORD,    3344 Herren Hut Road,    Lithonia GA 30038
JERRY L LANKFORD,    101 Main St Box 87,    Dodson MT 59524
JUDY A LANKFORD,    11190 Oldfield Dr,    Carmel IN 46033
LETA L. LANKFORD,    4049 Grande Blvd.,    Jacksonville Beach FL 32250
MARY T. LANKFORD,    520 Collette St.,    Birmingham AL 35214
NAOMI R. LANKFORD,    147 Waggoner St.,    Carthage TN 37030
PATRICK L. LANKFORD,    1213 Columbine,    Garland TX 75043
SHERRIE L. LANKFORD,    1410 New Oregon Dr. Ne,    Fort Payne AL 35967
SUSAN W. LANKFORD,    244 Haywood Street,    Buffalo SC 29321
WALLY L. LANKFORD,    2201 Joplin St,    Galena KS 66739
JACK LANN,    1604 Westchester Street,    Shreveport LA 71119
CYNTHIA S. LANNES,    1020 St. Ann Street,    Marrero LA 70072
MICHELLE LANNES,    5013 Towering Oaks Ave.,    Marrero LA 70072
RAQUEL LANNES,    5013 Towering Oaks Ave.,    Marrero LA 70072
SHARON A. LANNES,    1903 Snowbird Lane,    Harvey LA 70058
SHELLY A. LANNES,    5013 Towering Oaks Avenue,    Marrero LA 70072
CYNTHIA J. LANNING,    1060 Maize Road,    Colby KS 67701
DENISE L. LANNING,    403-A N 3rd Street,    Cordele GA 31015
DWIGHT W. LANNING,    606 Cardinal Dr.,    Laxington NC 27292
GLENDA A. LANNING,    270 Kierra Place,    Mountain Home AR 72653
HARRY J. LANNING,    231 N Joplin,    Joplin MO 64801
JR. EDWARD A. LANNING,    8048 Woodvale Rd.,    Ft. Worth TX 76135
KRIS J. LANNING,    918 S. Mc Gregor,    Carthage MO 64836
MICHAEL A. LANNING,    9463 Shartel Drive,    Shreveport LA 71118
ROBERT E. LANNING,    7 Cypress Drive,    Havre MT 59501
SHANE R. LANNING,    5230 S. 40 # 89,    Lincoln NE 68516
SHEILA M. LANNING,    5144 Harmony Ln,    Willboughby OH 44094
TERRY B. LANNING,    3435 Horse Branch Rd.,    Watha NC 28471
WILLIAM M. LANNON JR.,    20-21 Wyoming Ave.,    Long Beach NY 11561
REBECCA LANNON,    1000 Woods Lane,    Anna IL 62906
THOMAS S. LANNON,    127 Wall Street,    Kalamazoo MI 49001
GLORIA LANOIX,    216 St. Patrick Street,    Donaldsonville LA 70346
EARL J. LANOUE SR.,    705 Nuese Lane,    Marshall MN 56258
JAN P. LANOUE,    3804 Cottage Street,    Jackson LA 70748
JULIEANN LANOUE,    215 7Th St N.E. #302,    Minneapolis MN 55413
JOEL L. LANOVAZ,    1232 Woodcrest Lane, Apt. 103,    East Lansing MI 48823
CIRILO B LANOZA JR.,    8512 116Th Street,    Seattle WA 98178
JULIE LANPHERE,    6977 Cr332,    Hawley TX 79525
JOHN W. LANSCH,    2526 Hollow Hock,    Houston TX 77080
DOYLE F. LANSDALE,    204 E. Berry,    Hamilton MO 64644
JOY A. LANSDOWNE,    5107 99Th Street South West,    Mukilteo WA 98275
RODNEY LANSFORD,    Po Box 451,    Harpersville AL 35078
RONNIE B. LANSING,    5909 Markel St.,    Palm City FL 34990
TRACI A. LANSING,    1108 W. Cleveland,    Spokane WA 99205
DOROTHY C. LANSKA,    1947 Ensign Way,    San Jose CA 95133
FREDRICK S LANTER,    1305 W 4th AVE #209,    Kennewick WA 99336
BERTHA H. LANTHIER,    108 Wills Drive,    Lafayette LA 70506
CORY M. LANTHIER,    206 Pelican Lane,    Sulphur LA 70663
DENNIS W LANTHIER,    206 Pelican Lane,    Sulphur LA 70663
MELISSA G. LANTHIER,    1800 E. Jeff Davis Apt. 4B,    Rayne LA 70578
```

District/off: 0417-5          User: AR              Page 139 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D          Total Served: 25279

ABBY J. LANTIER,    301 Lacompte Rd.,    Scott LA 70583
MARLA J. LANTIER,    610 Elizabeth Dr.,    Rayne LA 70578
FLORDELIZ A. LANTIN,    181-12 Hillside Ave,    Jamaica NY 11432
DEAN C LANTON,    2815 107th Ave South,    Birmingham AL 35205
CHARISSE P. LANTRIP,    30930 Walker N. Road,    Walker LA 70785
CHRISTOPHER M. LANTRIP,    2728 Branch Hollow,    Mesquite TX 75150
DEAN LANTRIP,    1210 Longfellow #88,    Beaumont TX 77706
KENNETH R. LANTRIP,    925 Pennington Ln.,    Ruston LA 71270
SHARON L LANTRIP,    2728 Branch Hollow,    Mesquite TX 75150
WILLIAM K LANTRIP,    925 Pennington Lane,    Ruston LA 71270
WILLIAM R. LANTRIP,    417-C Skyview Dr.,    Birmingham AL 35209
WILLIAM R. LANTRIP,    1621 Vicksburg Dr.,    Mesquite TX 75181
ALINE A. LANTZ,    P.O. Box 275,    Iota LA 70543
JACK W. LANTZ,    5906 Quail Creek Dr.,    McKinney TX 75070
BARBARA J. LANTZY,    4628 Glenmont Dr.,    San Jose CA 95136
JOHN P. LANUSSE,    19 Lark Street,    New Orleans LA 70124
SUSAN K. LANYI,    3709 Harbel Dr.,    Bremerton WA 98310
MIKE LANZA,    403 Crossland Dr.,    New Iberia LA 70560
BESSIE J. LANZILLO,    990 N. Bowser #700,    Richardson TX 75081
CHRISTOPHER S. LANZILLO,    315 Dogwood,    Richardson TX 75080
AGNESE F.C. LAO,    2470 EAST 18th STREET,    Brooklyn NY 11235
BOB Q. LAO,    3128 Southwood,    Highland Village TX 75067
CAI QIN LAO,    50 Conkling St.,    San Francisco CA 94124
KEI KAM LAO,    88 E. Broadway #154,    New York NY 10002
ZHU LING LAO,    35 Allen St Apt #3,    New York NY 10002
CARLOS A. LAOS,    810 E. 26th,    Austin TX 78705
MICHAEL L. LAPAILLE,    308 Balwin,    Clyde KS 66938
DARLENE B. LAPE,    1107 Hollybrook,    Moncks Corner SC 29461
PAMELA K LAPERLE,    852 Bitternut Dr,    Coppell TX 75019
JEAN LAPEYROLERIE,    4510 Old Atlantic Road,    Port Arthur TX 77642
CHRIS P. LAPEYROUSE,    4012 Benton Drive,    Bourg LA 70343
ETA P. LAPEYROUSE,    160 S. Van Apt. 7,    Houma LA 70363
JEANNINE T. LAPEYROUSE,    4012 Benton Dr,    Bourg LA 70343
KIMBERLYN D. LAPIER,    1435 N.E. 39Th Street,    Oakland Park FL 33334
SCOTT J LAPIN,    4442 Yorktown Place,    Mays Landing NY 08330
BOGDAN LAPINSKI,    59-30 57Rd,    Maspeth NY 11378
MAURA K. LAPINSKI,    4134 David Phillips,    Dallas TX 75227
CHAD A. LAPISH,    305 Brackenberry Cr.,    Mt. Pleasant NC 28124
TONY A. LAPISH,    P.O. Box 353,    Mt. Pleasant NC 28124
KATRINA LAPLANTE,    3832 Stanford Avenue,    Dallas TX 75225
SARA E. LAPLANTE,    714 134th Street East,    Bradenton FL 34202
LYNN LAPOINT,    3130 Windchase Ct.,    High Point NC 27265
ALVA K. LAPOINTE,    308 W. School St.,    Lake Charles LA 70605
DAVID L. LAPOINTE,    308 W. School St.,    Lake Charles LA 70605
JODY LAPORT,    2259 Pelham Ave,    Los Angeles CA 90064
KENNETH C. LAPORTE II,    810 Loch Drive,    Staunton VA 24401
RONNIE LAPORTE JR.,    1128 Rue Bayonne,    Mandiville LA 70471
PHILLIP LAPORTE,    7270 W. 98Th Terr. Unit 120A,    Overland Park KS 66212
PHILLIP T. LAPORTE,    7270 W. 98Th Terr #7 Suite 120,    Overland Park KS 66212
TROY C. LAPORTE,    7270 W. 98Th Terr #7 Suite 120,    Overland Park KS 66212
TROY D. LAPORTE,    10517 Us Hwy 167,    Abbeville LA 70510
LINDA LAPP,    37 Wood Lawn Dr,    Sch Haven PA 17972
TONY P. LAPP,    630 Hardwood Ln.,    Mcdonough GA 30253
VALERIE T. LAPP,    1074 Azalea Circle,    Marietta GA 30062
JIM LAPPAS,    327 S Milwaukee Ave,    Libertyville IL 60048
JEANNE L. LAPPIN,    3482 E. 3100 North,    Kimberly ID 83341
JOAN LAPPIN,    P. O. Box 111,    Calvert KY 42029
RONALD E. LAPPIN,    270 Princess Jennifer Dr.,    Calvert City KY 42029
MEREDITH L. LAPRADD,    4431 N.W. 53rd Street,    Gainesville FL 32606
JR. ELLIOTT J LAPRAIRIE,    406 Norwood,    Simmesport LA 71369
ORMETHA L. LAPRAIRIE,    21378 Hwy 417,    Lettsworth LA 70753
JILL T. LAPRISE,    9311 Bampton,    Spring TX 77379
MATTHEW S. LAPWORTH,    3409 S.E. 159Th Ave.,    Portland OR 97236
FREDDY N. LAQUE,    2224 Ambassador Caffery Pkwy.,    Lafayette LA 70503
CHARLIE C. LARA,    717 Duke,    Navasota TX 77868
CYNTHIA ANN LARA,    401 Jose Marti #102,    Brownsville TX 78521
KIM K. LARA,    1201 Terry Ct.,    Hobbs NM 88240
LEONOR LARA,    3319 Weeping Willow Apt. 42,    Silver Spring MA 20906
MARIANO S. LARA,    Rte 3 Box 306-A7,    Robstown TX 78380
RICHARD LARA,    2213 89Th,    Lubbock TX 79423
WENDY S. LARABEE,    321 H St. S E #C-4,    Quincy WA 98848
CRYSTAL LARAMORE,    6355 Westheimer St. #128,    Houston TX 77057
DIANN M. LARANCE,    8110 Hwy 822,    Dubach LA 71235
BRIAN P. LARAWAY,    6414 Westside Dr. #B,    Austin TX 78731
CHERYL A. LARCOM,    1094 Piper Rd.,    Ferndale WA 98248
PAMELA A LARCOM,    1601 S. Independence,    Harrisonville MO 64701
RYAN D. LARCOM,    1094 Piper Road,    Ferndale WA 98248
SHARON LARDIERI,    647 Gillette Avenue,    Temple Terrace FL 33617
LARRY F. LARDIN,    6301 Old Brownsville Rd. D20,    Corpus Christi TX 78417
CHERYL L. LAREMORE,    11810 74th Avenue S.,    Seattle WA 98178
JOSEPHINE M. LARENA,    3868 Vanalden Ave.,    Tarzana CA 91356
AMY D. LARGE,    7355 N. M 52,    Henderson MI 48841
BELINDA P. LARGE,    2215 Sheridan,    Houston TX 77030
CLARA LARGE,    509 McQueen,    Conway SC 29526
LINDA S. LARGE,    6 Harborview Ct. NE,    Decatur AL 35601

```
GLENDA S. LARGEN,    7025 Tramore Lane,   Clemmons NC 27012
SHARON A. LARGENT,   1002 Live Oak,   Desoto TX 75115
STACY L. LARGENT,    P.O. Box 275,   Lavon TX 75166
CHEYENNE A LARGETEAU,   62 Barker Loop,   Pinehurst ID 83850
ALFRED J LARIVIERE,   2213 S W 173Rd Avenue,   Miramar FL 33029
IAN P. LARIVIERE,    603 Alden St,   Ludlow MA 1056
LARK ENTERPRISES INC.,   18683 Baseleg Ave.,   North Ft. Myers FL 33917
JAMES M. LARK,   889 Meece Mill Rd.,   Pickens SC 29671
MELODY H. LARK,   607 2Nd Street West,   Lewistown MT 59457
BEATRICE A. LARKIE,   136 North Market St.,   Elizabethtown PA 17022
JO ANN LARKIE,   215 Monceaux Rd.,   West Palm Beach FL 33405
ROBERT E. LARKIE,   5015 Old Ocean Blvd,   Ocean Ridge FL 33435
BILL W. LARKIN,   2758 E. Linwood,   Springfield MO 65804
CONCEPCION L LARKIN,   2341 Clovis Rd,   Huntsville AL 35803
JAMES E. LARKIN,   6109 Mossman Pl N.E.,   Albuquerque NM 87110
JAMES H. LARKIN,   800 Marion Pugh Apt. 401,   College Station TX 77840
JAMIE W. LARKIN,   1603 Kennedy Ave.,   Parsons KS 67357
JENNIE V LARKIN,   Route.2 Box 105 F,   Troy AL 36081
JOSEPH D. LARKIN,   US 90 Box 13555,   Loxley AL 36551
JOSEPH J. LARKIN,   4208 Country Club Blvd.,   Cape Coral FL 33904
KATE A. LARKIN,   1101 India Rd.,   Opelika AL 36801
RAYMOND LARKIN,   9959 Adleta #1114,   Dallas TX 75243
ROBERT D. LARKIN,   725 N. Young,   Wichita KS 67212
STEPHANIE R. LARKIN,   P.O. Box 82,   Huntsville AL 35804
THOMAS V. LARKIN,   8122 N.W. 187Th Terrace,   Miami FL 33053
VICKY G. LARMON,   444 Knight Circle,   Wichita Falls TX 76301
FIFE-LYNN LARNEY,   12 Stanton Drive,   Youngstown OH 44505
BERLIN J. LAROCCA,   3617 Glacier,   Garland TX 75042
DERON J. LAROCCA,   2216 Country Club Rd. #216,   Lake Charles LA 70605
KENNETH W. LAROCCA,   11643 Fair Oak Avenue,   Baton Rouge LA 70815
MAMIE E. LAROCHE,   505 S.W. 1st,   Wilson OK 73463
PATRICIA M. LAROCHE,   3301 Lotus Lane Apt 1B,   Lufkin TX 75904
JACQUES LAROCHELLE,   9206 Potomac Loop,   Ft. Belvior VA 22060
ANDRE D. LAROCQUE,   244 State Street,   N. FT. Myers FL 33903
LE LAROI,   5144 Pruitt,   Colony TX 75056
SHARON LAROS,   1616 Ashland Hwy Apt. 13,   Talladega AL 35160
FRANK J. LAROSA,   9605 Jefferson Hwy Apt 157,   Riverridge LA 70123
MICHAEL LAROSE,   62 Chadwick St.,   Bradford MA 1835
VON & JOANNE LAROSE,   12202 West 64 St,   Shawnee KS 66216
ANDRE B. LAROUSSINI,   1030 Belvedere,   Slidell LA 70458
DARRELL D LAROY,   119 Country Estates Drive,   Rogersville TN 37857
LINDA M. LARRABEE,   2260 Old Day Creek Rd.,   Sedro Woolley WA 98284
STANLEY EARL LARRABEE,   2280 Winkler No. 3,   Sedro-Woolley WA 98284
ELI F. LARREAU,   415 E. Lake Grove Rd.,   Camano Island WA 98292
EVELYN J. LARRIMORE,   2709 Briar Trails Court,   Matthews NC 28105
IRA C. LARRIMORE,   1319 Cabrillo Drive,   Florence SC 29505
SARAH F. LARRIMORE,   111 Century Wood Ct.,   Kernersville NC 27284
MARGARET L LARRIVIERE,   728 Guidry Road,   Lafayette LA 70503
MILDREISIS LARRIVIERE,   107 Federal Street,   Lafayette LA 70506
CHARLES D. LARROWE,   1279 Joy Ranch Rd.,   Woodlawn VA 24381
COLENE M. LARROWE,   1479 Joy Ranch Road,   Woodlawn VA 24381
LARRY & JANE L. FOSTER,   810 Apricot,   Gillette WY 82716
LARRY A. LEE,   1546 15 Th Ave.,   Vero Beach FL 32960
NIFONG II LARRY H,   1757 North Old Greensboro Rd,   High Point NC 27265
SHELIA M LARRY,   3804 Esters,   Irving TX 75038
TYRONE T. LARRY,   506 S. Marigny Apt. B,   Duson LA 70529
ABBEY M. LARSEN,   1702 Volga Apt. B,   Hays KS 67601
BRENT L LARSEN,   505 W. Broadway,   Ritzville WA 99169
CATHERINE T. LARSEN,   810 E. Magnolia Ave.,   Burlington WA 98233
CINDY L. LARSEN,   3614 Townes Forest Rd.,   Friendswood TX 77546
DAVID LARSEN,   4 Spyglass,   Frisco TX 75034
DOROTHY G. LARSEN,   17712 W. Country Club Dr.,   Arlington WA 98223
ELIZABETH G. LARSEN,   12 Cardinal Road,   Danvers MA 1923
GEORGE S. LARSEN,   803 Bloyd,   Kelso WA 98626
GRACE LARSEN,   1109 N. 300 E.,   Lehi UT 84043
JEFF A. LARSEN,   21573 Humber Street,   Wyoming MN 55092
JULIE A. LARSEN,   8241 Jarboe,   Kansas City MO 64114
LE ROY M. LARSEN,   180 N. 9Th,   Forsyth MT 59327
MICHAEL J LARSEN,   10251 Ryan Hollow Road,   Cohocton NY 14826
MICHELLE A. LARSEN,   3990 E. Chinden Blvd.,   Eagle ID 83616
NANCY R. LARSEN,   3213 56Th Street S.W.,   Everett WA 98203
NORMAN LARSEN,   991 Victoria,   Burkburnett TX 76354
PAULETTE A. LARSEN,   2258 14Th Ave W #3,   Seattle WA 98119
ROBERT & MILRED LARSEN,   8201 Bells,   Frisco TX 75035
RONNIE C. LARSEN,   5704 River Run Circle,   Rocklin CA 95765
RYAN L. LARSEN,   4320 196Th Sw. B-701,   Lynnwood WA 98036
SANDRA LARSEN,   7331 S. Union Creek Way #4D,   Midvale UT 84047
SEAN M LARSEN,   15103 173Rd Ave S.E.,   Monroe WA 98272
SHELLY A LARSEN,   3706 Autumn Lane,   Hays KS 67601
STEPHANIE LARSEN,   P.O. Box 2012,   Twin Falls ID 83303
TERESA T. LARSEN,   6183 Portal Way,   Ferndale WA 98248
TIMOTHY J. LARSEN,   1530 Deer Tract Road,   Opelika AL 36801
TODD LARSEN,   501 Country Club Dr,   Picayune MS 39466
VERDA F. LARSEN,   356 Gulch Creek Rd.,   Twin Falls ID 83301
WALTER B. LARSEN,   1330 Plantation Dr.,   Dickinson TX 77539
```

District/off: 0417-5          User: AR              Page 141 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
FRANCINE R LARSH,    3297 Betsy Ross Way,    Boise ID 83705
RITCLIFF A. LARSH,    Rt. 1 Box 1,    Independence KS 67301
GEOFFREY E. LARSON SR.,    812 Waldo St.,    Metairie LA 70003
ALLENE H. LARSON,    235 Woodport Rd. APT. B3,    Sparta NJ 7871
ANTHONY J. LARSON,    1206 England Street,    Huntington Beach CA 92648
ARLENE C. LARSON,    13120 Vintage St. N.W.,    Coon Rapids MN 55448
BETTY E. LARSON,    210 Redd Rd. Apt. 805,    El Paso TX 79932
BEV. LARSON,    2915 Estero Blvd.,    Ft. Myers Beach FL 339326248
BRANDON K. LARSON,    977 Mill Creek Run,    Suwanee GA 30024
BRETT C. LARSON,    960 S. 1635 W.,    Orem UT 84057
BRYCE C LARSON,    418 S 38th PLACE,    Mt Vernon WA 98274
CATHERINE R. LARSON,    700 Frontier Drive,    Gillette WY 82718
CHRISTY M. LARSON,    812 Brentwood Cove,    Oxford MS 38655
DAVID M. LARSON,    4705 Crystal Lake Dr.,    Greensboro NC 27410
DERREK W. LARSON,    Knowles Hall 207 Voem,    Missoula MT 59801
DIANE C. LARSON,    214 Kranichwood Ct.,    Richland WA 99352
ELIZABETH LARSON,    44 W Aldrin,    Brownsville TX 78520
ERICK L. LARSON,    #23 Bliss Terrace,    Collinsville IL 62234
GLENN D LARSON,    4239 Town Lane,    Billings MT 59106
GORDON J LARSON,    530 Meadow Ln,    Creswell OR 97426
ILA S. LARSON,    10905 Duke Snider Cr.,    El Paso TX 79934
J. SCOTT LARSON,    1421 Ponca,    Salina KS 67401
JARED S. LARSON,    956 N 600E 32,    Logan UT 84321
JEFF S. LARSON,    5288 Highway 24 North,    Opheim MT 59250
JEFFERY R. LARSON,    4898 N. M-18,    Roscommon MI 48653
JEFFREY G. LARSON,    214 Lake Forest Dr.,    Lynchburg VA 24502
JENNIFER A. LARSON,    43 St., James Ave.,    Chicopee MA 1020
JOHN F. LARSON,    2523 Ohio Dr. Apt #1308,    Plano TX 75093
JOY D. LARSON,    733 W. 4th Ave. #625,    Anchorage AK 99501
KAY LARSON,    21 West 650 South,    St. George UT 84770
KELLY J. LARSON,    1439 Stanley Ave.,    Lawler IA 52154
KEN G. LARSON,    5705 Grove Street #9,    Marysville WA 98270
KENNETH LARSON,    977 Mill Creek Run,    Suwanee GA 30024
KURT N. LARSON,    43 St. James Avenue,    Chicopee MA 1020
LEANNA C. LARSON,    N. 425 Foot Avenue,    Spring Valley WI 54767
LINZEY G. LARSON,    625 North 2ND,    Wakeeney KS 67672
LONNIE E. LARSON,    E. 16928 Walters Road,    Elk WA 99009
MARGARET R LARSON,    Po Box 807,    Choteau MT 59422
MARK A. LARSON,    Box G,    Crosby ND 58730
MERLE D. LARSON,    993 W Outer Dr.,    Oak Ridge TN 37830
MICHAEL-KENDALL LARSON,    320 N Pacific,    Dillon MT 59725
MISTI A. LARSON,    1018 Valley St Unit B,    Great Falls MT 59405
MORRIS A. LARSON,    1501 9th ST. SO APT. 407,    Great Falls MT 59405
PETER A. LARSON,    17 Radcliff Drive,    Sumter SC 29150
REISHA R LARSON,    5982 Baymort Court, Apt 2100,    Fort Worth TX 76112
RICH L. LARSON,    408 Plum Thickett Lane,    Lugoff SC 29078
RICK C. LARSON,    1027 Washington,    Batavia IL 60510
RITA L. LARSON,    102 Friend Drive,    Bella Vista AR 72714
SANDRA G. LARSON,    1317 E. Park,    Mesquite TX 75149
SCOTT B LARSON,    1001 43Rd Street Se Apt B,    Minot ND 58701
SCOTT J. LARSON,    2815 Eaton,    Missoula MT 59801
SHERRY L. LARSON,    2222 Joel Wheaton Drive,    Houston TX 77077
TERRANCE L. LARSON,    24811 21st AVE. SOUTH,    Kent WA 98032
TERRY S. LARSON,    4954 Candlebush Cir.,    Sarasota FL 34241
TOBY L LARSON,    P.O. Box 961,    Laurel MT 59044
TROY D. LARSON,    Box B-2 Hc 64,    Peerless MT 59253
VERNA B. LARSON,    318 Duke St.,    Garland TX 75043
WILLIS H. LARSON,    1124 Quivira Road,    McPherson KS 67460
WILMA I LARSON,    1169 Rainbow Rd.,    Lindsborg KS 67456
DANNY LARSSON,    9203 Prairie Trails Drive,    Spring TX 77379
RICKY J. LARSSON,    9203 Prairie Trails Drive,    Spring TX 77379
VERONICA B. LARSSON,    11 Landmark Estates,    Jane Lew WV 26378
ANDREA LARTIGUE,    2237 Morningside Road,    Brownsville TX 78521
GRACE E. LARTIGUE,    1220 April Bloom #B,    College Station TX 77840
DAVID B. LARUE,    1213 Jefferson Street,    The Dalles OR 97058
JERRI L. LARUE,    1044 Blaines Way,    Goose Creek SC 29445
JOHN D. LARUE,    9595 W Geddes Place,    Littleton CO 80123
JOHN O. LARUE,    113 S. Swiegle Ave,    Molalla OR 97038
JOHN W LARUE,    1800 The Greens Way apt #1408,    Jacksonville Beach FL 32250
KATHY S. LARUE,    5557 Ridgewood Road,    Jackson MS 39211
NATALIE A. LARUE,    1062 S.E. Barnes,    Gresham OR 97080
OVEAN L. LARUE,    308 Se Gensing,    Estacada OR 97023
VERILEC J. LARUE,    2021 Central Ave. West,    Great Falls MT 59404
WILLIAM L. LARUE,    1232 S.W. 63Rd St.,    Oklahoma City OK 73139
INC. LARUSSA ENTERPRISES,    20 Progressive Square,    Houma LA 70360
ANDREW V. LARUSSO,    286 Aragian Road,    Palm Springs FL 33461
PATRICIA D. LARVADAIN,    4207 Whitefield Blvd,    Alexandria LA 71301
J. LARZELERE III WILLIAM,    19348 North 4th Street,    Covington LA 70433
MICHAEL A. LASAGNA,    60 Staghorn Ct.,    Lake Jackson TX 77566
BRIAN G. LASAINE,    20607 Park Bend Dr,    Katy TX 77450
JUAN F. LASALA,    103 Mayfair,    Lafayette LA 70506
GREGORY W. LASALLE,    1302 Front St.,    Morgan City LA 70380
SHANNON M. LASALLE,    Shambo Rte. Box 319,    Havre MT 59501
LARRY W. LASAR,    621 Valle Vista,    Billings MT 59105
RANDY LASAR,    640 Sunnyside Ave,    Plentywood MT 59254
```

