```
JOSEPH A. LEIKAM,    2015 Metro Lane,    Hays KS 69601
SHARON L. LEIKAM,    1302 Steven Drive,    Hays KS 67601
LEIKER BRIAN J,    8345 Ne Indian Creek Rd,    Topeka KS 66617
CHRISTOPHER A. LEIKER SR.,    416 E. 21st,    Hays KS 67601
ANGELINE LEIKER,    8018 N.W. 87,    Oklahoma CITY OK 73132
BETTY L. LEIKER,    1900 Leiker Road,    Hays KS 67601
DAVINA M. LEIKER,    RT.3 Box 539,    Chelsea OK 74016
DONALD D. LEIKER,    705 Walnut,    Goodland KS 67735
GLADYS M. LEIKER,    1219 N. Krug St.,    Russell KS 67665
GWENDOLYN K. LEIKER,    1802 Avalon,    Olathe KS 66062
HAROLD L. LEIKER,    1400 Ashcroft Dr.,    Longmont CO 80501
IRENE R. LEIKER,    2025 Munjor Rd.,    Hays KS 67601
JOE C. LEIKER,    1300 E 21St Apt C,    Hays KS 67601
LAURA A. LEIKER,    616 East 15Th St.,    Hays KS 67601
LINDA LEIKER,    1901 B East 24th,    Hays KS 67601
LOREN I. LEIKER,    1722 Donald Drive,    Hays KS 67601
MERLYN J. LEIKER,    1307 Schwaller Ave.,    Hays KS 67601
MICHAEL S. LEIKER,    603 Jefferson,    Victoria KS 67671
NORBERT P. LEIKER,    426 280Th Ave,    Hays KS 67601
PAUL M. LEIKER,    2500 Virginia Drive,    Hays KS 67601
RHONDA LEIKER,    115 E. 14Th,    Hays KS 67601
SUSAN M. LEIKER,    3511 Hillcrest,    Hays KS 67601
TODD A. LEIKER,    310 East 18th St.,    Hays KS 67601
TROY A. LEIKER,    309 South Osborne,    Gillette WY 82717
WESLEY M. LEIKER,    310 East 18th St,    Hays KS 67601
ANNE M. LEIMAN,    7809 Fallmeadow,    Dallas TX 75248
ALAN F. LEINEN,    7318 Wood River Dr. N.E.,    Omaha NE 68157
ROBERT J. LEINHARDT JR.,    1545 Gaudet Drive,    Marrero LA 70072
LEININGER JOSEPHINE A.,    3726 Alton Street,    Metairie LA 70001
CRYSTAL J. LEININGER,    6252 Leininger Road,    Vina CA 96092
ROBERT L. LEININGER,    3230 Hwy 20,    Sweethome OR 97386
GRACE M LEINO,    N 11445 Co A Lot #19,    Tomahawk WI 54487
PEGGY L. LEINO,    8519 Cahill Drive #1207,    Austin TX 78729
KAREN B. LEIPERT,    1541 Kersey Valley Rd.,    High Point NC 27263
GEORGE GUY LEIRMANN,    Rr 4 Box 99,    Winfield KS 67156
LORRAINE M. LEIS,    9107 Park,    Lenexa KS 66215
JOHN LEISENRING,    4430 North 19th,    Arlington VA 22207
CLARENCE E. LEISEY JR.,    530 Manatee Dr,    Ruskin FL 33570
JASON T. LEISHMAN,    8960 Marigold Ct.,    Missoula MT 59802
KATHLEEN E. LEISING,    4314 Highborne Dr.,    Marietta GA 30066
MATTHEW W. LEISMAN,    4550 Warwick #1006,    Kansas City MO 64111
SUSAN E. LEIST,    218 S. 1St,    Mt. Vernon WA 98273
TONI R. LEIST,    218 S. 1St,    Mt. Vernon WA 98273
LEISURE TIME RENTALS,    310 17Th Ave. South,    North Myrtle Beach SC 29582
KURT J. LEISY,    1916 Norlnville Circle,    Lincoln NE 58521
TOM D LEISY,    2 Church Hill Downs,    Lake Oswego OR 97035
DARLI LEITAO,    115 Downey Drive, Apt D,    Manchester CT 6040
WILLIAM H. LEITCH,    4375 Gardenia Drive,    Palm Beach Gardens FL 33410
KATHLEEN LEITH,    13189 Quinn Rd.,    Athens AL 35611
TASHA M. LEITH,    1617 S. Walnut Apt. C,    Pittsburg KS 66762
RON E. LEITNER,    416 Coyville,    Dallas TX 75253
STEVEN W. LEITNER,    4702 Rumford Court,    Jamestown NC 27282
CRAIG A. LEITZ,    331 Cedar Ln,    Many LA 71449
MARILYN F. LEIUS,    16048 Baywood Lane,    Eden Praire MN 55346
ROBERTO LEIVA,    6 Lakeview,    Brownsville TX 78520
ROSE M. LEIVA,    P O Box 5078,    Brownsville TX 78523
LEJARZA JANICE D.,    6 Vistawood Way,    San Rafael CA 94901
LEJEUNE JR. ROBERT,    239 Malvern,    Harahan LA 70123
ALBERT KEN LEJEUNE,    112 Tan St Lot 22,    Churhpoint LA 70535
DARREN K. LEJEUNE,    1183 Schultz Road,    Iota LA 70543
JAMES C. LEJEUNE,    5714 Sandoz Rd,    New Iberia LA 70560
JIMMY J. LEJEUNE,    1506 Magnolia Drive,    Jennings LA 70546
JOSEPH C. LEJEUNE,    Po Box 1690,    St. Francisville LA 70775
LORETTA L. LEJEUNE,    1830 West Main Street,    Jeanerette LA 70544
MANDY E LEJEUNE,    69549 6Th Avenue,    Covington LA 70433
MELANIE LEJEUNE,    1817 Kent Avenue,    Metairie LA 70001
SCOTT A. LEJEUNE,    3915 Harvard Street,    Lake Charles LA 70605
STEPHEN R. LEJEUNE,    1755 Descannes Hwy,    Iota LA 70543
THOMAS L. LEJEUNE,    5234 Gumpoint Road,    Eunice LA 70535
TIMOTHY D. LEJEUNE,    1617 Grey Fox Hwy.,    Iota LA 70543
TONI LEJEUNE,    425 Toby Mouton Road Lot 37,    Duson LA 70529
VIRGINIA LEJEUNE,    7767 Park St.,    Ventress LA 70783
WALTER R. LEJEUNE,    3406 Clearwater Dr.,    Clarksville TN 37042
LEJEUNE GUY JR,    11605 Back Road,    Jeanerette LA 70544
ROBIN LELAK,    261 Chaney Avenue,    Cresthill IL 60435
JOSEPH E. LELAND,    4034 Shelipoint Rd.,    Beaufort SC 29902
MELVIN LELAND,    22 Rubinstein Street Apt. L2,    Staten Island NY 10305
ROD G. LELAND,    35495 King,    Auburn WA 98001
TIM LELAURIN,    2607 Austin,    Pasadena TX 77502
BRIAN T. LELEUX,    420 Adrienne,    Lafayette LA 70506
DAWNITA M. LELEUX,    1002 Bank St.,    Lake Charles LA 70601
MITCHEL W. LELEUX,    103B St. Gregory Pl.,    Youngsville LA 70592
SKIP M. LELEUX,    5805 Lee Station Road,    New Iberia LA 70560
SUSAN B. LELL,    404 Fallow Lane,    Friendswood TX 77546
LYNN J. LELM,    4437 Patriot Dr.,    Bismark ND 58501
```

000001

District/off: 0417-5        User: AR              Page 168 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D           Total Served: 25279

```
GARY LEM,    10717 N.W. 11 St.,   Pembroke Pines FL 33026
PAULINE V. LEM,    168-10 Grand Central Parkway,   Jamaica NY 11432
BARBARA L. LEMAIRE,   15901 Beas Drive,   Kaplan LA 70548
BONNIE F. LEMAIRE,   1006 3Rd Street,   Lake Arthur LA 70549
CARLENE O. LEMAIRE,   14030 Cheneau Rd.,   Kaplan LA 70548
CHAD M. LEMAIRE,   1011 Auburn,   Lafayette LA 70503
COLBY S. LEMAIRE,   618 West Napoleon St.,   Sulphur LA 70663
JOHNATHAN A. LEMAIRE,   807 Walters 5,   Lake Charles LA 70607
TODD R LEMAIRE,   705 Quail Dr,   New Iberia LA 70560
DAVID A. LEMASTERS,   1026 Howland Springs Blvd. SE,   Warren OH 44484
GEORGE M. LEMASTERS,   4340 Terrace Ave Bldg 3A,   Huntington WV 25705
JOANN LEMASTERS,   Route 1 Box 427,   Navasota TX 77868
JON J. LEMASTERS,   1000 11th AVE. N THE PINES 110,   N Myrtle Beach SC 29582
LESLIE R. LEMASTERS,   7862 Locust Rd.,   Carthage MO 64836
ROBERT L LEMASTERS,   9325 Hwy 73 East,   Mt. Pleasant NC 28124
JAMES L. LEMAY JR.,   8914 Triola Lane,   Houston TX 77036
DAVID M. LEMAY,   98 Alhambra Cr., North,   Agawam MA 1001
RUTH P. LEMAY,   P.O Box 70,   Trout LA 71371
CHARLES A. LEMCKE,   S. 2711 Pittsburg,   Spokane WA 99203
JOHN P. LEMIEUX,   5232 Hamilton Rd.,   Columbus GA 31904
LUCIEN LEMIEUX,   5001 Woodway #1601,   Houston TX 77056
NORENE A LEMIEUX,   28 Border Lane,   Bozeman MT 59718
STEVEN G. LEMIEUX,   7600 Burgoyne #148,   Houston TX 77063
SUZETTE T. LEMIEUX,   304 East 73Rd Street #2D,   New York NY 10021
JAMES E. LEMIN,   829 Colchester,   Mesquite TX 75149
KEVIN J. LEMING,   1105 Dymalor Circle,   Austin TX 78745
THANOS LEMINIDIS,   3260 S Birch,   Denver CO 80222
DONNA J. LEMIRE,   127 Rusty Lane,   Waxahachie TX 75165
SHULL LEMIRE,   2825 Fort Missoula Road,   Missoula MT 59804
STEVEN C. LEMIRE,   2900 S. Interstate 35 Lot 93,   Waxahatchie TX 75165
FRANK R. LEMKE IV,   2802 Tree Crossings Pkwy.,   Hoover AL 35244
ANN M LEMKE,   1916 So. 14Th,   Mt Vernon WA 98274
CAROL A. LEMKE,   P.O. Box 2535,   Wendover NV 89883
JAY D. LEMKE,   1007 South Section,   Burlington WA 98233
KELLEY A. LEMKE,   289 North Roanoke Avenue,   Youngstown OH 44515
LINDA LEMKE,   33078 Deer Park Lane,   Mt. Vernon WA 98274
NANCY C. LEMKE,   1319 Nantucket Ct.,   Carol Stream IL 60188
NORMAN L. LEMKE,   130 South Greenwich Lot #218,   Wichita KS 67207
SARA L. LEMKE,   3111 B Deer Park Ln..,   Mt Vernon WA 98273
TERRY LEMKE,   1877 Butte St.,   Wendover NV 89883
EVERETT W. LEMM,   Mile 156.5 Sterling Hwy.,   Anchor Point AK 99556
JEAN M. LEMM,   Po Box 522,   Lake Waccamaw NC 28450
MENGISTU LEMMA,   351 Valley Park Drive,   Garland TX 75043
A HARVEY LEMMON,   Po Box 524/ Hwy 18 West,   Woodbury GA 30293
ALLISON E. LEMMON,   610 Gerald Dr.,   Lafayette LA 70503
BRIDGET A. LEMMON,   606 N. 1720 N. #118,   Provo UT 84604
GLADYS V. LEMMONS,   293 Hwy 3136 Collier St.,   Atlanta LA 71404
KENNETH LEMMONS,   2129 Graham Avenue,   Oklahoma City OK 73127
AARON LEMOINE,   227 Nova Scotia Dr,   Lafayette LA 70507
ANGELA LEMOINE,   7337 Old Hwy. 1,   Mansura LA 71350
BRENDA G LEMOINE,   P.O. Box 4441,   Pineville LA 71361
BRENDA G. LEMOINE,   64 Fox Valley Drive,   Orange Park FL 32073
CAROLYN LEMOINE,   1733 Horseshoe Dr.,   Cottonport LA 71327
J. ELRAY LEMOINE,   2157 L.A. 122,   Montgomery LA 71454
JAMIE E. LEMOINE,   6136 Bouef Trace,   Alexandria LA 71301
JEAN LEMOINE,   4512 Ocean View Drive,   Destin FL 32541
MARIE CLAIRE LEMOINE,   67 Terra Avenue,   Alexandria LA 71303
NANCY L. LEMOINE,   119 Reed Street,   Ville Platte LA 70586
RICHARD J. LEMOINE,   10587 Hill Ave.,   Bastrop LA 71220
RUSSELL B. LEMOINE,   6213 Krista Lane,   Baton Rouge LA 70808
PAMELA LEMOINS,   616 Jefferson Blvd.,   Lafayette LA 70501
CHRISTINE M LEMOIRE,   2713 Hwy 452,   Marksville LA 71351
ALBERTO LEMON III,   409 David Dr.,   Metairie LA 70003
CATHY G. LEMON,   12719 Glenhollow,   Houston TX 77048
CLARISSA B. LEMON,   608 Euclid Ave,   Mobile AL 36606
CORY G. LEMON,   1210 Warner,   Sedro-Woolley WA 98284
JAMES V. LEMON,   Rt. 1 Box 760,   Plantersville TX 77363
RUBY M. LEMON,   207 Edward St.,   Latta SC 29565
SARA W. LEMON,   14000 Ella Blvd #1416,   Houston TX 77014
TANDY L. LEMON,   15234 Morning Dove,   Humble TX 77338
VERNA T. LEMON,   600 Mulberry Street,   Donaldsonville LA 70346
WENDY S. LEMON,   161 E. 700 N. #1,   Provo UT 84606
MARY P. LEMOND,   24542 Sunnyglen Dr.,   Huffman TX 77336
MELONIE D LEMOND,   Po Box 955,   Santa Anna TX 76878
CAROL LEMONDS,   P.O. Box 150,   Troy NC 27371
CHARLIE J. LEMONDS,   Route 3, Box 234,   Troy NC 27371
ELSIE G. LEMONDS,   1341-Lemonds Drive,   Quilcene WA 98376
JACKIE S. LEMONDS,   6336 S. 72nd Ave,   Omaha NE 68127
JOANN LEMONDS,   P.O. Box 752,   Troy NC 27371
KEVIN LEMONDS,   P.O. Box 150,   Troy NC 27371
RHONDA S. LEMONDS,   6336 So. 72 Ave.,   Omaha NE 68127
RONALD B LEMONDS,   5223 Woody Lane,   Greensboro NC 27406
STEVE LEMONIDIS,   3260 S Birch,   Denver CO 80222
LEMONS GLASS AND MIRROR INC.,   1021 W. Lee St..,   Greensboro NC 27403
DEBBIE K. LEMONS,   7334 Beck,   Abilene TX 79606
```

District/off: 0417-5          User: AR              Page 169 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
HERBET L. LEMONS,    3509 Brookfield Dr.,    Greensboro NC 27410
JAMES T. LEMONS,    Route 4 Box 357-D,    Madison NC 27025
MARCI E. LEMONS,    7623 Sussex Creek Dr. #109,    Darien IL 60561
MICHAEL B. LEMONS,    P.O. Box 466,    Stoneville NC 27048
RYAN L. LEMONS,    3138 A Avent Ferry Road,    Raleigh NC 27606
WILLIAM F. LEMONS,    5780 Greensboro Rd.,    Ridgeway VA 24148
LARISA C. LEMOS,    7113 W. Arrowhead,    Kennewick WA 99336
DARRELL D. LEMOSS,    P.O. Box 878,    Louisburg KS 66053
LAURIE M. LEMPESIS,    2117 Razorback Lane,    Charleston SC 29414
TODD K. LEMPICKI,    614 Lapsley Street,    Selma AL 36701
KARIN LEMSDALEN,    521 Magnolia Ave. East,    Burlington WA 98233
CAROLYN F LEMSLEY,    P O Box 695,    West Blocton AL 35184
CARYL T. LENAHAN,    5527 Ashton Way,    Sarasota FL 34231
JULIE S. LENAMON,    1813 Pebble Brook Dr.,    Ofallon MO 63366
MIKE LENAMOND,    758 Mill Creek Road,    Lancaster TX 75146
LENA LENANDOWSKI,    19447 Cypress Arbor Dr.,    Katy TX 77449
BRIAN LENARD,    Osa Avant Road,    Calhoun LA 71225
CHARLOTTE R LENARD,    Rt 2 Box 296,    Columbia LA 71418
GLENN & CINDY LENARD,    261-Hwy -837,    Calhoun LA 71225
JEREMY M. LENARD,    P.O. Box 185,    Calhoun LA 71225
OPIE LENARD,    444 Ole Hwy 15,    West Monroe LA 71291
VIRGINIA LENARD,    P.O. Box 376,    Calhoun LA 71225
JOHN LENARTOWICZ,    628 Chestnut Rd.,    Myrtle Beach SC 29572
PAMELA A LENCIONI,    2113 Trellis Place,    Richardson TX 75081
BARBARA K. LENCKE,    115 Dunhill Ct.,    Atlanta GA 30328
TEGGA LENDADO,    4149 Panola Lake Circle,    Lithonia GA 30058
INC. LENDER EXPRESS,    11745 Dunhill Place Dr.,    Alpharetta GA 30202
BARBARA M. LENDERMAN,    1611 W. Ponderosa,    Spokane WA 99224
REX L. LENEVE,    602 Kings Driue,    Bentonville AR 72712
SHERRY L. LENEVE,    2030 Shatto Dr,    Belgrade MT 59714
EVIE A. LENG KONG,    829 Cisco St.,    Colton CA 92324
THIC LENG,    1463 Ocean Ave. # 2B,    Brooklyn NC 11230
COURTNEY M. LENGYEL,    3550 Willow Wick Tr.,    Springfield MO 65804
KIMBERLY LENHARD,    1846 Arlington Avenue,    Columbus OH 43212
CONNIE A. LENHARDT,    97 C Turnquist Ct.,    Bremerton WA 98312
SUZANNE M LENHART,    7 Hillcrest Dr,    Ponca City OK 74604
AARON J. LENIHAN,    8019 Wenonga,    Leawood KS 66206
TINA LENIHAN,    8019 Wenonga,    Leawood KS 66206
JANET F. LENIUS,    910 Main St. N.E.,    Minneapolis MN 55413
NEIL A. LENNARD,    4990 Hammock Trail,    Lake Park GA 31636
DENISE M. LENNEN,    2003 E. 7Th Street,    Anderson IN 46012
LENNMONT HOLDINGS (N.V.) INC.,    8212 Delta Line Road,    Custer WA 98240
A. LEE LENNON,    810 Shamrock Rd.,    Asheboro NC 27203
JANULYN Y. LENNON,    7317A Newbys Crossing Drive,    Richmond VA 23235
KERRY J LENNON,    1901 S. Jefferson,    Kaufman TX 75142
LINDA G. LENNON,    In715 Prince Crossing,    West IL 60185
EDWARD L. LENNON,    12201 Merit #240,    Dallas TX 75251
LUCAS M. LENNOX,    2230 Potomac Place,    Lawrenceville GA 30243
LENOCKER ERIK W,    1834 E Fir Ave #102,    Fresno CA 93720
LENOCKER ERIN A,    1044 Rose Ave,    Selma CA 93662
LYNNE A. LENOCKER,    1044 Rose Ave,    Selma CA 93662
DIXIE M. LENOIR,    6264 Greenwispring,    Baton Rouge LA 70806
RAYMOND L. LENOIR,    194 Flynn Lane,    Spring City TN 37381
ANDY LENON,    3917 Kings Row,    Reno NV 89503
DEBRA LENOX,    1760 Ridgefield Drive,    Roswell GA 30075
ROXIE J LENOX,    6901 Ichabod Avenue,    Gillette Campbell WY 82718
CAMIE J. LENSRIGNE,    684 Steelhead Lane,    Burlington WA 98233
DARLENE M. LENTERS,    5302 Store Tvaer Gade,    St. Thomas VI 802
ROBERT L. LENTINE,    2910 Belle Chase Cir.,    Tampa FL 33634
DAVID C. LENTINI,    12153 Kings Knight Way,    Orlando FL 32817
STEVE LENTINI,    230 Nw 123 Way,    Coral Springs FL 33071
BRENDA S. LENTZ,    408 E. Main,    Aatma KS 66712
CYNTHIA D. LENTZ,    828 Congaree Dr.,    Florence SC 29501
DEBORAH T. LENTZ,    4390 Barrington Place,    Macon GA 31204
GENE R. LENTZ,    512 Worthington Ct.,    Concord NC 28026
HARDY B. LENTZ,    P.O. Box 670,    Mullins SC 29574
JOSEPH J LENTZ,    132 Overbrook,    Rockwall TX 75087
KURT A. LENTZ,    1400 North Gate Road Apt. #28,    Bossier City LA 71112
KYLE K. LENTZ,    133 North 4Th Street #473,    Las Vegas NV 89101
MALCOLM C. LENTZ,    P.O. Box 416 Willow Lake Est.,    Willis Point TX 75169
RANDY S. LENTZ,    2639 Bret Ave.,    Salina KS 67401
ROY A. LENTZ,    2509 Cedarwood Ave. Ste. 3,    Bellingham WA 98225
VERNELL LENTZ,    P.O. Box 254,    Hansen ID 83334
WALLACE WAYNE LENTZ,    1455 Country Club Drive,    Burlington WA 98233
CHERYL L. LENVILLE,    60 Embury Street,    Springfield MA 1109
DEBBIE L LENZ,    4703 Briargrove,    Dallas TX 75252
JILL A. LENZ,    9030 Markville Dr. #3422,    Dallas TX 75243
MEL C. LENZ,    1020 Oasis St.,    New Braunfels TX 78130
LEO ROLLINS,    Po Box 842,    Homer AK 99603
ALICE AL LEO,    2359 S. Brandon St.,    Seattle WA 98108
JOJO M. LEO,    121 W. Newmark Ave.,    Monterey Park CA 91754
M. MARY LEO,    1530 Chandler Rd.,    Huntsville AL 35801
RITA S. LEO,    5636 Desoto Court,    Cape Coral FL 33904
WENCHIE R. LEOBRERA,    6000 Ohio Drive #3323,    Plano TX 75093
VICTOR LEON JR.,    5219 Golden Road,    Baytown TX 77521
```

District/off: 0417-5          User: AR                 Page 170 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D              Total Served: 25279

