```
JUDY LIN,   3527 Monterey Rd.,   Los Angeles CA 90032
JUDY B. LIN,   391 Hawk Court,   Fremont CA 94539
JULIE LIN,   5353 Red Fox Run,   Ann Arbor MI 48105
JUN-FA LIN,   136-30 Sanford Ave. Apt. 1C,   Flushing NY 11355
JUNG PU LIN,   6 Lakeview Drive,   Lakesuccess NY 11020
KENNY C. LIN,   3516 S. Hertford Place,   Rowland Heights CA 91748
KUIMEI LIN,   23-01 College Point,   Flushing NY 11356
LEE C. LIN,   1312 Pacific Street,   Santa Monica CA 90405
LI LIN,   137 Power House Rd. 4W,   Roslyn NY 11577
LI HON LIN,   162-37 76 Road 3Fl,   Flushing NY 11366
LI MEI LIN,   219 Madison Street #18,   New York NY 10002
LI RONG LIN,   2160 69Th St.,   Brooklyn NY 11204
LI-HSIANG LIN,   69-12 178 St.,   Flushing NY 11365
LIAN GUAN LIN,   5908 7Th Ave 3Fl Front,   Brooklyn NY 11220
LIANG LIN,   1423 E95 St. 2nd Fl.,   Brooklyn NY 11236
LIANG YING LIN,   628 Cedar Ln #9,   Knoxville TN 37912
LIPING LIN,   540 N. May St. #1060 Mesa,   Mesa AZ 85201
LIWEL LIN,   1044 62ND St,   Brooklyn NY 11219
MAO K. LIN,   2180 5Th Avenue,   New York NY 10037
MARY M LIN,   134 Basinside Way,   Alameda CA 94502
MEI LIN,   3855 Blair Mill Rd. 246C,   Horsham PA 19044
MEI HUA LIN,   91-44 48th 2n Flr,   Elmhurst NY 11373
MEI LEE LIN,   749 W. Oakcrest Ave.,   Brea CA 92621
MEI MEI K LIN,   361 Piermont Road,   Norwood NJ 7648
MEI TSAO LIN,   1300 NE 191 St. #311,   Miami FL 33179
MEI Y. LIN,   964 Fallen Leaf Rd.,   Arcadia CA 91006
MEI-CHIN LIN,   1687 S. Diamond Bar Bl,   Diamond Bar CA 91765
MEI-HUI LIN,   34-51 Junction Blvd.,   Corona NY 11372
MEI-JIAN LIN,   710 Morris St.,   Phila PA 19148
MENG Q. LIN,   132-14 57Rd 2Fl.,   Flushing NY 11355
MENG-CHUAN LIN,   11 Allen St. Apt 4B,   New York NY 10002
MIAO LING (WENDY) LIN,   '775 1/2 Commercial St. #4,   San Francisco CA 94108
MICHAEL LIN,   1724 Suydam Street,   Ridgewood NY 11385
MICHAEL LIN,   150-17 41 Ave.,   Flushing NY 11354
MIKE LIN,   2400 Blossom Lane,   Redondo Beach CA 90278
MIKE LIN,   22 Mott Street Apt# 3A,   New York NY 10013
MIN LIN,   113 Gramatan Avenue,   Mt. Vernon NY 10550
MINFU LIN,   832 S. Fourth Street, #26,   Alhambra CA 91801
MING LIN,   21-75 Steinway St,   Astoria NY 11105
MING M. LIN,   77 Bonnie Drive,   Middletown NJ 7748
MING R. LIN,   2169 East 15Th Street,   Brooklyn NY 11229
MING-FENG LIN,   43-23 Smart St.,   Flushing NY 11355
MIRANDA H. LIN,   239-29 66 Ave,   Douglaston NY 11362
MONICA M LIN,   16318 Shadybank,   Dallas TX 75248
NANCY LIN,   2230 Steamboat Run,   Sugar Land TX 77478
NANCY W. LIN,   8208 Blue Heron Way,   Raleigh NC 27615
OLIVER H. LIN,   1628 Randolph Pkwy.,   Los Altos CA 94024
QIANLI LIN,   136-30 Sanford Ave.,   Flushing NY 11355
QIAO XIA LIN,   667 Evergreen Avenue,   Brooklyn NY 11207
QING L. LIN,   38 W. 31st St.,   New York NY 10001
QING QIU LIN,   91 Allen St. #13,   New York NY 10002
QINGHUA LIN,   2967 Appling Circle,   Atlanta GA 30341
QUN XIU LIN,   62 64 Forsyth Street #14,   New York NY 10002
RONGYING LIN,   30249 Via Victoria,   Rancho Palos CA 90275
RU PING LIN,   55-03 Van Doren St Apt #1R,   Corona NY 11368
RUI QING LIN,   342 Madison St. Apt. 1B,   New York NY 10002
RUNING LIN,   3890 Foxford Drive,   Doraville GA 30340
RUXIN LIN,   6509 14Th Ave.,   Brooklyn NY 11219
SALLY LIN,   15 Montgomery Ave.,   Bala -Cynwyd PA 19004
SANDY LIN,   2813 Fairmount Ave.,   Atlantic City NJ 8401
SARAH LIN,   1962 W. Woodworth,   Anheim CA 92804
SHA SHU LIN,   2993 Cohansey Dr,   San Jose CA 95132
SHAN LIN,   40 Ludlow St. Apt. 16,   New York NY 10002
SHANG-NAN LIN,   238 W. Riggin St.,   Monterey Park CA 91754
SHAO HUA LIN,   1995 Palmer Ave,   Larchmont NY 10538
SHAO LING LIN,   1019 60 St. 1 F,   Brooklyn NY 11219
SHAO-HUA LIN,   37-01 62nd St., 2F,   Queens NY 11377
SHAO-LIANG LIN,   642 E 14th Street  Apt. #19,   New York NY 10009
SHAO-XIA LIN,   517 West 26Th St. 1St Flr.,   Chicago IL 60616
SHI D. LIN,   135 W 28 St. #4Fw,   New York NY 10001
SHI WU LIN,   567 North Broadway,   Amityville NY 11701
SHIH CHIN LIN,   156-11 Aguilar Ave Apt. 6H,   Flushing NY 11367
SHIMAO LIN,   25 Michigan Ave.,   Somerville MA 02145
SHIYONG LIN,   40-34 Hampton Street,   Elmhurst NY 11373
SHU HSI T. LIN,   1525 S.Chapel Ave.,   Alhambra CA 91801
SHU ZHEN LIN,   6820 Bay Parkway,   Brooklyn NY 11204
SHUFEN LIN,   2051 S. Evergreen Drive,   Auburn AL 36830
SHUNXING LIN,   2369 60Th Street  First Floor,   Brooklyn NY 11204
SHWA JEN LIN,   13 Crestview Terrace,   Montvale NJ 7645
SIN HAI LIN,   123-04 23 Ave. 2 Fl.,   College Point NY 11356
SOPHIA J. LIN,   168 Flying Cloud Isle,   Foster City CA 94404
STANLEY LIN,   31377 Wheelon Ave.,   Hayward CA 94544
STANLEY H. LIN,   8 Grant Ave.,   Albertson NY 11507
STEVEN LIN,   1241 Amsterdam Avenue,   New York NY 10027
STONE LIN,   13366 Tracy St.,   Baldwin Park CA 91706
```

District/off: 0417-5                User: AR               Page 192 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D           Total Served: 25279

```
SU-CHIN LIN,   7636 Indian Hills Dr.,   Derwood MD 20855
SU-YUN LIN,   51-22 Jacobus St,   Elmhurst NY 11373
SUJI LIN,   1527 81St Fl,   Brooklyn NY 11228
SUY LIN,   20404 Shadow Mountain Road,   Walnut CA 91789
TAI-HUEI LIN,   2565 Sycamore Dr.,   San Marino CA 91108
THOMAS T. LIN,   78 Swan Court,   Paramus NJ 7652
TIAN P. LIN,   135 West 28 Street  4 F W,   New York NY 10001
TING LIN,   67-35 Yellowstone Blvd Apt 7N,   Forest Hills NY 11375
TING LONG LIN,   65-15 170 St.,   Fresh Meadows NY 11365
TONG LIN,   924 59th Street BSM,   Brooklyn NY 11219
TONG LIN,   21-05 31St Street,   Astoria NY 11105
TONY T. LIN,   9920 Live Oak Ave,   Temple City CA 91780
TRACY LIN,   130-19 57 Road 2Nd Fl.,   Flushing NY 11355
TSHUI KEN LIN,   13-10 41st Apt. 2F,   Flushing NY 11355
TSUNG-HSIANG LIN,   2576 Bering,   Houston TX 77057
UT MUI TRA LIN,   867 41St. Z/Fl,   Brooklyn NY 11232
VICTOR LIN,   99 Albertson Pkwy.,   Albertson NY 11507
WEI LIN,   13 Hazel Ave.,   Livingston NJ 7039
WEI LIN,   74-23 95 Street,   Ozone Park NY 11416
WEI-KU LIN,   1401 Burgundy Road,   Ann Arbor MI 48105
WEIQUAN LIN,   57 Normandy Cir.,   Schaumburg IL 60173
WEIXIANG RICHARD LIN,   1724 Suydam Street,   Ridgewood NY 11385
WEN-SHENG LIN,   413-49th St., 2/Fl,   Brooklyn NY 11220
WENCHUN LIN,   963 Grand Street # 2,   Brooklyn NY 11211
WENDY F. LIN,   6221-10Y St. Regis Circle,   Raleigh NC 27606
WU HSIEN LIN,   664 4 Ave #1R,   Brooklyn NY 11232
XIA LIN,   914 59Th Street,   Brooklyn NY 11219
XIANG LIN,   2129 C. Sidneywood Rd.,   West Carrollton OH 45449
XIANG Y LIN,   27 Canal St. #3A,   New York NY 10002
XIANG ZHONG LIN,   204 Bay #32,   Brooklyn NY 11214
XIAO GUANG LIN,   96-36 2Nd Floor 96Th Avenue,   Corona NY 11368
XIAO YING LIN,   149-33 35Th Avenue,   Flushing NY 11354
XIN DENG LIN,   1750 W. 10Th Street,   Brooklyn NY 11223
XIN JIE LIN,   471 59 St.,   Brooklyn NY 11220
XING LIN,   1611 Laurel Ave. Apt #1101,   Knoxville TN 37916
XIU HUA LIN,   705  59 St. 19B,   Brooklyn NY 11220
XIU ZHU LIN,   7232 Williamson Road,   Roanoke VA 24019
XIUFENG LIN,   3450 Evans Rd #102-A,   Chamblee GA 30341
XIUFENG LIN,   1733 Ouydam St.,   Ridgewood NY 11385
XIUHUA LIN,   107-24 76 Street 2 Fl,   Ozone Park NY 11417
XIUYING LIN,   20 Catherine slip Apt 6 A,   New York NY 10038
XIUYU LIN,   132-09 Maple Ave #418,   Flushing NY 11355
XU DAN LIN,   135 Division St. Apt 7D,   New York NY 10002
XUE MEI LIN,   35-37 12Th St. Apt. 6H,   L. I. C. NY 11106
XUE YING LIN,   914 59Th St. #1,   Brooklyn NY 11219
XUE-PING LIN,   92-03 48 Ave. 2R,   Elmhurst NY 11373
XUE-YU LIN,   92-03 48 Avenue 2R,   Elmhurst NY 11373
XUN LIN,   765 W. Concourse Village,   Bronx NY 10451
YA BAO LIN,   92-05 Whitney Ave., Apt. B24,   Elmhurst NY 11373
YA HUA LIN,   202-42 47Th Avenue,   Bayside NY 11361
YANG-HANG LIN,   132-09 Maple Ave,   Flushing NY 11355
YE LIN,   252 W. 37th St., 5/Fl,   New York NY 10018
YI LIN,   42-08 78Th St,   Elmhurst NY 11373
YI G. LIN,   362 50 St.,   Brooklyn NY 11220
YI MU LIN,   142-10 Roosevelt Ave. Apt.#501,   Flushing NY 11354
YI QUN LIN,   41-10 160 St.,   Flushing NY 11358
YI-LIN LIN,   2 Stoneatter Court,   North Potomac MD 20878
YI-MIN LIN,   159-07 Sanford Ave.,   Flushing NY 11358
YICK-FOON LIN,   738 Twin View Drive,   Honolulu HI 96817
YIN FU LIN,   177 Hemlock Street,   Brooklyn NY 11208
YING ZHU LIN,   362 50 St.,   Brooklyn NY 11220
YING LIN,   48-06 O'Connell Court,   Elmhurst NY 11373
YING-LAN LIN,   91 Allen St #13,   New York NY 10002
YINGZI LIN,   34-31 62 St 2 Flr,   Woodside NY 11377
YIW EN LIN,   54 Eldridge Street 4B,   New York NY 10002
YONG-QING LIN,   334 East 8 Street  #5A,   New York City NY 10009
YOU QUN LIN,   123 Allen St. Apt #14,   New York NY 10002
YU LIU LIN,   33-41 Prince St 2F,   Flushing NY 11354
YU XIN LIN,   230 W. 97St 3A,   New York NY 10025
YUAN LIN,   842 W. 33Rd Place Lrbd,   Chicago IL 60608
YUAT-NGO LIN,   11-31 124 Street,   College Point NY 11356
YUE ER LIN,   1711 Noriega St.,   San Francisco CA 94122
YUHAI LIN,   5850 Parkfront #180,   Houston TX 77036
YUHENG LIN,   1215 York St,   S.F. CA 94110
YUHUI LIN,   80-39 88 Rd.,   Woodhaven NY 11421
YUPING LIN,   3107 Marthas Choice Circle,   Bowie MD 20720
YUXIANG LIN,   418 Sandy Woods Lane,   Midvale UT 84047
ZHEN LIN,   Chang An # 2 Restaurant,   Avon CT 6001
ZHENG YI LIN,   4004 S. Semoran Blvd.,   Orlando FL 32822
ZHILAN LIN,   65-60 Wetherole St 2A,   Rego Park NY 11374
ZHONG LIN,   6737 N. Wayne #222E,   Westland MI 48185
ZHONG LIN,   836 52Nd Street 8Th Avenue,   Brooklyn NY 11220
ZHONG LIN,   601 East 18th St. Apt.#207,   Brooklyn NY 11226
ZHONGKAI LIN,   37 D. Route 59,   Nyack NY 10960
WYLHELM LINAJE,   7215 Colima Dr.,   Houston TX 77083
```

```
CAROLYN S. LINAM,   304 Main Box 215,   Loraine TX 79532
JULIA A LINAM,   342 W Pidgeon,   Salem OH 44460
MARK LINARD,   14800 Bescott,   Austin TX 78728
CHRIS LINCECUM,   2403 Amber Hill Lane,   Euless TX 76039
JOSH W. LINCECUM,   505 S Trailwood,   Sulphur LA 70663
SUZLE LINCHON,   136-15 Roosevelt Avenue,   Flushing NY 11354
ANDREW LEE LINCKS,   49 Destino Way,   Hot Springs Vill AR 71909
LINCOLN HEIGHTS FAMILY & INDUS,   2411 N. Daly St.,   Los Angeles CA 90031
LINCOLN OIL CO INC,   3598 West Blue Ridge Drive,   Greenville SC 29611
CLELLA C. LINCOLN,   2208 Iron St.,   Bellingham WA 98225
FELICIA LINCOLN,   1021 College Dr. #1044,   Texarkana TX 75503
KATHLEEN K. LINCOLN,   4101 Lexington Pkwy.,   Colleyville TX 76034
NAOMI H. LINCOLN,   5807 Mid-Pines St.,   Houston TX 77049
PEGGY T. LINCOLN,   43 South Street,   Chagrin Falls OH 44022
ROBERT K. LINCOLN,   2400 Elliott Ave. #403,   Seattle WA 98121
TERI M. LINCOLN,   1320 Mineral Place #6,   Billings MT 59102
TONY E. LINCOLN,   1938 N. 7th,   Coeur d'Alene ID 83814
WILLIAM L. LINCOLN,   P.O. Box 70251,   Albany GA 31708
ALAN C. LIND,   1656 Alderbrook Rd.,   Atlanta GA 30345
DAVID R. LIND,   33303 18th Lane S Apt. C-102,   Federal Way WA 98003
EMILY LIND,   323 South G,   Livingston MT 59047
ERIK M. LIND,   1604 Maple St.,   Morgan LA 70380
JENNIFER R. LIND,   1656 Alderbrook Road,   Atlanta GA 30345
KENT LIND,   264 Clearvue,   Meridian ID 83642
LAURIE A. LIND,   Box 9,   White Sulpher Sprin MT 59645
MIKE K. LIND,   1507 Dallas,   Portland TX 78374
SEAN LIND,   1656 Alderbrook Rd.,   Atalnta GA 30345
WILLIAM LIND,   3012 Mayflower,   Meraux LA 70075
MEGAN D. LINDAHL,   34667 Hansville Road Ne,   Kingston WA 98346
VICTOR R. LINDAL,   226-138Th St. N.W.,   Marysville WA 98271
BRYAN D. LINDAMOOD,   19171 Oak Trail,   Flint TX 75762
BRIAN E. LINDBACK,   228 Coral Avenue,   Taveruier FL 33070
CARL E. LINDBACK,   P. O. Box 489,   Islamorada FL 33036
ANN M. LINDBERG,   5710 Bayleaf Lane,   Greensboro NC 27455
DONALD W. LINDBERG,   722 I S.T. Sw.,   Quincy WA 98848
LLOYD W LINDBERG,   36 Boot Ranch Rd,   Trinidad TX 75163
REG LINDBERG,   1855 Timber Grove,   Dallas TX 75208
HERBERT L LINDBERGH JR.,   915 Valdez,   Dallas TX 75253
RONDA Y LINDBLOM,   72 Begonia Dr.,   Covington LA 70433
MICHELLE L. LINDBLOOM,   14440 Churchill Road,   Manhattan MT 59741
NORMAN D. LINDBLOOM,   1927 Fowler Place,   Mount Vernon WA 98274
NORMAN R. LINDBLOOM,   1927 Fowler Place,   Mount Vernon WA 98273
DARLENE M. LINDEEN,   3979 Island Club Circle West,   Lantana FL 33462
WES J. LINDEEN,   23002 North Road 8,   Worden MT 59088
CORA LEE LINDELL,   1213 Heatherbourne Dr.,   Lagrange KY 40031
MATTHEW W. LINDELL,   132 S. Dartmouth St,   Kalamazoo MI 49006
PENNY A. LINDELL,   130 Wild Rose Lane,   Rocksprings WY 82901
WAYNE E. LINDELL,   N. 8424 Nevada #28,   Spokane WA 99208
TERRY L. LINDEMAN,   212 Wigham,   Burkburnett TX 76354
BRANDY E. LINDEMANN,   218 N. 8Th,   Beasley TX 77417
JEFF T. LINDEN,   422 W. Garnett,   Hill City KS 67642
LINDA K. LINDEN,   2287 K 25,   Colby KS 67701
MIKE L. LINDEN,   895 So. Lincoln,   Colby KS 67701
PAUL & ELDA LINDEN,   422 W. Garnett,   Hill City KS 67642
ROBERT LINDEN,   1420 Sharpe Road,   Anacortes WA 98221
TANYA M. LINDEN,   1224 Queen Street,   Hoxie KS 67740
TOM M. LINDEN,   Box 194,   Collyer KS 67631
MICHELLE LINDENAU,   715C Brownlee Cir.,   Austin TX 78703
CHRISTIAN C. LINDENMAN,   702 North 4Th,   Hill City KS 67642
DEBBIE L. LINDENMAN,   P.O. Box 174,   Morland KS 67650
PATRICIA L. LINDENMAN,   211 North Fifth,   Hill City KS 67642
ROBERT L. LINDENMANN,   Rr#1,   Hill City KS 67642
CARL L. LINDER,   309 W. Caddo,   Marlow OK 73055
CHRIS H. LINDER,   306 E. Union St.,   Vienna GA 31092
JANA M. LINDER,   202 Westchester Drive,   Dothan AL 36301
JENNIFER L. LINDER,   5500 Old Brandt Trace,   Greensboro NC 27455
KAREN C. LINDER,   5909 Chisolm Rd.,   John's Island SC 29455
MARGARET L. LINDER,   306 E. Union,   Vienna GA 31092
STEVE W. LINDER,   6201 Murray,   Little Rock AR 72209
TOM M. LINDER,   3865 S. Hillcrest St.,   Springfield MO 65807
JOSEPH KEITH LINDERMAN,   3335 Mt Baker Hwy,   Bellingham WA 98226
KAREN A LINDERMAN,   PO Box 669,   Philipsburg MT 59858
LIEN LINDERMAN,   8115 Vista Del Sol,   Houston TX 77083
TIM LINDERMAN,   23502 Tayman Park Lane,   Katy TX 77494
DEREK B. LINDERS,   1528 Estates Way,   Carrollton TX 75006
HOLLY G. LINDESEY,   5963 F.M. 987,   Terrell TX 75160
ROLF LINDFORS,   405 Hunter Rd.,   Goldendale WA 98620
TIM D. LINDFORS,   501 W. Ottwa Rd.,   Salina KS 67401
DRENA L. LINDGREN,   110 3Rd Avenue N.W.,   Choteau MT 59422
MARTIN B. LINDGRIN,   898 Oak Lane,   Sedro Woolsy WA 98284
KATHY LINDHOLM,   3812 Sandia,   Plano TX 75023
DONALD R. LINDIG,   3019 Magazine,   New Orleans LA 70115
CHARLES H. LINDLEY JR.,   110 Sullivan Court,   Gibsonville NC 27249
BARBARA M. LINDLEY,   3804 Sagamore Drive,   Greensboro NC 27410
BONNIE F. LINDLEY,   3330 Country Square Drive,   Carrollton TX 75006
```

District/off: 0417-5      User: AR      Page 194 of 298      Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS      Form ID: B9D      Total Served: 25279

```
BRIAN W. LINDLEY,     1153 Co. Rd. 210,    Wedowee AL 36278
CAMELIA M. LINDLEY,    1440 2ND.Ave.,    Columbus GA 31901
CHARLES E. LINDLEY,    121 Long Point Drive,    Carrollton GA 30117
CHARLES T. LINDLEY,    Lot 2A,    Burlington NC 27215
DANIEL H. LINDLEY,    1811 Meadow Greens Place,    Florence SC 29501
DAVID J. LINDLEY,    330 Old Hunts Bridge,    Greenville SC 29611
DAVID W. LINDLEY,    4612 Hunters Creek Ln,    Raleigh NC 27606
DWIGHT O. LINDLEY,    1609 Fremont St,    Florence SC 29505
KIMBERLY S. LINDLEY,    1811 Meadow Greens Pl,    Florence SC 29501
MAGIE B. LINDLEY,    18018 Heron Forest,    Humble TX 77346
MARLINE E. LINDLEY,    5941 Frederick Square,    Dallas TX 75225
MATTHEW M LINDLEY,    3804 Sagamore Drive,    Greensboro NC 27410
RENAE LINDLEY,    330 Old Hunts Bridge Rd.,    Greenville SC 29611
SANDRA L. LINDLEY,    212 S. Mc Donald #17,    Spokane WA 99216
VIRGINIA R. LINDLEY,    423 S. Walnut St.,    West Union IL 62477
JOEL F LINDLOFF,    6381 Estes Ct,    Riverside CA 92506
FREDRICK L. LINDNER,    106 P. Street #A,    Belle Chasse LA 70037
JOHN M. LINDNER,    505 N. 6Th,    Garden City KS 67846
LISA R. LINDNER,    Rt. 2 Box 419 B,    Giddings TX 78942
MERL B. LINDNER,    Box 633,    Garden City KS 67846
ROBIN J. LINDNER,    4932 N.W. 5Th Street,    Delray Beach FL 33445
EVELYN LINDOR,    141-25 219 St,    Laurelton NY 11413
BRIAN J. LINDORM,    PO Box 271,    Prosper TX 75078
CLIFFORD LINDQUIST,    553 Delaware St.,    Imperial Beach CA 91932
KIMBERLY A. LINDQUIST,    6711 Mirror Lake,    Kansas City MO 64152
MARY E. LINDQUIST,    2901 I St. N.E. #126,    Auburn WA 98002
MARY J. LINDQUIST,    1438 Creekwood,    Mesquite TX 75149
MITCHELL R. LINDQUIST,    1204 Nelson #3,    Sedro Woolley WA 98284
(SUE) IVA N LINDSAY,    6030 Lott Road,    Mobile AL 36613
ANNA M. LINDSAY,    7791 Peterson Point Rd,    Milton FL 32583
BO LINDSAY,    1410 Georgia Place, Suite A,    Gulfport MS 39507
CHERYL J LINDSAY,    11 Villa Milano,    Tuscany Hills CA 92532
CHRISTY G. LINDSAY,    2708 Dove Dr.,    Fayetteville AR 72704
CURTISS W LINDSAY,    1727 Handley Loop,    Pineville LA 71360
DAVID L. LINDSAY,    11410 Ocean Road,    Frisco TX 75035
GARY K LINDSAY,    8F Riverview Villiage,    Indian Head MD 20640
JIMI L. LINDSAY,    127 North Summitt,    Graham TX 76450
JOAN E LINDSAY,    16406 Craighurst,    Houston TX 77059
JOE M. LINDSAY,    101 Ne 24Th Street,    Guymon OK 73942
JOHN G. LINDSAY,    921 Autumn Ln. #211,    Bellingham WA 98226
JOHN W. LINDSAY,    25 Birch Tree Road,    Greer SC 29651
LUCY M. LINDSAY,    6659 Lost Ridge,    Pineville LA 71360
MARTHA W. LINDSAY,    1031 Cranbrook Circle,    Asheboro NC 27203
MELISSA R. LINDSAY,    981 Halapapa Dr.,    Kailua HI 96734
MICHAEL LINDSAY,    7721 Almeda Genoa,    Houston TX 77075
MICHAEL O. LINDSAY,    1239 Andrews,    Coos Bay OR 97420
RUSSELL V. LINDSAY,    1206 Glouchester,    Garland TX 75040
SARAH F. LINDSAY,    1 Windward Way,    Savannah GA 31410
SCOTT B. LINDSAY,    1837 Park Ridge Lane,    Sedro-Woolley WA 98284
TERESA M. LINDSAY,    6023 N. Atlantic #5,    Spokane WA 99205
TINA LINDSAY,    14932 S. Bolivar Dr.,    Baton Rouge LA 70819
WILLIAM G. LINDSEY III.,    9598 Canterbury Court,    Daphne AL 36526
ANDREW D. LINDSEY JR.,    6030 Lott Road,    Mobile AL 36613
DANIEL L. LINDSEY JR.,    832 Cloverdale Rd.,    Montgomery AL 76106
ALICIA S. LINDSEY,    302 Siena Vista,    Mobile AL 36607
AMBER L. LINDSEY,    4964 Woodcrest Dr.,    Athens TX 75751
ANN K. LINDSEY,    1550 Katy Flewellen,    Katy TX 77494
ANTHONY W. LINDSEY,    1017 West 850 South,    Provo UT 84601
ARLENE H. LINDSEY,    1717 Lovetts Pond Lane,    Va Beach VA 23454
AUSTIN N. LINDSEY,    8008 2nd Street N.W.,    Albuquerque NM 87107
BARRY R. LINDSEY,    60 Tremont Road,    Lugoff SC 29078
BERNICE D. LINDSEY,    7 Lancaster Rd.,    Mobile AL 36608
CARLA M. LINDSEY,    151 Sybil Drive,    Lafayette LA 70507
DAN B. LINDSEY,    2183 Buckingham Road #274,    Richardson TX 75081
DANETTE M. LINDSEY,    419 Meadowlark Place,    Montevallo AL 35115
DANIEL L. LINDSEY,    1718 Radcliffe Rd.,    Montgomery AL 36106
DANNY C. LINDSEY,    7499 Bayway Dr.,    Baytown TX 77520
DARRELL W. LINDSEY,    222 North Hawthorne Rd.,    Winston Salem NC 27104
DAVID E LINDSEY,    504 Haralson Ave.,    Gadsden AL 35901
DAVID W. LINDSEY,    4122 San Augustine,    Pasadena TX 77503
DEBORAH LINDSEY,    Route 2, Box 179A,    Lenox GA 31637
DIANA L. LINDSEY,    300 Market St. #106,    Dardanelle AR 72834
DONNA C. LINDSEY,    Linsdsey Ave Box 355,    Big Sandy MT 59520
ELIZABETH D. LINDSEY,    3619 Northridge Dr.,    Valdosta GA 31602
ELIZABETH R. LINDSEY,    Route 4 Box 31E,    Santa Fe NM 87501
GARY LINDSEY,    5603 Winnie Dr.,    Colleyville TX 76034
II JOHN W. LINDSEY,    204 N. 8Th Street,    Jacksboro TX 76458
J. BLAKE LINDSEY,    2544 C Morningside Drive,    West Columbia SC 29169
JAMES LINDSEY,    513 County Line Rd.,    Oxford AL 36203
JAMES M. LINDSEY,    1245 E. Oros Ave.,    Salt Lake City UT 84124
JAMES S. LINDSEY,    11130-B Laird St.,    Macomb MS 39648
JANIE LINDSEY,    546 Rech-Weihheimer Rd.,    Fredericksburg TX 78624
JEFFREY C. LINDSEY,    5 Plum Lane,    Greenville SC 29607
JERRIE M. LINDSEY,    1140 N. Meta,    Oklahoma City OK 73107
JILLIAN M. LINDSEY,    850 Rue Des Estoiles,    Carencro LA 70520
```