000001

District/off: 0417-5          User: AR          Page 142 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
KERRI ANN LASARTE,     809 Eastland Park Dr,    Twin Falls ID 83301
BEVERLY LASATER,    11064 E. Dogwood Drive,    Gulfport MS 39503
DEBORAH K. LASATER,     6925 Hatch Road,    Lake Worth TX 76135
DONNA LASATER,     1013 Aubin,    Walla Walla WA 99362
JEFF B. LASATER,     319 Valleyview Circle Dr.,    Lebanon TN 37087
REGINA L. LASATER,     415 Wake Chapel Rd,    Fuquay-Varina NC 27501
ROBERTA L. LASATER,     1807 Northside Rd.,    Perry GA 31069
TERRIE L. LASATER,     602 West Locust Ave,    McCRACKEN KS 67556
LISA M. LASCOLA,    1057 Mazzone Dr.,    San Jose CA 95120
VIRGINIA LASCUOLA,    14720 E. 44TH Street,    Independence MO 64055
BARBARA H. LASEMAN,    Rt. 2 Box 279,    Wichita Falls TX 76301
HARLAN E. LASEMAN,    2939 Moffett,    Wichita Falls TX 76308
KIM S. LASEMAN,    4651 B Carpenter Ct,    Ft Carson CO 80913
STACY L LASETER,    1101 Carriagehouse Lane,    Garland TX 75040
ALLEN R LASH,    115 Oak St,    Fayetteville GA 30215
AMELIA R LASH,    920 Calle Tomallo,    Clarkdale AZ 86324
TERI B. LASH,    1959 Ashley Hall Rd.,    Charleston SC 29407
LOUIS E LASHBROOK,    925 Sherwood Apt#101B,    Boise ID 83703
BONNA L LASHER,    7255 Villa D'Este Drive,    Sarasota FL 34238
JOSHUA C. LASHLEY,    9200 University Blvd,    Charleston SC 29406
SYLVIA M. LASHLEY,    118 B. Lashley Road,    Atlanta GA 71404
JILL LASHOUTO,    342 Moonraker,    Slidell LA 70458
DONALD R. LASHSLY,    2324 Cr 145,    Roanoke AL 36274
PHILIP R. LASHUTE,    104 Toulouse,    Lafayette LA 70506
MATTHEW B. LASHWAY,    #6 Woodshaw Ct.,    Columbia SC 29212
DONNA M. & LOREN E. LASITER,    1738 S. Main St.,    Carthage MO 64836
W SUE LASITER,    2926 Blue Ridge Lane,    Garland TX 75042
STEVEN M. LASK,    212 Scarlett Drive,    Chesapeake VA 23320
JOHN J. LASKA,    734 Kenney Ave #94287,    Barksdale A.F.B. LA 71110
JOHN A. LASKO JR.,    106 Ashley Rd.,    Chesapeake VA 23320
SUE C. LASKO,    212 Scarlett Dr.,    Chesapeake VA 23320
JEROME LASKOSKIE,    P.O. Box 54,    Anton TX 79313
JESSICA LASKOSKIE,    Po Box 147,    Anahuac TX 77514
WILLIAM B. LASKOWITZ,    3690 Fran Lane,    Hermitage PA 16159
BARBARA A LASLETT,    3508 La Terrace Cir.,    San Jose CA 95124
MARIA H. LASLEY,    5456-4 E. Michigan St.,    Orlando FL 32812
JR. JOHN M. LASORSA,    3923 Wolf,    Lawton OK 73505
DEE L. LASSABE,    810 Big Thicket Trail,    Mesquite TX 75149
WHITNEY J. LASSEIGNE JR.,    1809 N Main St.,    St. Martinville LA 70582
AGNES LASSEIGNE,    403 Oak Coulee,    Lafayette LA 70507
DANIELLE R. LASSEIGNE,    825 Gordon Ave.,    Harahan LA 70123
TAYLOR M. LASSEIGNE,    11063 Hwy. 308,    Lockport LA 70374
TRENT LASSEIGNE,    239 Froeba,    Carencro LA 70520
JUDE T. LASSERRE,    3919 Armbull Court,    Humble TX 77346
ALAN B. LASSETER,    5116 8th Avenue South,    Birmingham AL 35212
CINDY T. LASSETER,    1109 Windy Pond Road,    Moultrie GA 31768
CYNTHIA SUSAN LASSETER,    16510 Laurelfield,    Houston TX 77059
DUAIN LASSETER,    275 Captain Gay Rd.,    Moultrie GA 31768
LEE LASSETER,    Longhorn Butcher Shop,    Perry GA 31069
R. JEFF LASSETER,    476 Adrian Pl.,    Macon GA 31204
SAMUEL D. LASSETER,    818 Bellevue Dr.,    Gadsden AL 35904
DONNA L LASSETTER,    187 Lassetter Road,    Carrollton GA 30117
MARIA I. LASSILA,    P.O. Box 10883,    Palm Desert CA 92255
LINDA LASSISTER,    316 Tobacco Lane #23,    Clayton NC 27520
DANNY LASSITER,    1069 Fox Trace Cove,    Cordova TN 38018
FRANK F. LASSITER,    Route 1 Box 516,    Hope Hull AL 36043
FRANKLIN D. LASSITER,    3433 Dandale Drive,    Mobile AL 36693
JASON N. LASSITER,    2369 Benrus Blvd Apt. B,    San Antonio TX 78228
JERRY LASSITER,    1043 Ophir Road,    Troy NC 27371
JO LASSITER,    834 Meriwether Rd.,    Pike Rd. AL 36064
KATHY R. LASSITER,    1901 Meriwether Road,    Pike Road AL 36064
LORI M. LASSITER,    130 Caraway Drive,    Mesquite TX 75149
MARY R LASSITER,    130 Caraway Drive,    Mesquite TX 75149
PATSY M. LASSITER,    9790 Cr133,    Celina TX 75009
ROSE M. LASSITER,    5929 & 100Th East Ave,    Tulsa OK 74146
WILLIAM D. LASSITER,    972 Meriwether Rd.,    Pike Road AL 36064
BEATRIZ A. LASSO,    464 N. Oakley Dr E308,    Columbus GA 31906
GERARD A. LASSO,    54 Christine Drive,    East Hanover NJ 7936
TONJA J. LASSSITER,    4305 Cheyenne Street,    Rowlett TX 75088
G. ANABEL LASSUS,    8383 Westheimer, Ste 105,    Houston TX 77063
GARY W. LASTER,    422 Canterburty Ct.,    Fort Walton Bch FL 32548
ROBERT W LASTER,    644 W. Magnolia Ave.,    Auburn AL 36832
JENNIFER M. LASTINGER,    5115 Bellview Avenue,    Pensacola FL 32526
JULIE LASTINGER,    5645 Lennox Rd N.E,    Baxley GA 31513
LANCE LASTINGER,    118 Oak St,    Ty Ty GA 31795
RUBYE L. LASTINGER,    114 South Church,    Ty Ty GA 31795
SUZANNE S. LASTINGER,    Rt. 1 Box 1048,    Valdosta GA 31602
SALLY L. LASTORIA,    816 Meegan Avenue,    New Castle PA 16101
LEEVI J. LASTRADES,    2308-18th Ave.,    Northport AL 35476
CHAD L. LASTRAPES,    117 North Mills,    Arnaudville LA 70512
GERALD R LASTRAPES,    34207 Cane Market Road,    Walker LA 70785
JULIETTE L. LASTRAPES,    202 Woodbury,    Lafayette LA 70507
WILLIAM D. LASTRAPES,    1400 E. Bayou Parkway 7D,    Lafayette LA 70508
CATHY LASWELL,    726 Tealwood,    Mesquite TX 75181
DONALD R. LASYONE,    310 Pecan Trace,    Pineville LA 71360
```

District/off: 0417-5          User: AR              Page 143 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
LEONARD R. LASYONE,    106 Lasyone Rd.,    Pineville LA 71360
TERRY L. LASYONE,    805 Edwards Rd.,    West Monroe LA 71292
JR. ANTHONY T. LASZAIC,    236 Altamonte Bay Club #102,    Altamonte Springs FL 32701
AMY M. LATHAM,    815 Greenbrook Drive,    Allen TX 75002
CAMERON LATHAM,    3625 Purdue,    Abilene TX 79602
DR. LARRY S. LATHAM,    2138 Royal Road,    Cordele GA 31015
ELISSA L LATHAM,    1103 Esters Rd #1613,    Irving TX 75061
EUGENE T. LATHAM,    H-6 West Arrowhead,    Wichita Falls TX 76302
JEFFREY W LATHAM,    700 Mabe Road,    Star NC 27356
JOHN K LATHAM,    22125 Eastern Valley Rd,    Mccalla AL 35111
KENDRA L. LATHAM,    5130 Inlet,    Wichita Falls TX 76310
LAURA A LATHAM,    815 Greenbrook,    Allen TX 75002
MAHALIA LATHAM,    Po Box 2913,    Forrest City AR 72336
MARK B. LATHAM,    Rte 1 Box 134G,    Rockwall TX 75087
PAMELA R. LATHAM,    c/o Winn Parish Medical Center,    Winnfield LA 71483
PEGGY LYNN LATHAM,    1906 West Lee Road,    Orlando FL 32810
TRICIA L. LATHAM,    4412 Merrick Run Lane,    Valrico FL 33594
WILLIAM H. LATHAM,    244 St Augustine,    Madison MS 39110
WILLIAM R. LATHAM,    1011 Project Rd.,    Iva SC 29655
JANICE N. LATHAN,    819 Acacia Drive,    Sumter SC 29150
BENNIE B. LATHEM,    212 E. Austin,    Broken Arrow OK 74011
MARGARET L LATHEN,    3211 Olde Dekalb Way,    Atlanta GA 30340
DENICE B. LATHERS,    3851 Pawtucket,    Baton Rouge LA 70805
CHRISTOPHER J. LATHIM,    6115 Dodger Dr.,    Pasco WA 99301
DANIEL A. LATHIM,    4408 Desert Dr.,    Pasco WA 99301
THOMAS R. LATHIM,    5031 W. Clearwater Avenue #41,    Kennewick WA 99336
WILLIAM LATHIM,    4201 Meadow View Dr.,    Pasco WA 99301
DAN C LATHOM,    P.O. Box 2182,    Mt Vernon WA 98273
DAVID R. LATHOM,    P.O. Box 2182,    Mt. Vernon WA 98273
LONNIE LATHROM,    24106 E. Blanchard Rd.,    Newport WA 99150
CAROL A. LATHROP,    12535 Fairfax Street,    Thornton CO 80241
CHRISTI R. LATHROP,    12535 Fairfax St,    Thornton CO 80241
ERICKA LATHROP,    2202 A. Vine Street,    Hays KS 67601
GARY J. LATHROP,    6142 142nd Ave S E,    Belluvue WA 98006
GERALDINE L LATHROP,    3802 N Wood River Rd,    Claremont IL 62421
HAPP F. LATHROP,    145 Birdsong Trail,    Chapin SC 29036
JAMES E. LATHROP,    11601 4Th St. N. No 4703,    St. Pete FL 33716
JEFFREY S. LATHROP,    3886 North Wood River Road,    Claremont IL 62421
WESLEY J. LATHROP,    3802 N. Wood River Rd.,    Claremont IL 62421
T LATIL JASON,    1416 Calder # 14,    Beaumont TX 77701
WALTER B. LATIMER JR.,    228 Coleman Blvd.,    Mt Pleasant SC 29464
CANDACE T. LATIMER,    922 Marietta St.,    Lakeland FL 33803
GERI LATIMER,    10588 Sierra View,    Madera CA 93638
JAMES M. LATIMER,    11623 Idlebrook Dr.,    Houston TX 77070
MARGARET N. LATIMER,    2701 Austin,    Waco TX 76710
TOBY AND DIANA LATIMER,    995 Beavers Rd.,    Canton GA 30115
ANTHONY L. LATINA,    35 Standish St MS 1959,    Lowell MA 1854
DIXIE M. LATIOLAIS,    103 Vieux Orleans #B,    Lafayette LA 70508
GLENN E LATIOLAIS,    11210 Wesley Rd,    Abbeville LA 70510
JASON P. LATIOLAIS,    10008 Odilon Road,    Kaplan LA 70548
JORY LATIOLAIS,    4396 Catahoula Hwy,    St. Martinville LA 70582
LINDA C. LATIOLAIS,    228 St. Paul Ave,    Opelousas LA 70570
MARK P LATIOLAIS,    1900 Grand Anse Hwy,    Breaux Bridge LA 70517
TANYA LATIOLAIS,    2645 Cypress Island Hwy.,    St. Martinville LA 70582
TERRY M LATIOLAIS,    19316 Hwy 182W,    Jeanerette LA 70544
WANDA G LATIOLAIS,    9909 La Hwy 13,    Kaplan LA 70548
MARK S. LATKOWSKI,    5500 Yacht Club DR.,    Dickinson TX 77539
PAMELA LATON,    P.O. Box 336,    Henning TN 38041
GAYLORD LATRAY,    220 Main St.,    Shelby MT 59474
MARLIN H. LATRAY,    423 10Th Avenue,    Havre MT 59501
SOPHIE LATRAY,    1239 Ohio St.,    Chinook MT 59523
TERRY L. LATRAY,    537 So Caravan,    Missoula MT 59802
BRIAN T. LATRONICO,    8611 Beauregard #B,    Dallas TX 75225
JAMES P. LATTA,    280 Towns Road,    Blountsville AL 35031
STAN J. LATTA,    887 Selkirk Way,    Pickerington OH 43147
RONALD J. LATTANZIO,    1116 Willoby,    Elgin IL 60120
TURMSAK LATTHITHAM,    930 Topsail Court,    Oxnard CA 93035
GEORGE K. LATTIG,    P.O. Box 44,    Lavon TX 75166
CHRISTINE LATTIMORE,    #3 Curry Courts,    Columbus GA 31907
DEVORIE LATTIMORE,    6780 Ironstone,    Columbus GA 31907
RONALD LATTIMORE,    205 NE 61st STREET,    Long Beach NC 28465
SANDRA LATTIMORE,    #3 Curry Ct.,    Columbus GA 31907
ELLEN M LATTMAN,    34 Indian Trail,    Hilton Head SC 29926
SHAWN I LATULA,    707 W Field Street,    New Iberia LA 70560
KELLY S LATUSA,    1841 John Brown Ln,    Virginia Beach VA 23464
AL A. LATUSKA,    1766 Brown Deer Ridge,    Coralville IA 52241
ALLEN L. LATUSKA,    401 Metzler St.,    Molalla OR 97038
ARNOLD W. LATUSKA,    218 Austin S.W.,    Cedar Rapids IA 52404
KEN P. LATUSKA,    605 S.W. South Lawn Circle,    Ankeny IA 50021
BETTY LATUSO,    114 E. Ascension,    Gonzales LA 70737
JEREMIAH LATZKE,    4247 S Peggy Lane,    West Valley UT 84120
SHIRLENE LATZKE,    4247 South Peggy Lane,    West Valley City UT 84120
BENJAMIN Y LAU,    1274 Tabor Court 2-Fl,    Brooklyn NY 11219
CHANG LENA LAU,    67-93 Fleet Street,    Forest Hills NY 11375
CHI MAN LAU,    8684 25 Ave 21 Fl,    Brooklyn NY 11214
```

000001

District/off: 0417-5          User: AR                    Page 144 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25279

```
DANNY LAU,   6618 Bay Parkway, #2,   Brooklyn NY 11204
DAVE C. LAU,   98-114 Kam Hwy,   Aiea HI 96701
DAVID LAU,   407 NE 189th Ct.,   Seattle WA 98155
DEBBY KA CHAN PANG LAU,   85-02 60 Road 3 FL,   Elmhurst N.Y. NY 11373
DON NUI LAU,   523 66 STREET 1st FLOOR,   New York NY 11220
EMLY LAU,   11731 Split Tree Circle,   Potamac MD 20854
FANNIE LAU,   40 Ellingwood St.,   Roxbury MA 2120
FRANK TUNG LAU,   801 Foster City Blvd. Apt 312,   Foster City CA 94404
FUNG YING LAU,   40 Ellingwood St.,   Roxbury MA 2120
HAR YING LAU,   137 Allen St. Apt 3-A,   New York NY 10002
HOKWAN LAU,   31-29 Crescent Street,   Long Island City NY 11106
JOSEPH LAU,   205 Avenue C Apt. 3-F,   New York NY 10009
KAM MUI LAU,   852 Bushwick Avenue,   Brooklyn NY 11221
KEN Y. LAU,   1439 32Nd Avenue,   San Francisco CA 94122
KENG CHAN LAU,   1117 Bloomfield Street,   Hoboken NJ 7030
KENNY LAU,   1972 83rd St., 3rd Floor,   Brooklyn NY 11214
KIN-HING LAU,   48 Ludlow St. Apt. 3E,   New York NY 10002
KWOK T. LAU,   200 Bowery St Apt 6D,   New York NY 10002
LAI-BUN LAU,   4115 Bedford Ave.,   Brooklyn NY 11229
LAURENCE C. LAU,   309 West 24th Street,   Chicago IL 60616
LIU LAU,   1812 Stephen St.,   Ridgewood NY 11385
MUN HIM LAU,   921 55Th Street 2/F,   Brooklyn NY 11219
NORMAN LAU,   68-22 Fleet Street,   Forest Hills NY 11375
PO KA LAU,   1155 Pennsylvania Ave Apt 14G,   Brooklyn NY 11239
RENEE B. LAU,   6808 Summer Meadow Lane,   Dallas TX 75252
JOANNA LAU RUTH & SZETO,   186 Beresford Ct #218,   Milpitas CA 95035
SAMENG LAU,   61 Greenbriar Dr.,   Phoenixville PA 19460
SELINA TUNG NUI LAU,   1620 76Th Street,   Brooklyn NY 11214
SERENA LAU,   618 Avenue U,   Brooklyn NY 11223
SHU JEE LAU,   87-20 104Th St.,   Richmond Hill NY 11418
SHU WAH LAU,   535 West 111 St Apt 64,   New York NY 10025
SHU-YING HSU LAU,   11209 Tildencrest Ct.,   Potomac MD 20854
SIU PING LAU,   85-14 Broadway Apt 1E,   Elmhurst NY 11373
SIUHA LAU,   864 Bay Rich Ave,   Brooklyn NY 11220
SUET YING LAU,   435 Silver Avenue,   San Francisco CA 94112
SUET-CHUEN LAU,   137 Allen St. Apt.3A,   New York NY 10002
SUSAN LAU,   1927A 10Th Ave.,   San Francisco CA 94116
WING HONG LAU,   20 Woodruff Ave Apt. #5B,   Brooklyn NY 11226
WO KWOK LAU,   208 Canal St.China Trust Bank,   New York NY 10013
YEE CHUN LAU,   827 Garfield Street,   San Francisco CA 94132
YEECHUN LAU,   827 Garfield St.,   San Francisco CA 94132
YEW EAN LAU,   257 Clinton Street, #11D,   New York NY 10002
YI J. LAU,   1241 Amsterdam Avenue,   New York NY 10027
YUK YIM LAU,   7351 Windbridge Drive,   Sacramento CA 95831
RICHARD M. LAUASQUE,   3953 Edge Brook Dr,   Flowery Branch GA 30542
CLINT G. LAUBACH,   7626 East Northland Dr.,   Scottsdale AZ 85251
SIGRID C. LAUBACH,   West White Beaver Road,   Reed Point MT 59069
TOM LAUBACH,   10691 Pinholster Road,   Jacksonville FL 32218
SUNAE LAUBENSTEIN,   703 Falcon,   Raymore MO 64083
JOHN W. LAUBHAN,   8421 Sea Glen Dr.,   Las Vegas NV 89128
MARK LAUBSCHER,   303 Camden Box 404,   Vail IA 51465
PAUL LAUBSCHER,   604 Somerset,   Vail IA 51465
JOYCE L. LAUBY,   13529 W. 74 Terrace,   Shawnee KS 66216
MICHELLE A. LAUBY,   14418 W, 83Rd,   Lenexa KS 66215
BRANDIE L. LAUCK,   7911-A Albany,   Lubbock TX 79424
BARBARA LAUDADIO,   6041 Village Bend Drive,   Dallas TX 75206
ANGELITA T. LAUDATO,   1631 Kipling Ct.,   Oxnard CA 93033
LARA W. LAUDER,   305 Spring Creek Village #604,   Dallas TX 75248
YOLANDA F. LAUDER,   9720 Domer Road,   Santee CA 92071
ARNOLD J LAUDERBAUGH,   1486 Valley View Dr.,   Coralville IA 52241
CHARLES W. LAUDERDALE,   4800 Brookdale,   Midland TX 79703
DARREL A. LAUDERDALE,   134 Vanderview Drive,   Seymour TN 37865
DARREN LAUDERDALE,   707 Cecil Ave,   Louisville KY 40211
HOLLY J LAUDERDALE,   208 Cherry Lane,   Athens TX 75751
JERRY D. LAUDERDALE,   213 Scott Pl.,   Seagoville TX 75159
KEITH LAUDERDALE,   1085 Crabapple Lake Circle,   Rosewell GA 30076
SHARON F. LAUDERDALE,   3403 Nellie Bly Dr.,   Louisville KY 40213
THOMAS S. LAUDERDALE,   1146 35Th Street,   Columbus GA 31904
KAYE A. LAUDNER,   928 McCollum Road,   El Dorado KS 67042
TODY L. LAUDRENEAU,   118 W. Bagstill,   Arnaudville LA 70512
MIKE M. LAUE,   420 State St.,   Sedro Woolley WA 98284
GREG M. LAUER,   17701 E Bethany Drive,   Aurora CO 80013
JAY S. LAUER,   8422 N. Cosby - 43,   Kansas City MO 64154
RITA K. LAUER,   2979 Se Arie Court,   Port Orchard WA 98366
ROBERT C. LAUER,   1351 Moss Street,   New Orleans LA 70119
JANET M. LAUGHEAD,   406 School St.,   Wellesley MA 2181
ROBERT T LAUGHERY,   9304 Evergreen Way,   Everett WA 98204
SHARON P. LAUGHIN,   1607 Grand Ave. N,   Fort Payne AL 35967
CHRIS R. LAUGHINGHOUSE,   2379 Brairwest #59,   Houston TX 77077
ORAN LAUGHLIN JR.,   101 Elana Drive,   Scott LA 70583
CHARLOTTE L. LAUGHLIN,   3519 Southern View Rd.,   Ozark MO 65721
CHRISTOPHER R. LAUGHLIN,   5609 Oak Forrest Rd.,   Edmond OK 73003
CYNTHIA A. LAUGHLIN,   17 Black Stallion Ct.,   Greensboro NC 27407
DARLA R LAUGHLIN,   7178 Guide Meridian,   Lynden WA 98264
GENEVA N. LAUGHLIN,   1611 Poplar St.,   Sulphur LA 70663
```