```
ANTHONY LEON,      10421 S. W. 142 Ave.,   Miami FL 33186
BRYAN P. LEON,     3328 Main Hwy,   Breaux Bridge LA 70517
CHRISTINE LEON,    1117 Bloomfield,   Hoboken NJ 7030
GIOVANNY LEON,     4293 Lillian Hall Lane,   Orlando FL 32812
JESSICA LEON,      1127 Saratoga Court,   Norcross GA 30093
JONATHAN L. LEON,  1716 N. Garland,   Fayetteville AR 72703
JOSEPH H. LEON,    296 Roy Heuy Dr., #2-H,   Riverdale GA 30274
MARTHA LEON,       205 N. Trail Dr.,   Raleigh NC 27615
MARY A. LEON,      6637 NW 175th Terrace,   Miami FL 33015
RAYMOND J. LEON,   4242 Grand Prairie Highway,   Rayne LA 70578
REINALDO LEON,     15333 S.W. 142 Terr.,   Miami FL 33196
TAMMY M. LEON,     Po Box 1288,   Moore OK 73153
THERESA J. LEON,   10705 Rockwood,   Corpus Christi TX 78410
TONY J. LEON,      2220 Whitfield Park Dr. H1,   Sarasota FL 34243
VERLENA A. LEON,   Po Box 7803,   Moore OK 73153
VIRGINIA LEON,     313 North 2nd Street  1st Fl.,   Harrison NJ 7029
WHITNEY A LEON,    804 1/2 Lombard,   Iberia LA 70560
WILLIAM A. LEON,   1405 S. Martin L. King Dr #12,   St. Martinville LA 70582
DANIEL M. LEONARD JR.,   115 West Cambridge Lane,   Manchester TN 37355
PAUL E. LEONARD JR.,   407 Gravelley Shore Drive,   Myrtle Beach SC 29577
ALICE C. LEONARD,  811 Arbor St. N.E.,   Concord NC 28025
ANN M. LEONARD,    Po Box 194,   Medina TX 78055
ANTHONY L. LEONARD,   120 East 15Th St Apt. 911,   Tuscaloosa AL 35401
BETTIE K. LEONARD, 2320 Kingston Trace,   Denton TX 76201
BILLIE LEONARD,    1704 Riverview Dr.,   Marietta GA 30067
BRENDA Y. LEONARD, 1634d W. Park Ave.,   Albemarle NC 28001
BRIAN C. LEONARD,  3006 Shady Lawn Dr.,   Greensboro NC 27408
BRIAN J. LEONARD,  403 N. Michot,   Lafayette LA 70508
BRYAN G. LEONARD,  13709 E. Harvest Ln.,   Peculiar MO 64078
CARMA R. LEONARD,  514 Garfield Street,   Clay Center KS 67432
CARRIAN LEONARD,   511 Indianola Dr.,   Manchester GA 31816
CAVIN L. LEONARD,  8841 Timber Path #2401,   San Antonio TX 78250
CHARLES E. LEONARD,   329 Club Drive,   Salisbury NC 28144
CHERICE D. LEONARD,   Rt.1 Box 539,   Slocomb AL 36375
CINDY M. LEONARD,  524 Adams Gate Road,   Winston-Salem NC 27107
CLIFTON S LEONARD, 4193 Richmond Drive,   Ethel LA 70730
CRAIG S. LEONARD,  6148 Sancrest Cir.,   Orlando FL 32819
DANIEL J LEONARD,  146 Chadwick Dr,   Charleston SC 29407
DEBBIE L. LEONARD, 140 Robinson Road,   Combine TX 75159
DELIA R. LEONARD,  1966 Maple Grove Road,   Mt. Orab OH 45154
DENEEN L. LEONARD, Box 274 Amsterdam Road,   Wells NY 12190
DUANE M. LEONARD,  2030 Addison St. 7th Floor,   Berkeley CA 94704
EILEEN I. LEONARD, 248 W. Bridge St.,   West Point NE 68788
EILEEN T LEONARD,  6250 Catawba Dr,   Canfield OH 44406
GARY L. LEONARD,   1423 Thompson Drive,   Graham TX 76450
GRADY W LEONARD,   3915 Johnson Street,   High Point NC 27265
IRENE LEONARD,     1308 Oak Hollow,   Dickinson TX 77539
JAMES F LEONARD,   2110 Fortson Rd,   Fortson GA 31808
JANE F. LEONARD,   7100 N. Highway 109,   Winston-Salem NC 27107
JANET R. LEONARD,  210 Sagebrush Trail,   Lexington NC 27292
JEAN LEONARD,      220 Wilkie St. #750,   Lafayette LA 70506
JOE P. LEONARD,    402 Waycross Dr.,   Greensboro NC 27410
JULIAN C. LEONARD, 502 Brookshire Road,   Randleman NC 27317
LAURA A. LEONARD,  8411 Timber Glen,   San Antonio TX 78250
LAWRENCE M. LEONARD,   3702 Liberty Hwy.,   Anderson SC 29621
LINDA S. LEONARD,  106 N. Jones,   Holcomb KS 67851
MARGARET A. LEONARD,   8 Fairview Ave.,   Pequannock NJ 7440
MARJORIE LEONARD,  3200 Hawkwood Rd.,   Diamond Bar CA 91765
MARK P. LEONARD,   40 Cherry Street,   Alexandria LA 71302
MARTY L. LEONARD,  18403 Lois,   Kaplan LA 70548
MARY V. LEONARD,   2549 Tyler Way,   Atlanta GA 30032
MYRA D. LEONARD,   3726 Cricket Drive,   Forestville MD 27604
PAULA LEONARD,     1601 E Union Drive,   Crawfordsville IN 47933
PAULA A LEONARD,   7394 Woodlow Drive,   Reynoldsburg OH 43068
R. TODD LEONARD,   3321 Mitchell Ave.,   St. Joseph MO 64501
REGINALD LEONARD,  8955 Bensalem Drive,   Jacksonville FL 32257
RHETT LEONARD,     757 Pleasant Grove Road,   Pumpkintown SC 29671
RICKY D. LEONARD,  1668 Rhodes Road,   Lexington NC 27292
ROBERT GLENN LEONARD,   217A North Rotary Drive,   High Point NC 27262
ROBERT R. LEONARD, 8146 Waltham,   North Charleston SC 29406
RUSTIN J. LEONARD, 514 Garfield Street,   Clay Center KS 67432
SHARON W. LEONARD, 802 Dogwood Dr.,   Fairmont NC 28340
SHAUNDRE M. LEONARD,   15000 Chenal Pkwy #E106,   Little Rock AL 72211
SHAYD M. LEONARD,  110 Wells St.,   Lafayette LA 70506
SUZANNE LEONARD,   801 E. Nasa Road 1 #1309,   Webster TX 77598
TERRY K. OR KIM W. LEONARD,   200 Charlotte Drive,   New London NC 28127
TIM J. LEONARD,    824L Old Winston Rd.,   High Point NC 27265
TRAVIS L. LEONARD, 219 Redford Drive,   Holcomb KS 67851
LOUIS LEONARDI,    1358 Hawthrone Avenue,   Smyrna GA 30080
THEDA RAE LEONARDO,   P.O. Box 5186,   Gun Barrel City TX 75147
ANNETTE B. LEONARDS,   615 Leonards Road,   Rayne LA 70578
BENJAMIN R. LEONARDS,   804 Yvette Marie,   Lafayette LA 70508
DANA C. LEONARDS,  P O Box 1399,   Waskom TX 75692
GARY J. LEONARDS,  1264 Sharlo Avenue,   Baton Rouge LA 70820
RAMONA L. LEONARDS,   351 Couina Ave.,   San Antonio TX 78218
```

```
RICHARD R. LEONARDS,    615 Leonards Road,    Rayne LA 70578
RUFUS R. LEONARDS,    223 W. 16th Street,    Crowley LA 70526
RUSSELL R. LEONARDS,    615 Leonards Rd.,    Rayne LA 70578
RUSTON R. LEONARDS,    615 Leonards Rd.,    Rayne LA 70578
JACINTA P. LEONCE-LEAVELL,    2700 Mossdale Dr.,    Nashville TN 37217
KATHLEEN M. LEONE,    4602 Franklin St.,    Kensington MD 20895
LEONELLO JOSEPH,    128 Parkside Dr,    West Mifflin PA 15122
ANNIE Y. LEONG,    43330 Noria Road,    Fremont CA 94539
CHE KEN LEONG,    1484 Madera Way,    Millbrae CA 94030
JOANNA LEONG,    43330 Noria Rd,    Fremont CA 94539
JOYCE LEONG,    43330 Noria Rd.,    Fremont CA 94539
KAM YIN LEONG,    8015 Bay Parkway #D 20,    Brooklyn NY 11214
LING LEONG,    3745 S. Franklin,    Springfield MO 65807
MIUKING LEONG,    1438 40th Ave.,    San Francisco CA 94122
SAO HONG LEONG,    1489 23rd Avenue,    San Francisco CA 94122
SHERMAN K. LEONG,    25 Lake Vista AVENUE,    Daly City CA 94015
SUE YUEN LEONG,    330 Tremont Street B-703,    Boston MA 2116
WING Y LEONG,    1067 W Sunshine,    Springfield MO 65807
YEN LEONG,    4201 Graustark  #4,    Houston TX 77006
GENNA L. LEOPARD,    151 Fifth Street South,    Guyton GA 31312
KRISTY L. LEOPARD,    166 Timber Ridge Road,    Liberty SC 29657
E. ROY L. LEOPOLD,    4-24Th Ave.,    Isle Of Palms SC 29451
HENRY W. LEOPOLD,    3019 Medlin #300,    Arlington TX 76015
KELLY R. LEOPOLD,    2298 Cemetery St.,    Pulaski TN 38478
MARK A. LEOS,    87 Boca Chica,    Hiawatha IA 52233
MARTINA LEOS,    309 Ave H.,    S. Houston TX 77587
YOLANDA L. LEOS,    1918 Toben Drive,    Corpus Christi TX 78412
JANET T. LEOW,    20-45 26 St.,    Astoria NY 11105
ALICE S. LEPAK,    6170 Elmhurst Circle,    Auburn NY 13021
FRANK LEPAK,    75 Columbus St. #2,    Auburn NY 13021
DAWN E. LEPERE,    9131 Township Dr.,    Hiram GA 30141
RONALD J. LEPINE,    960 Oak Ave.,    Bridge City LA 70094
BILL LEPLEY,    6064 Link Circle,    Shepherd MT 59079
ROXANA L. LEPLEY,    12526 Menlo Ave,    Hawthorne CA 90250
TRACY L. LEPLEY,    Rt 2 Box 95,    Versailles MO 65084
BETH A. LEPNER,    449 Dutch Road,    Mt.Pleasant NC 28124
SUSAN E. LEPORE,    200 Abbott Ave.,    Leominster MA 1453
GEORGE V. LEPPER,    5693 David Lane,    Stanfield NC 28163
PAUL S. LEPPER,    1887 E. Hwy 26,    Washtucna WA 99371
DOUG E. LEPPIN,    Route 1 Box 38,    Meadville MO 64659
DOYLE E. LEPPIN,    RR 2 Box 153,    Meadville MO 64659
GEORGE E. LERAY,    610 North Pine Street,    Deridder LA 70634
BETTY A LERIAS,    27818 Ormond Ave,    Hayward CA 94544
ERLINDA T. LERIAS,    2883 Tall Oak Dr.,    Chino Hills CA 91709
DEBBIE B. LERILLE,    5150 East Sahara #113,    Las Vegas NY 89122
KACKIE R. LERILLE,    220 Doucet Rd. 157H,    Lafayette LA 70503
SCOTT A. LERILLE,    10360 West Springwind Ct.,    Baton Rouge LA 70810
CARLOS A. LERMA,    33570 Rancho Vista Dr #C,    Cathedral City CA 92234
JOSE M. LERMA,    5010 Halsey Wy,    Oxnard CA 93033
LUZ LERMA,    4324 Viewpark,    Wichita Falls TX 76305
CHARLES E LERNER,    5259 Deltona Blvd,    Spring Hill FL 34606
DAVID JOEL LERNER,    87 Mount Pleasant E Box 24260,    Christiansted VI 824
DARCIENNE A. LEROUE,    1008 Williams Blvd.,    Richalnd WA 99352
DOROTHY LEROY,    610 Main Street,    Marine City MI 48039
JEANNE M. LEROY,    27 Schill Ave.,    Kenner LA 70065
MARY L. LEROY,    3545 Greenway Dr.,    Baton Rouge LA 70814
TWINKLE LEROY,    129 Dorchester,    Greenwood SC 29646
DAVID D. LERSSEN,    1604 E. Hwy 215,    Brighton MO 65617
MEGAN LERSTEN,    320 E. Montgomery St.,    Mt Vernon WA 98274
JEFFREY S. LERVICK,    1421 S. 11Th Street,    Mount Vernon WA 98273
AARON D LERWILL,    3312 E 1200 N,    Ashton ID 83420
LESAM MARKETING,    10445 Wilshire Blvd #1804,    Los Angeles CA 90024
ANN W. LESCH,    209 North Erie Street,    Wheeling WV 26003
FRANK W. LESCH,    50 Ashley Lane,    Oldsmar FL 34677
DONNA LESCHT,    949 N Val Vista Dr #115,    Gilbert AZ 85224
WADE M. LESCORD,    5820 Murray Ave. C7,    Hanahan SC 29406
DANA W. LESE,    209 Walnut St,    Corning NY 14830
DELORES J. LESE,    7197 State Route 226,    Savona NY 14879
AMY B. LESESNE,    335 Lockwood Terrace,    Decatur GA 30030
ARTHUR J. LESESNE,    214 Maediris Dr.,    Decatur GA 30030
JOHN M. LESESNE,    2875 Troy Center Dr. Apt 3018,    Troy MI 48084
PATSY E. LESESNE,    P.O. Box 5237,    Florence SC 29502
LESHER RON L.,    14531 E. Hwy.12,    Rogers AR 72756
SHELLY LESIKAR,    7919 Skyline Drive,    Houston TX 77063
ANNA C. LESIZZA,    170 W. Craig Ave.,    Lake Helen FL 32744
EVELYN E. LESKO,    3 E. Maiden Ln.,    Monroe CT 6468
PHILIP W. LESKO,    1700 Shadywood Lane,    Flower Mound TX 75028
JAMES C. LESLEY,    3259 Woodridge Dr.,    Twin Falls ID 83301
ANDREA T LESLIE,    2992 Chapel Ridge Circle,    Decatur GA 30034
ANITA LESLIE,    11229 NE 36th Place #234,    Bellvue WA 98004
CASEY E. LESLIE,    706 Park,    Garden City MO 64747
CHRIS H. LESLIE,    421 Peake St. Apt. 2,    Lake Charles LA 70601
DOMINIQUE M. LESLIE,    1206 Spokane Street,    Post Falls ID 83854
DONNA A. LESLIE,    795 North Pinelli Rd.,    Sedro Woolley WA 98284
JACK E. JR LESLIE,    795 North Pinelli Rd.,    Sedro-Woolley WA 98284
```

000001