District/off: 0417-5          User: AR              Page 195 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JOAN F. LINDSEY,     204 N. 8Th St.,   Jacksboro TX 76458
JOE B. LINDSEY,      1155 South Charley Loop,   Camden AR 71701
JOHN D. LINDSEY,     112 North Doswell,   Abbeville AL 36310
JUDITH LINDSEY,      1076 Roberts Rd.,   Clarksville TN 37040
JULIA A. LINDSEY,    3412 Audobon Rd. #C4,   Montgomery AL 36111
JUNE B. LINDSEY,     1002 Davis Ave.,   Tifton GA 31794
L. E. LINDSEY,       308 Washington Street,   Camden AR 71701
LARAY A. LINDSEY,    2513 E. Austin,   Pasadena TX 77502
LISA A. LINDSEY,     823 Griffith,   Terrell TX 75160
M. TAW LINDSEY,      141 North 1000 East,   Orem UT 84057
MARLENA LINDSEY,     2115 Prarie Coeck Trail,   Garland TX 75043
MICA A. LINDSEY,     130 Ridgegate Place Apt 1116,   Huntsville AL 35801
MICHAEL L. LINDSEY,   7149 Midcrest Drive,   Dallas TX 75240
MIRTA R. LINDSEY,    113 Crescent Rd.,   Greenwood SC 29649
NORMA LINDSEY,       2200 Manchester Circle Sw.,   Huntsville AL 35803
PENNY LINDSEY,       901 North Bypass East,   Washington GA 30673
RICHARD J. LINDSEY,   151 Voekel Road,   Huntsville AL 35811
ROBERT T. LINDSEY,   18750 Old Scenic Hwy #34,   Zachary LA 70791
ROBIN L. LINDSEY,    618 Azalea Drive,   Forney TX 75126
RODGER D. LINDSEY,   607 Jean Chapel Ext.,   Leesville LA 71446
ROGER D. LINDSEY,    9 Navajo Trail,   Ransom Canyon TX 79366
RONALD W. JR. LINDSEY,  116 Delay St.,   Woodstock GA 30189
SAM R. LINDSEY,      18750 Old Scenic Hwy #34,   Zachary LA 70791
SCOTT C. LINDSEY,    4600 Burbank Dr C-126 Apt. A,   Baton Rouge LA 70820
SHERRIE D. LINDSEY,   6010 Dawn Ridge Trail,   Greensboro NC 27410
STEVE E. LINDSEY,    Route 1 Box 412,   Lizella GA 31052
SUSAN A LINDSEY,     107 Campus,   Ferris TX 75125
SUSAN M. LINDSEY,    14505 Briarcrest,   Balch Springs TX 75180
TENNIE V LINDSEY,    4007-A Lara Lane,   Chattanooga TN 37416
THOMAS J. LINDSEY,   2732 Rosemont,   Shreveport LA 71108
TOM D. LINDSEY,      5818 Lbj,   Dallas TX 75240
TOMMIE J. LINDSEY,   1750 Glenwood,   Abilene TX 79603
TONY SR. LINDSEY,    12471 Moore Road,   Marana AZ 85653
VALERIE A. LINDSEY,   6804 McComber St.,   Sacramento CA 95828
WILLIAM G. LINDSEY,   9598 Canterbury Court,   Daphne AL 36526
RAINA S. LINDSTADT,   14222 Dallas Parkway #1036,   Dallas TX 75240
GREG MARK LINDSTROM,  6040 Pilgram Pt,   Cumming GA 30131
PETE LINDSTROM,      25238 Foothills Drive North,   Golden CO 80401
LINDU LANCE R,       1720 Hillrest Dr,   Carthage MD 64836
ALBERT L. LINDY,     130-D Durwood Dr.,   Knoxville TN 37922
ANNI T. LINE,        HC 3 Box 84,   Lampasas TX 76550
DEENA G. LINE,       Route 6, Box 103,   Waxahachie TX 75165
HELEN C. LINE,       7501 Seville Apr 211,   Amarillo TX 79121
DENNIS W. LINEBARGER,   1271 Thompson St.,   Emporia KS 66801
LEE T. LINEBERGER,   P.O. Box 738,   Kingstree SC 29556
MELISSA R. LINEBERGER,   51 Sunset Ln,   Cabot AR 72023
JOSEPH L. LINEBERRY,   3800 Onnie Ln.,   Whitsett NC 27377
LILLIE P. LINEBERRY,   Route 1 Box 163,   Austinville VA 24312
ROSE M. LINEBERRY,   402 N. Central,   Metcalf IL 61940
TERESA C. LINEBERRY,   P.O. Box 821,   Fries VA 24330
TERRY D. LINEBERRY,   112 Hanes Road Box 46,   Galax VA 24333
ALAN C. LINENGER,    1903 E. 24Th # E,   Hays KS 67601
HAROLD C. LINENBERGER,   2721 Augusta Lane Apt A,   Hays KS 67601
TIM LINENBERGER,     125 Holbrook St.,   Colorado Springs CO 80921
DAVID B. LINER,      1136 Homewood Dr.,   Shreveport LA 71118
LESTER M. LINER,     1136 Homewood Drive,   Shreveport LA 71118
WYATT R. LINER,      1100 Fairfield Dr.,   Ruston LA 71270
ENSIGN D. LINFOOT,   308 Gina Circle,   Granbury TX 76049
NEYSA LINFORD,       515 Patty Creek Drive,   Missoula MT 59801
LING YAU SHUI KUEN,   440 Berry St. Apt. #6J,   Brooklyn NY 11211
AH YANG LING,        4016 Winchester Ave.,   Atlantic City NJ 8401
ANNA LING,           915 Hart St.,   Brooklyn NY 11237
CHAN W. LING,        1109 Flying Fish St.,   San Mateo CA 94404
CHARLES H. LING,     140 17th Ave.,   San Francisco CA 94121
GUFEI LING,          10408 Caminito Alvarez,   San Diego CA 92126
HONG LING,           9766 Shamrock Avenue,   Fountain Valley CA 92708
IRENE C. LING,       15 Norma Lane,   Dix Hills NY 11746
JON K. LING,         1213 Whatcom Street #38,   Bellingham WA 98226
JULIA LING,          1143 Farragut Blvd.,   Foster City CA 94404
JUNXIU LING,         1611 9Th Ave S Apt10,   Birmingham AL 35205
LEONG S. LING,       914 Madison St.,   Eugene OR 97402
MAY S. LING,         98 Bowery Ground Floor,   New York NY 10013
NA LING,             5467 Templeton St,   Los Angeles CA 90032
PATRICK LING,        1413 Crestwood Drive,   Griffin GA 30223
SU-MEI LING,         147-06 38th Ave. #1A,   Flushing NY 11354
ZHIJUN LING,         43-10 #2A Kissena Blvd.,   Flushing NY 11355
WAI YEE LING-WONG,   2844 W. 25Th Street,   Brooklyn NY 11224
JAMES P. LINGBERG,   12503 Spring Harbor Place,   Germantown MD 20874
JAMES W. LINGBERG,   7711 Breezy Down Terrace,   Derwood MD 20855
ROBERT W. LINGBERG,   7961 Pebble Brook Ct.,   Springfield VA 22153
BRAD A LINGBLOOM,    2990 Canlin Drive,   Ferndale WA 98248
JEFFREY LINGENBRINK,   782 North 800 East #14,   Provo UT 84606
DAVID L. LINGENFELTER,   214 Old 99 N.,   Burlington WA 98233
PAMELA L LINGENFELTER,   622 Silverbow,   Belgrade MT 59714
DARIN R. LINGER,     1102 11th Ave.,   Laurel MT 59044
```

000001

```
ERNEST B. LINGER,    3912 Waterford Drive,    Charlotte NC 28226
SHIRLEY W. LINGERFELDT,    400 Lingerfeldt Drive,    Gastonia NC 28052
ALICE D. LINGERFELT,    1027 E. Hillcrest Drive,    Flagstaff AZ 86004
DANIEL T. LINGERFELT,    1608 Vail Meadow Ln.,    Dallas TX 75253
JOSEPH A. LINGERFELT,    14800 N.W. Cornell Rd Apt 25H,    Portland OR 99229
SHERRY LINGERFELT,    395 West Traylor St.,    Fyffe AL 35971
NANCEE L. LINGG,    5 Highland Place,    Richardson TX 75081
NANETTE LINGG,    16996 Road 4 N.E.,    Moses Lake WA 98837
RAY A LINGINFELTER,    1711 Woodpoint Drive,    Knoxville TN 37931
EARLE W. LINGLE JR.,    1225 Sherwood Rd.,    Columbia SC 29204
ERLENE M LINGLE,    290 Conrey Drive,    Auburn AL 36830
MARK G. LINGLE,    528 Heavens Drive,    Mandeville LA 70471
ROBIN C. LINGLE,    790 Cricket Lane,    Mount Ulla NC 28125
ALAN D. LINGO,    3451 Mark Hall Dr,    Marietta GA 30062
HANNAH D. LINGO,    3310 Greenwell St.,    Baton Rouge LA 70805
RICHARD J. LINGO,    502 St. Francis Point,    Eufaula AL 36027
RICK J. LINGO,    8048 Mossy Oak Dr.,    Montgomery AL 36117
JUDY G LINGOFELT,    334 Queens Creek Road,    Hubert NC 28539
DIANE D. LINHARDT,    7944 Haskins,    Lenexa KS 66215
HARRY W. LININDOLL,    469 Albany Shaker Rd.,    Albany NY 12211
BENNY L. LINK,    574 Darr Rd.,    Thomasville NC 27360
CHRISTOPHER LINK,    5981 Arapaho #212,    Dallas TX 75248
DONNA J. LINK,    12855 Dexter St.,    Thornton Adams CO 80241
HILLARY L. LINK,    4128 Normandy,    Dallas TX 75205
JOHN J. LINK,    511 S Mound,    Pratt KS 67124
MURRAY G. LINK,    1716 N. Garland,    Fayetteville AR 72703
NINA S. LINK,    205 Lakeside Park Drive,    Hendersonville TN 37075
ROBERT J. LINK,    820 West Kearney,    Mesquite TX 75149
ROBERT JOEL LINK,    1807 East Higgins Lake Dr,    Roscommon MI 48653
ROBERT ROY LINK,    1807 E Higgins Lake Dr.,    Roscommon MI 48653
SHELLY LINK,    25706 S. Stark Rd,    Peculiar MO 64078
STEVE LINK,    644 Hillcrest Drive, Ste 1,    Waupaca WI 54981
ULRICH W. LINK,    301 Corte Rayado,    Rohnert Park CA 94928
WILLIAM W. LINKENBACH,    203 Nth Laventure Rd,    Mount Vernon WA 98273
JOBY D. LINKER,    3315 Dasher Drive,    Lancaster TX 75146
LAURA A LINKER,    146 Shadybrook,    Desoto TX 75115
MELADENE LINKER,    3311 Dasher Dr.,    Lancaster TX 75146
WILBUR J LINKER,    6304 Roblyn Road,    Greensboro NC 27410
AMY C. LINKOUS,    3310 Santa Fe Parkway,    Atlanta GA 30350
WILLIAM J. LINKOUS,    107 Rebel Ridge Road,    Lexington VA 24450
ANTONIA LINKSVAYER,    909 Evergreen,    Friendswood TX 77546
LINMARK ENTERPRISES,    2422 H Street,    Bellingham WA 98225
AMY D. LINN,    2405 Country Valley Rd.,    Garland TX 75041
CHERYL A. LINN,    1145 Grandview Ave.,    Tomah WI 54660
CONAL LINN,    2061 Hwy 64,    Morrilton AR 72110
EVELYN M. LINN,    706 Cty. Road 113,    Clyde TX 79510
IVEY R. LINN,    19 Glendale Lane,    Fairfield NJ 7004
JAMEY R. LINN,    114 S. Delaware,    Conrad MT 59425
JIM LINN,    4317 West Gandy Blvd Ste.150,    Tampa FL 33611
JULIE E. LINN,    2405 Country Valley Road,    Garland TX 75041
LARRY L. LINN,    615 S. Michigan,    Conrad MT 59425
MARTHA D. LINN,    5592 Whitesville Rd. Suite S,    Columbus GA 31904
MICHAEL LINN,    Northwing Place Apt. 108,    Charlotte NC 28210
MIKE D. LINN,    1407 Washington St. Apt. B,    Natchitoches LA 71457
GERALD K. LINNEAR,    3007 Groton,    Houston TX 77051
GLORIA A. LINNEBUR,    971 Grand Nugget Ln.,    Houston TX 77062
BRENDA J. LINNEMANN,    6058 Golden Willow Ct.,    Loveland CO 80538
C. DONALD LINNENBANK,    500 Donald Ross Drive,    Pinehurst NC 28374
MARGE LINNENBANK,    P.O. Box 50405,    Jacksonville Beach FL 322400405
MIKE J LINNY,    101 Pomerol Drive,    Maurice LA 70555
ANGIE B. LINSCOMB,    1803 Nederland Ave.,    Nederland TX 77627
JOHN A. LINSCOMB,    300 5 Ave M Box 2,    Crowley LA 70526
AARON L. LINSON,    3352 Fairfax,    Fayetteville AR 72704
DAVID LINSON,    2707 Meadon Hills Court,    Richland WA 99352
DON V. LINTEL,    1964 Spanish Rowel,    Cottonwood AZ 86326
MICHELLE D. LINTEL,    1964 Spanish Rowel,    Cottonwood AZ 86326
BETH M. LINTON,    409 Shades Crest Road,    Birmingham AL 35226
GEORGE E. LINTON,    6 Tava Manor,    Savannah GA 31406
GLENDA Y. LINTON,    525 Rand Rd,    Raleigh NC 27603
MAMIE I. LINTON,    3033 Berkshire Way,    Oklahoma City OK 73120
MINNIE P. LINTON,    2600 Shades Crest Road,    Birmingham AL 35216
OPAL W. LINTON,    1506 Taylor St,    Ryan OK 73565
STEPHEN H. LINTON,    1037 50Th Street So.,    Birmingham AL 35222
CINDY V. LINVILLE,    1905 Dena,    Edmond OK 73003
FRANKIE L. LINVILLE,    4431 Pontiac Drive,    Greensboro NC 27405
JOHN B. LINVILLE,    4540 Chaha Rd. #206,    Garland TX 75043
MICHAEL D. LINVILLE,    HCR 79 Box 15, Starlake Plant,    Cuba NM 87013
MIKE LINVILLE,    5150 Toucan Ln.,    Kernersville NC 27284
RICKY DEAN LINVILLE,    Route 3, Box 359,    Dobson NC 27017
TOM W LINVILLE,    1416 S E Hillcrest Ave,    Lawton OK 73501
MICHAEL S. LINYARD,    208 Summit Dr.,    Lafayette LA 70507
KIM V LINZAY,    4340 Hwy 166W # 4,    Carrollton GA 30117
BILLIE J LINZAY,    3710 Rigolette Rd,    Pineville LA 71360
CAROLYN G. LINZAY,    2434 Elliott St.,    Alexandria LA 71301
CHARLES M. LINZAY,    1717 Harvard,    Alexandria LA 71301
```

```
TRICIA E. LINZENMEYER,   R.R. 5 Oakridge,   Metamora IL 61548
YUE Y LIO,   2479 Rowntree Ways,   S San Francisco CA 94080
CRISSY L. LIONBERGER,   2200 S.E. 10Th Street,   Mineral Wells TX 76067
JENNY LIONG,   1616 Wiost. Top Floor,   Brooklyn NY 11223
VICKI LIORA,   1311 N. Lauderdale Street,   Odessa TX 79763
CHARLES E. LIOTT,   1871 Buccaneer Circle,   Sarasota FL 34231
JEAMNIE P.O. LIOU,   1533 W Pacific Coast Hwy,   Harbor City CA 90710
KUO HUEY-RONG LIOU,   14821 Soft Wind Drive,   North Potomac MD 20878
NIG SHUNG LIOU,   8374 Orchard Street,   Altaloma CA 91701
PEIWEI LIOU,   68-36 108St B26,   Forest Hills NY 11375
YUCHU YL LIOU,   1305 S. Deeplawn Dr.,   Diamond Bar CA 91765
DAVID J. LIPANI,   1507 Somerset Drive,   Lynchburg VA 24503
CAROLYN LIPARE,   1031 Pete Guidry Rd,   St. Martinville LA 70582
BRYAN J. LIPARI,   106 Virginia St.,   Jeunerette LA 70544
MARK P. LIPARI,   1214 Adrian St.,   New Iberia LA 70560
ROBIN R. LIPARI,   1214 Adrian St.,   New Iberia LA 70560
SAM S. LIPARI,   1316 Tammy Circle,   Blue Springs MO 64015
BARBARA W. LIPE,   256 Cliontz Hill Rd.,   Troutman NC 28166
CASEY R. LIPE,   211 Panola Avenue,   Batesville MS 38606
DAVID E. LIPE,   728 S. Garfield Ave.,   Monterey Park CA 91754
JOEL W. LIPE,   103 Pacific St,   Terrell TX 75160
DOUGLAS K. LIPEROTE,   26 26th Ave.,   Isle Of Palms SC 29451
PATRICIA K. LIPFORD,   2909 Hwy. 484,   Natchez LA 71456
LORI R. LIPINSKI,   2115 Valleywood Apt #160,   Arlington TX 76013
AMY L. LIPKE,   922 E. 11Th,   Pittsburg KS 66762
GARY R. LIPKIN,   737 Teakwood,   Flower Mound TX 75028
DAVID LIPKO,   7434 Blanding Blvd,   Jacksonville FL 32241
ELIZABETH M. LIPKO,   10221 Huntington Forest Blvd.,   Jacksonville FL 32257
MARK N. LIPKO,   7434 Blanding Blvd,   Jacksonville FL 32210
DEBORAH L. LIPMAN,   216 Burt Street,   Buies Creek NC 27506
SEMYON LIPNITSKY,   2609 Mill Avenue,   Brooklyn NY 11234
JAY M. LIPOFF,   119 W. Seneca St.,   Manlius NY 13104
CANDY D. LIPP,   P.O. Box 1951,   Havre MT 59501
JAMES R. LIPP,   311 Williams Rd.,   Shiloh GA 31826
NORMA J. LIPP,   115 Garden Drive #D,   Kalispell MT 59901
RONALD & LINDA LIPPARD,   5244 Fred Linberry Rd.,   Randleman NC 27317
TARA D. LIPPARD,   5244 Fred Lineberry Rd.,   Randleman NC 27317
TRAVIS W. LIPPARD,   5244 Fred Lineberry Rd.,   Randleman NC 27317
AARON S. LIPPARELLI,   21301 48Th Ave W Apt A208,   Mountlake Ter WA 98043
SHAWN A LIPPE,   207 E. Colorado,   Groesbeck TX 76642
CYNTHIA M. LIPPERT,   504 West 40Th,   Hays KS 67601
JAMES E. LIPPERT,   12920 Long,   Overland Park KS 66213
JIM L LIPPERT,   1547 B Beaver Marsh Rd,   Mt. Vernon WA 98273
B W DREW LIPPINCOTT,   6601 West Plano Pkwy #621,   Plano TX 75093
BRENT R. LIPPINCOTT,   321 Eaton Hall,   Liberty MO 64068
JANICE R. LIPPINCOTT,   704 Rock Springs Road,   Easley SC 29642
MIKE W. LIPPINCOTT,   317 Doddrige,   Corpus Christi TX 78411
PHYLLIS D. LIPPINCOTT,   108 Carla Court,   Easley SC 29642
MARY M. LIPPMAN,   3410 Wonder View Drive,   Hollywood CA 90068
ANNA B LIPPS,   P.O. Box #55772,   North Pole AK 99705
RALF WJ LIPPS,   129 Montlieu Ave,   Greensboro NC 27409
VINA M. LIPPS,   2208 Ave E.,   Wichita Falls TX 76309
STEVEN N. LIPSCHUTZ,   585 Braemar Lane,   Barrington IL 60010
RICHARD L. LIPSCOMB II,   Po Box 1699,   Bowie TX 76230
ERNEST G. LIPSCOMB JR.,   7800 Rivers Avenue Suite 1080,   North Charleston SC 29406
ANTONETTE S. LIPSCOMB,   2014 Waterford,   Hoover AL 35244
DOROTHY M. LIPSCOMB,   2306 Brook Hollow,   Wichita Falls TX 76308
JANE LIPSCOMB,   2221 Fairfield Ave.,   Shreveport LA 71104
JENNIFER L. LIPSCOMB,   3304 Lodgepole,   College Station TX 77845
JERRY LIPSCOMB,   110 Circle Drive,   Union SC 29379
JOHNNIE B. LIPSCOMB,   239 Blue Springs Circle,   Wellford SC 29385
LINDA N LIPSCOMB,   88 Lipscomb Drive,   Seale AL 36875
RANDALL LIPSCOMB,   2925 Alford Bend Road,   Hokes Bluff AL 35903
VANESSA A LIPSCOMB,   13 Winchester,   Durham NC 27707
DAVID B. LIPSEY,   53 Hidden Springs Road,   Spartanburg SC 29302
DIANE LIPSITZ,   4118 Edwards Mt. Drive,   Austin TX 78731
MARLO L. LIPSKI,   2414 Chattahochee Circle,   Roswell GA 30075
JERRY LIPSTREU,   5002 Ambassador Row,   Corpus Christi TX 78416
HOWARD W. LIPSTREV JR.,   4005 Capri Dr,   Corpus Christi TX 78411
REBECCA G. LIPTAK,   2224 Hollybush Lane,   Bedford TX 76021
DAVID LIPTON,   1271 N. Catalina Ave.,   Pasadena CA 91104
REYNALDO C. LIRA,   16827 Colony Bend Dr.,   Friendswood TX 77586
CHANNING M. LIRETTE,   1300 Dewey St.,   Houma LA 70360
JUNIOR L. LIRETTE,   211 Pelugrin St.,   Chauvin LA 70344
SR JESSE P. LIRETTE,   5515 Sycamore Creek Dr,   Ringwood TX 77345
TROY LIRETTE,   272 Cross Gates Blvd,   Slidell LA 70461
WILLIAM W. LIRETTE,   425 Pecan Street,   Houma LA 40364
KRISTINA M. LIRIANO,   10215 Lundeen Pkwy. #D5,   Lake Stevens WA 98258
ARTURO LISCANO,   5710 Honeybee Bend,   Austin TX 78744
GLORIA Y. LISCANO,   5707 Teri Road,   Austin TX 78744
MARIA M. LISCANO,   6816 Onion Creek Drive,   Austin TX 78744
MARIA O. LISCANO,   6708 Stoneleigh Place,   Austin TX 78744
CELESTE M. LISCIO,   13640 Mallorca Dr,   Jacksonville FL 32225
PATRICK J. LISCUM,   1000 Americana Ave.,   Great Falls MT 59404
STEPHEN LISCUSKY,   1529 Hazel Street,   Cayce SC 29033
```

000001

```
EVVA J. LISENBEE,     111 S. Monroe,     Versailles MO 65084
ANGELA S LISENBY,     1280 Huie St,     Prattville AL 36066
JAMES T LISENBY,     P.O. Box 424,     Candor NC 27229
JARED B. LISENBY,     131 E. Samford Ave.,     Auburn AL 36830
SALLIE P. LISENBY,     2224 Stuart Tarter Rd.,     Ozark AL 36360
SYLVIA J. LISK,     46828 Lakehead Road,     Norwood NC 28128
BARBARA M. LISKA,     354 Liska Rd.,     Ennis TX 75119
JAMES R. LISKA,     1919 Cheshire Creek,     Mesquite TX 75181
LORETTA K. LISKA,     163 W. Riverroad,     Pratt KS 67124
MICHAEL P. LISKA,     348 Liska Road,     Ennis TX 75119
STEPHEN A LISKA,     920A Taylor Street,     Pleasanton TX 78064
TOMMY J. LISKA,     372 Liska Road,     Ennis TX 75119
JOSH W LISKE,     11835 Southeast 319Th Place,     Auburn WA 98092
GARY L. LISLE,     500 5Th Ave Po Box 938,     Phenix City AL 36868
KATHY L. LISMAN,     1441 Innsbrook Circle,     Odessa TX 79761
KEVIN D. LISMAN,     106 Glen Knoll,     Wylie TX 75098
TONY C. LISOTTA JR.,     2808 Laclede Avenue Apt. 171,     Dallas TX 75204
TONY C. LISOTTA,     5714 Moss Creek Ct.,     Dallas TX 75252
GERALD M. LISS,     203 N. Main Apt. A,     Bowling Green OH 43402
THOMAS I. LISSY,     13514 E. Redlins,     Spokane WA 99216
ANNE LISTER,     3015 Stony Lake Drive,     Richmond VA 23235
DAVID LISTER,     1010 Rue Calais,     Slidell LA 70458
JACK LISTER,     14902 Brookpoint,     Houston TX 77062
MARTY J. LISTER,     2731 Willedee Circle N.,     Semmes AL 36575
VICKI P. LISTER,     5115 Meadow Circle R.,     Southside AL 35907
COREY LISTI,     1411 W. St. Mary Blvd,     Lafayette LA 70506
DEBRA D. LISTOE,     3189 St. Ives Country Club,     Duluth GA 30155
ELANE H. LISTON,     2223 Mccutchedn,     Dallas TX 75227
LYNDA LISTON,     9850 Ash Creek Dr.,     Dallas TX 75228
PERRY A. LISTON,     1559 O'Connor,     Conroe TX 77304
WILLIAM R. LISTON,     117 Oakwood Drive,     Woodruff SC 29388
DARLENE B. LITAKER,     7794 Howard Dr.,     Kannapolis NC 28081
DENISE LITARDO,     8470 N.W. 15 Court,     Pembroke Pines FL 33024
MICHAEL P. LITCHEY III,     2111 Crystal Spring Lane,     Hermitage TN 37076
HAZEL V. LITCHFIELD,     612 E 9Th,     Pittsburg KS 66762
DUANE LITES,     2835 Anna Cade Rd.,     Rockwall TX 75087
WAUVA LITES,     1316 Springview,     Allen TX 75002
HOWARD LITLE,     909 Little Creek Trail,     Red Oak TX 75154
DAVID F. LITOLFF,     3535 Houma Blvd. Apt. 130,     Metairie LA 70006
FRANK K. LITOLFF,     4161 E.La.State Drive,     Kenner LA 70065
STEVEN B. LITOLFF,     521 Vassar Ct.,     Kenner LA 70065
SANDY LITRAS,     143 Courtland St.,     Atlanta GA 30303
LITSCHER JOHN A.,     332 Kepner Dr 1,     Ft. Wacton Beach FL 32548
DOUGLAS L LITSTER,     1457 East Main,     Wellington UT 84542
ROZA LITT,     1225 Ave R.,     Brooklyn NY 11229
JULIE B. LITTAU,     1594 Kingsbury,     Casper WY 82609
EDWIN F. LITTELL,     Rt 4 Box 371,     Marion SC 29571
GREG L. LITTELL,     4460 Pebble Lake Drive,     Pfafftown NC 27040
LELAND E. LITTELL,     504 Lipscomb Street,     Marion SC 29571
JOHN A. LITTLE JR.,     14546 Sycamore Lake Road,     Houston TX 77062
JOHN T. LITTLE JR.,     2952 Ashley St.,     Kingsport TN 37664
ALBERT D. LITTLE,     Room 101 Courthouse,     Winnfield LA 71483
ANGELA DAWN LITTLE,     1103 N Clinton,     Dallas TX 75208
AVIS. S. LITTLE,     1724 Huntington Klds Ct.,     Winston-Salem NC 27103
BILL W. LITTLE,     1813 S. Houston,     Livingston TX 77351
BILLY R. LITTLE,     551 Campfire Drive,     Murfreesboro TN 37129
BOBBIE J. LITTLE,     2002 Hiawatha,     Wichita Falls TX 76309
CAROL LITTLE,     P.O. Box 626,     Lehigh Acres FL 33970
CAROLINE LITTLE,     3210 Lee'S Summit Rd,     Independence MO 64055
CHRIS M. LITTLE,     924 S. S. Bryan Beltline,     Garland TX 75149
CHRISTOPHER A. LITTLE,     7114 Corbina Rd #48,     Lake Charles LA 70605
CINDY T. LITTLE,     777 Custer 3-1,     Richardson TX 75080
DENNIS LITTLE,     1727 Ulstar Drive,     Alexandria LA 71303
DENNIS L. LITTLE,     118 Trace Circle,     West Monroe LA 71291
DONNIE K LITTLE,     7302 Crystal Brook Drive,     Austin TX 78724
DOUGLAS R. LITTLE,     202 Village Walk,     Columbia SC 29209
EDGAR E. LITTLE,     7114 Corbina Road #48,     Lake Charles LA 70605
GERALDINE D. LITTLE,     914 John,     Opelousas LA 70570
GRACIE B. LITTLE,     126 Wallisville Rd., FM 563,     Liberty TX 77575
GRAY LITTLE,     804 15Th St. Suite A,     Lake Charles LA 70601
HECTOR A. LITTLE,     East 636 Magnesium Road,     Spokane WA 99208
HUSTON A. LITTLE,     36457 Carter Road,     New London NC 28127
JACK D. LITTLE,     HC 60 Box 2,     Graham TX 76450
JAMES C. LITTLE,     P.O. Box 253,     Nichols SC 29581
JASON D. LITTLE,     14546 Sycamore Lake Road,     Houston TX 77062
JASPER D. LITTLE,     2573-B Valencia Loop,     Holloman A.F. Base NM 88330
JEAN A. LITTLE,     112 Horse Shoe Bend,     Lewistown MT 59457
JENNIFER P. LITTLE,     1314 Centennial Drive,     Rock Hill SC 29732
JIM LITTLE,     3505 East Smith Rd,     Bellingham WA 98225
JOHN F. LITTLE,     2608 Live Oak Cr.,     Beaufort SC 29902
JOHN STEVEN LITTLE,     429-A Williamson Drive,     Richmond Hill GA 31324
JOY LITTLE,     7900 Old Greensboro Rd. #19,     Tuscaloosa AL 35405
JOYCE E. LITTLE,     202 Lola Johnson Rd,     Corpus Christi TX 78418
JUDITH M. LITTLE,     12474 Starcrest #1504,     San Antonio TX 78216
KEENE H. LITTLE,     1410 E. Blackwood Ln.,     Spokane WA 99223
```