District/off: 0417-5          User: AR          Page 145 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JOSIE S. LAUGHLIN,    1007 Mimosa Lane,    St. Martinville LA 70582
LES D. LAUGHLIN,    6419 N W Rockgarden,    Kansas City MO 64152
LINDA A. LAUGHLIN,    11804 Venice Loop N.E.,    Bainbridge Island WA 98110
SHANNIE M. LAUGHLIN,    806 W. Pebblebrook,    Ozark MO 65721
STEPHEN R LAUGHLIN,    8075 Nelson Road,    Lake Charles LA 70605
TRACY L. LAUGHLIN,    827 Fulton,    Carthage MO 64836
WILLIAM B. LAUGHLIN,    1210 Inverness,    Birmingham AL 35242
JON K LAUKHUF,    3316 Barrett Place,    Wichita Falls TX 76308
BERNE R. LAUNAY,    2511 E. Pacific,    Spokane WA 99202
DENISE L LAUNAY,    601 S. Lasalle, 6 Flr #L-402,    Chicago IL 60605
JUSTIN P. LAUNAY,    Rr# 5 Box 238,    Mt. Vernon IL 62864
MIKE P. LAUNAY,    Rt 5 Box 238,    Mt. Vernon IL 62864
PAUL R. LAUNAY,    Rt.5 Box 238,    Mt. Vernon IL 62864
JAMES LAUNIER,    201 3Rd Street,    Window TX 75492
DEANNA M. LAUNIUS,    406 W Lincoln,    Hamburg AR 71646
LAURA P. FORGEY,    1315 E. Todd Street,    Minden LA 71055
TOM E. LAURA,    11230 Sageking Dr.,    Houston TX 77089
SAMUEL LAUREANO,    3706 Sheryl Hill Dr.,    Holiday FL 34691
JENNIFER L. LAUREL,    1404 Diane Drive,    Sulphur LA 70663
WILLIAM R. LAUREL,    2845 Agnes,    Corpus Christi TX 78405
MICHAEL L. LAURENCE,    6913 Windmill Lane,    Lake Charles LA 70605
GUADALUPE G. LAURENCIO,    134-36 57Th Rd. #3R,    Flushing NY 11355
BRUCE C. LAURENT,    17003 Ferndale Ave.,    Cleveland OH 44111
EZRA LAURENT,    P. O. Box 7657,    St. Croix VI 841
GEORGE ESTHER LAURENT,    Po Box 3384 F'Sted,    St. Croix VI 841
JEREMY & VALERIE LAURENT,    229 Est. Mt. Pleasant,    Frederiksted VI 841
JULIE M. LAURENT,    10309 N. Park,    River Ridge LA 70123
KAREN D. LAURENT,    13912 Goodwood,    Baton Roughe LA 70815
NEIL T. LAURENT,    9 Cadet Drive,    North Ridgeville OH 44039
PHYLLIS E. LAURENT,    5653 Jones Creek Rd.,    Baton Rouge LA 70817
M. DAWN LAURENTS,    925 Olga St.,    Rayne LA 70578
BRIAN W. LAURET,    2118 LaGrange Robicheaux Rd.,    Franklin LA 70538
LAURIE HELSOR,    267 Parkway,    Lewiston ID 83501
KEVIN B. LAURIECELLA,    288 Cottonwood Dr.,    Gretna LA 70056
IRMA J. LAURIN,    P.O. Box 72,    Long Island KS 67647
LUCY LAURIN,    2115 Southmost,    Brownsville TX 78521
DAMIEN LAURINO,    3937 Nobel Drive Apt. 203,    San Diego CA 92122
SANDRA L. LAURITSEN,    21015 W. Walton St.,    Wilmington IL 60481
GLADYS LAURORE,    53 South Clinton Avenue,    Bayshore NY 11706
JEAN O. LAURSEN,    11110 N.W. 6Th Avenue,    Miami FL 33168
DAN A. LAURSEN,    1114 N. Waugh,    Mount Vernon WA 98273
THOMAS C. LAUSCH,    1039 Sunwood Lane,    Lancaster PA 17601
DAWN E. LAUSER,    1215 N.W. 101 Circle,    Vancouver WA 98685
ERIC P. LAUSTERER,    1429 Riverwood,    Rock Hill SC 29732
JEANETTE A. LAUSTERER,    9019D Nolley Court,    Charlotte NC 28270
RUDOLPH P. LAUSTERER,    Po Box 1081,    Cherryville NC 28021
TRACY L. LAUTEN,    501 Crooked Lane,    Mesquite TX 75149
ROLAND LAUTERBACH,    N7820 Winter Lane,    Oconomowoc WI 53066
FRANK T LAUTT,    6356 W Lawrence Ln,    Glendale AZ 85302
DAPHNE LAUTZ,    4900 3A Street E.,    Bradenton FL 34203
DUANE D. LAUTZENHEISER,    257 Cassel Rd.,    Vandalia OH 45377
JACK LAUVER,    2109 Brookings Rd.,    Sedro Woolley WA 98284
ROY P LAUX,    620 West Fifth Avenue,    McKeesport PA 15132
JUDY LAV,    283 13Th St. #704,    Oakland CA 94612
BREANN M. LAVALEY,    1401 2Nd St.,    Sutherland NE 69165
LOUISE M. LAVALLA,    2002 Plantation Key Circle,    Brandon FL 33511
SABELLA S. LAVALLEE,    4107 NE Going Street,    Portland OR 97211
DAN N. LAVALLEY,    610 Manatee Dr Sw.,    Ruskin FL 33570
BRAD J. LAVALLIE,    2339 B Kratky St.,    St. Louis MO 63114
CHAD J. LAVALLIE,    4969 Campus Hill Dr. Apt C.103,    Okemos MI 44864
RYAN J. LAVALLIE,    1264 Birch Pt. #1,    Eagan MN 55123
TERRY J. LAVALLIE,    N3575 Williams Drive,    Iron Mountain MI 49801
KHAMONE T LAVAN,    7957 Miles Rd,    Lake Charles LA 70605
CHRISTOPHER F. LAVASSEUR,    214 Helene,    Byron TX 77801
INC. LAVELLE ENTERPRISES,    3885 S. Decatur Blvd.,,    Las Vegas NV 89103
ANGELA R LAVELLE,    3220 Estate Dr,    Oakdale PA 15071
BARBARA J LAVELLE,    1120 Palmer Ave,    Winter Park FL 32789
CHARLES E. LAVELLE,    223 Drake Ave.,    Ripley TN 38063
DONNA M. LAVELLE,    729 Yacht Harbor Dr.,    Las Vegas NV 89128
JENNIFER LAVELLE,    1120 Palmer Ave.,    Winter Park FL 32789
ROBERT LAVELLE,    8329 NW 62 Pl,    Parkland FL 33067
DUANE A. LAVELY,    240 Litchfield Lane,    Houston TX 77024
JOE M. LAVENDER JR.,    1704 Claremont Drive,    Hartsville SC 29550
JANICE F. LAVENDER,    P.O. Box 38,    New Zion SC 29111
JASON L LAVENDER,    4512 W Quail Hollow Lane,    Lake Charles LA 70605
JOE M. LAVENDER,    P.O. Box 1527,    Hartsville SC 29550
LEVOE LAVENDER,    5037 22Nd St.,    Meridian MS 39307
MICHAEL LAVENDER,    17015 Wood Canyon,    San Antonio TX 78248
ROBERT LAVENDER,    212 Mockingbira RD,    Lawton OK 73507
THERESA A LAVENDER,    4512 W Quail Hollow Lane,    Lake Charles LA 70605
JR. PAUL A. LAVENE,    4336 C. Edith Lane,    Greensboro NC 27409
KERRY M. LAVER,    612 Fifth Avenue #3,    Greensboro NC 27405
LUKE L. LAVERACK,    606 Patterson St.,    Cambridge NE 69022
IRENE C LAVERE,    3806 Madison Ave,    Greensboro NC 27403
KENNETH J LAVERGENE,    186 Leander Lane,    Opelousas LA 70570
```

000001

```
ALPHE J. LAVERGNE JR.,     401-D- Arceneaux Road,     Scott LA 70578
AIMEE A. LAVERGNE,   103 Prestige Circle,   Lafayette LA 70508
CLINTON R. LAVERGNE,   111 E 11Th Street,   Jennings LA 70546
DEBRA A. LAVERGNE,   3937 Jupiter Street,   Carlyss LA 70663
DORIS A. LAVERGNE,   309 West Bull Street,   Rayne LA 70503
DUVAL LAVERGNE,   1260 Laneuville Road,   Lafayette LA 70508
ERPHIE J LAVERGNE,   908 Carver Street,   Rayne LA 70578
JEANIE L. LAVERGNE,   209 South Chataignier,   Ville Platte LA 70586
KEVIN P. LAVERGNE,   1304 South Marie ST,   Rayne LA 70578
KYLE G. LAVERGNE,   411 Woodvale Avenue  206H,   Lafayette LA 70503
PATRICK C LAVERGNE,   2747 Atchafalaya River Hwy,   Breaux Bridge LA 70517
RAY A LAVERGNE,   1045 Marion Drive,   Broussard LA 70518
SCOTTY C. LAVERGNE,   1100 W. Vine Lot 3,   Eunice LA 70535
THOMAS D. LAVERGNE,   2886 N.E. Evangeline Thruway,   Lafayette LA 70507
TROY D. LAVERGNE,   4765 Custer Road,   Maurice LA 70555
JULI A. LAVERS,   15 Jessamine Trail,   Lawrenceville GA 30245
DENNIS F. LAVERY,   179 County Rd 996,   Fyffe AL 35971
LYNN LAVERY,   560 Arlington Place,   Macon GA 31201
KATHY LAVESPERE,   2826 Old Marksville Hwy.,   Pineville LA 71360
TAMMY L. LAVESPERE,   207 Scarborough Rd.,   Boyce LA 71409
TERRIE L. LAVESPERE,   3213 Shreveport Highway,   Pineville LA 71360
ROBIN S. LAVIA,   2528 E. Bluewater Hwy.,   Ionia MI 48846
DAVID B LAVIE,   4120 Kawanee Avenue,   Metairie LA 70002
OLIVIA C LAVIE,   4120 Kawanee AVE,   Metairie LA 70002
STEPHEN G LAVIE,   4120 Kawanee Avenue,   Metairie LA 70002
JULIA H. LAVIGNE,   1300 Haring Road,   Melairie LA 70001
LISA M. LAVIGNETTE,   929 Pine Manor,   Marietta GA 30066
MITCHELL M. LAVIN,   4451 St. Mary,   Metairie LA 70006
PATRICK J. LAVIN,   3351 Warrenton Rd.,   Montgomery AL 36111
DAVID A LAVINE,   6816 Stardust,   N Lavderdale FL 33068
SAMANTHA P. LAVINE,   19 Ashland Dr.,   Charleston SC 29407
JEAN D. LAVIOLA,   5902-157th STREET COURT EAST,   Puyallup WA 98373
AMY LAVIOLETTE,   156 Paul Molbert Road,   Duson LA 70529
ANNA M. LAVIOLETTE,   P.O. Box 598,   Loreauville LA 70552
CAROLINE G. LAVIOLETTE,   416 N. Trailwood,   Sulphur LA 70663
CLAYTON J. LAVIOLETTE,   8740 LA Hwy 339,   Abbeville LA 70510
CRAIG J. LAVIOLETTE,   8602 LA Hwy 339,   Abbeville LA 70501
JENNIFER L. LAVIOLETTE,   6051 Government Street,   Baton Rouge LA 70808
JOHNNY J. LAVIOLETTE,   5136 Bridge Street Hwy..   St. Martinville LA 70582
KISHA R. LAVIOLETTE,   P.O. Box 598,   Loveauville LA 70582
LONNIE J. LAVIOLETTE,   8740 LA Hwy 339,   Abbeville LA 70510
ROLAND J. LAVIOLETTE,   8612 LA Hwy 339,   Abbeville LA 70510
RONALD J. LAVIOLETTE,   8602 LA Hwy. 339,   Abbeville LA 70501
LUIS E. LAVIOS,   1542 Garfield,   Brownsville TX 78520
CARMELO N. LAVISTE,   220 Ne. 175Th St.,   Shoreline WA 98155
RENEE A. LAVOI,   620 Cedar Ave.,   Minneapolis MN 55454
ALVIN J. LAVOIE,   21 Lexington Drive,   West Boylston MA 1583
AMY E. LAVOILE,   4771 N. Powerline Rd,   Ft. Lauderdale FL 33309
FRANK LAVORATO,   16429 Barneston St.,   Granada Hills CA 91344
COLETTE C LAVOY,   501 E 2Nd,   Big Timber MT 59011
ROGER R LAVOY,   501 E 2Nd,   Big Timber MT 59011
WADE A. LAVOY,   119 E. 9th,   Big Timber MT 59011
KIM LAVY,   1114 W. 10 #N 206,   Kennewick WA 99336
THOMAS B. LAW JR.,   243 Lee Rd. 554,   Phenix City AL 36867
BARRY D. LAW SR.,   785 Cleveland St..   Titusville FL 32780
BRADY LAW,   108 W. House,   Alvin TX 77511
BRENDA J. LAW,   133 Old Hood Landing Road,   Kingston TN 37763
CARLA LAW,   98 N. River Road,   Midway UT 84049
CHAD B. LAW,   3500 Columbia Rd 21,   Taylor AR 71861
DANNY LAW,   339 Eldert Lane,   Brooklyn NY 11208
DONNA LAW,   11003 195TH St. Ct. E,   Graham WA 98338
FRIDA N. LAW,   814 Lakeway Dr. #148,   Bellingham WA 98225
HOIYAN LAW,   15 Monroe Stree #8,   New York NY 10002
JACQUELINE LAW,   4078 Sucia Dr.,   Ferndale WA 98248
JENICE P. LAW,   669 Silver Ave.,   San Francisco CA 94134
KIKKO LAW,   P.O. Box 6722,   Yuma AZ 85366
LAWMAN LAW,   53-40 96 St. 1 Fl.,   Corona NY 11368
MARK LAW,   254 Broome Street #5,   New York NY 10002
RONNIE LAW,   6949 Zane Ave.,   Brooklyn Park MN 55429
TARVIS R. LAW,   709 Austin Street,   Wetumpka AL 36092
TERRY K. LAW,   4720 Myers Lane,   Harrisburg NC 28075
WAI Y. LAW,   65-31 Alderton Street,   Rego Park NY 11374
WAI YIN LAW,   91-53 51 Avenue Apt. #3A,   Elm Hurst NY 11373
YIN HING LAW,   1368 Sutter St.,   San Francisco CA 94109
JENNIE A. LAWAETZ,   John Rte. 751,   Saint Croix VI 821
MIKAIL LAWAL,   110 Woodcliff Drive,   Lilburn GA 30047
LARRY LAWERENCE,   Route 1 Box 33,   Kelly LA 71441
CHARLIE E. LAWHON,   10600 Sfrwy,   Ft. Worth TX 76140
JOHNNY O. LAWHON,   2016 Ruby Rd.,   Hartsville SC 29550
MICHAEL T. LAWHON,   2008 Ruby Rd.,   Hartsville SC 29550
NICA J. LAWHON,   P.O. Box 525,   Hartsville SC 29550
WENDY J. LAWHON,   13545 Eagle Ridge Dr. APT 812,   Ft. Myers FL 33912
CALVIN LAWHORN,   200 Clinton Ave. Suite 709,   Huntsville AL 35801
RANDALL R. LAWHORN,   110 East Broad Street,   Eufaula AL 36027
RICHARD LAWHORN,   4902 E 29Th Street,   Dickonson TX 77539
```

```
MARTHA H LAWHORNE,   5767 Haywood Drive,   Keithville LA 71047
SIDNEY B. LAWIMORE,   156 Sb Drive,   Hemingway SC 29554
CHRIS C. LAWING,   236 Craft Dr.,   Winston-Salem NC 27105
CHRISTOPHER B. LAWING,   308 Midway St.,   Neptune FL 32266
MARK L. LAWING,   501 Broad Street,   Kannapolis NC 28081
DOROTHY LAWINGS,   562 Barrington Place N.W.,   Concord NC 28027
CHARLES W. LAWLER JR.,   1503 Oakbowery Road,   Opelika AL 36801
AMY E. LAWLER,   5627 Boaz #95,   Dallas TX 75209
BILLIE LAWLER,   934 Wiltshire Drive,   Mchenry IL 60050
CHARLES W LAWLER,   Rt 2 Box 273,   Opelika AL 36801
DONNA C. LAWLER,   707 Azalea,   Dallas TX 75126
LINDA G. LAWLER,   1815 11Th Street,   Anacortes WA 98221
MILLIE A. LAWLER,   223 Barton,   Terre Haute IN 47803
P. ROBERT LAWLER,   907 Lane Road D-8,   Hartselle AL 35640
ROBIN L. LAWLER,   2408 Samia Dr.,   Duluth GA 30096
WES LAWLER,   349 Cherry St,   Auburn AL 36830
GEORGE L LAWLESS JR,   Box 53 Willis Cir,   Boysranch TX 79010
JOHN W. LAWLESS SR.,   503 Boardman Road,   Aiken SC 29803
ANDREE M. LAWLESS,   3001 Bryce Canyon Drive,   Plano TX 75025
DELORES A LAWLESS,   11306 Lewis,   Kansas City MO 64134
GEORGE L. LAWLESS,   824 N. Alamo,   Levelland TX 79336
JEREMEY LAWLESS,   1527 Abberville Highway,   Rayne LA 70578
JERRY LAWLESS,   324 Dorr Dr,   Goodlettsville TN 37072
JIMMY LAWLESS,   501 Emily Dr.,   Goodlettsville TN 37072
JIMMY R. LAWLESS,   4302 Gaines Rd.,   Knoxville TN 37918
KAREY A. LAWLESS,   Rt. 11 Box 304 A,   Palestine TX 75801
KIMBERLY R. LAWLESS,   503 Boardman Rd.,   Aiken SC 29803
LINDA B. LAWLESS,   Route 2 Box 871,   Stuart VA 24171
PETER L. LAWLESS,   142-D Sandburg St.,   Athens GA 30605
RICHARD D LAWLESS,   1702 Ave D,   Levelland TX 79336
CHRIS B. LAWLEY,   1862 9th Ave. E.,   Twin Falls ID 83301
GARY A LAWLEY,   8010 Holly Circle,   McCalla AL 35111
ROSE M LAWLEY,   1320 Conger Road,   Anniston AL 36207
WILLIAM A. LAWLEY,   2301 Colonial Dr.,   Plano TX 75093
WOODROW JR. LAWLEY,   2314 Kala St.,   Helena AL 35080
TERRY L. LAWLOR,   308 Rockwood Drive,   Wichita Falls TX 76301
LAWRENCE CW HC-1,   1201 Sycanore Tc 58,   Sunnyvale CA 94086
LAMES L. LAWRENCE JR.,   200 Finley Golf Course Road,   Chapel Hill NC 27514
LAWRENCE SHOWALTER,   70140 Clyde St.,   Lafferty OH 43951
LAWRENCE W. SID,   2411 South Waldron Road,   Fort Smith AR 72903
R MICHAEL LAWRENCE,   11540 W 95Th St.,   Overland Park KS 66214
ADAM B. LAWRENCE,   3630 Glennvale Court,   Cumming GA 30131
ADAM D. LAWRENCE,   945 South Fort,   Springfield MO 65806
ALLEN E. LAWRENCE,   3509 Phillips,   Moore OK 73160
AMY S. LAWRENCE,   211 Winter St.,   Moncks Corner SC 29461
APRIL B. LAWRENCE,   4323 Garden Club St.,   High Point NC 27265
BETTY J. LAWRENCE,   124 Lincoln Street,   Lookout Mtn. TN 37350
BETTY JUNE LAWRENCE,   511 Hollonville Rd,   Williamson GA 30292
BEVERLY A. LAWRENCE,   512 5Th Avenue North,   Nampa ID 83651
BILLIE R. LAWRENCE,   Rt. 1 Box 235C,   Bristow OK 74010
BOBBIE LAWRENCE,   3516 Wessex,   Denton TX 76205
BRIAN W LAWRENCE,   7016 Woodson,   Raytown MO 64133
BRUCE E. LAWRENCE,   1628 Taylorcrest Dr.,   Dallas TX 75253
CHRISTOPHER K. LAWRENCE,   2008 Potomac Drive,   Greensboro NC 27403
CYNTHIA A. LAWRENCE,   140 Stephens,   Lumberton TX 77657
CYNTHIA A. LAWRENCE,   1710 Vicksburg,   Mesquite TX 75181
DAVID LAWRENCE,   1724 Beloit,   Naperville IL 60565
DONALD F. LAWRENCE,   1906 Highpoint Dr,   Opelika AL 36801
DOROTHY B. LAWRENCE,   380 E. 67Th Way,   Long Beach CA 90805
DOROTHY J. LAWRENCE,   5304 N. Hwy. 252,   Lavaca AR 72941
DUSTIN K. LAWRENCE,   4162 East St Space 3,   Blaine WA 98230
ELLYSON D. LAWRENCE,   1445 Pinerida Dr.,   Gulf Shores AL 36542
FELIX R. LAWRENCE,   7917 Haydenberry,   Nashville TN 37221
FRANK W. LAWRENCE,   4309 West Quail Pt. Ct.,   Boise ID 83703
GLAZY A. LAWRENCE,   2625 Walnut Hill Ln. #217,   Irving TX 75038
GWINDA J. LAWRENCE,   1662 Beltline Road,   Decatur AL 35601
JACQUELINE C LAWRENCE,   6505 E. 110 Street,   Kansas City MO 64134
JAMES L. LAWRENCE,   2005 Avershire Lane,   Myrtle Beach SC 29575
JAMES W LAWRENCE,   202 Autumn Shadows,   Silsbee TX 77656
JAN P. LAWRENCE,   1300 Pinedale Dr.,   Opelika AL 36801
JASON S. LAWRENCE,   155 Mallard Dr.,   Athens GA 30606
JENNIFER M LAWRENCE,   1108 W. 49Th,   Kansas City MO 64112
JOAN B. LAWRENCE,   360 Melody Dr.,   Metairie LA 70001
JOHN LAWRENCE,   5506 Oakway Road,   Orlando FL 32808
JOHN S. LAWRENCE,   224 East Creswell Ave.,   Greenwood SC 29646
JOSEPH L. LAWRENCE,   971 New Harmony,   Clanton AL 35045
JUDY M. LAWRENCE,   122 Frances Street,   Greenwood SC 29646
JULIA O. LAWRENCE,   1220 Avenue A #1,   Snohomish WA 98290
KAREN L. LAWRENCE,   149 Riverside Drive,   Centreville AL 35042
KEITH D LAWRENCE,   6804 County Lane 96,   Carthage MO 64836
KEVIN LAWRENCE,   2634 E Horning,   Springfield MO 65802
KIMBALL LAWRENCE,   19621 N C Hwy 73 Hwy,   Davidson NC 28036
KIMBERLY A. LAWRENCE,   168 Morgan Circle,   Wethersfield CT 6109
LANA LAWRENCE,   5741 Sw 17 St.,   Plantation FL 33317
LARRY C. LAWRENCE,   2060 Co. Road 57,   Prattville AL 36067
```

000001

District/off: 0417-5                User: AR                    Page 148 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D                Total Served: 25279