```
JOHN A. LESLIE,    2902 N. Gessner,   Houston TX 77080
JOHN B. LESLIE,    1050 Towne Manor Ct.,   Kennesaw GA 30144
MARGARET A. LESLIE,    20020 Jane Ln.,   Tomball TX 77375
MARIA C. LESLIE,    7604 N.W. 69th ST.,   Kansas City MO 64152
RALPH E. LESLIE,    40106 East 251st Street,   Latour MO 64760
ROMONA K. LESLIE,    13539 Scenic Glade Dr.,   Houston TX 77059
STEPHANIE L. LESLIE,    100 S. Meyers Dr. Apt. 1310,   Lafayette LA 70508
STEPHEN J. LESLIE,    611 North Palmetto Street,   Summerville SC 29483
TAMMY LESLIE,    202 Cumberland,   Rainbow City AL 35906
THOMAS R. LESLIE,    4338 Glenwick Ln.,   Dallas TX 75205
DENISE E. LESMASTER,    4610 Tarry Dr.,   Garland TX 75043
LESLIE J. LESNER,    221 Lakeside Dr. Apt-T2,   Greenbelt MD 20770
SUSAN LESNICK,    8813 West 86th Avenue,   Arvada CO 80005
SHEILA M. LESSANE,    2415 Hickory Dr. N.E.,   Orangeburg SC 29115
GLENN L. LESSARD SR.,    31335 4th St.,   Springfield LA 70462
CARL A. LESSARD,    76 Milne Rd.,   Osterville MA 2655
MADELEINE (MADDY) LESSARD,    106 Eastern Ave.,   Manchester NH 3104
MARK A. LESSARD,    105 W. 35th St.,   Hays KS 67601
RYAN D LESSARD,    Rt Box 92 Kl,   Fouke AR 71837
TIFFANY T. LESSIGNE,    19044 Hwy 102,   Jennings LA 70546
PERRY J. & DENISE B. LESSITER,    120 Johnson Road,   Troy NC 27371
JR. CURTIS W. LESSLEY,    18950 Marsh Ln.,   Dallas TX 75287
JR. JAMES J. LESSLEY,    301 Ross Drive,   Boaz AL 35956
DEAN C. LESSMAN,    213 Cittino Road,   Sumter SC 29150
DANIEL W. LESTARGE,    1724 North 450 West #304,   Provo UT 84604
MARCUS D. LESTER JR.,    130 Bramber Dr.,   Lafayette LA 70508
MARCUS D. LESTER SR.,    330 Feu Follet Rd. #204,   Lafayette LA 70508
AMY LESTER,    19011 Tupelo,   Dallas TX 75287
BARBARA LESTER,    646 Old Hwy 99 N,   Burlington WA 98233
BEVERLY D. LESTER,    5812 Fox Hunt Dr.,   Arlington TX 76017
DAVID G. LESTER,    Po Box 1917,   New Tazewell TN 37824
DAWN LESTER,    420 61st Ave,   Vero Beach FL 32968
DEBORAH LESTER,    828 Navajo Road,   Chatham LA 71226
DIANE LESTER,    1319 East Vistawood Dr.,   Houston TX 77077
JAMES A LESTER,    240 Arlidge Drive,   Rochester NY 14616
JAMIE M. LESTER,    3430 Sandner Court,   Birmingham AL 35209
JOHNNY D. LESTER,    Route 1,   Sandy Ridge NC 27046
KEITH W. LESTER,    10661 Steppington #1103,   Dallas TX 75230
LINDA P LESTER,    10315 Libby Ln,   Dallas TX 75228
MAE J. LESTER,    P.O. Box 5402,   Cordele GA 31015
MARGARET A. LESTER,    P.O. Box 1094,   Vivian LA 71082
MARGARET LEONNE LESTER,    401 E. Church Street,   Martinsville VA 24112
PATRICIA A LESTER,    450 Lee Rd 941,   Smiths AL 36877
RALPH N. LESTER,    East Star Rt 9 A,   Albuquerque NM 87100
WILLIAM W. LESTER,    918 Amberstone,   San Antonio TX 78258
TROY M. LESTINA,    3338 Galaway Bay Drive,   Grand Prairie Tarr TX 75052
CAMILLA E. LESTRER,    12850 Whittington #1209,   Houston TX 77077
CHRISTINA E. LESTRER,    12222 Westmere,   Houston TX 77077
MILLPCENT L. LESUEUR,    2012 Carnes Ave,   Memphis TN 38114
SANDOR LETAI,    24731 Calle Tres Lomas,   Lake Forest CA 92630
MARIA LETAMENDI,    2200 W. Toledo Place,   La Habra CA 90631
JOBY V. LETARD,    10448 Jefferson Hwy. Apt. B,   Baton Rouge LA 70809
ANGELIA D. LETCHER,    260 Zubers Rd.,   Sylacauga AL 35150
BRIAN LETCHWORTH,    100 Winchestor,   Lafayette LA 70506
DAVID K LETEFF,    45091 Edmond Brignac Rd,   Prairieville LA 70769
JAY L. LETEMENDIA,    1829 Dolphin Drive,   Seabrook TX 77586
GLORIA G. LETENDRE,    802 SE 47th TERR,   Cape Coral FL 33904
LETHA C. BENSON,    2805 Aldergrove Rd.,   Ferndale WA 98248
MICHAEL W. LETNER,    1112 Weeks Island Road,   New Iberia LA 70560
DONNA J. LETOURNEAU,    2905 Faiss Dr,   Las Vegas NV 89134
PAUL A. LETOURNEAU,    1007 Highland Drive,   Salado TX 76571
ROBERT LETOURNEAU,    P.O. Box 66,   Aurora KS 67417
WILLIAM LETOURNEAU,    11l W. First,   Concordia KS 66901
MIGUEL P. LETOURNEAUT,    7770 Hawthorne Avenue,   Miami Beach FL 33141
WILLIAM J. LETSON,    304 Holland Drive,   Monroe LA 71203
CAROL F. LETT,    12900 McGEE,   Kansas City MO 64145
DEWAYNE L. LETT,    3682 Stephanie Ct.,   Powder Springs GA 30073
GABRIEL N LETT,    109 N Jefferson,   Webb City MO 64870
JEANETTE T. LETT,    P.O. Box 973,   Ashland AL 36251
JOSEPH C. LETT,    30 Choccolocco St.,   Oxford AL 36203
KAYE LETT,    18 Nob Hill Cove,   Little Rock AR 72205
RANDALL B. LETT,    P.O. Box 175,   Eclectic AL 36024
SHERRI E. LETT,    9620 Georgia Rd.,   Wetumpka AL 36092
TAMMY R. LETT,    91 County Road #433,   Clanton AL 35045
ARTHUR J. LETTENMAIER,    3550 Althea Way,   Riverside CA 92509
MATHILDA A. LETTERBOOM,    490 N.E. 177 St.,   Miami FL 33162
LISA A. LETTERMAN,    700 S. Summit,   Girard KS 66743
RENEE L. LETTERMAN,    136 Se Batery Point,   Lees Summit MO 64063
DAVID J. LETTOW,    30112 Sawgrass Trail,   Georgetown TX 78628
LARRY M. LETTOW,    30112 Sawgrass Trail,   Georgetown TX 78628
DAVID D LETTS,    8809 West 82ND  St,   Overfland Park KS 66204
MISSI A. LETTS,    Po Box 198,   Duenweg MO 64841
BRANDON W. LETULIER,    120 Roger Road,   Lafayette LA 70507
THOMAS R. LETULIER,    120 Roger Rd,   Lafayette LA 70507
AGNES LETULLE,    1759 High Street,   Jackson LA 70748
```

District/off: 0417-5            User: AR              Page 173 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D           Total Served: 25279

CLARISA C. LETULLE,   6 Driftwood Boulevard,   Kenner LA 70065
MARIE D. LETULLE,   425 Oak St.,   Harahan LA 70123
RACHELLE LETULLE,   225 St Landry Apt 3,   Lafayette LA 70506
LAWRENCE LETZIG,   1616 Ne Thames Drive,   Lees Summit MO 64086
HSIULI LEU,   411 S. 3rd Ave. #A,   Arcadia CA 91006
LIH-JEN S. LEU,   4702 Willow,   Bellaire TX 77401
SHIA-LING J. LEU,   2882 Summer Heights Dr.,   San Jose CA 95132
TODD LEU,   5118 Martin Way,   Carmichael CA 95608
BERNARD E. LEUBNER,   3001 Travis St.,   Westlake LA 70669
CARL B. LEUBNER,   3001 Travis St.,   Westlake LA 70669
WAYNE A. LEUBNER,   3001 Travis Street,   Westlake LA 70669
JON LEUCK,   627 County Street,   Blakely GA 31723
JOSEPH LEUCKE,   1050 Capri Isles Blvd. #H-108,   Venice FL 34292
LEUDKE LEWIS L,   10960 Hwy 2 East,   Coulee City WA 99115
ROBIN L. LEUENBERGER,   P.O. 416,   Roscommon MI 48653
WAYNE H. LEUENBERGER,   Hc 31,   Wolf Point MT 59201
MICHELLE LEUNER,   112 Linkside Dr.,   Taylors SC 29687
CHING LING LEUNG TAM,   800 Sinclair Ave.,   Staten Island NY 10309
ANGEL LEUNG,   18 Timber Dr.,   North Caldwell NJ 7006
BRENDA LEUNG,   1266 54Th Street Apt# 2C,   Brooklyn NY 11219
CHIK YUK LEUNG,   53 Freeman St.,   Quincy MA 2170
CHRISTINA LEUNG,   2033 F. Street #104,   Davis CA 95616
CONNIE H. LEUNG,   94-10 59 Avenue Apt 3C,   Elmhurst NY 11373
ERNESTO P. LEUNG,   1821 El Dorado Ave,   Oxnard CA 93033
FONG P. LEUNG,   226 Leland Avenue,   San Francisco CA 94134
HOI KEI LEUNG,   208 Grand Street #22,   New York NY 10013
HUNGKEI LEUNG,   69-40 Olcott St.,   Forest Hills NY 11375
JASMINE LEUNG,   4611 Cobb Circle,   Sugarland TX 77479
JENNIFER K. LEUNG,   918 Clement St.,   San Francisco CA 94118
JULIE LEUNG,   1777 80 St.,   Brooklyn NY 11214
KA KUI LEUNG,   8663 Bay 16 Street,   Brooklyn NY 11214
KIM M LEUNG,   8 Forest View Dr,   San Francisco LA 94132
KIN F. LEUNG,   1828-71 St 1Fl,   Brooklyn NY 11204
KIN-SHING LEUNG,   2076 Gerritsen Ave.,   Brooklyn NY 11229
KINCHE LEUNG,   3381 Oakmont View Dr.,   Glendale CA 91208
KINYING LEUNG,   13621 Navajo,   Tustin CA 92782
LILLIAN L.L. LEUNG,   1715 73RD St.,   Brooklyn NY 11204
LINDA LEUNG,   327 Magnolia Ave.,   Piedmont CA 94610
LISA Y. LEUNG,   85-25 60 Drive,   Elmhurst NY 11373
LOLITA B LEUNG,   3905 Palladium Drive,   Greensboro NC 27410
PIN FAI LEUNG,   7 St. James Place # 5G,   New York NY 10038
PING KIN LEUNG,   7 St. James Place #5G,   New York NY 10038
QUEENIE LEUNG,   39-07 209th St.,   Bayside NY 11361
RICHARD LEUNG,   100 North 1St Street,   Brooklyn NY 11211
SAN S. LEUNG,   3784 Fulmar Terr,   Fremont CA 94555
SHIRLEY LEUNG,   2174 E. 27 St.,   Brooklyn NY 11229
SHIRLEY C. LEUNG,   1337 Shelter Creek Lane,   San Bruno CA 94066
SHIRLEY K LEUNG,   94-10 59 Avenue #2F,   Elmhurst NY 11373
SIU MUI LEUNG,   32 Columbia St.,   Pompano Beach FL 33442
SO KUEN LEUNG,   673 56th Street APt 1-F,   Brooklyn NY 11220
SUET KUEN LEUNG,   969 79St 2/F,   Brooklyn NY 11228
SUET PING LEUNG,   969 79St 2/F,   Brooklyn NY 11228
TERRY LEUNG,   6702 Clovernok Circle,   Middleton WI 53562
TUNG YIN LEUNG,   74-59 Calamus Ave.,   Elmhurst NY 11373
WAI H LEUNG,   562 41St Avenue,   San Francisco CA 94121
WAI LAN LEUNG,   800 Sinclair Avenue,   Staten Island NY 10309
WAIYUEN LEUNG,   85-21 52 Avenue,   Elmhurst NY 11373
WING MING LEUNG,   3237 Sherman Street,   Fairfax VA 22030
WING Y LEUNG,   4015 Ventnor Ave,   A.C. NJ 8401
WINGYIN LEUNG,   2286 Pimmit Run,   Falls Church VA .22043
WINNIE LEUNG,   420 Central Ave. #308,   Alameda CA 94501
WINNIE B. LEUNG,   25 San Anselmo Ave.,   San Francisco CA 94127
XIAO CHUN LEUNG,   442 Maryland Ave.,   Staten Island NY 10305
YIU-SING LEUNG,   75-11 171st Street,   Fresh Meadows NY 11366
YU FOON LEUNG,   2026 2/F1326 Street,   Brooklyn NY 11229
YUK HING LEUNG,   532 36Th Ave,   San Francisco CA 94121
ZIGGY Y. LEUNG,   153 Winston Dr.,   Matawan NJ 7747
LEUNG. WAN-HO,   6246 Forest Ave.,   Ridgewood NY 11385
JOHN F. LEUTHAUSER,   112 B Deerpark Gardens,   Surfside SC 29575
CAROLYN S LEUTY,   4011 Trailridge Drive,   Franklin TN 37067
JOANN A. LEUTZ,   9790 Maplehill,   Dallas TX 75238
CAROLE L LEUTZEN,   4600 254 St. N W,   Berthold ND 58718
CATHERINE LEV,   341 East 70 St Apt 2 B,   New York NY 10021
GEORGIA H. LEVANGER,   Hwy. 55 #959,   Whitehall MT 59759
JOHNNY Z. LEVANS,   111 Levans Rd.,   Temple GA 30179
JUDY LEVASSEUR,   1305 Alta Vista,   Mesquite TX 75149
KELLY R. LEVASSEUR,   433 1/2 East Third Street,   Natchitoches LA 71457
CHRISTOPHER A. LEVATO,   103 Atherton Ct.,   Greer SC 29650
DANIEL R LEVBA,   807 Calle Saragosa,   Santa Fe NM 87505
LEVEL FOUR INC.,   1708 Thompson,   Emporia KS 66801
KAREN A. LEVELS,   707 South Spring Creek Dr,   Richardson TX 75081
PATRICIA A. LEVENDOFSKY,   917 S Washington,   Liberal KS 67901
KAREN K. LEVENE,   18809 Lina #9310,   Dallas TX 75287
ROLFE K. LEVENS,   209 Beauregard Ave,   Sulphur LA 70663
JOSEPH B. LEVENSON,   15 Pathfinder,   Sumter SC 29150

000001

```
SHAWN LEVENSON,    8406 8Th Ave South,    Birmingham AL 35206
ANDREA R. LEVENSTEIN,    1505 W. Tharpe St. Apt. #1032,    Tallahassee FL 32303
LEVENTHAL STEVEN E,    20501 Ventura Blvd #190,    Woodland Hills CA 91364
JEROME V. LEVENTHAL,    20501 Ventura Blvd. #190,    Woodland Hills CA 91364
WENDY A. LEVENTHAL,    19547 Germain St.,    Northridge CA 91326
WENDY J. LEVENTHAL,    320 Eastshore Lane,    Charleston SC 29407
WILLIAM LEVENTHAL,    39022 Village 39,    Camarillo CA 93012
TYKIE J. LEVENTIS,    2010 Rainlily,    Houston TX 77084
DAVID B. LEVEQUE,    2089 Charles Breaux,    Lake Charles LA 70615
JENNIFER LEVEQUE,    462 Riverfront Drive,    Parker AZ 85344
JO ANN C. LEVEQUE,    462 E. Riverfront Dr.,    Parker AZ 85344
JOANNE B. LEVEQUE,    2032 Rustler Ridge Ave.,    North Las Vegas NV 89031
ANN H. LEVER,    2913 Old Lexington Hwy,    Chapin SC 29036
JOSEPH K. LEVER,    908 Compass Point,    Charleston SC 29412
JULIAN MARK LEVER,    4429 Shannon Springs Rd.,    Columbia SC 29206
JOYCE M. LEVERENZ,    50619 Oregon St,    Novi MI 48374
DAVID L. LEVERETT SR.,    414 Woodhollow,    Wylie TX 75098
JOHN R. LEVERETT,    P.O. Box 548,    Troy AL 36081
JOHN W. LEVERETT,    P.O. Box 548,    Troy AL 36079
JR. DAVID L. LEVERETT,    1928 Geary St.,    Garland TX 75043
LESA L. LEVERETT,    2600 Pine Valley,    Oklahoma City OK 73162
MELISSA L LEVERETT,    P.O. Box 1323,    Troy AL 36081
PHYLLIS A. LEVERETT,    1501 West First,    Elk City OK 73644
TRACY G. LEVERETT,    608 Bessemer,    Liano TX 78643
JOSEPH KENDALL LEVERETTE,    Rt. 2 Box 321-B,    Honoraville AL 36042
MARGIE P. LEVERETTE,    130 Savage Rd.,    Vicksburg MS 39180
MARK A LEVERETTE,    340 Bryson Ford Road,    Gray Court SC 29645
TIMOTHY LEVERETTE,    P. O. Box 488,    Washington MS 39190
KIRK S. LEVERONE,    4153 Praline Ct.,    Marietta GA 30066
PAUL M. LEVERT,    6630 Siegen Lane, Apt. 60H,    Baton Rouge LA 70809
JENNIFER L LEVESQUE,    908 E. Randol Mill Rd Apt 1812,    Arlington TX 76110
RICHARD LEVESQUE,    P.O. Box 793 Central Ave.,    Malta MT 59538
ROLAND P. LEVETT,    1454 Shelter Rock Road,    Orlando FL 32835
ANNIE F. LEVETTE,    P.O. Box 852,    Lithonia GA 30058
THOMAS H. LEVETTE,    3507 Apt. F North Church St.,    Greensboro NC 27405
CRAIG F. LEVI,    4034 Mt.Carmel Rd,    Frontenac KS 66763
TODD A. LEVI,    4034 Mt. Carmel Rd.,    Pittsburg KS 66762
JOSH M. LEVIEN,    2220 Zell Rd.,    Ferndale WA 98248
CALVIN LEVIER,    1619 Heatherglen Dr.,    Dallas TX 75232
BARBARA P. LEVIN,    15319 Endicott Lane,    Bowie MD 20716
KENNTH A LEVIN,    6230 S W 3Rd St,    Margate FL 33068
MICHAEL R. LEVIN,    2570 Lita Road E,    Jacksonville FL 32257
SUEANN LEVIN,    804 Idlewild Way,    Sarasota FL 34242
CARRY A. LEVINE,    18790 Lloyd Drive #114,    Dallas TX 75252
DIANE T. LEVINE,    33835 Overton Dr,    Leesburg FL 34788
FELICIA LEVINE,    1865 Ocean Ave.,    Brooklyn NY 11230
JACQUELINE H. LEVINE,    17227 Yo Private Road,    Erath LA 70533
JASON P. LEVINE,    11111 Pleasant Colony #627,    Houston TX 77065
JENNIFER H LEVINE,    403 Alazan,    Portland TX 78374
JUDITH D. LEVINE,    21980 Saddle Peak,    Topanga CA 90290
KAREN T. LEVINE,    1886 N.W. 86 Terr,    Coral Springs FL 33071
KEN E. LEVINE,    1803 Claiborne St.,    Mandeville LA 70448
LORIE N. LEVINE,    5536 Nw 89 Way,    Coral Springs FL 33067
MARTHA LEVINE,    2322 Lavida Way,    Boca Raton FL 33433
SHAVNA K. LEVINE,    18790 Lloyd #114,    Dallas TX 75252
STEVE R. LEVINE,    3907 O'Brient Place,    Greensboro NC 27410
STEVEN A. LEVINE,    521 Forest Pkwy. Suite 100,    Forest Park GA 30297
STEVEN P. LEVINE,    11220 West Road #923,    Houston TX 77065
SUSAN M. LEVINE-WEST,    129 Hartwell Avenue,    Littleton MA 1460
DEBBIE P. LEVINER,    165 Ballard St,    Hamlet NC 28345
MARK E. LEVINESS,    Rt. 4 Box 1388,    Cleveland TX 77327
KRISTY LEVINGSTON,    500 College Hill Melrose #202,    Liberty MO 64068
CARLA E. LEVINGSTON,    8008 E 120Th St.,    Grandview MO 64030
DAVID A. LEVINGSTON,    3009 Keith Street,    Morgan City LA 70380
KENDRA B LEVINGSTON,    1103 Short Texas St,    El Dorado AR 71730
ROBERT E LEVINGSTON,    1103 Short Texas St,    El Dorado AR 71730
MARTHA K. LEVINS,    169 April Lane,    Cataula GA 31804
KYLE E LEVIS,    4830 Whispering Falls,    Houston TX 77084
DON LEVISAY,    4011-B Rhea Road,    Wichita Falls TX 76308
SUSAN L. LEVITAN,    24042 Bessemer Street,    Woodland Mills CA 91367
MIKHAIL LEVITIN,    1704 E. 15Th St. Apt. B7,    Brooklyn NY 11229
ADAM P. LEVITT,    958 James Ave.,    Chattanooga TN 37421
MARCIA D. LEVITT,    240 Grogans Lake Pointe,    Atlanta GA 30350
AGATHA A LEVY,    426 Portlock St,    La Fayette LA 70501
BARBARA N. LEVY,    1913 Neches Ave.,    Port Arthur TX 77641
BENJAMIN S. LEVY,    12820 SW 43 Drive #126B,    Miami FL 33175
CALVIN LEVY,    11531 S.W. 10 Court,    Pembroke Pines FL 33025
CINDY J. LEVY,    4920 Deerfield Way #202,    Naples FL 34110
DAVID LEVY,    1162 Santee St.,    Los Angeles CA 90015
FRANCISCO G. LEVY,    121 Sheffield,    Hercules CA 94547
GABRIEL T. LEVY,    120 West St. Mary Blvd Apt 4,    Lafayette LA 70506
MIRIAM A. LEVY,    2681 Cromwell Row,    So. San Francisco CA 94080
NATHAN P. LEVY,    1104 North Belgrade Road,    Silver Spring MD 20902
PATRICIA B LEVY,    4548 Gilmore Drive,    Liberty NC 27298
RENEE LEVY,    401 Dahlia,    Denver CO 80220
```

```
SHARON W LEVY,    1124 Mckays Court,   Brentwood TN 37027
SUSANNE M. LEVY,    Po Box 13,   Maple Valley WA 98038
LEW COMPANY INC.,    1469 Crooked Pine Dr.,   Myrtle Beach SC 29575
CAROLYN W. LEW,    1520 Silliman Street,   San Francisco CA 94134
EDWARD LEW,    2178 36Th Avenue,   San Francisco CA 94116
HOW YUNG LEW,    2333 W. 13Th Street,   Brooklyn NY 11223
IVY LEW,    #2-1120 Jackson St.,   San Francisco CA 94133
KAREN LEW,    627 East 22Nd Street,   Oakland CA 94606
MOI HIYAND LEW,    37-08 Main St 2Nd Flr,   Flushing NY 11354
MON Y LEW,    1520 Silliman Street,   San Francisco CA 94134
NGAN WAN LEW,    1520 Silliman Street,   San Francisco CA 94134
SHIRLEY SUE LEW,    356 - 23Rd Avenue,   San Francisco CA 94121
JEAN LEWALLEN,    415 West Byrd Street,   Timmonsville SC 29161
LANCE J. LEWALLEN,    5639 West Circle Drive,   Alexandria LA 71301
LINDA S. LEWALLEN,    Hwy 102 Rt 1.,   Patrick SC 29584
OSCAR C. LEWALLEN,    126 Melvyn Dr.,   Belle Chasse LA 70037
ZUMA L. LEWALLEN,    112 Yorke Street,   Belle Chasse LA 70037
ETHEL M LEWELLEN,    Rt.1,   Colbert OK 74733
ROY C. LEWELLEN,    17 North Poplar,   Marianna AR 72360
COLIN C. LEWELLYAN,    Po Box 1454,   Columbia LA 71418
GREG L. LEWELLYAN,    3252 Hwy 4 West,   Columbia LA 71418
RONALD L. LEWELLYAN,    2Nd Floor Courthouse,   Columbia LA 71418
JASON A. LEWELLYN,    301 South Key Street,   Pilot Mountain NC 27041
LARRY LEWENTHAL,    39503 Al Drive,   Prairieville LA 70769
TERRY B. LEWERENZ,    11115 Juniper,   Leawood KS 66211
MARIUSZ LEWICKI,    586 Avenue C  Apt 7,   Bayonne NJ 7002
AARON LEWING,    4445 Alvin Dark #251,   Baton Rouge LA 70820
ROBERT P. LEWINSKI,    12441 St. Andrews Apt.A,   Oklahoma OK 73120
DERRILL L. LEWIS II,    6843 Little Redwood,   Pasadena TX 77505
BYRON B. LEWIS III,    Post Office Box 783,   Ellabelle GA 31308
ALVIN L. LEWIS III,    802 South Beech St.,   Andrews SC 29510
LEWIS JEWELERS,    16972 Hey 3,   Webster TX 77598
WALTER H LEWIS JR,    778 Forest Ridge Dr,   Macon GA 31204
BILLY R LEWIS JR.,    R2 Box 252,   Coffeyville KS 67337
EDDIE B. LEWIS JR.,    4006 Luella Street,   Beaufort SC 29902
EDWARD T. LEWIS JR.,    509 Adams Ave,   Sumter SC 29150
JOHNNY S. LEWIS JR.,    Rt. 1 Box 142,   Alvin TX 77511
RAYMOND LEWIS JR.,    546 LaRivera,   Houston TX 77015
WILLIAM L. LEWIS JR.,    110 Forrest Hill Dr,   Havelock NC 28532
WILLIAM R. LEWIS JR.,    6504 Enfield Mews,   Montgomery AL 36117
LEWIS L. BRAD,    134755 Thousand Oaks,   Beaumont TX 77713
JAMES W. LEWIS SR.,    1004 William Egan,   Crowley LA 70526
AARON L. LEWIS,    Po Box 187,   Keithville LA 71047
AIMEE M. LEWIS,    920 Winding Creek,   Mesquite TX 75149
ALLEN L. LEWIS,    614 29Th Street Ste B,   Sacramento CA 95816
AMY L. LEWIS,    917B Keith Lane,   Austin TX 78705
AMY R. LEWIS,    172 Cook Road,   Griffin GA 30223
ANGELA L. LEWIS,    1400 5th Avenue,   Fort Worth TX 76104
ANGIE J. LEWIS,    2500 3rd Avenue,   Opelika AL 36801
ANGIE KAY LEWIS,    Rt. 1 Box 230,   Dawson TX 76639
ANN R. LEWIS,    208 Cherry,   Athens TX 75751
ANNE B. LEWIS,    60 Avenue Of The Oaks,   Beaumont TX 77707
ANNETTE H. LEWIS,    24088 Hays Mill Rd.,   Elkmont AL 35620
BARBARA M. LEWIS,    Hcr 1 Box 30,   Earth TX 79031
BARBARA R. LEWIS,    94 Pony Rd.,   Livingston MT 59047
BARBARA-JEAN LEWIS,    3705 Fairway Drive,   Hays KS 67601
BENJAMIN F. LEWIS,    106 Devon Park,   Greenwood SC 29649
BENJAMIN K. LEWIS,    5670 5825 Road,   Olathe CO 81425
BETTY B LEWIS,    1034 Peachtree Street,   Louisville GA 30434
BETTY JO LEWIS,    1004 Church Street,   Fairmont NC 28340
BILL G. LEWIS,    205 West 19Th,   Holden MO 64040
BILL W. LEWIS,    3105 Whitten,   El Dorado AR 71730
BLAKE F. LEWIS,    649 5 Ave,   Springfield MO 65806
BOBBY LEWIS,    6766 Airline Hwy.,   Baton Rouge LA 70809
BOBBY D. LEWIS,    271 Mary Dr.,   Chapin SC 29036
BRADLEY K. LEWIS,    24088 Mays Mill Rd,   Elkmont AL 35620
BRENDA G LEWIS,    470 Mosley Dr,   Winnfield LA 71483
BRENDA K. LEWIS,    210 Joe St.,   Farmington AR 72730
BRENT R. LEWIS,    16842 C.O. 8,   Morrison CO 80465
BREVA LEWIS,    2204 Galaxy,   Atlus OK 73521
BRIAN G. LEWIS,    11507 So Brambleberry Lane,   Draper UT 84020
BRIAN K. LEWIS,    240 Lewis Rd.,   Deatsville AL 36022
BROOKIE LEWIS,    115 Miller St.,   Haynesville LA 71038
BRUCE G. LEWIS,    25 Albion St.,   Lumberton NC 28358
BRYAN L. LEWIS,    3427 Martesia,   San Antonio TX 78259
BRYAN W. LEWIS,    300 S. Grand Ave,   Anaheim CA 92804
C. A. LEWIS,    21870 New Garden Rd,   Elkmont AL 35620
C. L. LEWIS,    Rt. 1 Box 128,   Downsville LA 71234
CAROL L. LEWIS,    1239 B-Bridge Rd.,   Charleston WV 25314
CASSANDRA F. LEWIS,    5900 Crion,   Kaufman TX 75142
CECILIA F. LEWIS,    209 Louise Street,   Grand LA 70541
CHARLES F. LEWIS,    665 N. Country Club Dr.,   Crystal River FL 34429
CHARLES G. LEWIS,    P.O. Box 7,   Milton LA 70558
CHARLES R. LEWIS,    1501 E. 27Th St.,   Bryan TX 77803
CHARLES W. LEWIS,    8114 County Road 6420,   Lubbock TX 79416
```