```
KENNETH W LITTLE,     16550 Sie Jenkins Road,    Bogalusa LA 70527
KRISTIN N. LITTLE,     1314 Centennial Drive,    Rock Hill SC 29732
KRISTY L. LITTLE,     14546 Sycamore Lk Rd,    Houston TX 77062
LUCILLE R. LITTLE,     203 King Drive,    Warner Robbins GA 31093
MARCI L. LITTLE,     206 White Drive,    Troy AL 36081
MARCIA W. LITTLE,     4037 Marlette Drive,    Charlotte NC 28214
MARK A. LITTLE,     19009 Preston Rd. 215-125,    Dallas TX 75252
MARK A. LITTLE,     2595 Foxfire Ct.,    Murfreesboro TN 37129
MARTHA LITTLE,     102 Kathland Ave,    Thomasville NC 27360
MARY E. LITTLE,     276 Andrew Young Rd.,    Sulphur LA 70663
MATT L. LITTLE,     801 N. 28th Ave. #34,    Hattiesburg MS 39401
MELANIE M. LITTLE,     11608 Sandy Creek Drive,    Little Rock AR 72211
MICHAEL B. LITTLE,     10023 Allison Drive,    Huntsville AL 35803
MICHAEL DEANGELO LITTLE,     106 N Nicholson Cr,    Savannah GA 31419
MICHAEL T. LITTLE,     4847 26Th Ave SW,    Seattle WA 98106
ORLANDO C. LITTLE,     2614 Highway #3,    Dickinson TX 77539
PENNY J. LITTLE,     P.O. Box 39362,    Greensboro NC 27438
PHILIP D. LITTLE,     3905 Huntington Blvd,    Hoffman Estates IL 60195
RAMONA L. LITTLE,     113 Clear Meadow,    Allen TX 75002
RANDY E. LITTLE,     330 Mt. Creek Rd.,    Albemarle NC 28001
RICHARD L. LITTLE,     Rt. 3 Box 416-A,    Mullins SC 29574
RICKY L. LITTLE,     3102D Utah Place,    Greensboro NC 27405
ROBERT A. LITTLE,     9706 E. 33rd. Street #132,    Tulsa OK 74146
ROBERT R LITTLE,     615 E Carmel Dr,    Midvale UT 84047
ROGER LITTLE,     605 S. Fayetteville Street,    Asheboro NC 27203
ROOSEVELT D. LITTLE,     2936-A Kilborne Drive,    Charlotte NC 28205
ROY R. LITTLE,     110 North Main Street,    Boston GA 31626
SANDRA P. LITTLE,     130 Mcfield Dr.,    China Grove NC 28023
SHANNON M. LITTLE,     517 7Th Street North,    Great Falls MT 59401
SHARON L. LITTLE,     5102 N E 122Nd Ave.,    Vancouver WA 98682
SHELIA H. LITTLE,     9873 Westfield Court,    Birmingham AL 35217
SUSAN J. LITTLE,     1909 Victoria Rd.,    Hays KS 67601
THERESA M. LITTLE,     1942 Little Lane,    Quinlan TX 75474
TIMOTHY LITTLE,     4925 Easely,    Millington TN 38053
TRAVIS G LITTLE,     550 Erastel Laundry, Apt 305,    Lafayette LA 70506
VELMA G. LITTLE,     187 Mulligan Inn Loop,    Winnfield LA 71483
WILBUR K. LITTLE,     831 Savag Rd.,    Charleston SC 29412
LITTLE. VELEIDA E.,     136 Rainbow,    Belton MO 64012
ANNIS L. LITTLECOOK,     107 Quinn St.,    Horseshoe Bend ID 83629
LITTLEFIELD BROTHERS CONCRETE,     P.O. Box 816,    Grangerland TX 77302
DAN LITTLEFIELD,     3001 Cedar Point Dr.,    Shelby NC 28150
LOREN M. LITTLEFIELD,     292 Wareham St.,    Middleboro MA 2346
TROY I. LITTLEFIELD,     111 Register,    West Monroe LA 71291
WALTER D. LITTLEFIELD,     13327 Ravens Caw,    Cyress TX 77429
ANN M. LITTLEJOHN,     703 South Boyce Street,    Union SC 29379
CHERYL A. LITTLEJOHN,     123 Kismet Dr.,    Columbia SC 29212
DUSTIN C. LITTLEJOHN,     133 Randall Circle,    Clanton AL 35045
GWENDOLYN F. LITTLEJOHN,     707 Oak St.,    Blackville SC 29817
JAMES L. LITTLEJOHN,     753 Littlejohn Rd.,    Jonesville SC 29353
JAMES P. LITTLEJOHN,     130 Littlejohn Road,    Jonesville SC 29353
KRISEY A. LITTLEJOHN,     428 Matthews Estate Rd.,    Matthews NC 28105
GARY S. LITTLEPAGE,     748 Valiant Circle,    Garland TX 75043
ILA F. LITTLEPAGE,     927 Second St,    Graham TX 76450
LOIS A. LITTLEPAGE,     1318 Calaveras,    Graham TX 76262
CAROLYN K. LITTLES,     8801 25th AVE. CTS,    Tacoma WA 98409
DOROTHY W LITTLES,     805 Taylor Street,    Waco TX 76704
AARON D. LITTLETON,     20901 Pronto Rd.,    Caldwell ID 83605
ALFREDA S. LITTLETON,     737 High School Dr.,    Seagoville TX 75159
DARREN D. LITTLETON,     716 Airbase Rd,    Pollock LA 71467
JANET M. LITTLETON,     4930 Canterbury Ln.,    Sugarland TX 77479
KEVIN P. LITTLETON,     P.O. Box 7714131,    Eagle River AK 99577
LEONARD L. LITTLETON,     1717 Norris Ave.,    Florence AL 35630
PADGETTE G. LITTLETON,     25 Industrial Park,    Childersburg AL 35044
PATRICIA D. LITTLETON,     181 Slaughter Dr.,    Waverly Hall GA 31831
RODNEY D. LITTLETON,     2851 Wallingford  #1010,    Houston TX 77042
SANDRA S. LITTLETON,     6389 Ga Hwy 85,    Waverly Hall GA 31831
SCOTTIE L. LITTLETON,     815 Alphonse St.,    Abbeville LA 70510
STEPHANIE D. LITTLETON,     1413 Vulcan,    Edmond OK 73003
DONALD G. LITTON,     122 E Kentucky Av,    Vivan LA 71082
KYLE H. LITTON,     Box 95,    Ingalls KS 67853
LONNIE R. LITTON,     P.O. Box 222,    Cimarron KS 67835
MICHAEL LITTON,     706 Charbonneau Drive,    Columbia SC 29210
WAYNE W. LITTON,     810 Surfside Drive,    Surfside Beach SC 29587
LYTTRAL ENTERPRISES UNLIMITED,     216 Oak Drive,    Lancaster KY 40444
ANDY A. LITTREL,     505 E. 6Th,    Hays KS 67601
CHRISTIE D. LITTRELL,     4621 Old Blue Circle,    Fort Worth TX 76119
DAN N. LITTRELL,     3828 London Lane,    Richland Hills TX 76118
DAVID N. LITTRELL,     3121 Honey Dew,    Carrollton TX 75007
JEREMY J. LITTRELL,     421 North Highland,    Beloit KS 67420
LLOYD W LITTRELL,     421 N. Highland,    Beloit KS 67420
SHANNON LITTRELL,     304 East Main St.,    Loretto TN 38469
GLORIA H LITVINE,     800 Beech Court,    Birmingham AL 35213
PETER LITVINOFF,     2145 Ocean Avenue  #D-4,    Brooklyn NY 11229
MARTHA M. LITZ,     127 Brisbane Ct.,    Glen Heights TX 75154
YOKE MUI LIU CHAN,     77 Fulton St #24K,    New York NY 10038
```

```
LIU FU CO. INC.,   150 S. Linden Ave.,   San Francisco CA 94080
LIU JIANWEN,   61-58 80 St.,   Middle Village NY 11379
LIU JINGYUN,   11581 Westbury Place,   Carmel IN 46032
LIU XIU SHENG,   209 W. 87Th St.  203-9,   New York NY 10024
LIU YIHENG,   3811 W. 68th Ave. #207L,   Westerminsger CO 80030
LIU YUN,   140-35 Beach Ave., Apt # 2J,   Flushing NY 11355
AARON LIU,   2707 Meadow Hills Ct.,   Richland WA 99352
AL R. LIU,   551 Pebble Creek Dr.,   Norcross GA 30093
AMANDA LIU,   13 Suzanne Court,   Cedar Grove NJ 7009
ANNIE LIU,   1674 Washington St. #5,   San Francisco CA 94109
BARRY F. LIU,   151 Mott St. #8,   New York NY 10013
BEVERLY E. LIU,   2964 Lombardy Road,   Pasadena CA 91107
BI JIN LIU,   529 46th Street,   Brooklyn NY 11220
BINBIN LIU,   8315 Augustine #A,   Houston TX 77036
BING LIU,   35-11 34th Ave. #1R,   Jackson Hts. NY 11372
BOB Y. LIU,   1045 S. Bradshawe Ave.,   Monterey Park CA 91754
CAROLINE A. LIU,   11820 Edgewater Dr,   Lakewood OH 44107
CE YUN LIU,   42-18 64 St.,   Woodside NY 11377
CHAO LIU,   426 W. 27th St. Drive #8C,   New York NY 10001
CHAO L. LIU,   1035 Englixh Oak Dr.,   Arcadia CA 91006
CHAO MEI LIU,   28 E. Palisades Blvd Apt 16,   Palisades Park NJ 7650
CHAOKE LIU,   327 Euclid Ave 2Nd Flr,   Brooklyn NY 11208
CHARLENE LIU,   45150 Pawnee Dr.,   Fremont CA 94539
CHARLES Z LIU,   19 Koster Blvd. Apt. 1A,   Edison NJ 8837
CHEN HONG LIU,   B6 Shore Road Apt. 1-D,   Port Washington NY 11050
CHENG LIU,   105D Dumbarton Rd.,   Baltimore MD 21212
CHENG-HSIN LIU,   5603 Poplar Hill Court,   Greensboro NC 27407
CHENGJIE LIU,   1008 1/2 Waterloo St.,   Los Angeles CA 90026
CHIN PIN LIU,   9218 Roos Rd.,   Houston TX 77036
CHIOUSHIANG LIU,   64 Wilson Ave.,   Kearny NJ 7032
CHRISTIE LIU,   947 57 Street,   Brooklyn NY 11219
CHUN GUANG LIU,   91-31 queens blvd suite 317,   Elmhurst NY 11373
CHUN HO LIU,   634 54Th Street 2Nd Fl,   Brooklyn NY 11220
CUI-HONG LIU,   50-38 96th St.,   Corona NY 11368
DAIMING LIU,   71 Demare Pl,   Maywood NJ 7607
DAN LIU,   11008 36Th Avenue Ct. E.,   Tacoma WA 98446
DANIA MAY LIU,   116 Bay 37 Street,   Brooklyn NY 11214
DAVID LIU,   2136 Unruh Ave.,   Philadelphia PA 19149
DE Q. LIU,   38 E. Broadway St. #2 Fl.,   New York NY 10002
DENNIS S. LIU,   55 Poncetta Drive,   Daly City CA 94015
DONG LIU,   5476 S Hyde Park Blvd 1B,   Chicago IL 60615
DONNA H. LIU,   2005 San Jose Avenue,   San Fransisco CA 94112
DORCAS LIU,   2707 Meadow Hills Ct.,   Richland WA 99352
ELLEN Y. LIU,   1035 English Oaks Dr,   Arcadia CA 91006
FANG LIU,   2930 Guilford Avenue,   Baltimore MD 21218
FANGMING LIU,   26 Coulter Drive,   Old Bridge NJ 8857
FELIX LIU,   1556 Halford Ave. #361,   Santa Clara CA 95051
FEN PING LIU,   22 Rubinstein St. #Y3,   Staten Island NY 10305
FENG LIU,   7561 Murray Hill Rd. #135,   Columbia MD 21046
FENG HUI LIU,   31-22 79 Street,   Elmhurst NY 11370
FENG-YUN LIU,   74-59 Calamus Ave. 2Fl,   Elmhurst NY 11373
FLORA O. LIU,   306 Midland Av.,   Riveredge NJ 7661
FRANK LIU,   92-31 57 Ave Apt#2M,   Elmhurst NY 11373
GEORGE C. LIU,   46 Jonathan Drive,   Edison NJ 8820
GLORIA S. LIU,   2218 Nyon Ave.,   Anaheim CA 92806
GONG H. LIU,   32-31 79Th, St. 2F1,   E. Elmhurst NY 11370
GONGMIN LIU,   4188 Jerl Lynn Court,   Tucker GA 30084
GUANG HUA LIU,   54 Boerum Street,   Brooklyn NY 11206
GUANG ZHEN LIU,   937 S. Atlantic,   Monterey Park CA 91754
GUI ZHEN LIU,   8684 25 Ave. 2/Fl,   Brooklyn NY 11214
GUILAN LIU,   416 Legato Ter.,   Silver Spring MD 20901
GUISU LIU,   250 Gorge Rd Apt 21A,   Cliffside Park NJ 7010
GUO HUA LIU,   22 Rubinstein Street Apt.L,   Staten NY 10305
GUO PEI LIU,   7 Tyler Street,   Boston MA 2111
HAI YING LIU,   39 Mott Street Apt. 1R,   New York NY 10013
HAI-RONG LIU,   139-09 84th Dr. #108,   Jamaica NY 11435
HAILAN LIU,   85-25 120st  #5E,   Kew Gardens NY 11415
HAIYAN LIU,   241 Glastonbury Lane,   Somerset NJ 8873
HANG Y. LIU,   149 Hester st. suite 301,   New York NY 10002
HANG YU LIU,   8667 25th Ave,   Brooklyn NY 11214
HELEN LIU,   41-40 Union St. Apt 9R,   Flushing NY 11355
HELEN LIU,   245 East 24 Street,   New York NY 10010
HONG LIU,   2185 Lemoine Ave. Apt.5J,   Fort Lee NY 7024
HONG LIU,   344 Gorge Road Apt 3A.,   Cliffside Park NJ 7010
HONG LIU,   10 Schuyler Ave.,   Kearney NJ 7032
HONG LIU,   26 Rutgers St. Apt. #17,   New York NY 10002
HONG HUO LIU,   737 Wilton Farm Drive,   Baltimore MD 21228
HONG SHENG LIU,   805 S Chapel Ave #E,   Alhambra LA 91801
HONGYAN LIU,   142-09 2J Barclay Avenue,   Flushing NY 11355
HOU JUNG LIU,   929 Mill Grove Dr.,   Norris Town PA 19403
HSIANG-YUN & KUEN LING LIU,   32510 Karen St.,   Union City CA 94587
HUA LIU,   2000 24Th Ave. S. Apt 7,   Nashville TN 37212
HUA LIU,   1817 Weanne Dr.,   Richardson TX 75082
HUAIQING L. LIU,   884 N.E. 205 Terrace,   Miami FL 33179
HUAN LING LIU,   549 56 St. #2F,   Brooklyn NY 11220
```

District/off: 0417-5                User: AR            Page 201 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D          Total Served: 25279

```
HUANTONG HL LIU,    1928 Lavista Cir,    Tucker GA 30084
HUATONG LIU,    11411 Harwin #4,    Houston TX 77072
HUEI CHEN LIU,    553 N. Mission Dr.,    San Gabriel CA 91775
HUI LIU,    130 Baxter Apt #1,    New York NY 10013
HUI LIU,    2437 West 1St 2Fl,    Brooklyn NY 11223
HUSHENG LIU,    48-15 58Th Lane,    Woodside NY 11377
HUSHENG LIU,    48-15 58Th Lane,    Woodside NY 11373
JESSICA Y. LIU,    16926 Carbridge Dr.,    Houston TX 84027
JIA LIU,    4817 Hull St. Apt #3A,    Skokie IL 60077
JIAN LIU,    147-11 Beech Avenue,    Flushing NY 11355
JIAN LIU,    10904 Grand Trunk Lane,    Jacksonville FL 32257
JIAN LIU,    2828 Walnut Bend #115,    Houston TX 77042
JIAN CHUN LIU,    140-30 Quince Avenue,    Flushing NY 11355
JIAN QING LIU,    513 H   Street N.W.,    Washington DC 20001
JIAN YING LIU,    43-47 Byrd St. Ste. B,    Flushing NY 11355
JIANG LIU,    14814 East Gale Avenue #B85,    Hacienda Heights CA 91745
JIANG-YAN LIU,    10535 Wilcrest Suite#180,    Houston TX 77099
JIANGBANG LIU,    142 N. Ardmore AVe. #B,    Los Angeles CA 90004
JIANGUO LIU,    105 Beech Street  #3,    Belmont MA 2178
JIANPING LIU,    3709 Winterhaven Dr.,    Newark DE 19702
JIANSHE JL LIU,    1000 Collier Rd B-1,    Atlanta GA 30318
JIANZHONG LIU,    2909 South Normal,    Chicago IL 60616
JIAYU LIU,    7131 Fulton Way,    Stanton CA 90680
JIE LIU,    943 Vander Pool,    Troy MI 48083
JIE LIU,    450 East 63Rd Street Apt 2H,    New York NY 10021
JIM Q. LIU,    667 5Th Avenue,    San Francisco CA 94118
JIN HAO LIU,    112 Rivington St. Apt #3A,    New York NY 10002
JIN JIAN LIU,    110-48 63 Dr,    Forest Hills NY 11375
JIN LANG LIU,    112 Rivington St. #3A,    New York NY 10002
JIN LIAN LIU,    26 Henry St. #6,    New York NY 10002
JIN XIAO LIU,    26 Henry St Apt 6,    New York NY 10002
JING LIU,    3607 Park Bluff Wy,    Duluth GA 30136
JING LIU,    74-33 Calamus Ave. 3Rd. Fl.,    Elmhurst NY 11373
JING LIU,    4955 17Th Ave.,    Seattle WA 98108
JING LIU,    22 Marcella St. Apt. 2,    Cambridge MA 2141
JING PING LIU,    53-18 90th Street,    Elmhurst NY 11373
JING QIONG LIU,    41 - 29 Main ST. UNIT 181,    Flushing NY 11355
JOHN Y. LIU,    61-09 Utopia,    Fresh Meadows NY 11365
JOSEPH K. LIU,    2964 Lombardy Road,    Pasadena CA 91107
JUDY LIU,    1035 English Oaks Drive,    Arcadia CA 91006
JUN LIU,    505 5th Avenue Ste. #1602,    New York NY 10017
JUN LIU,    1715 S. Diamond Bar Bl #D,    Diamond Bar CA 91765
KAI LIU,    75 Allen St. Apt. 6B,    New York NY 10002
KAI LIU,    1015 Lyndon St Apt 3C,    Houston TX 77030
KAILIN LIU,    48-03 65th Place,    Woodside NY 11377
KECHENG LIU,    100 Manhattan Avenue,    Union City NJ 7087
KEJIAN LIU,    4951 Bankside Way,    Norcross GA 30092
KIEU LAN LIU,    80 M Street #12,    Salt Lake City UT 84103
KIN WAI LIU,    2953 Avenue W.,    Brooklyn NY 11229
KOU C. LIU,    42-33 Kissena Blvd. Apt #5,    Flushing NY 11355
KUI LIU,    1241 Amsterdam Ave.,    New York NY 10027
KUN HUA LIU,    1419 Robbins St.,    Philadelphia PA 19149
KUZU HO LIU,    2110 W. Pratt Street,    Baltimore MD 21223
CHI LIU KWOK,    82 Bayard Street Apt #12,    New York NY 10013
LEI LIU,    136-39 41 Ave. 5J,    Flushing NY 11355
LEI LIU,    268 W. Alexander St. 2Nd Floor,    Chicago IL 60616
LI LIU,    200 Rector Pl. Apt. 7B,    New York NY 10280
LI LIU,    639 Reese St. #1,    Athens GA 30601
LI LIU,    Bldg. #555A,    Upton NY 11973
LI HUA LIU,    91-31 Queens Blvd. #317,    Elmhurst NY 11373
LI XIN LIU,    201 N. Monterey St. Apt 1,    Alhambra CA 91801
LI YA LIU,    865 W Huntingdon Dr.,    Arcadia CA 91007
LIAN YUAN LIU,    20 Joes St. 2Nd Floor,    San Francisco CA 94102
LIEN Y. LIU,    3450 Evans Road Apt. #101-B,    Champlee GA 30341
LIJIE LIU,    3516 Beech Ave Apt C.,    Baltimore MD 21211
LILI LIU,    26151 Lake Shore Blvd Apt 1621,    Euclid Cleveland OH 44132
LIN CHUN-HUI LIU,    45-11 195 St,    Flushing NY 11358
LIN HONB LIU,    4219 S. Frontenac Street,    Seattle WA 98118
LING LIU,    141-20 Coolidge Ave. #2Fl,    Jamaica NY 11435
LING LIU,    1111 Army-Navy Dr., #513,    Arlington VA 22202
LING LIU,    7520 Hornwood #1201,    Houston TX 77036
LIQIONG LIU,    15607 Creekhaven,    Houston TX 77084
LISA LIU,    3024 Ave. V Apt. #1B,    Brooklyn NY 11229
LISA LIU,    12810 Stancliff Oaks,    Sugarland TX 77478
LO FANG LIU,    132-48 Pople Avenue,    Flushing NY 11355
LOUISA HONGJUAN LIU,    3043 Mosby Dr.,    Sugar Land TX 77479
MARGARET H. LIU,    300 Rector Place Apt. 6-O,    New York NY 10280
MEI/HUI CHEN WANG LIU,    237 South 10 St. 2nd FL,    Philadelphia PA 19107
MENGYAO MY LIU,    1905 Brunson,    Houston TX 77030
MICHAEL LIU,    3024 Ave. V. #1 B,    Brooklyn NY 11229
MICHELLE M LIU,    5 Briardale Ct,    Derwood MD 20855
MIKE LIU,    1755 Yellowstone Ave.,    Milpitas CA 95035
MIN LIU,    60-27 Madison St.,    Ridgewood NY 11385
MING LIU,    217-15 Peck Ave.,    Queens Village NY 11427
MING-JIE LIU,    710 Morris St.,    Philadelphia PA 19148
```

000001

District/off: 0417-5         User: AR              Page 202 of 298         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

```
NANCY H. LIU,    1865 Hudson Crossing Rd Apt #4,    Tuckey GA 30084
NI LI LIU,    737 Wilton Farm Dr.,    Baltimore MD 21228
NINGZHU LIU,    138-32 Elder Ave. 1Fl,    Flushing NY 11355
NIYA LIU,    57-73 79St.,    Elmhurst NY 11373
PAUL T LIU,    420 Beach Park Blvd,    Foster City CA 94404
PEI - DE LIU,    1642 80 St.    #1F,    Brooklyn NY 11214
PEI-TING LIU,    2922 Western Ave #411,    Seattle WA 98121
PEIKUN LIU,    711 University Dr., Apt. S-106,    State College PA 16801
PENG LIU,    1611 Laurel Avenue Apt 818,    Knoxville TN 37916
PI-YING CHANG LIU,    41045 Cornac Common,    Fremont CA 94539
PING AN LIU,    11244 Minstrel Tune Drive,    Germantown MD 20876
PING T. LIU,    20687 Park Circle West. #2,    Cupertino CA 95014
QI LIU,    109 Castlebury Creek Court,    Apex NC 27502
QI LIU,    36-09 Main St. Suite 8 C,    Flushing NY 11354
QIDA LIU,    325 Bay Ridge Avenue,    Brooklyn NY 11220
QING LIU,    175 W. 21 St. Apt. B,    Huntington NY 11746
QINGRUI LIU,    18 Mustone Ct,    Baltimore MD 21204
QIONG LIU,    104-64 41Th Ave.,    Corona NY 11368
QIU L. LIU,    2606 19th Ave.,    San Francisco CA 94116
QIU YAN LIU,    35 Logan Way,    S. Boston MA 2127
QUAN HONG LIU,    592 North Prospect Street,    Porterville CA 93257
QUANWEI LIU,    8906 Marshall St #D,    Rosemead CA 91770
QUI-YING LIU,    6200 Ranchester Dr., #139-B,    Houston TX 77036
QUN LIU,    15108 Balsam Drive,    Huntsville AL 35703
QUN ZHAN LIU,    2307 83Rd Street #1/Fl.,    Brooklyn NY 11214
RAY W. LIU,    5047 F. Street,    Philadelphia PA 19124
ROBIN J. LIU,    259-19 57th Avenue,    Little Neck NY 11362
ROGER Y LIU,    1524 Stevens St,    Philadelphia PA 19149
RONG-SHOU LIU,    426 W. 27th Street #8C,    New York NY 10001
RUI JIAO LIU,    1919  62nd St. 2nd Fl.,    Brooklyn NY 11204
RUIYAN LIU,    22-04 Pheasant Hollow Dr.,    Plainsboro NJ 8536
RUO PING LIU,    426 W. 27th St. Drive #8C,    New York NY 10001
SALLY LIU,    7520 Hornwood #1201,    Houston TX 77036
SAM S. LIU,    1019 Copperstone Court,    Rockville MD 20852
SAM S. LIU,    11125 Rutledge Drive,    N. Potomac MD 20878
SAMANTHA LIU,    30-38 150 Street,    Flushing NY 11354
SAU CAM LIU,    3157 Norfolk La,    Falls Church VA 22042
SHAOLIN LIU,    803-A Donaldson Street,    Highland Park NJ 8904
SHARON CHEN C. LIU,    7623 Tussendo,    Houston TX 77083
SHENG JIAN LIU,    4004 S. Semoran Blvd,    Orlando FL 32822-000
SHIH-YUAN LIU,    954 Pocatello Avenue,    Sunnyvale CA 94087
SHIRLEY LIU,    104-56 107 St,    Ozone Park NY 11417
SHOUHE LIU,    138-05 Booth Memorial Ave.,    Flushing NY 11355
SHOUNING LIU,    2316 Mourovia Drive,    Beavercreek OH 45431
SHOUWEI LIU,    46-18 Union Street,    Flushing NY 11355
SHU MIN LIU,    1462 62Nd Street 2/Fl,    Brooklyn NY 11219
SHU YUAN LIU,    6 Campus Pl.,    Brooklyn NY 11208
SHUANG-SHENG LIU,    672 51st Street  Second Floor,    Brooklyn NY 11220
SHUN TAI LIU,    26 Henry St. Apt 6,    New York NY 10002
SHUQIN LIU,    3522 Beech Ave. # C,    Baltimore MD 21211
SIYI LIU,    1611 Laurel Ave. Apt.#408,    Knoxville TN 37916
SU NA LIU,    2235 Hancock Street,    La Ca 90031
SU WEN LIU,    17596 Colima Road D-5,    Rowland Heights CA 91748
SUSAN S LIU,    11823 Bushmills Rd,    Dallas TX 75243
SUZANA LIU,    1245 East 100Th Street,    Brooklyn NY 11208
TAI Y. LIU,    1493 Beachpark Blvd Suite 166,    Foster City CA 94404
TAN LIU,    1810 S.W. 40th Terr. Apt E,    Gainesville FL 32607
TAO LIU,    1500 N W 12 Ave #1409,    Miami FL 33136
TAO TAO LIU,    142-15 Franklin Ave. 7M,    Flushing NY 11355
TIEMIN LIU,    163-59 15Dr.,    Whitestone NY 11359
TIFFANY P. LIU,    2071 68Th Street Apt. 1R,    Brooklyn NY 11204
TOD M. LIU,    86 Arcadia Ave., #C,    Arcadia CA 91007
TONG LIU,    46-06 74th Street,    Elmhurst NY 11373
TSNG NAN LIU,    5777 S. Lansing Ct.,    Englewood CO 80111
TUSE S. LIU,    4932-8 Columbia Rd.,    Columbia MD 21044
WEI LIU,    764 Forestry St. Apt.1,    Kearny NJ 7032
WEI LIU,    1150 Pelham Parkway So.,    Bronx NY 10461
WEI LIU,    617 Sussex St.,    Harrison NJ 7029
WEI LIU,    4309 Merced Ave.,    Baldwin Park CA 91706
WEI LIU,    524 S Sefton Ave #A,    Monterey Park CA 91754
WEI LIU,    34-11 58 St.,    Woodised NY 11377
WEI HONG LIU,    71 Columbia St.,    New York NY 10002
WEIDONG LIU,    67 Surrey Way,    Exton PA 19341
WEINZNG M. LIU,    1051 Hull Lane,    Foster City CA 94404
WEIPING LIU,    42-30 Union St. Apt 310,    Flushing NY 11355
WEN LIU,    1859 Craig Road,    St. Louis MO 63146
WEN QIN LIU,    59 Leo,    San Francisco CA 94112
WEN SHENG LIU,    77 Madison St Apt #3,    New York NY 10002
WEN YING LIU,    81-29 102Ave 2Nd-Flr,    Ozone Park NY 11416
WEN-YUAN WAYNE LIU,    134 Stoneham Dr.,    Glassboro NJ 8028
WENDY LIU,    42-60 Parsons Blvd,    Flushing NY 11355
WO YI LIU,    531 Alpine 6,    Los Angeles CA 90012
XIA LIU,    119 S. Highland Ave. Apt #3L,    Ossining NY 10562
XIANG MING LIU,    805 S Chapel Avenue #E,    Alhambra CA 91801
XIANG YUAN LIU,    5050 Beabout Dr,    Birmingham AL 35244
```

```
XIAO HUA LIU,    761 Myrtle Ave.,    Albany NY 72208
XIAO HUA LIU,    146-09 Reeves Ave.,    Flushing NY 11367
XIAO JING LIU,    8315 Augustine #A,    Houston TX 77036
XIAO MEI LIU,    155-28 Cherry Ave,    Flushing NY 11355
XIAOBO LIU,    2023 N. Harlem Ave.,    Chicago IL 60707
XIAOFENG LIU,    14254 Canarias Drive,    Winter Garden FL 34787
XIAOHONG LIU,    314 FIRST St. APT.#6,    Cliffside Park NJ 7010
XIAOHONG LIU,    343 Westsider Drive,    Gaithersburg MO 20878
XIAOLIN LIU,    41-09 149Th Street,    Flushing NY 11355
XIAOMEI LIU,    639 South Broad Apt. 02,    Lansdale PA 19446
XIAOMIN LIU,    3109 D Carlton Arms,    Tampa FL 33614
XIAOMING LIU,    94-20 55Th Ave. #B,    Elmhurst NY 11373
XIAOWEI LXW. LIU,    4859 Cold Stream,    Atlanta GA 30360
XIAOYING LIU,    1821 Nottingham Drive,    Birmingham AL 35216
XILIN LIU,    270 Baldwin Road #A23,    Parsippany NJ 7054
XIN LIU,    4100 Sw 31St Dr. Apt. 8,    Gainesville FL 32608
XIN LIU,    113 South Court Ave.,    Memphis TN 38103
XIN-HUI LIU,    107-24 76th ST 2FL,    Ozone Park NY 11417
XIN-SHENG LIU,    710 Morris Street,    Philadelphia PA 19148
XINHUA LIU,    48-31 Colden Street,    Flushing NY 11355
XIURONG LIU,    227A Route 111,    Smithtown NY 11787
XUE FANG LIU,    59-12 Madison St.,    Ridgewood NY 11385
XUE TANG LIU,    54 Empire St.,    Allston MA 2134
XUEHUI LIU,    6122 Erlanger St.,    San Diego CA 92122
XUELING LIU,    268 W. 18Th Street,    Lombard IL 60148
XUEPING LIU,    1690 East 15Th Street,    Brooklyn NY 11229
XUZHUO LIU,    4326 Spruce Street,    Philadelphia PA 19104
YAN LIU,    34-11 58 Street,    Woodside NY 11377
YAN JUAN LIU,    107-24 76Th Street 2Nd Floor,    Ozone Park NY 11417
YANG LIU,    3 Colonial Dr. Apt. C,    New Paltz NY 12561
YANG LIU,    16 Wakefield Pl,    Caldwell NJ 7006
YANGHUA LIU,    11043 Caminito Alvarez,    San Diego CA 92126
YANPING LIU,    4565 Cedar Ave.,    El Monte CA 91732
YANWEI LIU,    4950 Sugar Grove Blvd #1203,    Stafford TX 77477
YEU-BIN LIU,    710 Morris Street,    Philadelphia PA 19148
YI LIU,    6286 Austin Street,    Rego Park NY 11374
YI LIU,    48-15 58 Lane,    Woodside NY 11377
YI LIU,    8929 Lombard Pl #116,    San Diego CA 92122
YI JIN LIU,    42-34 Elbertson,    Elmhurst NY 11375
YIMING LIU,    282 Valley Blvd,    Wood-Ridge NJ 7075
YING LIU,    2117 Mermaid Avenue,    Brooklyn NY 11224
YING LIU,    1213 65th Street Apt#D,    Brooklyn NY 11219
YING LIU,    80-25 86 Rd #2-F,    Woodhaven NY 11421
YING LIU,    5606 Bissonnet #115,    Houston TX 77081
YING LIU,    2211 Hacienda Blvd #201,    Hacienda Heights CA 91745
YIT KWAI LIU,    22 Rubinstein Street,    Staten Island NY 10305
YONG LIU,    9356 Twin Trails Drive 101,    San Diego CA 92129
YONG GUANG LIU,    825 Bushwick Ave,    Brooklyn NY 11221
YONG HUAN LIU,    465 Myrtle Ave.,    Brooklyn NY 11205
YONG TONG LIU,    684 Main Street,    Holden MA 1520
YONGPING LIU,    3502 Beech Ave,    Baltimore MD 21211
YONGQUAN LIU,    7045 Woonsocket Drive,    Canton MI 48187
YU LIU,    136-73 41 Ave. #3A,    Flushing NY 11355
YU LIU,    143-44 Sanford Ave #1 Fl.,    Flushing NY 11355
YU FANG LIU,    46-30 Union Street,    Flushing NY 11355
YU ZHEN LIU,    91-10 Whitney Ave.,    Elmhurst NY 11373
YUANYANG LIU,    525 Newton Lake Dr. 614D,    Oaklyn NJ 8107
YUE L.Y. LIU,    355 South End Ave. Apt 5A,    New York NY 10280
YUEMING LIU,    340 Olde Bridge Way,    Alpharetta GA 30202
YUN LIU,    10601 S De Anza Blvd #301,    Cupertino CA 95014
YUNYUE LIU,    134-19 Blossom Ave. 2F1,    Flushing NY 11355
YUTONG LIU,    600 S Lake Ave. #306,    Pasadena CA 91106
ZALE LIU,    2707 Meadow Mills Ct.,    Richland WA 99352
ZENG-WANG LIU,    108 Station Street,    New York NY 10012
ZHEN LIU,    19317 Hottinger Circle,    Germantown MD 20874
ZHEN-YING LIU,    7200 Douglaston Pkwy.,    Douglaston NY 11362
ZHENG LIU,    3899 Model Drive Apt. #1204,    San Diego CA 92122
ZHENG GUI LIU,    45 Monroe Street #5,    New York NY 10002
ZHI PING LIU,    426 W. 27th St. Drive #8C,    New York NY 10001
ZHIFANG LIU,    900 Hooper Ave. Apt C,    Baltimore MD 21229
ZHIYUAN LIU,    9215 Clarewood #276,    Houston TX 77036
ZHONG LIU,    19317 Hottinger Circle,    Germantown MD 20874
ZHONG PING LIU,    244 W. 24Th Street,    Chicago IL 60616
ZHUAN HUA LIU,    624 61 St Bsmt,    Brooklyn NY 11220
ZI YANG LIU,    76-38 167 Street,    Flushing NY 11366
YUN QI LIU-CHEUNG,    1232 S. Military Trail #1924,    Deerfield Beach FL 33442
LIUM ZHIHUI,    412 N, Curtis Ave #B,    Alhambra CA 91801
SAMMY LIUSON,    2707 Meadow Hills Ct.,    Richland WA 99352
CHIHWEN LIUWANG,    270 Foxrun Dr.,    Exton PA 19341
LIUYISUEN INT'L INC.,    159-07 Sanford Ave.,    Flushing NY 11358
KATHRYN LIUZZA,    5604 Cherrywood Drive,    Baton Rouge LA 70809
DEBRA L. LIVA,    8841 Timber Path #2804,    San Antonio TX 78250
JOHN D. LIVAS,    6141 Callaway,    Corpus Christi TX 78415
JAMES A. LIVECCHI,    52 Isabelle Street,    Rochester NY 14606
BOBBY G. LIVELY,    Rt. 3 Box 522,    Bismark AR 71929
```

000001