```
LARRY E. LAWRENCE,    619 S. Forrest Avenue,    Adel GA 31620
LINDA J. LAWRENCE,    2828-J Patricia Lane # 102,    Garland TX 75041
LONNIE G. LAWRENCE,    2051 Woodfern Knoll,    Big Canoe GA 30143
MADGE V. LAWRENCE,    Rt.2 Box 448,    Adel GA 31620
MARIE H. LAWRENCE,    3001 S. Michigan St Apt 1005,    Chicago IL 60616
MARKEITH LAWRENCE,    Po Box 4716,    Rocky Mount NC 27803
MELISSA M. LAWRENCE,    19 C O Harris Rd,    Woodworth LA 71485
MICHAEL K. LAWRENCE,    P.O. Box 1495,    Galax VA 24333
MICHELE L. LAWRENCE,    2313 Patterson,    Joplin MO 64804
MIKE A. LAWRENCE,    105 Cat-Cay Court,    Atlanta GA 30350
MIRIAM G LAWRENCE,    313 19th Ave NE,    Hickory NC 28601
RANDY LAWRENCE,    109 Manning Ct,    Rocky Mount NC 27803
RICHARD D. LAWRENCE,    Hcr 69 Box 112,    Jordon MT 59337
ROBERT C. LAWRENCE,    9915 S.E. Licoln St.,    Portland OR 97216
ROBERT W. LAWRENCE,    4912 Woodruff Drive,    The Colony TX 75056
SANDY LAWRENCE,    1489 Gold Course Rd.,    West Jefferson NC 28694
SCOTT A. LAWRENCE,    7610 Cameron Rd. Apt. 1068,    Austin TX 78752
STEVEN C. LAWRENCE,    1034 Woodward,    Port St. Joe FL 32456
TANUA M. LAWRENCE,    8 Woodlawn Green Ste 150,    Charlotte NC 28217
TERRI L. LAWRENCE,    608 Hairston St.,    Martinsville VA 24112
THERESA M LAWRENCE,    3804 W 6th ST #8,    Kennewick WA 99336
TIMOTHY D. LAWRENCE,    105 Price Ave,    Alamosa CO 81101
TODD P. LAWRENCE,    2356 Hwy. 72-221 East,    Greenwood SC 29649
VICKI LAWRENCE,    Rt. 2 Box 574,    Bainbridge GA 31717
WILLIAM S. LAWRENCE,    9711 Van Dyke Rd,    Dallas TX 75218
KELLY LAWRENCE-VAUGHN,    6945 Lehman Drive,    Bedford Heights OH 44146
JIM LAWRIE,    700 S Federal Hwy,    Stuart FL 34994
AILEEN M. LAWRIMORE,    5105 Simpson Drive,    Sanford NC 27330
ROBIN S. LAWRIMORE,    812 O'Sullivan Drive,    Mt. Pleasant SC 29464
DAVE J. LAWS,    422 North 2150 West,    Provo UT 84601
J. SCOTT LAWS,    Rt 6 Box 29 G, Hwy 36 N,    Caldwell TX 77836
JASON LAWS,    Po Box 230635,    Houston TX 77223
WENDY J. LAWS,    8512 Bayridge Road,    Cicero NY 13039
MICHAEL R. LAWSAGE,    1432 Alta Mesa,    Mesquite TX 75150
ROGER B. LAWSIN,    113 Duck Pond Road,    Columbia SC 29223
LARRY F. LAWSON II,    17701 Shannon Oak Court,    Tampa FL 33647
DENNIS J LAWSON JR,    200 Sw Pinenell,    Lees Summit MO 64081
PAUL A LAWSON JR.,    1512 Mitcham Court,    Virginia Beach VA 23464
ALAN J LAWSON,    21004 Crowley-Eunice Hwy.,    Crowley LA 70526
AMANDA LAWSON,    Rt. 1 Box 1088,    Dryden VA 24243
AMY E. LAWSON,    3204 188 St N.E.,    Arlington WA 98223
ANGELA D. LAWSON,    200 Rhett Road,    Pineville LA 71360
ANITA L LAWSON,    1600 W Bradley #5340,    Champaign IL 61821
APRIL R. LAWSON,    716 Ramona Lane,    Orlando FL 32804
AUBREY N. LAWSON,    11034 C.R. 33,    Hawley TX 79525
BARBARA H. LAWSON,    110 Max'S Way,    Greeneville TN 37743
BARRY S. LAWSON,    121 Bradshaw Hollow Rd,    Rockwood TN 37854
BERNARD E LAWSON,    115 Lee Drive,    Lenoir TN 37772
BILLIE A. LAWSON,    325 So. Cherry,    Chelsea OK 74016
BRIGITTE D. LAWSON,    1530 W Liddell Drive,    Tucson AZ 85704
BRUCE J. LAWSON,    3050 Fern Valley Dr.,    Marietta GA 30062
CANDY R. LAWSON,    P O Box 1033,    Dixon MO 65459
CHARLES E. LAWSON,    1112 Monroe St. #B,    Bellingham WA 98225
CHRISTINE O. LAWSON,    839 Carter Lane,    Camden SC 29020
CINDY L. LAWSON,    Rt 1 Box 364A Pine Grove Ch Rd,    Danbury NC 27016
CONNIE S. LAWSON,    7091 Cooper Rd,    Wichita TX 76306
DANA LAWSON,    941 W. Carey Avenue,    Las Vegas NV 89030
DAVID LAWSON,    2720 Ga 3 Hwy,    Griffin GA 30223
DAVID LAWSON,    84 Lester Ave. Apt. #1024,    Nashville TN 37210
DAVID K. LAWSON,    801 Ferry St,    Sedro Woolley WA 98284
DELESTA N. LAWSON,    3246 Laurelwood Ave.,    Bellingham WA 98225
DENNIS F. LAWSON,    1056 Burke Street,    Winston-Salem NC 27113
DIANE W. LAWSON,    908 Cedar Lane,    Brunswick GA 31525
DONA M. LAWSON,    403 N. 39Th Place,    Rogers AR 72756
DOROTHY L. LAWSON,    124 Brooks Landing Circle,    Rogersville TN 37857
DOUGLAS E. LAWSON,    550 Hawthorne Ave,    Woodruff SC 29388
DOUGLAS H. LAWSON,    RR 3, Box 384-1,    Arkansas City KS 67005
EARL R. LAWSON,    411 W. 13Th.,    Mountain Grove MO 65711
EDNA M. LAWSON,    1006 Mark Ann Lane,    Sevierville TN 37862
EDWARD B. LAWSON,    14326 74th Ave. Court E,    Puyallup WA 98373
EMILY M. LAWSON,    601 S Riordan Ranch Rd #214,    Flagstaff AZ 86001
GARY A. LAWSON,    2053 Woodfield Ln.,    Biloxi MS 39532
GLADYS F. LAWSON,    406 E. Parkway,    Talladega AL 35160
GREG C. LAWSON,    420 West 7Th,    Edmond OK 73003
HAROLD G. LAWSON,    210 Westshore Drive,    Harrison TN 37748
HARRIET E. LAWSON,    4099 Decatur Hwy.,    Kingston TN 37763
HERSHEL F. LAWSON,    Rt 1 Box 610,    Jasper TX 75951
HERSHEL W. LAWSON,    910 Ponca,    Satanta KS 67870
J. SCOTTY LAWSON,    P.O. Box 1336,    Pilot Mtn. NC 27041
JAMES E LAWSON,    1209 Stuart Avenue,    Decatur AL 35601
JAMES MARVIN LAWSON,    274 Canaan Church Road,    Spartanburg SC 29306
JAMES R. LAWSON,    3246 Laurelwood Ave.,    Bellingham WA 98225
JANE J. LAWSON,    P.O. Box 271,    Pine Mountain GA 31822
JEFFREY W. LAWSON,    Route 5 Box 97,    Florence AL 35630
JERRY B. LAWSON,    5742 Sparas Street,    Loomis CA 95650
```

JESSICA N. LAWSON,   P.O. Box 922,   West Monroe LA 71292
JIM LAWSON,   6937 Mill Falls Drive,   Dallas TX 75248
JOANNE A. LAWSON,   115 Waxhaws Trace,   Chapin SC 29036
JOHN B. LAWSON,   1204 N.W. 3Rd St.,   Blue Springs MO 64014
JOHN F. LAWSON,   1857 Sutterwood Dr.,   Redding CA 96002
JOHNNY L. LAWSON,   1321 N. Piedmont Ave.,   Kings Mountain NC 28086
K PIRIJO LAWSON,   442N 500E X3,   Provo UT 84606
KANDY B. LAWSON,   105 Jeff Davis Road,   Thomaston GA 30286
KELLY LAWSON,   325 Eunice Rd.,   Lakeland FL 33803
KELLY A. LAWSON,   13040 South 198Th East Ave.,   Broken Arrow OK 74014
KEN PAT R. LAWSON,   4341 Brandy Rd.,   Greensboro NC 27407
KENNETH B. LAWSON,   839 Carter Lane,   Camden SC 29020
KIMBERLY M. LAWSON,   6100 Fred Lineberry Rd.,   Randleman NC 27317
LAVERNE A. LAWSON,   645 Twin Oaks Dr,   Raceland LA 70394
LETHA C. LAWSON,   700 Lake Forest Dr.,   New London NC 28127
LINDA E. LAWSON,   317 Fisher St.,   Cashmere WA 98815
LINDA G. LAWSON,   1370 Mt. Baker Hwy,   Bellingham WA 98226
LINDA K. LAWSON,   13 South Skimmer,   Lamarque TX 77568
LINDA K. LAWSON,   105 Bayside Road,   Bellingham WA 98225
LISA M. LAWSON,   523 Culpepper Ct.,   Winston - Salem NC 27104
LUCKY V. LAWSON,   1526 Curtis Lane,   Cedar Hill TX 75104
MADELINE LAWSON,   212 Meadow Bend Drive,   League City TX 77573
MARIA E. LAWSON,   P.O. Box 983,   Booneville MS 38829
MARILYN P. LAWSON,   4601 E. State Road 4,   Laporte IN 46350
MARY BETH LAWSON,   211 No. Haskett,   Mountain Home ID 83647
MATTHEW K LAWSON,   6100 Fred Lineberry Rd,   Randleman NC 27317
MEGAN P. LAWSON,   6100 Fred Laineberry Rd,   Randleman NC 27317
MELISSA LAWSON,   4707 Pin Oak Park,   Houston TX 77081
MICHAEL LAWSON,   4201 Clark,   Springdale AR 72762
MICHAEL A. LAWSON,   624 Stoney Brook Terrace,   Florence SC 29501
MICHAEL D. LAWSON,   2508 S. 317Th Street #308,   Federal Way WA 98003
PATRICIA LAWSON,   Rt4 Box 71 C,   Waxahachie TX 75165
PAUL A. LAWSON,   7082 Suits Road,   Archdale NC 27263
PEGGY D. LAWSON,   1139 NC Hwy 42 SOUTH,   Asheboro NC 27203
PEHR D. LAWSON,   1530 W. Liddell Drive,   Tucson AZ 85704
RANDALL D. LAWSON,   3303 Grantville Lane,   Asheboro NC 27203
REBECCA A. LAWSON,   114 S. Cannon Avenue,   Sylacauga AL 35150
RENEE LAWSON,   365 N. Rogers Rd.,   Madison IN 47250
RICHARD D. LAWSON,   169 Oddfellow Rd.,   Rockwood TN 37854
RICHARD M LAWSON,   2831 E University,   Springfield MO 65804
RICHARD T. LAWSON,   1197 Seven Lakes, North,   West End NC 27376
RICHARD W. LAWSON,   1133 Shady Lane Cr.,   Talladega AL 35160
RICKEY L. LAWSON,   6192 Spring Place Rd. S.E.,   Cleveland TN 37323
RONALD J. LAWSON,   109 Strawberry Lane,   Cinebar WA 98533
ROSALIND L LAWSON,   3963 Cattail Pond Circle West,   Jacksonville FL 32224
ROY L. LAWSON,   6750 Lake Dale Way,   Clemmons NC 27012
RUSSELL E. LAWSON,   9515 Lakeshore Blvd. Ne,   Seattle WA 98115
SABRINA K. LAWSON,   6192 Spring Place Road S.E.,   Cleveland TN 37323
SANDALEE LAWSON,   15116 E Louisiana Dr. B204,   Aurora CO 80012
SANDRA D. LAWSON,   230 A. Miami Rd.,   Ladson SC 29456
SARA D. LAWSON,   1836 Midway Road,   Lewisville TX 75056
SELENA F. LAWSON,   6192 Spring Place Road S.E.,   Cleveland TN 37323
SHERIL C. LAWSON,   3218 Rushingbrook Drive,   Kingwood TX 77345
SHERRY LAWSON,   17289 Crossville Hwy 70N.,   Monterey TN 38574
STEVE LAWSON,   2375 Zoo Parkway,   Asheboro NC 27203
SUSAN J LAWSON,   207 Cypress St.,   Raceland LA 70394
TAMMY L. LAWSON,   400 John Snider Rd.,   Lexington NC 27295
THELBERT M. LAWSON,   317 Fisher St.,   Cashmere WA 98815
THOMAS A. LAWSON,   1601 Stagner Road,   Bessemer AL 35023
VIRGINIA LAWSON,   13 W. Lavert,   Luling LA 70070
WAYNE J. LAWSON,   5095 Lambeth Mill Rd.,   Ramseur NC 27316
WILLIAM LAWSON,   2231 Mill Run Circle,   Birmingham AL 35226
WILLIAM T. LAWSON,   207 Cypress St.,   Raceland LA 70394
WANDA H. LAWTER,   150 Cothran Road,   Inman SC 29349
WAYNE G. LAWTER,   2033 Crosscrest Drive,   Birmingham AL 35244
ANGELA K. LAWTON,   662 Palmer Rd.,   Valley Head AL 35989
CAROLYN C. LAWTON,   4601 Shelikof St.,   Anchorage AK 99507
GABRIEL P. LAWTON,   2707 W. 67th.,   Anchorage AK 99502
JOHN H. LAWTON,   Po Box 715,   Snoqualime WA 98065
MARGARET B. LAWTON,   20 Brandywine Ct.,   Greenville SC 29615
MELISSA LAWTON,   38136 S E 80th ST,   Snoqualime WA 98065
MICHAEL LAWTON,   Po Box 91494,   Lake Charles LA 70609
PHILLIP C. LAWTON,   4601 Shelikof,   Anchorage AK 99507
VIRGINIA W. LAWTON,   20 Brandyvine Court,   Greenville SC 29615
LAWYERS ABSTRACT AND TITLE CO.,   618 Murray St.,   Alexandria LA 71309
JOHN W. LAXSON,   107 East Market Street,   Athens AL 35611
BRETT W. LAXTON,   6922 Springwood Blvd,   Denham Springs LA 70726
CONNIE N. LAXTON,   1320 Bayview Dr.,   Cleawater FL 33756
ANGELA T. LAY,   3114-B Crepe Myrtle Ct.,   Albany GA 31707
ANN W. LAY,   466 Deer Watch Circle,   Longs SC 29568
DEBRA LAY,   6400 F M 36 S.,   Quinlan TX 75474
EMMA A. LAY,   13811 Lombardy Rd.,   Garden Grove CA 92843
FRED M. LAY,   5851 Deerfield Rd.,   Milford OH 45150
GINGER S. LAY,   214 East Dr.,   Oak Ridge TN 37830
HOLLY A. LAY,   6450 F.M. #36 South,   Quinlan TX 75474

000001

```
JERRY J LAY,    11632 S. Williamsburg Dr,   Knoxville TN 37922
JUDY W. LAY,    2204 Ridgewood,    Tyler TX 75701
KATHERINE M. LAY,    2512 Coachman,    Garden City KS 67846
MELISSA LAY,    5411 Auden,   Houston TX 77027
N. LEON LAY,    4703 Buchanan Dr..,    Ft. Pierce FL 34982
PAIGE W. LAY,    2825 Thornhill Apt #141-C,   Mount Brook AL 35213
PENNY A. LAY,    1329 Rosemont Street,   Mesquite TX 75149
RHONDA J. LAY,    1234 Maryland Drive,   Ladson SC 29456
ROBERT C. LAY,    4400 Whitby Place,   Greensboro NC 27406
THOMAS A. LAY,    3304 Gamble Ave,   Cincinnati OH 45211
LESTER B. LAYDEN,    67 Longhorn Dr,   Moyock NC 27958
LUKE J. LAYDON,    1474 Mayfield Circle,   Longmont CO 80501
JOHN G. LAYE,    1855 Edgemont Ct.,   Cumming GA 30041
JEFF E. LAYEL,    452 Seaway Dr..,   Anacortes WA 98221
YVONNE LAYER,    2889 Sterling Drive,   Lawrenceville GA 30043
CHRIS H. LAYFIELD,    5744 Templegate Drive,   Nashville TN 37221
GLICERIA L. LAYGO,    1025 Oceanview Ave.,   Brooklyn NY 11235
BECKY J LAYMAN,    103 W Meiners,   Morton WA 98356
JEANNIE M. LAYMAN,    8052 Us Hwy 12,   Glenoma WA 98336
MILDRED A. LAYMAN,    RT 5 Box 1194,   Stuart VA 24171
SARA A. LAYMAN,    11446 C.R. 377,   Hawley TX 79525
AYED A LAYMOUN,    14717 Tiger Bend Road,   Baton Rouge LA 70817
FAYE M LAYNE,    2704 Clubview Ct,   Columbus GA 31906
GINGER C. LAYNE,    3201 Auburn,   Rowlett TX 75088
MARVA A. LAYNE,    419 W. Bristol Ln.,   Schaumburg IL 60194
MICHELLE D. LAYNE,    18412 W. 163Rd St.,   Olathe KS 66062
JEFFREY F. LAYNO,    984 Churrituck Dr..,   San Diego CA 92154
KEITH LAYSON,    592 Villa Esta Cir,   Macon GA 31206
RELA M. LAYSON,    721 Ashton Lane,   Lawerenceville GA 30244
DARYL S. LAYTON,    3608 Mavdan Court,   Greensboro NC 27406
DEBORAH S. LAYTON,    113 North Forest Ave.,   Luverne AL 36049
DON R. LAYTON,    205 East Ft. Williams,   Sylacauga AL 35150
DONNA W. LAYTON,    6605 Oxford Avenue,   Lubbock TX 79413
HENRY L LAYTON,    2525 North Ninth Street,   West Monroe LA 71291
JANET E. LAYTON,    5737 Old Sylacauga Hwy,   Sylacauga AL 35151
JESSIE LAYTON,    617 West Mississippi,   Ruston LA 71270
KATHARAN M. LAYTON,    3715 Sir Lancelot,   Bakersfield CA 93307
PHILLIP H. LAYTON,    12907 Ryaneagles Circle,   Houston TX 77044
RICHARD T. LAYTON,    6507 Pondview Lane,   Durham NC 27712
CARLO M. LAYUG,    2275 Mabuhay Way,   San Diego CA 92154
PAMELA T. LAYUG,    123 S. Figueroa St., #212,   Los Angeles CA 90012
CHRISTY LAYY,    3512 Park Ridge Road #118,   Dallas TX 75243
MARNA LAZAR,    5510 Owensmouth Ave #203,   Woodland CA 91367
ANTHONY D. LAZARD,    24743 Heritage Ln.,   Santaclarita CA 91321
BETTY LAZARD,    121 Avenue A  St Landry,   Opelousas LA 70570
CANDICE B. LAZARD,    1901 Erastelandry Apt. #1083,   Lafayette LA 70506
KENNETH J. LAZARD,    3108 W. Pinhook #201,   Lafayette LA 70508
JOHN M. LAZAROFF,    6120 Charlotte St.,   Kansas City MO 64110
JASON E. LAZAROFF,    1501 Merrimac Trail,   Garland TX 75043
JEFF S. LAZAROFF,    1501 Merrimac Trail,   Garland TX 75043
JOIE P. LAZAROFF,    475 Buckhead Avenue,   Atlanta GA 30305
SANDRA J. LAZAROFF,    10634 Tancred Street,   North Glenn CO 80234
LUKE F. LAZARONE,    1170 Belgard Bend,   Boyee LA 71419
PAMELA S. LAZARUS,    2369 S.W. 28 Street,   Miami FL 33133
MARILYN R. LAZARZ,    612 Pagoda,   Marine City MI 48039
MICHAEL B LAZARZ,    Rt 2 Box 2101,   Athens TX 75751
CAROL J. LAZENBERRY,    10518 Sagepine,   Houston TX 77089
CHARLOTTE LAZENBERRY,    2111 Holly Hall #2714,   Houston TX 77054
HUGH G. LAZENBERRY,    15606 Pilgrim Hall,   Friendswood TX 77546
JACKIE L LAZENBERRY,    10518 Sagepine,   Houston TX 77089
MARGARET K LAZENBERRY,    3328 Bon Adventure Lot 136,   Everman TX 76140
AL J. LAZENBY,    838 Pacific Blvd. Se,   Albany OR 97231
FRAN PIEGARI LAZENBY,    4521 Lancelot Drive,   Plano TX 75024
LAZNER INVESTMENT CORP,    7904 Saddleview,   Charlotte NC 28215
MARIA R. LAZO,    5600 Collins Avenue #10V,   Miami Beach FL 33140
RIZALINA B. LAZO,    45 S. Reynolds St. G-210,   Alexandria VA 22304
TINA D. LAZO,    4000 Ace Lane Lot 192,   Lewisville TX 75067
SHELLY M. LAZOWSKI,    810 Brock Avenue,   Hopkinsville KY 42240
SVETLANA LAZURKIN,    2641 Brown St.,   Brooklyn NY 11235
BABSON J. LE BLANC,    2601 Fawnwood Road,   Marrero LA 70072
DAVID LE BLANC,    2020 N. University Ave.,   Lafayette LA 70507
DORIS R. LE BLANC,    567 Court St.,   Brockton MA 2402
KEVIN M. LE BLANC,    814 Sacred Heart Drive,   Morgan City LA 70380
LLOYD J. LE BLANC,    1653 Maplewood Drive,   Harvey LA 70058
ROY J LE BLANC,    1716 Deborah Dr,   St Bernard La 70085
SCOTT P LE CLERC,    3562 Winslow Road,   Oceanside CA 92056
JOHN C. LE CLERE,    10550 Cook Rd. #109,   Bethany LA 71007
CHARLES J. LE COMPTE,    4328 Hwy 56,   Houma LA 70363
JULIE J. LE DOUX,    1218 So. Canosa Court,   Denver CO 80219
JEANNIE E. LE GATE,    122 Santa Monica Ave,   Royal Palm Beach FL 33411
GREG LE GRAND,    134 Southwood Drive,   Bossier City LA 71111
ANN L. LE JEUNE,    805 Topsy Rd. #43,   Lake Charles LA 70611
FLOYD A. LE JEUNE,    515 Zigler Street,   Jennings LA 70546
JULIE M. LE JEUNE,    114 W. Henry Street,   Rayne LA 70578
PRISCILLINE F. LE JEUNE,    7990 Collier Rd.,   Beaumont TX 77706
```

District/off: 0417-5          User: AR              Page 151 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
CAROL B. LE MAY,   61-25 97 Street Apt 6E,   Forest Hills NY 11374
ANN LE,   215 Churchill Dr.,   Lafayette LA 70506
BINH K. LE,   3037 S.W. 92Nd,   Oklahoma City OK 73159
BLANC JOSEPH R. LE,   206 Aspen Trail,   Lafayette LA 70507
CHUN FEI LE,   20# Gantier Ave.,   Jersey City NJ 7306
DUE Q. LE,   9 Corona St #2,   Dorchester MA 2124
DUOC V. LE,   1027 E. Geoge Ave.,   Hazel Park MI 48030
GUOC-HUNG LE,   1507 Jadwin Ave,   Richland WA 99352
HELEN LE,   11729 Ranchito Street,   El Monte CA 91732
HUNG T. LE,   9397 S.W. 1St Place,   Boca Raton FL 33428
KAI-MING LE,   164-32 75 Ave,   Fresh-Meadows NY 11366
KANG LE,   45C Addison Place,   Clifton NJ 7012
LISA LE,   2001 Greenspoint Drive,   New Orleans LA 70114
MINH N. LE,   9047 Langdon #3,   North Hill CA 91343
MINH V. LE,   28 Patricia Drive,   Covington LA 70433
PAUL D. LE,   215 Churchill Drive,   Lafayette LA 70506
RICHARD H. LE,   1004 Spruce #2A,   Glendale Hts. IL 60139
SIMON LE,   55 Logan Ave. Apt. #4,   Jersey City NJ 7306
SON M LE,   132 Loveland Way,   Golden CO 80401
TAM T. LE,   2934 Silverdale Lane,   Garland TX 75044
THANH N. LE,   12019 Rhinebeck,   Houston TX 77089
THU T. LE,   139 Oakcrest Road,   Huntsville AL 35811
TONY T LE,   5501 Tullis De. #1-303,   New Orleans LA 70131
TUYET-VAN LE,   10835 Stacey Lane,   Bocaraton FL 33428
JEREMY P. LE-ROY,   319 Cornelius Drive,   Lafayette LA 70508
DAVID M. LEBARRE,   18 Rue D'Etretat,   Destin FL 32541
RYAN R LEBLANC,   1033 Huntcliff Village Ct,   Atlanta GA 30350
CHAD D. LEBOEUF,   5859 Tom Hebert #173,   Lake Charles LA 70607
TRACI M. LEBOUTILLIER,   2610 Williams St.,   Bellingham WA 98225
ADRIENNE J. LEBEAN,   647 East Alexander,   Lafayette LA 70501
CHRISTINE M. LEBEOUF,   324 Woodale, Apt. 65,   Monroe LA 71203
PENNY LEBOUF,   23035 West Lonnie Road,   Kaplan LA 70548
DANIEL J. LEBLANC III...,   215 Gireer Rd. Lot 16,   Youngsville LA 70592
ROBERT J LEBLANC JR.,   8201 Sw 12 Ct,   N Lauderdale FL 33068
ANGELA C. LEBLANC,   One Alewive Farms,   Kennebunk ME 4014
ANGELO P. LEBLANC,   200 Pontalba,   Lafayette LA 70503
BRYAN A. LEBLANC,   104 Pleasant Dr.,   Lake Arthur LA 70549
BRYAN J. LEBLANC,   255 Paul Molbert Road,   Duson LA 70529
CAL R. LEBLANC,   132 Oakridge Street,   Lafayette LA 70506
CHARLES S. LEBLANC,   3413 9th Street,   Metairie LA 70002
CHARLOTTE LEBLANC,   Box 512-G,   Lafitte LA 70067
CHRISTOPHER LEBLANC,   4904 Coteau Rd.,   New Iberia LA 70560
CYD P. LEBLANC,   6158 Bentley Drive,   Baker LA 70714
DARLENE LEBLANC,   12326 Grosse Isle,   Abbeville LA 70510
DAVID J. LEBLANC,   13627 Weston Rd.,   Abbeville LA 70510
DEBBIE S. LEBLANC,   100 Teal Lane #45,   Lafayette LA 70507
DENA K. LEBLANC,   198 Bergstrom,   Sulphur LA 70663
EDIE LEBLANC,   1600 O'Donnell Rd.,   New Iberia LA 70560
EUGENE J LEBLANC,   318 Herlil Circle,   Carencro LA 70520
JR. J. LEBLANC EUGENE,   113 Bismark Drive,   Broussard LA 70518
GERHARD L. LEBLANC,   108 W. Thayer,   Rayne LA 70578
GWIN LEBLANC,   109 Eola Dr.,   Alexandria LA 71301
HARVEY R. LEBLANC,   1010 Julia St Lot 8,   New Iberia LA 70560
JACO J. LEBLANC,   147 Easy Street,   Lafayette LA 70506
JANELLE A. LEBLANC,   3413 9th Street,   Metairie LA 70002
JARED P. LEBLANC,   4916 Coteau Road,   New Iberia LA 70560
JENELL L. LEBLANC,   316 Mathilda Drive,   Sulphur LA 70663
JO A. LEBLANC,   1049 Nelson Road,   St. Martinville LA 70582
JO ANN LEBLANC,   504 Ann Drive,   Raync LA 70578
JOHN D. LEBLANC,   3413 9Th St.,   Metairie LA 70002
JOHNNY J. LEBLANC,   200 Pontalba,   Lafayette LA 70503
JULIE M LEBLANC,   14824 Emily Road,   Erath LA 70533
KARLA R. LEBLANC,   3170 Sular Blvd. #4,   Billings MT 59102
KAY LEBLANC,   Rd 3 Box 459,   Troy PA 16947
KEITH M. LEBLANC,   405 Montrose Ave.,   Lafayette LA 70503
KELLY M. LEBLANC,   16631 N 56Th St.,   Scottsdale AZ 85254
KRIS LEBLANC,   1188 Rodney,   Baton Rouge LA 70810
LEE J. LEBLANC,   217 Hulin Street,   St. Martinville LA 70582
LESLIE P. LEBLANC,   149 Knollwood Lane,   Sunset LA 70584
LINDA G. LEBLANC,   132 Oakridge Street,   Lafayette LA 70506
LOUIS E. LEBLANC,   111 Claiborne Drive,   Lafayette LA 70501
MARGARET T. LEBLANC,   2838 Grand Point Hwy.,   Breaux Bridge LA 70517
MILDRED M. LEBLANC,   1616 England Dr.,   Alexandria LA 71301
PAMELA K. LEBLANC,   305 Haven Loop,   Scott LA 70583
PATRICK J LEBLANC,   2917 Lime St,   Metairie LA 70006
PETER W. LEBLANC,   6072 Grand Marais Rd.,   Jennings LA 70546
PRISCILLA A. LEBLANC,   2981 Cardinal Lane,   Lake Charles LA 70611
RENELLA A. LEBLANC,   1206 LaRue De Broussard,   New Iberia LA 70560
RICKY S. LEBLANC,   5406 Enchanted Timbers,   Humble TX 77346
ROBERT LEBLANC,   825 Gordon Ave,   Harahan LA 70123
RYAN L. LEBLANC,   105 Mountainside Drive,   Lafayette LA 70503
SHARON C. LEBLANC,   9125 Romdles Rd.,   Abbeville LA 70510
SR. JOHNNY J. LEBLANC,   200 Pontalba Drive,   Lafayette LA 70503
STACEY L. LEBLANC,   120 Arron Dr.,   Lafayette LA 70508
STEVE LEBLANC,   112 Fanny St.,   Lafayette LA 70508
```

District/off: 0417-5          User: AR               Page 152 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