```
District/off: 0417-5            User: AR                Page 176 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS            Form ID: B9D            Total Served: 25279
```

```
CHARLOTTE H. LEWIS,    261 Everglades Blvd. S,    Naples FL 34117
CHERRI R. LEWIS,    P.O. Box 1084,    Archer City TX 76351
CHERRY LEWIS,    22 Rubinstein Street Apt. L2,    Staten Island NY 10305
CHRISTINA M. LEWIS,    906 4Th Ave So.,    Lewistown MT 59457
CINDY M. LEWIS,    5088 Ambler Lane,    Lake Wordth FL 33463
CLAUDE D LEWIS,    1406 W 112Th Place,    Chicago IL 60643
CLAUDE D. LEWIS,    11255 S. Loomis,    Chicago IL 60643
CLAUDE H. LEWIS,    204 Hidden Pines Ct.,    League City TX 77573
CLEO DALLAS LEWIS,    15115 Rosebud,    Conroe TX 77303
CODY W. LEWIS,    5891-Cr-254,    Snyder TX 79549
CONNIE J. LEWIS,    Rt. 1 Box 68-A,    Lost Creek WV 36385
CONNIE L. LEWIS,    Po. Box 178,    Bardwell TX 75101
CURTIS W. LEWIS,    1905 Normal Park #806,    Huntsville TX 77340
CYNDE G. LEWIS,    1413 Primrose Ln.,    Lewisville TX 75067
CYNTHIA E. LEWIS,    604 Ledgedale Cr.,    Valdosta GA 31602
DANIAL P. LEWIS,    603 Wyndham Drive,    Hampton VA 23666
DANIEL E. LEWIS,    P.O. Box 433,    Fort Monmouth NJ 7724
DANIEL H. LEWIS,    2110 Harmony Way,    Evansville IN 47720
DANIEL S. LEWIS,    310 North Emerald Rd Apt D 1,    Greenwood SC 29646
DANIELLE D. LEWIS,    708 Edith Ave.,    Walla-Walla WA 99362
DARLENE LEWIS,    1407 Ruth Place,    Decatur GA 30035
DARREN C. LEWIS,    103 Cherry St.,    Abbeville SC 29620
DARYL W. LEWIS,    302 East Reed,    Bowling Green OH 43402
DAVID LEWIS,    14241 Greenview Dr.,    Laurel MD 20708
DAVID M. LEWIS,    P.O. Box 49321,    Greensboro NC 27409
DAVID S. LEWIS,    516 Green Island Rd,    Savannah GA 31411
DAWN S. LEWIS,    6491 Pineleaf Dr.,    Elmore AL 36025
DAYLENE J. LEWIS,    9842 N. 34th Place,    Phoenix AZ 85208
DEBORA E. LEWIS,    346 Hwy 231 South,    Arab AL 35016
DEBORAH LEWIS,    2714 Greenway,    Ashland KY 41102
DEBORAH Y. LEWIS,    117I Longreen,    Memphis TN 38120
DEBRA A LEWIS,    4701 East Opelousas Street,    Lake Charles LA 70615
DEETTA M LEWIS,    9650 30Th Road,    Galesburg KS 66740
DEL F. LEWIS,    106 Amatillo,    Ingleside TX 78362
DIANA G. LEWIS,    589 Pond Road,    Martinsville VA 24112
DIEDREE M LEWIS,    307 1/2 Denison St,    Nocona TX 76255
DONALD L. LEWIS,    30 Freemont Rd. Fairfield,    Newark DE 19711
DONALD S. LEWIS,    21 Taft Ave.,    Lumberton TX 77657
DONALD W. LEWIS,    427 Bastian Lane,    Morrilton AR 72110
DORIS L. LEWIS,    906 S. Lauderdale St.,    Odessa TX 79763
DOROTHY A. LEWIS,    Po Box 795,    Keithville LA 71047
DWAYNE M. LEWIS,    18613 Perkins Oak Rd.,    Prairieville LA 70769
DWIGHT R LEWIS,    3144 Nisbet,    Pinckney MI 48169
E. IKE LEWIS,    5891-Cr-254,    Snyder TX 79549
EDITH E LEWIS,    11628 Candelaria N.E.,    Albuquerque NM 87112
EDNA S. LEWIS,    2055 Pampano Drive,    Garden City Bch SC 29576
EDWARD LEWIS,    3407 Stanford,    Houston TX 77006
EDWARD A. LEWIS,    P.O. Box 728,    Pearland TX 77588
EDWIN H. LEWIS,    109 Ridge Road,    Post TX 79356
ELIZABETH K. LEWIS,    2221 S. Sergeant Ave,    Joplin MO 64804
ELIZABETH L. LEWIS,    4630 Whisper Way,    Pensacola FL 32504
ELIZABETH R. LEWIS,    85 Roger Circle,    Notasulga AL 36866
EMMIE LOU LEWIS,    Route 2, Box 345,    Camilla GA 31730
ENRICO M. LEWIS,    1825 Pennington Place S.E.,    Atlanta GA 30316
ERIC B. LEWIS,    120 Lovers Lane,    Milledgeville GA 31061
FRANKIE L. LEWIS,    7035 Gregory Street,    Shreveport LA 71108
FREDA J. LEWIS,    312 Ridgecrest Street,    Greenfield TN 38230
GARY W. LEWIS,    7002 4Th,    Lubbock TX 79416
GEORGE LEWIS,    1226 12th Ave.,    Phenix City AL 36867
GEORGE S. LEWIS,    513 N.W. 48 Ave.,    Deerfield FL 33442
GERALD B LEWIS,    9 Louisa,    Bay City TX 77414
GLEN E. LEWIS,    P.O. Box 395,    Harlem MT 59526
GLENN A LEWIS,    5891- Cr-254,    Snyder TX 79549
GLORIA A LEWIS,    4049 N. Beltline Road # 1010,    Irving TX 75038
GRACE LEWIS,    Hc2 Box 15,    Dighton KS 67839
HAROLD J. LEWIS,    815 South Broadway,    Church Point LA 70525
HENRY LEWIS,    2500 Waterwood Ln,    Bryan TX 77803
HENRY D. LEWIS,    5981 Arupaho Rd 1604,    Dallas TX 75248
HERMEAS LEWIS,    2842 Prosperity,    Dallas TX 75216
HORACE J. LEWIS,    2906 Broad Street Lot 3,    Lake Charles LA 70605
HOWARD S. LEWIS,    830 Hutchins Av,    Gadsden AL 35901
HARRIS E. LEWIS III,    655 Marie Antoinette,    Lafayette LA 70506
INEZ LEWIS,    114 Old Blooming Grove Rd.,    Avalon TX 76623
IRA D. LEWIS,    2023 Woodlawn Rd.,    Greenwood SC 29649
J PAIGE LEWIS,    1251 Whisperwood Drive,    Montgomery AL 36117
J. BENJI LEWIS,    986 Buster Miller Rd.,    Statesboro GA 30461
JACK D. LEWIS,    714 Carpenter Ave.,    Mooresville NC 28115
JACKIE D. LEWIS,    433 Stanley Drive,    Murrells Inlet SC 29576
JACQUELYN D. LEWIS,    1103 S. Madison,    Hugoton KS 67951
JADA P. LEWIS,    211 W. Cherry Ave. #24,    Amarillo TX 79108
JAMES LEWIS,    7126 Park Pl.,    Centreville IL 62203
JAMES A. LEWIS,    2041 Broughton St.,    Orangeburg SC 29115
JAMES A. LEWIS,    400 N.E. 6th St.,    Ft Meade FL 33841
JAMES E. LEWIS,    133 Turn Pike Hwy.,    Larnceburge TN 38464
JAMES MICHAEL LEWIS,    2024 Memorial Parkway N.W.,    Huntsville AL 35810
```

00000l      43927000001102435

District/off: 0417-5                User: AR              Page 177 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D            Total Served: 25279

```
JAMES R. LEWIS,    1323 N. San Jacinto,   Cleveland TX 77327
JAMI P. LEWIS,    69 Knollview Dr.,   Asheville NC 28806
JANE C. LEWIS,    403 Smith Ave.,   Thomasville GA 31792
JEAN E. LEWIS,    110 Granada Drive,   Lafayette LA 70506
JEANETTE LEWIS,    2515 Routt St.,   Lakewood CO 80215
JEANNE B. LEWIS,    6915 Jefferson Hwy.,   Baton Rouge LA 70806
JEFFERS LEWIS,    5609 Country Green,   League City TX 77573
JEFFERY B. LEWIS,    815 E. Timber Street,   Pontiac IL 61764
JEFFERY C. LEWIS,    3607 Bayshore,   Bacliff TX 77518
JEFFERY S. LEWIS,    Rt. 2 Box 27L,   Rockwall TX 75087
JEFFREY A LEWIS,    750 North 744 East #5,   Provo UT 84606
JENNETT P. LEWIS,    1702 Dartbrook Drive,   Rowlett TX 75088
JENNIFER H. LEWIS,    3187 Wyoming Apt. 3,   Baton Rouge LA 70802
JERRY LEWIS,    3200 E. Carol Ave,   Terre Haute IN 47805
JERRY A. LEWIS,    208 Trojan Way Lot 8,   Troy AL 36081
JERRY D. LEWIS,    5902 Cr. 107,   Kaufman TX 75142
JERRY L. LEWIS,    129 E. Main St.,   Carterville MO 64835
JILL LEWIS,    6 Drake Dr.,   Glenville NC 28736
JIM D. LEWIS,    507 East Choctaw Street,   Dumas AR 71639
JIM K. LEWIS,    1484 Cortland St.,   Fayetteville AR 72703
JIM T. LEWIS,    1313 Gail Avenue,   Albany GA 31707
JIMMY L. LEWIS,    1114 Manorglen Drive,   Missouri City TX 77489
JIMMY R. LEWIS,    3621 Panama,   Corpus Christi TX 78415
JOAN LEWIS,    331 Cancer Plunge Rd.,   Woodworth LA 71485
JOE LEWIS,    218 Lakeview Dr.,   Belmont NC 28012
JOE LEWIS,    4009 Providence Court,   Wilmington NC 28412
JOEL L. LEWIS,    1042 Waukee Pass,   San Antonio TX 78260
JOHN B. LEWIS,    28 W. 8th Street,   Manchester OH 45144
JOHN C. LEWIS,    3716 Ruby,   Kansas City KS 66106
JOHN D. LEWIS,    1955 Unity Church,   Hardin KY 42048
JOHN H. LEWIS,    2715 Bason Rd.,   Mebane NC 27302
JOHN J. LEWIS,    2914 Shorewood,   Dallas TX 75288
JOHN K. LEWIS,    204 Snipe Rd.,   Lafayette LA 70506
JOHN K. LEWIS,    2562 Erlanos Pt. Unit #D,   Bremerton WA 98312
JOHN M. LEWIS,    1111 Riverwood,   Dallas TX 75217
JOHN M. LEWIS,    1428 23rd Ave. N,   Texas City TX 77590
JON SLADE LEWIS,    3924 Laura Leigh,   Friendswood TX 77546
JOSEPH T LEWIS,    1406 W. 112Th Pl,   Chicago IL 60643
ROBERT E. LEWIS JR.,    491 Chesterfield Rd.,   Bogart GA 30622
JR. JOEL S. LEWIS,    110 Celina Ct.,   Gray TN 37615
JUDITH LEWIS,    Route 3 Box 116,   Ozark AL 36360
JUDY G. LEWIS,    Rt 3 Box 333A,   Mullins SC 29574
KARA LEWIS,    Po Box 187,   Keithville LA 71047
KAREN LEWIS,    2136 Buckhorn Rd.,   Sanford NC 27330
KAREN E LEWIS,    1531 South Greenfield Circle,   Lake Charles LA 70605
KATHLEEN C. LEWIS,    6080 Foxberry Lane,   Roswell GA 30075
KATHY M. LEWIS,    1060 Sawmill,   Vidor TX 77662
KEITH E. LEWIS,    906 S. 1St Ave,   Coquille OR 97423
KELLY LEWIS,    3838 West Lakeshore Drive,   Baton Rouge LA 70808
KELLY L. LEWIS,    113 London Drive,   Apache OK 73006
KELVIN W. LEWIS,    5670 5825 Rd.,   Olathe CO 81425
KEM W. LEWIS,    15282 Sylvan Loop Road,   Fosters AL 35463
KEN R. LEWIS,    619 3Rd Ave S W,   Ardmore OK 73401
KENNETH G. LEWIS,    2060 Timberland Drive,   Cumming GA 30130
KENNETH R. LEWIS,    Rt. 3 Box 3442,   Athens TX 75751
KENT M. LEWIS,    523 3Rd Ave. E.,   Wendell ID 83355
KEVIN L. LEWIS,    906 South Lauderdale,   Odessa TX 79763
KIM A LEWIS,    207 West Webster,   Smithton MO 65350
KIMBERLY A. LEWIS,    1212 Redbank Rd Apt L7,   Greenville NC 27858
KIMBERLY A. LEWIS,    1513 31St Street,   Wichita Falls TX 76302
LADONNA LEWIS,    1700 Crisp Rd.,   Ennis TX 75119
LANA M. LEWIS,    204 Hidden Pines Court,   League City TX 77573
LANCE A. LEWIS,    Rt. #6 Box 844,   Alvin TX 77511
LARRY D LEWIS,    3405 South Hampton,   Red Oak TX 75154
LARRY G LEWIS,    106 E. Marion Street,   Pilot Mountain NC 27041
LARRY R. LEWIS,    5202 Turkey Ranch Rd.,   Wichita Falls TX 76308
LAURA S. LEWIS,    209 East Cambridge Avenue,   Greenwood SC 29646
LAURIE BISHOP LEWIS,    6526 Wright Road,   Atlanta GA 30328
LEE B. LEWIS,    222 Riverview 1 East,   Great Falls MT 59404
LEE F. LEWIS,    2810 Hwy 16 North Lot 16,   Whitesburg GA 30185
LEIGH S. LEWIS,    455 Columbia,   Shreveport LA 71104
LEIGH-ANN LEWIS,    1428 23Rd Avenue No.,   Texas City TX 77590
LEROY D. LEWIS,    322 South Oak,   Pratt KS 67124
LESLIE MARIE J. LEWIS,    85 Old Fort Shores Road,   Chocowinity NC 27817
LESLIE N. LEWIS,    36802 E. 162nd St.,   Plesant Hill MO 64080
LILLIAN R. LEWIS,    1008 Sycamore,   Ottawa IL 61350
LINDA A LEWIS,    3500 Chiniak Bay,   Anchorage AK 99515
LINDA B. LEWIS,    7137 Lakehurst,   Dallas TX 75230
LINDA D. LEWIS,    6211 Dore Ct.,   Gainesville GA 30506
LINDA G. LEWIS,    901 Ferris,   Waxahachie TX 75165
LISA C. LEWIS,    849 Franklin #1804,   Marietta GA 30067
LISA R. LEWIS,    2436 Dalton Drive,   Pelham AL 35124
LONNIE C. LEWIS,    5608 Clarence Rd.,   Julian NC 27283
LORNA LEWIS,    973 E102 Street,   Bklyn NY 11236
LOUELLA LEWIS,    2950 Ih45 Suite. 10,   Huntsville TX 77340
```

000001

District/off: 0417-5          User: AR          Page 178 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
LUCILLE L. LEWIS,    Route 1, Box 1412,    New Waverly TX 77358
LYNN A. LEWIS,    1003-3Rd Street South,    Cordova IL 61242
M. DUANE LEWIS,    5493 Hwy. 119,    Montevallo AL 35115
MARA N. LEWIS,    1912 N 7th St. Apt. 48,    West Monroe LA 71291
MARCUS N. LEWIS,    315 Three Rivers East,    Ft. Wayne IN 46802
MARGARET LEWIS,    214 Lakewood Dr.,    Asheville NC 28803
MARGARET LEWIS,    1656 Alexander,    Grand Rapids MI 49506
MARGARET A LEWIS,    1417 Juniper Lane,    Mesquite TX 75149
MARGARET V. LEWIS,    110 Granada Drive,    Lafayette LA 70506
MARGUERITE L. LEWIS,    124 North Valhalla Court,    Cordele GA 31015
MARIAN S. LEWIS,    Rt. 12 Box 339,    Lake City FL 32025
MARIANNE LEWIS,    1965 A Villa Ridge Dr,    Reston VA 20191
MARISOL M. LEWIS,    13 Blue Smoke Court,    Gaithersburg MD 20879
MARK A. LEWIS,    1708 Harding Rd.,    Paris TN 38242
MARK S LEWIS,    16717 Gentry Lane # 201,    Tinley Park FL 60477
MARK W. LEWIS,    Rt. 1 Box 204R,    Youngsville LA 70592
MARY A. LEWIS,    1207 Boulderwood,    Houston TX 77062
MARY A. LEWIS,    24430 Ivy Road,    Webb City MO 64870
MARY B. LEWIS,    3008 Riverwood Rd.,    New Iberia LA 70560
MARY J. LEWIS,    1511 Harlandale Ave.,    Dallas TX 75216
MARY L. LEWIS,    Rt.1 Box 269B,    Andrews SC 29510
MARY N. LEWIS,    11851 Sherbrook Dr.,    Baton Rouge LA 70815
MARY P. LEWIS,    505 Espasie Dr.,    Youngville LA 70592
MATTHEW C. LEWIS,    5261 Higland #102,    Baton Rouge LA 70808
MATTHEW G. LEWIS,    129 E. Main St.,    Carterville MO 64835
MATTHEW J. LEWIS,    107 Sunny Ln.,    Lafayette LA 70506
MAXINE LEWIS,    3302 Beltview Drive,    St. Joseph MO 64506
MICHAEL D. LEWIS,    2098 Beauregard Rd.,    Wesson MS 39191
MICHAEL J. LEWIS,    Rt. 1 Box 325-A,    Banks AL 36005
MICHELLE LEWIS,    4622 W. 69th Terrace,    Shawnee Mission KS 66208
MICHELLE D. LEWIS,    10418 Tenneco,    Houston TX 77099
MILLICENT LEWIS,    1601 Garth Road, No. 3412,    Baytown TX 77520
MOIRA W. LEWIS,    8708 Pinnacle,    Frisco TX 75035
NATHANIEL B. LEWIS,    5075 Cowart Street,    Murrells Inlet SC 29576
NATHEN D. LEWIS,    3427 Martesia,    San Antonio TX 78259
NELDA L LEWIS,    209 Boyce Dr,    Ennis TX 75119
NORMAN L. LEWIS,    1358 W. Station,    Kankakee IL 60901
OLIVIA Y. LEWIS,    One Plus Park Blvd.,    Nashville TN 37217
PAMELA A. LEWIS,    232 Onondaga St.,    Corning NY 14830
PATRICIA LEWIS,    144 Willie B. Johnson Rd.,    Florence MS 39073
PATRICIA LEWIS,    4820 Broadway,    Tucson AZ 85711
PATRICIA A. LEWIS,    2600 Vaughn Lakes Blvd.,    Montgomery AL 36117
PATRICIA B. LEWIS,    4235 Bullard Rd.,    Hemingway SC 29554
PATRICIA G. LEWIS,    1122 Thornhill Dr.,    Anderson SC 29621
PATRICK LEWIS,    480 Hambrick Rd. Apt #13,    Stone Mountain GA 30083
PATRICK A LEWIS,    1388 Quarter Pole Road,    Rayne LA 70578
PAUL LEWIS,    520 Barnes Rd,    Monroe LA 71203
PEGGY "SAVAN LEWIS,    186 E. Newman Rd.,    Ragley LA 70657
PEGGY K LEWIS,    11628 Candelaria, Ne,    Albuquerque NM 87112
PHILIP W. LEWIS,    1621 Lucas Ave.,    Wichita Falls TX 76303
PHYLLIS J. LEWIS,    329 Trelawney Court,    Wilmington NC 28405
RACHEL M LEWIS,    1120 E. 100Th Place,    Chicago IL 60628
RALPH G. LEWIS,    1469 Crooked Pine Drive,    Myrtle Beach SC 29577
RAMONA S. LEWIS,    1016 Calvary Drive S.W.,    Bogue Chitto MS 39629
RANDY B LEWIS,    Route 2, Box 138,    Post TX 79356
REBECCA L. LEWIS,    705 Guthrie Street,    Ottawa IL 61350
RHAMAD J. LEWIS,    615 Inez Street,    New Iberia LA 70560
RICHARD A. LEWIS,    1221 Blythe Ave,    Alexandria LA 71301
RICHARD D. LEWIS,    815 Central Avenue,    Great Falls MT 59401
RICHARD E. LEWIS,    1150 W. Lake Brantley Rd.,    Altamonte Springs FL 327142637
RICKEY E. LEWIS,    5002 Rolling Hills,    Huntsville AL 35810
RICKY LEWIS,    1978 Pickard Rd.,    Thomaston GA 30286
ROBBIE K. LEWIS,    7033 Sardybrook Dr.,    Fort Worth TX 76120
ROBERT R. LEWIS,    Route 2 Box 198,    Versailles MO 65084
ROBERT S. LEWIS,    4847 Weatherhill Drive,    Wilmington DE 19808
RODNEY W. LEWIS,    2814 Darby St.,    Alexandria LA 71301
RONALD J LEWIS,    1291 Jessie Richard Rd,    Church Point LA 70525
RONALD K. LEWIS,    6600 Huy 82 West,    Northport AL 35476
RONDA L. LEWIS,    541 Frable Street,    Nazareth PA 18064
RONN LEWIS,    711 Hastings,    Missoula MT 59801
ROYALE D. LEWIS,    500 Maple St. Box 316,    Gail TX 79738
ROYCE S LEWIS,    3327 West Willow Ave,    Phoenix AZ 85029
RUTH N. LEWIS,    Po Box 875,    Bokeela FL 33922
RYAN D. LEWIS,    210 Joe St.,    Farmington AR 72730
RYAN J. LEWIS,    501 Austin Road,    Youngsville LA 70592
SAM K. LEWIS,    Po Box 121,    Lorena TX 76655
SAMANTHA E. LEWIS,    137 South Denali Street,    Palmer AK 99654
SAMUEL D LEWIS,    108 Oxford Street,    Greenville SC 29607
SAMUEL D. LEWIS,    Rt.5 Box 349 A,    Abbeville SC 29620
SANDI K. LEWIS,    County Road 214,    Johnson City TX 78636
SANDRA LEWIS,    532 Griffith,    Dallas TX 75208
SANDRA B. LEWIS,    318 Tudor Drive,    Winchester VA 22603
SCOTT LEWIS,    304 Park Place,    Alexandria LA 71301
SELEMIAL A LEWIS,    88-25 148 St #6J,    Jamaica NY 11435
SHANE LEWIS,    1110 Bryan #3,    Seabrook TX 77586
```