```
District/off: 0417-5          User: AR               Page 204 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279
```

```
EUGENE P. LIVELY,    511 Ave. H.,    Grandview WA 98930
JOLEEN J. LIVELY,    253 4th AVE. NORTH,    Kevin MT 59454
TERRI B. LIVELY,    3304 Glenbrook Dr.,    Columbus GA 31907
AMANDA H. LIVENGOOD,    1259 Ft. Hill Rd.,    Ft. Hill PA 15540
DENNIS W. LIVENGOOD,    1259 Ft. Hill Rd.,    Ft. Hill PA 15540
EDITH R. LIVENGOOD,    925 Shadow Trail,    Sumter SC 29150
LINDA W. LIVENGOOD,    1259 Ft. Hill Rd.,    Ft. Hill PA 15540
MELVIN N. LIVENGOOD,    5706-B Agner Dr.,    Salisbury NC 28146
NORMAN L. LIVENGOOD,    824 Luck Rd.,    Asheboro NC 27203
TOMMY K. LIVERETT,    96 Early Estates Road,    Dora AL 35062
MARLENE LIVERETTX,    4190 Hwy 157,    Florence AL 35633
PEGGY A. LIVERMONT,    2323 Bellwood Dr., #117,    Grand Island NE 68801
ALTHEDA LIVESAY,    P.O. Box 10967,    Springfield MO 65808
AMY M. LIVESAY,    2909 Old Jenerette Rd.,    New Iberia LA 70560
JAMES P. LIVESAY,    2909 Old Jeanerette Rd,    New Iberia LA 70560
JOHN D. LIVESAY,    207 Young,    Bulls Gap TN 37711
KALE LIVESAY,    1335 Volleyball Ln., Apt. 284,    Cordova TN 38018
RACHEL LIVESAY,    17706 64th Drive NW,    Stanwood WA 98292
SCOTT D. LIVESAY,    255 Elkins Road,    Rogersville TN 37857
TIMOTHY C. LIVESAY,    9400 S. 300 W.,    Pendleton IN 46064
GABRIEL J. LIVING,    1016 Oakwood Chase Cr.,    Stone Mountain GA 30083
TANISHA R. LIVING,    1016 Oakwood Chase Circle,    Stone Mt. GA 30083
JERRY W. LIVINGSON,    503 South Coit St.,    Florence SC 29501
CHARLES D. LIVINGSTON JR.,    103 Flournoy Rd.,    Salem AL 36874
DAVID R. LIVINGSTON JR.,    1341 Dallas-Stanley Rd.,    Dallas NC 28034
ALICE E. (BETH) LIVINGSTON,    312 W. Tampico,    New Iberia LA 70560
BEATRICE C. LIVINGSTON,    408 Riverview Avenue,    Church Hill TN 37642
BETTY L. LIVINGSTON,    123-B Colonial Cr.,    Seymour TN 37865
BILLIE JOE LIVINGSTON,    P.O. Box 3,    Eva AL 35621
CATHERINE LIVINGSTON,    1809 Wetherbee Circle,    Albany GA 31705
CONNIE G. LIVINGSTON,    913 Stampede,    Cody WY 82414
DONNA A. LIVINGSTON,    408A Riverview Ave.,    Church Hill TN 37642
DONNA S. LIVINGSTON,    189 E. 93Rd St. #4D,    New York NY 10128
DWIGHT L. LIVINGSTON,    8840 Juniper Ln.,    Semmes AL 36575
GINA LIVINGSTON,    1082 E. I301,    Garland TX 75043
JAMES A. LIVINGSTON,    105 Moseley Rd.,    Byron GA 31008
JIMMY D. LIVINGSTON,    1236 Caldwell Rd.,    Bradner OH 43406
JO B. LIVINGSTON,    398 Cardington Ave.,    Piedmont SC 29673
JOHN T. LIVINGSTON,    P.O. Box 160,    Santee SC 29142
JUDY W. LIVINGSTON,    204 Florence St Sw,    Aiken SC 29801
JULIET E. LIVINGSTON,    110 East Broad Street,    Eufaula AL 36027
KAREN L. LIVINGSTON,    2002 N. Center St.,    Garden City KS 67846
KENNETH C. LIVINGSTON,    Rt 2 Box 309,    Georgiana AL 36033
LACY C. LIVINGSTON,    307 Linkwood,    Duncanville TX 75137
LESLIE LIVINGSTON,    1222 N. Howard,    Union City IN 47390
LINDA K. LIVINGSTON,    P.O. Box 10,    Stanley NC 28164
LUZ H. LIVINGSTON,    715 Kahlden Ct.,    Houston TX 77079
MAUD B. LIVINGSTON,    725 Dunes Drive,    Florence SC 29501
MAX BRYAN LIVINGSTON,    1231 Four Corners Road,    West TX 76691
MICHAEL G. LIVINGSTON,    206 West Conner,    Garrett TX 75119
RICHARD L. LIVINGSTON,    10001 Nt.Stateline & Deerfield,    Union City OH 45390
ROBERT E. LIVINGSTON,    Box 1261,    Sierra Vista AZ 85636
ROXANE M. LIVINGSTON,    4353 E Paradise Pl,    Clinton WA 98236
RUTH LIVINGSTON,    26 Washington Avenue,    Deer Park WY 11729
RUTH L. LIVINGSTON,    1200 Van Buren Drive,    Jonesboro LA 71251
SARA K. LIVINGSTON,    808 Orion St.,    Troy AL 36081
SARAH A. LIVINGSTON,    125 Daisy Place,    Newnan GA 30265
SARAH R. LIVINGSTON,    303 Martin St.,    Morven NC 28119
SUSAN LIVINGSTON,    P.O. Box 1384,    Waller TX 77484
SUSAN T. LIVINGSTON,    4114 N W Platte Brook Dr,    Kansas City MO 64151
WILLADEAN LIVINGSTON,    387 County Rd. 168,    Moulton AL 35650
ELISEO D. LIWAG,    337 Renne Dr. N,    Jacksonville FL 32218
LILIA A. LIWAG,    730 Brighton Lane,    Garland TX 75043
BRENDA LIZ'BUENO,    1512 Roselle Street,    Bronx NY 10461
LIZ-CON CO (LIZ BRYAN),    110 S. Sherman Street,    Fitzgerald GA 31750
RUDOLFO T. LIZAMA,    15728 39Th Place South C-13,    Seattle WA 98188
MARICELA LIZCANO,    Route 4 Box 194L,    Mission TX 78572
MARY E. LIZEE,    645 Leisure Ln,    Mt. Pleasant SC 29464
DAVID L. LIZOR,    5903 E. 58th St.,    Kansas City MO 64129
DARLENE M. LIZOTTE,    2116 Hwy 534,    Mt. Vernon WA 98274
DOUG LIZOTTE,    1615 Peterson Rd,    Burlington WA 98233
SCOTT LIZOTTE,    2114 Hwy 534,    Mt.Vernon WA 98274
SONDRA K. LIZOTTE,    2116 Hwy 534 Skagit,    Mt. Vernon WA 98274
ARLENE S. LIZZA,    303 Parkside Court,    Lynden WA 98264
MARGARET V.E. LJUNGBORG,    20256 N. 52nd Dr.,    Glendale AZ 85308
STELLA C. LJUNGBORG,    90-08 32Nd Avenue Apt. 411,    Jackson Heights NY 11369
KRISTINA LJUNGBORG-OKUDA,    Po Box 18626,    Fountain Hills AZ 85268
CARLA R. LLAMAS,    28257 Robin Crest Ct.,    Canyon Country CA 91351
JESSICA L. LLAMAS,    200 S. Rogers Street,    Rogersville TN 37857
HSIU MEI LLANG,    57-39 223 St.,    Bayside NY 11364
YVONNE LLAO,    80-11 Woodhaven Blvd.,    Glendale NY 11385
FRANCESCA A. LLAVORE,    1275 Cathay Dr.,    San Jose CA 95121
BARBARA J. LLEWELLYN,    11401 W. Iberson,    Everett WA 98208
CHRISTOPHER M LLEWELLYN,    1717 Eraste Landry Rd 36,    Lafayette LA 70506
JEANNIE LLOREN,    809 Groveport Rd.,    Canal Winchester OH 43110
```

000001       43927000001003570

District/off: 0417-5          User: AR          Page 205 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
DAVID LLORENTE,   3127 Ave. J,   Sante Fe TX 77510
KARLYN R. LLORENTE,   533 W. Guadalupe #1059,   Mesa AZ 85210
RICK LLORENTE,   2400 Willow Lane,   Irving TX 75060
ROBERT D. LLORENTE,   1828 El Mar,   Seabrook TX 77586
ALFREDO LLORT,   17212 Oak Lane Apt. #5,   Huntington Beach CA 92647
MARCO A. LLORT,   17212 Oak Lane #5,   Huntington CA 92647
THERESA A. LLORT,   1100 N. Placentia Ave. E-35,   Fullerton CA 92831
BENJAMIN L. LLOYD IV,   1119 Lake Park Drive,   Mc Calla AL 35111
AMY P. LLOYD,   P.O. Box 723,   Butler GA 31006
BARBARA K. LLOYD,   216 East Main,   Jerome ID 83338
BENJAMIN B. LLOYD,   2354 Middlebrook Rd.,   Woodbury GA 30293
BETTY & HOLIDAY LLOYD,   11213 Walk Drive.,   Houston TX 77076
BRADLEY B. LLOYD,   6214 Liberty,   Dallas TX 75248
CINDY L. LLOYD,   1703 Graham,   Wellington TX 79095
DANIEL H. LLOYD,   216 East Main,   Jerome ID 83338
DANIEL J. LLOYD,   305 East 86Th Street #15Pw,   New York NY 10028
DANIEL R LLOYD,   15 Essex Crt.,   Greenville SC 29609
DARLA RAE LLOYD,   305 EAST 86th ST, APT 15 PW,   New York NY 10028
DAVID B LLOYD,   #9 Timber Ridge Ct.,   Greensboro NC 27407
DAVID L. LLOYD,   4809 Bladen Road,   Greensboro NC 27405
DAVID M. LLOYD,   250 Westwood Dr.,   Grants Pass OR 97527
DEANNA LLOYD,   7303 Wood Hollow Dr. #477,   Austin TX 78731
DWIGHT LLOYD,   106 Circle Drive,   Itasca TX 76055
E. Z. LLOYD,   21410 Beallsville,   Dickerson MD 20842
ELSIE V. LLOYD,   Rt. 4, Box 128C,   Hereford TX 79045
FRANK G. LLOYD,   22 Jefferson Bridge Rd.,   Bethany Beach DE 19930
FRANK P. LLOYD,   2105 Continental Place,   Mount Vernon WA 98273
HEATHER K. LLOYD,   1320 Seneca Street,   Wenatchee WA 98801
HOLLIS Q. LLOYD,   1385 Sweetgum Circle,   Keller TX 76248
JEFF E. LLOYD,   2401 A Watermann Blvd #4205,   Fairfield CA 94533
JOETTE LLOYD,   6020 Nw. 83Rd Terr,   Parkland FL 33067
JOHN D. LLOYD,   15 Essex Crt.,   Greenville SC 29609
JOSEPH H. LLOYD,   11612 River Oaks Trail,   Austin TX 78753
KAREN LLOYD,   1080 N.E. 53 Street,   Ocala FL 34479
KAREN ELIZABETH LLOYD,   Apt E- 844 Athens Dr.,   Raleigh NC 27606
KAREN M LLOYD,   133 Huey Rd,   Farmerville LA 71241
KELLY L. LLOYD,   27 A Coligny Plaza,   Hilton Head Island SC 29928
LAWRENCE N. LLOYD,   4828 Summerlin Nw,   Albuquerque NM 87114
LEAH M LLOYD,   216 East Maine,   Jerome ID 83338
LINDA L LLOYD,   4248 Decatur Hwy,   Kingston TN 37763
LISA L. LLOYD,   Po Box 1275,   Bluffton SC 29910
LOUISE A. LLOYD,   216 E. Main,   Jerome ID 83338
LOURENE B LLOYD,   1405 Sylvan Street,   Waycross GA 31501
MARGARET J. LLOYD,   1119 Lake Park Drive,   Mccalla AL 35111
MARK E. LLOYD,   762 Russell Road,   Concrete WA 98237
MARTHA LLOYD,   6270 Kirby Downs,   Memphis TN 38115
MARY G. LLOYD,   9651 Hamilton Creek Dr. South,   Mobile AL 36695
MARY J. LLOYD,   539 Linksview Dr.,   Longs SC 29568
MARY KATHRYN LLOYD,   706 Hyde Park,   Richardson TX 75080
MICHAEL J. LLOYD,   2315 River Ridge Rd.,   Arlington TX 76017
MONICA A LLOYD,   1119 Lake Park Drive,   Mc Calla AL 35111
NORMA M. LLOYD,   14113 Mocho Rd.,   Albuquerque NM 87123
PATRICK B. LLOYD,   141 Blackburn Road,   Abilene TX 79602
PAUL E. LLOYD,   216 East Main,   Jerome ID 83338
RAYMOND M. LLOYD,   1100 Northpointe Trace,   Roswell GA 30076
RICKY L. LLOYD,   411 Hickory,   Hereford TX 79045
ROBERT B. LLOYD,   4406 Laredo Dr.,   Grand Prairie TX 75052
ROSELLA LLOYD,   210 Hartig Drive,   Delta CO 81416
TRACY A. LLOYD,   4235 Nw Heesacker Rd,   Forest Grove OR 97116
WILLIAM M. LLOYD,   216 E. Main,   Jerome ID 83338
RITA J. LLOYD-JONES,   3179 S. Academy Ter.,   Homosassa FL 34448
ALBERT L. LLUELLYN,   29652 Jeans Rd.,   Venenta OR 97487
ALICE LO,   2054 72Nd Street 1St Floor,   Brooklyn NY 11204
AMY Y. LO,   230 Grand St #604 6Thfl,   New York NY 10013
BRYAN LO,   115 Essex Street Box #86,   New York NY 10002
CHIN H. LO,   41-41 76 St,   Elmhurst NY 11373
CHYUN LO,   6904 Southridge Dr.,   McLean VA 22101
DAVID LO,   1311 N Broadway #108,   Los Angeles CA 90012
DIANA LO,   2211 Hacienda Blvd #201,   Hacienda Hts CA 91745
DONG FU LO,   73-15 189 Street,   Fresh Meadows NY 11366
DORI LO,   333 Acacia Rd.,   Scotch Plains NJ 7076
FRANCISCA W. LO,   2429 Westchester Court,   S. San Francisco CA 94080
FUK T. LO,   582 41st Ave.,   San Francisco CA 94121
HAI CHING J. LO,   195 Madison Street Apt #11,   New York NY 10002
JENNIFER UNG LO,   1311 N. Broadway #108,   Los Angeles CA 90012
JOHN LO,   1311 North Broadway # 108,   Los Angeles CA 90012
KA HING LO,   2212 East 1St Street,   Brooklyn NY 11223
KATHY LO,   30 Kensington Ct.,   Hackettstown NJ 7840
LOU HING TSIA LO,   1638 36th Ave,   Oakland CA 94601
MARGARET H. LO,   217 Avondale Ave,   Monterey Park CA 91754
MARIANNA YI LO,   147-05 Sanford Ave. 5B,   Flushing NY 11355
MAY Q. LO,   11812 Cresta Verde,   Whittier CA 90601
MEI IANG LO,   73 Eldridge St Apt 11,   New York NY 10002
MEI-YU LO,   2610 Legend Lane,   Rowland Heights CA 91748
OL-KUEN LO,   10646 Lockart Road,   Philadelphia PA 19116
```

000001

```
District/off: 0417-5          User: AR              Page 206 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

    SAISRI LO,    377 W Woodruff Ave,    Arcadia CA 91007
    SHANTING LO,    972 S Pantera Dr,    Diamond Bar CA 91765
    SHIH CHIEN LO,    81 Burnham Ave.,    Roslyn Hts. NY 11577
    SIU H LO,    7311 Puzrta Vallarta,    Houston TX 77083
    SUIKI LO,    2282 East 29 Street,    Brooklyn NY 11229
    TSI TSUN LO,    70 Pitt St. #13-A,    New York NY 10002
    WING W.C. LO,    3321 Balboa St.,    San Francisco CA 94121
    XI YUN LO,    912 64 St. 2Fl,    Brooklyn NY 11219
    YANG LO,    577 Watchogue Rd Apt 9A,    Staten Island NY 10314
    YAT LO,    2834 West 27Th Street,    Brooklyn NY 11224
    YEU K. LO,    43-29 218Th St.,    Bayside NY 11361
    YING K. LO,    2611 Oakland,    Sugarland TX 77479
    YUK LAM LO,    2017 West 10Th St. 2nd Floor,    Brooklyn NY 11223
    YUK YUEN LO,    2017 West 10Th Street, 2Nd Fl,    Brooklyn NY 11223
    YUNG-MING LO,    73-15 189 St,    Fresh Meadows NY 11366
    YZUT YEL LO,    29 Moore St. Apt 106,    Brooklyn NY 11206
    LO-MAR INC,    3402 High Point Rd.,    Greensboro NC 27407
    JOHNNY A. LOVASCO,    507 Acorn Drive,    Lafayette LA 70507
    LOAD SERVICE DISPATCH,    N 7118 11th DR,    Montello WI 53949
    TINA M LOADER,    Hcr Box 3A,    Manter KS 67862
    JENNY B. LOADHOLT,    479 Harper Blvd.,    Estill SC 29918
    GARY D. LOAFMAN,    1312 Maple,    Lawton OK 73507
    TEDDIE A. LOAGUE,    16814 Pinemoor Way,    Houston TX 77058
    SCRANTON LOANS,    1672 Hwy 52,    Scranton SC 29591
    BARRY A. LOAR,    3035 N.W. 2ND Pl.,    Cape Coral FL 33993
    EARL R. LOAR,    Rt. 1 Box 202,    Belington WV 26250
    MILDRED H. LOAR,    P.O. Box 470966,    Fort Worth TX 76107
    CAROL A. LOBB,    6023 Bent Creek Trail,    Dallas TX 75252
    TERESA M LOBB,    10209 Haskins,    Lenexa KS 66215
    DEBORAH A. LOBBAN,    712 Ponderosa,    Forney TX 75126
    TERRY LOBDELL,    1 Lyndale Ct.,    Glendive MT 59330
    DOUGLAS J LOBEL,    7738 Forest Lane #181,    Dallas TX 75230
    KENNY LOBELL,    1633 Duffosat,    New Orleans LA 70115
    CHARLES W. LOBEOUF,    705 W. Burton,    Sulphur LA 70663
    JEFFREY S. LOBER,    5333 N.E. Ashby Lane,    Topeka KS 66617
    JERRY J. LOBER,    1205 Raven Wood Court, # 203,    Belcamp MD 21017
    DOUGLAS C. LOBERG,    3441 Courtyard Circle,    Dallas TX 75234
    ROBERT D. LOBERG,    3441 Courtyard Circle,    Dallas TX 75234
    MARY T. LOBISCO,    39 Metcalf Dr.,    Auburn NY 13021
    BEVERLY J. LOBITZ,    842 N. Hyatt,    Monticello AR 71655
    FLORENCE LOBO,    2612 Wisteria Ct.,    Arlington TX 76014
    SHARON A. LOBRANO,    106 Chestnut,    West Monroe LA 71291
    STEPHEN LOBRE,    3428 Judy Dr.,    Meraux LA 70092
    MICHAEL LOBSTER,    13316 Westheimer,    Houston TX 77077
    PATRICIA L. LOCATELLI,    9823 Sagebud Ln.,    Houston TX 77089
    KIM I LOCATI,    1304 Modoc St,    Walla Walla WA 999362
    SARAH B. LOCH,    168 Merrill Rd,    Pilot Point TX 76258
    TAMARA A. LOCH,    535 Missouri,    Chinook MT 59523
    GEORGE M. LOCHEN,    9215 Colchester Ridge Rd,    Knoxville TN 37922
    RAPHAEL M. LOCHER,    5909 Colechester Dr.,    Hermitage TN 37076
    LINDA J. LOCHRIDGE,    322 Bluebonnett,    Garland TX 75043
    MARY L. LOCHTE,    3378 Arborfield Rd.,    Montgomery AL 36109
    ANN M LOCK,    HC 64N Box 60,    Fox AR 72051
    BOBBY J. LOCK,    20220 Hwy 34 North,    Terrell TX 75161
    DUANE LOCK,    11516 Gillette,    Overland Park KS 66210
    SYLVIA M. LOCK,    3111 S.W. 17th AVENUE,    Cape Coral FL 33991
    DAVID A LOCKABY,    2024 Lake Breeze Lane,    Atlanta GA 30339
    JACKIE L. LOCKAMY JR.,    David Street,    Dillon SC 29536
    CAROLYN T. LOCKAMY,    1100 Pickett St.,    Rockingham NC 28379
    GLORIA W. LOCKAMY,    330 Feu Follet Apt. 124,    Lafayette LA 70508
    MARK C. LOCKAMY,    6907 Beatties Ford Road,    Charlotte NC 28216
    DAVID C. LOCKARD,    R.R. #1 Box 158,    Clymer PA 15728
    PATTIE L. LOCKARD,    746 Great Hwy #2,    San Francisco CA 94121
    CORNELIA N. LOCKART,    4950 Hwy 2,    Malone FL 32445
    KERRY LOCKART,    4950 Hwy 2,    Malone FL 32445
    WILMER Z. LOCKART,    5150 Eighth Ave.,    Malone FL 32445
    ANDREA N LOCKE,    29315 Oak grove Road,    Paola KS 66071
    LOCKE JOY E,    6602 Ballentine,    Shawnee KS 66203
    AARON B. LOCKE,    29315 Oak Grove Road,    Paola KS 66071
    BARBARA J. LOCKE,    3016 Robin Rd.,    Plano TX 75075
    BENJAMIN L. LOCKE,    415 Locke Road,    Belton SC 29627
    BEVERLY A. LOCKE,    Route 7 Box 7188,    Palestine TX 75801
    CARRIE LOCKE,    2701 St Clair,    Bellingham WA 98226
    CHERYL A. LOCKE,    Rt. 3 Box 806,    Nocona TX 76255
    CHRISTOPHER L. LOCKE,    549 Spring Forest Avenue,    Jacksonville FL 32216
    JASON N. LOCKE,    4700 Taft Apt. #46,    Wichita Falls TX 76308
    JEANNE LOCKE,    29315 Oak Grove Road,    Paola KS 66071
    JUDSON LOCKE,    123 Second Street North,    Centreville AL 35042
    KEITH LOCKE,    1080 West Main  Apt. 810,    Hendersonville TN 37075
    KERRY J. LOCKE,    405 Cherokee,    Kechi KS 67067
    MARGIE L LOCKE,    3010 Perry Ave.207,    Bellingham WA 98225
    MARTIN R. LOCKE,    3789 Greenville Ct.,    Bellingham WA 98226
    MICHAEL C. LOCKE,    201 Cherry St,    Lafayette LA 70506
    STACEY A. LOCKE,    683 Dunn Ratcliff Rd.,    Brookhaven MS 39601
    TERRY M. LOCKE,    16558 S Elm Street  #302,    Canby OR 97013
```

District/off: 0417-5          User: AR               Page 207 of 298                        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

```
TIA L. LOCKE,   12259 Rim Rock Rd.,   Dallas TX 75253
WILLIAM R. LOCKE,   2071 N. Mathews Rd.,   Scranton SC 29591
CYNTHIA LORI LOCKEBY,   806 Pine St.,   Rayville LA 71269
RYAN C. LOCKEE,   3317 N 103TF Plz Suite 22,,   Omaha NE 68134
LOCKEN TRAVIS G.,   14219 Smokey Pt. Blvd. #12,   Marrysville WA 98271
ORLYNN G. LOCKEN,   14219 Smokey Pt. Blvd #12,   Marysville WA 98271
SHANE A LOCKEN,   14219 Smokey Point Blvd.,   Marysville WA 98271
BILLY F. LOCKER,   344 Eldad Rd.,   Fayetteville TN 37334
FREDERICK J. LOCKER,   7382 Shady Hollow Rd Nw,   Canton OH 44718
JESSICA L LOCKER,   716 Washington,   Ellis KS 67637
LOCKERD PATRICIA H,   7701 Queens Garden,   Dallas TX 75240
BENJAMIN LOCKETT,   1810 N.W. 3Rd Avenue,   Ft. Lauderdale FL 33311
DAWN LOCKETT,   2236 Thomas Blvd.,   Port Arthur TX 77640
LARRY K. LOCKETT,   408 West 9th,   Hale Center TX 79091
STEPHANIE LOCKETT,   Rt 2 BOX 2750,   Roberta GA 31078
TERRI M. LOCKETT,   1704 Narcille,   Baytown TX 77520
LOCKHART DARIN R.,   1705 Coit Apt #1108,   Plano TX 75075
ALBERT G. LOCKHART,   7804 Royal Point Dr Apt 104,   Charlotte NC 28273
ALBERT T. LOCKHART,   113 Summerfield,   Harvest AL 35749
AMY K. LOCKHART,   3808 Ashford Drive,   Bedford TX 76021
ASHLEY P. LOCKHART,   300 Rosemary Drive,   Archdale NC 27263
BECKY LOCKHART,   22761 Sutter Lane,   Zachary LA 70791
BERNICE LOCKHART,   4901 N. Quapah Pl.,   Oklahoma City OK 73112
BRIAN D. LOCKHART,   713 Westover Dr.,   Richardson TX 75080
CHRISTINE M.E. LOCKHART,   6632 Brompton Rd.,   Houston TX 77005
CINDY L. LOCKHART,   805 Mitchell Bridge Rd.,   Athens GA 30606
DANNY C. LOCKHART,   1129 Forestdale Blvd.,   Birmingham AL 35214
ERIC LOCKHART,   8129 Pipes Lane,   Ethel LA 70730
ESTHER M. LOCKHART,   2316 S Bronte,   Rockport TX 78381
GINGI O. LOCKHART,   5481 Henderson Road,   Vinton LA 70668
JAMES E. LOCKHART,   4116 Hillview Ct.,   Trinity NC 27370
JASON A. LOCKHART,   3211 Holly Green Drive,   Kingwood TX 77339
JENNY L. LOCKHART,   105 Pebble Creek Crossing,   Fort Mill SC 29715
JOHN G. LOCKHART,   4155 Shawnee Ln.,   Atlanta GA 30319
KEITH LOCKHART,   Po603,   Denham Springs LA 70727
KELLY A. LOCKHART,   Rt 1 Box 2985 Navarro,   Corsicana TX 75110
KERRY A. LOCKHART,   1545 Big Three Rd.,   Aberdeen OH 45101
KYLE D. LOCKHART,   8129 Pipes Lane,   Ethel LA 70730
LINDA D. LOCKHART,   55 Dublin Place,   Montgomery AL 36108
LINDA T. LOCKHART,   1211 Thompson Dr.,   Concord NC 28025
MARSHA L. LOCKHART,   17 Third Ave. So.,   Clanton AL 35045
PATRICIA L. LOCKHART,   316 Lynn Lane,   Waynesboro VA 22980
RICHARD A. LOCKHART,   #54 Castle Coakley,   Sunny Isles VI 823
RICKY A LOCKHART,   1616 Gilmer Avenue,   Tallasse AL 36078
ROY G. LOCKHART,   4728 Roby Dr.,   Archdale NC 27263
SHERRI D. LOCKHART,   2153 Stinson Place,   Powder Springs GA 30073
SHEWANDRA LOCKHART,   4050 Morgan Rd., Apt. 303,   Union City GA 30291
TERRY LOCKHART,   17905 East Ave. D,   Golden Meadow LA 70373
TRACY LOCKHART,   7101 Chase Oaks Blvd.,   Plano TX 75025
VANESSA LOCKHART,   3211 Holly Green Dr.,   Kingwood TX 77339
MARIE CAMPBELL LOCKIE,   700 Crawford Street,   Winnfield LA 71483
JENNIFER L. LOCKIN,   3725 Laurel Brook Way,   Lithonia GA 30058
SYBIL E. LOCKLAIR,   825 South Grapevine Road,   Pamplico SC 29583
ORVIE D LOCKLAR,   100 Sunrise Drive,   Eufaula AL 36027
LORI A. LOCKLEAIR,   43 Rowell Circle,   Havelock NC 28532
BRADY LOCKLEAR JR.,   997 Balford Road,   Red Springs NC 28377
BERNICE I. LOCKLEAR,   11402 Pollyanna,   Austin Travis TX 78753
BILLY D. LOCKLEAR,   Rt.#1 Box 47,   Rowland NC 28383
BONNIE J. LOCKLEAR,   Route 1 Box 219,   Pembroke NC 28372
BONNIE L. LOCKLEAR,   Rt. 4 Box 152,   Maxton NC 28364
CALVIN LOCKLEAR,   Rt. 1 Box 378,   Pembroke NC 28372
CARLA M. LOCKLEAR,   955 Ziglar Rd. Apt 2,   Winston Salem NC 27105
CRAIG A. LOCKLEAR,   716 12Th Street N.E.,   Washington DC 20002
CYNTHIA LOCKLEAR,   Route 1 Box 219A,   Pembroke NC 28372
CYNTHIA M. LOCKLEAR,   11441 Ih3Snorth #4203,   Austin TX 78753
DOBBERT LOCKLEAR,   Rt.1 Box 47,   Rowland NC 28383
DONNA H. LOCKLEAR,   Route 1 Box 220A,   Pembroke NC 28372
EVONIA LOCKLEAR,   P.O. Box 2361,   Pembroke NC 28372
FREEMAN LOCKLEAR,   Rt. 1 Box 647,   Red Springs NC 28377
GARY L. LOCKLEAR,   Route 3 Box 486,   Lumberton NC 28358
HARVEY LOCKLEAR,   205 E. Second St.,   Clayton NC 27520
HAYES ALAN LOCKLEAR,   Route 1 Box 220A,   Pembroke NC 28372
J. LOCKLEAR,   Route 6 Box 186,   Lumberton NC 28358
JAMES GRADY LOCKLEAR,   P.O. Box 992,   Sumter SC 29151
KENNETH L. LOCKLEAR,   Rte#1 Box 115,   Pembroke NC 28372
LINDITA R. LOCKLEAR,   2228 Thomas,   Lincoln Park MI 48146
MARCIA A. LOCKLEAR,   1701 Westbrook Drive,   Wilson NC 27896
MARY LEE LOCKLEAR,   Route 4 Box 356,   Lumberton NC 28358
PATRICIA LOCKLEAR,   Rt. 1 Box 219 Union Chapel Rd.,   Pembroke NC 28372
RICHARD N. LOCKLEAR,   15061 Locklear Road,   Laurinburg NC 28352
RICKY D. LOCKLEAR,   Rt. 2 Box 172,   Pembroke NC 28372
RUFUS LOCKLEAR,   209 South Morgan,   Andrews SC 29510
SANDRA D. LOCKLEAR,   Rt. 2 Box 135 C,   Maxton NC 28364
STERLIN NMN LOCKLEAR,   Route 3, Box 75E,   Maxton NC 28364
SUSAN LOCKLEAR,   2505 Blue Springs Road,   Red Springs NC 28377
```