STUART C. LEBLANC,   300 Renwood Circle,   Lafayette LA 70503
TOBY J LEBLANC,   12517 La Hwy 89,   Erath LA 70533
WILLIAM O. LEBLANC,   43141 North John Templet Road,   Gonzales LA 70737
PAMELA L. LEBLEU,   6630 Hwy 3256,   Lake Charles LA 70615
DEBBIE L. LEBOEUF,   13119 Joor Road,   Baton Rouge LA 70818
DARWIN K. LEBOUEF,   807 Cushing,   Kaplan LA 70548
TODD W. LEBOURGEOIS,   210 S Kemp Street,   Ponchatoula LA 70454
STEVEN LEBOURGEOUS,   105 Avenue A,   Bellechasse LA 70037
KIM L. LEBRUN,   2512 Brookhollow Court,   Mesquite TX 75150
VERA E LEBRUN,   825 Blue Bonnet,   Lake Charles LA 70605
JOSEPHINE S. LECRAW,   102 Sterlingdaire Drive,   Cary NC 27511
NANCY LECRAW,   126 Victoria Way,   Roswell GA 30075
HYON S. LECROY,   372 Snow Point Road,   Guntersville AL 35976
MARTHA W. LECROY,   232 Walsh Drive,   Pinopolos SC 29469
JOHNATHAN J. LEDEE,   3101 Center St.,   Lake Charles LA 70601
LEDOUX DENISE C.,   7628 Speck Dr.,   Lake Charles LA 70605
CHARLES H. LEDOUX,   1023 S Perkins Ferry Rd.,   Lake Charles LA 70611
DARLENE H. LEDOUX,   P.O. Box 1598,   Eureka MT 55917
JASON P. LEDOUX,   8527 Budstell Road,   Lake Charles LA 70605
JOHN E. LEDOUX,   9179 Schultz Rd.,   Branch LA 70516
DIEDRA M. LEFRANC,   2677 Hwy 171 N.,   Lake Charles LA 70611
PATRICIA N. LEFAVE,   322 East Railroad St.,   Chunky MS 39323
CHAD M. LEFEVRE,   800 East 10Th,   Coleman TX 76834
JUDY K LEFLORE,   1212 County Rd 254,   Anderson TX 77830
LORI M. LEFRERE,   214 Carpenter Road,   Lake Charles LA 70615
DAVID D. LEGROS JR.,   6769 Woodiron,   Corpus Christi TX 78413
LOUISE LEGARE,   1929 SW 15th St. #38,   Deerfield Beach FL 33442
RODNEY J. LEGRANDE,   100 Sunflower Ct.,   Justin TX 76247
SAMMY W. LEGRANDE,   1008 Waterwood Pkwy,   Edmond OK 73034
BLAINE LEGRANGE,   510 Lewis St.,   St. Martinville LA 70582
BEAU C. LEJEUNE,   151 Cripple Creek,   Lake Charles LA 70607
BRETT D. LEJEUNE,   200 Merchant'S Blvd. Apt. #201,   Lafayette LA 70508
CINDY M LEJEUNE,   723 E. Third Street,   Jennings LA 70546
JARED L LEJEUNE,   5936 Perry Lane,   Lake Charles LA 70605
JOYCE A. LEJEUNE,   5936 Perry Lane,   Lake Charles LA 70605
PAULETTE L. LEJEUNE,   685 Rushing Rd.,   Sulphur LA 70663
SHARON R. LEJEUNE,   1233 Schultz Road,   Iota LA 70543
TERRI A. LEJEUNE,   4522 Inchbrook Dr.,   Baton Rouge LA 70816
WILSON JR. LEJEUNE,   146 Brent Rd.,   Bell City LA 70630
MICHAEL W. LEJEUNE,   677 Cinnamon Road,   Iota LA 70543
SCOTT J. LEJEUNE,   P.O. Box 41432 Usl,   Lafayette LA 70504
JASON D. LEMAIRE,   21325 Tib Road,   Kaplan LA 70548
MARK O. LEMAIRE,   201 E. Martial Ave,   Lafayette LA 70508
KRISTI G. LEMAIRE,   1012 N. Hebert,   Kaplan LA 70548
MICHAEL S. LEMAIRE,   101 Gloucester Rd. Apt. 34,   Lafayette LA 70506
SHAWN D. LEMAIRE,   608 E. Pearl St.,   Erath LA 70533
TRAVIS P. LEMAIRE,   101 Gloucester Rd. Apt. #34,   Lafayette LA 70506
LON K. LEMASTER,   3106 Astor Ct.,   Sugar Land TX 77478
BERNARD E. LEPAGE JR.,   13775 Strathmore,   Shelby Twp MI 48315
DANNY J LESAGE,   1112 N. Mill,   Beloit KS 67420
KELLY M. LESAICHERRE,   1433 Farrington Dr,   Marrero LA 70072
JESSICA L. LESAICHERRE,   1421 Lake Calais Court #H,   Baton Rouge LA 70808
LEVINE MICHAEL A.,   260 Cagney Lane #318,   Newport Peach CA 92663
JENNIFER LEVINE,   789 Brookridge,   Atlanta GA 30306
ERIC W. LEA,   118 Keri Dr.,   Hazlehurst MS 39083
JULIE M. LEA,   11472 Brian Lane Ne,   Poulsbo WA 98370
PAULA S. LEA,   371 Fern House Walk,   Mt. Pleasant SC 29464
PETE LEA,   Rr #6,   Ft. Recovery OH 45846
ROBERT E LEA,   2004 Markwood Place,   Augusta GA 30907
SHARON L. LEA,   1411 Olivewood Ct.,   Virginia Beach VA 23464
BROOKE LEABERRY,   121 Oak Lane,   Huntington WV 25701
JOHN LEABO,   5910 Roma Dr. #12,   Shreveport LA 71105
ROBERT K. LEACH III,   16507 Hwy 4,   Bienville LA 71008
CASEY J. LEACH,   2139 Rose Lane,   Asheboro NC 27203
CATHY A. LEACH,   1801 SE. 12 Th. St.,   Moore OK 73160
CHRISTOPHER M. LEACH,   1245 Louisiana Ave.,   Many LA 71449
CONNIE L. LEACH,   404 Oak St.,   Cedar Point IL 61316
DALE D LEACH,   506 Mcconnell,   Jacksboro TX 76458
HOA O. LEACH,   655 Marie Antoinette #374,   Lafayette LA 70506
JACQUELYN LEACH,   241 Crestscent Valley Ct,   Valley Park MO 63088
JAMES H. LEACH,   2106 Cedar Run,   San Antonio TX 78245
JOHN E. LEACH,   111 Wells St.,   Lafayette LA 70506
KATHY S LEACH,   181 Dellinger Drive,   Statesville NC 28677
KENNETH O LEACH,   4401 Boxwood St,   Myrtle Beach SC 29577
KIMBERLY L. LEACH,   236 Bobwhite Dr.,   Pensacola FL 32514
LIESA A. LEACH,   6015 Hollyleaf Drive,   Arlington TX 76017
LORI L. LEACH,   8508 Travis Lane,   Overland Park KS 66212
LORI N. LEACH,   4614 Jim Johnson Cut Off,   Vinton LA 70668
PRISCILLA LEACH,   11648 Fort Caroline Lakes Dr.,   Jacksonville FL 32225
REBEKAH D. LEACH,   912 Denny St.,   High Point NC 27262
ROY W LEACH,   6416 Staffordshire Drive,   High Point NC 27263
SR. DAVID R. LEACH,   3668 Shawnee Shores Drive,   Jacksonville FL 32225
SUSAN K. LEACH,   7007 52 Ave,   Kenosha WI 53142
WAYNE LEACH,   672 Se Port Lucie Blvd.,   Port St Lucie Blvd FL 34984
COLETTE LEACHMAN,   3925 Lakeview Dr.,   Lewiston ID 83501

District/off: 0417-5          User: AR          Page 153 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25279

```
HADMIRA LEACOCK,   134-11 232Nd St.,   Laurelton NY 11413
SHANA L. LEAD,   Rt. 1 Box 117K,   Leesburg GA 35903
BRADLEY S. LEADER,   2 Melrose Pkwy,   Auburn NY 13021
DANIEL A. LEADER,   30 S.10th E.,   Malta MT 59538
LEAF SALLIE,   Po Box 26,   Wiandotte OK 74370
LINDA T. LEAF,   113 Peacock Street,   Williston SC 29853
MICHELLE G LEAF,   241 Connemara Drive,   Marietta GA 30067
RICHARD J. LEAF,   23733 Burbank Blvd.,   Woodland Hills CA 91367
RICK LEAF,   116 Noble Avenue,   Winnipeg MN R2L0J6
WILLIAM H. LEAGAN,   3602 Rising River Lane,   Jamestown NC 27282
ART A. LEAGUE,   437 W. Friendly Ave.,   Greensboro NC 27401
GEORGE M. LEAGUE,   4120 Guilford Road,   Birmingham AL 35242
HOWARD T. LEAGUE,   1050 Murphy Hill Rd,   Toney AL 35773
JOHN R. LEAGUE,   103 Heritage Way,   Huntsville AL 35802
MARY D. LEAGUE,   103 Heritage Way,   Huntsville AL 35802
SCOTT D. LEAGUE,   120 Brooks Ave.,   Meridianville AL 35759
SONYA RENEE' LEAGUE,   120 Brooks Avenue,   Meridianville AL 35759
TIMOTHY W. LEAGUE,   7725 Mill Cove Road,   Cumming GA 30131
JEREMY D. LEAHMAN,   120 Country Lodge Road,   Waynesboro VA 22980
DANIEL F. LEAHY III,   125 Falmouth Rise,   Columbia SC 29229
CAROLYN J. LEAHY,   1703 Plumbwood Way,   Houston TX 77058
JAMES E. LEAHY,   76 Highland Ave.,   W. Springfield MA 1089
MAURICE F. LEAHY,   3524 Parkhaven Dr.,   Piano TX 75075
SANDRA A. LEAHY,   2071 Northside Drive,   Charleston SC 29407
VICKI LEAHY,   1908 Selene Ave,   South Plainfield NJ 7080
JOHN T. LEAK,   6843 Parkside Ave,   San Diego CA 92139
BENJAMIN C. LEAKE,   3702-62nd Ave.,   Meridian MS 39307
BRUCE P. LEAKE,   427 Springs Ave.,   Birmingham AL 35242
GLADYS L LEAKE,   1536 Mayfair Dr,   Mesquite TX 75149
TRACIE LEAKE,   504 Wilson St.,   Texarkana TX 75569
ROGER JR. LEAKS,   4519 Robney Drive,   Columbia SC 29209
LEO LEAL JR.,   3938 Parkway Dr.,   San Antonio TX 78228
ANGELA LEAL,   3409 East Drive,   Rogers AR 72756
ARNOLD G. LEAL,   6820 Preston,   Plano TX 75024
ARNOLD P. LEAL,   5206 Ponderosa,   Corpus Christi TX 78415
ARTURO LEAL,   Rt 3 Box 377 A Garrett Rd.,   Harlingen TX 78550
CHRISTINA LEAL,   20 Juarez,   Brownsville TX 78520
CORA M. LEAL,   600 S. Bryam-Beltline Ste A105,   Mesquite TX 75149
DIANA L LEAL,   1192 Fannin Ave,   Brownsville TX 78521
FRED LEAL,   3036 Slaughter Lane,   Edinburg TX 78539
JOSEPH M. LEAL,   4425 SE 21 Street,   Del City OK 73115
JUAN C. LEAL,   600 S. Bryan-Beltline,   Mesquite TX 75149
KAYLA A. LEAL,   16010 Avenue D,   Channelview TX 77530
LAURA M. LEAL,   5206 Ponderosa,   Corpus Christi TX 78415
LEO LEAL,   911 Glamis,   San Antonio TX 78223
LORI M. LEAL,   10006 Pine Moss Drive,   Houston TX 77040
LUCIO LEAL,   1823 Parnell,   San Antonio TX 78224
LUIS A LEAL,   8712 Eldon Drive,   Dallas TX 75217
MAGDALENA S LEAL,   2855 Burning Log,   San Antonio TX 78247
MANUEL JR. LEAL,   10006 Pine Moss,   Houston TX 77040
MARGARITA U. LEAL,   8548 Charing Cross Lane,   Dallas TX 75238
MARGIE LEAL,   P.O. Box 721212,   Corpus Christi TX 78472
MARIA LEAL,   3255 Bob Billa,   San Antonio TX 78223
MARIA F. LEAL,   Rt. 4 Box 208F,   San Benito TX 78586
PATRICIA L. LEAL,   5206 Ponderosa,   Corpus Christi TX 78415
RUDY LEAL,   911 W 7Th Street,   Weslaco TX 78596
SANDRA LEAL,   512 Resaca Shores Blvd.,   San Benito TX 78586
SYLVIA LEAL,   1521 Valencia Drvie,   Plano TX 75074
WAYNE S. LEAL,   3810 Sandpiper Dr #3,   Boynton Beach FL 33436
HUMBERTO R. LEAL-VILKARREAL,   13130 Blanco Rd #1108,   San Antonio TX 78216
FRANCES J LEALI,   3795 Longview Rd,   Hemitage PA 16159
JOHN LEALI,   3914 Hogback Road,   West Middlesex PA 16159
ROBERT B. LEALI,   3934 Hogback Road,   Hermitage PA 16159
DOUGLAS W. LEAMON,   4402 Wood Hollow Circle,   Valdosta GA 31605
JONI C LEAMON,   6060 Village Bend #1603,   Dallas TX 75206
PAUL E. LEAMONS,   2216 Craig,   Camden AR 71701
BAN LUN LEAN,   1605 Terrace Drive,   Mission TX 78572
CHRISTINA R. LEANDER,   679 Atlanta Country Club Dr.,   Marietta GA 30067
LUANA K LEANDER,   796 Thomas Road,   Bow WA 98232
JONATHAN L. LEANZA,   84 W. 8th St.,   Alantic Beach FL 32233
CYNTHIA L. LEAR STOKES,   7021 N. Sutherlin,   Spokane WA 99208
BRIAN A. LEAR,   1027 Foley,   Iowa Park TX 76367
DANIEL B. LEAR,   812 Ringfield Road,   Va Beach VA 23454
HAZEL O. LEAR,   Rt 3 Box 518,   Wichita Falls TX 76308
RICHARD J. LEAR,   3145 115Th Street,   Riverside IA 52327
SHARON L. LEAR,   Rt 3 Box 518,   Wichita Falls TX 76308
PETER J LEARNED,   6516 Buena Vista,   Vancouver WA 98282
WILLIAM T F LEARNER,   255 Longshore Dr.,   Anniston AL 36206
IRMTRAUD LEARNER-LANGE,   5314 Arrow Ave,   Anniston AL 36206
AUDREY M. LEARY,   107 Chadwick Drive,   Jupiter FL 33458
FRANK A. LEARY,   70-B Beaufain Street,   Charleston SC 29401
RUTH LEARY,   616 Fifth Ave.,   Greensboro NC 27405
JAMES R. LEASE,   1910 St. Mary'S,   San Angelo TX 76904
ALLEN LEATH,   634 N. Adams,   Buffalo WY 82834
ELIZABETH LEATH,   Route 2 Box 231,   Rogersville AL 35652
```

000001

```
MICHAEL J. LEATH,    1613 Little Creek,    Waxahachie TX 75165
SHIRLEY G. LEATH,    2612 B Gault Ave.,    Ft. Payne AL 35967
DAVID C. LEATHERMAN,    2205 Military Hwy,    Pineville LA 71360
GWEN K. LEATHERMAN,    12008 Cherie Drive,    Austin TX 78758
LORI E. LEATHERMAN,    801 Maple,    Great Bend KS 67530
R. LEATHERMAN STEVEN,    2017 Forest Avenue,    Great Bend KS 67530
RICHARD M. LEATHERS JR.,    4115 La Mesa #8,    Enid OK 73703
CHARLES F LEATHERS,    1801 Seward Avenue,    Topeka KS 66616
GISETTE C. LEATHERS,    3526 Merrick,    Houston TX 77025
JACK LEATHERS,    42623 Remora Street,    Temecula CA 92592
KAREN LEATHERS,    1106 N Main,    Normal IL 61761
KEN E. LEATHERS,    12 Donner Place,    Ponca City OK 74604
LEWIS B. LEATHERS,    1029 Yale Ave.,    Billings MT 59102
R MAX. LEATHERS,    12 Donner Place,    Ponca City OK 74604
RONNEL W. LEATHERS,    415 Collins,    Irving TX 75060
RUBY E. LEATHERS,    12 Donner Place,    Ponca City OK 74604
DAVID LEATHERWOOD,    425 This Way,    Lake Jackson TX 77566
LORA A LEATON,    5604 Marlene Drive,    Haltom City TX 76148
MARK A. LEATON,    5604 Marlene,    Ft Worth TX 76148
KAY H. LEAVELL,    9512 Faircrest,    Dallas TX 75238
CHARLES C. LEAVENS,    137 Leavens Road,    Darby MT 59829
DARYL G LEAVENS,    2005 Indian Trail,    Douglas GA 31533
BARRY C. LEAVER,    4911 B. Place,    Meridian MS 39305
CHRIS & LESLIE LEAVER,    1043 E. Highway H. Apt. 1,    Liberty MO 64068
GEORGIA G. LEAVER,    5260 Prieto Dr.,    Pensacola FL 32506
JOSEPH B. LEAVER,    4911 B Place,    Meridian MS 39305
MICHAEL S. LEAVER,    7680 W Hwy 98 Apt 30,    Pensacola FL 32506
BAKER B LEAVITT,    4 Belleview Ct,    Savannah GA 31406
JERRY C. LEAVITT,    103 2Nd Ave Se,    Decatur AL 35758
KENNETH M LEBARON,    D219 College Manor,    Natchitoches LA 71457
NANCY W. LEBARON,    208 Laurel St.,    Winfield LA 71483
CLINT M LEBATO,    2231 W/ Dave Dugas,    Sulphur LA 70663
KATHY R. LEBBY,    1203 Granada Lane,    Greensboro NC 27407
MARTHA J. LEBEAU,    1954 Sago Palm St. N.E.,    Palm Bay FL 32905
RYAN L. LEBEN,    201 North Enochville Ave.,    Kannapolis NC 28081
HEATH J. LEBBOUF,    324 Broussard Rd.,    Lake Charles LA 70607
JUDI S LEBBOUF,    4219 Creekmeadow,    Dallas TX 75287
JULIE A. LEBER,    53195 Green Lane,    Milton Freewater OR 97862
ANDY W. LEBERT,    1116 E Gloria Switch Road #8,    Lafayette LA 70507
ROSEMARIE J. LEBERT,    51 Timothy Lane,    Lilburn GA 30247
CINDY D. LEBIE,    517 Dolores Drive,    Las Vegas NV 89107
LEBLANC ALANA M.,    2349 Shade Ave.,    Florence AL 35630
IRVIN J. LEBLANC JR.,    9419 Longside,    New Iberia LA 70560
LEBLANC PEGGY A.,    20013 Abie Fontenot,    Iowa LA 70647
ALDUSE X. LEBLANC,    273 Kennison Rd.,    Port Barre LA 70577
ALFRED M. LEBLANC,    272 Treasure Road,    Rayne LA 70578
ALISON W. LEBLANC,    Route 1 Box 74,    St. Landry LA 71367
ANDREA L. LEBLANC,    14619 Emily Road,    Erath LA 70533
ANGELA A. LEBLANC,    1865 Maplewood Drive,    Sulphur LA 70663
ANGELA W. LEBLANC,    112 Leggett Drive,    Lafayette LA 70508
APRIL M. LEBLANC,    306 Grossie Ave,    Lafayette LA 70501
BRENDA LEBLANC,    Box 512-G,    Lafitte LA 70067
CHAD A. LEBLANC,    305 Oak Lane,    Lafayette LA 70508
CHRIS LEBLANC,    100 Teal Lane #45,    Lafayette LA 70507
CINDY PIRO LEBLANC,    P.O. Box 2029,    Metairie LA 70004
CLYDE CL LEBLANC,    1473 Grand Bois Rd,    Breaux Bridge LA 70517
CYNDI A. LEBLANC,    710 W. Admiral Doyle Dr.,    New Iberia LA 70560
DEANE D. LEBLANC,    P.O. Box 252,    Oberlin LA 70655
DWAN LEBLANC,    10519 Seagoville Rd.,    Dallas TX 75217
ELENA C LEBLANC,    300 Spruce Apt. 265,    Lafayette LA 70503
ELIZABETH R. LEBLANC,    111 Claiborne Dr.,    Lafayette LA 70501
ELLEN H. LEBLANC,    115 Dwain Dr.,    Kaplan LA 70548
EMELIE R. LEBLANC,    306 Grossie Ave.,    Lafayette LA 70501
GARRETH R. LEBLANC,    Rt. 1 Box 509D,    Lafitte LA 70067
GILLES RJ LEBLANC,    900 Lake Shore Drive,    Lake Charles LA 70602
GLENN N. LEBLANC,    313 1/2 St. Thomas,    Lafayette LA 70506
HELEN C LEBLANC,    14619 Emily Rd,    Erath LA 70533
JACK A LEBLANC,    905 Ridgefield Road,    Thibodaux LA 70301
JAMES A LEBLANC,    3516 Maplewood Dr,    Sulphur LA 70663
JASON R. LEBLANC,    4137 S. Sherwood,    Baton Rouge LA 70816
JEFFERY C LEBLANC,    418 East Third Street,    Jennings LA 70549
JENENE T. LEBLANC,    613 Davis Street,    Jennings LA 70546
JEREMIAH D LEBLANC,    20013 Abie Fontenot,    Iowa LA 70647
JR. JUDE W. LEBLANC,    509A Iberiast,    New Iberia LA 70560
JULES P. JR. LEBLANC,    6633 Hwy 1,    Belle Rose LA 70341
JULIE H LEBLANC,    217 Hulin Street,    St. Martinville LA 70582
KADE J LEBLANC,    9125 Romules Road,    Abbeville LA 70510
KALLISSA C. LEBLANC,    207 Sandalwood Dr,    Lafayette LA 70507
KEENON A. LEBLANC,    Hwy. 45 Box 512 Fg,    Lafitte LA 70067
KEITH A. LEBLANC,    5912 Paradise Ln.,    Lydia LA 70569
KENI LEBLANC,    #12 Bowen Hall,    Provo UT 84604
KENTON P. LEBLANC,    408 Ravine Run Drive,    Lafayette LA 70506
KEVIN J LEBLANC,    20013 Abie Fontenot,    Iowa LA 70647
LAWRENCE LEBLANC,    9225 LA Hwy 82,    Abbeville LA 70510
LEA ANN LEBLANC,    7261 Mosspoint Lane,    Denham Springs LA 70726
```

```
LINDA L. LEBLANC,   708 Alice Dr.,   Lafayette LA 70503
MARC ANTHONY LEBLANC,   432 Stevenson Street,   Lafayette LA 70502
MARCELLE A. LEBLANC,   210-51 W. Pont Des Mouton,   Lafayette LA 70507
MARIA P LEBLANC,   1401 E Bayou Parkway,   Lafayette LA 70508
MARY LEBLANC,   2106 Castle Beach Court,   League City TX 73573
MARY C. LEBLANC,   1013 School Street,   Breaux Bridge LA 70517
MICHAEL LEBLANC,   3106 South Fieldspan Rd.,   Duson LA 70529
MICHAEL A. LEBLANC,   2605 Doyle Melancon Road,   Breaux Bridge LA 70517
MICHAEL E. LEBLANC,   130 N. Meyers Apt. A.,   Lafayette LA 70508
MIKE C. LEBLANC,   P.O. Box 1531,   Rockport TX 78381
MIKE W. LEBLANC,   4024 Woodlake Dr.,   Baton Rouge LA 708163567
MITZI F. LEBLANC,   9010 Norfolk Dr.,   Baton Rouge LA 70809
PAMELA B. LEBLANC,   607 East Villien,   Abbeville LA 70510
PATRICK L. LEBLANC,   102 River Bend Circle,   Lafayette LA 70508
PAUL LEBLANC,   233 Woodvale Avenue,   Lafayette LA 70503
RANELLE LEBLANC,   502 Mcilhenny Street,   New Iberia LA 70560
ROBERT G. LEBLANC,   208 Wiltz St,   Rayne LA 70578
ROBERT W. LEBLANC,   130 Lenhard,   Bridge City TX 77611
RON V. LEBLANC,   15614 Summerwood,   Baton Rouge LA 70817
ROUDLEY J. LEBLANC,   305 Oak Ln.,   Lafayette LA 70508
RYAN J. LEBLANC,   102 Meadowlark Loop,   Lafayette LA 705083
SCOTT A. LEBLANC,   104 Pleasant Drive,   Lake Arthur LA 70549
SHAWN P. LEBLANC,   1143 Oak Avenue,   Bridge City LA 70094
SHEILA A. LEBLANC,   1918 Azalea St.,   Abbeville LA 70510
SHIRLAINE E. LEBLANC,   1225 Gail Street,   New Iberia LA 70560
STEPHEN J. LEBLANC,   130-F Dabbs Ave.,   Hueytown AL 35023
SUSAN M. LEBLANC,   4505 N. Braeswood #110,   Houston TX 77096
THOMAS B. LEBLANC,   200 E. Line Ave.,   Ruston LA 71270
THOMAS D. LEBLANC,   125 S. Main,   Abbeville LA 70510
TILLMAN LEBLANC,   2994 Glenbrook Dr.,   Gretna LA 70056
TONYA T. LEBLANC,   4222 E. Prien Lake Rd.,   Lake Charles LA 70615
VANESSA LEBLANC,   1501 Prole Ave. 555,   Port Arthur TX 77642
NICK C.E. LEBLEU,   1110 Park Suite #B,   Beaumont TX 77701
SUSAN H. LEBLEU,   106 Lois St. Apt #1,   Dequincy LA 70633
RUSSELL J LEBOUEF JR.,   314 Gaynell,   Houma LA 70364
EZRA LEBOURGEOIS,   12 Smith,   Austin TX 78701
JACKIE A. LEBOVEF,   11404 Wesley Rd,   Abbeville LA 70510
MARGARITA LEBREDO,   Cond Plaza Del Mar Apt 904,   Carolina PR 979
SARAH N. LEBRETON,   212 West Field Ct.,   Mandeville LA 70471
DAISY LEBRON,   34-50 41St Street,   Astoria NY 11101
DEBORAH ANN LEBRUN,   118 Apple St.,   West Monroe LA 71292
DOUGLAS G. LEBRUN,   4448 Cougar Drive,   Helena MT 59602
LEE LEBSACK,   2515 Copper Creek,   Carrollton TX 75007
MICHAEL E. LEBURN,   816 Saddlewood #A,   Gardner KS 66030
ALEXANDRE LECAYET,   M.R. 321 - 31 McAllister Drive,   New Orleans LA 70118
AUGUSTA B. LECHE,   675 Wooddale Blvd., Unit 157,   Baton Rouge LA 70806
LYLE G. LECHE,   2192 Mc Donald St.,   Mandeville LA 70448
KIM H. LECHLEITER,   63620 E. Jig,   Montrose CO 81401
ROBYN C. LECHLER,   519 Ruddy Turnstone Rd.,   Kiawah Island SC 29455
SHANE A. LECHLER,   2117 Ivanhoe,   Abilene TX 79605
JASON T. LECHNER,   1150 Grant Street,   Indiana PA 15701
STEPHEN K. LECHOLOP,   17206 Fawn Cloud Lane,   San Antonio TX 78248
WENDELL LECKBEE,   3 Amber Ln,   Little Rock AR 72118
MARTHA S. LECKELT,   2414 Riverside Rd.,   Jennings LA 70546
SHAUNDA M. LECKELT,   115 Nutmeg Ln.,   Evangeline CA 70537
BRETT A LECKIE,   280 Humphrey Road,   Lake Mary FL 32746
MARILYN L LECLAIRE,   118 Fathom Road,   No. Palm Beach FL 33408
KEVIN M. LECLERC,   35 Beech Hill Dr.,   Manchester NH 3103
JOHN H LECOMPT,   2901 N. Farm Road 237,   Stafford MO 65757
ADAM C. LECOMPTE,   1540 Shalo,   Baton Rouge LA 70802
KIMBERLY ANN LECOMPTE,   2560 S Peninsula Drive,   Daytona Beach FL 32118
MARY R LECOMPTE,   300 Jefferson Street,   Broussard LA 70518
RENE T. LECOMPTE,   300 S. Jefferson,   Broussard LA 70518
RICKY J LECOMPTE,   1605 Dunn St,   Houma LA 70360
SPENCER C. LECRAW,   459 May River Road,   Bluffton SC 29910
INC. LECXE,   2755 Wendy Lane,   Marietta GA 30062
EVELINE M LEDAY,   392 Park St,   Opelousas LA 70570
ANNETTE LEDBETTER,   194 Santa Fe St.,   Hot Springs AR 71913
ANTHONY LEDBETTER,   P.O. Box 3151,   Muscle Shoals AL 35662
DANIEL G. LEDBETTER,   950 Colgate #206,   College Station TX 77840
DENNIS P LEDBETTER,   102 Ashurst,   Tallassee AL 36078
DONALD C. LEDBETTER,   80 Richard St.,   Tallassee AL 36078
GINA C. LEDBETTER,   801 Wolf Island Road,   Reidsville NC 27320
JACK W LEDBETTER,   1317 Utton Lane,   Farmington NM 87401
JEREMY L. LEDBETTER,   P.O. Box 555,   Hawley TX 79525
JOE F. LEDBETTER,   59 Ina Street,   Tallassee AL 36078
JOHN C. LEDBETTER,   920-A Lakecrest Ave,   High Point NC 27265
JR. MICHEAL L. LEDBETTER,   860 Driver Lane,   Ft. Payne AL 35967
JUDY A LEDBETTER,   1327 King Avenue,   Columbus OH 43212
KEVIN E. LEDBETTER,   374 Pearson Rd.,   Notasulga AL 36846
LARRY L LEDBETTER,   7400 Taft #366,   Wichita Falls TX 76308
MARY B LEDBETTER,   Rt. 1 Box 1250,   Streetman TX 75859
ROY C. LEDBETTER,   225 Segrest Lane,   Shorter AL 36075
RUSSEL E. LEDBETTER,   507 1/2 North Sixth Street,   West Monroe LA 71291
SANDRA K. LEDBETTER,   2417 Pecan,   Dickinson TX 77539
```