District/off: 0417-5          User: AR              Page 179 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
SHARON H. LEWIS,    1057 Hudsontown Road,   Dunn NC 28334
SHARON L. LEWIS,    Rt. 1 Box 142,   Alvin TX 77511
SR. TRAVIS W. LEWIS,    4122 Dacca Dr,   Houston TX 77047
STACIE L. LEWIS,    402 E Hwy 121 Lot #100,   Lewisville TX 75057
STAN R. LEWIS,    Rt. 3 Box 3442,   Athens TX 75751
STEPHANIE LEWIS,    5161 Hidden Hills Trace,   Stone Mountain GA 30088
STEPHANIE LEWIS,    1511 Harlandale Ave,   Dallas TX 75216
STEVEN W. LEWIS,    144 Big Bend,   Plano TX 75023
SUSAN K. LEWIS,    2005 Dowlen Apt. #8,   Beaumont TX 77706
SUSAN L. LEWIS,    2517 Dunks Ferry Rd Apt L204,   Ben Salem PA 19020
SUSAN R. LEWIS,    2201 Bengal Lane,   Plano TX 75023
TAMI B. LEWIS,    Route 1, Box 1060,   Camilla GA 31730
TAMMIE L LEWIS,    90 Peckerwood Ln,   Lexington TN 38351
TAMMY D. LEWIS,    Rt. 2 Box 73 Rl,   Mullins SC 29574
TERRY W. LEWIS,    2320 Kingston Trace,   Denton TX 76201
THERESA C. LEWIS,    151 Parkway,   Pine Mountain GA 31822
THERESA F. LEWIS,    7529 Campground Rd.,   Cumming GA 30040
THOMAS J. LEWIS,    201 E Broad Street,   Eufaula AL 36027
THOMAS J. LEWIS,    766 Shaw Rd.,   Greenfield TN 38230
THOMAS N. LEWIS,    2041 Broughton Street,   Orangeburg SC 29115
TIM LEWIS,    292 C.R.468,   Jonesboro AR 72404
TODD LEWIS,    730 Flat Ridge Road,   Goodlettsville TN 37072
TODD A. LEWIS,    10703 Kirkvale,   Houston TX 77089
TRACY E. LEWIS,    41 Penway,   Houston TX 77022
TRAVIS R. LEWIS,    1428 23rd AVENUE NORTH,   Texas City TX 77590
TRAVIS W LEWIS,    5220 Caroline #17,   Houston TX 77004
TRUDY W. LEWIS,    2145 Taurus Court,   Fernandina Beach FL 32034
TYRONE LEWIS,    314 Harbett St,   Waveland MS 39576
VERONICA P. LEWIS,    505 Espasie Dr.,   Youngville LA 70592
VICKI JO LEWIS,    5201 Leary Road,   Albany GA 31707
VINCENT K. LEWIS,    10300 W. 76Th St. #103,   Shawnee KS 66214
VIRGENE A. LEWIS,    Rt. 2 Box 747,   Excelsior Springs MO 64024
VIRGINIA LEWIS,    6113 Jackson Road,   Ann Arbor MI 48103
VIRGINIA D. LEWIS,    1570 South Buffalo Apt. 3-C,   Canton TX 75103
VIRGINIA K. LEWIS,    2405 Turnberry Lane,   Charlotte NC 28210
VIVIAN L. LEWIS,    7795 Park Ave.,   Terrell TX 75160
WAVA H. LEWIS,    2404 Cody Street,   Paragould AR 72450
WILBURN L. LEWIS,    7121 Beaver Trail,   Apex NC 27502
WILLIAM H. LEWIS,    156 Little Choestoea Rd.,   Westminster SC 29693
WILLIAM H. LEWIS,    3217 Parkway Dr.,   Alexandria LA 71301
WILLIAM H. LEWIS,    110 Forest Hill Dr.,   Havelock NC 28532
WILLIAM L. LEWIS,    52 S 1st Ave #207,   Walla Walla WA 99362
WILLIAM R. LEWIS,    301 South Pine Street,   Marion SC 29571
WLIAM H. LEWIS,    3602 Shoreside Drive,   Garland TX 75043
SALLY B. LEWIS-BURGETT,    11702 Highgrove Dr.,   Houston TX 77077
KIMBERLY B. LEWIS-FREELAND,    3846 W Galveston Place,   Broken Arrow OK 74012
LINDA S. LEWIS-LAMBA,    1614-62Md St/ #6,   Berkeley CA 94703
DEBORAH LEWIS-SLOAN,    5369 Megan Rd.,   Stone Mountain GA 30088
SHELIA L. LEWITZKE,    10002 Hardesty Avenue,   Kansas City MO 64137
RHONDA G. LEWTER,    508 Tulip Circle,   Gallatin TN 37066
CINDY LEWYN,    697 Longwood Rd.,   Atlanta GA 30305
TANYA S. LEX,    708 64th Ave. Dr. W.,   Bradenton FL 34207
WILLIAM C. LEX,    153 Country Club Drive,   Sanford FL 32771
LEXI R.E. LTD,    638 164Th Place,   Bellevue WA 98008
DORTHY M. LEY,    108 North Barling,   Miles City MT 59301
LILY LEY,    748 Creekland Circle,   San Jose CA 95133
SANDRA P. LEYDA,    4115 Englewood Rd.,   Martinez GA 30907
JANET I. LEYDEN,    15922 Luxembourg Dr.,   Houston TX 77070
TIMOTHY D. LEYDEN,    15922 Luxemboure,   Houston TX 77070
MARK LEYDERMAN,    2932 WEST 5th Street,   Brooklyn NY 11224
MIKHAIL LEYDERMAN,    2452 East 27 Street,   Brooklyn NY 11235
AMY B. LEYERZAPF,    1605 N. Brown,   Abilene KS 67410
NANCY A. LEYERZAPF,    1605 N. Brown,   Abilene KS 67410
STEPHEN C. LEYERZAPF,    1605 N. Brown,   Abilene KS 67410
RON D. LEYMASTER,    9619 W. 117th St.,   Overland KS 66210
BERNABE M. LEYNES,    14709 Aurora Ave N,   Seattle WA 98133
JULIAN M. LEYVA,    15415 S.W. 57th St.,   Miami FL 33193
YOLANDA LEYVA,    419 San Saba,   El Paso TX 79912
BRENDA LEYVAS,    1737 Gateway Drive,   San Deigo CA 92105
PATRINA S.W. LEZ,    4214 California Street,   San Francisco CA 94118
IDA D. LEZA,    4969 Winthrop Dr.,   El Paso TX 79924
FRANK T. LGUNG,    55 Western Shore Lane,   San Francisco CA 94115
TIMMY LGUNG,    612 East 14 Street 16C,   New York NY 10009
ZHU LI (MA),    229 East 14th Street Apt. 2W,   New York NY 10003
LI GANG,    158-17 Sanford Ave. Apt 3-C,   Flushing NY 11358
LI GUANG PING,    21 lee Ave,   Bethpage NY 11714
LI INTERNATIONAL INC,    132-54 Maple Avenue,   Flushing NY 11355
LI JIAN,    140-65 Beech Ave Apt. 6B,   Flushing NY 11355
LI JIAN MIN,    5757 Ranchester #300,   Houston TX 77036
LIU LI JUNG TENG,    23441 Golden Springs Dr #376,   Diamond Bar CA 91765
LI LIU,    120-14 Riviera Ct #21A,   College Point NY 11356
LI YONG,    158-17 Sanford Ave Apt 3-C,   Flushing NY 11358
WEI MING LI,    137 Abbot Ave,   Daly City CA 94014
AI JIN LI,    20 Prince St. Apt #9,   New York NY 10012
AI XIA LI,    2600 Lawton Street,   San Francisco CA 94122
```

District/off: 0417-5          User: AR              Page 180 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
AI-FENG LI,   323 W. 42Nd St. Apt. 3C,   New York NY 10036
AIFENG LI,   Village Bldg. 131 Apt #5,   University MS 38677
AMY S LI,   227 Dahill Rd,   Brooklyn NY 11218
BAITAO LI,   589 Sanga Road,   Cordova TN 38018
BAO-HUA LI,   828 Gerard Ave,   Bronx NY 10451
BECKY HAI FENG LI,   908 Foster Av. Z/Fl,   Brooklyn NY 11230
BI ZHEN LI,   415 60th STREET 2FL.,   Brooklyn NY 11220
BIN LI,   1 World Trade Center Suit 4677,   New York NY 10048
BING LI,   10402 Fairfax Village Dr. 1233,   Fairfax VA 22030
BING REN LI,   472 57St 2FL,   Kings NY 11220
BO SHAN LI,   81 Sassafras Court,   North Brunsweick NJ 8902
BO-CHAO LI,   81-20 Dongan Ave., 2/Fl Rear,   Elmhurst NY 11373
CAI MEI LI,   68 Foxwood Place,   Morganville NJ 7751
CAISHUANG LI,   1854 Ocean Ave. #1F,   Brooklyn NY 11230
CAIYI C. LI,   4402C Alan Drive,   Baltimore MD 21229
CAN FENG LI,   2604 National Wood Drive,   Augusta GA 30904
CARY SAI HUNG LI,   5118 6th AVE 3/FL.,   Brooklyn NY 11220
CHANGRI LI,   143-37 38 Ave Apt 1 D,   Flushing NY 11354
CHANGYI LI,   201 C Donnybrook Lane,   Baltimore MD 21286
CHAO LI,   280 College St S W #14,   Jacksonville AL 36265
CHAOYING LI,   847-G W. California Ave.,   Sunnyvale CA 94086
CHEE JONG LI,   84-B Bayard St,   New York NY 10013
CHENG LI,   103 Summerrain Dr.,   San Francisco CA 94080
CHENNING LI,   4621 Villa Chase Drive,   Marietta GA 30068
CHIN-LUNG LI,   140-20 Sanford Avenue #6-A,   Flushing NY 11355
CHINGCHIAO LI,   43-44 156 Street,   Flushing NY 11355
CHU SEN LI,   1766 East 31 Street,   Brooklyn NY 11234
CHUN LI,   4030 Paulding Avenue,   Bronx NY 10466
CHUN LI,   2329 Firethorn Rd.,   Bridgeville PA 15017
CHUN FAN LI,   943 Quintara Street,   San Francisco CA 94116
CHUNFAN LI,   142-14 Cherry Ave,   Flushing NY 11355
CHUNFAN LI,   142-14 Cherry,   Flushing NY 11355
CHUNRONG LI,   166 Minna Street,   New York NY 11218
CONGXIAO LI,   2129E 16St. #2,   Brooklyn NY 11229
DAN LI,   246 91st,   Brooklyn NY 11209
DANXIN LI,   97 Bowery St..,   New York NY 10002
DAO GONG LI,   117 HESTER ST. 3rd Floor,   New York NY 10002
DAQING LI,   1750 w 10th street,   brooklyn NY 11223
DE CHANG LI,   54-01 80Th Street,   Elmhurst NY 11373
DE LIANG LI,   54-01 80Th Street,   Elmhurst NY 11373
DE RONG LI,   1942 West 5Th Street,   Brooklyn Kings NY 11223
DE XING LI,   1942 W. 5Th Street,   Brooklyn NY 11223
DONG LI,   470 Cloverleaf Drive Unit C,   Baldwin CA 91706
DONG LI,   6521 Lakeview Apt. 10213,   Westland MI 48185
DONG GUANG LI,   406 E. 31 St.,   Baltimore MD 21218
DONGHONG LI,   11330-204 Evans Trail,   Beltsville MD 20705
DONGLIN LI,   157 Pleasant Street #407,   Malden MA 2148
DUAN-DUAN LI,   601 W 113 Street # 8E,   New York NY 10025
DUN LI,   153-28 77th AVENUE,   Flushing NY 11367
E LI,   459 Westbury Ave.,   Carle Place NY 11514
ENYING LI,   811 45th St. #2R,   Brooklyn NY 11220
FA D. LI,   238 Nassau Street,   Princeton NJ 8542
FAN LI,   6440 Barwick Lane,   Duluth GA 30155
FANG LI,   37-51 63rd Street,   Woodside NY 11377
FANG LI,   106 Passaic Avenue #3,   Harrison NJ 7029
FANG LI,   749 Orlean Circle,   Lexington KY 40517
FANG LI,   1049 Kingsland Lane,   Fort Lee NY 7024
FANG-DI LI,   817 68 St. 2Fl,   Brooklyn NY 11220
FENG LI,   95 University Gardens #1,   Charlottesville VA 22903
FUBAO LI,   320 N 4Th Street #D,   Alhambra CA 91801
FUYAN LI,   128 East B'Way,   New York NY 10002
GE LI,   3808 Old Capitol Trail,   Wilmington DE 19808
GIONGULL LI,   18825 Hilton Drive,   Southfield MI 48075
GUANG LI,   1235 E. Belvedere Ave.,   Baltimore MD 21239
GUANG HUI LI,   54-64 Rutgers St.,   New York NY 10002
GUANG SHUN LI,   1318 Stevens Avenue #A,   San Gabriel CA 91776
GUO CHUN LI,   1031 60Th Street 2Nd Floor,   Brooklyn NY 11219
GUO CONG LI,   814 56Th Street Apt B4,   Brooklyn NY 11220
GUO HONG LI,   974 57th St. 1Fl.,   Brooklyn NY 11219
GUO RONG LI,   1508 Taylor St Apt 7,   San Francisco CA 94133
GUO ZHU LI,   2114 W. 8 Street,   Brooklyn NY 11223
HAI TANG LI,   60-5th Avenue 1/F,   Brooklyn NY 11217
HAIYAN LI,   633-D Old Humboldt Rd.,   Jackson TN 38305
HAIYAN LI,   425 E. Old County Road,   Belmont CA 94002
HENG LI,   2345 Highbury Ave. #22,   Los Angeles CA 90032
HENG LI,   114 E. Live Oak St. #B,   San Gabriel CA 91776
HENRY LI,   42 - 90 Saull Street,   Flushing NY 11355
HEPING LI,   143-56 Roosevelt Ave. Rm.2C,   Flushing NY 11354
HIU WAN LI,   265 Cherry St. Apt 14D,   New York NY 10002
HONG LI,   8 Koster Boulevard 5-B,   Edison NJ 8837
HONG WEN LI,   1656 81 Street,   Brooklyn NY 11214
HONG YAN LI,   ARDMORE AVE. #107 3nd,   Ardmore PA 19003
HUA LI,   65 Rivington St #7,   New York NY 10002
HUA-XIAN LI,   38-48 Rutger St. Apt#17F,   New York NY 10002
HUAN HUA LI,   127 Ludlow St Apt #2A,   New York NY 10002
```

```
HUAN PING LI,    28 N. Delancy Pl.,   Atlantic City NJ 8401
HUAN RONG LI,   208 Grand St. Apt 19,   New York NY 10013
HUAN YU LI,   127 Ludlow St Apt #2A,   New York NY 10002
HUANG LI,   41-33 74Th St.,   Elmhurst NY 11373
HUI LI,   201 N Monterey St. Apt 1,   Alhambra CA 91801
HUI T. LI,    6806 20 Ave.,   Brooklyn NY 11204
HUIFEN LI,   120 Pineland Cir.,   Raleigh NC 27606
HUIMIN LI,   15040 Marwood St,   Hacienda Hts CA 91745
IRENE LI,   270 Cornwall Ave.,   Valley Stream NY 11580
JACKY LI,   1427 Devereaux Ave.,   Philadelphia PA 19149
JANET F. LI,   18011 Country Club Circle,   Riverview MI 48192
JENNIFER LI,   62-95 Booth St.,   Rego Park NY 11374
JENNIFER M. LI,   98-41 64Th Road,   Rego Park NY 11374
JESS R. (RONGRONG) LI,   4 Dearden Pl.,   Gaithersburg MD 20878
JI LI,   1855E 29Th Street,   Brooklyn NY 11223
JI LI,   401 1St Street Apt #2C,   New York City NY 10010
JIAN LI,   140-65 Beech Ave. #6-B,   Flushing NY 11355
JIAN GUO LI,   31 Market Street Apt. #14,   New York NY 10002
JIAN HUA LI,   46-54 Parson Blvd. #3 Fl.,   Flushing NY 11355
JIAN SHENG LI,   27 White Street,   Cohoes NY 12047
JIAN TING LI,   431 Bleecker Street Apt 4-L,   Brooklyn NY 11237
JIAN WEI LI,   1853 71Th Street  2Nd Floor,   Brookllyn NY 11204
JIAN WEN LI,   206 BAY 23rd STREET  2/FL,   Brooklyn NY 11214
JIANG LI,   1681 N. Shore Rd.,   Revere MA 2151
JIANYI LI,   124 Babcock St.,   Brookline MA 2146
JIE LI,   2024 77 Street,   Brooklyn NY 11214
JIE LI,   122 North 2 St. Apt. 2A,   Easton PA 18042
JIE LI,   150-32 Jewel Ave, 62B,   Flushing NY 11367
JIE LI,   40-34 Hampton Street,   Elmhurst NY 11373
JIE J. LI,   667 Idlewild Cir. Apt. A,   Birmingham AL 35205
JIEBING LI,   34-22 Linneaus Pl# 2Nd Fl.,   Flushing NY 11354
JIN CAI LI,   4405 -A Alan Dr.,   Baltimore MD 21229
JIN WEN LI,   134-04 35 Avenue  # 3B,   Flushing NY 11354
JIN-SONG LI,   92-03 48 Avenue 1st Floor,   Elmhurst NY 11373
JINFANG LI,   J-42 Fountainview Village,   Blackwood NJ 8012
JINFENG LI,   1476 D Willowlake Dr,   Atlanta GA 30329
JING LI,   584 San Jose Avenue,   San Francisco CA 94110
JING LI,   11412 Laurel Top Place,   Midlothian VA 23113
JING LI,   214 N. Lincoln Ave # A,   Montary Park CA 91755
JING Z. LI,   2014 18th APT UPPER,   Sacramento CA 95818
JINRONG LI,   149 Cox Ave.,   Morrisville PA 19067
JOE LI,   29 Lisbon Street,   San Francisco CA 94112
JOHN LI,   97 Woodview Lane,   North Wales PA 19454
JOHN LI,   516 60 Street,   Brooklyn NY 11220
JOHN J.X. LI,   601 East 18th St. Apt#207,   Brooklyn NY 11226
JUAN LI,   494 Rams Court,   Tucker GA 30084
JUAN YUN LI,   113 Madison Street #10,   New York NY 10002
JULIE XIAOYI LI,   1448 Bay Ridge Avenue,   Brooklyn NY 11219
JUN LI,   820 Bay Ridge Avenue,   Brooklyn NY 11220
JUN LI,   6000 E. Tabor Apt G-2,   Philadelphia PA 19111
JUN LI,   4159 Denman St., 3/Floor,   Elmhurst NY 11373
JUN LI,   3076 Covington Street,   Fairfax VA 22031
JUN LI,   26 Washburn Ave.,   Cambridge MA 2140
JUN LI,   5822 Alessandro Avenue,   Temple City CA 91780
JUN LI,   524 Westgate Dr.,   Edison NJ 8820
JUN FANG LI,   61-34 220 St. 1St Flr.,   Bayside NY 11364
KIM MAN LI,   112 Bay 38Th Street,   Brooklyn NY 11214
KONG WA LI,   Orchid K.,   Hillside NJ 7205
KU-WEN B. LI,   3314 Telephone Rd.,   Houston TX 77023
LAN LI,   430 E. G Street Apt.#16D,   Manhattan NY 10009
LAN LI,   321 Brielle Ave.,   Staten Island NY 10314
LAN XIANG LI,   127 Ludlow St #2A,   New York NY 10002
LEI LI,   90-57 53 Ave. 3FL,   Elmhurst NY 11373
LES LI,   38-48 Rutgers St. Apt #17-F,   New York NY 10002
LI LI,   1300 Warren Hites Dr. Apt B206,   Augusta GA 30901
LI LI,   11 Stone Ave.,   Ossining NY 10562
LI LI,   11260 Houze Road,   Roswell GA 30076
LI LI,   1933 Buckeye St. N E,   New Philadelphia OH 44663
LI LI,   509 Valley Ave. #208,   Birmingham AL 35209
LI LI,   5826 Golden West Ave.,   Temple City NY 91780
LI LI,   35-16 80 St. Apt#53,   Jackson Heights NY 11372
LI WEN LI,   1364 E 16Th Street  #1,   Brooklyn NY 11230
LIAN LI,   167 Cherry St..,   Combridge MA 2139
LIAN ZHEN LI,   56 Pike Street #4A,   New York NY 10002
LIANG WEI LI,   777 56Th St.,   Brooklyn NY 11220
LIANKUI LI,   143-50 Sanford Ave. 3Fl,   Flushing NY 11355
LIN LI,   78 South Traymore Avenue,   Ivyland PA 18974
LIN KUI LI,   133-27 Blossom Ave. 1Fl,   Flushing NY 11355
LING LI,   2215 Camptown Way,   Lawrenceville GA 30244
LING LI,   114 Madison St. APT. 6,   New York NY 10002
LING LI,   110 South Blvd #6,   Nyack NY 10960
LING LI,   84-15 63 Ave.,   Middle Village NY 11379
LING YANG LI,   182-12 Harace Harding Exp,   Fresh Meadows NY 11365
LIPING LI,   407 Maple Street,   Kearny NJ 7032
LISHA LI,   621 Overbrook Rd.,   Baltimore MD 21212
```