000001

```
THERESA K. LOCKLEAR,    Rt. 2 Box 142-B,    Maxton NC 28364
TIMOTHEA P. LOCKLEAR,    Rt. 1 Box 219A,    Pembroke NC 28372
TIMOTHY L. LOCKLEAR,    215 North Lake Drive,    Red Springs NC 28377
WILLIAM R. LOCKLEAR,    Rt. 1 Box 492,    Red Springs NC 28377
COLISSIA L. LOCKLEAR-JACOBS,    Rt. 1 Box 338A,    Pembroke NC 28372
HANK LOCKLIN,    P.O. Box 134,    Brewton AL 36427
MARVINE J. LOCKLIN,    2715 Stoneybrook #301,    Houston TX 77063
KIM LOCKMAN,    2704 4th Street NE,    Great Falls MT 59404
MARKUS P LOCKMAN,    3961 W. Barry Street,    Chicago IL 60618
MARTY LOCKMILLER,    1786 Cnty. Farm Road,    Monticello IL 61856
CHRISTINE D. LOCKREY,    6110 Georgia,    Kansas City KS 66104
ANNECIA M. LOCKWOOD,    507 Palmetto St.,    St. Simmons Island GA 31522
DANIEL A. LOCKWOOD,    248 Melanie Dr.,    Montgomery AL 36109
DONNA M. LOCKWOOD,    318 Pitney Pl.,    Convent Station NJ 7960
GWENDA R. LOCKWOOD,    644 Calico,    Hansen ID 83334
HOLLY L. LOCKWOOD,    803 Comstock Ave., Apt. #2,    Syracuse NY 13210
JENNIFER LOCKWOOD,    3250 Sweetwater Ron Apt. 2710,    Lawrenceville GA 30043
JOE LOCKWOOD,    369 Dorris Rd,    Alpharetta GA 30004
JOHN T. LOCKWOOD,    1604 Skyline Dr.,    Seneca MO 64865
LAUREN S. LOCKWOOD,    6355 Westhelmer #260,    Houston TX 77057
LISA K. LOCKWOOD,    276 Apartment Court DrivE #93,    Baton Rouge LA 70806
NAN LOCKWOOD,    Rt 4, Box 4605,    Athens TX 75751
RONALD T. LOCKWOOD,    P.O. Box 182,    Turner OR 97392
LOCKWOOD. RICHARD,    13975 227Th,    Elk River MN 55330
MARIE E. LOCKYER,    454 Vista Grande Dr.,    Grand Junction CO 81503
RITA A. LOCKYER,    408 1/2 Meadowvale Way,    Grand Jct. CO 81504
JOHN LOCOCO,    4491 W. 133Rd St.,    Hawthorne CA 90250
MICHAEL LOCOCO,    1953 Avenida Feliciano,    Rancho Palos Verdes CA 90274
PETRINA J. LOCOCO,    23442 Halldale Ave.,    Harbor City CA 90710
DANA LOCONTO,    201 Gwindale,    Gadsden AL 35901
LANA LOCONTO,    201 Gwindale,    Gadsden AL 35901
NANCY B. LOCONTO,    201 Gwindale,    Gadsden AL 35901
ANTHONY T. LOCRICCHIO,    707 N.W. 132 Terrace,    Plantation FL 33325
STELLA A. LOCRICCHIO,    707 N.W. 132 Terrace,    Plantation FL 33325
MARJORIE L. LOCSIN,    9235 Woodman Avenue, Unit H,    Arleta CA 91331
DENISE C. LODATO,    5181 Del Sur,    La Palma CA 90623
MICHAEL A. LODELL,    805 Lasalle,    Coupeville WA 98239
MONICA E. LODELL,    388 E Mayer St,    Coupeville WA 98239
ALISA E LODEN,    335 Pauline Dr,    Alexandria LA 71303
HAROLD A. LODEN,    1606 Capstan,    Houston TX 77062
JEAN LODEN,    13567 Oak Hollow Drive,    Cypress TX 77429
SHEILA D. LODEN,    3819 Abbeywood,    Pearland TX 77584
GEORGE S. LODER,    5405 Balfor Dr.,    Virginia Beach VA 23464
LODGE POLE FURNITURE INC.,    310 So. H,    Livingston MT 59047
KIM L. LOE,    2107 Audry St.,    Jena LA 71342
SELDA L. LOE,    3350 Fm 2578,    Kaufman TX 75142
VICKI L. LOE,    19191 Nike Ct.,    Redding CA 96003
ANITA LOEB,    11909 Westgate Circle,    Overland Park KS 66213
HERMAN R. LOEB,    3806 Day Street,    Montgomery AL 36108
VERDA M. LOEBS,    15 E. Birch Box 515,    Three Forks MT 59752
JANICE L. LOEDING,    103 Valencia Dr.,    Lafayette LA 70506
ROBERT M. LOEFFEL,    4110 Amber Trace Ct.,    Sugar Land TX 77479
FRANK J. LOEFFLER IV,    3103 Riverlawn,    Kingwood TX 77339
ANNE M. LOEFFLER,    1989 Wood Lands Way,    Deerfiled Beach FL 33442
ELLEN G. LOEFFLER,    440 W 47 St Apt 5F,    New York NY 10036
LARRY D. LOEFFLER,    2104 Travelers Palm Dr.,    Edgewater FL 32141
LEESA A. LOEFFLER,    912 Se 14Th Court,    Deerfield Beach FL 33441
LORI J. LOEFFLER,    5270 NW 53rd AVE,    Coconut Creek FL 33073
BARBARA J. LOEHR,    818 N Gray,    Caldwell TX 77836
HENRY J. LOEKS,    857 Griggs S.E.,    Grand Rapids MI 49507
JACQUELINE LOEKS,    1150 East Ave,    Napa CA 94558
JAMES B. LOEKS,    3672 Us Hwy 131,    Cadillac MI 49601
LYDEE D. LOEKS,    15691 S. Lindenwood Dr.,    Olathe KS 66062
AMERICO LOERA JR.,    501 E. Hwy 303 #202,    Grand Prairie TX 75051
JO ANN LOERA,    8114 Hohen,    San Antonio TX 78221
BROADRICK LOERA,    601 W Provines Dr,    Austin TX 78753
JUAN LOERA,    922 S. Ironwood,    Moses Lake WA 98837
LISA M. LOESCH,    1123 Whispering Glen,    Rockwall TX 75087
GREGORY G. LOEWE,    1309 E. Commercial,    Victoria TX 77901
PATSY J. LOEWE,    Rt 1 Box 260,    Malone TX 76660
RAY L. LOEWE,    Rt. 1 Box 400,    Malone TX 76660
BRYAN LOEWEN,    11330 Valley Dale Dr.,    Dallas TX 75230
CHARLES M. LOEWER,    5922 Ft. Sumpter Dr.,    Baton Rouge LA 70817
MILDRED L. LOEWER,    1355 McArthur Dr.,    Alexandria LA 71301
WILLIAM B. LOEWER,    1355 McArthur Drive,    Alexandria LA 71301
JOHN C. LOFBERG,    51 Oak Street,    Carson WA 98648
DAVID LOFERSKI,    3011 Phillips,    Steger IL 60472
MATT LOFFLAND,    1601 Ridgemont Circle,    Norman OK 73069
DUSTIN J. LOFLAND,    4724 N. Billy Jack,    Otis Orchards WA 99027
SCOTT A. LOFLAND,    5416 Krisyen Ave.,    Bossier City LA 71112
TERI L. LOFLAND,    159 Summerhill,    Rockwall TX 75087
JOYCE C. LOFLIN,    147 Meadowwood Dr.,    Thomasville NC 27360
LETA M. LOFLIN,    4408 16Th St.,    Lubbock TX 79413
MARGARET A. LOFLIN,    511 E. Lake Circle Dr.,    Chesapeake VA 22320
PATICK C. LOFLIN,    909 Overbrook Dr.,    Thomasville NC 27360
```

District/off: 0417-5          User: AR              Page 209 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
THOMAS W. LOFQUIST,    740 Pleasant St.,    Excelsior MN 55331
JERRY R. LOFTIN JR.,    1429 Hampton Dr.,    Downingtown PA 19335
BRIAN J. LOFTIN,    2495 Fortune Dr.,    Dacula GA 30211
CHRISTY LOFTIN,    44 Timmerman Drive,    Charleston SC 29407
DONNA W LOFTIN,    200 Parma Drive A4,    Daphne AL 36526
JOHNNY LOFTIN,    3418 Duckview Ct.,    Arlington TX 76016
LINDA L. LOFTIN,    6923 N. Cosby,    Kansas City MO 64151
LISA D. LOFTIN,    397 Old Center Point Rd,    Carrollton GA 30117
MAGGIE L. LOFTIN,    822 Jerome Road,    Durham NC 27713
MARILYN H. LOFTIN,    2643 Nirth Highway 16,    Denver NC 28037
STEVEN W. LOFTIN,    190 Matt James Court,    Lewisville NC 27040
TERRI T. LOFTIN,    1429 Hampton Dr.,    Downingtown PA 19335
WILLIAM E. LOFTIN,    4415 N E 92 H W Y,    Smithville MO 64089
K LEE LOFTIS JR.,    34 Maria Louisa Lane,    Greenville SC 29609
CLARENCE M. LOFTIS,    4570 Hwy 152 E.,    Rockwell NC 28138
FLORENCE S. LOFTIS,    34 Maria Louisa Lane,    Greenville SC 29609
KENNETH L. LOFTIS,    34 Maria Louisa Lane,    Greenville SC 29609
LINDA K. LOFTIS,    1050 W. Hwy 243,    Caton TX 75103
RUTH LOFTIS,    110 Crescent Rd.,    Spartenburg SC 29301
WILLIAM D. LOFTIS,    2710 N. Main St.,    Anderson SC 29621
JOHNNIE T. LOFTON IX,    3 Austin Court,    Greensboro NC 27406
BILLIE J. LOFTON,    823 Oak Hollow Dr.,    Hammond LA 70401
MICKEY LOFTON,    155 Sanford Lane,    West Monroe LA 71291
RICHARD LOFTON,    703 W. 26Th Ave.,    Covington LA 70433
SHARON W. LOFTON,    3241 Winterberry Circle,    Marietta GA 30062
TRACEY L LOFTON,    21054 Old Sisters Rd,    Hammond LA 70403
TRAVIS B. LOFTON,    8601 Millicent Way #199,    Shreveport LA 71115
WARREN K. LOFTON,    203 Richardson Street,    Hammond LA 70401
LISA R. LOFTUS,    4233 Ashville Drive,    Garland TX 75041
PATTI K. LOFTUS,    1104 12th St. West,    Haure MT 59501
SHEILA M LOFTUS,    820 4th St Apt #311,    Havre MT 59501
WENDY W. LOFTUS,    1817 Silver Spur,    Cheyenne WY 82009
WILLIAM H. LOFTUS,    13407 Jessica Ln,    Houston TX 77069
JACK W. LOGAN JR.,    1003 W. 3Rd Ave.,    Corsicana TX 75110
LOGAN SERVICE CORP INC,    PO Box 1958,    Logan WV 25601
BRENDA C. LOGAN,    720 Seventh Street South,    Clanton AL 35045
BRUCE LOGAN,    Route 1 Box 180-B,    Jacksboro TX 76458
CHAD A. LOGAN,    1215 Seal Way,    Seal Beach CA 90740
DEADREA D. LOGAN,    1219 Amherst,    Burkburnett TX 76354
DIANE A LOGAN,    1342 Felder Ave.,    Montgomery AL 36106
EDWARD A LOGAN,    1040 Pine Knolls Rd,    Kernersville NC 27284
EULENE LOGAN,    1843 County Rd. 434,    Moulton AL 35650
GWEN M. LOGAN,    162 Angela Avenue,    Angela MT 59312
HOPE W. LOGAN,    1510 Friendly Chapel Road,    Greensboro NC 27406
IVONA F. LOGAN,    5609 SW Foxcroft CR 5 #7,    Topeka KS 66614
JENNIFER LOGAN,    2414 S W B Ave,    Lawton OK 73505
JERRI H. LOGAN,    8575 Muirfield Circle,    Roanoke VA 24019
JIMMY D. LOGAN,    107 Aiken Circle,    Greenville SC 29617
JOSHUA A. LOGAN,    7811 Woodpointe Dr.,    Pensacola FL 32514
JUDY LOGAN,    7811 Woodpointe Drive,    Pensacola FL 32514
MARK LOGAN,    68340 Verano,    Cathedral City CA 92234
MARNY D. LOGAN,    10811 40th Ave S.E.,    Everett WA 98208
MARSHA W. LOGAN,    297 Hwy 56 E.,    Sebree KY 42455
PATRICK B LOGAN,    Po Box 827,    Bath SC 28916
R. L. LOGAN,    910 Hunnington Circle,    Nashville TN 37215
RAY LOGAN,    6061 N. Woodlawn,    Wichita KS
SANDRA D. LOGAN,    110 Durham St.,    Greenville SC 29611
SCOTT A. LOGAN,    20 Jasper Lane,    Beaufort SC 29902
SUSAN C. LOGAN,    9515 Hampstead Circle,    Shreveport LA 71106
THOMAS C. SR. LOGAN,    855 Cedar Pines Road,    Mathews AL 36052
TOM D. LOGAN,    510 Sharon St.,    Eunice LA 70535
TOMMY C. LOGAN,    1572 Cross Keys Rd.,    Shorter AL 36075
WILLIAM C. LOGAN,    315 Overlook Drive,    Cleveland AL 33049
WILLIAM E. LOGAN,    1237 Lakewood Drive,    Montgomery AL 36109
WILLIAM G. LOGAN,    2393 South Taylor Rd,    Cleveland HTS OH 44118
EDDIE B. LOGGINS,    420 W. Smithfield,    Dolomite AL 35061
PAMELA S. LOGGINS,    P O Box 2313,    Greenwood SC 29646
RANDALL D. LOGGINS,    1899 4Th Avenue S.W.,    Bessemer AL 35023
ROBERT W. LOGHRY,    660 E 134 Street,    Glenpool OK 74033
LOGIC SOFT INC.,    411 Kaliste Saloom Rd.,    Lafayette LA 70508
FREIDA E. LOGINS,    6936 Stall Road Lot 10,    North Charleston SC 29456
LYNN LOGNION,    19428 106 ave ne,    arlington WA 98223
RYAN W. LOGNION,    1106 North Elton Ct.,    Lake Charles LA 70605
LYDIA J. LOGOZO,    850 Sw 49 Way,    Margate FL 33068
VINCENT A. LOGOZZO,    847 70 St.,    Brooklyn NY 11228
SALVATORE J. LOGRANDE,    12 Riverside Ave.,    Gloucester MA 1930
CHRISTINE LOGSDON,    1633 Morrison Dirve,    Garland TX 75040
CHRISTY E. LOGSDON,    5988 W. Farm Road 74,    Willard MO 65781
DORIS L. LOGSDON,    4209 Olsen,    Amarillo TX 79106
GARY N. LOGSDON,    1810 Turtle Creek Dr.,    Missouri City TX 77459
GLENN F. LOGSDON,    2410 25Th Street,    Clarkston WA 99403
JEROMEY P. LOGSDON,    9755 N. 68Th Lane,    Peoria AZ 85345
TODD W. LOGSDON,    6739 S. Daughtry Blvd.,    Jacksonville FL 32210
BILLY D LOGUE,    13 Coventry Ct.,    Edmond OK 73034
G. PAUL LOGUE,    7034 Widgeon Dr,    Midland GA 31820
```

```
GEORGEANNE LOGUE,    305 Telephone Rd.,   Houston TX 77023
NATHAN S. LOGUE,    1355 So Boulder Rd.,   Louisville CO 80027
TERRY G. LOGUE,    135 Matlis Lake Rd.,   Thomaston GA 30286
CYNDY R. LOGUERCIO,    1540 Saratoga Road N.E.,   Rio Rancho NM 87124
KEE H. LOH,    298 4th Avenue #391,   San Francisco CA 94118
PING LOCK LOH,    135-11 38 Avenue #1B,   Flushing NY 11354
SOO-KHOON LOH,    848 55th St. Fl. B,   Brooklyn NY 11220
CLINT L. LOHMAN,    270 Hwy 16,   Glendive MT 59330
DAVID A. LOHMAN,    12449 Nesting Eagles Way,   Jacksonville FL 32235
NANCY E. LOHMAN,    333 Lodi Rd.,   Alexandria LA 71303
FRED P. LOHMANN,    202 Brookside Dr.,   Grapevine TX 76051
DIANE L. LOHNES,    601 Country Park Drive,   Smyrne GA 30080
GINA L. LOHNES,    808 South 1400 East,   Eden ID 83325
ANN W. LOHR,    25015 Sparta Road,   Sparta VA 22552
ASHLEY N. LOHR,    12130 Rock Canyon Drive,   Charlotte NC 28226
BENJAMIN R. LOHR,    25015 Sparta Road,   Sparta VA 22552
ARTHUR LOHRENGEL,    934 Denmark,   Wichita KS 67212
JOHN A. LOHRENGEL,    9106 Angora,   Dallas TX 75218
PATRICIA M. LOHREY,    1220 Washington,   LaCrosse KS 67548
JOCELINE LOISEAU,    52615 Carranza,   La Quinta CA 92253
MARTIN P. LOISELLE,    31 Voyer Ave.,   E. Longmeadow MA 1028
KEN LOJO,    3307 Speedway Unit E.,   Austin TX 78705
CAI LIAN LOK,    726 Annin Street,   Philadelphia PA 19147
CHUNG P. LOK,    1809 West 8Th Street,   Brooklyn NY 11223
SUEY FAN LOK,    334 Wilde Ave.,   San Francisco CA 94134
SUI YIN LOK,    196-40 67 Ave 2F,   Fr Meadows NY 11365
XUE XIANG LOK,    726 Annin Street,   Philadelphia PA 19147
PORTIA R. LOKEN,    1315 17Th Street S.E. Apt C.,   Auburn WA 98002
ARVID L. LOKENSGARD,    2470 Northrop Ave #6,   Sacramento CA 95825
SIG L. LOKENSGARD,    797 Via Miguel,   Santa Barbara CA 93111
CAREY LEE LOKEY,    649 Sherwood Road,   Atlanta GA 30324
MARIANNE B. LOKEY,    2281 Pea Ridge,   Juliette GA 31046
PEGGY L. LOKTV,    3738 Westridge Cove,   Bartlett TN 38135
RALPH D. LOLAN,    233 W. Main St.,   New Iberia LA 70560
DEBBIE LOLLAR,    906 Landon Ave,   Yakima WA 98902
FRANK LOLLAR,    329 Southfield,   Sherveport LA 71105
JAMES M. LOLLEY,    123 Dixon Road,   Bowdon GA 30108
MARK W. LOLLEY,    251 Stewart Drive,   Dallas GA 30132
DANI L LOLLI,    2915 57Th Drive E,   Bradenton FL 34203
JEFF G. LOLLI,    4515 Spring Drive,   Reno NV 89502
MARY O. LOLLI,    4515 Spring Dr.,   Reno NV 89502
FILIPPINA LOLLINO,    25W0 54 Lawrence,   Roselle IL 60172
ROSE M. LOLLINO,    2823 Maple St.,   Franklin Park IL 60131
SYLVIA R. LOLLIS,    P.O. Box B,   Anderson SC 29622
MICHAEL R. LOMAN,    532 E. 129Th Terr.,   Kansas MO 64145
GLORIA M. LOMANTO,    1620 Cushman Street,   Hollister CA 95023
CARLEEN A. LOMAS,    123 Driftwood,   Lafayette LA 70503
FERNANDO M. LOMAS,    Rt 1 Box 318C,   Cleveland TX 77327
ROBERT W. LOMAS,    7509 S. Juniper Ave.,   Broken Arrow OK 74011
WILLIAM C. LOMAX JR.,    2247 Elwick Dr.,   Baton Rouge LA 70816
LOMAX MICHEAL B,    3301 W Deborah,   Monroe LA 71201
ALLIE L. LOMAX,    2247 Elwick Dr,   Baton Rouge LA 70816
BOBBIE SUE LOMAX,    1207 Wild Cherry Dr.,   Carrollton TX 75010
BRAD M. LOMAX,    2500 Pearl Street,   Austin TX 78705
JAMES T LOMAX,    6625 Ripley Ln.,   Renton WA 98056
MARY M. LOMAX,    6026 S. Alameda,   Corpus Christi TX 78412
MARYANN LOMAX,    4510 Glenwick Lane,   Dallas TX 75205
NICHOLAS LOMAX,    816 Peace Portal Dr.,   Blaine WA 98231
THERESA L. LOMAX,    16 Haphazard Loop,   Pineville LA 71360
TIFFANY S. LOMAX,    2245 Elwick Dr,   Baton Rouge LA 70816
JEFFREY S. LOMBARD,    61 Boning Rd,   Fayetteville TN 37334
DIANA M. LOMBARDI,    16 B Trails Place,   Wylie TX 75098
FRANCIS J. LOMBARDI,    P.O. Box 1714,   Anderson SC 29624
TIMOTHY M. LOMBARDI,    2906 Rivercrest Road,   Corpus Christi TX 78415
LOMBARDO MYRA A,    4848 S Alameda #802,   Corpus Christi TX 78412
JAY F. LOMBARDO,    7401 Wheatfield,   Garland TX 75044
LENA MAE G. LOMBARDO,    1911 Shawn Drive,   Baton Rouge LA 70806
MICHAEL S. LOMBARDO,    5704 North Grand,   Kansas City MO 64118
JOHN A. LOMBARDY,    5250 S Campbell #124,   Tucson AZ 85706
CLIFF J. LOMBAS,    200 St. Benjamin Street,   Lafayette LA 70506
MAKIKO LOMELI,    12425 Mellow Meadows Apt J 306,   Austin TX 78750
CHAN LOMI,    100 W. Pioneer Parkway #111,   Arlington TX 76010
SUSAN M. LOMINAC,    5763 Dewsbury Lane,   Charleston SC 29418
TIMOTHY D. LOMINAC,    1043 Pine Swamp Rd.,   Sparta NC 28675
BRENDA J. LOMSDALEN,    1305 Bow Hill Rd.,   Bow WA 98232
GREG L. LOMSDALEN,    1660 Lake Samish Road,   Bellingham WA 98226
JOLINE A. LOMSDALEN,    1305 Bow Hill Rd.,   Bow WA 98232
KELLY D. LOMSDALEN,    1451 Colony Rd.,   Bow WA 98232
VICENTE M. LOMUGDANG,    103-33 Woodhaven Blvd.,   Ozone Park NY 11417
FELICIDAD A LOMUNTAD,    2800 E Roy St,   Seattle WA 98112
BARBARA A. LONADIER,    780 Old Jefferson Hwy.,   Montgomery LA 71454
JUDITH M. LONDO,    P.O. Box 1409,   Valdez AK 99686
CHRIS G. LONDOFF,    1019 Thistle Drive,   Mesquite TX 75149
DARYL R. LONDON,    237 Palaside Dr. Northeast,   Concord NC 28025
JOHN R. LONDON,    10157 Westview # 209,   Houston TX 77043
```

000001    43027000001006606

```
RICHARD B. LONDON,   237 Plaside Drive,   Concord NC 28025
TIMOTHY D. LONDON,   618 Cristal Drive,   Newport News VA 23608
DAVIS G. LONER,   1901 South Murray Ave.,   Anderson SC 29624
PHILIP LONER,   1917 Morgan Road,   Hodges SC 29653
PHILIP C. LONER,   6626 Hwy 178 N.,   Hodges SC 29653
MICHELLE LONERGAN,   9809 Oak Crest,   Manvel TX 77578
LINDA F. LONES,   7137 Moores Mill Rd.,   Hunsville AL 35811
LONESOME DOVE,   1641 Bethesda Church Rd,   Carrollton GA 30117
ALESHA A. LONEY,   14711 Se Caruthers,   Portland OR 97233
PAUL L. LONEY,   5711 Bayleaf Lane,   Greensboro NC 27455
INC. LONG CHIROPRACTIC CENTER,   8322 Gulf Freeway,   Houston TX 77017
LONG ISLAND INSTITUTE INC.,   20 Miller Place,   Syosset NY 11791
LONG JR. CHARLES H.,   151 Brittany Lane,   Reidsville NC 27320
HOSSIE L. LONG JR.,   129 Silverlake Circle,   Madison AL 35758
J.M. LONG JR.,   319 Beaty Street,   Conway SC 29526
AARON LONG,   7449 Mallard Drive,   Mobile AL 36619
ALICIA R LONG,   357 Paddock Dr West,   Savoy IL 61874
AMY LONG,   2418 Se Burnside Rd #155,   Gresham OR 97080
ANGELA B. LONG,   78 W. Tracy,   Bells TN 38006
ANN REID K LONG,   222 Swing About,   Greenwood SC 29649
ARCELI B. LONG,   2358 Scott Ave.,   Los Angeles CA 90026
AUDREY E. LONG,   1294 Munson Cove,   Atlantic Beach FL 32233
BARBRA S. LONG,   207 S. Sparkman Street,   Hartselle AL 35640
BELINDA LONG,   2322 Green Tree,   Pearland TX 77581
BERNADETTE LONG,   1533 Turret Dr,   Baton Rouge LA 70816
BEVERLY J. LONG,   180 Wicker Road,   Webb AL 36376
BILLY LONG,   4725 Tchoupitoulas,   New Orleans LA 70115
BOB W. LONG,   91 Sunhaven,   Jackson TN 38305
BOBBY L. LONG,   1951 Woodmere Loop,   Montgomery AL 36117
BRENDA A. LONG,   3429 Stratmore Ave.,   Youngstown OH 44511
BRENDA S. LONG,   281 Myers Rd.,   Winchester TN 37398
BRENDA W. LONG,   Rte. 6 Box 229,   Saluda SC 29138
BRIAN D. LONG,   2975 E. Withlacoochee Tr.,   Dunnellon FL 34434
CANDACE G. LONG,   13016 Woodbend Lane,   Dallas TX 75243
CAROLYN LONG,   110 North Jefferson,   Hillsboro KS 67063
CAROLYN LONG,   2101 Hickswood Road,   High Point NC 27265
CHARLENE M. LONG,   1517 Swamp Pike,   Gilbertsville PA 19525
CHARLES H. LONG,   161 Brittany Lane,   Reidsville NC 27320
CHARLES M. LONG,   7107 Truver,   Arlington TX 76017
CHARLES W. LONG,   804 West Bessemer,   Greensboro NC 27408
CHARLOTTE LONG,   678 The Village,   Redondo Beach CA 90277
CHEN LONG,   14-16 Orchard St. 3C,   Manhattan NY 10002
CHESTER H. LONG,   1601 County Road 57,   Notasulga AL 36866
CHRISTOPHER M. LONG,   4715 Oakcliff Rd.,   Greensboro NC 27406
CLARA V. LONG,   6 Gentry Dr,   Phenix City AL 36869
CLINTON V. LONG,   1805 Bird Terrace,   Harrisonville MO 64701
CLYDE C. LONG,   4244 West Creek Drive,   Dallas TX 75287
CLYDE W. LONG,   Route 1 Box 96,   Madison MO 65263
D J. LONG,   539 Aaby Dr,   Auburn WA 98001
DAN LI LONG,   6012 Edsall Rd Apt. 302,   Alexandria VA 22304
DANIEL C. LONG,   6030 Virginia,   Bastrop LA 71220
DARNELL L. LONG,   1542 Elm Log Ct,   Austell GA 30001
DARRELL G. LONG,   12423 Hazyglen Drive,   Houston TX 77082
DAVID LONG,   624 N Pennsylvania,   Webb City MO 64870
DAVID R LONG,   505 Meadow Mtn,   Waco TX 76712
DAVID V. LONG,   3374 Dell Oak Drive,   Decatur IL 62526
DAWN L. LONG,   3404 Golden Valley,   Bozeman MT 59715
DELORES A. LONG,   #5 North Wash,   East Helena MT 59635
DENG LONG,   34-51 St. 3Fl,   Corona NY 11368
DENNIS D. LONG,   17038 N. 37Th Avenue,   Glendale AZ 85308
DIN LONG,   10414 Weaver St,   El Monte CA 91733
DONALD G. LONG,   2541 Amesbury Rd.,   Winston Salem NC 27103
DONNA L. LONG,   2326 Barksdale Blvd. Lot 48,   Bossier City LA 71112
EDWARD L. & LISA F. LONG,   88 Yellowfield Blvd.,   Elkton MD 21921
ERWIN D. LONG,   2025 Cooper Corner #240,   Arlington TX 76010
FRANK M. LONG,   2845 Zelda Rd. Apt. C6,   Montgomery AL 36106
GAIL S. LONG,   1424 Druid Road,   Maitland FL 32751
GEORGE K. LONG,   2532 10Th Ave. N. Apt. 204Q,   Lake Worth FL 33461
GERALDEAN G. LONG,   2435 San Remo Av.,   Avon Park FL 33825
GLENDA S. LONG,   P.O. Box 151,   Rosehill KS 67133
GREGG S. LONG,   2700 Graham Rd.,   Conway SC 29526
HEATHER K. LONG,   7575 Frankfort,   Dallas TX 75252
HELEN A. LONG,   407 Helton Drive,   Clarksville TN 37042
HUGH E. LONG,   164D Market St.,   Charleston SC 29401
III . LARRY O LONG,   1434 Monroe St.,   New Orleans LA 70118
JAMES B. LONG,   306 Chestnut Street,   Pearlsburg VA 24134
JAMES B. LONG,   306 Chestnut Street,   Pearlsburg VA 24134
JAMES C. LONG,   119 Blue Ridge Lane,   Seymour TN 37865
JAMES D. LONG,   604 West 10Th,   Kennewick WA 99336
JAMES E. LONG,   7208 Crown Pt. Rd.,   Oklahoma City OK 73132
JAMES E. LONG,   1301 S. Bridge,   Brady TX 76825
JAMES H. LONG,   2019 Ohio Ave.,   Augusta GA 30904
JAMES M. LONG,   1301 South Bridge St.,   Brady TX 76825
JAMES R LONG,   338 Willie Varnum Rd,   Dothan AL 36301
JAMIE LONG,   2620 H. Street,   Bellingham WA 98225
```

District/off: 0417-5          User: AR                Page 212 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D            Total Served: 25279