STACEY E. LEDBETTER,   80659 Culp Ln.,   Hermiston OR 97838
SUSAN G. LEDBETTER,   11 Ruby Ridge Rd.,   Anniston AL 36207
VIRGIL LEDBETTER,   P.O. Box 472,   Winona TX 75792
W R LEDBETTER,   316 Chestnut N P.O. Box 483,   Kimberly ID 83341
WILLIAM P LEDBETTER,   1885 Centerport Road,   Dadeville AL 36853
WILLIE M LEDBETTER,   Rt 1, Box 392,   Lake Lure NC 28746
SEAN P. LEDDY,   1345 E. Butler Dr.,   Phoenix AZ 85020
JAMES A LEDENHAM,   265 East Corporate Drive #515,   Lewisville TX 75067
DALE M. LEDENT,   1306 Thompson Rd.,   Anacortes WA 98221
JEANNE LEDERMAN,   2116 Amber Springs,   Mesquite TX 75181
LESTER C. LEDET III,   110-A Gladys Street,   Belle Chasse LA 70037
JOHN R. LEDET JR.,   300 Mcdonald Street, Apt X26,   Lafayette LA 70506
TOM J. LEDET JR.,   818 E. University,   Lafayette LA 70503
JOSEPH G LEDET SR.,   4009 14Th Street,   Marrero LA 70072
CHAD T. LEDET,   112 Charolais Street,   Lafayette LA 70506
GERALDINE G. LEDET,   314 Copper Rd.,   New Iberia LA 70560
JR. JOSEPH G. LEDET,   1113 Clearview Pkwy.,   Metairie LA 70001
LEROY B. LEDET,   1008 Maplewood Dr.,   Harvey LA 70058
LESLIE LEDET,   2214 Barton Dr.,   Marrero LA 70072
MARK LEDET,   10 Gardere Ct.,   Harvey LA 70058
MICHAEL J. LEDET,   2003 Olvey Drive,   Mandeville LA 70448
MICHAEL J. LEDET,   22503 Level Street,   Abita Springs LA 70420
RICHARD LEDET,   205 Halcott Drive,   Lafayette LA 70503
SHARON H LEDET,   4103 Oak Point Lane,   Lake Charles LA 70605
SHAWN C. LEDET,   1501 W. Procter,   Port Arthur TX 77640
TROY A. LEDET,   505 D Street,   Duson LA 70529
RICHARD N. LEDFORD SR.,   809 Wade Street,   Linden AL 36748
ALTON R. LEDFORD,   1528 N. Ga Hwy 16,   Whitesburg GA 30185
BOBBIE J. LEDFORD,   204 Cherokee Drive,   Walhalla SC 29691
BRADLEY LEDFORD,   P.O. Box 302,   Lula GA 30554
CHERRY A. LEDFORD,   4031 Elm Street Road,   Troy AL 36081
CURTIS J. LEDFORD,   10765 Apricot,   Joplin MO 64804
ERIKA E LEDFORD,   1700 Mindanao Dr Apt 811,   Jac FL 32246
FLORA C. LEDFORD,   1528 N. Hwy 16,   Whitesburg GA 30185
GERALD LEDFORD,   231 Springwood,   Hot Springs AR 71913
HAROLD LEDFORD,   322 Monroe St.,   Natchitoches LA 71457
IRENE D. LEDFORD,   115 Barnard Rd.,   Hayesville NC 28904
JAMES R. LEDFORD,   104 Timberline Ct.,   Lexington SC 29072
JOHN D. LEDFORD,   1811 Hill Valley,   Arlington TX 76013
KAREN G. LEDFORD,   104 Timberline Court,   Lexington SC 29072
MARY C. LEDFORD,   2036-B Union Cross Road,   Winston-Salem NC 27107
MARY Z. LEDFORD,   2118 Fort Sumpter,   San Antonia TX 78245
PEGGY V. LEDFORD,   309 W. Hightower,   Thomaston GA 30286
RICHARD N. LEDFORD,   1124 Willow Creek,   Zachary LA 70791
RONALD D LEDFORD,   150 Allen Rd,   Cherrylog GA 30522
SHAWN J. LEDFORD,   108 Corley Woods Drive,   Lexington SC 29072
TERRY W LEDFORD,   240 Ben Bonner Road,   Cowpens SC 29330
WALLACE LEDFORD,   108 Boyds Prayer Way,   Hayesville NC 28904
FREDERICK D. LEDFORS,   Rt 3 Box 279B,   Enterprise AL 36330
MARK W. LEDGER,   1205 Buttonwood,   Friendswood TX 77546
WAYNE G. LEDGER,   9384 North West 18 Manor,   Plantation FL 33322
WILLIAM V. LEDGER,   583 Trailsend,   Haughton LA 71037
BRAD S. LEDGERWOOD,   222 B Winston Crk Rd.,   Mossyrock WA 98564
JAMES D LEDGERWOOD,   32 Plum Tree lane,   Sequim WA 98382
TROY B. LEDGERWOOD,   1515 Rio Grande #1303,   Plano TX 75075
TROY SHAWN LEDGERWOOD,   70 Dollar Ct.,   Wylie TX 75098
TONY LEDIN,   107 No E. Street,   Toppenish WA 98948
ALICE C LEDLOW,   5 Vernon River Dr,   Savannah GA 31419
CONNIE H. LEDOUX,   309 N. Chevis,   Rayne LA 70578
CYNTHIA A. LEDOUX,   501 S 10Th Ave.,   Bozeman MT 59715
DENNIS LEDOUX,   6225 Avilla Vincintage,   Alexander AR 72002
ERNEST R. LEDOUX,   9540 W. 62Nd Avenue,   Arvada CO 80004
GUS B. LEDOUX,   4249 5Th Ave. C20,   Lake Charles LA 70605
ROBERT MICHAEL LEDOUX,   4004 Harvard St,   Lake Charles LA 70607
LINDA LEDUC,   711 E. 11Th,   Concordia KS 66901
NORM E LEDUC,   8161 Cedar Glen Drive,   Charlotte NC 28212
CONSTANCE L. LEDUE,   1605 Carol Lane,   Wichita Falls TX 76302
LEE & AU EQUITIES CORP.,   41-20B College Point Blvd.,   Flushing NY 11355
LEE (MAYO) RUTH A.,   1502 Roanoake,   Graham TX 76450
LEE ALLISON,   270 Ne Deccio Road,   Walla Walla WA 99362
LEE CHINSEI,   3114 Elmore Ave.,   Chattanooga TN 37415
LEE DISCOUNT COMPANY INC.,   119 Jackson Street,   Vidalia GA 30474
LEE DONELL,   19402 North Mt. Olive Road,   Gravette AR 72736
LEE FRANK H.,   63182 Carson Hall Uofo,   Eugene OR 97403
LEE GABE R.,   P.O. Box 781,   Norton WA 98356
LEE HARVEY C.,   3816 West Broadwater,   Bozeman MT 59718
LEE HENRY,   15128 Ocaso Ave.,   La Mirada CA 90638
NELSON J. LEE III,   2443 Diane Marie Way,   Santa Clara CA 95050
WILLIAM P. LEE III,   304 N. Main St.,   Campobello SC 29322
JAMES M. LEE III.,   3996 Sandylake Rd.,   Sandylake PA 16145
LEE JAMES R.,   1115 Medalist Street,   Dallas TX 75232
HIRAM S. LEE JR.,   Rt. 1 Box 766,   Waterloo SC 29384
RICHARD LEE JR.,   5808 Meaders Lane,   Dallas TX 75230
ZEPLIN S. LEE JR.,   418 Anderson St,   Pageland SC 29728
LEE KWOK-KEUNG,   596 9Th Ave #1Floor,   New York NY 10036

District/off: 0417-5          User: AR               Page 157 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

LEE LARRY C,   P.O. Box 88715,   Los Angeles CA 90009
WAI YING LEE LAU,   640 Water St. #4F,   New York NY 10002
LEE OSCARWING,   3114 Elmore Ave,   Chattanooga TN 37415
LEE ROBERT H,   750 Netarts Hyway 7 West,   Tillamook OR 97141
CHRISTOPHER M. LEE SR.,   5150 Capital Heights #106,   Baton Rouge LA 70806
ROBERT D. LEE SR.,   900 Chadford Rd.,   Irmo SC 29063
LEE SUEWAI,   3114 Elmore Ave.,   Chattanooga TN 37415
LEE WONDASEI,   3114 Elmore Ave.,   Chattanooga TN 37415
LEE'S COLLECTIBLES,   2121-B W. Palmetto St.,   Florence SC 29501
RHEANNE K LEE,   427 Corinth Road,   Petal MS 39465
A.J. LEE,   269 Gilmore Rd.,   Lake Charles LA 70611
ABBIE T. LEE,   9801 Walnut #110A,   Dallas TX 75243
AGNES C LEE,   12 West Park Drive,   Daly City CA 94015
AGNES JENNIFER LEE,   3004 Pleasant Valley Dr.,   Atlanta GA 30340
AHLEN LEE,   3917 Janet Place,   Flushing NY 11354
AHYING LEE,   39 Division Street #2-B,   New York NY 10012
ALAN LEE,   1241 Amsterdam Ave.,   New York NY 10027
ALAN LEE,   16317 Santa Bianca Drive,   Hacienda Hts. CA 91745
ALBERT LEE,   1430 Coney Island Ave.,   Brooklyn NY 11230
ALEJANDRO LEE,   1301 S 6th Apt. B6,   Mc Allen TX 78501
ALICE LEE,   725 East Iredell Avenue,   Mooresville NC 28115
ALICE LEE,   807 Holloway Avenue,   San Francisco CA 94112
ALICE LEE,   330 E. Las Tunas,   San Gabriel CA 91776
ALICE H LEE,   29-30 200Th Street,   Bayside NY 11360
AMANDA M. LEE,   4117 Tracy Circle,   Sulphur LA 70663
AMY C LEE,   65-03 Woodside Ave.,   Woodside NY 11377
AMY S. LEE,   15 Split Tree Road,   Scarsdale NY 10583
AMY T. LEE,   827A Rockville Pike,   Rockville MD 30852
ANCHI LEE,   1520 S. Abbot Ave. #A,   San Gabriel CA 91776
ANDRE R. LEE,   2511 20Th Avenue S.,   Seattle WA 98144
ANDREW L. LEE,   6250 Judy Lane,   Beaumont TX 77708
ANGELA T. LEE,   10009 New London Dr.,   Potomac MD 20854
ANGELA Y. LEE,   2186 Jonquil Dr.,   Lilburn GA 30247
ANGELIA C. LEE,   117 Mobley Drive,   Troy AL 36079
ANITA LEE,   2834 Briarcliff,   Atlanta GA 30329
ANITA V LEE,   8001 Talbot Road,   Edmonds WA 98026
ANN M. LEE,   3617 Shady Brook Lane,   Sarasota FL 34243
ANN U LEE,   5600 N. Hawthorne Way,   Raleigh NC 27613
ANN Y LEE,   1405 Redwood Dr.,   Los Altos CA 94024
ANNA E. LEE,   3940 Atlanta Street,   Dallas TX 75215
ANNE LEE,   3 Charlestowne Rd.,   Charleston SC 29407
ANNE T. LEE,   101 Gillespie Drive Apt 6202,   Franklin TN 37067
ANNIE LEE,   90 Pitt St. 3D,   Nyc NY 10002
ANNIECE R. LEE,   601 South Irwin Ave,   Ocilla GA 31774
ANSON Y LEE,   4634 Anza Street,   San Francisco CA 94121
ANTHONY W LEE,   3901 Campbelton Road # A6,   Atlanta GA 30331
ANY LEE,   1900 Pepper Street #6,   Alhambra CA 91803
APRIL V LEE,   124 East Spring Apt B,   Fayetteville AR 72701
ARTHUR LEE,   20 Confucius Place,   New York NY 10002
ARVELLA M. LEE,   4444 N. Webb Road,   Wichita KS 67226
AUSTIN J. LEE,   4717 Oakwood Ave.,   La Canada CA 920922538
BARBARA A. LEE,   4107 S. Greyhackle Lane,   Taylorsville VT 84119
BARBARA P. LEE,   3449 Pekin Road,   Candor NC 27229
BARRY LEE,   Rt. 1 Box 1117 Quackenbush Rd.,   Summerton SC 29148
BECKY LEE,   1658 26th AVE.,   San Francisco CA 94122
BENSON K. LEE,   5411 West 25Th Avenue,   Kennewick WA 99337
BERNICE LEE,   10 Confucius Plaza Apt #9E,   New York NY 10002
BEVERLY S. LEE,   17525 24th AVE N.W.,   Arlington WA 98223
BILL LEE,   1300 Commonwealth Avenue,   Alexandria VA 22301
BILLY O. LEE,   82 Timber Lane,   Marston Mill MA 2648
BILLY SCOTT LEE,   310 Standard Reed Rd.,   West Monroe LA 71225
BO H. LEE,   1208 Cannes Place,   Carrollton TX 75006
BOBBIE E LEE,   104 Woodley Avenue,   Troy AL 36081
BOBBY W. LEE,   5517 Queen Mary Ln..,   Jackson MS 39209
BRADFORD M. LEE,   4616 McWilliams Ct.,   Plano TX 75093
BRANDY LEE,   Route 4 Box 834,   Beaumont TX 77705
BRENETTA S LEE,   2075 Dowlen Apt #8,   Beaumont TX 77706
BRIAN J. LEE,   12311 Bynum Road,   Lone Jack MO 64070
BRUCE AND KARIN LEE,   209 Skyline Drive,   Daleville AL 36322
BRYAN D. LEE,   156 Frank Street,   Lexington SC 29073
BRYAN E. LEE,   3106 Coral Reef Dr.,   Jax FL 32224
C. DARICE LEE,   7935 Ring St.,   Long Beach CA 90808
CARLA A. LEE,   707 Oglethorpe Ave. C,   St. Simons GA 31522
CARLA Y. LEE,   12619 Segrest,   Houston TX 77047
CARROL D. LEE,   116 Scenic Dr.,   Prattville AL 36066
CATHY L. LEE,   208 Cherry Lane,   Athens TX 75751
CECIL K. LEE,   1806 Kildare Woods Dr.,   Greensboro NC 27407
CHAD R LEE,   209 Skyline Dr,   Daleville AL 36322
CHAO-MEI M. LEE,   1005 Galium Court,   McLean VA 22102
CHEE HARR LEE,   144 Atlantic Street,   Quincy MA 2171
CHENG LEE,   60 Nagle Ave.,   Apt. 5H,   New York NY 10040
CHERYL D. LEE,   930 4th Ave.,   Havre MT 59501
CHI LEE,   22 Rubinstein St. APT. L1,   Staten Island NY 10305
CHI KUEN CECILIA LEE,   50-43 212 St. Bayside,   Queens NY 11364
CHI MAN LEE,   457 Baldwin Ave.,   Baldwin NY 11510

```
CHIEW CNOH LEE,    91-31 Queens Blvd. #317,    Elmhurst NY 11373
CHIHFEN LEE,    34828 Hollyhock Street,    Union City CA 94587
CHIN-FAI LEE,    123 Henry St. #7,    New York NY 10002
CHINA LEE,    7105 Kentwood Dr.,    Los Angeles CA 90210
CHOI HUNG LEE,    9840 Hagel Circle,    Lorton VA 22079
CHONG CHAN LEE,    3 Sansbury Street,    Daleville AL 36322
CHOON KHWEE LEE,    94-14 86 Rd 2 Fl,    Woodhaven NY 11421
CHOW HONG LEE,    15 Monroe St #8,    New York NY 10002
CHRIS LEE,    66 Odom Lane,    Birmingham AL 35209
CHRISTINA E. LEE,    210 Oakdale Drive,    Everson WA 98247
CHRISTINA Y. LEE,    240 N. Coleman Road,    Roswell GA 30075
CHRISTINE LEE,    6813 Penner Place,    Downers Grove IL 60516
CHRISTINE K. LEE,    2227 Malraux Dr.,    Vienna VA 22180
CHRISTOPHER C. LEE,    140 Rockwood Pl.,    Englewood NJ 7631
CHRISTOPHER J. LEE,    2227 Malraux Dr.,    Vienna VA 22180
CHRISTOPHER S. LEE,    409 E. Chalmess Apt. 513A,    Champaign IL 61820
CHU LEE,    4149 Carrs Ridge Rd.,    Edgewater MD 21037
CHUCK LEE,    5817 Sue Lane,    Lavaca AR 72941
CHUN K LEE,    5751 N Main Street #135,    Jacksonville FL 32208
CHUNG LEE,    3200 Wilshire Blvd Ste 310,    Los Angeles CA 90010
CHUNG H. LEE,    1515 S. 6Th Street,    Alhambra CA 91803
CHUNG-CHING LEE,    1438 N. Hillview Drive,    Milpitas CA 95035
CHYA S. LEE,    8540 Roswell Road,    Atlanta GA 30350
CHYAN-MING LEE,    20105 Sunnyside Dr. N. E205,    Shoreline WA 98133
CLARAROSE LEE,    2364 S.W. 34Th Terrace,    Ft. Lauderdale FL 33312
CLAUDIA C. LEE,    7 St. James Place Apt. 7I,    New York NY 10038
CLAY M. LEE,    752 Coachlight Road,    Shreveport LA 71106
CLAYTON E. LEE,    8736 Gallant Road,    Gallant AL 35972
CLEMENTINE LEE,    7100 Lake Barrington,    New Orleans LA 70128
CLIFFORD W. LEE,    963 Satsuma Cir,    Jacksonville FL 32259
CONNIE LEE,    81 Ludlow St. Apt. #18,    New York NY 10002
COURTNEY R. LEE,    100 S. Meyers Apt. #1913,    Lafayette LA 70508
CRAIG W. LEE,    6249 Jackson Road,    Blaine WA 98230
CRYSTAL A. LEE,    703 Virginia Dr.,    Lexington NC 27295
CURTIS J. LEE,    2340 Bocage Pl,    Ruston LA 71270
CYNDI LEE,    P.O. Box 1821,    Clarksville TN 37043
CYNTHIA D. LEE,    1701 Old Brandon Rd.,    Hillsboro TX 76645
CZER-CHUN LEE,    8721 25 Ave.,    Brooklyn NY 11214
D'ANTIONETTE L LEE,    2254 70Th Ave,    Baton Rouge LA 70807
DAISY W LEE,    1315 Geneva Avenue,    San Francisco CA 94112
DANE M LEE,    953 NW 62nd,    Seattle WA 98107
DANIEL LEE,    221 Flournoy,    San Francisco CA 94112
DANIEL E. LEE,    15827 Meadow Vista,    Dallas TX 75248
DANIEL G. LEE,    15 S. Pine St., Apt. 208,    Mt. Prospect IL 60056
DANNY LEE,    211 E. Commonwealth Ave. #A,    Alhambra CA 91801
DANNY B. LEE,    8042 Camino Kiosco,    San Diego CA 92122
DARLENE LEE,    5105 Up River Road,    Corpus Christi TX 78407
DAVE LEE,    13990 Pike Rd,    Sararoga CA 95132
DAVID LEE,    2555 East 19Th Street,    Brooklyn NY 11235
DAVID (HEH) DHL LEE,    170-29 Henley Rd.,    Jam. Esta. NY 11432
DAVID A. LEE,    824 Ideal Way,    Charlotte NC 28203
DAVID F. LEE,    3254 Ne Sumner St.,    Portland OR 97211
DAVID J LEE,    1243 44th Street,    Birmingham AL 35212
DAVID J. LEE,    800 Greenridge Dr.,    La Canada CA 91011
DAVID M. LEE,    1160 Cherokee Street,    Orangeburg SC 29115
DAVID M. LEE,    331 Roden Avenue,    Boaz AL 35957
DAVID P. LEE,    1920 Camp Post Lane,    La Canada CA 91011
DAVID W. LEE,    214 East Ohio St.,    Rockville IN 47872
DAVID Y. LEE,    372 Memorial Drive,    Cambridge MA 2139
DAVIS LEE,    3717 Rue Chardonnay,    Metairie LA 70002
DAWN N. LEE,    #3 Old Scobey Road Box 630,    Scobey MT 59263
DELARENCE LEE,    1360 Martinique Court,    Atlanta GA 30331
DEBI G. LEE,    114A W. 15t Ave.,    Petal MS 39465
DEBORAH A. LEE,    5107 Silver Maple Lane,    Boynton Beach FL 33437
DEBORAH D. LEE,    583 County Road #4,    Calhoun TN 37309
DEBORAH L. LEE,    1543 Blackhall Lane SE,    Decatur AL 35601
DEBRA LEE,    3301 Clay St. #104,    San Francisco CA 94118
DECHANG W. LEE,    1637 78Th St.,    Brooklyn NY 11214
DEE LEE,    318 Syracuse Place,    Richardson TX 75081
DEE DEE LEE,    2977 Mt. Moriah Rd.,    Pell City AL 35125
DERRICK M. LEE,    1817 Meyerwood,    Flower Mound TX 75028
DIANA LEE,    196 Appplegate Lane,    East Brunswick NJ 8816
DIANE L LEE,    1311 Park St,    Paso Robles CA 93446
DIANE O. LEE,    3303 Sir Thomas Dr. Unit #31,    Silver Spring MD 20904
DON R. LEE,    P.O. Box 790,    Shelby MT 59474
DONALD LEE,    614 West Green,    Tallulah LA 71282
DONNA F LEE,    119 Patterson Rd,    Brooklyn MS 39425
DONNIE R. LEE,    6213 Rime Village DR,    Huntsville AL 35806
DOO TEW LEE,    144-49 76 Ave.,    Flushing NY 11367
DORA M. LEE,    Rt. 3, Box 368,    Tazewell VA 24651
DOREEN C. LEE,    1541 Verde Vista Dr.,    Monterey Park CA 91754
DORI C LEE,    3433 Hwy 34,    West Monroe LA 71292
DOUGLAS W. LEE,    5806 Polo Club Drive,    Arlington TX 76017
DOYCE LEE,    80 Bethesda Church Rd.,    Carrollton GA 30117
EDITH YIM-YIN LEE,    1235 Visitacion Ave.,    San Francisco CA 94134
```

District/off: 0417-5        User: AR            Page 159 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D          Total Served: 25279

```
EDWARD H LEE,    676 Seven Lakes North,    West End NC 27376
EDWARD S LEE,    33-05 Corporal Kennedy St.,   Bayside NY 11361
EILEEN LEE,    2222 Felicia Ave.,   Rowland Heights CA 91748
EILEEN P LEE,    119 Jackson Street,   Vidalia GA 30474
ELIZABETH J LEE,    323 1st Place,   Winona KS 67764
ELLEN M. LEE,    60 E Center,   Fairview UT 84629
ELOISE LEE,    249 16Th Ave,   San Francisco CA 94118
EMILY L. LEE,    5910 Amboy Road,   Staten Island NY 10309
EMILY P. LEE,    908 Broad Street,   Phenix City AL 36868
ERIC LEE,    608 74th St.,   Brooklyn NY 11209
ERNEST C. LEE,    107 Western Blvd.,   Brownsville TX 78520
ESTELLA B. LEE,    117 W. Bolero Dr.,   Tempe AZ 85284
ESTHER P. LEE,    115 Mill Avenue,   Brantley AL 36009
FA TANG LEE,    11411-2 216Th St.,   Lakewood CA 90715
FANG LING LEE,    242 Collins Ave.,   Williston Park NY 11596
FANNIE M. LEE,    2301 Helena,   Eldorado AR 71730
FAYSING LEE,    79-29 Ankener Ave.,   Elmhurst NY 11373
FEISHIA LEE,    6819 Saint Anne St,   Dallas TX 75248
FENG JWU LEE,    261 Milltown Rd.,   E. Brunswick NJ 8816
FLAVIA C. LEE,    3355 W. 68 Street #116,   Hialeah FL 33016
FRANCES B. LEE,    961 Highway 56,   Spartanburg SC 29302
FRANK LEE,    3320 N. Arnoult Road,   Metairie LA 70002
FRANK LEE,    560 N W 82nd Place Apt. 301,   Miami FL 33126
FRED A LEE,    1605 Chenault Drive Southeast,   Decatur AL 35601
FREDERICK LEE,    138 Yorkshire Drive,   Morganville NJ 7751
GAIL LEE,    4749 Fremont,   Bellingham WA 98226
GAR KEUNG LEE,    2907 Lewiston Road,   Niagara Falls NY 14305
GARY W. LEE,    355 Sam Webb Loop,   Noble LA 71449
GENE K. LEE,    2612 S. Logan St #03,   Denver CO 80210
GERSON LEE,    410 72 Nd Street North,   Birmingham AL 35206
GIGI C. LEE,    866 Broadway,   New York NY 10003
GIMIL LEE,    10035 Rio Hondo Parkway,   El Monte CA 91733
GIN-WHA LEE,    6850 N. Ironwood Lane,   Glendale WI 53217
GINA LEE,    4700 N. Webb,   Wichita KS 67226
GLENN B. LEE,    952 Old Metairie Pl.,   Metairie LA 70001
GLORIA JEAN LEE,    11802 Hunkler,   Houston TX 77047
GRACE LEE,    3268 Camino Diablo,   Lafayette CA 94549
GREG LEE,    1805 Dry Slough Skagit,   Mt Vernon WA 98273
GUANG LIN LEE,    1637 78Th Street,   Brooklyn NY 11214
GUI RYUN LEE,    2560 Royal Ln., #202,   Dallas TX 75229
HAROLD L LEE,    8142 Titleist Drive,   Pineville LA 71360
HART C. LEE,    15 Split Tree Rd,   Scarsdale NY 10583
HEE HE LEE,    4600 S. Mile Run Dr.#133,   Arlington VA 22204
HEE JUNG LEE,    960 Se Hwy 101,   Lincoln City OR 96367
HELEN LEE,    1225 Dennis Rd.,   Lake City SC 29560
HELEN LEE,    4801 Lakewood Dr.,   Metairie LA 70002
HELENA LEE,    2428 East Gate Drive,   Silver Spring MD 20906
HENRY H. LEE,    435 Bright St.,   San Francisco CA 94132
HO LEE,    6108 Pike Ct.,   Alexandria VA 22310
HO Y LEE,    101 Fairfax Dr,   Dayton Beach FL 32119
HO-KWONG LEE,    22 Rubinstein St Apt. L,   Staten Island NY 10305
HONG CHEW LEE,    46-08 Kissena,   Flushing NY 11355
HOONG YEE LEE,    14-16 Orchard Street Apt 4B,   New York NY 10002
HORNG SHI LEE,    61-33 Wetherole St.,   Rego Park NY 11374
HOWARD LEE,    231 Thorton St,   Atlanta GA
HOWARD HAO LEE,    12803 Glenwolde,   Houston TX 77099
HSIANG LEE,    1227 S. 8th STREET/,   Philadelphia PA 19147
HSIN-YING LEE,    826 Grunion Terrace,   Fremont CA 94536
HSIU-CHIN LEE,    1977 Saleroso Drive,   Rowland Heights CA 91748
HSUEH HUA LEE,    98 Columbus Road,   Demarest NJ 7627
HUI BIN LEE,    97-24 221St.,   Queens NY 11429
HUI CHU LEE,    4148 Rowland Ave.,   Elmonte CA 91731
HUI CHU SHEN LEE,    6 Meadow Place,   Larchmont NY 10538
HUNG-YI LEE,    4 Delta Ct.,   North Brunswick NJ 8902
HYUN S. LEE,    42-55 Colden Street,   Flushing NY 11355
HYWN SOO LEE,    854 Beacon St. Apt. 1,   Boston MA 2215
INYONG LEE,    103 Pinehurst Dr.,   Yorktown VA 23692
IRENE A.L. LEE,    12428 Newbrook #8,   Houston TX 77072
IRIS MAN YEE LEE,    1878 W. 6th Street,   Brooklyn NY 11223
J. LYNN LEE,    2420 Scorpius Drive,   Garland TX 75044
JACOB B LEE,    6301 S W Palatine St Apt 26,   Portland OR 97219
JACOB H LEE,    7002 Little River Twpk,   Annadale VA 22003
JACQUI Q. LEE,    5050 Walnut Avenue Apt.202,   Citrus Heights CA 95841
JAMES A LEE,    61 Brandy Ct.,   St. Charles MO 63303
JAMES C. LEE,    771 Cedar Dr.,   Ashburn GA 31714
JAMES K. LEE,    2923 E Hempstead Road,   Anaheim CA 92806
JAMES R. LEE,    2324-C Lk. Cavanaugh Road,   Mt. Vernon WA 98273
JR. A LEE JAMES,    136 Southfork Drive,   Macon GA 31220
JAMIE M. LEE,    2928 D. Woodrich Drive,   Tallahassee FL 32301
JAN G. LEE,    1404 N. Loop Road,   Vidalia GA 30474
JANE LEE,    1165 O'Malley Dr.,   Lake Urich IL 60047
JANE H. LEE,    6707 Venus Drive,   Temple TX 76502
JANE KYUMG LEE,    3840 Ingraham St #106,   Los Angeles CA 90064
JANE R LEE,    129 Lariat Tr,   Red Oak TX 75154
JANE YING MOY LEE,    1317 20Th Avenue,   San Francisco CA 94122
```