000001

District/off: 0417-5          User: AR               Page 182 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D             Total Served: 25279

```
LU LI,   2896 Tennis Club Dr #405,   West Palm Beach FL 33417
LYNNE C. LI,   452 Corona St.,   Winston Salem NC 27103
MAIYU LI,   343 N. Third St. Apt. E,   Alhambra CA 91801
MAN LI,   502 N. 4Th Street 2 Nd Fl,   Harrison NJ 7029
MANYIN LI,   94-31 60 Ave #4F,   Elmhurst NY 11373
MAO LI,   17821 Jersey Ave.,   Artesia CA 90701
MARLIN LI,   115 Bowery 5th Floor,   New York NY 10002
MEI HONG LI,   1273 Sunnydale Avenue,   San Francisco CA 94134
MEI JUAN LI,   835 55th STREET 2/FL,   Brooklyn NY 11220
MEI U LI,   508 Court Street 4Th Floor,   Brooklyn NY 11231
MEI YING LI,   2160 69th ST,   Brooklyn NY 11204
MEI YING LI,   530 East Allegheny Ave,   Philadelphia PA 19134
MEI YUN LI,   108-10 65 Ave. 4 B,   Forest Hills NY 11375
MEILI LI,   1008 F Woodsedge Drive,   Augusta GA 30904
MELODY T LI,   2410 Lee Avenue,   Arcadia CA 91006
MENG L. LI,   1205 Shadow Ridg Dr.,   Huntsville AL 35805
MENGRU LI,   3314 Telephone Rd.,   Houston TX 77023
MENNA LI,   471-59 St 1 Fl,   Brooklyn NY 11220
MICHEAL Y LI,   424 W 110 St.114,   New York NY 10025
MIN LI,   50 North Evergreen Rd Apt 51-C,   Edison NJ 8902
MIN DUENG LI,   1995 Palmer Ave,   Larchmont NY 10538
MIN HUO LI,   3953 W. Virginia,   Phoenix AZ 85009
MINDUO LI,   1248 Chaucer,   Troy MI 48083
MING TANG LI,   572 Park Ave.,   E. Orange NJ 7017
MINGZHU LI,   601 West 112 St. Apt. 4B,   New York NY 10025
MIU FEI LI,   928 58 St.,   Brooklyn NY 11219
MONITA LI,   75-18 95 Avenue,   Ozone Park NY 11416
MULI LI,   2922 South Normal Avenue 1R,   Chicago IL 60616
MURONG LI,   1506 Anderson Avenue,   Fort Lee NJ 7024
NA XIN LI,   4116 Loganberry,   San Jose CA 95121
NAH JING LI,   175-27 Wexford Terr Apt. 6F,   Jamaica NY 11432
NAI C. LI,   328 60 Street 3 Floor,   Brooklyn NY 11220
NAI H. LI,   328 60Th St. 3Rd Flr.,   Brooklyn NY 11220
NAI R LI,   6011 4 Ave 1Fl,   Brooklyn NY 11220
NAI WEN LI,   150 First Ave.,   Newtown Square PA 19073
PEI LI,   40-22 Main Street 2Nd Floor,   Flushing NY 11354
PEI QIONG LI,   54-01 80Th Street,   Elmhurst NY 11373
PENG ZHAO LI,   1754 80Th St.,   Brooklyn NY 11214
PING LI,   79-16 51 Ave. Elmhurst,   New York NY 11373
PING LI,   P. O. Box 530,   Whipanny NJ 7981
PING LI,   138-70 Elder Ave,   Flushing NY 11355
QI ZHONG LI,   73-15 Kessel Stret,   Forest Hills NY 11375
QING LI,   135-10 37 Ave #2B,   Flushing NY 11354
QING LI,   125 Lincoln Avenue Apt. C1,   Newark NJ 7104
QING LI,   7921 Trails End,   Fogelsville PA 18051
QIONG LI,   210 Rogers Rd. Q-305,   Athens GA 60605
QIONG LI,   16 Campwoods Road Apt 03,   Ossining NY 10562
QIONG CHAN LI,   1752 81St Street,   Brooklyn NY 11214
QIONG HUA LI,   21 O'Callaghan Way #359,   South Boston MA 2127
QIU ZHU LI,   54-64 Rutgere Apt. 2A,   New York NY 10002
QIUMEI LI,   2170 86 Street 2Nd Floor,   Brooklyn NY 11214
QUN LI,   403 S. Almansor St. #H,   Alhambra CA 91801
QUN LI,   139-17 34 Ave. 4Fl,   Flushing NY 11354
QUN LI,   243 New Jersey Ave,   Brooklyn NY 11207
RONG LI,   2924 North Calvert Street,   Baltimore MD 21218
RONG FEN LI,   1820 70 St Fli,   Brooklyn NY 11204
RONG Z. LI,   3953 West Virginia,   Phoenix AZ 85009
RUBIN LI,   225 Parsons Street Apt. 2,   Brighton MA 2135
RUI LI,   138 - 32 Elder Ave. 1st FL,   Flushing NY 11355
RUI LI,   4423 Alan Drive Apt. A,   Baltimore MD 21229
RUI FANG LI,   27 Amelia Avenue,   Livingston NJ 7039
RUI YUAN LI,   1622 Bay Road #1,   Miami Beach FL 33139
RUI ZHANG LI,   41-45 College Point Blvd.,   Flushing NY 11355
RUI-YUN LI,   144-08 38 Ave. 3Fl,   Flushing NY 11354
RUN LI,   43-10 69Th St.,   Woodside NY 11377
RUOPING LI,   99-15 63Rd,   Rego Park NY 11374
SCARLETT S LI,   201 Congressional Lane,   Rockville MD 20852
SHAN LI,   52-17 82st #2 Fl.,   Elmhurst NY 11373
SHANJIAN LI,   7849 S.W. Hall Blvd #18,   Beaverton OR 97008
SHAOKANG LI,   10776 Via Cimboria Cir,   San Diego CA 92131
SHEUNG KWAN LI,   2365 E. 24 St.,   Brooklyn NY 11229
SHI XOING LI,   82-42 Pettit Ave. 1th FL,   Elmhurst NY 11373
SHI-YUE LI,   11262 Gonsalves Street,   Cerritos CA 90703
SHU CHING LI,   1518 W 35th 1/Fl,   Brooklyn NY 11204
SHU FANG LI,   140-65 Beech Avae #68,   Flushing NY 11355
SHUANGYAN LI,   804 Stratfford Dr. Apt.14,   State College PA 16801
SHUMIN LI,   5125 Sunset Maple Trail,   Lilburn GA 30047
SHUNUAN LI,   604 Kirk Rd. Apt #22,   Decatur GA 30030
SHUYE LI,   4426-C Alan Drive,   Baltimore MD 21229
SHUYUN LI,   577 Watchogue Rd.,   Staten Island NY 10314
SINAN LI,   3 Clinton Ave,   Edison NJ 8820
SONG LI,   4110 Via Candidiz , # 98,   San Diego CA 92130
SONGPING LI,   140-71 Ash Ave. #307,   Flushing NY 11355
SONGQIN LI,   6501 Ranchester Drive #413,   Houston TX 77036
SUNNY H. LI,   6425 Westheimer # 1327,   Houston TX 77057
```

District/off: 0417-5          User: AR              Page 183 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
SUSAN E. LI,    811 45th St.,   Brooklyn NY 11220
SUSAN W Z LI,    1286 Gale Dr,   Norcross GA 30093
SYLVIA S. LI,    600 South Loop Rd. #V,   Huntsville AL 35805
TANG LI,    2211 Hacienda Blvd #214,   Hacienda Heights CA 91745
TAO LI,    3590 Chelsea Crescent,   Atlanta GA 30319
TAO LI,    1722 Martin Luther King Way,   Oakland CA 94612
TAOHONG LI,    283 Ontario St. 2 Fl.,   Albany NY 12203
TIAN CHENG LI,    4028 Broaway,   New York NY 10032
TIANQI LI,    75 W 5Th Ave Apt 424,   San Matzo CA 94402
TIFFANY M. LI,    2238 E. 15Th St.,   Brooklyn NY 11229
TIN-HUNG LI,    83-13 Dongan Avenue,   Elmhurst NY 11373
TING LI,    454 Clipper,   San Francisco CA 94114
TING RAN LI,    44-33 Ketch St. 1-2,   Elmhurst NY 11373
TING S. LI,    218 Bay 11Th Street,   Brooklyn NY 11228
TONG LI,    148-10 35Th Avenue,   Flushing NY 11354
TONG LI,    1433 N. 36th Street,   Renton WA 98056
TSZ HA LI,    46 Mulberry St. Apt. 1B,   New York NY 10013
VUY H. LI,    515 W. 59Th Street Apt 3G,   New York NY 10019
WAI YEE LI,    1133 Kelvin Rd.,   El Sobrante CA 94803
WANDA W. LI,    2071 68th Street Apt.1R,   Brooklyn NY 11204
WANG LI,    125 Canal St #2,   New York NY 10002
WANG YI LI,    1940 Mount Vernon Ct #12,   Mountain View CA 94040
WEI LI,    1501 Clairmont Rd. Apt. 1524,   Decatur GA 30033
WEI LI,    403 S. Almansor St., Apt. H,   Alhambra CA 91801
WEI QIN LI,    85-33 53 Ave,   Elmhurst NY 11373
WEI WEI LI,    493 2Nd Ave,   New York NY 10016
WEI XUAN LI,    1170 Kensinton Rd.,   Teaneck NJ 7666
WEI-LIN LI,    93-11 50th Ave.,   Elmhurst NY 11373
WEIBIN LI,    391 8Th Avenue #1,   New York NY 10001
WEIYI LI,    9703 Windbrooke Drive,   Shreveport LA 71118
WEN YING LI,    306 6Th Ave. S. #605,   Seattle WA 98104
WENBAO LI,    3565 Caminito El Rincon,   San Diego CA 92130
WENBO LI,    2168 S. Atlantic Blvd. #120,   Monterey Park CA 91754
WENHUI LI,    919 W. 32Nd St.,   Chicago IL 60608
WO QUAN LI,    342 61 St.,   Brooklyn NY 11220
WOOD YUEN LI,    25-40 Shore Blvd Apt 5A,   Astoria NY 11102
WU LI,    715-A Donaldson Street,   Highland Park NJ 8904
XI LI,    324 Forest Street Apt #3,   Kearny NJ 7032
XIAN LI,    48-20 44Th St. Apt. 3-B,   Woodside NY 11377
XIAO L. LI,    28 N. Delancy Pl.,   Atlantic City NJ 8401
XIAO LING LI,    6315 15 Ave,   Brooklyn NY 11219
XIAO LING LI,    185 W. Squantum,   N. Quincy MA 2170
XIAO QIN LI,    1246 62Nd Street,   Brooklyn NY 11219
XIAO YAN LI,    3177 Via Alicante #F,   La Jolla CA 92037
XIAO YUN LI,    50-29 Broadway 4A,   Woodside NY 11377
XIAOJUN LI,    2013 Brookview Ave.,   Doraville GA 30340
XIAOSHUANG LI,    1228 Jarvis Lane,   Lansdale PA 19446
XIAOTIAN LI,    709 Bellefonte St.,   Pittsburgh PA 15232
XIAOWEN LI,    217 Hazell Way,   San Gabriel CA 91776
XIAOYAN LI,    37-7B Farmhouse Lane,   Morristown NJ 7960
XIAOZHU YUAN LI,    4398 N. Winteberry Ct.,   Concord CA 94521
XIM LI,    425 Mt. Prospect Ave.,   Newark NJ 7104
XIN LI,    316 Cypress Ct.,   Ramsey NJ 7446
XIN LI,    1575 Tremont Street, No. 505,   Boston MA 2120
XIN LI,    125 Chapin Complex,   Story Brook NY 11790
XIN LI,    728 Clark Apt 212,   Evanston IL 60201
XIN LI,    8516 Victory Lane,   Potomac MD 20854
XIN FU LI,    33 Market St Apt 14,   New York NY 10002
XIN JIN LI,    327-57 St,   Brooklyn NY 11220
XIN XU LI,    327 57 St,   Brooklyn NY 11220
XINBO LI,    1009 39 St. #3,   Brooklyn NY 11219
XING LI,    118-18 Union Turnpike Apt.2E,   Kew Gardens NY 11415
XINGSHENG LI,    26 New Brooklyn Rd.,   Edison NJ 8817
XINGTAI LI,    91-31 Queens Blvd. Suit 317,   Elmhurst NY 11373
XIU MEI LI,    165 Henry St Apt 601,   Newy York NY 10002
XIU Z. LI,    129 E. Broadway Apt. #4B,   New York NY 10002
XIUYING LI,    4047 E. 130Th Wy.,   Thornton CO 80241
XU LI,    48-13 91St Street 2Nd Floor,   Elmhurst NY 11373
XU HUI LI,    136 Avenue C #6A,   New York NY 10009
XUE LI,    243 New Jersey Avenue,   Brooklyn NY 11207
XUE MING LI,    327 E8 St Apt 1C,   New York NY 10009
XUE PING LI,    327 E8 St, Apt 1C,   New York NY 10009
XUE REN LI,    31 Market St. Apt. 14,   New York NY 10002
XUE TAO LI,    1119 70 Th St 2 Fl,   Brooklyn NY 11228
XUE YING LI,    3024 Ave. V Apt #1B,   Brooklyn NY 11229
XULAN LI,    9220 Bellwood Lane #348-B,   Houston TX 77036
XUZE LI,    724E Hellman Ave,   Monterey Park CA 91754
YAN LI,    22 Ashwood Drive,   Livingston NJ 7039
YAN LING LI,    1724 Santiago Street,   San Francisco CA 94116
YAN TU LI,    72 Greenleaf St.,   Malden MA 2148
YAN XIA LI,    342 61St St 3Rd Floor,   Brooklyn NY 11220
YAN YUN LI,    1126   71   St.,   Brooklyn NY 11228
YAN ZHU LI,    1942 W. 5Th Street 1F,   Brooklyn NY 11223
YAN-CHANG LI,    1371 67th St.,   Brooklyn NY 11219
YANG LI,    3590 Chelsea Crescent,   Atlanta GA 30319
```

000001

District/off: 0417-5          User: AR               Page 184 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

YANG LI,   147 26 Cherry Avenue,   Flushing NY 11355
YANG LI,   774 53 Street,   Brooklyn NY 11220
YANJIAN LI,   1820 Lanes Mill Road #7,   Bricktown NJ 8724
YANJIAO LI,   3601 Powelton Ave,   Philadelphia PA 19104
YANJING LI,   4721 N.W. 75Th Street,   Coconut Creek FL 33073
YANJUN LI,   3667 Bayview St.,   Seaford NY 11783
YANWEN LI,   100 S. Almamsor St.,   Alhambra CA 91803
YANXI LI,   11700 Reedy Creek Dr. Apt#109,   Orlando FL 32836
YAO JUAN LI,   4099 Rockbridge Heights Drive,   St. Mountain GA 30083
YI LI,   46 Canal Street #2,   New York NY 10002
YI LI,   74 13 46Th Avenue,   Elmhurst NY 11373
YI CAI LI,   20-55 32St,   Astoria NY 11105
YI JIE LI,   142-10 Roosevelt Ave # 311,   Flushing NY 11354
YIHUA LI,   5234 15Th Ave. Ne #2,   Seattle WA 98105
YIMING LI,   43 Gerry Road,   Chestnut Hill MA 2167
YIN ZHU LI,   558 62nd Street 2nd floor,   Brooklyn NY 11220
YIN-XIONG LI,   1011 Hickman Rd. Apt. H-3,   Augusta GA 30904
YING LI,   31 Oliver St. Apt #4C,   New York NY 10038
YING LI,   146-313 58 Rd,   Flushing NY 11355
YING CHENG LI,   4217 East 177 St. Apt 2,   New York NY 10465
YIU M LI,   1739 79 Street 3Fl,   Brooklyn NY 11214
YONG LI,   2009-D Powers Ferry Rd,   Marietta GA 30067
YONG LI,   5815 6 AVE. First Floor,   Brooklyn NY 11220
YONGLE LI,   51-65 Codwise Pl.,   Elmhurst NY 11373
YONGLIAN LI,   296 Chearnut St. 2Nd Fl.,   Kearny NJ 7032
YOU LI,   25835 Narbonne Ave. #110,   Lomita CA 90717
YOU AN LI,   39 North Main St.,   Sumter SC 29151
YOU T. LI,   25 E. Broadway,   New York NY 10002
YU LI,   9450 Knollcrest Blvd.,   Alpharetta GA 30022
YU LI,   190 East Mountain,   Worcester MA 1606
YU LI LI,   2256 High Street,   Oakland CA 94601
YU M. LI,   33-67 55Th St,   Woodside NY 11377
YU MING LI,   54-01 80Th Street,   Elmhurst NY 11373
YU Q. LI,   683 38Th Ave.,   San Francisco CA 94121
YUANJUN LI,   10303 Malcolm Circle Apt J,   Cockeysville MD 21030
YUCHI LI,   3117 Adelia Ave. #30,   El Monte CA 91733
YUE LI,   9600 Reseda Blvd. #222,   Northridte CA 91324
YUE JIAO LI,   914 59 St. #1,   Brooklyn NY 11219
YUEFENG LI,   60-5th Avenue 1/F,   Brooklyn NY 11217
YUFANG LI,   127 C Sierra Ct.,   Woodbridge NJ 7095
YULAN LI,   8909 Duxbury Rd.,   Louisville KY 40242
YUMIN LI,   2343 Trowbridge Way,   Lisle IL 60532
YUN LI,   75-19 185 Street,   Fresh Meadows NY 11366
YUN LI,   211 Oak Street,   Danville PA 17821
YUN LI,   160-21 84 Ave.,   Jamaica NY 11432
YURONG LI,   108-10 65 Ave 4B,   Forest Hills NY 11375
ZHAO MIN LI,   57-02 136 St,   Flushing NY 11355
ZHAO Q. LI,   30-08 32Nd St.,   Astoria NY 11102
ZHAO QI LI,   1763 W. 1St. Street,   Brooklyn NY 11223
ZHAOAN LI,   180 Mulberry St. #3B,   New York NY 10012
ZHAOYUAN LI,   169 Thorndike Street,   Cambridge MA 2141
ZHEN LI,   86-04 235 Ct.,   Queensvillage NY 11427
ZHEN J. LI,   5751-135 N. Main St.,   Jacksonville FL 32208
ZHENBO LI,   2355 63 ST Apt 2F,   Brooklyn NY 11204
ZHENG LI,   3985 Ashleywood Court,   Tucker GA 30084
ZHI JUN LI,   9 Wicks Dr.,   Connanck NY 11725
ZHI LIN LI,   1683 40Th Avenue,   San Francisco CA 94122
ZHI M. LI,   3953 West Virginia,   Phoenix AZ 85009
ZHI SHENG LI,   33-55 13Th Street First Floor,   Long Island NY 11106
ZHI X. LI,   28 No Delancy Pl,   Atantic City NJ 8401
ZHI-DONG LI,   602 Gorgas Lane,   Philadelphia PA 19128
ZHIXIA LI,   217- 15 Peck Ave.,   Hollis Hills NY 11427
ZHONG-PING LI,   60- 5Th Ave.,   Brooklyn NY 11217
ZHONGHUA LI,   1816 Canal Way,   San Jose CA 95132
ZHU XIAO LI,   60-43 84th St. 3rd Fl.,   Elmhurst NY 11373
ZHUO XIONG LI,   510 Pavonia Ave.,   Jersey City NJ 7306
ZHUOHUI LI,   1129 Stargus Ave. So,   Seattle WA 98144
ZHUONING LI,   1661 Willow Lake Ln.,   San Jose CA 95131
ZU B. LI,   25 E. Broadway 4Th Fl,   New York NY 10002
ZU C. LI,   168 Richmond Hill Ave.,   Stamford CT 6902
ZU L. LI,   364 61st. St. 3rd Fl.,   Brooklyn NY 11220
ZUO HE LI,   42-47 Parsons Blvd,   Flushing NY 11355
NIAN YUN LI/GUO,   167-43 148 Ave. Suit#201,   Jamaica NY 11434
BECKY LIAN,   1435 1St Avenue #6,   Oakland CA 94604
JIAN FEI LIAN,   221 Henry Street, Apt 1B,   New York NY 10002
JOHN G. LIAN,   1435 1St Avenue #6,   Oakland CA 94606
LURONG LIAN,   Parkview Apts. 914-C,   Collingswood NJ 8107
PEGGY LIAN,   1435 1St Avenue #6,   Oakland CA 94606
RUI H. LIAN,   136 Bowery Street #216,   New York NY 10013
XIAO Y. LIAN,   61-37 Parsons Blvd,   Flushing NY 11365
YI TOO LIAN,   1435 1St Ave,   Oakland CA 94606
YI ZHEN LIAN,   1435 1st. AVE. Apt 6,   Oakland CA 94606
JAN H. LIANE,   4707 N. Hawthorne,   Spokane WA 99205
LIANG FU-YO,   56-10 138Th St,   Flusing NY 11355
YI JIE LIANG,   327 Euclid Ave.,   Brooklyn NY 11208

000001          439270000109421