```
JANICE W. LONG,    Rt.3 Box 217,    Winnfield LA 71483
JEFFREY H. LONG,    #2 Windy Hill Rd.,    Wolf Point MT 59201
JIMMY L. LONG,    11550 Southfork Avenue #316,    Baton Rouge LA 70816
JIMMY L. LONG,    2116 Country Club Rd,    Tupelo MS 38801
JOEL T. LONG,    6120 Deer Dr.,    Flagstaff AZ 86004
JOHN LONG,    1200 S Sharron,    Kennewick WA 99337
JOHN W. LONG,    823 E. Cambridge,    Springfield MO 65807
JOSEPH W. LONG,    140 E. Eugene Ave.,    Munhall PA 15120
JOYCE M. LONG,    1415 Brook St.,    Lawrence KS 66044
JUDY J LONG,    3430 Summerhill Drive,    Montgomery AL 36111
JULIANNE A LONG,    6045 Maybrook Way,    Richmond VA 23060
JUNE A. LONG,    411 Dogwood,    Harrisburg AR 72432
JUNE LONG,    Po Box 1413,    Folly Beach SC 29439
KEVIN F. LONG,    6 Southpine Ct.,    Columbia SC 29212
KEVIN R. LONG,    1318 Rancho,    Mesquite TX 75149
KEVIN S. LONG,    8705 Holiday Drive,    Charlotte NC 28215
KIM J. LONG,    14918 Ohio St.,    Omaha NE 68116
KIMBERLY C. LONG,    2550 Boyd Avenue,    Ft. Worth TX 76109
KURT J. LONG,    539 Aaby Dr,    Auburn WA 98001
LANCE LONG,    1233-A Beacon Pkwy East,    Birmingham AL 35209
LARRY J. LONG,    119 Blue Ridge Ln.,    Seymour TN 37865
LARRY M LONG,    Po Box 821,    Farmington GA 30638
LAWRENCE G. LONG,    729 Skyway Ave.,    Chico CA 95928
LEROY L. LONG,    133 Rolling Rock Road,    Aiken SC 29803
LINDA LONG,    Rt. 6 Box 414,    Reidsville NC 27320
LINDA K. LONG,    26930 103Rd Dr Nw,    Stanwood WA 98292
LINDSAY A. LONG,    3882 D. Sw Harbor Dr.,    Lee'S Summit MO 64082
LISA B. LONG,    7771 Michael Lane,    Ventress LA 70783
LOREE J. LONG,    3249 Springtown Hwy,    Weatherford TX 76086
LOWELL D LONG,    5116 Wild Woods Drive,    Flower Mound TX 75028
LUCY V. LONG,    15 Finger Dr.,    Bella Vista AR 72714
MARGARET J. LONG,    1482 S.W. 18th TERRACE,    Ft. Lauderdale FL 33312
MARGARET N. LONG,    114 Tarrymore Lane,    Concord NC 28027
MARGARET R. LONG,    44 Hendom Dr.,    Feeding Hills MA 1030
MARK LONG,    6816 Canna Dr.,    Little Rock AR 72209
MARK A. LONG,    2405 Douglas Circle,    Harrisonville MO 64701
MARTIN O. LONG,    6205 Valley Park Drive N.W.,    Huntsville AL 35810
MARY B LONG,    7910 Grow Lane,    Houston TX 77040
MARY MARGARET LONG,    311 Martin Street,    Madison AL 35758
MARY R LONG,    4260 Brandy Lane,    Congers GA 30208
MARY SUE LONG,    H C 01 Box 88,    Jennings KS 676439611
MATTHEW D LONG,    125 S. Yellowstone,    Livingston MT 59047
MATTHEW J. LONG,    6429 Casa Vista,    Garland TX 75043
MICHAEL D. LONG,    304-A E. Pershing,    Springfield MO 65806
MICHAEL J. LONG,    119 Blue Ridge Lane,    Seymour TN 37865
MICHAEL V LONG,    4022 S Main,    Joplin MO 64804
MICHEAL L. LONG,    508 S. Russell,    Champaign IL 61821
MICHELLE L. LONG,    1571 Endicott Dr.,    San Jose CA 95121
MONA L. LONG,    3074 1/2 Meadowcale Way,    Grand Jct CO 81504
MONTY R. LONG,    223 E. Maple,    Hill City KS 67642
NANCY C. LONG,    3708 S. Hillcrest,    Springfield MO 65807
NAOMI S. LONG,    4314 Randleman Rd.,    Greenwood NC 27406
NELL S. LONG,    15525 Riverdale Ave. East,    Baton Rouge LA 70816
NI SHING LONG,    164-22 T8 Ave.,    Flushing NY 11366
NINA L. LONG,    1715 Woodland St.,    Nashville TN 37206
NORMA J. LONG,    2425 N. 41st Street,    Waco TX 76708
NORMA J. LONG,    2010 Fayette,    No. KC MO 64116
PATRICIA L. LONG,    5404 Highmarket Street,    Georgetown SC 29440
PATRICK C. LONG,    Post Office Box 2226,    Austin TX 78768
PAUL F. LONG,    741 6Th Ave.,    Coraopolis PA 15108
PAULA K. LONG,    5309 Thornwood Circle,    Dickinson TX 77539
PETER T. LONG,    434 Linda Vista Drive,    Pontiac MI 48342
PHIL M. LONG,    3500 Fernandina Rd.,    Columbia SC 29210
QI JUAN LONG,    1575 Palisades Avenue Apt 4-C,    Fort Lee NJ 7024
RAMESE M. LONG,    6192 Brookwood Road,    Norcross GA 30092
RAYMOND E. LONG,    18852 N 88th Dr.,    Peoria AZ 85382
RICHARD G. LONG,    819 Holiday Dam Rd.,    Honea Path SC 29654
RICHARD L. LONG,    WTS Code 562131 D,    China Lake CA 935556001
ROBERT M. LONG,    229 Hawkes Court,    Hockessin DE 19707
ROBERT R. LONG,    2426 Gillette Valley Drive,    Gillette WY 82718
ROBERT S. LONG,    402 E Walnut St,    Neveda MO 64772
ROBIN R. LONG,    215 Drake Ave. S.W.,    Huntsville AL 35801
RONALD D. LONG,    808 Springdale Rd,    West Columbia SC 29170
RONALD G. LONG,    P.O. Box 247,    Locust NC 28097
ROSA E. LONG,    368 Norwood Avenue,    Buffalo NY 14222
RUSSELL A. LONG,    1942 Cottingham,    Montgomery AL 36106
RUSSELL B. LONG,    408 71St Ave. N. Unit #5,    Myrtle Beach SC 29577
RUTH A. LONG,    606 Palace Ave.,    Gadsden AL 35901
SANDRA R. LONG,    101 Dori Dr.,    Farmerville LA 71241
SCOTT LONG,    817 Tamarron Pkwy,    Smyrna GA 30080
SHAWN C. LONG,    34 Border Lane,    Bozeman MT 59715
SHAWNEE J. LONG,    718 W. Grand Ave.,    Rainbow City AL 35906
SHEILA M. LONG,    18201 Cape Ln.,    Houston MO 65483
SHELBY H. LONG,    115 Dewey Street,    Leesville SC 29070
SHIRLEY A. LONG,    2757 Huntsville Hwy,    Fayetteville TN 37334
```

District/off: 0417-5          User: AR              Page 213 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D           Total Served: 25279

```
SHIRLEY C. LONG,    2975 E. Withlacoochee Tr.,    Dunnellon FL 34434
SIDNEY E. LONG,    2476 Ash Little River Rd. NW,    Ash NC 28420
SISSY J. LONG,    311 Canterbury Ct.,    Auburn AL 36832
STACY D. LONG,    6333 Pinehill Rd.,    Columbia SC 29206
STEVEN LYNN LONG,    2508 Antlers,    Plano TX 75025
SUE LONG,    13354 Bragstadt,    St. Louis MO 63141
SUE A LONG,    2529 Nw 58Th,    Oklahoma City OK 73112
SUSAN S LONG,    1206 W. Gandy,    Denison TX 75020
TED D. LONG,    505 W. 37Th B,    Hays KS 67601
TERRY A. LONG,    195 Carteret Road A,    Brunswick GA 31525
THOMAS L. LONG,    4702 Rosemar Dr.,    Ootlewah TN 37363
TIMOTHY T. LONG,    1525 Huntville Hwy.,    Fayetteville TN 37334
TRACEY D. LONG,    338 Willie Varnum Rd.,    Dothan AL 36301
VICKIE L. LONG,    Rr 3 Box 5A,    Smith Center KS 66967
VILA M. LONG,    Rt. 3,    Crocker MO 65452
VIVIENNE LONG,    311 Cumberland Dr.,    Huntville AL 35803
WALTER L. LONG,    1607 S. Monroe,    Sedalia MO 65301
WILLIAM D. LONG,    3635 W. Agate,    Pasco WA 99301
WILLIAM G. LONG,    1210 Seminole,    Deer Park TX 77536
WILLIAM M. LONG,    Rt 1 Box 216C,    Brady TX 76825
WILLIAM W. LONG,    5800 Lumberdale #29,    Houston TX 77092
XINYUAN LONG,    87-20 175 Street Apt. 2E,    Jamaica NY 11432
ZHU LONG,    201 N. Monterey St. Apt.#1,    Alhambra CA 91801
EVAN LONGACRE,    501 Hays Country Rd,    Dripping Springs TX 78620
DORCAS J. LONGAN,    3714 Red Oak Drive,    Garland TX 75043
FRANK E. LONGAN,    311 Cowgill,    Carl Junction MO 64834
KELLIE R LONGAN,    2304 Proctor,    Garland TX 75040
JEFFREY S. LONGBINE,    2661 Westridge Drive,    Emporia KS 66801
SALLY A. LONGBONS,    4239 North 88 Avenue,    Phoenix AZ 85037
BRENDA J. LONGCAKE,    201 Sunrise Cr. Dr.,    Shelby MT 59474
RANDY H. LONGENBACH,    11450 N. Fulton Industrial,    Alpharetta GA 30004
WILLIAM LONGERGAN,    10837 Cleveland Ave.,    Kansas City MO 64137
BARBARA L. LONGFELLOW,    28631 40Th Ave NW,    Stanwood WA 98292
DOUGLAS A. LONGFELLOW,    29009 40Th Ave N W,    Stanwood WA 98292
TERRI D LONGFELLOW,    2595 Wright Street,    Birmingham AL 35235
KATHY M. LONGFIELD,    43 Ainley Lane,    Kalispell MT 59901
MICHAEL G. LONGGOOD,    Box 596,    Louisburg KS 66053
DAVID B. LONGHOFER,    2910 Clifford,    Harlingen TX 78550
KATHLEEN O. LONGHOFER,    2910 Clifford,    Harlingen TX 78550
III. JAMES A. LONGINO,    4308 Coales Way Drive,    Mobile AL 36693
ANN L. LONGLEY,    179 East Elm St.,    Yarmouth ME 4096
VALARIE A. LONGLEY,    P.O. Box 1338,    Bernalillo NM 87004
JAN E. LONGMAN,    2127 Canopy Circle,    Zellwood FL 32798
ANDREA L. LONGMIRE,    4639 Kock Springs Rd.,    Jackson AL 36861
ROBERT L. LONGMIRE,    617 S. Stoll Road,    Lansing MI 48917
ANN LONGNECKER,    8402 Little Gully Run,    Bozeman MT 59715
CINDY L. LONGNECKER,    1007 Edgewood Drive,    Huntsville TX 77340
MARIA L LONGNECKER,    2722 Port Carissa Drive,    Friendswood TX 77546
CHARLES R. LONGO,    1623 Forest Drive,    Annapolis MD 21403
WENDY M. LONGO,    506 Warley Circle,    Pendleton SC 29670
CARLOS LONGORIA JR,    5502 56th Apt 608,    Lubbock TX 79414
ROBERTO LONGORIA JR,    3401 Harris Rd,    Flower Mound TX 75028
AIMEE P. LONGORIA,    2010 18Th Avenue North,    Texas City TX 77590
CESAR LONGORIA,    3401 Harris Rd,    Flower Mound TX 75028
CRISTOBAL J. LONGORIA,    1924 Whitewing,    McAllen TX 78501
EDWARD J. LONGORIA,    514 Portage Ln.,    Friendswood TX 77546
ELIZABETH LONGORIA,    3800 Heather Drive West,    West Palm Beach FL 33463
ENRIQUE LONGORIA,    6529 Inwood Rd.,    Dallas TX 75209
J. ALEJANDRO LONGORIA,    5201 St. Andrews Drive,    Corpus Christi TX 78413
JASON A. LONGORIA,    P.O. Box 712,    Anacortes WA 98221
LOUIS E. LONGORIA,    1206 Green Downs,    Round Rock TX 78664
LUPE LONGORIA,    4206 Beard,    Corpus Christi TX 78413
MARIA LONGORIA,    505 N. 11Th St.,    Raymondville TX 78580
MARIA A. LONGORIA,    1232 Chippendale,    Killeen TX 76542
RUEBEN LONGORIA,    90 S Verbena,    Kennewick WA 99336
SARA LONGORIA,    602 Crenchaw,    Edcouch TX 78538
SARAH G LONGORIA,    Laposada Apt 901 Lamar St,    Elsa TX 78543
SHERRI I. LONGORIA,    2308 Williams Circle,    Ennis TX 75119
TOMMY LONGORIA,    7221 N. 33rd St.,    McAllen TX 78504
ARTIE E LONGRON,    N Hwy 87,    De Weyville TX 77614
RODNEY LONGSHORE,    215 Sharp Dr.,    Gadsden AL 35903
PHYLISS F LONGSIOUX,    615 Central Ave,    Billings MT 59101
LYNDA LONGSTREET,    3802 Wooded Creek Dr.,    Dallas TX 75244
ROBERT P. LONGSTRETH,    818 Shoshone Dr.,    LaConner WA 98257
KAYLA J. LONIGRO,    3848 Hwy 112,    Forest Hill LA 71430
HOWARD C. LONSDALE,    1300 Tennessee Street,    Valleto CA 94590
LINDA A. LONSON,    2951 Harina Bay Drive 130-334,    League City TX 77573
STEPHANIE L LONTOS,    815 Larue,    Cedar Hill TX 75104
CHARLENE LOO,    200 Park Ave. South,    New York NY 10003
DARTANAN LOO,    1113 West Merced Ave,    West Covina CA 91790
KWAI PENG LOO,    133-10 42F 41 Rd.,    Flushing NY 11355
PAULINE C. LOO,    133 Monterey Rd. #A,    S. Pasadena CA 91030
JAMES G. LOOFT,    3119 Holly Mill Run,    Marietta GA 30062
GARY L. LOOKADOO,    443 Dunmeyerhill Road,    Summerville SC 29485
RHONDA G. LOOKER,    215 N. Gladys Street #513,    Leesville LA 71446
```

```
STEPHEN J. LOOKHOFF,    3873 Waterview Loop,   Winter Park FL 32792
LINDA J. LOOMAN,    711 1/2 Ave. B,    Billings MT 59102
CHARLES E. LOOMIS,    30 Schillings Crossing Rd.,    Canaan NY 12029
CRISTY L. LOOMIS,    131 Vfw Dr,    Watkinsville GA 30677
ROSE LOOMIS,    4113 Delta Fair Blvd,    Antioch CA 94509
SHERYL L. LOOMIS,    1455 Helmick Rd,    Council Grove KS 66846
VERNA L LOOMIS,    119 Whitehall Ave,    Rincon GA 31326
BENJAMIN R. LOONEY,    14362 S.W. Divot Drive,    Indiantown FL 34956
BYRON A. LOONEY,    2010 Lindy Dr,    Graham TX 76450
CHARLES E. LOONEY,    201 Shillelagh Ln.,    Dublin GA 31021
DAN LOONEY,    721 N. McKown,    Sherman TX 75090
ERIN M. LOONEY,    20 Corsa Terrace Apt. 3,    Ridgewood NJ 07450
GERALD W. LOONEY,    6844 Walnut Hills Drive,    Brentwood TN 37027
JEFF LOONEY,    100 Century Park, S. #114,    Birmingham AL 35226
LINDA S. LOONEY,    8010 Saddleback Pl.,    Maineville OH 45039
MATTHEW S. LOONEY,    8010 Saddleback Pl.,    Maineville OH 45039
RAYMOND J. LOONEY,    3213 Hillside Dr.,    Del City OK 73115
REBA J LOONEY,    500 Country Club Rd,    Sylacauga AL 35150
ANNETTE M. LOOP,    158 Barrowe Street,    Jamestown NY 14701
KENT LOOP,    1204 Warrior Way,    Lafayette CO 80026
KIM LOOP,    2830 Elm Street,    Bellingham WA 98226
GLENDA LOOPER,    149 Stansberry Rd.,    New Tazewell TN 37825
ALMA JEAN LOOPER,    2901 Barney'S Lane N.E.,    Cleveland Bradley TN 37323
CHARLES LOOPER,    888 Rainne Ct.,    Evans GA 30809
CHRIS LOOPER,    685 Hamilton Rd.,    Grovetown GA 30813
GAY L. LOOPER,    627 W. Santafe,    Blackwell OK 74631
MARTHA KAY LOOPER,    18337 County Road #322,    Terrell TX 74160
SCOTT P. LOOPER,    805 N. A Street,    Blackwell OK 74631
TIMOTHY C. LOOPER,    18301 C.R. 322,    Terrell TX 75160
CYNTHIA Y. LOOS,    7706 Village Trail Drive,    Dallas TX 75240
ELLA M LOOS,    Rt 3 Box 307 #6,    Shiner TX 77984
MARGARET L. LOOSE,    P.O. Box 1351,    Van TX 75790
VICKIE J. LOOSE,    1391 Chinaberry Dr.,    Lewisville TX 75067
SANDRA G. LOOSEMORE,    #64 Madrid,    Kenner LA 70065
GRANT L. LOOSIER,    604 Pineland Place,    Macon GA 31220
OSCAR M LOOSIER,    4913 Gillionville Road,    Albany GA 31707
DALLANA R. LOPER,    505 2Nd Place,    Abernathy TX 79311
JUNE CHRISTY LOPER,    711 Union Street Apt. 2,    Brunswick GA 31520
TIMOTHY C. LOPER,    6654 Lebanon Pinegrove Rd.,    Terry MS 39170
LORI S. LOPES,    505 South P Street,    Lompoc CA 93436
ARMANDO LOPEZ DE VICTORIA,    3605 Steck Avenue #2074,    Austin TX 78759
LOPEZ HERIBERTO,    417 Maplewood Circle,    Oldsmar FL 34677
JOHN R. LOPEZ III.,    802 Firestone,    Richardson TX 75080
CAROLS LOPEZ JR.,    654 Villa Verde Drive,    Brownsville TX 78521
CALIX L. LOPEZ SANTIAGO,    600 Fdez Juncos Ave. 01011,    San Juan PR 907
ALBERT LOPEZ,    413 Yucca,    Mcallen TX 78504
ALFREDO LOPEZ,    5167 Village Drive,    Montclair CA 91763
ANDREW B. LOPEZ,    222 Meadow Lane,    Lafayette LA 70506
ARTHUR A. LOPEZ,    P.O. Box 2835,    Mesquite TX 75149
BARBARA J. LOPEZ,    3416 Old Cavern Hwy,    Carlsbad NM 88220
BECKY LOPEZ,    3414 Old Cavern Hwy.,    Carlsbad NM 88220
BETTE G. LOPEZ,    4405 N. Dustin, . Farmington NM 87401
BEVERLY J LOPEZ,    1773 Thomas Terrace,    Decatur GA 30032
CAELEB A. LOPEZ,    1755 Leon Road,    Jacksonville FL 32246
CAMELIA LOPEZ,    6008 Hidden Sunrise,    San Antonio TX 78244
CANDELARIA LOPEZ,    255 Simpson Street,    Brownsville TX 78520
CANDIS C. LOPEZ,    12819 83Rd Ln N.,    West Palm Bch FL 33412
CARLOS M LOPEZ,    102 S. Travis Street,    San Benito TX 78586
CARROLL J LOPEZ,    1301 Lopez Road,    Erath LA 70533
CASEY LOPEZ,    16221 W LA Hwy 700,    Kaplan LA 70548
CECILIA E. LOPEZ,    2305 E. Polk,    Brownsville TX 78520
CELINA LOPEZ,    4323 Brown St. #140,    Dallas TX 75219
CELINA M. LOPEZ,    P.O. Box 276,    Center CO 81125
CHERYL A. LOPEZ,    12567 Galloway Middleton,    Middleton ID 83644
CHRIS LOPEZ,    3211 California,    Houston TX 77545
CLIFFORD LOPEZ,    608 Charlyne,    Burleson TX 76028
CORY N. LOPEZ,    626 E. South,    Beloit KS 67420
CRISTINA H. LOPEZ,    Po Box 698,    Hebbronville TX 78361
DANIEL LOPEZ,    1310 Summers Drive,    Mount Vernon WA 98273
DANIEL R LOPEZ,    934 W. Rosewood,    San Antonio TX 78201
DAVID LOPEZ,    522 Handover,    Corpus Christi TX 78412
DEBRA L. LOPEZ,    2512 Brookhaven,    Mesquite TX 75150
DESI LOPEZ,    1463 Morton,    Brownsville TX 78521
DORRIE L. LOPEZ,    3006 Arapaho Tr.,    Mesquite TX 75149
ELAINE LOPEZ,    1203 N. Herpin,    Kaplan LA 70548
ELIZABETH LOPEZ,    222 Church St. APT #2-J,    Philadelphia PA 19106
ELMER E. LOPEZ,    2444 Austell Rd.,    Marietta GA 30008
ELVIRA LOPEZ,    1016 Francine St.,    El Paso TX 79907
EMILIANO LOPEZ,    4124 Wayside,    Forth Worth TX 76115
EVANGELINA R. LOPEZ,    CL-13 Box 1,    S. Padre Island TX 78597
FELIX B. LOPEZ,    7847 Florence Ave. #114,    Downey CA 90240
FRANK LOPEZ,    4101 Brett #K04,    Corpus Christi TX 78411
FREDERICK LOPEZ,    111 Lincoln Lane,    Berlin NJ 8009
GARY D. LOPEZ,    78650 Avenve 42 #1914,    Bermuda Dunes CA 92211
GARY M. LOPEZ,    3714 Sheryl,    Mesquite TX 75150
```

District/off: 0417-5          User: AR          Page 215 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

GEORGE K. LOPEZ,    1388 Aster Street,    Zwolle LA 71486
GEORGE M. LOPEZ,    PO Box 1007,    Santa Paula CA 93061
GILBERT LOPEZ,    409 Wade Plantation Drive,    Martinez GA 30907
GILDARDO LOPEZ,    5217 Ave. O,    Galveston TX 77550
GUADALUPE L. LOPEZ,    165 Faith,    San Antonio TX 78228
HEATHER LOPEZ,    4519 Gladys Dr.,    Columbus GA 31907
HERMINIA P. LOPEZ,    1814 Harding St.,    Brownsville TX 78521
HILDA LOPEZ,    1341 North Avenue Apt. 2-L,    Elizabeth NJ 7028
IBAN A. LOPEZ,    1612 55Th St.,    Galveston TX 77551
IRMA LOPEZ,    1921 Seminole Trail,    Mesquite TX 75149
JEAN M. LOPEZ,    1115 S.E. 12 Terrace,    Deerfield FL 33441
JEANNIE B. LOPEZ,    5807 Smithfield Rd.,    Bowdon GA 30108
JOANN LOPEZ,    Rt. 1, Box 86  E. Hidalgo,    Raymondville TX 78580
JOAQUIN LOPEZ,    3880 SW 102nd Avenue,    Beauerton OR 97005
JOE M. LOPEZ,    1104 9th,    Levelland TX 79336
JORGE T. LOPEZ,    8959 N.W. 112 Street,    Hialeah Gardens FL 33016
JOSE A. LOPEZ,    1556 Brookview,    Lancaster TX 75146
JOSE A. LOPEZ,    511 Corpus Christy St.,    Laredo TX 78040
JOSEFA LOPEZ,    Rt 1, Box 86 East Hidalgo,    Raymonduille TX 78580
JOVINA T. LOPEZ,    5014 Cynthia,    Corpus TX 78410
JULIE A LOPEZ,    13100 Fm 812,    Delvalle TX 78617
JULIE D. LOPEZ,    1567 S. Chelton Apt A-1,    Colorado Springs CO 80910
KIMBERLY G. LOPEZ,    3202 Bahia Dr.,    College Station TX 77845
LARRY F. LOPEZ,    3044 Hwy 114,    Hessmer LA 71341
LAURIE E. LOPEZ,    20148 Bagiey Drive North 2307,    Seattle WA 98133
LINDA A. LOPEZ,    201 Newton Road,    Ferris TX 75125
LIVIA E LOPEZ,    1209 E Flynn,    Harlingen TX 78550
LUIS G. LOPEZ,    319 Chisk Ct.,    Eglin Afb FL 32542
MAGALI LOPEZ,    101 E Sycamore,    Mcallen TX 78501
MANUEL LOPEZ,    16224 Rd. 1 N W,    Quincy WA 98848
MANUEL A. LOPEZ,    3620 Marietta Street,    Chalmette LA 70043
MARAYA G. LOPEZ,    913 Steadman Street,    Cedar Hill TX 75104
MARC A LOPEZ,    5131 Village Row,    San Antonio TX 78218
MARGARITA L. LOPEZ,    1424 Ivy Lane,    Edinburg TX 785403625
MARIA E. LOPEZ,    4408 Edsee,    Houston TX 77009
MARIA E. LOPEZ,    814 Nevada,    Mercedes TX 78570
MARIA S. LOPEZ,    Calle Clavelillo Siz Lomas,    Bayamoon PR 956
MARIENID LOPEZ,    1062 Alpug Ave.,    Oviedo FL 32765
MARIETTA LOPEZ,    876 Degraw Ave,    Newark NJ 7104
MARIO LOPEZ,    2700 14Th St.,    Piano TX 75074
MARISSA V. LOPEZ,    P.O. Box 1027,    Garciasville TX 78547
MARIZEL LOPEZ,    8200 Southernwestern Blvd,    Dallas TX 75206
MARK LOPEZ,    223 E. Douglas,    Canon City CO 81212
MARK LOPEZ,    15610 Bull Run Rd #810,    Miami Lakes FL 33014
MARY M LOPEZ,    1913 Glenfield,    Corpus Christi TX 78416
MD JOEL LOPEZ,    480 Quail Forest Blvd. #715,    Naples FL 34105
MELANIE Z. LOPEZ,    4719 Navajo Trail,    Balch Springs TX 75180
MICHAEL B. LOPEZ,    1117 E Oklahoma,    Tucson AZ 85714
MICHELLE D. LOPEZ,    8127 River Drive,    Houston TX 77017
MICHELLE M. LOPEZ,    1115 S.E. 12th Terr.,    Deerfield Beach FL 33441
MIGUEL A. LOPEZ,    2614 Hummingbird Lane,    Humble TX 77396
MYRA B. LOPEZ,    112 Raleigh Court,    Hercules CA 94547
NORA T. LOPEZ,    2003 Hwy 44,    Agua Dulce TX 78330
OLGA L LOPEZ,    4209 Glen Hollow Cir,    Arlington TX 76016
PRISCELLA L. LOPEZ,    511 N. Central Expwy #121B,    Mc Kinney TX 75070
PRISSILLA M. LOPEZ,    8314 Pebbledowne Drive,    Houston TX 77064
RAFAEL A. LOPEZ,    19 World Plaza Guayama Mall#10,    Guayama PR 784
REGINO III. LOPEZ,    615 South Sugar Rd #13,    Edinburg TX 78539
RENNE LOPEZ,    9216 Wenonga,    Leawood KS 66206
RHONDA L. LOPEZ,    229 E. Butler Rd. #42,    Mauldin SC 29662
RICHARD LOPEZ,    7029 Tree Top,    Corpus Christi TX 78413
RICHARD J. LOPEZ,    3624 Kingshill Road,    Birmingham AL 35223
ROBERT LOPEZ,    7130 Everhart # 2,    Corpus Christi TX 78413
ROBERT A LOPEZ,    519 N Kent Place,    Kennewick WA 99336
ROBERTO LOPEZ,    919 Cedarvale Ct,    Dallas TX 75217
ROBERTO C. LOPEZ,    303 So. 5th Ave. Apt. F42,    Sequim WA 98382
ROGER H. LOPEZ,    3715 102Nd St,    Lubbock TX 79423
ROSANN LOPEZ,    1427 Capdsallo Street,    Mercedes TX 78570
ROSE L. LOPEZ,    4508 Spencer Dr.,    Wichita Falls TX 76308
ROSEMARY LOPEZ,    5184 Sugarmill Road,    Brownsville TX 78521
SALVADOR S. LOPEZ,    3880 Sw 102Nd Ave.,    Beaverton OR 97005
SANDRA LOPEZ,    10319 Country Vista,    San Antonio TX 78240
SANDRA L. LOPEZ,    818 E. 6th St.,    Gillette WY 82716
SANTIAGO "JIMM LOPEZ,    420 S. Travis,    San Benito TX 78586
SEDELIA LOPEZ,    3131 Southwest Frwy., Unit 7,    Houston TX 77098
SOPHIA G. LOPEZ,    2395 W Ohio Ave.,    Denver CO 80223
STACEY D. LOPEZ,    4534 Sabota Avenue,    Wichita Falls TX 76310
STEPHANIE A. LOPEZ,    11361 Mead Street,    Castroville CA 95012
SYLVIA LOPEZ,    2 Conquistador,    Brownsville TX 78520
SYLVIA A. LOPEZ,    1812 William Way,    Dallas TX 75228
THEODORE A. LOPEZ,    1308 Prince,    Houston TX 77008
THOMAS E. LOPEZ,    2306 Violet,    Corpus Christi TX 78410
TIM LOPEZ,    2116 North 16Th,    McALLEN TX 78501
TJ LOPEZ,    2740 So Bryant St,    Denver CO 80236
VICTOR LOPEZ,    412 S. Travis,    San Benito TX 78586