District/off: 0417-5                   User: AR                    Page 160 of 298                Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                 Form ID: B9D                 Total Served: 25279

```
JANET LEE,   378 Harvard Street Apt. 6,   Cambridge MA 2138
JANET L. LEE,   4144 Malone Avenue,   The Colony TX 75056
JANET L. LEE,   4747 Floynell Drive,   Baton Rouge LA 70809
JANET N. LEE,   20260 Coyote Lane,   French Town MT 59834
JANG LEE,   20315 Baltar Street,   Canoga Park CA 91306
JASSON M. LEE,   1789 S. Munson Rd.,   Royse City TX 75189
JEAN LEE,   605 W 2nd ST,   Monahans TX 79756
JEANETTE P. LEE,   645 Lakeshore Drive,   Cordele GA 31015
JEFF LEE,   Rt 2 Box 232,   Collinwood TN 38450
JEFFERY A. LEE,   2705 Sudlow,   Miles City MT 59301
JEFFREY E. LEE,   315 N. Park Avenue,   Burlington NC 27217
JENNIFER L. LEE,   1514 Strawflower Ln.,   Diamond CA 91765
JENNIFER M. LEE,   607 Glynndale,   Lafayette LA 70506
JENSEN LEE,   59-36 155 Street,   Flushing NY 11355
JERRY P. LEE,   1720 Martel Avenue,   Ft. Worth TX 76103
JESS LEE,   1209 Douglas St,   Los Angeles CA 90026
JIM LEE,   4401 South Glenview Lane,   Spokane WA 99223
JIN LEE,   10684 Myrtle Oak Ct.,   Burke VA 22015
JIN S. LEE,   4409 Nw. D'Mons Dr. Apt. C,   Kansas City MO 64150
JINX M. LEE,   Rt 3 Box 16,   Wavasota TX 77868
JOANNA A. LEE,   415 60Th Street 2Fl,   Brooklyn NY 11220
JOANNE LEE,   2555 E. 19Th Street,   Brooklyn NY 11235
JOEY LEE,   212 Wyckoff Avenue #2L,   Brooklyn NY 11237
JOEY M. LEE,   14613 Hwy 2,   Shongaloo LA 71072
JOHN C.N. LEE,   1113 W. Merced Ave,   West Covina CA 91790
JOHN M. LEE,   752 Summer Ln.,   Prattville AL 36066
JOHN R. LEE,   P.O. Box 105,   Firestone CO 80520
JOHN S. LEE,   4425 Sea Pines,   Mesquite TX 75150
JOHN T. LEE,   1146 Water Street,   Indiana PA 15701
JOHN W. LEE,   902 Orange Grove Dr.,   New Iberia LA 70560
JOHN W. LEE,   2227 Malraux Dr.,   Vienna VA 22180
JOHNATHAN R. LEE,   1101-B Scott St.,   Hattiesburg MS 39401
JOSEPH E. LEE,   3001 Thomas St.,   Butte MT 59701
JOYCE E. LEE,   650 Olivewood Ct.,   Los Banos CA 95135
JOYCE K. LEE,   200 Garland Dr.,   Rogersville TN 37857
JOYCE L LEE,   1999 Beach Park Blvd Apt# 13,   Foster City CA 94404
JOYCE N. LEE,   4300 Hoof Cir.,   Richmond VA 23224
JUDITH C. LEE,   5248 Northside Drive,   Macon GA 31210
JUDY LEE,   311 Warren Street,   Harrison NJ 7029
JUDY LEE,   159 Woodland Rd.,   Piscataway NJ 8854
JUDY A. LEE,   9846 McCAIN ROAD,   Shreveport LA 71107
JUDY Y. LEE,   1013 S. Main,   Dewitt AR 72042
JULIA B. LEE,   1465 Hwy. 17,   Little River SC 29566
JUNG HUN LEE,   2140 W. Olympic Blvd. #547,   Los Angeles CA 90006
JUSTIN C. LEE,   5050 Walnut Avenue Apt.#202,   Citrus Heights CA 95841
JUSTIN D. LEE,   208 Cherry Lane,   Athens TX 75751
JUSTIN J LEE,   2135 N. Tazewell Ct.,   Arlington VA 22207
KAM H. LEE,   1008 Garnet Court,   Toms River NJ 8753
KAN T. LEE,   140-24 Beech Avenue,   Flushing NY 11355
KANDICE J LEE,   200 Northview Road,   Aledo TX 74008
KAR-LIN LEE,   61-52 Madison St. #3R,   Ridgewood NY 11385
KAREN LEE,   652 58th Street, 2Fl,   Brooklyn NY 11220
KAREN B. LEE,   2953 Hwy. 190 West,   Hammond LA 70401
KARL LEE,   196 Applegate Lane,   E. Brunswick NJ 8816
KATHERINE LEE,   1843-25Th Ave.,   San Francisco CA 94122
KATHRYN A. LEE,   2929 Hilltop Dr.,   Euless TX 76039
KAYZEL LEE,   1107 Asbury Rd Lot 20-B,   Conway SC 29526
KEITH LEE,   432 Evergreen Dr.,   Destrehan LA 70047
KELVIN LEE,   13676 Roosevelt,   Flushing NY 11354
KENNETH E. LEE,   9045 Hobble Creek Drive,   Billings MT 59101
KENNETH L. LEE,   4410 N.E. Emerson,   Portland OR 97218
KENNETH W. LEE,   Rt. 2 Box 3377,   Queen City TX 75572
KEUN H LEE,   110 E. 9Th St. Suite A 788,   Los Angeles CA 90079
KEVIN C. LEE,   7 St. James Place 7I,   New York NY 10038
KEVIN S. LEE,   1475 Classic Oak Road W.,   Jacksonville FL 32225
KIEN NING LEE,   8416 21 Ave Apt. #B3,   Brooklyn NY 11214
KIN-KIN LEE,   41-25 Kissena Blvd 3B#,   Flushing NY 11355
KING KWAN LEE,   1878 WEST 6th STREET,   Brooklyn NY 11223
KING M. LEE,   40 Monroe St. #Fh8,   New York NY 10002
KOREN W. LEE,   98 Debell Dr.,   Atherton CA 94027
KRISTI M LEE,   703 Marie,   Ruston LA 71270
KUM-YIN LEE,   700 5Th Avenue,   Brooklyn NY 11215
KWANG LE. LEE,   42-23 Ithaca Street,   Elmhurst NY 11373
KWOKLEUNG LEE,   2284 E. 16Th St.,   Brooklyn NY 11229
KWONG-WAH LEE,   603 2Nd Street N.E.,   Washington DC 20002
JR. LEE L. WAYNE,   443 Belle Lindler Rd.,   Gilbert SC 29054
LAI CJING LEE,   53 Wharton Ave,   Nutley NJ 7110
LAI HAR LEE,   41-30 Case St.,   Elmhurst NY 11373
LAI WAH LEE,   4 Teddington Way,   Mt. Laurel NJ 8054
LAI-YUK LEE,   36 Monroe St. #3Dd,   New York NY 10002
LAIYING LEE,   40 Madison St. Apt #1A,   New York NY 10038
LAN J. LEE,   6250 Indian River Dr.,   Norcross GA 30092
LAN-BEE LEE,   2303 Trenton Circle.,   Huntsville AL 35803
LARRY B. LEE,   2820 Park Rd.,   Lake Charles LA 70601
LARRY L. LEE,   3109 S. Broadway,   Oak Grove MO 64075
```

```
LARRY W. LEE,    256 Bradley Drive,   West Columbia SC 29170
LAWRENCE LEE,    57 Belle Avaenue,   San Francisco CA 94132
LEILA LEE,    P.O. Box 602,   Winnipeg MA R3C5K2
LIEN-LIEN LEE,    148-07 Laburnum Ave,   Flushing NY 11355
LIFU D. LEE,    921 Mountain St.,   Philadelphia PA 19148
LILY L. LEE,    1667 31St Ave.,   San Francisco CA 94122
LINDA C. LEE,    Rt. $ Box 4496L,   Athens TX 75751
LINDA D. LEE,    2425 Hillshire Drive,   Deer Park TX 77536
LINDA K. LEE,    1625 Nottingham,   Kaufman TX 75142
LINDA L. LEE,    702 E. Tyler #10,   Athens TX 75751
LINDA N. LEE,    235 Macdonald Ave.,   Daly City CA 94014
LING LEE,    60-43 84Th Street 3 Fl,   Elmhurst NY 11373
LING C. LEE,    115 East 21st Street Apt 4D,   Brooklyn NY 11226
LIPING L. LEE,    1231 Swordfish St.,   Foster City CA 94404
LISA B. LEE,    6402 Baird Lane,   Memphis TN 38135
LISA L. LEE,    137 Bull River Bluff,   Savannah GA 31410
LLOYD M. LEE,    12212 Eagle Ridge Way,   Northridge CA 91326
LOUISE LEE,    1962 253Rd St. #7,   Lomita CA 90717
LU LEE,    22 Rubenstein Street, 1St Fl,   Staten Island NY 10305
LUANN M. LEE,    1315 23 Avenue,   San Francisco CA 94122
LUCILLA M LEE,    9921 Southwest Boyer Road,   Augusta KS 67010
LUCY LEE,    1503 Steven Street,   Philadelphia PA 19149
LUTSUE LEE,    837 Fulton Ave #2036,   Sacramento CA 95825
M. MAURICE & PAT A. LEE,    1206 Glouchester,   Houston TX 77073
MAN BO LEE,    32-30 78 Street,   Jackson Heights NY 11370
MAN CHAUN LEE,    1758 23rd Ave.,   San Francisco CA 94122
MANDY LEE,    884 55 St,   Bklyn NY 11220
MARC J. LEE,    3001 Thomas Ave.,   Butte MT 59701
MARIA K. LEE,    1316 Queens Rd.,   Kinston NC 28501
MARIE S. LEE,    803 Garden Grove,   Yukon OK 73099
MARILEN Y. LEE,    8851 19Th Avenue,   Brooklyn NY 11214
MARION V. LEE,    327 La Mirada,   El Paso TX 79932
MARJORIE F. LEE,    Rt. 1 Box 612,   Denmark SC 29042
MARJORIE M. LEE,    2355 Wedgefield Rd.,   Sumter SC 29154
MARK D LEE,    280 Sage,   Kimberly ID 83341
MARK DENNIS R. LEE,    31843 12th Pl. SW,   Federal Way WA 98023
MARLENE LEE,    910 16th Ave. N.,   Jacksonville Beach FL 32250
MARSHALL H. LEE,    524 Linwood Dr.,   Richlands VA 24641
MARY LEE,    9 The Farm,   Summertown TN 38483
MARY LEE,    Rt 9 Box 936,   Tallahassee FL 32303
MARY LEE,    1093 Broxton Ave #500,   Los Angeles CA 90024
MARY A. LEE,    2601 Big Ridge Road,   Columbia LA 71418
MARY B. LEE,    152 Jefferson,   Berlin WI 54923
MARY C. LEE,    1543 Blackhall Lane SE,   Decatur AL 35601
MARY JULIA LEE,    25 Woodmere,   Dothan AL 36301
MARY K. LEE,    33-05 Corporal Kennedy Street,   Bayside NY 11361
MARYANN Y. LEE,    Route 1 Box 5068,   Turbeville SC 29162
MARYLA K. LEE,    1543 Blackhall Lane SE,   Decatur AL 35601
MAXINE LEE,    211 West 56Th, Suite 58,   New York NY 10019
MAXWELL H. LEE,    151 Derwent Lane,   Huntsville AL 35810
MEDA C LEE,    1611 Northland Dr.,   Cayse SC 29033
MEGAN J. LEE,    280 Sage,   Kimberly ID 83341
MEI LEE,    1936 Linden Ave,   Milpitas CA 95035
MEIHUA LEE,    213 E. Broadway,   New York NY 10002
MELANIE LEE,    167 Sunny Brook Ln.,   El Dorado AR 71730
MELANIE M. LEE,    607 Camino Verde,   South Pasadena CA 91030
MIA V. LEE,    1328 Rockycreek Dr,   Pflugerville TX 78660
MICHAEL LEE,    2555 E. 19Th St.,   Brooklyn NY 11235
MICHAEL LEE,    97 Bowery,   New York NY 10002
MICHAEL A. LEE,    316 Elm St.,   Rockville IN 47872
MICHAEL J LEE,    280 Sage,   Kimberly ID 83341
MICHAEL J. LEE,    4749 Fremont,   Bellingham WA 98226
MICHAEL L. LEE,    120 Norwood,   Rainbow City AL 35906
MICHAEL T. LEE,    2411 Auburn Ave,   Dallas TX 75214
MICHAEL T. LEE,    380 Swift Ave.   Unit 18,   South San Francisco CA 94080
MICHAEL V. LEE,    33-05 Corporal Kennedy St.,   Bayside NY 11361
MICHAELA H. LEE,    6152 Glacier Place,   Ferndale WA 98248
MICHELE J. LEE,    633 Idlewood Circle A-7,   Birmingham AL 35205
MICHELLE A. LEE,    9035-33 J.M. Keynes Drive,   Charlotte NC 28262
MICHELLE D. LEE,    176 Dogwood St.,   Coward SC 29530
MICHELLE E. LEE,    5224 Miranda Drive,   Hope Mills NC 28348
MIN JI LEE,    10684 Myrtle Oak Ct.,   Burke VA 22015
MINDY LEE,    89-11 63rd Drive Apt. 608,   Rego Park NY 11374
MOLLY L. LEE,    2439 17Th Ave.,   San Francisco CA 94116
MON KWAN LEE,    84-B Bayard St,   New York NY 10013
MYUNG K. . LEE,    10684 Myrtle Oak Ct.,   Burke VA 22015
NAMWON LEE,    2000 Linwood Ave. Apt. 17G,   Fort Lee NJ 7024
NANCY H. LEE,    Rt 1 Box 137,   Henrietta TX 76365
NANCY H. LEE,    Rt 2 Box 427,   Farmerville LA 71241
NANCY Y. LEE,    44543 Japala Pl.,   Fremont CA 94539
NELSON W. LEE,    809 Manor Drive,   Angleton TX 77515
NIKI LEE,    134-46 Maple Ave. #1B,   Flushing NY 11355
NOBIE R. LEE,    326 Defreese Rd.,   West Monroe LA 71291
NOEL J. LEE,    3602 Plympton Pl,   Greensboro NC 27410
NORMAN H. LEE,    HC 31 Box 425,   Seeley Lake MT 59868
```

000001

```
OI HING (IRENE) LEE,   1639 Ramstree Dr.,   San Jose CA 95131
OI YING LEE,   43-10 69Th St. 2/Fl,   Woodside NY 11377
PAMELA LEE,   1109 Flyingfish St,   Foster City CA 94404
PATRICIA H. LEE,   1103 Evergreen Ave.,   Dothan AL 36303
PATRICIA R. LEE,   329 Courville,   Luling LA 70070
PATRICK H. LEE,   4805 Horseshoe Ln.,   Greensboro NC 27410
PATTI L. LEE,   23384 Shetland Run,   Boca Raton FL 33433
PAUL A LEE,   405 Green Meadow,   Kingsport TN 37663
PAULETTE D. LEE,   2065 Atwater Blvd. Sp #1,   Atwater CA 95301
PAULETTE H. LEE,   2009 Surrey Ln,   Bossier City LA 71111
PEGGY & HENRY 3RD LEE,   307 Nortj 9Th Avenue,   Lumberton MS 39455
PEGGY H LEE,   1 Bridge Plaza Suite 400,   Fort Lee NJ 7024
PEGGY J. LEE,   4020 Ellen Lane Ne,   Bremerton WA 98311
PETER S.H. LEE,   286 South Street Apt. #20 F,   New York NY 10002
PHILLIP C. LEE,   1729 Barfield Fire Dept. Rd.,   Lineville AL 36266
PHILLIP J. LEE,   172 Albright Drive,   Huntsville AL 35811
PIK NGO LEE,   117 Danbury Court,   East Windsor NJ 8520
PING LEE,   1109 Flyingfish St.,   Foster City CA 94404
PING LEE,   142-20 Franklin Ave. Apt. 7G,   Flushing NY 11355
RACHEL S. LEE,   Rt 1 Box 387,   Troy AL 36079
RANDY M. LEE,   H C 65 Box 770,   Houston MS 35572
RENA L. LEE,   7602 Edgewater Drive,   Columbus GA 31904
RHETTS S. LEE,   2306 Devonshire,   Bryan TX 77802
RICHARD E. LEE,   345 W. Calhoun St.,   Sumter SC 29150
RICK C LEE,   8120 US Hwy 12,   Glenoma WA 98336
ROBERT C. LEE,   344 Butler Creek Road,   Sedro Woolley WA 98284
ROBERT D. LEE,   57864 Alder Creek Rd.,   Scappoose OR 97056
ROBERT E. LEE,   P.O. Box 5983,   Spartanburg SC 29304
ROBERT E. LEE,   2899 Agoura Road Apt 260,   West Lake Village CA 91361
ROBERT F. LEE,   23384 Shetland Run,   Boca Raton FL 33433
ROBERT J LEE,   PO Box 421,   Columbia LA 71418
ROBERT JAMES LEE,   P.O. Box 19041,   Baton Rouge LA 70893
RODNEY K. LEE,   3254 NE Sumner St.,   Portland OR 97211
RODNEY K. LEE,   3254 Ne Sumner Street,   Portland OR 97211
RODNEY L. LEE,   5025 S. 107Th Street,   Omaha NE 68127
ROLAND LEE,   286 South St Apt 20F,   New York NY 10002
RONALD D. LEE,   6500 Precinct Line Rd Ste.E,   Hurst TX 76054
RONDA M. LEE,   4144 Malone Avenue,   The Colony TX 75056
RONNIE LEE,   P.O. Box 184,   Bronwood GA 31726
RONNIE + GINGER LEE,   5302 Woodgate,   Corpus CHRISTI TX 78413
ROSANA LEE,   475 Higate Drive,   Daly City CA 94015
ROSANA E. LEE,   33-05 Corporal Kennedy St.,   Bayside NY 11361
ROSE LEE,   15364 Lakes of Delray Blvd.,   Delray Beach FL 33484
ROSE R. LEE,   31843 12th Place S.W.,   Federal Way WA 98023
ROY E. LEE,   3417 Lantern Ln,   Baytown TX 77521
RUBIE LEE,   R R 8 Box 35-10,   Amarillo TX 79118
RUBY F. LEE,   722 El Dorado Ave.,   Eldorado AR 71730
RUSSELL E. LEE,   1522 Hill Spunn Rd.,   Alabaster AL 35007
RUTH LEE,   4204 Sundown Lane,   Pine Bluff AR 71602
RUTH M. LEE,   3310 McEvoy Drive,   Macon GA 31206
SABRINA LEE,   1321 East 94Th Street,   Brooklyn NY 11236
SAGE B. LEE,   8846 Molbrook,   Boise ID 83704
SAMMANTHA G LEE,   4749 Fremont,   Bellingham WA 98226
SAMMY T. LEE,   P.O. Box 3610,   Jasper AL 35501
SAMUEL LEE,   833 South Berendo St. #401,   Los Angeles CA 90005
SANDI LEE,   3237 Gulf Cove Forest Lakes,   Florence SC 29801
SANDI LEE,   6336 Montrose Road,   N. Bethesda MD 20852
SANDRA H. LEE,   Rt 3 Box 668,   Abbeville AL 36081
SANDRA K. LEE,   1211 Danberry Dr.,   Burkburnett TX 76354
SANDRA W. LEE,   792 Corinth Rd.,   Hogansville GA 30230
SANFORD J. LEE,   1532 Onipaa Street,   Honolulu HI 96819
SANG D. LEE,   23-10 15Oth St.,   Whitestone NY 11357
SANG H. LEE,   14 Arrivo Dr.,   Mission Viejo CA 92692
SAU HUNG LEE,   3338 Brunell Drive,   Oakland CA 94602
SAU MIN LEE,   32-20 89Th Street Apt 507,   Jackson NY 11369
SAU YUK LEE,   55 Rutgers St. Apt. #11E,   New York NY 10002
SAUNDRA Y. LEE,   5302 Temple City Blvd.,   Temple City CA 91780
SEAN S. LEE,   219 W. 3Rd Street,   Greensburg PA 15601
SENG K. LEE,   19 Rawson Road,   Quincy MA 2170
SEUNG MOG LEE,   311 Warren St,   Harrison NY 7029
SEUNGKI LEE,   521 Dolores Drive,   Las Vegas NV 89107
SHARON LEE,   89-10 Whitney Ave. #6L,   Elmhurst NY 11373
SHARON A. LEE,   17580 So. HWY 170,   West Fork AR 72774
SHARON F. LEE,   20 Whisper Wood Way,   Cleveland GA 30528
SHARON W. LEE,   8567 Harbinger Ct.,   Montgomery AL 36117
SHENG-MEI LEE,   47854 Warm Springs Blvd,   Fremont CA 94539
SHEREL B. LEE,   1701 Turtle Point Drive,   Desoto TX 75115
SHERMIN LEE,   1060 Northpoint Trace,   Roswell GA 30076
SHERYL O. LEE,   1218 Hill Avenue,   Natchitoches LA 71457
SHIRLEY LEE,   778 Dartshire Way,   Sunnyvale CA 94087
SHIRLEY K. LEE,   Rt. 1 Box 297 SL,   Blackville SC 29817
SHIU YIN LEE,   8329 Boyne Street,   Downey CA 90242
SHU CHEN LEE,   3135 Fallow Field Drive,   Diamond Bar CA 91765
SHU JAN LEE,   36 Crooke Ave. Apt. B-1,   Brooklyn NY 11226
SHUANTUN LEE,   109 Deer-Run Drive,   Butler PA 16001
```