```
TONGRONG LIANG,   238 Mott Street 3E,   New York NY 10012
AN-YEN LIANG,   11508 Clock Tower Lane,   Laurel MD 20708
BEN J. LIANG,   Box 921456,   La Jolla CA 92092
BOMING LIANG,   173 Mosel Ave.,   Staten Island NY 10304
BORIS L. LIANG,   8713 Garibaldi Ave,   San Gabriel CA 91775
CARSON X.H. LIANG,   64 Lawrance Ave.,   San Francisco CA 94112
CATALINA LIANG,   6202 Retlin Court,   Houston TX 77041
CHANG X. LIANG,   232 Ave T 2Nd Floor,   Brooklyn NY 11223
CHI-WEN K. LIANG,   14301 Beaker Court,   Burtonville MD 20866
DAO-SHENG LIANG,   8705 26th Ave,   Brooklyn NY 11214
DON LIANG,   2111 67 Street,   Brooklyn NY 11204
DUN LIANG,   45 Sunrise Lane,   Upper Saddle River NJ 7458
ESTHER F C LIANG,   10710 Bayou Place Ct.,   Houston TX 77099
EVA LIANG,   1368 Sutter St.,   San Francisco CA 94109
FENG LIANG,   308 Cinder Rd.,   Edison NJ 8820
GANG LIANG,   37-42 136 St,   Flushing NY 11355
GUO-CONG LIANG,   32-51 79 St.,   Jackson Heights NY 11370
GUOTIAN LIANG,   94-17 40Th Dr,   Elmhurst NY 11373
HAIFAN LIANG,   219 Savin Hill Ave.,   Dorchester MA 2125
HONGBIN LIANG,   98 Gales Dr., #A,   New Providence NJ 7974
HONGSHAN LIANG,   98 Gales Drive Apt A,   New Providence NJ 7974
HSIU-KUN LIANG,   34 Hunt Drive,   Piscataway NJ 8854
HUAZHAO LIANG,   422 55 St.,   Brooklyn NY 11220
JEFF LIANG,   25-15 Union St,   Flushing NY 11354
JESSICA H LIANG,   57 Highland Avenue,   Daly City CA 94015
JIAN C/O LU YAN LIANG,   14 E 33rd St 3rd Floor,   New York NY 10016
JIE TANG LIANG,   13-17 Elizabeth Street,   New York NY 10013
JING LIANG,   1170 Apple Blossom Ct.,   Raleigh NC 27606
JING SHENG LIANG,   2215 82Nd St. 2/F,   Brooklyn NY 11214
JONATHAN H. LIANG,   10710 Bayou Place Ct,   Houston TX 77099
JUAN LIANG,   943 Fairview Ave. #L,   Arcadia CA 91007
JUNGBER A. LIANG,   Box 920706,   La Jolla CA 92092
KUN LIANG,   33-44 91 Street Apt 4P,   Jackson Heights NY 11372
KYANT NGE LIANG,   2380 WEST 13rd STREET, 2FL,   Brooklyn NY 11223
LI TANG LIANG,   203 Everett St. #1,   Allston MA 2134
LINUO LIANG,   28119 Edgepark Blvd,   Westlake OH 44145
LIUZHEN LIANG,   132-25 Maple Ave. 308,   Flushing NY 11355
MANDY LIANG,   8705 26th Ave.,   Brooklyn NY 11214
MARIA LIANG,   2030 E. 16th St.,   Brooklyn NY 11229
MEI YU LIANG,   2750 East 22nd,   Brooklyn NY 11235
MEI-JUIAN LIN LIANG,   3056 Nuptial Lane,   Lawrenceville GA 30244
MEILAN LIANG,   419 60 St 2Fl,   Brooklyn NY 11220
MICHELLE LIANG,   206 Bag 23Rd St.,   Brooklyn NY 11214
MUSEN LIANG,   150 First Ave.,   Newtown Square PA 19073
PAUL G. LIANG,   32-51 79 Street Jackson Hts,   New York NY 11370
PEIZE LIANG,   1156 S. 8Th Street,   Philadelphia PA 19147
PETER LIANG,   4107 Frost Lake Ct.,   Missouri City TX 77459
QUAN LIANG,   51-81 Codwise Pl,   Elmhurst NY 11373
RONG LIANG,   31-50 138 St. 5 C,   Flushing NY 11354
RUI KUAN LIANG,   2037 Bay Ridge Pkwy.,   Brooklyn NY 11204
RUN FU LIANG,   101 Clinton Street,   New York NY 10002
SHAN LIANG,   15426 E. Pondwoods Drive,   Tampa FL 33618
SHAO XING LIANG,   101 Madison St.,   New York NY 10002
SHAO-MING LIANG,   7312 15th Ave,   Brooklyn NY 11228
SHAORONG LIANG,   2666 22nd ST.,   San Francisco CA 94110
SHIAW-FENG LIANG,   15950 Indian Hill Terr.,   Derwood MD 20855
SHIU YU LIANG,   23-24 143 St.,   Whitestone NY 11357
SHUGUANG LIANG,   7900 Cambridge #7-2D,   Houston TX 77054
SIXIN LIANG,   933 Arch Street,   Philadelphia PA 19107
TIAN MING LIANG,   132-54 Maple Ave.,   Flushing NY 11355
WEILI LIANG,   7100 Blvd East, Apt 8H,   Guttenberg NJ 7093
WEN QING LIANG,   123 Elm St. D-8,   Quincy MA 2169
WENAN LIANG,   8517 Drumwood Rd,   Baltimore MD 21286
WILSON LIANG,   1368 Sutter St.,   San Francisco CA 94109
XIAO YAN LIANG,   6202 Retlin Court,   Houston TX 77041
XING CHANG LIANG,   438 44Th St. 2Nd Fl.,   Brooklyn NY 11220
XING-YAO LIANG,   41-25 Kissena Blvd. # 6M,   Flushing NY 11355
XIOA QIN LIANG,   206 Bay 23Rd Street,   Brooklyn NY 11214
YA DAN LIANG,   12050 Clora Pl.,   El Monte CA 91732
YAYUN LIANG,   326-A Old Plantation Drive,   Martinez GA 30907
YANYING LIANG,   134-54 Maple Ave #3P,   Flushing NY 11355
YING LIANG,   84-72-148 St.,   Briarwood NY 11435
YING FAN LIANG,   191 Schwerin St.,   San Fransico CA 94134
YING FANG LIANG,   93 Baxter St.,   Manhattan NY 10013
YONG LIN LIANG,   963 Florida Street,   San Francisco CA 94110
YU JUAN LIANG,   88-12 Elmhurst Avenue #6N,   Elmhurst NY 11373
YUEN YEE WONG LIANG,   766 46 Street 1-F,   Brooklyn NY 11220
ZHAN-YING LIANG,   5015 Willow Bluff Drive,   Atlanta GA 30350
ZHEN LIANG,   35-20 147 St. #5C,   Flushing NY 11354
ZHENG ZHANG LIANG,   288 Delancey St #1B,   New York NY 10002
ZHIHONG LIANG,   200 E. 32Nd St. #9A,   New York NY 10016
ZHU LIANG,   43-35 Union Street Apt #6L,   Flushing NY 11355
ZUO ZHI LIANG,   24 Oxford St. #1,   Boston MA 2111
DAN LIAO,   426 North Curtis Ave. #3,   Alhambra CA 91801
DEXIANG LIAO,   4200 Lenox Dr.,   Fairfax VA 22032
```

000001

District/off: 0417-5        User: AR                Page 186 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS       Form ID: B9D             Total Served: 25279

```
FAYE H LIAO,    80-11 Woodhaven Blvd,    Glendale NY 11385
FENG LAN LIAO,    2301 Ohlen Rd. #212,    Austin TX 78757
HSUEH-WEI LIAO,    2243 24Th Avenue,    San Francisco CA 94116
JIA LI LIAO,    42-20 Kissena Blvd Apt A16,    Flushing NY 11355
JIAN S. LIAO,    959 59St. 2Nd Flr.,    Brooklyn NY 11219
LAN LIAO,    4034 Leeshire Drive,    Houston TX 77025
LI-HSUEH LIAO,    2372 Country View Dr.,    Diamond Bar CA 91765
LONG-HSIEN LIAO,    142-10 Roosevelt Ave.,    Flushing NY 11354
LUAN C LIAO,    270 13Th Street Apt #407,    Oakland CA 94612
QI LING LIAO,    510 Pavonia Ave. Apt. 4,    Jersey City NY 7306
QUEN Y. LIAO,    200 Silliman St.,    San Francisco CA 94134
QUI-SHA LIAO,    81-16 Pettit Ave,    Elmhurst NY 11373
RACHEL LIAO,    440 Garwood Court,    Colorado Springs CO 80911
ROBERT K. LIAO,    34 Tanglewood Drive,    Smithtown NY 11787
SANDY X LIAO,    132 Desmond Street,    San Francisco CA 94134
SHIQI LIAO,    604 West 115Th St, Apt 6D,    New York NY 10025
XIAOYANG LIAO,    864 Gate Ave #2K,    Brooklyn NY 11221
XINSHENG LIAO,    37 Essex Road,    Sharon MA 2067
XUE FEI LIAO,    150-15 87 Rd 2/F,    Jamaica NY 11432
YAN J. LIAO,    8684 25 Ave.,    Brooklyn NY 11214
YING HUA LIAO,    56 Lincoln St.,    Malden MA 2148
YUN CHENG LIAO,    7246 Lotus Ave. #7,    San Gabriel CA 91775
ZHONGXING LIAO,    2601 S. Braeswood #703,    Houston TX 77025
CHYUAN-HSYAN & HUI-MING LIAW,    3453 Ashbourne Place,    Rowland Hights CA 91748
HUI-MING LIAW,    700 South Loop Rd. Apt. O,    Huntsville AL 35805
KIMBERLY LIAW,    2303 Trenton Circle,    Huntsville AL 35803
JULITA LIBATIQUE,    3008 Choctaw Avenue,    Simi Valley CA 93063
MICHELE R. LIBBEY,    4918 268Th N.W.,    Stanwood WA 98292
DARYL N. LIBBY,    P.O. Box 238,    Radium Springs NM 88054
FRANCES C. LIBBY,    839 Scalleybark 2I,    Charlotte NC 28209
GIGI M LIBERATI,    271 Wood Duck Loop,    Mooresville NC 28115
BORIS LIBERMAN,    2646 Brown St. #1G,    Brooklyn NY 11235
SHIRLEY LIBERTO,    152 Lakebend Circle,    Brandon MS 39042
KATHY A. LIBERTY,    3901 16th St.,    Wyandotte MI 48192
BONNIE T. LIBHART,    1901 Orba Drive,    Huntsville AL 35801
YELENA LIBINA,    2011 Ave X #2R,    Brooklyn NY 11235
LIBO HAIR DESIGN,    1050 S. Harper Street,    Laurens SC 29360
RALPH D. LIBONE,    103 Colonial Circle,    Sgagoville TX 75159
MIKE LIBSTER,    15 W. Main,    Belgrade MT 59714
DEREK D. LICATA,    1214 Murl St.,    New Orleans LA 70114
ELIZABETH B. LICATA,    742 Newman Ave.,    Jefferson LA 70121
NICHOLAS JR. B. LICATA,    801 Lamar Ave.,    Gretna LA 70056
GLENN A. LICHLYTER,    1523 Gleason Dr.,    Jefferson City TN 37760
KATHY L. LICHT,    1009 S. Independence,    Harrisonville MO 64701
MICHELLE R. LICHT,    4243 Jackrabbit Drive,    Billings MT 59106
JOHN LICHTENAUER,    203 W. Lincoln,    Melvern KS 66510
JOHN LICHTSTEINER,    6301 Whispering Glen Circle,    Las Vegas NV 89108
SANDI J. LICHTSTEINER,    4401 South 2ND Street Apt #1,    Louisville KY 40214
ILARIA S. LICHTY,    6923 Lake Grove St. S.W.,    Tacoma WA 98499
JOYCE A. LICHTY,    1408 Richmond Beach Rd. #4,    Seattle WA 98177
NED LICHTY,    9333 California Dr. S. W.,    Seattle WA 98136
ROY (SONNY) E. LICHTY,    21246 33rd Avenue South,    Seattle WA 98198
DOLORES F. LICKAR,    20315 NE Sandy Blvd,    Troutdale OR 97060
MARK A. LICKLITER,    1399 W Prairie Ter,    Olathe KS 66061
FELICIA LICKWAR,    10504 North Platt River,    Austin TX 78748
EDWARD A. LICON,    3129 Devonshire Drive,    Plano TX 75075
LORI A. LIDDLE,    4920 Judy Lane,    Greenwood LA 71033
RICHARD C. LIDDLE,    65 E Maddy Ln,    Camano Island WA 98292
VICTORIA R. LIDDLE,    358 Fourth Ave S B-5,    Franklin TN 37064
WILLIAM A. LIDDLE,    24414 131 Ave. #A,    Arlington WA 98223
LORI J LIDGARD,    731 Jeanigan Road,    Lewisville TX 75067
PEGGY SUE LIE,    646 N. E. 15 Ave.,    Ft. Lauderdale FL 33304
XIAO SONG LIE,    1240 59th ST 2nd FL,    Brooklyn NY 11219
ANTONIA C. LIEB,    5426 Iradell Road,    Ithaca NY 14850
BRIAN J. LIEBAERT,    1320 Hunsicker St.,    Bellingham WA 98226
CRAIG T. LIEBENDORFER,    7839 Claremont Drive,    Dallas TX 75228
AMY S. LIEBENROOD,    207 Academy Street,    Lake City SC 29560
DAVID A. LIEBENTRITT,    15112 Woodson,    Overland Park KS 66223
DANA L. LIEBER,    2326 S. Crestline Ave.,    Wichita KS 67209
HORALD A LIEBERMAN,    403 Central Blvd E,    Brick NJ 8724
STEVE LIEBERMAN,    3010 Avalon Terrace,    Valrico FL 33594
DANIEL W LIEBHARDT,    64 Wellington Place,    Kalispell MT 59901
JON LIEBLER,    1683 Fieldthorn Dr.,    Reston VA 20194
MIRIAM LIEBMAN,    2 Burris Ct.,    Monsey NY 10952
ZACHARY LIEBMAN,    2 Burris Ct.,    Monsey NY 10952
LIEBOWITZ JESSICA,    775 Crandall Ct.,    Decatur GA 30033
PENNY D. LIEBSACK,    1841 Myrtle Street,    Jackson MS 39202
CINDY LEE LIECHTY,    1911 E. Spring Valley Rd.,    Richardson TX 75081
JEAN S. LIECHTY,    311 E. I-30,    Rockwall TX 75087
JOHN LIECHTY,    15216 Birch,    Leawood KS 6624
MIKE AND DEBBIE LIEDTKE,    2942 Colorado Avenue,    Orlando FL 32826
ANTHONY LIEM,    212 Fairmont Ave.,    Jersey City NJ 7306
DOUGLAS C. LIEN,    655 S Fair Oaks Ave #H-111,    Sunnyvale CA 94086
CONNIE M. LIENDO,    307 Cedar,    Brownsville TX 78521
TRACI J. LIENEMANN,    1415 Rawhide St.,    Billings MT 59105
```

District/off: 0417-5     User: AR          Page 187 of 298        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS     Form ID: B9D      Total Served: 25279

```
MERLE G. LIERMAN,   3205 East  3625 North,   Kimberly ID 83341
SHANE S. LIERMAN,   950 South 400 West,   Burley ID 83318
BONITA B. LIERMANN,   500 N Michigan,   Winfield KS 67156
CLINT W LIERMANN,   500 N. Michigan 4A,   Winfield KS 67156
DAVID A. LIERZ,   8164 Constance,   Lenexa KS 66215
DONNA LIERZ,   8164 Constance,   Lenexa KS 66215
MARY L. LIERZ,   4939 Norwood,   Shawnee KS 66205
TRACEY A. LIERZ,   1107 E. Cambridge,   Springfield MO 65807
STEVE LIESCH,   867 Norrell Ave.,   Stillwater MN 55082
DANIEL R LIESE,   Route 3 Box 176 A,   Guymon OR 73942
MARTHA J. LIESE,   5328 Ridgelawn,   Dallas TX 75214
MICHELLE M. LIESER,   7530 Parkridge Blvd., Apt #237,   Irving TX 75063
THERESA M. LIESER,   2809 Waterside Drive,   Plano TX 75093
SETH T. LIESKE,   5125 Vine Street #803,   Lincoln NE 68505
TIMOTHY LIESKE,   3333 S. 79Th,   Lincoln NE 68506
LAURA B. LIESMAN,   1600 West Indian Trail,   Aurora IL 60506
ORVILLE D. LIESMAN,   1600 W. Indian Trail,   Aurora IL 60506
TRISHA L. LIESMANN,   102 W. 7Th. Street,   Johnson City TX 78636
ANNA LIETZOW,   2115 N. 72Nd Court,   Elmwood Park IL 60707
HELEN LIEU,   8029 Bamby Lane,   Jonesboro GA 30236
HIEP CONG LIEU,   29-11 Broadway 2/Fl,   Long Island City NY 11106
NGAN K. LIEU,   14592 Parker,   Addison TX 75244
VI K. LIEU,   2282 East 29 Street,   Brooklyn NY 11229
LARRY LIEUX,   108 Beau Sejour,   Lafayette LA 70508
LORI C. LIEUX,   108 Beau Sejour,   Lafayette LA 70508
LIEW BI F,   116 Portland Road,   White House TN 37188
SII YONG LIEW,   135-09 38 Ave. #1A,   Flushing NY 11354
YINYHOU LIEW,   111 Eldridge Street Apt 3,   New York NY 10002
JEFF LIFE,   64 Village Lake Drive,   Fayetteville AR 72703
JUDITH K. LIFE,   21 Wildwood Dr.,   Rogers AR 72756
KEITH LIFE,   7001 Monte Verde,   Elsobrante CA 94803
LIFELINE,   816 Peace Portal Dr.,   Blaine WA 98230
JAN LIFSHUTZ,   510 E. 86Th St.,   New York NY 10028
DARLENE G. LIGENFELDER,   10661 Steppington DR. #3091,   Dallas TX 75231
DAVID LIGGETT,   3819 E. Rich,   Spokane WA 99207
DONALD W. LIGGETT,   505 Greenmeadow Lane,   Jonesboro AR 72401
JAMES R. LIGGETT,   Rt. 2 Midway Place,   Hardy AR 72542
JOANNE M. LIGGETT,   27 Dune Ridge Lane,   Great Falls MT 59404
WILLIAM R. LIGGIN,   1580 Bex Hill Ct.,   Lawrenceville GA 30243
CAROLYN C LIGGINS,   185 Optimist Park Rd. Lot 1A,   Thomasville NC 27360
DEBBIE LIGGINS,   5600 Southstone Dr.,   Greensboro NC 27406
BEVERLY LIGGIO,   98 Houston Place,   Kenner LA 70065
GINA L. LIGGIO,   121 St Landry,   Lafayette LA 70506
PAULA B. LIGGON,   1804 Anderson Street,   Wilson NC 27893
LIGHT DANCE,   6522 Phinney Ave. N. #203,   Seattle WA 98103
DANIEL R. LIGHT II,   990-A Ducey,   Muskegon MI 49445
ANDREW I. LIGHT,   122 Berry Mtn. Road,   Cramerton NC 28032
BEVERLY JEAN LIGHT,   11703 Benton Ave,   Northport AL 35475
DANIEL R. LIGHT,   626 East Bard Road,   Muskegon MI 49445
DAVID L LIGHT,   P.O. Box 721,   Wanchese NC 27981
DONNA S. LIGHT,   106 Kensington Dr.,   Spartanburg SC 29306
JEANNIE J LIGHT,   Davis Landing Rd, Box 327,   Wanchese NC 27981
JILL N. LIGHT,   626 E. Bard Rd.,   Muskegon MI 49445
MARY B. LIGHT,   Rt. 6 Box 327,   Enid OK 73701
ROBERT D. LIGHT,   315 N.E. Florence,   Lee'S Summit MO 64063
ROXANNE R. LIGHT,   3125 Over St.,   Abilene TX 79605
RYAN J. LIGHT,   3125 Over St.,   Abilene TX 79605
TIM F. LIGHT,   1712 Mt. Hamilton Drive,   Antioch CA 94509
DIANE F. LIGHTCAP,   2008 Browning,   Manhattan KS 66502
ROBERTA J. LIGHTCAP,   1917 South Road,   Pueblo CO 81006
CHARLES R. LIGHTFOOT JR.,   801 Armor,   Pasadena TX 77502
AMBER S. LIGHTFOOT,   27 Pine Creek Dr.,   Columbus GA 31904
BILLIE A. LIGHTFOOT,   2111 Andover Drive,   Roundrock TX 78664
DAVID J. LIGHTFOOT,   402 Kentwood Dr.,   Rockwall TX 75087
DERICK D LIGHTFOOT,   3230 S. Gessner Road,   Houston TX 77063
FLORA L. LIGHTFOOT,   454 Spaceway Drive,   San Antonio TX 78239
GREGORY W. LIGHTFOOT,   5555 Amesbury Apt. 201,   Dallas TX 75206
GWENDOLYN LIGHTFOOT,   6335 Early Red,   Columbia MD 21045
JAYNE LIGHTFOOT,   317 Main Street,   Blanco TX 78606
JEFFERY L. LIGHTFOOT,   9754 Burleson Drive,   Dallas TX 75243
JOE LIGHTFOOT,   621 NORTH 2nd,   Rosebud TX 76570
LEE M. LIGHTFOOT,   14328 Grand N.E.,   Albuquerque NM 87123
MARY LIGHTFOOT,   2109 Norris Road,   Huntsville AL 35810
MICHELLE P. LIGHTFOOT,   1500 W. Second,   Roswell NM 88201
MONICA L. LIGHTFOOT,   1500 W. Second,   Roswell NM 88201
OSCAR W. LIGHTFOOT,   11815 Warfield,   San Antonio TX 78216
ROY L. LIGHTFOOT,   9202 W. Gange Blvd. #Q201,   Kennewick WA 99336
SANDY INC. LIGHTFOOT,   1500 W. Second,   Roswell NM 88201
GEOFFREY S LIGHTFOOTE,   100 Graham Rd #15 E,   Ithaca NY 14850
LIGHTHOUSE MARKETING,   5151 Dayton Dr.,   Troy MI 48098
LIGHTHOUSE PROP. OF N. FLA.,   8382 Baymeadows Rd., Ste #5,   Jacksonville FL 32256
DARIN W. LIGHTLE,   1907 West 24Th Ave Apt 9-B,   Emporia KS 66801
ANGELA C. LIGHTSEY,   Route 1, Box 58-C,   Centreville AL 35042
CHESLEY A. LIGHTSEY,   1707 Pine Street,   Philadelphia PA 19103
DELORIS A. LIGHTSEY,   Rt. 4 Box 448,   Columbia MS 39429
```

000001

District/off: 0417-5        User: AR            Page 188 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D         Total Served: 25279