```
VICTORIA H. LOPEZ,    15383 Maturin Dr. Apt. 215,    San Diego CA 92127
VIOLA T. LOPEZ,    3880 Sw 102Nd,    Beaverton OR 97005
YOLANDA LOPEZ,    1463 Morton,    Brownsville TX 78521
ZENORINA LOPEZ,    13453 Bailey Street  Apt. C,    Whittier CA 90601
BERNADETTE LOPEZ-GANANCIAL,    40 John Glenn Circle,    Daly City CA 94015
NANCY LOPEZ-IBANEZ,    4617 Carmel Club Dr.,    Charlotte NC 28226
SYLVIA LOPEZ-RAMIREZ,    U.R.B Parque Senorial C4,    Rio Piedras PR 926
ROBERT J LOPOPOLO,    2415 N W 32 St,    Boca Raton FL 33431
CHRISTINA M. LOPOS,    320 Lakemoore Drive #7,    Atlanta GA 30342
SYDNEY LOPP,    P.O. Box 431,    Fort Benton MT 59442
DEBORAH G. LOPRESTI,    P.O. Box 5065,    Gainesville FL 32609
LINDA L. LOPUCHOVSKY,    39 Henry Street,    Hubbard OH 44425
LORAC CORPORATION,    1903 N 12Th,    Pasco WA 99301
RICK LORAN,    1575 Mc Pherson Ave S.E.,    Atlanta GA 30316
ROSA LORAN,    11732 Francis Scobee,    El Paso TX 79936
SCHRIE LORANCE,    Rt 2 Box 173-C,    Celeste TX 75423
BARBARA J. LORANG,    1413 S. Bowen St.,    Longmont CO 80501
LAURA L. LORANG,    1155 13th Street,    Havre MT 59501
SUZANNE M. LORCH,    752 Twilight,    Crescent Springs KY 41017
ALBERT M. LORD,    165 Hidden Hill Road,    Spartanburg SC 29301
DENNIS C. LORD,    5002 Meadow Place Dr.,    La Porte TX 77571
DIANE LORD,    3928 Goodfellow Drive,    Dallas TX 75229
ESTELLE P. LORD,    105 Ira Drive,    West Monroe LA 71291
GARY S. LORD,    122 Everst Dr.,    Thomaston GA 30286
GEORGINA LORD,    816 Peace Portal Dr,    Blaine WA 98230
GERRY B. LORD,    2330 Mitchell Place,    Jacksonville FL 32207
JAMES R. LORD,    318 Hudson St,    West Columbia SC 29169
JANICE D LORD,    108 Parkwood Circle,    Carrollton GA 30117
JULIE LORD,    3295 W 2700N,    Arco ID 83213
KEVIN LORD,    183 Watersedge Dr,    Hartwell GA 30643
MELODY E. LORD,    3930 Napier Ave.,    Macon GA 31204
NANCY LORD,    183 Waterside Dr.,    Hartwell GA 30643
ROBERT C. LORD,    716 Hawthorn Green Dr.,    Ridgeland MS 39157
TODD L LORD,    2985 Maivern Hill Drive,    Macon GA 31204
TRACEY S. LORD,    Rt.1 Box 189A,    Homer LA 71040
YASMEEN LORD,    1108 Stoneview Trail,    Lilburn GA 30047
PEG A. LORDEN,    3189 Autumn Trace Drive,    Maryland Heights MO 63043
ANN L. LORE,    128 Woodshore Ct.,    Columbia SC 29223
NATHAN L. LORE,    2325 S. St.,    Lincoln NE 68503
GEORGE L. LOREE,    2007 Sandalwood Street,    Mount Vernon WA 98273
GREG J. LOREE,    2007 Sandalwood Street,    Mount Vernon WA 98273
JEFF LOREE,    2007 Sandalwood Street,    Mt. Vernon WA 98273
CHAD E. LOREEN,    6065 Malloy Ave.,    Ferndale WA 98248
DEBORAH L. LOREEN,    3606 Dana Rd.,    Bellingham WA 98225
JIMMY E. LOREEN,    2846 McLeod Road,    Bellingham WA 98225
BRADY S. LORENC,    668 West 890 North,    Provo UT 84604
DWAYNE C. LORENCE,    RR. 1 Box 8,    Lebanon KS 66952
GENE LORENDO,    Hc69 Rrbox 57A,    Northome MN 56661
MACLEAN C. LORENDO,    7535 Abeford Lane,    Cumming GA 30131
MICHELLE E LORENTZ,    2207 Breckenridge Drive,    Lawrence KS 66047
ROBERT P. LORENTZ,    165 Ten Cedars Drive,    Titus AL 36080
HANS G. LORENTZEN,    1118 Finnegan Way Suite 103,    Bellingham WA 98225
MARTIN J. LORENZ JR.,    4771 Bayou Blvd #7,    Pensacola FL 32503
CATHY C. LORENZ,    111 North Avenue C,    Burkburnett TX 76354
DANIELLE J. LORENZ,    114 Elm St.,    Anaconda MT 59711
MARK LORENZ,    4030 Fox Hall Dr Ne.,    Olympia WA 98516
MARVIN R LORENZ,    119 Whitehall Ave,    Rincon GA 31326
ROD LORENZ,    523 Winterpark Drive,    Billings MT 59102
TIMOTHY D. LORENZ,    2702 Old Coach Rd,    Duluth GA 30136
ALLAN G. LORENZO,    3210 Mt. Rainer Dr.,    San Jose CA 95127
MONICA C. LORES,    17102 Greeno Road,    Fairhope AL 36532
LINDA K. LORETI,    27244- 187Th St.,    Leavenworth KS 66048
LORI L. MARTIN,    1053 E. Crescent Harbor Rd.,    Oak Harbor WA 98277
JOSEPH A. LORIA,    19917 Alger,    St. Clair Sh MI 48080
SAMANTHA L LORIA,    211 Cole Street,    Garland TX 75040
KELLY S. LORING,    13390 Old Hickory Blvd.,    Antioch TN 37013
BRANDT M. LORIO,    7904 St. Charles #E2,    New Orleans LA 70118
CHANTAL LORIO,    3033 Roosevelt Blvd,    Kenner LA 70065
ROGER LORION,    15801 S. Holcomb Blvd.,    Oregon City OR 97045
DIREANDA L. LORMAND,    2518 Moss St.,    Lafayette LA 70501
JEREMY K. LORMAND,    313 E. Cedar St.,    Lafayette LA 70501
JEROME D. LORMAND,    104 Darwin Circle,    Lafayette LA 70508
JUDD LORMAND,    104 Darwin Circle,    Lafayette LA 70508
KRISTIE C. LORMAND,    106 Richardson Ave.,    Lafayette LA 70503
RACHAEL V. LORMAND,    9006 La Hwy 13,    Kaplan LA 70548
SELENA LORMAND,    203 Printemps Rd.,    Carencro LA 70520
THAD J LORN,    928 Constitution,    Emporia KS 66801
DON A. LORRAINE,    1181 North Freeway Suite 600,    Houston TX 77060
SHIRLEY K. LORRIGAN,    2402 NE 24Th St,    Renton WA 98056
PETER H. LORRIS,    6527 Christie Rd.,    Columbia SC 29209
ANITA MARIE LORSON,    2041 S.W. Westwood,    Topeka KS 66604
BILL LORSON,    4127 N.W. Walnut Rd.,    Topeka KS 66618
JOHN LORSON,    4127 N.W. Walnut Rd.,    Topeka KS 66618
LYNN S. LORSON,    4127 N.W. Walnut Rd.,    Topeka KS 66618
MELISSA LORY,    814 Shawnee,    Macogdoches TX 75961
```

```
LOS ANGELES CHURCH 306,   143 Racquet Club Dr.,   Compton CA 90220
DAVID J. LOSACANO,   200 Merchants Blvd. #162,   Lafayette LA 70508
RONALD J. LOSASSO,   2201 Stockmeyer Blvd,   Westland MI 48186
PAM J. LOSAWYER,   5113 Wyndham Court,   Garland TX 75043
JOHN D LOSCH,   120 Honeysuckle,   Covington LA 70433
BRANDON LOSCHEN,   987 Payne Street,   Spring Hill LA 71075
MARTY W. LOSCHEN,   987 Payne Street,   Spring Hill LA 71075
ALEISHA A. LOSEE,   2699 Beverly St,   Salt Lake City UT 84106
STEVEN D. LOSER,   5009 Block House Ct.,   Charlotte NC 28277
KONNIE K. LOSEY,   18625 Midway Rd. #515,   Dallas TX 75287
MARISA T. LOSEY,   841 Pleasant St.,   Highland Springs VA 23223
KURT LOSIER,   26450 Crocker Apt 816,   Harrison MI 48045
NORMA LOSOYA,   2301 Hermitage Ct.,   Midland TX 79705
JULIEANNE D. LOTH,   303 Malabar,   Austin TX 78734
RANDY LOTHER,   9777 Poplars Ave. N W,   Silverdale WA 98383
JO A LOTHRIDGE,   829 Cherlyne Drive,   Cedar Hill TX 75104
RONALD R. LOTHRIDGE,   Rt. 3 Hickory Forest Dr.,   Laurens SC 29360
TWYLA LOTSPEICH,   1542 Pirates Run,   Baytown TX 77520
R.A. LOTSPEICH,   Rt 1 Box 117,   Rosston OK 73855
TROY LOTSPELCH,   Rt 2 Box 67,   Rosston OK 73855
ANDY J./MARY E. LOTT,   5801 Salakanum Way,   Bellingham WA 98226
ANTHONY L. LOTT,   1000 Eagle Dr.,   Desoto TX 75115
BARBARA M. LOTT,   134 Christopher Street,   Columbia SC 29209
CHAD M. LOTT,   1005 South Main St.,   Broken Arrow OK 74012
DAVID R. LOTT,   601 Pinehaven,   Barnwell SC 29812
FRANCES H. LOTT,   103 Pier Ave.,   Fairhope AL 36532
GREGORY A. LOTT,   6946 Gaston Ave,   Dallas TX 75214
HOWARD LOTT,   4808 Royal Oak,   Wichita Falls TX 76308
JACQUELINE W. LOTT,   616 Brookwood Dr.,   Thomaston GA 30286
JAMES D. LOTT,   205 Oakwood Lane,   Pineville LA 71360
JERRY (MIKE) LOTT,   1118 S. Brundidge Street,   Troy AL 36081
JERRY J. LOTT,   707 Wilson Dr.,   Troy AL 36081
KATHLEEN A. LOTT,   1420 Yale Street,   Cleveland MS 38732
LABARBARA W. LOTT,   132 Brewster Hollow,   Leesville LA 71446
LEANNE LOTT,   6071 Village Bend # 214,   Dallas TX 75206
LEROY LOTT,   6946 Gaston Av.,   Dallas TX 75214
LOISE J. LOTT,   7324 Sawger  Apt C.,   Waco TX 76712
LYNN S. LOTT,   3264 Monte D'Oro Drive,   Birmingham AL 35216
MARK A. LOTT,   792 Jennings St.,   Allendale SC 29810
NANCY LOTT,   22 Hales Ct.,   Westport CT 6880
NATALIE S. LOTT,   1113 Oak Avenue Apt. B,   Bogalusa LA 70427
PAUL J. LOTT,   165 Mt. Zion Rd,   Graniteville SC 29829
PERRY L. LOTT,   8230 Governor Dr. Apt. C.,   Baton Rouge LA 70820
ROBERT K. LOTT,   221 Camellia,   Bogalusa LA 70427
SANDRA L. LOTT,   785 Brookins Road,   Benton MS 39039
STACY L. LOTT,   9251 La Hwy 979,   Torbert LA 70781
TAMARA L. LOTT,   13005 MeadowHeath Cove,   Austin TX 78729
TAMMY L LOTT,   59241 BORGNE Ave,   Bogalusa LA 70427
TERESA A. LOTT,   506 Blueberry Lane,   Grand Prairie TX 75052
TOM W. LOTT,   1005 South Main,   Broken Arrow OK 74012
VICTORIA F. LOTT,   2424 Columbia Hwy Lot 1,   Aiken SC 29801
MARLA J. LOTTERHAND,   89 E Grove Street Apt. C-10,   Middleboro MA 2346
PATRICIA A. LOTTERHOS,   4254 Rosegate,   Spring TX 77373
DAVID J. LOTTINGER,   P.O. Box 51,   Bourg LA 70343
SHELLEY L. LOTTIS,   160 N. 200Th,   Seattle WA 98133
ALICE F LOTTS,   515 Fairground Rd Lot 9,   Natchitoches LA 71457
ANJING AL LOU,   419 West 118 Street,   New York NY 10027
CHON MAN LOU,   2168 East 13 Street,   Brooklyn NY 11229
DAVID LOU,   14 Hudson STREET,   Metuchen NJ 8840
FRANK F. LOU,   23 Meadow Brook Road,   Edison NJ 8837
GU LOU,   4853 Tilly Mill Rd.,   Atlanta GA 30360
HEONG LENG LOU,   35 W. Grand St.,   Mount Vernon NY 10552
JIANGYAN LOU,   5431 Kenwood #405,   Cincinnati OH 45227
JIDONG LOU,   12 N. University Pl. #8,   Stillwater OK 74075
MENG CHAN LOU,   960 Broadway Bethlehm,   Philadelphia PA 18015
PING LOU,   3109 Walnut Hill #1026,   Irving TX 75038
SHUNLI LOU,   942 Bowman Dr,   Lewes DE 19958
STANLEY T. LOU,   155 Rolling Road,   Bala Cynwyd PA 19004
TUNG LOU,   44155 Kirman Rd #201,   Orlando FL 32811
YAN LOU,   20 Fairview Ave.,   Woodcliff NJ 7675
YU QING LOU,   347 Eddy St #507,   San Francisco CA 94102
ANTHONY LOUCH,   1880 N. El Camino Real,   San Clemente CA 92672
KELLY A. LOUCH,   45060 Desert View Court,   LaQuinta CA 92253
GARY L. LOUCKS,   902 Homewood St.,   Emporia KS 66801
JOHN E. LOUCKS,   Rt. 3, Box 110-77,   Joplin MO 64801
KERRI D. LOUCKS,   1351 Country Club Road,   El Dorado KS 67042
WILLIAM L. LOUCKS,   3109 Shaffer Rd,   Manhattan KS 66503
JOHN D. LOUD,   1672 Valor Ridge Drive,   Kennesaw GA 30152
GARY D. LOUDEN,   121 Bayview Drive,   Hendersonville TN 37075
JAMES LOUDEN,   1909 WEST 9th,   Spokane WA 99204
MILDRED LOUDEN,   151 East Dr,   Hendersonville TN 37075
COLBY LOUDON,   Box 301 Hwy 200,   Circle MT 59215
MARIE F LOUGHIN,   6107 Balboa,   Merriam KS 66203
JAMES T. LOUGHLIN,   6166 Barkwood Ct.,   Farmington NY 14425
JOSEPH F. LOUGHLIN,   18405 N.E. Cedar Dr.,   Battle Ground WA 98604
```

District/off: 0417-5          User: AR              Page 218 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
JUDY LOUGHLIN,    6166 Barkwood Ct.,    Farmington NY 14425
RALPH T LOUGHMILLER,    505 Indian Tra,    Belton MO 64012
MARK E. LOUGHRY,    1010 Reservation Rd Lot 27 C,    Hays KS 67601
FLOYD LOUIA,    301 Orange Ave.,    Burlington WA 98233
WILMA A LOUIA,    P.O. Box 675,    Burlington WA 98233
AUDRA L. LOUIE,    477 Allana Dr.,    Stone Mountain GA 30087
CHUN KIT LOUIE,    23 Pamela Circle,    Malden MA 2148
DIANE LOUIE,    750 Prospect Street,    Glen Rock NJ 7452
DONNA M. LOUIE,    326 Williams Rd.,    Travelers Rest SC 29690
EDWIN LOUIE,    7642 N. Oleander Avenue,    Niles IL 60714
IDA LOUIE,    106 Lakeview Avenue,    San Francisco CA 94112
KIM LOUIE,    750 Prospect St.,    Glen Rock NJ 7452
MELANIE LOUIE,    23 Pamela Circle,    Malden MA 2148
MOLLY LOUIE,    23 Pamela Circle,    Malden MA 2148
SAU SIM LOUIE,    34-18 Broadway,    Astoria NY 11106
SHUI TIM LOUIE,    34-18 Broadway,    Astoria NY 11106
STEPHANIE LOUIE,    23 Pamela Circle,    Malden MA 2148
TERESA T. LOUIE,    57 Laurie Court,    Matawan NJ 7747
KAM-YING LOUIE-CENG,    14430 Se 16Th St.,    Bellivue WA 98007
LOUIS JEUNE JEAN,    142 S.W. 10Th Avenue,    Delray Beach FL 33444
HUGUETTE LOUIS,    74 Monaco AVe,    Elmont NY 11003
JAMES LOUIS,    3624 Kenard Ave,    Huntsville AL 35810
KIM LOUIS,    7608 San Remo Place,    Orlando FL 32835
MICKEY L. LOUIS,    1946 Woodrow,    Port Arthur TX 77642
NICOLE D. LOUIS,    8712 W. 106 Terrace Apt 5,    Overland Park KS 66212
PAUL J LOUIS,    3215 22Nd Street,    Columbus NE 68601
JOYCE T. LOUIZES,    324 Nautilus Avenue,    Daytona FL 32118
WALTER L. LOUK III,    Route 1, Box 137-A.D.,    Red Rock TX 78662
JEFFERY L LOUK,    1126-B West San Antonio,    Lockhart TX 78644
WALTER LEE LOUK JR.,    Route 1, Box 137-A.D.,    Red Rock TX 78662
WILLIAM G. LOUNDS,    4955 Lindell Rd A-101,    Las Vegas NV 89118
HELEN L. LOUNSBURY,    7510 South Hillside Dr.,    Columbia MO 65203
CLIFFORD J.L. LOUPE,    220 South Demandade,    Lafayette LA 70503
JR HARVEY P. LOUPE,    1617 Gulizo Drive,    Marrero LA 70072
MATTHEW T. LOUPE,    1617 Gulizo Dr,    Marrero LA 70072
MICHAEL C. LOUPE,    414 Stirrup Lane,    Grand Cane LA 71032
ROGERS P. LOUPE,    14252 Hwy 171,    Noble LA 71462
WANDA V. LOURCEY,    315 Gaiden St.,    Keystone Heights FL 32656
LOUIS S. LOURIE,    267 Danby Ct,    Columbia SC 29212
NANETTE W. LOURIE,    312 Mallet Hill Road,    Columbia SC 29223
GROVER B. LOUTHAN,    507 N. County Line Rd.,    Albany GA 31705
JULIE F. LOUTHAN,    Shady Grove Farm Hwy. 612,    Rippon WV 25441
DERIC D. LOUTON,    132 Windamere,    Hot Springs AR 71913
DON L. LOUTON,    812 Rosewood Dr.,    Farmerville LA 71241
DEBRA L. LOUVAR,    BOX 312, 4th Centennial,    Big Sandy MT 59520
CLAUDE A. LOUVIERE JR.,    121 Trenton Drive,    Youngsville LA 70592
TRAVIS J. LOUVIERE SR.,    206 Belair Dr.,    New Iberia LA 70560
ANDRE P. LOUVIERE,    513 South Orange,    Lafayette LA 70501
BRAD J. LOUVIERE,    1110 Walton,    New Iberia LA 70560
CHRISTOPHER LOUVIERE,    1605 Bilbo St Apt B,    Lake Charles LA 70601
CRAIG A. LOUVIERE,    1887 Arsene Rd. Lot 13,    Lake Charles LA 70615
ELDRIDGE J. LOUVIERE,    1051 Donnell road,    Broussard LA 70518
EMILY G. LOUVIERE,    2210 Quiet Lake Court,    League City TX 77573
ERICA P. LOUVIERE,    1805 Rees St.,    Breaux Bridge LA 70517
FRANCES B. LOUVIERE,    1317 S. Elton Ct,    Lake Charles LA 70607
JEREMY J. LOUVIERE,    307 S. Jefferson,    Broussard LA 70518
JILL E. LOUVIERE,    1403 Coteau Holmes Rd.,    St. Martinville LA 70582
LEE D. LOUVIERE,    2211 Patton B3,    Sulphur LA 70663
MONIQUE M. LOUVIERE,    108 Cottonwood Court,    Houma LA 70360
SABRINA A. LOUVIERE,    702 West Andrus Drive,    Crowley LA 70526
STEPHEN P. LOUVIERE,    533 Arbor Lane,    Sulphur LA 70663
TAMMY M LOUVIERE,    1203 Cathy Lane,    Jennings LA 70546
TIM LOUVIERE,    905 Priscilla Lane,    Lafayette LA 70501
VONNIE LOUVIERE,    3132 Blais Road,    Erath LA 70533
DAWN B. LOUVIERRE,    109 Sea Pines Dr,    Youngsville LA 70592
RENE J. LOUVIERRE,    109 Sea Pines Drive,    Lafayette LA 70592
SOREN C. LOUVRING,    117 Boone St #8,    Little Rock AR 72205
KENNETH A. LOUWENAAR JR,    3972 26th Street,    Dorr MI 49323
CARMEN LOVATO,    106 Los Pinios Rd.,    Cuba NM 87013
CAROL L. LOVATO,    2338 S. Broadway,    Grand Junction CO 81503
RUDY LOVATO,    1115 Lavega,    Bosque Farms NM 87068
CHARLES W. LOVE II,    103 West Texas,    Ruston LA 71270
LOVE THOMAS D.,    25 Jackie Lane,    Billings MT 59102
AARON L. LOVE,    516 Jackson St.,    Midvale UT 84047
ALLISON P. LOVE,    8061 N. McRaven Road Lot 3,    Jackson MS 39209
ANN B. LOVE,    1340 Longcreek Dr. Apt. 920,    Columbia SC 29210
BOBBI D LOVE,    13638 Winchester,    Grandview MO 64030
BRADFORD E. LOVE,    1461 Southwark St.,    Mt. Pleasant SC 29464
BRIAN G LOVE,    335 W King Tut Rd,    Bellingham WA 98226
BRIAN L. LOVE,    5734 Beaconfield,    Detroit MI 48224
CATHY K. LOVE,    301 Brentwood Drive,    Danville VA 24540
CHARLENE LOVE,    Rt. 1 Box 103A,    Anderson TX 77830
CHARLES M. LOVE,    10601 Bruton Rd.,    Dallas TX 75217
CHRISTOPHER A. LOVE,    1205 Gladney,    Minden LA 71055
CINDY LOVE,    3900 Bentley Dr.,    Columbia SC 29210
```

District/off: 0417-5          User: AR              Page 219 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

CLAUDE D. LOVE,   2372 South Windy Gap Rd.,   North Wilkesboro NC 28659
CLIFFORD E. LOVE,   7741 Grant Lane Apt 102,   Overland Park KS 66204
DANA B LOVE,   D 1-227 Avn Regt,   Ft Hood TX 76545
DANETTE L. LOVE,   1530 Burlington Ave.,   Billings MT 59102
DANNY L. LOVE,   1119 Southwall,   Tyler TX 75701
DAVID M. LOVE,   1325 Zion Church Rd.,   Concord NC 28025
DAVID M. LOVE,   1721 Nursery Hill Road,   Columbia SC 29205
DEANN S. LOVE,   955 North 400 East,   Orem UT 84097
DEBORAH H. LOVE,   379 West Main St.,   Lake City SC 29560
DEBRA C. LOVE,   43727 Crestview Road,   Columbiana OH 44408
DELORES LOVE,   13004 E. 54th,   Raytown MO 64133
DENNIS LOVE,   8311 Fm1960E, #1506,   Humble TX 77346
DIANNE LOVE,   1418 Wagon Wheel,   Garland TX 75042
DON LOVE,   1038 Lakeshore Drive,   Brandon MS 39042
DORINDA S. LOVE,   426 Kennebee St.,   Aiken SC 29801
EDITH W. LOVE,   6458 Fleet Av,   Milton FL 32570
EMETT W. LOVE,   1043 Bells Chapel Rd.,   Waxahachie TX 75165
EUGENE LOVE,   10443 Hwy 296,   Stapleton GA 30823
FELECIA L. LOVE,   1000 Stevens Entry Apt. T 111,   Peachtree City GA 30269
FOY E. LOVE,   825 Lichfield Road,   Columbus GA 31904
FRANCES K. LOVE,   554 Rocky Road,   Sylacauga AL 35151
H. KEVIN LOVE,   820 Johnson Avenue,   Hattiesburg MS 39401
HAZEL L. LOVE,   5736 63rd,   Lubbock TX 79416
HEIDI LOVE,   516 Jackson St.,   Midvale UT 84047
HERMAN T. LOVE,   6710 Raccoon Valley Road,   Knoxville TN 37938
JAN LOVE,   1217 3Rd South West,   Ardmore OK 73401
JEWEL M. LOVE,   3512 Casleton Rd.,   Greensboro NC 27406
JOE A. LOVE,   1499 Buttermilk Rd.,   Cordova AL 35550
JOSEPH C. LOVE,   336 Laurie Lane,   Billings MT 59105
JOSEPH D. LOVE,   10888 S.E. 74th Ave.,   Milwaukie OR 97222
KAREN L. LOVE,   820 Burr Drive,   Rock Springs WY 82901
KATHLEEN LOVE,   423 Courtland Drive,   Summerville SC 27483
KATHLEEN M. LOVE,   1604 Haskell Drive,   Ruston LA 71270
KATHY H. LOVE,   1205 Gladney,   Minden LA 71055
KENNETH W. LOVE,   2240 Co. Hwy. 11,   Hayden AL 35079
KERRI J. LOVE,   3061 NE 15th Street,   Oklahoma City OK 73117
KIMBERLY F. LOVE,   1615 Arbor Way,   Albemarle NC 28001
LARRY E. LOVE,   3809 Brookwood Dr.,   Phenix City AL 36867
LINDA J. LOVE,   2108 Woodburn Corners,   Plano TX 75075
M. DELPHA LOVE,   3624 S. Cascade,   Kennewick WA 99337
M. L. LOVE,   2454 Stono Watch,   Johns Island SC 29455
MARY LOVE,   603 North Shore Rd.,   Lithonia GA 30058
MELISSA A. LOVE,   1012 Eagle Ridge Dr.,   Birmingham AL 35242
MICHAEL LOVE,   P.O. Box 375,   Long Beach WA 98644
MILDRED LOVE,   1705 Golf Lane,   Huntsville AL 35816
NANCY J. LOVE,   832 Brandon Rd.,   Durham NC 27713
NOREEN D. LOVE,   925 Tatro,   Miles City Custer MT 59301
PATRICIA A. LOVE,   Rt. 1 #53F,   Linden TX 75563
PAULINE U. LOVE,   1412 Woodcrest Drive,   Mesquite TX 75149
PEGGY A. LOVE,   401 Minnesota Ave,   Missoula MT 59802
PHILLIP B. LOVE,   9841 Redlane Rd.,   Birmingham AL 35215
R. V. LOVE,   9837 Wynchase Circle,   Montgomery AL 36117
RAYMOND A. LOVE,   Route 4,   Chanute KS 66720
REBECCA L. LOVE,   1319 Krause Place,   Mt. Vernon WA 98274
REBECCA S. LOVE,   10137 Roe,   Overland Park KS 66207
REGINALD J. LOVE,   832 Brandon Road,   Durham NC 27713
RICHARD A. LOVE,   10601 Bruton Rd.,   Dallas TX 75217
RICHARD T. LOVE,   H C 2 Box 1202,   Lampe MO 65681
ROBERT L. LOVE,   11184 Antioch Suite 425,   Overland Park KS 66210
ROBYN L LOVE,   Rt 1 Box 93K,   Corpus Christi TX 78414
ROY L. LOVE,   5155 Shady Oaks,   Friendswood TX 77546
RUBY J LOVE,   3814 Beau Lane,   Houston TX 77039
SANDRA K. LOVE,   805 4J Road,   Gillette WY 82716
STEPHANIE L. LOVE,   426 7Th Ave #4,   Brooklyn NY 11215
TAYLOR L. LOVE,   1412 Woodcrest Dr.,   Mesquite TX 75149
TINA M. LOVE,   1008 N. 7th Ave.,   Laurel MS 39440
TONY LOVE,   3020 Dorington Dr.,   Dallas TX 75228
ZACHERY M. LOVE,   516 Jackson St.,   Midvale UT 84047
PEGGY LOVE-CLARK,   9104 Stonebrook,   College TX 77845
DAYLE M. LOVEC,   319 N 9Th #2,   Miles City MT 59301
MICHELLE B. LOVECCHIO,   1534 Florida Ave.,   Slidell LA 70458
CINDI L LOVEDAY,   1733 Ed Huff Circle,   Sevierville TN 37862
DOUGLAS E. LOVEDAY,   11603 Capotillo Street #1,   San Antonio TX 78233
MARGARET L. LOVEDAY,   411 Longhorn Loop,   Hot Springs AR 71913
MINDY D. LOVEDAY,   323 Joyce St.,   Hot Springs AR 71901
RODNEY S. LOVEDAY,   984 Barkley Circle,   Norman OK 73071
LOVEINESS CORP. INC,   432 Clement Street,   San Franisco CA 94118
HEATHER J. LOVEJOY,   4302 S.W. 18Th Pl.,   Cape Coral FL 33904
HENRY A. LOVELACE,   27204 Vet. Mem. Pky.,   Camp Hill AL 36850
AMY LOVELACE,   Rt 1 Box 3030,   Cartwright OK 74731
ARTHUR R. LOVELACE,   2011 123nd Ave. S.E.,   Bellevue WA 98005
BRANDIE L. LOVELACE,   705 Alden Ave.,   Monroe WA 98272
CAROL S. LOVELACE,   410 Wavetree Drive,   Roswell GA 30075
CHARLOTTE A LOVELACE,   500 E. Polk % Hoover Builders,   Burnet TX 78611
DARLENE A. LOVELACE,   Rt. 2 Box 949,   Copperas Cove TX 76522