District/off: 0417-5          User: AR              Page 163 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
SHUCHEN CHOU LEE,   1219 Blenarm Drive,   Walnut CA 91789
SHUI HING LEE,   1734 63Rd Street,   Brooklyn NY 11204
SHUI WAH LEE,   16 Monroe St. #JG8,   New York NY 10002
SHUI Y. LEE,   1758 80 Street,   Brooklyn NY 11214
SHUK PIK LEE,   45 Market St. 2Fl,   New York NY 10002
SHUT PING LEE,   33-55 13Th Street,   Long Island City NY 11106
SHYH JENN LEE,   143-10 Negundo Ave.,   Flushing NY 11355
SIMON S M LEE,   1307 41St. Ave.,   San Francisco CA 94122
SIN OK LEE,   3840 Ingraham St. #106,   Los Angeles CA 90064
SO FUN LEE,   338-7th Street,   Brooklyn NY 11215
SONDRA A. LEE,   17699 La. Hwy. 16,   Port Vincent LA 70726
SONG-LIENG LEE,   16317 Santa Bianca Dr.,   Hacienda Heights CA 91745
SOOK JA LEE,   4126 Bruning Ct.,   Fairfax VA 22032
SOON LEE,   51-25 Reeder Street,   Elmhurst NY 11373
SOON OK LEE,   13145 Bromont Ave #43,   Sylmar CA 91342
SOPHIA LEE,   6257 S. Jamaica Ct.,   Englewood CO 80111
STEPHANIE G. LEE,   408 W. Mansfield,   Spokane WA 99205
STEPHEN D. LEE,   7618 Peacock Dr.,   Huntsville AL 35802
STEPHEN G. LEE,   410 Flavia Circle,   Troy AL 36081
STEVE & ALLISON LEE,   2340 Bocage Place,   Ruston LA 71270
STEVEN E. LEE,   15302 Carrollton Lane,   Tampa FL 33624
STEVEN F. LEE,   10415 Cranchester Way,   Alpharetta GA 30022
STEVEN J. LEE,   15 Split Tree Road,   Scarsdale NY 10583
SUE SY LEE,   47-32 159 St.,   Flushing NY 11358
SUPATRA K. LEE,   602 Ashley Forest Dr.,   Alpharetta GA 30202
SUSAN A. LEE,   7509 Maplecrest Drive,   Dallas TX 75240
SUSAN D. LEE,   1501 Tawakoni,   Plano TX 75075
SUSAN K. LEE,   2055 Star Pine Way,   San Leandro CA 94577
SUZANNE LEE,   1170 N. Highland Ave., A-14,   Atlanta GA 30306
TAE Y. LEE,   256 S. Doheny Dr. Apt 1,   Beverly Hills CA 90211
TARZAN LEE,   405 Jackson St.,   Madison AR 72359
TED D. LEE,   840 So. Sparks,   Springfield MO 65802
TEK YUAN LEE,   133-02 41 Rd 2F,   Flushing NY 11355
TERRY W. LEE,   210 Oakdale Drive,   Everson WA 98247
THERESA L LEE,   Rt 2 Box 574,   Waller TX 77484
THERESA M. LEE,   3917 North 95Th Street,   Omaha NE 68134
THOMAS F. LEE,   4915 Sigmond Drive, Apt. #902,   Arlington TX 76019
TIFFANY P LEE,   1810 Oldfield Drive,   Dallas TX 75217
TIM LEE,   107 Rebecca Ct.,   Hendersonville TN 37075
TIM LEE,   910 16th Avenue (North),   Jacksonville Beach FL 32250
TIM L. LEE,   1564 Silverpines,   Houston TX 77062
TIM W. LEE,   8567 Harbinger Court,   Montgomery AL 36117
TIMOTHY O. LEE,   8611 Bulali Ave.,   St. Louis MO 63144
TIMOTHY T LEE,   5445 Preston Oaks 217,   Dallas TX 75240
TINA M. LEE,   2559 Vulcan St.,   Harvey LA 70058
TING OI LEE,   80-31 Jamaica Ave.,   Woodhaven NY 11421
TIU CHIN LEE,   3402 Del Amo Blvd,   Torrance CA 90503
TODD C. LEE,   5125 Firetower Road,   Franklin TN 37064
TOM E. LEE,   2530 Ottawa,   Butte MT 59701
TOMAS S. LEE,   4804 Haverwood Ln #225,   Dallas TX 75287
TOMMY T. LEE,   509 Stewart Lane,   Sherman TX 75092
TONYA M. LEE,   710-B 21St Ave. N,   Myrtle Beach SC 29577
TROY M LEE,   209 Skyline Dr,   Daleville AL 36322
TUNG-JHR LEE,   418 McCully St,   Pittsburgh PA 15216
VARA T. LEE,   304 West D. Street,   Erwin NC 28339
VICTORIA LEE,   422 Natchez,   New Orleans LA 70130
VIRGINIA LEE,   3717 Rue Chardonnay,   Metairie LA 70002
VIRGINIA H. LEE,   4014 Kingston,   Corpus Christi TX 78411
WAI LING LEE,   2037 Bayridge Pkwy,   Brooklyn NY 11204
WAI MING LEE,   2071 68th Street Apt. 1R,   Brooklyn NY 11204
WAI YENG LEE,   170 Henry St #3A,   Ny NY 10002
WALTER C. LEE,   2007 Urban Dale,   Shreveport LA 71118
WALTER H. LEE,   Rt. 1 Harmon Loop,   Homer LA 71040
WALTER Y. LEE,   2301 33Rd Ave.,   San Francisco CA 94116
WANDA LEE,   43-47 162 Street #A,   Flushing NY 11358
WANDA J LEE,   7750 Courtney Street,   Dallas TX 75217
WANG SHENG LEE,   35-51 162St.,   Flushing NY 11358
WEIMEI G. LEE,   1493 Oyama Dr.,   San Jose CA 95131
WEIPING LEE,   783 Sweetbay Drive,   Sunnyvale CA 94086
WENPIN LEE,   28-01 Union St. #2B,   Flushing NY 11354
WILLIAM R. LEE,   2150 Wentworth Dr.,   Myrtle Beach SC 29575
WILLIAM R. LEE,   19 E. McDonough,   Savannah GA 31401
WINSTON LEE,   7 St. James Place Apt#7I,   New York NY 10038
WOONMAN LEE,   928 55Th Street,   Brooklyn NY 11219
XIAO YAN LEE,   73 Bay 38 St.,   Brooklyn NY 11214
XINHUA LEE,   671 Chapin Complex,   Stony Brook NY 11790
XUE XUE LEE,   411 Newport Ave.,   Quincy MA 2170
YA JUAN LEE,   97 Chrystie St. Apt 4A,   New York NY 10002
YA WAI LEE,   6003 Ft Hamilton Py,   Brooklyn NY 11219
YAT YEE LEE,   15 Monroe St. #7,   New York NY 10002
YEE N. LEE,   8458 Martinluther King Way,   Seattle WA 98118
YEE WAN LEE,   849 58th St. #2F,   Brooklyn NY 11220
YI LEE,   11203 Kitty Brook,   Houston TX 77071
YIN YEE LEE,   18327 Winslow Pl.,   Cerritos CA 90703
YOKE-PEN LEE,   86 30 Broadway 2nd FL,   Elmhurst NY 11373
```

District/off: 0417-5          User: AR               Page 164 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

```
YONG LEE,    507 Nelson Ln.,    Westmont IL 60559
YONG LEE,    34-14 62Nd Street,    Woodside NY 11377
YONG O. LEE,    17717 Vail St. Apt.#1113,    Dallas TX 75287
YU-SHIA LEE,    1105 NE 147TH Street,    Seattle WA 98155
YUI-LIN LEE,    2306 Oakcrest Dr.,    Garland TX 75044
YUK LAN LEE,    874 57Th Street,    Brooklyn NY 11220
YUNG LEE,    39 Bowery Street, # 595,    New York NY 10002
YUNG S. LEE,    27 Dufief Ct.,    N. Potomac MD 20878
YVONNE Y. LEE,    12 Royal Street,    N. Quincy MA 2171
YVONNE Y. LEE,    4214 California Street,    San Francisco CA 94118
SONIA J. LEE-GUSHI,    1549 Thurston Avenue,    Honolulu HI 96822
BELINDA J. LEE-JACKSON,    231 Thornton St. S.W.,    Atlanta GA 30315
JO M. LEE-LINDSTROM,    5505 Willow Bend Dr.,    Millbrook AL 36054
BURKE R. LEEANNA,    509 Sw 13 St,    Blue Sprins MO 64015
BARRY T. LEECE,    1214 Rivas Road,    Los Lunas NM 87031
DENNIS L. LEECH,    20268 N. 52Nd Drive,    Glendale AZ 85308
ARNE L. LEEDAHL,    Box 2,    Malta MT 59538
RICHARD M. LEEDER,    10842 Alliance St.,    Boise ID 83713
LEE P. LEEDHAM,    2916 Crowvalley Trail,    Plano TX 75023
LILYAN G. LEEDHAM,    421 Fall Creek Drive,    Richardson TX 75080
JR. JOE LEEDIKER,    1003 East Loop 304,    Crockett TX 75835
CAROLYNN A. LEEDS,    90 Viking Dr.,    Eaton OH 45320
JO BETH LEEDS,    4914 Park Plaza,    Houston TX 77018
TERI E. LEEHAN,    900 Provost St. #14A,    Scott LA 70583
NITA K. LEEK,    Route 1 Box 39,    Henrietta TX 76365
TOMMY LEEK,    508 N. Kentucky St.,    Kingston TN 37763
CAROL S. LEEMAN,    200 Majestic Pines Lane,    Trusville AL 35173
KATHRYN D. LEEMAN,    130 Dexter Avenue,    Birmingham AL 35213
ALAN J. LEENHOUTS,    181 Louisa Blvd,    Lafayette LA 70506
JEFFERY N. LEENHOUTS,    212 1/2 St. Thomas,    Lafayette LA 70506
LYNN C. LEENHOUTS,    2212 Quiet Ct.,    League City TX 77573
DAVE N. LEEP,    4922 Monte Vista Place,    Mt. Vernon WA 98273
GRANT D. LEEP,    4922 Monte Vista Pl.,    Mount Vernon WA 98273
JAIMEE L. LEEP,    4922 Monte Vista Pl.,    Mount Vernon WA 98273
MELISSA L. LEEP,    36 N. Baxter,    Coquille OR 97423
DOUG L. LEEPER,    8830 Sioux Trail,    Kansas City MO 64131
VERLIE LEEPER,    136 Key Hole Camp Road,    Winnfield LA 71483
GARY W. LEER,    9715 Terrace Ave,    Blaine WA 98230
ROBIN M. LEERSKOV,    1724 N. 26th Street,    Corsicana TX 75110
BRIAN C LEES,    1333 E Grand Ave Apt K103,    Escondido CA 92027
DARLENE C. LEES,    1725 W. Sandcroft Drive,    Charleston SC 29407
PERRY D. LEES,    1177 Rutledge Rd,    Transfer PA 16154
CLIFFORD W. LEESON,    2701 East 22Nd Street,    Bremerton WA 98310
SCOTT LEETON,    4330 Eldora Nueces,    Corpus Christi TX 78413
DEBORAH K. LEEUW,    5570 West Lovers Lane #396,    Dallas TX 75209
SHERI M. LEEUW,    504 Moraine,    Heath TX 75087
MARK LEEVER,    5904 Pappillion Ln.,    Holliday FL 34690
ANNITA W. LEFAN,    1715 Creekmore Lane,    Hattiesburg MS 39401
KEVIN P. LEFAVE,    195 Boxford Ct.,    Alpharetta GA 30022
JEFFREY B. LEFCOE,    4467 Oceanville Avenue,    Virginia Beach VA 23454
MARGRET N. LEFEBVRE,    113 Virginia Drive,    Ft Walton Beach FL 32548
PATRICIA R. LEFEBVRE,    P.O. Box 208,    Ponder TX 76259
MARY LEFEURE,    266 Ojode La Vaca,    Santa Fe NM 87505
SHERYL A. LEFERINK,    201 Adaline Street,    Carencro LA 70520
EVA MAE LEFEVRE,    4545 River Parkway Apt 7F,    Atlanta GA 30339
FRANK LEFEVRE,    119 Mallard St.,    Lake Charles LA 70605
TINA LEFEVRE,    119 Mallard St.,    Lake Charles LA 70605
DOUGLAS S. LEFEW,    7660 301 Blvd.,    Sarasota FL 34243
DANIELLE L. LEFFEL,    1830 East Main,    New Iberia LA 70560
MELISSA J LEFFEW,    Rt 2 Box 190 Maple Grove Rd.,    Ten Mile TN 37880
SUSAN J. LEFFLER,    147 Rolling Meadows,    Billings MT 59101
TERRI LEFFLER,    178 Dogwood Circle,    Brandon MS 39042
EDGAR W LEFLER III,    1014 Shalimar Drive,    High Point NC 27262
KALENA K LEFLER,    Rt. 3 Box 255,    Downsville LA 71234
MARIA T. LEFLER,    1005 N.W. 8Th Street,    Grand Prairie TX 75050
NANCY K. LEFLER,    11714 North Monticello,    Knoxville TN 37922
LEFLORE JOHN H. JR.,    Fm 244,    Anderson TX 77830
DIANE S. LEFLORE,    1542 Schumacher,    Navasota TX 77868
JARAD A. LEFRERE,    6515 San Diego St.,    Lake Charles LA 70607
JEANETTE M. LEFRERE,    6515 San Diego St.,    Lake Charles LA 70607
ROBBY P. LEFT,    11071 Staghorne Dr,    Cottondale AL 35453
CHAD R. LEFTWICH,    602 Strawberry,    Winnsboro TX 75494
CURTIS E. LEFTWICH,    1108 Lundy Ln,    Seagoville TX 75159
CYNTHIA LEFTWICH,    19375 Braile,    Detroit MI 48219
GARY E. LEFTWICH,    808 Yosemite Trail,    Mesquite TX 75149
H.L. LEFTWICH,    5812 Priscilla Ln.,    Kaufman TX 75142
KIMBERLY A. LEFTWICH,    Rt 2 Box 240-A,    Cana VA 24317
LEGACIES LTD.,    Rt. 3 Box 1065,    Manning SC 29102
LEGACY MARKETING ASSOCIATES,    2701 West 15th Street,    Plano TX 75075
JAMES A. LEGALL,    1358 Nw 1200,    Blairstown MO 64726
ANNA LEGARDA,    165 County Rd. A-102,    Algodones NM 87015
YVONNE R. LEGARE,    256 New Road,    Hollywood SC 29449
LAKEIDA E. LEGAUX,    253 Sycamore Street,    Hahnville LA 70057
ADAM P. LEGE,    13101 Motty Loop,    Abbeville LA 70510
CHAD H. LEGE,    10824 Highway 696,    Abbeville LA 70510
```

```
DEBORAH F LEGE,   119 Ashland Court,   Lafayette LA 70508
DONNA H. LEGE,   314 Manuel,   Erath LA 70533
MAX L LEGE,   119 Ashland Court,   Lafayette LA 70508
PAULENAR LEGE,   21784 La Hwy 333,   Abbleville LA 70510
BEULAH M. LEGEAUX,   4120 Cognac Drive,   Kenner LA 70065
CLAUDE P. LEGENDRE,   9151 Mason Dr.,   Denham Springs LA 70726
DAVID J. LEGENDRE,   7576 Board Drive,   Baton Rouge LA 70817
REBECCA G. LEGENDRE,   7576 Board Drive,   Baton Rouge LA 70817
RENEE' LEGENDRE,   7576 Board Drive,   Baton Rouge LA 70817
ROBIN D LEGENDRE,   7576 Board Drive,   Baton Rouge LA 70817
BETH A. LEGENS,   Rt.2 Box 89A,   Martin TN 38237
BARBARA C. LEGER,   8169 Hwy 101,   Iowa LA 70647
BARBARA N. LEGER,   7322 Grand Prairie Hwy,   Rayne LA 70578
BECKY LEGER,   914 Texas Avenue #5N,   League City TX 77573
BRENDA S. LEGER,   189 Willie Young Rd.,   Eunice LA 70535
BRENT C. LEGER,   933 Olga,   Rayne LA 70578
BRIAN A. LEGER,   2301 Lazy Hollow #434 A,   Houston TX 77063
BUFFY A. LEGER,   189 Willie Young Rd.,   Eunice LA 70535
CHAD E. LEGER,   440 Heidi Circle Lot 30,   Scott LA 70583
CHRISTOPHER W. LEGER,   5549 E. Pinewood Dr.,   Lake Charles LA 70607
DANNY E. LEGER,   423 Dogwood Lane,   Waco TX 76705
DIANE L. LEGER,   2113 Deslatte Street,   Jeanerette LA 70544
DONNA B. LEGER,   221 Verot School Rd. #185,   Lafayette LA 70508
DONNIE LEGER,   530 North 3rd,   Eunice LA 70535
GAIL LEGER,   132 Greencrest Place,   Millers Creek NC 28651
JAMES A. LEGER,   440 Heidi Circle Lot 89,   Scott LA 70583
JAMES C. LEGER,   1544-A Hwy. 1,   Thibodaux LA 70301
JASON C. LEGER,   167 St. Anthony Lane,   Rayne LA 70578
JEAN V. LEGER,   510 North Louise,   Jennings LA 70546
JOSEPH K LEGER,   121 Hector Street,   Lafayette LA 70506
KEITH LEGER,   105 S. Westpointe Circle,   LaFAYETTE LA 70506
KIMBERLY J. LEGER,   440 Cotton Ave.,   Eunice LA 70535
LESLIE R. LEGER,   582 Country Ridge Rd.,   Opelousas LA 70570
LETRICE R. LEGER,   1608 Aycock,   Arabi LA 70032
MARLON J. LEGER,   307 Kathy Dr.,   Rayne LA 70578
NICOLE R. LEGER,   440 Heidi Circle Lot #89,   Scott LA 70583
NORMA S. LEGER,   857 Rocky Bayou Dr.,   Pineville LA 71360
PATRICIA F. LEGER,   311 E. Jeff Davis,   Rayne LA 70578
RANDALL W. LEGER,   109 Alvin Guidry Circle,   Hackberry LA 70645
RAY LEGER,   200 Pecan Drive,   Winnfield LA 71483
RICKY JR. LEGER,   189 Willie Young Rd.,   Eunice LA 70535
RONALD S. LEGER,   101 4th STREET,   Mermentau LA 70556
SHANE C. LEGER,   2509 Johnston St. APT 11-5,   Lafayette LA 70503
STEPHEN J. LEGER,   441 Collee Rd.,   Eunice LA 70535
TERRY L. LEGER,   5549 E. Pinewood Dr.,   Lake Charles LA 70607
TIFFANY M. LEGER,   2002 Hamlin Valley,   Houston TX 77090
TIM J. LEGER,   4245 5Th Ave. #K-3,   Lake Charles LA 70607
TODD J. LEGER,   748 Malapart Road Lot 99,   Lafayette LA 70507
TODD W. LEGER,   907 Eaton Dr.,   Abbeville LA 70510
WALLACE LEGER,   200 Lodge Dr. #401,   Lafayette LA 70506
ARLETHA LEGETTE,   P.O. Box 284,   Fairmont NC 28340
CRYSTAL D. LEGETTE,   724 Old Manor Road Unit 713,   Columbia SC 29210
DAVE A. LEGETTE,   1270 Glenshire,   Chico CA 95926
LEGG PHYLLIS L,   299 Julian St,   San Jose CA 95110
LAUREN S. LEGGEE,   500A Virginia NE,   Albuquerque NM 87108
CYNTHIA LEGGETS,   1200 St Sharon,   Kennewick WA 99337
ALEX A. LEGGETT II,   Route 1 Box 384 AC,   Orrum NC 28369
ELWOOD LEGGETT,   Route 2 Box 349 A,   Fairmont NC 28340
ESSIE N LEGGETT,   Route.3 Box 898,   Fairmont NC 28340
JOYCE LEGGETT,   2794 Private Rd. 3776,   Wills Point TX 75169
KEN R. LEGGETT,   155 Marilyn #43C,   Baton Rouge LA 70815
MARION M. LEGGETT,   Rt. 2 Box 412,   Collins MS 39428
CHERYL M. LEGGETTE,   Route 1 Box 443,   Orrum NC 28369
FELICIA M. LEGGIO,   4453 Sweetbriar Street,   Baton Rouge LA 70808
MARIE O. LEGGITT,   116 Fulton Street,   Muscle Shoals AL 35661
JOHN LEGH-PAGE,   2319 Shadbury,   Kingwood TX 77339
DAVID LEGLEITER,   313 E. 15Th,   Hays KS 67601
TERRANCE L. LEGLEITER,   2390 E. 27Th,   Hays KS 67601
CHRISTINE E. LEGLER,   12551 E. Ohio Ave.,   Aurora CO 80012
RYAN J. LEGNON,   516-B Evangeline St.,   New Iberia LA 70560
MARK W. LEGONES,   2088 E Pine Crest Lane,   Sandy UT 84092
JANYCE LEGRAND,   2402 Cherry Ln. Rt. 9,   Denton TX 76205
JUDSON LEGRAND,   2622 Lakeshore Blvd.,   Jax FL 32210
MICHAEL LEGRAND,   Post Office Box 220,   Jamestown NC 27282
PATRICIA J LEGRAND,   10645 Wheeler Bend Dr,   Baton Rouge LA 70814
RONALD LEGRAND,   10645 Wheeler Bend Dr,   Baton Rouge LA 70814
JAMES M. LEGRANT,   307 Harris,   Pilot Grove MO 65276
TOMMY LEGRONE,   6600 Hwy 82 West,   Northport AL 35476
GUSTAVO C. LEGUIZA,   5 Circuit Rd.,   New Rochelle NY 10805
SARBJIT LEHAL,   743 North Central Ave.,   Kent WA 98032
CHAD M LEHAN,   N 34124 Newport Highway #1,   Spokane WA 99003
MARIAN E. LEHECKA,   449 Running Doe Ct.,   Suwanee GA 30024
JEFFERY L. LEHEW,   P.O. Box 1240,   Millers Creek NC 28651
BRIAN B. LEHMAN,   404 Bridgewater Drive,   Greenville SC 29615
BRUCE Y. LEHMAN,   385 Lakeside Drive,   Sedro Woolley WA 98284
```

000001

District/off: 0417-5          User: AR              Page 166 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
J. CHRIS LEHMAN,    291 S 20th,    Pocatello ID 83201
JASON K. LEHMAN,    900 Se Baker St.# 2653,    McMINNVILLE OR 97128
JEANETTE J LEHMAN,    Rt 2 Box 453 D,    Pottsboro TX 75076
JESS R. LEHMAN,    Hc 80 Box 48,    Ismay MT 59336
KENNETH K. LEHMAN,    447 Cain Lake Road,    Sedrowoolley WA 98284
KYMN B. LEHMAN,    7450 E. Calle Madero,    Tucson AZ 85710
MARK R. LEHMAN,    447 Cain Lk Rd,    Sedro Woolley WA 98284
MARTHA A. LEHMAN,    1608 Summit,    Marshalltown IA 50158
RUTH W. LEHMAN,    317 N. E.Price Rd.,    Eldorado KS 67042
RYMAN L LEHMAN,    620 Palmore Court,    Lakeland FL 33813
TARA LEHMAN,    7347 Boyd Road,    Pavilion NY 14525
TERRIE A. LEHMAN,    22429 308th STREET NORTHEAST,    Arlington WA 98223
TIM T. LEHMAN,    1114 Ingram Avenue,    Union IA 50258
TODD LEHMAN,    R.R. 1,    Highwood MT 59450
TRACI E. LEHMAN,    770 Goodard Dr.,    Virginia Beach VA 23454
W. H. LEHMAN,    1133 Call Creek Place Suite A,    Pocatello ID 83201
JULIA LEHMANN,    4306 Buena Vista E,    Dallas TX 75205
BETH D. LEHN,    231 N.W. 127th Ave.,    Plantation FL 33325
JANIE L. LEHN,    612 A NE 14th Avenue,    Ft Lauderdale FL 33304
KAREN S. LEHN,    0446 Sand Trap Dr,    Agoura Hills CA 91301
LYNDA LEHN,    Box 215 505 East Third,    Stromsburg NE 68666
TERRI M. LEHNERTZ,    11701 S. Sherman,    Spokane WA 99224
RICHARD T. LEHOUILLIER,    14600 51St Av N.E. #117,    Marysville WA 98270
MICHELLE D LEHR,    7811 Wyoming,    Kansas City MO 64114
MICHAEL K. LEHRSCHALL,    2136 Crestview Ave,    Richland WA 99352
RONALD R. LEHRSCHALL,    2136 Crestview Ave,    Richland WA 99352
RONALD W. LEHRSCHALL,    2136 Crestview Avenue,    Richland WA 99352
ALFRED J. LEHTONEN,    700 Dominik Dr,    College Station TX 77840
ROSEMARY LEHURAY,    2734 Highland Park Dr.,    Pigeon Forge TN 37863
BAI HONG LEI,    49 Beach St Apt 52,    Boston MA 2111
CHON FONG LEI,    448 Willits St.,    Daly City CA 94014
CHUNQING LEI,    205 Careybrook Lane,    Oxon Hill MD 20745
CONG-MIN LEI,    35 Northampton St.,  #2206,    Boston MA 2118
CYTHIA CI-HUA LEI,    115 Lakeview Avenue,    San Francisco CA 94112
DA YE LEI,    469 61st 2Fl,    Brooklyn NY 11220
FONG KUAN LEI,    2162 44Th Ave.,    San Fransisco CA 94116
HONG HOU LEI,    33 Lunt,    North Quincy MA 2171
I CHAN LEI,    460 Avalon Drive,    So. San Fransico CA 94080
JIAN PING LEI,    932 58Th Street, 2/Fl,    Brooklyn NY 11219
LI LEI,    9205 Hunting Pines Place,    Fairfax VA 22032
MING LEI,    2607 Weymoth Road,    Winston-Salem NC 27103
SHIRLEY LEI,    457 60th ST 2 FL,    Brooklyn NY 11220
SHUYUAN LEI,    1541 Lardner St.,    Philadelphia PA 19149
TIAN HUAI LEI,    72 Greenleaf St.,    Malden MA 2148
WU LING LEI,    240 Madison Street 12F,    New York City NY 10002
XIAO LEI,    911 60 St. 2Nd Fl.,    Brooklyn NY 11219
XIAO MAO LEI,    13 H Solano Park,    Davis CA 95616
YAN L. LEI,    240 Madison St. Apt. 12F,    New York NY 10002
YING WEI LEI,    73-26 174Th Street 1/Fl,    Fresh Meadows NY 11366
YONG LEI,    3028 Chamblee Tuckey Rd. #T6,    Atlanta GA 30341
ZHENQIU LEI,    457 60Th Street 2/Fl.,    Brooklyn NY 11220
LEIBER IVAN W,    10122 Horton,    Overland Park KS 66207
ROBERT T. LEIBOLD,    224 Castlewood Ave,    Dayton OH 45405
CHRISTINA LEIBRAND,    310 A St., Box 743,    Scobey MT 59263
DEBBIE LEIBRAND,    420 Mervin,    Billings MT 59102
GARY R. LEIBRAND,    2100 Amsterdam Rd.,    Belgrade MT 59714
ROY ALLAN LEIBRAND,    17502 Hoskinson Rd,    Poolesville MD 20837
ROBERT C. LEIBY,    715 West Jay Street,    Pasco WA 99301
JUDEE K. LEICHTER,    328 W. 63Rd St.,    Kansas City MO 64113
LINDA L. LEICHTFUSS,    2800 Westbourne Loop,    Pasco WA 99301
WILBUR K. LEICHTY,    1471 150St.,    Wayland IA 52654
ADOLPH J. LEIDE,    3 Boston Ave.,    Auburn NY 13021
MARK J. LEIDER,    1205 Grant Avenue South,    Renton WA 98055
DAVID M LEIDHOLT,    107 Colony Court,    Missoula MT 59803
VIRGINIA A LEIDHOLT,    608 17Th St S W,    Minot ND 58701
BESSIE M. LEIDIG,    213 Horace Greeley Avenue,    Norton KS 67654
WANDA L. LEIDIG,    NC 63 Box 170,    Edmond KS 67645
LAURA F. LEIENDECKER,    325 Hammond Dr., Ste. 103,    Atlanta GA 30328
STEPHANIE L. LEIENDECKER,    131 Hayes Circle,    Dickson TN 37055
MARK D LEIFHEIT,    2108 Dana Lane,    Knoxville TN 37923
MARIE C. LEIGH,    3028 Mountain Rd.,    Halifax VA 24558
MARY E. LEIGH,    120 Ouachita #541 Road,    Camden AR 71701
MORGAN A. LEIGH,    320 Elaine Ave.,    Taylors SC 29687
DAREN L. LEIGHOLT,    302 William,    Miles City MT 59301
ALLEN S. LEIGHTON,    605 Lee Road 758,    Opelika AL 36804
DINA B LEIGHTON,    5114 Huntergrove,    Alexandria LA 71303
GREGORY A. LEIGHTON,    923 Dill Ave.,    Charleston SC 29412
HELEN A LEIGHTON,    Rt 1 Box 78,    Quinter KS 67752
LARRY LEIGHTON,    401 N E Mizner Blvd.,    Boca Raton FL 33432
MARIE E. LEIGHTON,    8441 Samra,    West Hills CA 91304
PAUL M. LEIGHTON,    1350 N. Main Apt 4234,    Euless TX 76039
PETER F. LEIGHTON,    1526 Bloomfield Rd.,    Rock Hill SC 29732
ROBERT A. LEIGHTON,    1475 Golddust Dr,    Sparks NV 89436
SCOTT L. LEIGHTON,    1475 Golddust Dr,    Sparks NV 89436
SUSAN LEIGHTON,    171 Moultrie Street Msc 68,    Charleston SC 29409
```