```
DENNIS W. LIGHTSEY,    230 Van Voris St.,    Batesville MS 38606
ELEANOR W. LIGHTSEY,    619 King #806,    Columbia SC 29205
III JACK W. LIGHTSEY,    113 North 1St Street,    Centreville AL 35042
JERRELL D. LIGHTSEY,    3910 Bowmar Cove,    Memphis TN 38128
NANCY B. LIGHTSEY,    113 N. First St,    Centreville AL 35042
RJ LIGHTSEY,    1307 Blackhawk Ridge Lane,    Pine Bluff AR 71603
SUSAN L. LIGHTSEY,    Rt. 3 Box 56,    Monticello MS 39654
TIMOTHY J. LIGHTY,    1401 Quaker St,    Eugene OR 97402
LARS A. LIGNELL,    1913 Fairhaven Ave.,    Bellingham WA 98226
MARC E. LIGNELL,    1913 Fairhaven Ave.,    Bellingham WA 98226
ANDREE B. LIGNIERES,    219 Bonnie Dr.,    Baton Rouge LA 70819
D.E. LIGON,    730 Texas Avenue,    Corpus Christi TX 78404
DALE LIGON,    15405 Fortuna Bay Dr. Ste.J-10,    Corpus Christi TX 78418
JUANITA G. LIGON,    537 Tucker'S Gap,    Lebanon TN 37090
LARRY N. LIGON,    522 Indiana,    Corpus Christi TX 78404
LAURA LYNN LIGON,    4705 Thorntree Dr,    Plano TX 75024
MICHAEL LIGON,    Rt. 1 Box 638,    Navasota TX 77868
MURIEL D. LIGON,    14178 Melody Lane,    Forney TX 75126
JOHN E. LIHOU,    6164 Maureen Drive,    Ferndale WA 98248
JIN BIAU LII,    40-02 A. Main Street,    Flushing NY 11354
ESPERANZA DC LILAGAN,    1803 W 21St Avenue,    Kennewick WA 99337
JENNIFER H. LILE,    6614 Lake Hurst,    Dallas TX 75230
LINDA L. LILE,    9801 W. Valley Ranch Pky #1150,    Irving TX 75063
CHARLES E. LILES,    1002 Gabriel Circle,    St. Martinville LA 70582
CHARLES V LILES,    2801 Poplar Grove Ct,    Raleigh NC 27613
CHESTER E. LILES,    1894 Evergreen Rd.,    Jonesboro LA 71251
JAMES P. LILES,    10440 Burgess Rd.,    Temple TX 76501
JEANNINE Y. LILES,    12541 Old Smithfield Rd.,    Bailey NC 27807
JEFFERY P. LILES,    1263 Macarthur Dr,    Alexandria LA 71303
JERRY LILES,    14500 Briarcrest,    Balch Springs TX 75180
KAREN LILES,    1003 Hillcrest Rd.,    Arab AL 35016
LINDA LILES,    238 Firewood Rd.,    Jonesboro LA 71251
REGAL S LILES,    238 Firewood Rd,    Jonesboro LA 71251
SALIEN LILES,    238 Firewood Road,    Jonesboro LA 71251
SEINE R. LILES,    238 Firewood Road.,    Jonesboro LA 71251
SHONDA T. LILES,    1129 Hwy 505,    Dodson LA 71422
STEVEN E. LILES,    Rt. 3, Box 442,    Rogersville AL 35652
THOMAS E. LILES,    238 Firewood Road,    Jonesboro LA 71251
C. MICHELLE LILIE,    2414 Country Club,    Pearland TX 77581
KATHRYN J. LILIE,    2414 Country Club,    Pearland TX 77581
RICHARD L. LILIENTHAL,    505 Schooley Road,    Zillah WA 98953
YOULI PENG LILIU,    1920 West 10Th Street,    Brooklyn NY 11223
LOUIS G. LILJEROS,    102C Sweetbriar,    Lafayette LA 70506
DAVID J. LILL JR.,    5340 Old Village Road,    Nashville TN 37211
DAVID J. LILL SR.,    5340 Old Village Rd,    Nashville TN 37211
JENNIFER K. LILL,    5340 Old Village Rd,    Nashville TN 37211
KENNETH A. LILLAGORE,    2359 E. 124Th Ct.,    Thornton CO 80241
ANNE L. LILLARD,    2103 Palo Duro Dr.,    Memphis TX 79245
TERESA H. LILLARD,    1792 Brookwood Dr. Ne,    Cleveland TN 37323
CATHERINE L. LILLEY,    1574 Coburg Rd. #116,    Eugene OR 97401
JAMES D. LILLEY,    P.O. Box 2042,    Natchitoches LA 71457
MELVIA LILLEY,    20607 Prince Creek,    Katy TX 77450
CAVAZOS LILLIAN,    3555 E. 29Th St.,    Brownsville TX 78521
RICHARDS LILLIAN,    205 South Brundidge St.,    Troy AL 36081
BONNIE J. LILLICH,    5101 Reeds Rd.,    Mission KS 66202
LIVIA M LILLICH,    5101 Reeds Rd,    Mission KS 66202
BRIAN T. LILLICO,    3140 Waverly Park Rear,    Tampa FL 33629
JOSEPH V. LILLIE II,    525 Robert Lee Circle,    Lafayette LA 70506
TIFFANY P. LILLIMAN,    5060 Randolph St.,    Marrero LA 70072
BRANDI M. LILLINGSTON,    5063 "G" Stree,    Springfield OR 97477
RAYMOND C. LILLIQUIST,    903 East Woodruff Ave,    Sherwood AR 72120
JEAN E. LILLIS,    2717 Stoneridge Dr.,    Garland TX 75044
MARK E. LILLIS,    25737 W 127 St,    Olathe KS 66061
EDWIN C. LILLQUIST,    27 Harte Rd,    Oroville WA 98844
BRENDA LILLUND,    5661 Ground Squirrel Hollow,    Paso Robles CA 93446
RONALD R. LILLY II,    2725 Temprance Drive,    Myrtle Beach SC 29577
KENNETH LILLY JR.,    700 B Glendale Dr.,    Greensboro NC 27406
CAROLYN J. LILLY,    918 Crestview Rd. 68,    Easley SC 29642
CATHY L. LILLY,    20467 Saint Martin Road,    Albemarle NC 28001
CHARLES F. LILLY,    B7 Brookside Apt,    Sylacauga AL 35150
CHARLES R. LILLY,    276 Moccasin Rd,    Lebanon TN 37090
DAVID LILLY,    251 Overhill Dr.,    Jonesboro TN 37659
FREDERICK W. LILLY,    734 Lincoln Drive,    Camden AR 71701
GARCIA D. LILLY,    P.O. Bxo 331,    Crystal Springs MS 39059
JEFFREY A. LILLY,    4012 Sumac Ct.,    Arlington TX 76017
JESSIE LILLY,    P.O. Box 76,    Murrells Inlet SC 29576
JOIS LILLY,    147 Starboard,    Mabank TX 75147
KAREN B. LILLY,    667 Steeplechase Way,    Evans GA 30809
MARY J. LILLY,    416 Westlake Ct.,    Marietta GA 30064
MICHAEL J. LILLY,    1019 E. Decarlo Dr.,    Dectona FL 32725
REBECCA S. LILLY,    47 Vaughn Loop Road,    Elgin AZ 85611
RONALD L. LILLY,    101 Bragg Bld. V.,    Odenton MD 21113
DEBORAG L LILLYWHITE,    2222 Norgield Court,    Westlake Village CA 91361
AH LIN LIM,    72-46  45 Avenue Bemt,    Woodside NY 11377
ALICE LIM,    10 Cumberland Street #2,    Boston MA 2115
```

District/off: 0417-5          User: AR                    Page 189 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25279

```
BENG KAM LIM,   72-46 45Th Ave. Bemt.,   Woodside NY 11377
CHAU HEUNG LIM,   205 Ave C  Apt 14F,   New York City NY 10009
CHOON CHUNG LIM,   37-08 MAIN ST. 2nd FLR,   Flushing NY 11354
DAE Y. LIM,   41-06-94St.,   Elmhurst NY 11373
DANIEL CHENG SIONG LIM,   4110 Sanderling Circle #431,   Las Vegas NV 89103
EDWARD S. LIM,   2777 Francis Ave.,   Los Angeles CA 90005
ERICA J. LIM,   2777 W. Francis Ave.,   Los Angeles CA 90005
GEUM-SOOK LIM,   2777 W. Francis Ave.,   Los Angeles CA 90005
HOMERO F. LIM,   316 Angelo Drive,   Montogomery NY 12549
JASON H.Y. LIM,   175 Brill Ct.,   San Jose CA 95116
JOHN MEE LIM,   2025 E. 19th St.,   Brooklyn NY 11229
JUNIUS K LIM,   8148  Genesee Ave #99,   San Diego CA 92122
KEN HIN LIM,   87-74 52Nd Ave. #3B,   Elmhurst NY 11373
KOK HIN STEPHEN LIM,   87-74 52Nd #38,   Elmhurst NY 11373
KONG LIM,   72-46 45Ave Bemt.,   Woodside NY 11377
KWAN S. LIM,   330 Waymore Dr. #23,   El Paso TX 79902
KWEEPING LIM,   40-44A 2nd Pl. 69St.,   Woodside NY 11377
KWEI-NG LIM,   2824 W 22Nd Street,   Brooklyn NY 11224
LAI Y. LIM,   480 Gaillardia Way,   Acworth GA 30102
POH HOON LIM,   41-25 Kissena Blvd. Apt. 6T,   Flushing NY 11355
POH-LIN LIM,   41-27 Forley St. #2 Fl,   Elmhurst NY 11373
ROBBIE LIM,   2001 E. Sierra Place,   Oxnard CA 93033
SHU NGOK NL. LIM,   2250 27Th Ave.,   San Francisco CA 94116
SIEW GEOK LIM,   37-08 Main St 2Nd Floor,   Flushing NY 11354
SU LAN LIM,   302 East 52Nd St.,   New York NY 10022
SUN K LIM,   P.O. Box 496,   Whitehall PA 18052
TERESA LIM,   805 N.E. 199 Street #202,   Miami FL 33179
WENDY LIM,   94-30 Apt 6D58 Ave.,   Elmhurst NY 11373
ESTELA G. LIMA,   3571 Lafayette St. #3,   Sta Clara CA 95054
VICENTE LIMA,   15632 Sw 108 Pl,   Miami FL 33157
RUBEN LIMAS,   1114 W. Grant Street,   Harlingen TX 78550
DENNIS R. LIMBACH,   4216 SW Sapelo Drive,   Lees' Summit MO 64082
ELIZABETH L. LIMBAUGH,   303 Cordell,   Gadsden AL 35901
SHIRLEY A. LIMBAUGH,   2732 6Th Street N.E.,   Birmingham AL 35215
CHRIS LIMBERAKIS,   975 Aspenwood Lane,   Twin Falls ID 83301
ELIAS V LIME,   400 Liberty #202,   Kalispell MT 59901
LIMEHOUSE AND ASSOCIATES,   3740 Annandale Drive,   Myrtle Beach SC 29577
B. SCOTT LIMEHOUSE,   3740 Annandale Drive,   Myrtle Beach SC 29577
CAROLINA J. LIMEHOUSE,   2162 'G' Bees Ferry Rd.,   Charleston SC 29414
KIMBERLY M. LIMES,   502 Mckinley Dr.,   Bowling Green OH 43402
LEROY H. LIMESAND,   352 South 1st  Apt. 111,   Walla WA 99362
TRAVIS J. LIMMER,   10081 Tejon Way,   Denver CO 80221
TROY E. LIMMER,   2301 Lee St.,   Lakewood CO
DARIO LIMON,   3926 McKinney Ext,   La Marque TX 77568
GABRIEL LIMON,   13 Trammell Street,   Liberty SC 29657
MARIA D. LIMON,   505 Elaine Drive,   Irving TX 75060
MARYBEL LIMON,   1103 N. O'Connor Rd #211,   Irving TX 75061
FRANK J. LIMONES,   13133 Hazelwood Dr.,   Carmel IN 46033
SHERRY L. LIMPUS,   4087 S.W. Lido Dr.,   Lee'S Summit MO 64082
CHEN HUI LIN,   160-15 Laburnum Ave,   Flushing NY 11358
AI WAH LIN,   1035 45st 1B,   Brooklyn NY 11219
AI YAN LIN,   221 Madison St. Apt#10,   New York NY 10002
ALBERT LIN,   99 Albertson Pkwy.,   Albertson NY 11507
AMY H. LIN,   35 Circle Drive,   Glen Cove NY 11542
ANDY WEI LIN,   2480 W. 3RD Street 2nd floor,   Brooklyn NY 11223
ANDY Y.S. LIN,   11411 Patriot Lane,   Poto Mac MD 20854
ANN LIN,   12355 Attlee,   Houston TX 77077
ANN TSUI-HUA LIN,   1401 Burgundy,   Ann Arbor MI 48105
AUTUMN JIN QIU LIN,   635 East 12 St. #6K,   New York NY 10009
BANG LIN,   41-62 72 St.,   Woodside NY 11377
BAO LIN,   413 49Th St. 2Nd Flr.,   Brooklyn NY 11220
BAO GUAN LIN,   7 Monroe Street Apt. #8,   New York NY 10002
BAO R. LIN,   43-23 Elberson St. 3rd Fl.,   Elmhurst NY 11373
BAO RONG LIN,   43-23 Elbertson St. 3RD F,   Elmhurst NY 11373
BETTY LIN,   22 W. Oak St.,   Farmingdale NY 11735
BIZHEN LIN,   136-30 Sanford Ave Apt 1C,   Flushing NY 11355
CAI FENG LIN,   42-26 Marptor St,   Elmhurst NY 11373
CHANG HUI LIN,   1481 E. Main St.,   Owosso MI 48867
CHANG ZHI LIN,   238 w. 231 street,   Bronx NY 10463
CHAO HUI LIN,   242 W 38 St. 12F,   Mahatten NY 10018
CHAO TAN LIN,   493 2nd Ave. Apt. #6,   New York NY 10016
CHAO YANG LIN,   1125 Brittanyh Rd.,   Lake Zurich IL 60047
CHENG LIN,   132-14 57Rd 2 Fl,   Flushing NY 11355
CHENG C. LIN,   99 Albertson Pkwy,   Albertson NY 11507
CHENG CHIN LIN,   9 Forest Hill Drive,   Daleville AL 36322
CHIEN-JU LIN,   133-36 41Rd Apt 9D,   Flushing NY 11355
CHIN-CHIH C. LIN,   1631 Clay St. #305,   San Francisco CA 94109
CHING TZU LIN,   63-60 83Pl Middle Village,   Middle Village NY 11379
CHIUNG CHU LIN,   12318 Jersey Meadow,   Stafford TX 77477
CHOW LEE LIN,   133 Monterey Rd. #A,   S. Pasadena CA 91030
CHUN-SONG LIN,   681 61th Street,   Brooklyn NY 11220
CHWEN-MENG Y. LIN,   1541 Turriff Way,   San Jose CA 95132
CORDELIA C. LIN,   41059 Gaucho Way,   Fremont CA 94539
CUIQIN LIN,   85 Bowery St 5B,   New York NY 10002
CYNTHIA LIN,   157 Cedar Grove Lane,   Somerset NJ 8873
```

000001

```
DA C. LIN,    238 Nassaust,   New Jersey NJ 8542
DAGUANG LIN,   1030 64st 1F,   Brooklyn NY 11219
DAO BO LIN,    2523 Cropsey Ave.,   Brooklyn NY 11214
DE FU LIN,    150 First Ave.,   Newtown Square PA 19073
DE Z. LIN,    3 Doyer St. Apt. #3B,   New York NY 10013
DEYUAN LIN,    3 Doyers St., Apt. #3B,   New York NY 10013
DEBBIE LIN,    43376 Ashbury,   Novi MI 48375
DENG FENG LIN,    91-29 48 Ave/,   Elmhurst NY 11373
DENGBIN LIN,    91-29 48 Ave,   Elmhurst NY 11373
DIAN GAU LIN,    964 Amsterdam Ave. 1A,   New York NY 10025
DIAN RU LIN,    149 Elizabeth Street Apt #A1,   New York NY 10012
DONG HUANG LIN,    5625 Broadway, Store 7,   Bronx NY 10463
FAN LIN,    141-38 33 Ave 2Fl,   Flushing NY 11354
FANG LIN,    2666 Frontier Trail,   Chamblee GA 30341
FANG SHU LIN,    39-15 Queens Blvd.,   Sunnyside NY 11373
FEI LIN,    65-36 174Th Street,   Flushing NY 11365
FEN LIN,    52 East Broadway #301,   New York NY 10002
FENG LIN,    955 B 53 Street,   Brooklyn NY 11219
FRANK LIN,    660 S. Pickett St.,   Alexandria VA 22304
FRANZ LIN,    33-34 163rd ST,   Flushing NY 11358
GARY LIN,   6909 8Ave,   Brooklyn NY 11228
GEORGE C. LIN,    20041 Osterman Rd. #G2,   Lake Forest CA 92630
GRACE HUEY-YUH LIN,    9 Layer Drive,   Morris Plains NJ 7950
GRACE HUEY-YUH LIN,    9214 Beckenham,   Houston TX 77099
GRACE P LIN,    9341 Westwood Village Dr.,   Houston TX 77036
GUANG LE LIN,    133-12 41Rd. 2 Fl #A,   Flushing NY 11355
GUO X. LIN,    46-11 47 Ave.,   Woodside NY 11377
GUO Y. LIN,    137 Montrose Ave. #3L,   Brooklyn NY 11206
GUO-DONG LIN,    136-30 Sanford Avenue Apt 5B,   Flushing NY 11355
HAN LIN,    3601 Park Lane Rd.,   Fairfax VA 22030
HANG LIN,    327A 10Th Street #1,   Palisades Park NJ 7650
HE YIN LIN,    482 Mc Donald Ave.,   Brooklyn NY 11218
HONG LIN,    8628 53Rd Ave.,   Elmhurst NY 11373
HONG CAI LIN,    42-02 Kissena Blvd.,   Flushing NY 11355
HONG MAN LIN,    125 Jackson Ave,   Syosset NY 11791
HOWARD L. LIN,    1312 Pacific Street,   Santa Monica CA 90405
HSIA LIN,    135-24 Roosevelt Avenue,   Flushing NY 11354
HSIA L. LIN,    41-25 Kisena Blcvd Apt 3L1,   Flushing NY 11354
HSING-CHUANG LIN,    418 Brown Hall,   Ypsilanti MI 48197
HSIU YING LIN,    136-30 Sanford Avenue #6C,   Flushing NY 11355
HSIULI LIN,    66-28 Booth Street,   Rego Park NY 11374
HSU CHUNG LIN,    32-28 87th ST.,   Jackson Heights NY 11369
HSUI-LIEN LIN,    250-07 40 Avenue,   Little Neck NY 11363
HUA LIN,    1021 67th STREET  1st Floor,   Brooklyn NY 11219
HUA LIN,    182 South Street U #10D,   New York NY 10038
HUA MAO LIN,    11 Perkins Square, Apt. 10,   Jamaica Plain MA 2130
HUANG HSIA LIN,    18078 Espito Street,   Rowland Heights CA 91748
HUI LIN,    5 Eldridge St., #5,   New York NY 10002
HUI LIN,    5908 3 Fl Ave.,   Brooklyn NY 11220
HUI LIN,    365 Ten Eyck St.,   Brooklyn NY 11206
HUI JIN LIN,    97-10 62 Dr. Apt. 14A,   Rego Park NY 11374
HUI ZHEN LIN,    219 Madison Street #13,   New York City NY 10002
HUIMIN LIN,    5711 Camp Street,   Cypress CA 96630
IN JIE LIN,    18078 Espito Street,   Rowland Heights CA 91748
JAMIE Y. LIN,    2 Brighton Court 1 Floor,   Brooklyn NY 11223
JEAN LIN,    164 Delmar Ave.,   Glen Rock NJ 7452
JENNIFER LIN,    P.O. Box 7002,   Alhambra CA 91802
JENNIFER LIN,    43376 Ashbury Drive,   Novi MI 48375
JENNY LIN,    72 Orchard St. Apt. 14,   New York NY 10002
JERRY LIN,    817 42St 2Nd Floor,   Brooklyn NY 11232
JESSICA C. LIN,    567 Rivergate Way,   Sacramento CA 95831
JI-JIAN LIN,    3111 Bainbridge Avenue,   Bronx NY 10467
JIA HUA LIN,    358 Chestnut Hill Ave,   Brookline MA 2146
JIA K. LIN,    176-6 Rivington Street,   New York NY 10002
JIA-LIANG LIN,    133-08 41 Rd. 1Fl.,   Flushing NY 11355
JIAHUA LIN,    2233 62Nd Street,   Brooklyn NY 11204
JIAN LIN,    10 Weston Ave #232,   Quincy MA 2170
JIAN HUI LIN,    53-18  90 St.,   Elmhurst NY 11373
JIAN MEI LIN,    21013 1/2 Gault St.,   Canoga Park CA 91303
JIAN MEI LIN,    35-31 88Th St 4Fl,   Jackson Hghts. NY 11372
JIAN W LIN,    1241 Amstzrdam Ave,   New York NY 10027
JIANHUA LIN,    43-12 Union Street,   Flushing NY 113755
JIANQUAN LIN,    344 E. 62 St. Apt. 17,   New York NY 10021
JIE LIN,    111 Morton Ave 210,   Ridley Park PA 19078
JIH-JING LIN,    17720 Calabar Drive,   Gaithersburg MD 20877
JIN LIN,    9060 N.W. 8th St., #214,   Miami FL 33172
JIN AI LIN,    1957 W6St Ave.,   Brooklyn NY 11223
JIN AL LIN,    2117 Mermaid Avenue,   Brooklyn NY 11224
JIN HANG LIN,    635 East 12 St. #6K,   New York NY 10009
JIN QUAN LIN,    6007 5 Ave. #3R,   Brooklyn NY 11220
JIONG HUA LIN,    540 Wesley Ave.,   Oakland CA 94606
JOAN LIN,    454 Prospect Ave #73,   West Orange NJ 7052
JOCELYN N. LIN,    707 Panui Street,   Honolulu HI 96817
JONATHAN N LIN,    6964 Ruby Lane,   Lemon Grove CA 91945
JUAN LIN,    935 60 Street, Apt 2,   Brooklyn NY 11219
```