District/off: 0417-5          User: AR            Page 220 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JOHNNIE E. LOVELACE,    3513 Northshore Blvd. Ne,    Tacoma WA 98422
KENNETH M. LOVELACE,    1816 L. Ave.,    Anacortes WA 98221
TOMMY LOVELACE,    77 Center Trail,    Pelham NC 27311
WYCLIFFE C. LOVELACE,    1736 Mossy Rock Cove,    Lithonia GA 30058
BRANDON LOVELADY,    1828 Kelvin Drive,    Lawrenceville GA 30043
DEBORAH LOVELADY,    5865 Old Kendrick Rd.,    Helena AL 35080
GREGORY L. LOVELADY,    204 W. Plainville Avenue,    Zurich KS 67676
JUDY M LOVELADY,    6449 Bears Bluff Road,    Wadmalaw SC 29487
MATHEW J. LOVELADY,    4550 Gibbens Payne,    Baker LA 70714
WILLIAM E. LOVELADY,    Rt.5 Box 199 G,    Gravois Mills MO 65037
DANNY J. LOVELADY,    553 E. Babb Drive,    Midwest City OK 73110
GAYNEL M. LOVELAND,    33676 West 160Th St.,    Rayville MO 64084
J. SCOTT LOVELAND,    1638 E. Prairie Creek Ct.,    Springfield MO 65804
KIPPER I. LOVELAND,    Po Box 6628,    Grove OK 74344
VICKI J. LOVELAND,    24 S. Cottonwood Street,    Emporia KS 668801
GEORGE LOVELESS JR.,    2333 N. Park,    Pearland TX 77588
DENNIS G LOVELESS,    320 E. 6th,    Helena MT 59601
JOHNATHAN T. LOVELESS,    451 North 500 West # 9,    Payson UT 84651
ROBERTA B. LOVELESS,    Rd#1 Box 131 C,    Port Allegany PA 16743
ROBYN R. LOVELESS,    P.O. Box 6291,    Brookings OR 97415
SUE A. LOVELESS,    1084 Hwy 100,    Centerville TN 37033
TABB LOVELESS,    111 Gordon Terrace,    Columbia TN 38401
VICKIE H. LOVELESS,    Rt. 1 Box 99,    Quanah TX 79222
WAYNE E. LOVELESS,    4109 Pepperton Dr.,    Raleigh NC 27606
ANSEL S. LOVELL,    203 Chickasaw Lane,    Myrtle Beach SC 29577
BELINDA K LOVELL,    354 Applegate Landing,    Ormond Beach FL 32174
BRENDA L LOVELL,    812 E. 79Th Street,    Lubbock TX 79404
CHRISTINE D. LOVELL,    17340 S. Ingrid Street,    Gardner KS 66030
CRYSTAL J. LOVELL,    588 Hwy 17,    Clarkesville GA 30523
CURTIS L. LOVELL,    1508 Ridge Ave.,    Florence AL 35630
DORINDA M. LOVELL,    1411 Hwy. 205,    Rockwall TX 75087
EVELYN D. LOVELL,    2107 Patterson Rd. #19,    River Bank CA 95367
GLENN LOVELL,    28270 S. Wakonda Way,    Canby OR 97013
HEATH J. LOVELL,    P.O. Box 606,    Centerville LA 70538
JACK E. LOVELL,    1808 Coronado Ave.,    Emporia KS 66801
JAMES R. LOVELL,    909 Santa Rosa Blvd. #24,    Ft. Walton Beach FL 32548
SCOTT M. LOVELL,    7634 Goddard,    Shawnee KS 66214
MARVIN LOVENSTEIN,    1750 Lynda St.,    Colby KS 67701
SCOTT A. LOVENSTEIN,    811 Gorham,    Kinsley KS 67547
JASON N. LOVERING,    105 West College St.,    Colquitt GA 31737
ANDREW LOVETT JR.,    6620 Valleybrook Rd.,    Columbia SC 29206
BILLY LOVETT,    3500 Piedmont Road, Ste. 212,    Atlanta GA 30305
BRANDON K. LOVETT,    3929 Market Street,    Jackson LA 70748
JACKIE F. LOVETT,    115 Wood Dale Dr.,    Lexington SC 29072
JAMES A. LOVETT,    5029 Chadroe Road,    Jacksonville FL 32210
JERRY L. LOVETT,    1063 Highway 151 N.,    Calhoun LA 71225
JOHN M. LOVETT,    5817 Springfield Rd.,    Morton MS 39117
KENDALL C. LOVETT,    14026 Horseshoe,    Waco TX 76712
MATT B. LOVETT,    200 Raider Ln. Tr. #32,    Lumberton TX 77657
MICHAEL P. LOVETT,    106 Wythe Avenue,    Williamsburg VA 23185
RANDY P. LOVETT,    Rt. 4 Box 174-B,    Grand Saline TX 75140
RODNEY A. LOVETT,    Rt. 4 Box 161 B,    Grand Saline TX 75140
SANDRA M. LOVETT,    13 North Avenue,    Hampton GA 30228
SHIRLEY LOVETT,    107 Market Place,    Alma AR 72921
THOMAS L. LOVETT,    204 Quinby St.,    Summerville SC 29483
TIMOTHY J. LOVETT,    406 Hexward St.,    Beaufort SC 29902
WILLIM D. LOVETT,    Box 444,    Micanopy FL 32667
GREG A. LOVETTE,    15632 Underwood Circle,    Omaha NE 68118
LT COL L.E. LOVETTE,    2225 Plantation Drive,    Burton SC 29902
TRENT LOVETTE,    836 Pouselle Dr.,    Arlington TX 76015
PEGGY A. LOVGREN,    4521 Claire Avenue,    Lincoln NE 68516
STEVE P LOVGREN,    10011 Bayham Dr.,    Richmond VA 23235
BETTY ANN LOVIL,    10231 C R 1289,    Tyler TX 75709
GREGORY LOVING,    7601 Ford Drive,    N. Richland Hills TX 76180
LAURI N. LOVING,    707 Park Hill Lane,    Euless TX 76040
MELISSA A. LOVING,    1114 Hillvale Rd.,    Andersonville TN 37705
OLIVER LOVING,    707 Park Hill Lane,    Euless TX 76040
ROBERT LOVING,    4202 Harvest Hill Ct.,    Carrollton TX 75010
STEPHEN LOVING,    209 Park/Village,    Seguin TX 78155
TIM D. LOVING,    1316 Pulver Rd.,    Mount Vernon WA 98273
VALERIE A. LOVING,    7721 Standish Ct.,    Plano TX 75025
JAMES R. LOVINGOOD,    Rt.5 Box 251,    Murphy NC 28906
LISA LOVINGOOD,    14865 Plumosa Drive,    Jacksonville FL 3250
PATRICIA M. LOVINGOOD,    1843 Chelwood Circle,    Charleston SC 29407
SCOTTY J. LOVINGOOD,    Rt 5 Box 251,    Murphy NC 28906
TAMARA J LOVINGS,    8437 Compatable Way #304,    Charlotte NC 28262
TARI M. LOVINGS,    6326 Beulah Ch. Rd.,    Liberty NC 27298
ANN R. LOVINS,    401 Church St.,    Vidalia GA 30474
KELLY N LOVITT,    5910 Glendora Avenue,    Dallas TX 75230
ROBERT L. LOVOI,    E. 4921 Big Meadows Road,    Chattaroy WA 99003
KRIS A. LOVORN,    4045 Holly Springs Road,    Hernando MS 38632
WILLIAM H. LOVORN,    4783 Interstate 55 South,    Jackson MS 39284
JOHN M. LOVOY,    275 Shallow Creek Road,    Wilsonville AL 35186
CATHERINE D. LOVVORN,    1606-I North Market Drive,    Raleigh NC 27609
EDWARD H LOVVORN,    6122 Friars Walk Place,    Raleigh NC 27609
```

District/off: 0417-5          User: AR              Page 221 of 298            Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
JOELLA LOVVORN,   313 W 4th,   Littlefield TX 79339
JULI D. LOVVORN,   110 Whooping Creek Rd.,   Carrollton GA 30116
REBA R. LOVVORN,   114 Homas Road,   Lafayette LA 70501
TRACY M. LOVVORN,   32159 Hwy 48,   Graham AL 36263
AH HOCK LOW,   4208 Fair Ranch Road,   Union City CA 94587
BETTY GAYE LOW,   1004 Prairie Street,   Jacksboro TX 76458
BOBBY LOW,   3312 74th,   Lubbock TX 79423
CLARK D. LOW,   201 W. Evergreen,   Strafford MO 65757
COREY D. LOW,   201 W. Evergreen,   Strafford MO 65757
DANA C. LOW,   12308 Pawnee Lane,   Leawood KS 66209
DORCAS C. LOW,   1020 Behaven,   Shreveport LA 71118
ELAINE YL LOW,   6311 Nw Firwood Dr.,   Vancouver WA 98665
ELMER J. LOW,   422 N. Church,   Jacksboro TX 76458
JACK LOW,   16398 246Th St.,   Tonganoxie KS 66086
KENG FOONG LOW,   132-55 41st Avenue,   flushing NY 11355
KONG L LOW,   9201 S W 51 Pl,   Cooper City FL 33328
MEE LIN LOW,   35-47 89Th Street 1 Fl,   Jackson NY 11372
NANCY LOW,   3886 N 100 E,   Provo UT 84604
W. D. LOW,   P.O. Box 339,   Ennis TX 75119
DAVID E. LOWD,   55 Hale Street Apt. 3,   Beverly MA 1915
ANNA C. LOWDER,   3236 Bankhead Avenue,   Montgomery AL 36106
CHAD C. LOWDER,   1347 N. 6th STREET,   Albemarle NC 28001
DEAN A. LOWDER,   P.O. Box 122,   Isle Of Palms SC 29451
EMILY E. LOWDER,   3236 Bankhead Avenue,   Montgomery AL 36106
JAMES & LUCILLE L. LOWDER,   60941 Mt. View Church Road,   Albemarle NC 28001
JAMES A. LOWDER,   2145 Cory Dr.,   Sumter SC 29153
LANE LOWDER,   37999 Sawmill Road,   New London NC 28127
MARGARET B. LOWDER,   3236 Bankhead Avenue,   Montgomery AL 36106
MARTHA LOWDER,   107 Foxhall Rd.,   Pike Road AL 36064
MAXINE LOWDER,   7835 South 1300 East,   Sandy UT 84094
WILLIAM L. LOWDER,   338 E Main Street,   Albemarle NC 28001
JOANN T. LOWDERMILK,   8559 Hudson James Rd.,   Summerfield NC 27358
REBECCA P. LOWDERMILK,   5538 Burlington Rd.,   Mcleansville NC 27301
THOMAS G. LOWDERMILK,   5532 Burlington Rd.,   Mc Leansville NC 27301
THOMAS R. LOWDERMILK,   5538 Burlington Rd.,   McLeansville NC 27301
ALAN LOWE INC,   8920 N.W. 80Th Drive,   Tamarac FL 33321
MELVIN A. LOWE JR.,   103 Bishop,   Livingston TX 77351
MELVIN A LOWE SR.,   Rt 21 Box 154,   Conroe TX 77301
ASHLI L. LOWE,   11100 Kingsley Apt. 352,   Dallas TX 75238
BARBARA J. LOWE,   3401 Ocee #1012,   Houston TX 77063
BETTY F. LOWE,   1224 Cokesbury Rd.,   Greenwood SC 29646
BILLY D LOWE,   103 Bishop,   Livingston TX 77351
BOBBIE M. LOWE,   5366 Skyline Dr.,   Warrior AL 35180
BRADLEY T. LOWE,   1012 Cleburne Street,   Greensboro NC 27408
BRENT A. LOWE,   809 S. Lake Ave.,   Miles City MT 59301
CARLA J. LOWE,   330 So. Olympic Avenue,   Arlington WA 98223
CHARLENE H. LOWE,   206 Vassar St.,   Vivian LA 71082
CHARLES E. LOWE,   P.O. Box 327,   Riverside TX 77367
CHRIS LOWE,   6480 Wright Circle,   Atlanta GA 30328
CINDY T. LOWE,   915 Fairway Road,   Fort Payne AL 35967
CRAIG M. LOWE,   12250 S. Kirkwood #1715,   Stafford TX 77477
DANIEL W. LOWE,   1235 Grayling Dr.,   Boonville MO 65233
DENISE D. LOWE,   172-02 140Th Ave. Springfield,   Queens NY 11434
DUANE F. LOWE,   3810 L Mizell Road,   Greensboro NC 27405
ERNEST P. LOWE,   1903 B Sabisa Way,   Bryan TX 77801
FRED B. LOWE,   308 Forrest St.,   Lewisburg TN 37091
HARLEY W. LOWE,   2913 W. 17th St.,   Greenley CO 80631
HELMA I. LOWE,   280 Regal Row,   Gadsden AL 35904
HERMAN L. LOWE,   2521 McCormick Hwy,   Greenwood SC 29646
JACKIE L. LOWE,   6012 Beachsprings Rd.,   Quitman LA 71268
JAMES E. LOWE,   1431 Atlanta Hwy.,   Bogart GA 30622
JAMES M. LOWE,   P.O. Box 1426,   Kingsland GA 31548
JAN M. LOWE,   11033 Glen Echo,   Dallas TX 75238
JENNIFER C. LOWE,   29 Old Orchard Court,   Washington MO 63090
JODI M. LOWE,   2810 Pennsylvania,   Joplin MO 64804
JOHN M. LOWE,   505 Josephine St.,   Springfield TN 37172
JOHN S. LOWE,   8400 Southwest 36Th Street,   Miami FL 33155
JOSEPH O. LOWE,   2045 Wilson Road,   Crossville TN 38555
JOSEPH O. JR. LOWE,   2045 Wilson Rd.,   Crossville TN 38555
JOYCE D. LOWE,   22645 Leewin,   Detroit MI 48219
JUANITA S. LOWE,   3525 133rd Street S.W.,   Lynnwood WA 98037
KATHRYN A. LOWE,   316 County Line Road,   Hartsfield GA 31756
KEITH F. LOWE,   101 Northeast 83Rd. St.,   Kansas City MO 64118
KELLEY G. LOWE,   630 Fairway Lakes Rd.,   Greenwood SC 29649
LILA L. LOWE,   110 Berry Drive,   Minden LA 71055
LISA LOWE,   430 F Yacht Club Dr.,   Rockwall TX 75087
LISA A LOWE,   530 Franklin Ave,   Lewisburg TN 37091
LOLA B. LOWE,   133 County Hwy 1,   Oneonta AL 35121
MARGARET L. LOWE,   2427 S. Holman Circle,   Lakewood CO 80228
MARK D. LOWE,   17231 Blackhawk Blvd Apt #1009,   Friendswood TX 77546
MARY S LOWE,   3817 Hyden Dr,   Odessa TX 79762
MICHELE D. LOWE,   1950 E. 70th Street #F,   Shreveport LA 71105
NADINE LOWE,   2408 N. Sheraton Dr.,   Pine Bluff AR 71603
NEAL LOWE,   P.O. Box 325,   Edison GA 31746
NOVERINE G. LOWE,   548 Sweetwater Road,   Quitman LA 71268
```

000001

District/off: 0417-5            User: AR                    Page 222 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D               Total Served: 25279

```
PEGGY A. LOWE,    P.O. Box 659,    Ace TX 77326
PHILIP A. LOWE,    3711 Oakwood Dr.,    Greensboro NC 27407
RANDALL R. LOWE,    1285 Hwy 9,    Clear Lake WA 98235
RITA A. LOWE,    138 Alston Cir.,    Goose Creek SC 29445
ROBERT S. LOWE,    806 Southwood Drive,    Murray UT 84107
ROSEMARY R. LOWE,    180 Ray Cemetery Rd.,    Sparta TN 38583
ROY L. LOWE,    Rt. 6 Box 291,    Cleveland TX 77327
SAMUEL A. LOWE,    1839 Posey Rd.,    Gadsden AL 35903
SHERRY A. LOWE,    280 Regal Row,    Gadsden AL 35904
STACEY E. LOWE,    1414 Londongreen,    Channelview TX 77530
STACY LOWE,    1729 Hwy 815,    Loganville GA 30249
STEPHEN G. LOWE,    1288 Brookshire Lane,    Atlanta GA 30319
STEVAN L. LOWE,    7340 Skillman #1228,    Dallas TX 75231
STEVEN W. LOWE,    6107 E. 104Th Place,    Grandview MO 64030
SUSAN M LOWE,    1234 Howard Road,    Rochester NY 14624
TERRY LOWE,    102 Galsworthy Drive,    Goose Creek SC 29445
TOM LOWE,    20 Vankirk Rd.,    Princeton NJ 8540
TRACY L. LOWE,    Box 327,    Riverside TX 77367
VICKIE G. LOWE,    3724 Orange Drive,    Oxnard CA 93030
WALTER LOWE,    3030 LBJ Freeway #1350,    Dallas TX 75234
WILLIE O. LOWE,    3042 Fernwood,    Dallas TX 75216
WINFIELD LOWE,    3521-29 McCuiston Road,    Greensboro NC 27407
TAMMY LOWE-MIAH,    100 Newberry St.,    Greenville SC 29617
CHERICE LOWELL,    N.E. 83rd Terrace,    High Springs FL 32643
CURTIS L. LOWELL,    4035 Adams,    Lincoln NE 68504
DANA LOWELL,    410 Northridge St.,    Greensboro NC 27403
DAVE D. LOWELL,    214 South 28Th Street,    Mount Vernon WA 98274
STEVEN K. LOWELL,    9309 Brentwood Ave,    Oklahoma City OK 73132
WESLEY L. LOWELL,    6817 Hawkins Bend,    Lincoln NE 68516
MICHEAL S LOWEN,    1016 Halali Springs Road,    Evans GA 30809
MICHELLE A. LOWEN,    1016 Halali Springs Rd.,    Evans GA 30809
JANE F. LOWER,    708 Holly Way,    North Myrtle Beach SC 29582
KIMBERLY H. LOWER,    5212 Rexton Lane,    Dallas TX 75214
ANN LOWERRE,    35 Coachlight,    Little Rock AR 72227
DUANE E. LOWERS,    216 Orange Blossom Rd.,    Tavernier FL 33070
LOWERY JR. DANIEL W.,    3800 Barberry Dr. E-6,    Laurel MS 39440
AMY S. LOWERY,    215 Hardy Lane,    Sylacauga AL 35151
BILL B. LOWERY,    3305 North Spring,    Richardson TX 75082
BRANDIE A. LOWERY,    P.O. Box 1690,    Morton WA 98356
CHANCE W. LOWERY,    733 S. Country Club Rd.,    Carthage MO 64836
CHRISTY M. LOWERY,    1518 Morris Hill Rd. Apt. C,    Chattanooga TN 37421
CLAUDE LOWERY,    621 West Congress Street,    Brookhaven MS 39601
CORINNE L. LOWERY,    402 E. Hwy 121 #18,    Lewisville TX 75057
CYNTHIA LOWERY,    P.O. Box 488 Union Chapel Rd.,    Pembroke NC 28372
DARLA D. LOWERY,    102 Palmar Street,    Lfayette LA 70508
DONALD D. LOWERY,    109 Columbus Dr.,    Mt Gilead NC 27306
GARY L LOWERY,    158 Filtzpatrick Road,    Jonesboro LA 71251
GLADYS LOWERY,    Rt. 2 Box 129,    Troy AL 36081
GLORIANNA LOWERY,    76 Lowery Lane,    Trenton TN 38382
JACOB F LOWERY,    103 Leblanc Street,    Dequincy LA 70633
JAMES K. LOWERY,    4518 Hyde Rd.,    Cumming GA 30040
JANICE J. LOWERY,    506 Chenault Street,    Sulphur LA 70663
JAYSON LOWERY,    P.O. Box 1031,    Farmerville Union LA 71241
JENNIFER C. LOWERY,    Rt. 3 Box 173 LACY RD. 1358,    Maxton NC 28364
JOSEPH C LOWERY,    1409 Owens Drive,    Huntsville AL 35806
KEITH LOWERY,    2343 La Costa,    Mesquite TX 75150
KENNETH B. LOWERY,    4312 Hillshire Court,    Flower Mound TX 75028
KIM M. LOWERY,    3629 W. 44Th Terrace,    Indianapolis IN 46208
LESLIE D. LOWERY,    37 Harborview Ct. N.E.,    Decatur AL 35601
LINDA LOWERY,    215 Hardy Lane,    Sylacauga AL 35151
LISA R. LOWERY,    13340-B Preston Rd.,    Dallas TX 75240
LYNWOOD LOWERY,    4152 Peppertown Road,    Mechanicsville VA 23111
MARY L. LOWERY,    1181 Hatton Ford Rd.,    Hartwell GA 30643
MATTHEW R. LOWERY,    619 4Th Avenue,    Surfside Beach SC 29575
MELTON LOWERY,    P.O. Box 2276,    Pembroke NC 28372
NANCY A. LOWERY,    904 South Columbia,    Clarksville TX 75426
NORMAN R. LOWERY,    6810 Golden Acres Ln.,    Cottondale AL 35453
PAUL LOWERY,    554 Linwood Ave Apt. 4,    Buffalo NY 14209
RALPH A. LOWERY,    306 West 12Th,    Larned KS 67550
RICKY L. LOWERY,    937 Wappoo Road Ste.3A,    Charleston SC 29407
RICKY MELISSA LOWERY,    434 County Road 20 East,    Marbury AL 36051
ROBERT E LOWERY,    17686 Cr 1182,    Flint TX 75762
ROY JUAN LOWERY,    76 Lowery Lane,    Trenton TN 38382
ROY M LOWERY,    Rt 1 Box 492,    West Blocton AL 35184
SCOTT R. LOWERY,    630 Pinebrook Drive,    Valdosta GA 31602
SHERRY W. LOWERY,    5454 Springwater Drive,    Columbus GA 31904
STACY LOWERY,    15090 East Ave.,    Olla LA 71465
STEVEN T. LOWERY,    Rt 1 Box 155-2B,    Bernice LA 71222
SUSANNA L. LOWERY,    3800 Barberry Dr. E-7,    Laurel MS 39440
SYVEL LOWERY,    2999 Smith Springs Rd.,    Nashville TN 37217
TIMOTHY LOWERY,    2811 Cicero Way,    San Jose CA 95148
TIMOTHY H LOWERY,    Rt 4 Box 688,    Lumberton NC 28358
TONY LOWERY,    Route 4 Box 207,    Lumberton NC 28358
WARREN G. LOWERY,    Rt. 1 Box 220 D.D.,    Pembroke NC 28372
WILLETTE LOWERY,    41 Margaret Drive,    Sylacauga AL 35151
```

District/off: 0417-5          User: AR          Page 223 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

SARAH LOWIN,   1013 Cormack,   Sulphur LA 70663
MARGARET C. LOWNEY-BRISTOL,   1003 So Colorado,   Butte MT 59701
BRANDI M. LOWRANCE,   611 E. Highland,   Hermiston OR 97838
KATHY D. LOWRANCE,   115 North 3rd Street,   Jacksboro TX 76458
RICK LOWRANCE,   100 Mackerel Ct.,   Aransaspass TX 78336
STACY M. LOWRANCE,   115 North 3Rd St.,   Jacksboro TX 76458
KERI L LOWRY,   103 S. Laurel Ave,   Charlotte NC 28207
CALVIN LOWRIE,   4630 S. Lakeshore Dr #163,   Tempe AZ 85282
LAVOID LOWRIE,   3mi East F M 41,   Ropesville TX 79358
REGINA L. LOWRIE,   7232 Terrebonne Dr.,   Lake Charles LA 70605
RENEE C. LOWRIMORE,   2822 Birdwell,   Tyler TX 75701
BARBARA A. LOWRY,   Rt 10 Box 180,   Lumberton NC 28358
CARLA S. LOWRY,   215 West 4Th,   Onaga KS 66521
CHRIS H. LOWRY,   1106 Kaw,   Perry OK 73077
DEBORAH A. LOWRY,   338 Vine St,   Ephrata PA 17522
FRANCES L. LOWRY,   4724 Pioneer Road,   Balch Springs TX 75180
FRANK B. LOWRY,   4204 E. Hwy. 80 Suite 1011,   Mesquite TX 75149
JACQUE A. LOWRY,   576 Gem St.,   Nampa ID 83651
JANE LOWRY,   1039 Oxford Court,   Keller TX 76248
JASON D. LOWRY,   9670 Forest Ln Apt. 1076,   Dallas TX 75243
JEAN LOWRY,   306 N Hill Rd,   Helena MT 59604
JOE M. LOWRY,   2525 West Pleasant Run  #3-H,   Lancaster TX 75146
LESLIE & LETY LOWRY,   7071 Alexander,   Olive Branch MS 38654
MARJORIE J. LOWRY,   907 Hwy T,   Bolivar MO 65613
MICHAEL B. LOWRY,   530 Old Path Crossing,   Roswell GA 30075
MICHELLE J. LOWRY,   21246 Notus Rd.,   Greenleaf ID 83626
RICK LOWRY,   4035 S. 136th Road,   Bolivar MO 65613
SANDRA J LOWRY,   4616 McWilliams Court,   Plano TX 75093
SHIRLEY T LOWRY,   Rr 1 Box 375,   Penobscot ME 04476
THOMAS J LOWRY,   3660 Glenmere Dr.,   Youngstown OH 44511
THOMAS L. LOWRY,   310 West 9Th.Street,   Hale Center TX 79041
WILLIAM T. LOWRY,   6233 Frye Bridge Road,   Clemmons NC 27012
BRADLEY H. LOWTHER,   2424 Drusilla Ln No. 78,   Baton Rouge LA 70809
CHARLES A. LOWTHER,   4409 Coliseum Blvd.,   Alexandria LA 71303
HOWARD C. LOWTHER,   289 Clark Creek Rd.,   Brandon MS 39042
MICHAEL S. LOWTHER,   5605 Harbor Town,   Garland TX 75044
PATTI G. LOWTHER,   2900 Canterbury,   Ponca City OK 74604
PEGGY J. LOWTHER,   1333 McRaven Rd.,   Clinton MS 39056
ROBERT C. LOWTHER,   1919 Andrews St.,   Alexandria LA 71301
MICHAEL F. LOX,   2405 Knollview,   Pittsburg KS 66762
ANDREW J. LOY,   865 Crest Cove,   Birmingham AL 35226
CATHY JO LOY,   9 S.E. 125 Rd.,   Warrensburg MO 64093
HELEN L. LOY,   8305 E 91St Street,   Kansas City MO 64138
KIRK S. LOY,   4112 Appleton Road,   Greensboro NC 27405
MEREDITH B. LOY,   5600 Albert Pike #14,   Hot Springs AR 71913
RUSSELL E. LOY,   19459 Fitzgerald Ln.,   Covington LA 70435
WAYNE C. LOYACANO,   28700 Via El Avion,   Murrietta CA 92563
CAROLINE M. LOYD,   2716 39th St..,   Lubbock TX 79413
MIKE LOYD,   19380 Kinene Ct..,   Redding CA 96003
RONNIE D. LOYD,   Rt 1, Box 143,   Pelham GA 31779
SUE LOYD,   38526 Glen Abbey Lane,   Murrieta CA 92562
SUSAN R. LOYD,   8988 Nc 87,   Reidsville NC 27320
CHRIS & TABITHA LOYE,   3 Cortez Avenue,   Ranch Viejo TX 78575
EMMA LOYEZ,   2615 El Toro #217,   Huntsville TX 77340
MARLENE LOYEZ,   110 Woodrose,   Colstrip MT 59323
ANGIE M. LOYNING,   1300 C. West Main St.,   Rio Grande TX 78582
GERONIMO G. LOZANO JR.,   136 E. Schick Road,   Bloomingdale IL 60108
VIVENCIO P. LOZANO SR.,   6602 Everhart Apt. #67,   Corpus Christi TX 78413
AARON P. LOZANO,   505 Madison St,   San Antonio TX 78204
ALICE LOZANO,   102 E. Field St..,   Eldorado TX 76936
ANGIE R. LOZANO,   2143 Madison Ave.,   Kansas City MO 64108
ANTONIA LOZANO,   254 Springwood,   San Antonio TX 78216
ARTHUR A. LOZANO,   Canales Circle #19B,   Roma TX 78584
BLANCA H. LOZANO,   2024 Downing,   Oklahoma City OK 73120
CARLOS A LOZANO,   4849 Haverwood #909,   Dallas TX 75287
DANNY W. LOZANO,   11431-A Ptarmigan Dr.,   Austin TX 78758
DONALD M. LOZANO,   945 E. Hidalgo,   Raymondville TX 78580
FRANCISCA P. LOZANO,   603 N.W. 9Th,   Andrews TX 79714
GUADALUPE G LOZANO,   1641 W. San Marcelo,   Brownsville TX 78521
ILLIANA R. LOZANO,   10014 Kirkvale,   Houston TX 77089
JIMMY LOZANO,   410 Lincoln,   Laredo TX 78040
JOSE E. LOZANO,   225 E Beck,   Harlingen TX 78550
MARIA L LOZANO,   4220 Belvedere St. Apt. C,   Metairie LA 70001
MARIO LOZANO,   510 E. Burnside Drive,   Garden City KS 67846
MARISOL LOZANO,   44 Woodhollow Drive,   Brownsville TX 78520
MARTHA LOZANO,   5200 Martel Apt. #11F,   Dallas TX 75206
MARY B LOZANO,   225 E. Beck,   Harlingen TX 78550
REBECCA L. LOZANO,   945 E Hidalgo,   Raymondville TX 78580
SANTOS V. LOZANO,   2229 Avenue A.,   Grand Prairie TX 75051
SHEILA K. LOZANO,   10951 Pigeonwood Drive,   Houston TX 77089
TERESA LOZANO,   10951 Pigeonwood,   Houston TX 77089
TERESA M. LOZANO,   2410 Woodhaven Dr.,   Everson WA 98247
TROY A. LOZANO,   6020 Gables Lanes,   Atlanta GA 30350
VIVENCIO G. LOZANO,   8620 Deer Run,   Lenexa KS 66220
AL M. LOZIER,

000001