District/off: 0417-5          User: AR          Page 224 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D       Total Served: 25279

```
GREG & CYNDE LOZOSKI,    514 N.E. 89Th,    Seattle WA 98115
RUBEN LOZOYA,    1619 A. Hazelwood,    Conroe TX 77301
INC LTS,    One White'S Woods Tr.,    Indiana PA 15701
LU GUI ZHI,    86-36 90 St.,    woodhaven NY 11421
HE LU LU,    48-18 215 Street,    Bayside NY 11364
ANNIE LU,    1832 64th STREET #C-7,    Brooklyn NY 11204
BO LU,    51-81 Codwise Pl. 3Fl.,    Elmhurst NY 11373
CAILAN LU,    2660 Rikkard Drive,    Thousand Oaks CA 91362
CANLAN LU,    109 Madison St. Apt. 19,    New York NY 10002
CHARLES J. LU,    8 Evans Dr.,    Princeton NJ 8550
CHEN FENG LU,    25 Pell St., Apt. #2R,    New York NY 10013
CHENG BIN LU,    727 Burke Ave.,    Bronx NY 10467
CHENWEI LU,    32-27 60 Street,    Woodside NY 11377
CHONG-HUI LU,    711 Probst Ave.,    Fairview NJ 7022
CHUANYI LU,    4120 3Rd Ave, Apt #205,    San Diego CA 92103
CHUN O. LU,    4303 86Th Ave S.E.,    Mercer Island WA 98040
CHUN-CHIH LU,    109 Montrose Ave,    Rosemont PA 19010
CHUNFUNG LU,    41-90 Frame Pl Apt 3A,    Flushing NY 11355
DAO CHENG LU,    138-30 Elder Ave First Fl,    Flushing NY 11355
DAVE LU,    162-03 78th AVE.,    Flushing NY 11366
DEYAN LU,    96 Scooter Lane,    Hicksville NY 11801
DIANA LU,    1115 Continentals Way,    Belmont CA 94002
EILEEN Y. LU,    36-25 207Th Street,    Bayside NY 11361
ERIC S. LU,    12818 Dunhill Dr.,    Tampa FL 33624
EUNICE LU,    7 Douglas Dr.,    Glen Cove NY 11542
FA WANG LU,    #22 Woodrow Ave.,    Malden MA 2148
FENG NAN LU,    184 Fayette St,    Quincy MA 2170
GEORGE P. LU,    134-54 Maple Avenue #4-C,    Flushing NY 11355
GING UNG LU,    20 Confucius Plaza #15B,    New York NY 10002
HA T. LU,    13202 9Th Ave South,    Seattle WA 98168
HONG LU,    574 Blue Ridge Crossing,    Evans GA 30809
HONG LU,    33-35 167Th Street,    Flushing NY 11358
HUI LU,    53-01 Seabury Street,    Elmhurst NY 11373
HUIJIN LU,    1212 Orchard Mountain Ct.,    Antioch TN 37013
I-SHU LU,    217 Forester Ct.,    Richmond VA 23227
JEFFEREY LU,    162-03 78Th Ave,    Flushing NY 11366
JIAN LU,    31-14 137th St.,    Flushing NY 11355
JOEY LU,    86-04 86 St.,    Woodhaven NY 11421
JUAN LU,    42-42 Colden Street,    Flushing NY 11355
KAIZHONG KL LU,    1928 Lavista Circle,    Tucker GA 30084
KANG LU,    2321 E. 4 St. 2F2,    Brooklyn NY 11223
LAN LU,    4910 Center Ave. Apt. F-1,    Pittsburgh PA 15213
LIANGJUN LU,    5536 N. Sheridan Rd. #212,    Chicago IL 60640
LOUIS LU,    22 Rubenstein Street, 3Rd Flr,    Staten Island NY 10305
LU LU,    2808 Lafeuille Ave.,    Cincinnati OH 45211
LUC TU. LU,    5716 8Th Ave. 2/Fl.,    Brooklyn NY 11220
MARYLOU R. LU,    134-54 Maple Ave. Apt 4-C,    Flushing NY 11355
MEI YU LU,    21614 Scannel Ave.,    Torrance CA 90503
MEILIN LU,    103-27 51 Avenue,    Corona NY 11368
MENGDA LU,    134-2T 5T Rd 3Fl,    Flushing NY 11355
MICHAEL LU,    264 Hill St.,    Mineola NY 11501
MING Y. LU,    99-32 62Nd Ave,    Rego NY 11374
MING XING LU,    4144 Rowland #1,    El Monte CA 91731
MINGQIN LU,    186 Bowery St. #2,    New York NY 10012
MINGWEN LU,    4850 Marble Pike,    Capital Heights MD 20743
MONA LU,    36-25 207Th Street,    Bayside NY 11361
MWZHI LU,    2130 62Nd Street,    Brooklyn NY 11204
NINA LU,    74-13 46th AVE.,    Elmhurst NY 11373
PAUL LU,    43-04 Main St. 2Nd Fl.,    Flushing NY 11355
PETER Y. LU,    574 51St St.,    Brooklyn NY 11220
QI LU,    10 Matthew Court,    Edison NJ 8820
QIAN QIAN LU,    101-10 Ascan Ave,    Forest Hill NY 11375
QING RONG LU,    47 Chatherine St. Apt 2B,    New York NY 10038
QING YANG LU,    802 Church Avenue,    New York NY 11218
QIUHUA LU,    147-16, Grand Central Pkwy.,    Jamaica NY 11435
QUAN THO LU,    674 51 St. 2Fl,    Brooklyn NY 11220
QUANG H. LU,    2832 S. Princeton Ave.,    Chicago IL 60616
QUIN FANG LU,    619 49th STREET,    Brooklyn NY 11220
SEH Y LU,    2805 N 2 125 St #308,    Seattle WA 98125
SHANG CHENG LU,    1343 Seldon Lp.,    Fort Lee NJ 7024
SHANZHENG LU,    19 Stafford Terr.,    Parsippany NJ 7054
SHAO PING LU,    86-36 90St,    Woodhaven NY 11421
SHENG GUAN LU,    68 E Broadway Rm. 301,    New York NY 10002
SHIN LIN LU,    40-09 147Th St. Apt 2,    Flushing NY 11354
SHOUYING LU,    36B Munroe Street,    Somerville MA 2143
SHUN LU,    286 Lexington Hts,    Athens GA 30605
SHUQI LU,    1480 Route 46 Apt #44B,    Parsippany NJ 7054
SHUZHEN LU,    2165 W. 6Th St.,    Brooklyn NY 11223
SISSI K. LU,    8 Evans Drive,    Princeton NJ 8550
SU-CHENG LU,    819 N. 1st #A,    Alhambra CA 91801
TAI YUN LU,    1030 Hooper Drive,    West Covina CA 91791
TIAN-HONG LU SIAO-MING LU,    74-13 46th Avenue,    Elmhurst NY 11373
TINA LU,    86-11 Whitney Ave. #1F,    Elmhurst NY 11373
WEI-YUAN LU,    5629 Kuhn St,    Port Townsend WA 98368
WEIHONG LU,    1 Vanderbilt Drive, Apt E87,    Mineola NY 11501
```

```
WEIMIN LU,   428 Hazlitt Ave,   Leonia NJ 7605
WEN YU LU,   31-50 #5F 138Th Floor,   Flushing NY 11354
WENDY W. LU,   4303 86Th Ave S.E.,   Mercer Island WA 98040
XIA LU,   244 W. 24Th Street 2ND FLOOR,   Chicago IL 60616
XIADMING LU,   74-13 46 Avenue,   Elmhurst NY 11373
XIANG-QIU LU,   92-03 48Th Ave. 1 Fl,   Elmhurst NY 11373
XIAOFENG S. LU,   36A Copley Rd.,   Upper Darby PA 19082
XIAOJUN LU,   77 Brook Ave Apt E9,   Passaic NJ 7055
XIAOMIE LU,   8818 Ilona LA #8,   Houston TX 77025
XIN DI LU,   62-82 Saunders St. #2-G,   Rego Park NY 11374
XUAN LU,   43-19 55Th Street,   Woodside NY 11377
YAN LU,   90-47 52 Ave. 2Nd Fl.,   Elmhurst NY 11373
YAN LU,   14 E 33rd Str,   New York NY 10016
YAN X. LU,   7607 Barkwood Ct.,   Beltsville MD 20705
YANA LU,   837 Hillwood Dr.,   Marietta GA 30068
YENG LU,   6916 Amethyst,   Plano TX 75023
YI LU,   5200 Eastbury Avenue,   Baltimore MD 21206
YI MING LU,   13 Essex St. Apt.#8,   New York NY 10002
YING LU,   11022 Oak Lane  #9203,   Belleville MI 48111
YIXIA LU,   2105 High St. Ct. #C,   Kirksville MO 63501
YONGPING LU,   5 Lucha Ct.,   East Brunswick NJ 8816
YONGMEI LU,   41-28 Elberston St. 3/Fl,   Elmhurst NY 11373
YU CHENG LU,   1995 Palmer Ave.,   Larchmont NY 10538
YU-FENG K. LU,   154B Taylor Ave.,   East Brunswick NJ 8816
YU-XIAN LU,   11B Castle Court,   Boston MA 2118
YUE HUA LU,   12655 Lloydminster Dr.,   N. Potomac MD 20878
ZHAO XIN LU,   805 S. Chapel Ave. #Q,   Alhambra CA 91801
ZHE LU,   18 Middlesex St.,   Cambridge MA 2140
ZHENG TIE LU,   48 Hester Street #4A,   New York NY 10002
ZHENGNAN LU,   136-05 68# Sanford Ave,   Flushing NY 11355
ZHI DE LU,   147 17 Beech Avenue,   Flushing NY 11355
ZHIHIE LU,   253 57Th St.,   Brooklyn NY 11220
ZHIQUN LU,   402 Foulk Road Apt. 2C1,   Wilmington DE 19803
ZI JIAN LU,   935 57Th Street  Apt #B1,   Brooklyn NY 11220
ZUMEI LU,   374 Sandburr Drive,   Gahanna OH 43230
CHEI-MA LUAN,   1626 Park Haven,   Houston TX 77077
FU WEI LUAN,   1995 Palmer Ave.,   Larchmont NY 10538
PAM LUANGSOUPHOM,   5209 Mack Rd.,   Haltom TX 76117
PRANOMEPONE LUAUANSPAKDY,   13115 Chrisman Rd.,   Houston TX 77082
BARBARA LUBAR,   212 W Bay St,   Savannah GA 31401
TODD D. LUBAR,   8322 Draper Ln.,   Silver Spring MD 20910
PATRICK W. LUBBERS,   2206 E 15th,   Hays KS 67601
JOE LUBELSKY JR.,   1006 Lakeview Dr.,   Mt. Pleasant SC 29464
JOE LUBELSKY,   1006 Lakeview Dr.,   MT Pleasant SC 29464
JOSEPH P. LUBERT,   Rd 2 Box 132,   Indiana PA 15701
MARIA Y. LUBIANO,   1465 Wildwood Dr.,   Los Angeles CA 90041
MICHAEL D. LUBICK,   919 Southeast 15 Street,   Cape Coral FL 33990
GERMAIN LUBIN,   1371 NW 95Th Street,   Miami FL 33147
JACOTTE LUBIN,   794 N.W. 116Th St.,   Miami FL 33168
LIBERIS LUBIN,   419 50Th Street,   West Palm Beach FL 33407
JUDITH C. LUBRITZ,   4412 Abingdon Road,   Columbia SC 29203
BARBARA S. LUBSEN,   534 W. Broad Street,   Eufaula AL 36027
BENNETT A. LUBSEN,   P.O. Box 5451,   Shasta Lake CA 96089
TERRI L. LUBY,   25027 119 Place S.E.,   Kent WA 98031
TIM LUBY,   873 Matt Ln.,   Port Orange FL 32127
LUC PHONG C.,   1516 S. 10Th Street,   Philadelphia PA 19147
MICHAEL J LUC,   126 Cottage Dr,   Luling LA 70070
DAVID LUCADOY,   7912 Findley,   Houston TX 77017
MELINDA R. LUCANESE,   3601 College Ave., #317,   Davie FL 33314
LUCAS MICHAEL E,   206 North Pine Street,   Momence IL 60954
AMANDA K. LUCAS,   2945 Layfair Dr Apt #1117,   Flowood MS 39208
BARBARA H. LUCAS,   6852 Balusterol Lane,   Charlotte NC 28210
BARBARA M. LUCAS,   12499 Coursey Blvd.,   Baton Rouge LA 70816
BETTY LUCAS,   4721 Caduceus,   Galveston TX 77551
BRANDAN J. LUCAS,   114 Hilton Ct.,   Pineville LA 71360
CALVIN LUCAS,   100 Winchester Dr  Apt 308,   Lafayette LA 70506
CARL D. LUCAS,   40 S Havenridge,   The Woodlands TX 77381
CARY C. LUCAS,   2211 Patton B-3,   Sulphur LA 70663
CHERRY C. LUCAS,   P.O. Box 6775,   Jackson MS 39282
CHERYL L. LUCAS,   5909 Senic Drive N.E.,   Browns Point WA 98422
CHRISTI F. LUCAS,   3819 Oakcrest Dr,   Elm City NC 27822
COLLEEN LUCAS,   839 Oak Street,   Troy NC 27371
DANIEL C LUCAS,   2316 Sunnybrook Dr #101,   Nampa ID 83686
DAWN R. LUCAS,   11606 W. 16th St.,   Wichita KS 67212
DEREK V. LUCAS,   317 Hall Drive,   Asheboro NC 27203
DOORHIES LUCAS,   2221 Oakland Drive,   La Habra CA 90631
DOUGLAS A. LUCAS,   Rt 1 Box 388-O,   Walnut Cove NC 27052
GREGORY LUCAS,   Route 4 Box 60,   Opelousas LA 70570
HELEN L. LUCAS,   539 Miller Rd,   Asheboro NC 27203
J. CHRISTIAN LUCAS,   4619 Sunflower Road, #170,   Knoxville TN 37909
J. L. LUCAS,   834 Harrison St.,   Mocksville NC 27028
JAMES LUCAS,   133 County Road 68 East,   Deatville AL 36022
JAMES LARRY LUCAS,   12504 Shadeyoak Terrace,   Austin TX 78729
JANICE J. LUCAS,   Rt. 2 Box 73 N,   Moberly MO 65270
JAY LUCAS,   4215 Potomac Avenue,   Dallas TX 75205
```

000001

```
JIM A. LUCAS,   7901-11 Schrade Rd.,    Rowlett TX 75088
JOHN C LUCAS,   10222 Tanwood Avenue,   Baton Rouge LA 70809
JOHN D. JR. LUCAS,   719 S. Shoreline,   Corpus Christi TX 78401
JOYCE B. LUCAS,   6572 Randall Hurley Road,   Troy NC 27371
JACK STEVE LUCAS JR.,   12499 Coursey Blvd.,   Baton Rouge LA 70816
JUDY M. LUCAS,   8264 Vosges Road,   Baltimore MD 21244
KENNETH LUCAS,   6015 High View Rd,   Greensboro NC 27410
LOU ANTHONY B. LUCAS,   2409 Lupine Crt.,   Daly City CA 94104
MARK E. LUCAS,   2008 Broken Arrow Cir.,   Bryan TX 77807
MARLA J LUCAS,   16 Timberlake Drive,   Purcell OK 73080
MICHAEL B. LUCAS,   309 N. Catawba St.,   Lancaster SC 29720
PHILLIP H. LUCAS,   220 Winged Foot Circle,   Jackson MS 39211
REGINA LUCAS,   RR1 Box 205 A-1,   Bridgeport IL 62417
RICHARD E. LUCAS,   2802 W. Bay Area #1502,   Webster TX 77598
RICHARD L. LUCAS,   200 Johnson Acres,   Childersburg AL 35044
ROBERT W. LUCAS,   2221 Oakland Drive,   La Habra CA 90631
RUSSELL W. LUCAS,   4713 Fallwood Dr.,   Baton Rouge LA 70817
SALLY J. LUCAS,   6815 Sardis Rd.,   Charlotte NC 28270
SARAH E. LUCAS,   1307 Edgewood Ave,   Florence SC 29501
SARAH E. LUCAS,   14206 Orchard Farms Lane,   Houston TX 77062
SARAH E. LUCAS,   182 1St Avenue,   Wetumpka AL 36092
SCOTT B LUCAS,   5219 W. 96Th Street,   Overland Park KS 66207
SIMEON LUCAS,   3250 NW 43 Avenue,   Lauderdale Lakes FL 33319
TARA T. LUCAS,   4922 Sunnyside Dr.,   Hillside IL 60162
THOMAS W. LUCAS,   414 Westwood Place,   Birmingham AL 35209
TIMOTHY P. LUCAS,   P.O. Box 1394,   Priest River ID 83856
TIVIA W. LUCAS,   2107 Ledger View,   San Antonio TX 78232
VESSIE LUCAS,   2829 Southwood Dr.,   Dallas TX 75233
WANDA C. LUCAS,   14 Valencia Circle,   Myrtle Beach SC 29572
WENDY K. LUCAS,   18 River Reach Way,   Charleston SC 29407
WILLIAM F. LUCAS,   510 Central Dr. #1108,   Chattanooga TN 37421
ZAWNYA D. LUCAS,   5300 Keller Springs APT. #2026,   Dallas TX 75248
ZELVA E. LUCAS,   1616 Amesbury Ave.,   Rockwall TX 75087
INC LUCAS-MURPHY,   12499 Coursey Blvd.,   Baton Rouge LA 70816
TROY A. LUCASSIAN,   19909 Alger,   St. Clair Shores MI 48080
ANTHONY J. LUCCA,   4817 Wagner,   The Colony TX 75056
JEFF LUCCHESE,   440 East 85Th St #1H,   New York NY 10028
SHAWN R. LUCCHESI,   8175 Sundanee Drive,   Oranquale CA 95662
LUCE C. B.,   16415 Addision Rd.,   Dallas TX 75248
CORY B. LUCE,   6985 West Susan Lane,   Boise ID 83704
CRISTOPHER L. LUCE,   16415 Addison Rd.,   Vallas TX 75248
DAYNE C. LUCE,   1831 Bay Shore Drive,   Rockport TX 78382
JOHN C. LUCE,   222 W. Elm,   Junction City KS 66441
JUDY L LUCE,   642 Belton Stage Rd,   West Glacier MT 59936
JULIE M. LUCE,   32221 11th Place S.W.,   Federal Way WA 98023
REVIE G. LUCE,   17 Rogers Street,   Frewsburg NY 14783
LUCENT TECHNOLOGIES,   343 Sanson Street,   San Francisco CA 94104
NOVA & JOE LUCENT,   11253 River Mooring Rd,   Jacksonville FL 32225
CARL W. LUCERO,   3109 Dunbarton Oak St.,   Corpus Christi TX 78414
CARLOS E. LUCERO,   403 Carriage Dr,   Beckley WV 25801
CHRISTOPHER E. LUCERO,   2172 Blackwillow,   Albuquerque NM 87122
JOSE L. LUCERO,   2827 8Th Ave.,   Pueblo CO 81003
LOUANN D. LUCERO,   11918 Elk Spring,   Houston TX 77067
MARY D. LUCERO,   1220 Senda Lane,   Santa Fe NM 87505
DARREN M. LUCIANNA,   1953 Burkland,   Mt. Vernon WA 9874
JOHN S LUCIER,   6129 Pomegranate Ave,   Newark CA 94560
ANTONIO LUCIO,   117 E. Barbara,   Harlingen TX 78550
JUAN LUCIO,   Rt. 3, Box 460-A,   Harlinger TX 78552
JUDI R. LUCITO,   104 Tillov Andrus Drive,   Opelousas LA 70570
DAVID A. LUCIUS,   4106 Cheyenne,   Rowlett TX 75088
LUCK VENTURES,   268 Yosemite Drive,   Pittsburgh PA 15235
ANTHONY D. LUCK,   268 Yosemite Dr.,   Pittsburgh PA 15235
BEVERLY A. LUCK,   9706 Fawn Brook Dr,   Jacksonville FL 32256
IRIS G. LUCK,   3243 Pinehurst Drive,   Randleman NC 27317
JEFFREY B. LUCK,   5240 Albrook Dr.,   Davidson NC 28036
JERRY W. LUCK,   203 Cadillac Street,   Kannapolis NC 28083
LANCE D. LUCK,   P.O. Box 1624,   Nashville AR 71852
LAURA J. LUCK,   759 Britt Ave.,   Asheboro NC 27203
LINDA L. LUCK,   7808 Jewella,   Shreveport LA 71108
MICHAEL LUCK,   650 N. 100 E. #20,   Vernal UT 84078
PETER A. LUCK,   2040 Kendon Drive,   Pittsburg PA 15221
STACEY L. LUCK,   268 Yosemite Drive,   Pittsburgh PA 15235
TERRY L. LUCK,   563 Dephinium Blvd.,   Acworth GA 30102
WAYNE J. LUCK,   521 N. Broadway 2nd Floor,   Rochester MN 55906
JODI L. LUCKA,   913 D. Shepard Terrace,   N.A.S. MD 20670
TED W. LUCKADOO,   109 New Salem Dr.,   Anderson SC 29625
ALAN JAMES LUCKE,   202 Lorraine Nueces,   Corpus Christi TX 78411
ERIN LUCKE,   3220 Duval Apt 419,   Austin TX 78759
HEATHER LUCKE,   3625 Welborn Apt 1614,   Bryan TX 77801
HERBERT F. LUCKE,   6264 Highway C,   Palmyra MO 63461
JEANNE P. LUCKE,   18909 Lloyd Circle Apt 8210,   Dallas TX 75252
PATRICIA L. LUCKE,   202 Lorraine,   Corpus Christi TX 78411
BRETT A LUCKENBILL,   155 S Leonard Street,   Liberty MO 64068
DEBORAH K. LUCKERT,   647 Co Rd #1,   Brewster KS 67732
DAVID B LUCKETT,   120A Summer Ridge,   Pearl MS 39208
```

```
BARBARA L. LUCKEY,   7635 Briarstone Lane,   Indianapolis IN 46227
GEORGE K. LUCKEY,   259 Greystone Dr.,   Martinez GA 30907
SUNI D. LUCKEY,   6358 Highland Dr.,   Kaufman TX 75142
CONNIE B. LUCKIE,   1708 Crosswood Lane,   Birmingham AL 35216
DOUGLAS A. LUCKIE,   6483 Eastern Valley Rd.,   McCALLA AL 355111
MARY S LUCKIE,   6483 Eastern Valley Rd,   Mccalla AL 35111
RICHARD M. LUCKIE,   327 N Flores,   San Antonio TX 78205
VAUGHNELL R. LUCKIE,   419 W. Main St.,   Marshallville GA 31057
CHAD A. LUCKY,   1384 Honeysuckle Rd.,   Dothan AL 36301
RANDY A. LUCKY,   1517 Washington,   Natchitoches LA 71457
RESTAURANT LUCKY,   167 South Hacienda Blvd,   City Of Industry CA 91744
TIMOTHY P. LUCKY,   P.O. Box 538,   Jonesboro GA 71251
SCOTT V. LUDDEN,   1420 Virginia St.,   Mount Vernon WA 98273
BARBARA LUDEMAN,   4091 Crow Dam Rd,   Ronan MT 59864
PAIGE LUDEN,   6489 Long Island Dr.,   Atlanta GA 30328
ROB LUDICKE,   1350 N E 23 Place,   Pompano Beach FL 33064
RALPH A. LUDLAM,   1735 Heckle Blvd.   Ste. 102134,   Rock Hill SC 29732
DARRELL M. LUDLOW,   211 Ridgewood Dr. Apt 908,   Raleigh NC 27609
DREW M. LUDLOW,   1008-F Kingswood Dr.,   Chapel Hill NC 27514
RAYFORD C. LUDOLF SR.,   6719 W. Jefferson Rd.,   Quinton AL 35130
SEAN D. LUDTKE,   901 N Forest #137,   Bellingham WA 98225
ALMA B. LUDWIG,   5423 Myrtlewood,   Sarasota FL 34235
JEFFERY A. LUDWIG,   22629 Route 6,   Grand Rapids OH 43522
JR. WILLIAM A. LUDWIG,   7817 Charlero Dr.,   Corpus Christi TX 78414
KIMBERLY K LUDWIG,   217 Overland Tr,   Mesquite TX 75149
LOIS L. LUDWIG,   34774 Hwy 93,   St. Ignatius MT 59865
MARGARET M. LUDWIG,   343 Glenwood Drive,   Mooresville NC 28115
RANDALL L. LUDWIG,   Route 1 Box 185-A,   Holland TX 76534
ROBBIE G. LUDWIG,   2186 Statesville Highway,   Mooresville NC 28115
RODARTE SAMUEL J. LUDWIG,   418 NORTH 18th PLACE,   Mount Vernon WA 98273
WILLIAM A. LUDWIG,   7817 Etienne Dr,   Corpus Christi TX 78414
ZELDA J. LUDWIG,   HC 82 Box 9050,   Malta MT 59538
JEFF A. LUEBBERS,   109 East 16Th Street,   Hays KS 67601
MIKEL E. LUEBBERT,   215 N. Columbia,   Salina KS 67401
CHRISTOPHER J. LUEBKE,   4609 Pennoak Road,   Greensboro NC 27407
KRYSTAL G. LUEBKE,   4609 Pennoak Road,   Greensboro NC 27407
ROBERT AND ELOISE LUEBKE,   4609 Pennoak Road,   Greensboro NC 27407
CHESTER J. LUECK,   7700 Kingsley,   Kingsley MI 49649
BEVERLY LUECKEMEYER,   3117 Southwestern Blvd.,   Dallas TX 75225
DOUGLAS LUECKEMEYER,   3132 Caruth Ave.,   Dallas TX 75225
LINDA C. LUECKING,   4321 NW 13Th Ave.,   Gainesville FL 32605
CATHIE S. LUEDERS,   2145 Bradfield Dr.,   Lincoln NE 68502
LEONA K. LUEDERS,   4436 Dyes Inlet N.W.,   Bremerton WA 98312
CONNIE LUEDKE,   1587 Bell Oaks Drive,   Bellville TX 77418
JOAN W. LUEDKE,   Po Box 992,   Bellville TX 77418
REGINA I. LUEDKE,   205 W Fremont Ave,   Selah WA 98942
WILLIAM M. LUEDKE,   472 Spring Ave,   Liberty MO 64068
KARLA A LUEDTKE,   813 Washington,   Pocatello ID 83201
DAWN LUEDY,   951 Sw 81 Terrace,   North Lauderdale FL 33068
DEBORAH A. LUEKE,   4650 Mc Kinney Avenue #3,   Dallas TX 75205
SUZANNE LUEKER,   Rt 1 Box 100,   Lost Springs KS 66859
PATSY S LUEKING,   3605 Creekview Ct.,   Mckinney TX 75070
SUSAN J. LUELLEN,   905 West Walnut,   Chanute KS 66720
BRENT P. LUENT,   5407 Smith Road Lot #1,   New Iberia LA 70560
LEE J. LUENT,   4618 Freyou Road,   New Iberia LA 70560
PHIL A. LUENT,   1414 1/2 Iberia Street,   New Iberia LA 70560
TERRY J. LUENT,   4618 Freyou Rd.,   New Iberia LA 70506
JASON M LUERA,   8106 Grimchester,   Converse TX 78109
ROBERT LUERA,   2733 S. Jennings,   Fort. Worth TX 76110
RYAN J LUETEZEN,   1229 Albany Dr,   Bismarck ND 58504
TROY A. LUETHE,   W 5136 Pine Bluff Rd.,   Nesh Koro WI 54960
MICHAEL L LUETZEN,   24001 30Th Ave Nw,   Berthold ND 58718
RANDY E. LUETZEN,   Box 65,   Berthold ND 58718
JOSE L LUEVANO,   Post Office Box 1922,   El Paso TX 79927
KRISTINA A. LUEVANO,   202 Zinnia Drive,   Killeen TX 76542
GISELLE LUFFITTE,   San Leandro,   Rio Piedras PR 926
CAROLYN L. LUFFMAN,   6036 Austin Traphill Rd.,   Elkin NC 28621
JACKIE LUFKIN,   1992 Sterling Drive,   Sedro Woolley WA 98284
GARY N. LUFT,   1718 125Th Avenue S.E.,   Bellevue WA 98005
MELVIN L LUFT,   Rt 3 Box 66,   Norton KS 67654
THOMAS E LUFT,   1718 125Th Ave.Se,   Bellevue WA 98005
JOSLYN J LUGINBUHL,   91 Liberty Street,   Feedinghills MA 1030
DAWN R. LUGINSLAND,   852 N Jefferson,   Iola KS 66749
JILL D. LUGINSLAND,   6045 Lyndale Ave. S. #257,   Minneapolis MN 55419
TIM R. LUGINSLAND,   7930 Bell Road,   Lenexa KS 66219
BENITO LUGO JR.,   1613-A Ave Y,   Lubbock TX 79401
LUIS I. LUGO MERCADO,   Carr.111K.M 1.5 Sc. Cuesta Nue,   Aguadilla PR 603
ADRIAN M. LUGO,   2714 W. Polk St.,   Phoenix AZ 85009
FRANKLIN LUGO,   370 South 2Nd St. Apt. 4-B,   Brooklyn NY 11211
IRIS M. LUGO,   1425 S.W. 11Th Terr.,   Cape Coral FL 33991
JASON R. LUGO,   5401 Rampart,   Houston TX 77081
JOHN R. LUGO,   4111 Titantic Avenue S.,   El Paso TX 79904
JUAN LUGO,   2219 Westbourne Drive,   Oviedo FL 32765
LEONARD LUGO,   8341 Bircherest Road,   Downey CA 90240
LILIA LUGO,   1710 N Willow Street,   Compton CA 90221
```

MARGIE LUGO,    5121 W Wood,    Glendale AZ 85304
MICHAEL LUGO,    1408 Teasley #3821,    Denton TX 76205
PAUL G. LUGO,    8501 Millicent Way  #2107,    Shroveport LA 71115
PROTACIO LUGO,    148Z Glencliff,    Dallas TX 75217
DEBBIE J. LUGOWSKI,    91 Blue Wing Drive,    Richmond Hill GA 31324
LARRY L. LUGTIGHEID,    9801 Buchanan St.,    West Olive MI 49460
CHAD E. LUHAN,    13234 Cayo Cantilles,    Corpus Christi TX 78418
ELIZABETH G. LUHM,    33710 Windcrest Estates Blvd,    Magnolia TX 77534
CHANG JUAN KUANG LUI,    89 Lawn St,    Boston MA 2120
CHEN-CHI LUI,    577 Watchogue Road, Apt L2,    Staten Island NY 10314
FEI LUI,    309 Brichwood Ln.,    Bloomingdale IL 60108
GLORIA LUI,    378 28th Ave #4,    San Francisco CA 94121
GONGMIN LUI,    283 13Th St. Apt 208,    Oakland CA 94601
IRENE S. LUI,    148 Guernsey Street, Apt #2L,    Brooklyn NY 11222
JENNY SIU LUI,    946 Jackson St.,    San Francisco CA 94133
JOHNNY K. LUI,    147-27 84th Drive,    Briarwood NY 11435
JUNE LUI,    43-35 Union Street,    Flushing NY 11355
KWUN SAN LUI,    558 53 Street,    Brooklyn NY 11220
KWUN WAI LUI,    558 53 Street 3 FL,    Brooklyn NY 11220
LAI FONG LUI,    2514 S. Hinds St.,    Seattle WA 98144
LI LUI,    18  EAGLE ST    Apt. 9U,    Tenafly NJ 7670
LIN YING LUI,    73-15 Kessel Street,    Forest Hills NY 11375
LOREN CHOW LUI,    1828 W 7 Street,    Brooklyn NY 11223
MICHAEL M. LUI,    33 E. Valley Blvd.,    Alhambra CA 91801
MIU YUE LUI,    87 Columbia St. #18J,    New York NY 10002
ONNA LUI,    577 Watchogue Road, Apt 02,    Staten Island NY 10314
STELLA LUI,    822 52ND Street,    Brooklyn NY 11220
SUSANNE LUI,    1219 35Th Avenue,    San Francisco CA 94133
XIAO-FENG LUI,    61-55 98 Street Apt. 11G,    Rego PARK NY 11374
YAN K LUI,    1972 83Rd Street,    Brooklyn NY 11214
YIK FOON LUI,    420 W 16St 6A,    New York NY 10001
YUK KUEN LUI,    112 BAY 38th STREET  2/FL,    Brooklyn NY 11214
YUK LING LUI,    112 Bay 38Th Street,    Brooklyn NY 11214
JASON R. LUIG,    4212 Prothro,    Wichita Falls TX 76308
ROBERT A LUILLOT,    1328 A Dulles Drive,    Lafayette LA 70506
EPIGMENIO D. LUJAN,    12735 Camino San Benito,    Riverside CA 92503
ERIC A. LUJAN,    50 Trale Trace,    Sharpsburg GA 30277
FRANK LUJAN,    8101 Calle Ensurno Nw,    Albuquerque NM 87120
LISA R. LUJAN,    1818 Pilot Way,    Garland TX 75040
LOURDES LUJAN,    10580 Hammerly Apt.5-D,    Houston TX 77043
MONICA LUJAN,    706 Enriques St.,    Sonora TX 76950
LAWERENCE J. LUK,    2146 21st Ave.,    San Francisco CA 94116
WALLACE LUK,    807 E King Street,    Jefferson TN 37760
WOON WING LUK,    50 Bayard St. 3V,    New York NY 10002
GREGORY S. LUKACS,    Rt. 1 Box 141,    Cassilla MS 38920
MISTY M. LUKACS,    6003 Eureka Road,    Courtland MS 38620
DIANE Z. LUKAS,    5714 Arcturus Drive,    Roanoke VA 24018
ELOISE C. LUKAS,    12018 Cherrystone Circle,    Little Rock AR 72209
LINDA L. LUKAS,    636 Spring Lake Road,    Columbia SC 29206
MARY B. LUKAS,    14076 April Ln.,    Warren MI 48093
PAUL S. LUKAS,    5714 Arcturus Drive,    Roanoke VA 24018
WAYNE R. LUKASZEWSKI,    12627 Autumn Mill,    Houston TX 77067
LUKE MORRISON,    1704 Nancy Lane,    Birmingham AL 35215
ANGELA D LUKE,    815 S. 5Th Street,    Nederland TX 77627
CAREY F. LUKE,    6231 D Rolling Fork Rd.,    North Charleston SC 29406
CYNTHIA A. LUKE,    135 Brighamore Way,    Alpharetta GA 30202
DALE LUKE,    10644 Glenstone Ct. #20,    Baton Rouge LA 70810
DARRAN A. LUKE,    611 Prairie Rd. N.,    Franklin LA 70538
ELIZABETH M. LUKE,    214 Turnberry Drive,    Covington LA 70433
HUGO LUKE,    925 Gull Avenue,    Foster City CA 94404
JENNIFER Q. LUKE,    2656 Level Loop Rd.,    Virginia Beach VA 23456
JIMMIE W LUKE,    6660 Frances St.,    Columbia SC 29209
KADE M LUKE,    1028 Bayou Blue By Pass Road,    Thibodaux LA 70301
RINGOLD H. LUKE,    311 Walnut,    Bunkie LA 71322
ROBERT W. LUKE,    229 Village St.,    Medway MA 2053
T. GEOFFERY LUKE,    80 Genesee Street,    Hornell NY 14843
TERRY L. LUKE,    2318 Sunfish Ct.,    Charleston SC 29412
WILLIAM LUKE,    5123 Crestwood Dr.,    Alexandria LA 71301
ZACHARIAH W. LUKE,    2301 Agua Fria,    Rio Rancho NM 87124
DEE J. LUKER,    702 Sheepskin Rd,    Cuba Sumter AL 36907
MARK B. LUKER,    3317 Roland Rd.,    Sylcauga AL 35150
NANCY A. LUKEY,    730 N. Schifferdecker,    Joplin MO 64801
ANN W. LUKEZIC,    2465 Pyramid St.,    Livermore CA 94550
GEORGE L. LUKIANOFF,    6035 Chestnut Trail,    White Lake MI 48383
CHARLOTTE D. LUKOWSKI,    8888 Benning Dr. #171,    Houston TX 77031
LISA A LUKOWSKI,    3515 Oak Forest Drive #5,    Houston TX 77018
ROBERT L. LULE',    6700 Stone Court,    El Paso TX 79924
CHOO LAN LUM,    133-33 6B Sanford Avenue,    Flushing NY 11355
HARRY LUM,    10 Monroe Street, Apt G-I-8,    New York NY 10002
NIN CHEUNG LUM,    333 Pearl St. #6N,    New York NY 10038
SHELBY N. LUMAN,    322 Klein Shore Dr.#04,    Hot Spring AR 71913
STEVEN A. LUMAPAS,    11742 Frubisher Ct.,    Orlando FL 328377745
MARJORIE LUMBARD,    2705 Semloh,    Lake Orion MI 48360
CHARLES F. LUMBATIS,    Rt. 3 Box 119,    Ozark AL 36360
HERB LUMBERT,    1803 Victory Palm Drive,    Edge Water FL 32136

```
PAMELA A. LUMBERT,    3861 21St Street,    Wyandotte MI 48192
JOANN LUMBRERAS,    5415 W. Schunior,    Edinburg TX 78539
ROBERT T. LUMLEY III,    P.O. Box 226,    Wesson MS 39191
AMY B. LUMLEY,    321 S. Sunrise Way,    Palm Springs CA 92262
DEBORAH P. LUMLEY,    203 Topsail Drive,    Waterloo SC 29384
EDWINA H. LUMLEY,    201 Olde Puckett's Ferry Road,    Greenwood SC 29649
JAMES H. LUMLEY,    5906 Highway 22,    Climax NC 27233
JENNIFER LUMLEY,    140-35 Beech Ave. Apt 2P,    Flushing NY 11355
WILLIAM J. LUMLEY,    3929 Hernden Drive,    Lake Worth FL 33461
JOANNA M. LUMM,    8351 Augusta Rd.,    Pelzer SC 29669
SOFYA LUMMER,    5315 Zelzan Ave. #15,    Eneino CA 91316
LASHELLE LUMMUS,    Route 2 Box 381-C,    Atlanta TX 75551
MYRA D. LUMMUS,    1609 Woodhaven,    Seagoville TX 75159
RICKY JOE LUMMUS,    22 Sue Lane,    Highlands TX 77562
CLIFFORD LUMPKIN,    48 Kings Park,    Little Rock AR 72227
DEBORAH LUMPKIN,    500 Forrestwood Dr.,    Forrestdale AL 35214
GLENN R. LUMPKIN,    324 S. Woodrow,    Columbia SC 29205
HAZEL C. LUMPKIN,    809 Simmons,    Durham NC 27701
JODY G. LUMPKIN,    1305 Bolton Rd.,    Alexander City AL 35010
MARION K. LUMPKIN,    6303 Palm Ct.,    Pearland TX 77584
MELISSA LUMPKIN,    531 W. Union Rd.,    Carriere MS 39426
MICHAEL E. LUMPKIN,    1748 Burtmill Rd.,    Tallassee AL 36078
RHONDA S. LUMPKIN,    610 Leslie Lane,    Gadsden AL 35904
ROBERT C LUMPKIN,    1123 Shady Lane Circle,    Talladega AL 35160
TODD LUMSFORD,    5556 Turner Smith Road,    Mcleansville NC 27301
HO CHIU LUN,    321 Athol Avenue,    Oakland CA 94606
SUSAN LUN,    1143 Farragut Blvd,    Foster City CA 94404
LUIS LUNA JR.,    Route 7, Box 434-L,    McAllen TX 78504
DALLAS L. LUNA,    315 Lee Ave.,    Ethridge TN 38456
DAVID LUNA,    3508 Nations Avenue,    El Paso TX 79930
DORA LUNA,    5415 W. Schunior,    Edinburg TX 78539
IRMA LUNA,    2237 Morningside Road,    Brownsville TX 78521
IVAN LUNA,    6041 Quail,    El Paso TX 79924
JAI C. LUNA,    611 Walnut Street,    Chico CA 95928
JAVIER LUNA,    9901 Sharp Crest,    Houston TX 77036
JOE A. LUNA,    4436 Saturn Road #256,    Garland TX 75041
KIM S. LUNA,    419 Spruce Street,    Halstead KS 67056
LILLIAN A. LUNA,    4651 West. 110Th Ave.,    West Minster CO 80030
MICHELLE LUNA,    4436 Saturn Rd., #256,    Garland TX 75041
PAMELA G. LUNA,    1203 York Street,    Sheffield AL 35660
RAQUEL LUNA,    2800 Quince,    Mcallen TX 78501
ROBERT D. LUNA,    3910 Buena Vista Unit 23,    Dallas TX 75204
SANRDRA LUNA,    6102 Seawall Blvd #326,    Galveston TX 77551
SUSAN LUNA,    4436 Saturn Rd. #256,    Garland TX 75041
KATHLEEN LUNA-WREN,    2003 River Ct.,    Woodstock GA 30188
ERZZEE LUNAN,    3602 34Th Ave W,    SeAttle WA 98199
WILLIAM H LUNBERT,    1402 Euclid,    Lincoln Park MI 48146
LILL LUNCINSKI,    1931 Walton Avenue,    Pittsburgh PA 15210
BEATRIZ M. LUND,    1410 W. 3rd,    Rio Grande City TX 78582
DALE R. LUND,    304 Jake Hall Road,    Sequim WA 98382
DAVID D. LUND,    2524 Kensington,    Lawrence KS 66046
ERIK B. LUND,    1930 Kings Hwy,    Liberty MO 64068
JANETTE D. LUND,    601 Mountain View Dr.,    Mt. Vernon WA 98273
JOEL A LUND,    9900 Spain Ne Apt A2004,    Albquerque NM 87111
JOHNNA N. LUND,    741 West 120 North,    Blackfoot ID 83221
KONRAD G. LUND,    233 Paulin Ave. Msc 7317,    Calexico CA 92231
LISA J. LUND,    22239 Big Valley Rd.,    Poulsbo WA 98370
LOWELL R. LUND,    1951 W 217th DRIVE,    Waldo KS 67673
MARK J. LUND,    805 Sw Ave. C.,    Seminole TX 79360
MIKEL P. LUND,    308 Main St,    Scobey MT 59263
PATRICIA A. LUND,    6983 Broadway Terrace,    Oakland CA 94611
RICHARD S. LUND,    507 Panorama,    Waxachie TX 75165
RODNEY L. LUND,    2027 County 404 Ave.,    Natoma KS 67651
TRUDY K. LUND,    404 E. 2Nd,    Assaria KS 67416
VERNON L. LUND,    27927 102Nd Ave. Nw.,    Stanwood WA 98292
DAKIN W. LUNDBERG,    170 W.300 South,    Orem UT 84058
STEVEN C. LUNDBERG,    P.O. Box 13212,    Alexandria LA 71315
AMY L. LUNDE,    955 Birch Bay-Lynde Rd,    Lynden WA 98264
LARRY W. LUNDE,    955 Birchbay Lynden Road,    Lynden WA 98264
LYNN E. LUNDE,    510 Phoenix Way,    Vancouver WA 98661
PHILIP L. LUNDE,    1012 16Th Ave. N.W.,    Surfside Beach SC 29575
SHIRLEY A LUNDE,    47 Greenport Avenue,    Medford NY 11763
TAMI M. LUNDE,    955 Birch Bay Lyn Rd,    Lynden WA 98264
DELPHA M. LUNDEEN,    6310 35Th Way Se,    Auburn WA 98092
LUNDELL INVESTMENTS LTD PRTSHP,    1934 E Cypress Tree Drive,    Gilbert AZ 85234
JOSEPH W. LUNDELL,    8235 Tupelo Trail,    Jonesboro GA 30236
PAT M. LUNDEMO,    2901 Acres Rd.,    Hutchinson KS 67502
LUNDGREEN JAY W,    4708 Se Jennings Ave,    Milwaukie OR 97267
STEPHEN C. LUNDGREEN,    262 South 950 West,    Orem UT 84058
DAVID D LUNDGREN,    1618 Cr 428,    Hawley TX 79525
DEBRA S. LUNDGREN,    535 W. 30th,    Davenport IA 52803
GAIL LUNDGREN,    643 6Th St.,    Hermosa Beach CA 90254
EUPHEFAMA LUNDIN,    PO Box 530,    Dryden WA 98821
WADE & JENNIFER LUNDIN,    210 Nall Ave #3,    Billings MT 59101
JOSEPH J. LUNDINE,    1930 Diamon Drive,    Longmont CO 80501
```

000001

```
EMMA W. LUNDQUIST,     212 Bowles Ave.,    Greenwood SC 29649
DOREEN A. LUNDRIGAN,     1030 SW 49th Terrace,    Margate FL 33068
PHILIP C LUNDRY,     14907 Brookpoint,    Houston TX 77062
SHIRLEY B. LUNDSFORD,     676 Doe Run Drive,    Kernersville NC 27284
BETTY LUNDSTEDT,     6902 Bois D'Arc Lane,    Richmond TX 77469
KEVIN D LUNDSTOM,     712 N. 22Nd Unit A,    Bozeman MT 59715
LUNDSTROM LEASING,     1145 Fanning Hill Rd,    Malta MT 59538
ART LUNDSTROM,     Box 1112,    Malta MT 59538
LORI LUNDSTROM,     P.O. Box 1735,    Malta MT 59538
JON P. LUNDT,     1942 S. 12th,    Omaha NE 68108
MATTHEW D. LUNDT,     1942 S. 12Th St.,    Omaha NE 68108
RICH M. LUNDT,     1822 Maenner Drive,    Omaha NE 68114
LUNDY KIMBERLY H.,     12106 N. Gate Drive,    Huntsville AL 35810
APRIL D. LUNDY,     420 West Lake,    Morton WA 98356
BRIAN M. LUNDY,     Rt 7 Box 128,    Galax VA 24333
DEBRA J. LUNDY,     3324 S.W. 39th St.,    Oklahoma City OK 73119
EDDIE E. LUNDY,     6539 Hodgesville Rd.,    Dothan AL 36301
JUNE LUNDY,     6536 Arrowroot Drive,    Jacksonville FL 32244
KENNETH ANDREW LUNDY,     88165-5 Overseas Highway,    Islamorada FL 33036
MICHAEL D. LUNDY,     608 S. Hickory,    Gardner KS 66030
TERRANCE D LUNDY,     6005 State Bridge Rd,    Duluth GA 30136
TREAVER L. LUNDY,     99 Pine Knoll Drive,    Galax VA 24333
VALARIE S. LUNDY,     6595 San Juan Avenue Apt. 25,    Jacksonville FL 32210
BARBARA E. LUNEAU,     4550 Queen Elizabeth Court 175,    Alexandria LA 71301
HAROLD D. LUNEAU,     9913 Echo Valley Ct.,    Little Rock AR 72227
LAURA R. LUNEAU,     104 Colonial Drive,    Alexandria LA 71301
NETTIE N. LUNEAU,     783 Glenda Drive,    Marksville LA 71351
ROBERT T. LUNEAU,     582 Coles Island Rd.,    Effie LA 71331
SHUP YUEN LUNG,     40-87 Denman St.,    Elmhurst NY 11373
LOUISE LUNGARINI,     23020 Sunfield Drive,    Boca Raton FL 33433
MICHAEL J. LUNGARINI,     10738 Sea Cliff Circle,    Boca Raton FL 33498
MICHAEL JASON LUNGARINI,     10738 Sea Cliff Circle,    Boca Raton FL 33498
GENEVIEVE LUNKE,     P O Box 687,    South Bend WA 98586
LARRY LUNKE,     8311E. Vista Dr.,    Spokane WA 99217
DALE R. LUNN,     1302 Shannon Chase Drive,    Union City GA 30291
JUDITH A. LUNNEY,     847 E 25th St.,    Erie PA 16503
PHYLLIS A. LUNNING,     290 Lighthouse Pt., N.W.,    Atlanta GA 30328
FLOYD L. LUNOW,     870 W Alameda,    Pocatello ID 83201
CHRIS LUNSFORD,     4826 Trinidad,    Wichita Falls TX 76310
HEIDI B. LUNSFORD,     2314 Trellis Greren,    Cary NC 27511
IRENE K. LUNSFORD,     431 Poplar Avenue,    West Sacramento CA 95691
JIMMY C. LUNSFORD,     1301Elba Highway,    Troy AL 36081
JOHN F. LUNSFORD,     Rt. 4 Box 1562,    Clarkesville GA 30523
JULIE M. LUNSFORD,     7177 Gaston Avenue,    Dallas TX 75214
LARRY LUNSFORD,     105 Myrtlewood Drive,    Mt. Gilead NC 27306
LESLIE L. LUNSFORD,     319 E. Main,    Calumet OK 73014
LISA LUNSFORD,     2193 Trail Avenue,    Kannapolis NC 28081
MELANIE M. LUNSFORD,     495 Hayes,    Effie LA 71331
PEGGY P. LUNSFORD,     1888 Halo Lane,    Charleston SC 29407
RICK L. LUNSFORD,     2402 Temple Ave.,    Albany GA 31707
KENNETH D. LUNSKI,     101 East Church Street,    Crystal Springs MS 39059
LOETTA T LUNSWAY,     2503 County Rd 32,    Rexford KS 67753
TINA LUNT,     230 Derryhill Ct.,    Mt. Laurel NJ 8054
VINCENTINE LUNT,     112 Westbury Ct.,    Marlton NJ 8053
GLEN P. LUNZ,     201 Peninsula Drive,    Anderson SC 29624
LUO QI XIA,     330 W 30Th St. Apt #310,    New York NY 10001
(JAMES) GUAN LUO,     191 Ellington Ave,    San Francisco CA 94112
AN DI LUO,     2017 WEST 10th St. 2nd FLR.,    Brooklyn NY 11223
BRUCE LUO,     40-56 Ithaca Street,    Zimhurst NY 11373
CHENG ZHI LUO,     726 Annin Street,    Phila PA 19147
DAN LUO,     454 Ft. Washington Avenue #27A,    New York NY 10033
DAN LUO,     308 N. Nicholson Ave Apt H,    Monterey Park CA 91755
DEZHI LUO,     3 East 33 St.,    New York NY 10016
HUAHUI LUO,     114-15 Union Turnpike,    Forest Hills NY 11375
JIANSHU LUO,     2731 Springdale Circle,    Naperville IL 60564
JIE DI LUO,     8672 24th AVE.,    Brooklyn NY 11214
JING LUO,     40 Beverly Road,    Summit NJ 7901
JINGWEN LUO,     111 Golden Oak Drive,    Huntsville AL 35806
LI MAN LUO,     146-3-6 58Th Rd.,    Flushing NY 11355
LING J. LUO,     136-28 35Th Avenue APT. 1B,    Flushing NY 11354
MICHAEL YU-HAN LUO,     2017 West 10th Street 2/FL,    Brooklyn NY 11223
MING JUAN LUO,     183 Windsor St,    Cambridge MA 2139
NA LUO,     146-30 Hawthorne Ave.,    Flushing NY 11355
NAIJING LUO,     132-08 Maple Ave #22B,    Flushing NY 11355
QIAN MEI LUO,     5050 Oak Apt. 808 South,    Kansas City MO 64112
REN MEI LUO,     347 Eddy St. # 402,    San Francisco CA 94102
RICKY LUO,     2017 W. 10th St. 21FL,    Brooklyn NY 11223
ROBERT LUO,     14 Brighton 7Th Walk,    Brooklyn NY 11235
SHA LUO,     1685 Norman St.Apt.1R,    Ridgewood NY 11385
SHAN LUO,     27532 Westcott Crescent,    Farmington Hills MI 48334
SHICAI LUO,     338 Somerville Ave #3,    Somerville MA 2143
SUGUN AMY LUO,     1051-58th Street,    Brooklyn NY 11219
WEI WL. LUO,     150-32 Jewel Ave, 62B,    Flushing NY 11367
XIAO-LING LUO,     140F Chestnut Crossing Dr.,    Newark DE 19713
XINMIN LUO,     68 Egmont Street #4,    Brookline MA 2146
```

000001     4302700000109765

```
XUE LUO,   3660 Westchase Valley Lane,   Norcross GA 30092
XUE FENG LUO,   726 Annin St.,   Phila PA 19147
XUE Q. LUO,   726 Annin St.,   Phila PA 19147
XUEFEI LUO,   2234 Winding Way,   Broomall PA 19008
XUN LUO,   375 Rutgers,   Parsippany NJ 7054
YAN FEN F. LUO,   30001 Golden Lantern Apt #89,   Laguna Niguel CA 92677
YONGXIANG LUO,   46724 Fremont Blvd.,   Fremont CA 94538
YU-AI LUO,   138-10 Franklin Ave #4C,   Flushing NY 11355
ZHE YU LUO,   28 Williams Blvd. Apt. 1E,   Lake Grove NY 11755
ZHENHUA LUO,   55 Villa Rd., Apt. A5-#343,   Greenville SC 29615
ZHI LUO,   68A Charles Bank Way,   Waltham MA 2154
ZHI S. LUO,   38 Hunt St.,   N. Quincy MA 2171
ZHOU-RONG LUO,   39 Division St.,   New York NY 10002
ZHUOFEN LUO,   3369 Chamblee Tucker Rd #5,   Atlanta GA 30341
MARK A LUOND,   4308 Tyler Way,   Anacortes WA 98221
BRENDA K LUONG,   1675 Waring Ct,   Santa Rosa CA
CUONG K. LUONG,   32-72 47 Street 3/Fl,   Long Island City NY 11103
IVY LUONG,   2823 Deerwood Dr.,   San Jose CA 95148
KEVIN C LUONG,   2592 Gumdrop Dr,   San Jose CA 95148
KHIET NGHI LUONG,   6739 COLONIAL RD. 2nd Fl.,   Brooklyn NY 11220
MAGGIE LUONG,   276 Orizaba Avenue,   San Francisco CA 94132
PEI LING LUONG,   157 Taylor St.,   Quincy MA 2170
PHUONG K. LUONG,   9123 E. Ralph St.,   Rosemead CA 91770
TRAN T. LUONG,   212 Claymore Drive,   Lafayette LA 70503
MARGARET LUPACCHINO,   31 Houston Street,   Savannah GA 31401
RAYMOND S. LUPAU,   6502 Sharpview,   Houston TX 77074
SUSAN LUPER,   5961 N.W. 2nd Avenue Apt. 207,   Boca Raton FL 33487
LUANNE LUPFER,   722 Iowa St.,   Golden CO 80403
GINA M LUPO,   2448 21st Street,   Lake Charles LA 70601
JULIA LUPO,   28 Kearney Ave.,   Auburn NY 13021
ROBERT J. LUPO,   2724 Sanibel Lane,   Smyrna GA 30082
ANDREA L. LUPTON,   4831 Hoagland Blackstub Rd.,   Cortland OH 44410
MARTHA N. LUPTON,   501 Se 4Th St.,   Atkins AR 72823
KIMBERLY K LUQUE,   2204 Star Lane,   Albany GA 31707
JOSEPH JR. LUQUET,   115 Northlake Drive,   Mandeville LA 70448
ROXANNE L. LUQUET,   16670 Foy Street,   Mandeville LA 70448
SONJA G. LUQUET,   121 Lesa Lane,   Stonewall LA 71078
ANNA R. LUQUETTE,   8404 Selway,   Austin TX 78736
BRENT J. LUQUETTE,   103 Westwood Dr.,   Lafayette LA 70506
KATE P. LUQUETTE,   9 Feliciana Court,   Harvey LA 70058
SHERRY B. LUQUETTE,   10008 Odilon Rd.,   Kaplan LA 70548
CATHERINE C. LUQUIRE,   510 Boynton Avenue,   Talladega AL 35160
HANS L. LUQUIRE,   1742 Radcliffe ROAD,   Montgomery AL 36106
LESLIE B. LUREY,   6300 Roundrock Trail #1005,   Plano TX 75023
SHANA LURIX,   5100 Verde Valley #115,   Dallas TX 75240
SHARON J. LURIX,   4302 Simca Lane,   Cincinnati OH 45211
DAVID LURMAN,   2545 Bedell St.,   Bellmore NY 11710
CINDY LURVY,   31430 Finn Settlement Rd,   Arlington WA 98223
THERESA M. LUSBY,   Rt 3 Box 139,   Tallulah LA 71282
THOMAS R. LUSBY,   6345 Smith Bay D-16,   St. Thomas VI 802
CATHERINE B. LUSH,   1820 Los Lagos Dr.,   Lake Havasa AZ 86403
GREG A. LUSH,   215 Fairview St.,   Estill Springs TN 39330
STACIE R. LUSH,   Rt. 2 Box 724,   Lake Park GA 31636
DEWEY L. LUSK JR.,   161 Country Road,   Huntsville AL 35806
CLYDE T LUSK,   105 Obrien Rutherford,   Lake Lure NC 28746
MICHAEL S. LUSK,   Po Box 1784,   Anniston AL 36202
R. BRANDON LUSK,   318 Early Harvest Ct,   Harvest AL 35749
RICHARD A. LUSK,   13 Ripplemoor Lane,   Charleston SC 29414
DANIEL P. LUSKEY,   408 N. Oakwood 28-B,   Enid OK 73703
JOYCE M. LUSKEY,   1317 Suggett Ave.,   Enid OK 73701
MICHAEL E. LUSKEY,   307 S. Springlake,   Meade KS 67864
RAYMOND J. LUSSIER,   2958 Yuma Ave.,   North Port FL 34283
CONSTESWELLO D. LUSTER,   1625 Roswell Rd. #734,   Marietta GA 30062
CORY D. LUSTER,   43 Airport Dr,   Wichita Falls TX 76301
DANNY A. LUSTER,   115 Mountain Oak Drive,   Wetumpka AL 36093
HOWARD L. LUSTER,   2800 Nasa Rd One #507,   Seabrook TX 77586
STANLEY LUSTER,   6156 Behle Ave.,   Ferguson MO 63135
YOLANDA D LUSTER,   8807 Newton Apt 806,   Kansas City MO 64138
FELICIA D. LUSTERINO,   10993 N. 109th Pl.,   Scottsdale AZ 85259
TOM E. LUSTGRAAF,   13205 Glenn St.,   Omaha NE 68138
DAVE J. LUSTIG,   450 South 20th Street West,   Billings MT 59102
WILLIAM J. LUSZCZ,   691 Queens Grant,   Hilton Head SC 29928
ROBERT T. LUTA,   50 Palmetto Bay Rd. Box 124,   Hilton Head SC 29938
GAYLE A. LUTCH,   389 Sunset Blvd.,   Hermitage PA 16148
DARRELL H. LUTE III,   4392 Hywy 62 East,   Mountain Home AR 72653
ROBERT A. LUTE,   602 Parish,   Delavan WI 53115
SANDRA C. LUTEN,   1701 Audubon Ct.,   Summerville SC 29485
CLARA M LUTHER,   109 Comanche Drive,   Mabank TX 75147
CYNDY D. LUTHER,   2011 West Kendal,   Arlington TX 76015
DOROTHY E LUTHER,   50014 Boyd Lane,   Greenwood Sprs MS 38848
FAYE J LUTHER,   561 Westminister Drive,   Asheboro NC 27203
JAMES LUTHER,   828 Old Salisbury Road,   Asheboro NC 27203
SCOTT LUTHER,   210 Brookfield Dr.,   Wilmington NC 28405
LOREN A. LUTHI,   1852 Betsy Ross Drive,   Las Vegas NV 89108
HENRY J. LUTHJENS,   19230 Hwy. 442,   Loranger LA 70446
```

000001

District/off: 0417-5          User: AR              Page 232 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
BOB LUTHRA,   6161 E. Grant Rd. #22202,   Tucson AZ 85712
TOM LUTHY,   29 W 109 Schillinger,   Naperville IL 60564
BARBARA J. LUTJEMEIER,   1051 Keystone Road,   Marysville KS 66508
ALICE A. LUTJEN,   604 S.W. Lea Dr.,   Lees Summitt MO 64081
JERRY LUTJEN,   3442 Crisp,   Independence MO 64052
GARY L. LUTKE,   118 Jeff Davis Road,   Thomaston GA 30286
BAMBI A. LUTRICK,   412 2Nd Place,   Abernathy TX 79311
SCOTT LUTRICK,   1703 Ave H,   Abernathy TX 79311
STEPHEN L LUTRICK,   412 2Nd Place,   Abernathy TX 79311
BEULAH B LUTTER,   1 Kulas Lane,   Parlin NJ 8859
CLIFFORD E. LUTTER,   Po Box 71,   Monmouth Junction NJ 8852
DAVID R LUTTER,   39 Sweetwood Dr,   Cedar Grove NJ 7009
ERIC D LUTTER,   539 B North Main Street,   Stewartsville NJ 8886
MARION L LUTTER,   1 Kulas Lane,   Parlin NJ 8859
MARY-ANNE LUTTER,   151 B Manchester Drive,   Basking Ridge NJ 7920
WILLIAM F. LUTTERMAN,   1006 Ohio Street,   LaPorte IN 46350
GLORIA LUTTRELL,   217 N. Main,   Allegan MI 49010
GREGORY D. LUTTRELL,   4843 Stallcup,   Mesquite TX 75150
JERRY R. LUTTRELL,   3005 Shady Lane,   Anadarko OK 73005
JOSEFINA LUTTRELL,   2110 Mistletoe,   Richardson TX 75081
NANCY LUTTRELL,   P.O. Box 411,   Raymore MO 64083
VIRGINA LUTTRELL,   1231 Eugene,   Topeka KS 66608
VIRGINIA L LUTTRELL,   Po Box 8129 1231 Nwevgene,   Topeka KS 66608
RICHARD C LUTZ JR.,   1103 Brittlewood Drive,   Savannah GA 31410
RICHARD C LUTZ SR.,   2265 Armstrong Drive,   Savannah GA 31404
ANN L LUTZ,   1103 Brittlewood Dr,   Savannah GA 31410
CAROL J. LUTZ,   2213 East 60th Street,   Savannah GA 31404
CHRISTINE T. LUTZ,   2265 Armstrong Drive,   Savannah GA 31404
CONNIE L. LUTZ,   7514 Glen Terr. Dr.,   Lansing MI 48917
JEFFERY S. LUTZ,   1706 S. Hollyway,   Lansing MI 48910
JOHN G. LUTZ,   1305 Montrose Dr.,   Shelby NC 28150
LARRY & GAIL LUTZ,   3742 Mary Anna Drive,   Tucker GA 30084
LOIS M. LUTZ,   2220 East 27th,   Hays KS 67601
MARGARET A. LUTZ,   845 Denmark,   Mesquite TX 75149
MARY K. LUTZ,   1005 Princeton,   Wenatchee WA 98801
MATTHEW E. LUTZ,   201 Barton Springs,   Austin TX 78704
PATRICIA M. LUTZ,   103 Shoals Drive, K6 UNIT,   Savannah GA 31410
ROBERT J LUTZ,   19222 Hidden Cove Ln,   Cornelius NC 28031
RONALD LUTZ,   103 Inlet,   Slidell LA 70458
RYAN L LUTZ,   Rrl Box 3A,   Poseyville IN 47633
SAMANTHA LUTZ,   7900 Loyola Blv,   Los Angeles CA 90045
WILLIAM P. LUTZ,   1011 Caldwell Circle,   Shelby NC 28150
BAO-VIET LUU,   Psc Box 1124l,   Great Falls MT 59402
DANIEL LUU,   2054 72nd St. 1st Fl.,   Brooklyn NY 11204
DERRICK LUU,   6901 Corporate #135,   Houston TX 77036
HIEU T LUU,   11431 Millard Dr,   Riverside CA 92503
JOHNNY LUU,   517 East 12 St. Apt.#7,   New York NY 10009
KEN Q. LUU,   445 Octavia St. #1,   San Francisco CA 94102
KEVIN M. LUU,   6257 S. Jamaica Ct.,   Englewood CO 80111
LUONG Q. LUU,   2280 Chestnut Street,   San Francisco CA 94123
MINH N. LUU,   2147 12Th Ave.,   San Francisco CA 94116
MUOI L. LUU,   65 Dorado Ter,   San Francisco CA 94112
RICHARD E. LUU,   330 Bainbridge St. Apt 1,   Philadelphia PA 19147
TAM C. LUU,   68 Rawson Road,   Quincy MA 2170
VICKY LUU,   7302 21st Avenue,   Brooklyn NY 11204
DAVID LUVIN,   122 North Jackson Street,   Americus GA 31709
JEANNE C. LUX,   #1 Southgate,   Bossier City LA 71112
SANDY LUX,   6935 Lasalle Avenue,   Baton Rouge LA 70806
W. DOUGLAS LUX,   609 Wheatstone Dr.,   Billings MT 59102
ZITA M LUX,   1137 Obst Rd Box 1,   Bulverde TX 78163
LUXCOM INTERNATIONAL CORP,   91-31 Queens Boulevard,   Elmhurst NY 11373
LEON A. LUXEMBOURG,   1302 East Broadway #309,   Pearland TX 77581
DAVID E. LUXEMBURG,   110 Petroleum Rd.,   Broussard LA 70518
NIGHTINGALE LUYUEN,   38 Wet 31 Street #733,   New York NY 10001
ABIGAIL C. LUZ,   543 Burchett Street,   Glendale CA 91203
ARCELI VEAN C. LUZ,   543 Burchett Street,   Glendale CA 91203
NANCY R. LUZAK,   15 Calibogue Cay #396,   Hilton Head SC 29928
DAWN M. LUZE,   362 E. 42nd Street,   Loveland CO 80538
CYRIACUS LWUMUWE,   83-19 3Fl Suit B.,   Elmhurst NY 11373
ANN K. LY,   1105 Lazy Ln.,   Dodge City KS 67801
BA H. LY,   1226 Franklin St. Apt. 5,   Santa Monica CA 90404
GIA B. LY,   713 Reed St.,   Philadelphia PA 19147
HOA KIM LY,   42-12 155Th Street,   Flushing NY 11355
KATY LY,   2913 Gallalee Road,   Huntsville AL 35801
KHAI C. LY,   5550 N. Winthrop Ave. Apt 3G,   Chicago IL 60640
KHING P. LY,   1541S 35th Ave. W.,   Lynnwood WA 98037
LUC H. LY,   4012 Lincoln Ave.,   Elmonte CA 91731
NGUYEN LY,   2307 E. 2Nd Street,   Flint MI 48503
PHUONG LY,   4156 Harlan Ave,   Baldwin Park CA 91706
SAN L.S. LY,   2200 Milam St.,   Houston TX 77002
TUAN ANH LY,   4101 E. Hwy 50 #14,   Garden City KS 67846
ALTON F. LYBBERT,   4815 Airway Drive #52 N.E.,   Moses Lake WA 98837
C. DUSTIN LYBBERT,   22912 S.E. 37Th,   Issaquah WA 98029
HARDEN O. LYBBERT,   8428 Lybbert Dr.,   Moses Lake WA 98837
LEEANN LYBBERT,   1547 Howard,   Pasco WA 99301
```

District/off: 0417-5          User: AR                    Page 233 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25279

```
JULIE LYBECK,   Laird Rt Box 64,   Chester MT 59522
ELSIE I. LYBECKER,   920 Nw Stockton,   Hermiston OK 97838
ANDREW C. LYDA,   611 Cindy Drive,   Twin Falls ID 83301
LINDA LYDA,   611 Cindy Dr.,   Twin Falls ID 83301
LYDAY DEBRA D,   4525 22Nd Ave Se #2,   Lacey WA 98503
STEPHANIE L. LYDAY,   P.O. Box 142,   Mineral WA 98355
TIMOTHY L LYDDY,   4345 Natch Hwy,   Many LA 71449
DEHRABELLE J. LYDE,   14660 Wayside Ct,   Addison TX 75244
DONALD L. LYDIC,   911 Noble Road,   Tallasee AL 36078
BRANDON LYDICK,   5720 Moss Creek Tr.,   Dallas TX 75252
JESSCA LYDICK,   5720 Moss Creek Tr.,   Dallas TX 75252
VIRGINIA A. LYDICK,   5720 Moss Creek Tr.,   Dallas TX 75252
WENDY LYDICK,   5720 Moss Creek Tr.,   Dallas TX 75252
D. SANDRA LYE,   618 Warner Parrott Rd.,   Oregon City OR 97045
WARDIE D. LYERLY JR.,   332 Eastern St.,   Brighton CO 80601
ALEXANDER K. LYERLY,   450 Poenisch Dr.,   Corpus Christi TX 78412
BESSIE P. LYERLY,   3523 Old Salem Rd.,   Pamplico SC 29583
CHRISTOPHER B. LYERLY,   3513 Old Salem Rd.,   Pamplico SC 29583
RICHARD LYERLY,   306C Pomona Drive,   Greensboro NC 27407
WARDIE D. LYERLY,   4362 Poston Corner Rd.,   Johnsonville SC 29583
CAROLINE K. LYKINS,   4245 Wintergreen Ln. #113,   Bellingham WA 98226
DARBY LYKINS,   1201 John Street,   Dillon SC 29536
MARY ANN LYKINS,   244 Bayview Dr.,   Mt. Pleasant SC 29464
PAIGE E. LYKINS,   454 Ramona Ave.,   Monteray CA 93940
ETHEL L. LYLE,   3611 Fairmeade Dr.,   Nashville TN 37218
HURSHEL H LYLE,   #8 Forest Park,   Richardson TX 75080
JAMES E. LYLE,   2329 Country Ridge Drive,   Birmingham AL 35243
JANICE C. LYLE,   204 Apt #3 Rockledge Place N W,   Huntsville AL 35806
LEAH L LYLE,   599 Cherokee Trail,   Tallassee AL 36078
LINDA & RANDY LYLE,   622 Prather Ave,   Maryville MO 64468
LORI A LYLE,   205 North Second,   Natoma KS 67651
NELLIE M. LYLE,   3317 Edna Ct,   Lexington KY 40515
REBECCA F. LYLE,   Route 3 Box 4026,   Espanola NM 87532
ROBERT LYLE,   5196 Banbury Ave.,   Memphis TN 38135
VIOLA LYLE,   721 Brooklyn Ave,   Dayton OH 45407
WANDA K. LYLE,   1805 Briar Ridge Rd.,   Tapelo MS 38801
CHRIS LYLES JR.,   234 Tom Lucas Lane,   Pelion SC 29123
BRYANT K. LYLES,   1015 Saratoga,   Alpharetta GA 30202
CHARNER LYLES,   112 Washboard Rd.,   Pineville LA 71360
EVA LYLES,   2214 Missouri,   Pecos TX 79772
JANET D. LYLES,   P.O. Box 681,   Clyde TX 79510
JUDY HORTON LYLES,   542 Parkview Dr.,   Hartsville SC 29550
KAY LYLES,   515 N. Kaufman,   Seogoville TX 75159
KENYATT M. LYLES,   430 Blvd. Apt. 002,   Atlanta GA 30308
KETEMA N. LYLES,   3600 Stillman Blvd. Knox Hall,   Tuscaloosa AL 35403
LEWIS R. LYLES,   3008 Hunt Place,   Monroe LA 71201
MAMIE E. LYLES,   26 Cornell St.,   Bridgeport CT 6606
OPAL C. LYLES,   P.O. Box 368,   Holliday TX 76366
RHONDA L. LYLES,   14931 Forest Grove Drive,   Baton Rouge LA 70818
RONALD Q. LYLES,   4863 Vista Dr. Oro,   Los Angeles CA 90043
WILLIAM D. LYLES,   1499 Kennedy Rd.,   Tifton GA 31794
LYMAN D. KEPLINGER,   2150 Pine Creek Boulevard,   Vero Beach FL 32966
CAROL M. LYMAN,   410 E23 #48,   Roswell NM 88201
CHRIS B. LYMAN,   487 N. 100 W. 21-3,   Blanding UT 84511
JEAN M. LYMAN,   2609 Rollingshire Dr,   Bedford TX 76021
JUDY A. LYMAN,   1827 Riviera Circle,   Sarasota FL 34232
JULIA D. LYMAN,   134 Shamrock Road,   Asheboro NC 27203
JUSTIN S. LYMAN,   4600 Burbank Dr. Apt #341,   Baton Rouge LA 70820
MICHAEL D. LYMAN,   795 South 1100 West,   Provo UT 84601
VENICE LYMAN,   10 S. 200 W. 67-6,   Blanding UT 84511
CORNELL LYMON,   1627 Cumberland Club Road,   Marietta GA 30060
LEE E. LYMON,   9045 Kingston Road,   Shreveport LA 71118
DEBORAH A. LYN,   706 Martha Street,   Elmont NY 11003
MARY LYNAM,   P.O. Box 52373,   Durham NC 27717
LYNCH DOUGLAS B.,   4502 Mark St.,   Omaha NE 68133
THOMAS C. LYNCH III,   101 N. Main Street,   Belton SC 29638
W. GRANT LYNCH JR.,   723 Maple Dr.,   Talladega AL 35160
APRIL LYNCH,   Rt. 1 Box 416,   Westfield NC 27053
BASIL P. LYNCH,   1506 E. Eleventh St,   Siler City NC 27344
BOBBY L LYNCH,   1417 Sentinel Drive,   Anniston AL 36207
BRADLEY M. LYNCH,   614 Park Ave.,   Mandeville LA 70448
BRENDA N. LYNCH,   158 W. Whitney Circle,   Houston TX 77018
CASSANDRA L. LYNCH,   20780 20th Rd.,   Parsons KS 67357
CHRIS LYNCH,   207 Matt Lane,   Ronan Lake MT 59864
CHRIS L LYNCH,   5401 Chimney Rock #217,   Houston TX 77081
CHRIS M. LYNCH,   Rt.#1 Box 66,   Odem TX 78370
CHRISTY L. LYNCH,   57 County Rd. 44,   Hanceville AL 35077
CLIFFORD O. LYNCH,   A-5677 142Nd Ave.,   Holland MI 49423
COLLEEN A. LYNCH,   P O Box 417,   Ennis TX 75120
DALE T. LYNCH,   134 Nez Perce St.,   Darlington SC 29532
DAVID A. LYNCH,   2911 Centerary Blvd.,   Shreveport LA 71134
DEANETTE A. LYNCH,   H.C. 64 Box 280,   Flippin AR 72634
DENIS P LYNCH,   135 East Middle St,   Chelsea MI 48118
DON L. LYNCH,   2552 Lake Chavanaugh Rd.,   Mt. Vernon WA 98274
DONALD C. LYNCH,   450 Bradshaw Lane,   Canton GA 30115
```

000001

```
EDWARD J. LYNCH,     1112 N. Township,    Sedro-Woolley WA 98284
ELIZABETH A. LYNCH,    826 South Warren Street,    Timmonsville SC 29161
ERNEST P. LYNCH,    108 Holy Cross Pl.,    Kenner LA 70065
GERALD W. LYNCH,    18001 Cypress Trace,    Houston TX 77090
GERALD W. LYNCH,    4430 W. Deveron Circle,    South Jordan UT 84095
GLORIA LYNCH,    106 Cisco,    Forrest City AR 72335
GLORIA G. LYNCH,    6081 Ravenoak Ct.#273,    Memphis TN 38115
HOPE LYNCH,    3902 N W 34 Street,    Lauderdale Lake FL 33309
JACQUELYN LYNCH,    507 Wisteria St.,    Panama City Beach FL 32407
JAMES C LYNCH,    121 E Swordfish,    South Padre Island TX 78597
JAMES PATRICK LYNCH,    331 Twin River Drive,    Covington LA 70433
JANE M. LYNCH,    6010 Reinhardt Dr.,    Fairway KS 66205
JOAN LYNCH,    Rt. 1 Box 1727,    Bandon OR 97411
JOHN & MARLA H. LYNCH,    2522 Plantation Springs Drive,    Richmond TX 77469
JOHN C. LYNCH,    4503 Lewiston Oaks Ct.,    Greensboro NC 27410
JOHN E. LYNCH,    121 S Railroad Avenue Suite 2,    Brookhaven MS 39601
JOHN J. LYNCH,    81 S. Kalahed St,    Kailua HI 96734
JOHN T. LYNCH,    2911 Centenary Blvd,    Shreveport LA 71134
JOSEPH P. LYNCH,    4241 BuenA Vista #23,    Dallas TX 75205
JOYCE A. LYNCH,    901 Mark Ct 4,    Etown KY 42701
JUDITH H. LYNCH,    1401-C Camp Rd,    James Island SC 29412
KATHLEEN A. LYNCH,    295 E. 11th,    Colville WA 99114
KEVIN G LYNCH,    1037 Ashe St.,    Davidsonville MD 21035
LEE R. LYNCH,    Route 7 Box 627,    Manning SC 29102
LORRAINE B. LYNCH,    614 Park Ave.,    Mandeville LA 70448
MARIAN LYNCH,    8960 South West 158 Street,    Miami FL 33157
MARIE LYNCH,    1483 Hunter Hill Road,    Rocky Mount NC 27804
MEGHAN A. LYNCH,    117 Stryker Avenue,    Auburn NY 13021
MIKE C. LYNCH,    5001 Excellence Blvd.  B-114,    Tampa FL 33617
PATRICIA LYNCH,    10556 Ricardo Rd.,    Clive IA 50325
PATRICK LYNCH,    134 Willow Lake Dr.,    Palm Desert CA 92260
PETE LYNCH,    4118 Yatesville Hwy,    Thomaston GA 30286
RASHIDA A. LYNCH,    3250 Sweetwater Road,    Lawrenceville GA 30244
RICHARD C LYNCH,    5235 W. Saguaro Pk Ln,    Glendale AZ 85310
ROBERT F. LYNCH,    199 Gordon Road,    Newnan GA 30263
RODNEY K. LYNCH,    5593 Rolling Meadows Road,    Randleman NC 27317
SCOTT A. LYNCH,    10067 Buttercup,    Baton Rouge LA 70809
STEPHEN Y LYNCH,    101 Harolyn Park Drive,    Lafayette LA 70503
STEVEN P. LYNCH,    7 Snow St.,    Oxford AL 36203
T. ASHLEY LYNCH,    811 Prairie Brook Ct.,    Houston TX 77062
WARREN E. LYNCH,    1466 Peachtree Battle,    Atlanta GA 33027
WILLIAM L LYNCH,    Route 1 Box 112,    Shiloh GA 31826
WILLIAM M. LYNCH,    124 State Road 13,    Jacksonville FL 32259
ANTHONY S LYNDA,    2749 Parkwood Dr,    Grand Jct CO 81503
CARA C. LYNDBERG,    1419 Capstan,    Allen TX 75013
MICHAEL D. LYNDE,    6418 Brittany Park Ln.,    Houston TX 77066
DOROTHY P. LYNDON,    903 Highland St.,    Asheboro NC 27203
DEANDA L. LYNE,    Route 1 Box 5325,    Palatka FL 32177
LINDA K. LYNE,    663 Georgetown Rd.,    Salina KS 67401
STACEY L. LYNESS,    6235 South 107,    Omaha NE 68127
LYNETTE INGRAM,    25018 Arrow Ridge,    San Antonio TX 78258
LYNN B CRAM,    16019 Pool Canyon Rd,    Austin TX 78734
ANTOINETTE LYNN,    201 Sleepy Hallow,    Lafayette LA 70506
BONNIE LYNN,    8645 Huffine Lane  Suite 200,    Bozeman MT 59718
DANIEL C. LYNN,    416 Jones Franklin Rd.,    Raleigh NC 27606
GARY A LYNN,    602 Forest Trace,    Rockwall TX 75087
GAYLE L. LYNN,    605 King George Road,    Fords NJ 8863
GRANT H. LYNN,    1338 S. Foothill Dr. Suite 152,    Salt Lake City UT 84108
JASON E. LYNN,    4600 Seton Center Pkwy #622,    Austin TX 78759
JEFFREY A. B. LYNN,    7717 Gulf Freeway,    Houston TX 77017
JOHN D. LYNN,    319 W. Hall,    Provo UT 84604
JOHN L. LYNN,    2232 Belvue Rd.,    Waynesboro VA 22980
KAREN M. LYNN,    5307 Applewood Drive,    Northport AL 35473
LAWRENCE L. LYNN,    4124 Mary Jane Rd.,    Awendaw SC 29429
LEON J LYNN,    15015 66th AVE N W,    Stanwood WA 98292
MARK C. LYNN,    11410 Abercorn St.,    Savannah GA 31419
NANCY K. LYNN,    204 Neely,    Hewitt TX 76643
PATRICIA A. LYNN,    5431 White Cedar Ln.,    Northport AL 35473
PAULETTE M. LYNN,    4036 Bennett Ave.,    Billings MT 59105
ROBERT E. LYNN,    1808 Colonial Drive,    Barnwell SC 29812
ROBERTA F. LYNN,    117 West Lee Street,    Milton FL 32570
ROBIN LYNN,    117 Greenbrier,    Dickson TN 37055
WALTER P. LYNN,    4270 Ashmere Circle,    Dumfries VA 22026
ZACHARIAH R. LYNN,    450 N Brookside,    Wichita KS 67208
INC. LYNX SALES AND MARKETING,    738 Potomac Road,    Atlanta GA 30338
ANDREW F LYON,    Rt 8 Box 322,    Crossville TN 38555
APRIL B. LYON,    1586 S. Center Church Rd.,    Thurmond NC 28683
BONITA D. LYON,    2807 Eldridge Ave.,    Bellingham WA 98225
ELIZABETH A. LYON,    7210 Skillman #2099,    Dallas TX 75231
GALE V LYON,    1857 Wright,    Richland WA 99352
HAROLD L. LYON,    2902 Cheyenne Dr.,    Woodward OK 73801
HOBERT LYON,    Rr 2 Box 291 A,    Lindsay OK 73052
JEROLYN A. LYON,    1017 Roosevelt,    Great Bend KS 67530
JONATHAN R LYON,    347 Edgewood Drive,    Coppell TX 75019
KENTON L. LYON,    1708 Golden Belt Dr.,    Hays KS 67601
```

District/off: 0417-5          User: AR          Page 235 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
LYNDA J. LYON,   701 E. First,    St. John KS 67576
RICK J. LYON,   2150 Thirlestane Rd.,    Tallahassee FL 32308
ROBERT S. LYON,   207 Autumn Oak Bend,    Lafayette LA 70508
TIMOTHY S. LYON,   2307 West Blvd., #1,    Holt MI 48842
TRAVIS W. LYON,   1936 8th Apt. 4,    Clay Center KS 67432
WARD B. LYON,   847 Tiffany Drive,    Rockledge FL 32955
WILLIAM H. LYON,   2322 Viola,    League City TX 77573
DAVID P. LYONS JR.,   200 Blue Gable, Apt. #111,    Hattiesburg MS 39401
WALTER LYONS JR.,   209 King Victor Road,    Scroggins TX 75480
ALETTE LYONS,   2143 Marion Dr.,    Laplace LA 70068
BROCK LYONS,   204 Ridge Point,    Hot Springs AR 71913
CAROL D. LYONS,   204 Ridge Point,    Hotsprings AR 71913
COURTNEY B LYONS,   2509 Johnston St Apt 13-9,    Lafayette LA 70503
DAN D. LYONS,   9221 Lbj Frwy., Ste 201,    Dallas TX 75243
DANNY F. LYONS,   204 Ridge Pt,    Hot Springs AR 71913
ETHEL G. LYONS,   452 Lyons St.,    Sulphur LA 70663
EUGENE E.L. LYONS,   202 Gainor Ave.,    Battleboro NC 27809
GARY W. LYONS,   615 Westridge,    Duncanville TX 75116
JAMES D LYONS,   157 West Caney Creek Road,    Rogersville TN 37857
JAMES L. LYONS,   245 B Sibille Rd,    Opelousas LA 70570
JASON K. LYONS,   204 Ridge Point,    Hot Springs AR 71913
JUDY D. LYONS,   109 Darcy Lane,    Slidell LA 70458
L. JAN LYONS,   3754 Fowler Ave.,    Ogden UT 84403
LESLIE A. LYONS,   192 Pierre St.,    Chauvin LA 70344
LISA E LYONS,   3205 Osage Trail,    Church Point LA 70525
LISA R LYONS,   393 Sandcastle Road,    Franklin TN 37069
MARGARET A. LYONS,   Harter Road,    Fairfax SC 29827
MARK R. LYONS,   213 Bayview St,    Pass Christian MS 39571
MICHAEL C. LYONS,   243 Overbluff,    Channelview TX 77530
MONICA L. LYONS,   714 South Adams,    Moscow ID 83843
NORMA M LYONS,   6 Castle Pt Tr Pk,    Himrod NY 14842
NORWOOD M LYONS,   428 Mowata Dr,    Eunice LA 70535
PATRICK J. LYONS,   2620 Lejuene Sr.,    Biloxi MS 39532
R. DEAN LYONS,   522 North 550 West,    Orem UT 84057
RICHARD N. LYONS,   328 Hwy 761,    Church Point LA 70525
ROBIN M. LYONS,   239 Annaswood Rd.,    Martinez GA 30907
THOMAS L LYONS,   9647 Folsom Blvd 132,    Sacramento CA 95827
VICKY L. LYONS,   5920 Village Glen Dr. Apt. 109,    Dallas TX 75206
WADE LYONS,   2198 North Road,    Snellville GA 30078
WALTER W. LYONS,   732 Thedford,    Seagonville TX 75159
WILBUR J. LYONS,   1393 Hwy 343,    Church Point LA 70525
YOLANDA M. LYONS,   1711 Villa Santos Cir.,    El Paso TX 79935
DAVID LYSAUGHT,   8137 Waverly,    Kansas City KS 66109
TAMARA F. LYSENKO,   319 River Bend Drive,    Mobile AL 36605
SEAN C. LYSSY,   606 Linda Ln.,    Big Spring TX 79720
VICTOR H. LYSTER,   9103 E. 66th STREET,    Tulsa OK 74133
BARBARA C. LYTCH,   109 Oakwood St.,    High Point NC 27262
NIGEL AF LYTE,   10923 216 Street,    Queens NY 11429
PAUL E. LYTLE JR.,   152 Imperial Drive,    Friendswood TX 77546
LYTLE SHARON K,   3204 B Westmore Land,    Springdale AR 72762
DARWIN K. LYTLE,   737 Twilight,    Garland TX 75040
DAVID A. LYTLE,   602 A Hollier Rd.,    Duson LA 70529
LUCILLE J. LYTLE,   16814 County Rd. 831,    Pearland TX 77584
MARK W. LYTLE,   5104 Beach Circle,    Sylvan Springs AL 35118
MICHAEL S. LYTLE,   784 Boardman-Canfield Road,    Youngstown OH 44406
NANCY F LYTLE,   120 Chestnut Lane,    Helena AL 35080
RANDALL LYTLE,   15740 W. 146Th Street,    Olathe KS 66062
ROBERT N. LYTLE,   2966 Lake Park Circle,    Birmingham AL 35242
ROBERT W LYTLE,   6495 Barrows Dr,    Kountze TX 77625
RUSSELL R. LYTLE,   4234 Kershaw Camden Hwy.,    Heath Springs SC 29058
SHERRY B. LYTLE,   300 Greenacres Blvd.,    Bossier LA 71111
PAUL E. LYTLE SR.,   3718 West Sterling Drive,    Pearland TX 77584
TERRY L. LYTLE,   233 Fairview,    Humboldt TN 38343
JOHN W. LYTTON,   P.O. Box 277,    Irrigon OR 97844
TIMOTHY M. LYTTON,   14019 Beach Blvd. #820,    Jacksonville FL 32250
IRINA LYUBARSKY,   1685 Ocean Ave 5-B,    Brooklyn NY 11230
LEV LYUBARSKY,   1685 Ocean Ave Apt. 5-B,    Brooklyn NY 11230
M & B CORPORATION,   915 1/2 West Broadway,    Spokane WA 99201
M & E ENTERPRISES,   5210 Liberty Rd.,    Greensboro NC 27406
M & E UNITED,   425 Mt. Prospect Ave Suite 308,    Newark NJ 7104
INC. M & E UNITED,   22 Rubinstein Street, 2Nd Fl,    Staten Island NY 10305
M & H MARKETING,   811 North Main St.,    Mullins SC 29574
M & L ASSOCIATES,   314 Bradley St.,    Burlington NC 27215
M & L INCORPORATED,   197 N. Southlawn Drive,    LaFayette LA 70503
M & M INVESTMENTS,   1049 Hwy 1236,    Johnson LA 71422
INC. M AGENCY,   1223 Germantown Rd.,    Tuscaloosa AL 35406
M AND A PARTNERSHIP,   1903 12 Ave,    Albany GA 31707
M AND W ENTERPRISE,   540-A W. Thomas Street,    Milledgeville GA 31061
LTD M FAMILY,   3006 Bayside Dr,    Rockwall TX 75087
INC. M H MILLER,   660 Preston Forest Center #171,    Dallas TX 75230
INC. M I A,   429 E. 4th STREET,    Newton KS 67114
M J COMPANY,   Plaza Properties Oregon Mills,    El Paso TX 79901
M J M PARTNERS,   132 E Banta Rd,    Indianapolis IN 46227
M P & ASSOCIATES,   11717 King Fisher Lane E.,    Jacksonville FL 32218
M&M ENTERPRISES,   15445 Ventura Bl #271,    Sherman Oaks CA 91403
```

000001

```
M&M IMAGES,   410 C.N. Kings Hwy.,   Surfside Beach SC 29575
M&M INSURANCE,   P.O. Box 424,   Sedro Woolley WA 98284
P.B. M'SHAIRI,   1300 Blake Bottom Rd.,   Huntsville AL 35806
M. SHANE NOAH,   700 N. College Street Lot 19,   Glencoe AL 35905
M.E.P. ENTERPRISES,   1541 Strathmore Ln.,   Mt. Pleasant SC 29464
INC. M.G.M. PROPERTIES,   4111 Princeton Place,   Gainesville GA 30507
M.L.M. ENTERPRISES,   7728 Wexford,   Pt. St. Lucia FL 34986
M.S. HOLMSBORG & ASSOCIATES,   810 Quail Hollow Circle,   Avon Lake OH 44012
M.S. PARTNERSHIP,   252 W. Cheney,   Opelousas LA 70570
INC. MACRE ASSOCIATES,   1735 Palmland Dr.,   Boynton Beach FL 33436
PETER E. MARSHALL,   1430 Mt Baker Hwy,   Bellingham WA 98226
LUCY P MARTIN,   1409 Prestwood Bridge Rd,   Andalusia AL 36420
INC MB'S FACTORY BUYERS,   1381 Warrenton Hunt,   Lawrenceville GA 30243
JANET L. MCCARLEY,   3141 County Road 33,   Killen AL 35645
MCS INC.,   P.O Box 203,   Hovart WA 98025
MITCHEM CLIFTON,   146 East Pike Road,   Falkville AL 35622
MM (LIMITED LIABILITY COMPANY),   307 21St Ave West,   Polson MT 59860
TOMOMI MORIWAKE,   89 Bleecker St #4 E,   New York NY 10012
LINDA L.RIVE MRAZ,   2512 Rebecca Drive,   Sachse TX 75048
HELEN L. MRDCZEK,   1019 W Whitetail Court,   Brazil IN 47834
SHERRI W. MURDOCK,   1121 Aj Amick Rd,   Irmo SC 29063
PATTY MA GEE,   40 River Oaks,   Dayton TX 77535
ANDREW J. MA LEAR,   Rt 1 Box 687,   Eldon MO 65026
AIXIA MA,   3774 Castro Valley Blvd.,   Castro Valley CA 94546
BEIYANG MA,   Pulmonary Center R-304 Boston,   Boston MA 2118
BINGLI MA,   102 Montogomery St. Apt 2-B,   Highland Park NJ 8904
BOKAI MA,   91-41 68 Avenue,   Forest Hills NY 11375
CHAN YIN CHING MA,   130 Los Palmos Dr.,   San Fransico CA 94127
CHAO MING MA,   3107 Earle Ave,   Rosemead CA 91770
CHENGJIN MA,   10-21 115 St,   College NY 11356
CHU F. MA,   83-60 Vietor Ave. #3-H,   Elmhurst NY 11373
DAVID MA,   22 Rubinstein Street Apt. M1,   Staten Island NY 10305
ELSA H. MA,   3608 Tanner Ln.,   Richardson TX 75082
FANG MA,   346 N. Summit Ave. #104,   Gaithersburg MD 20877
FRANCIS MA,   1501 Abbot AVE. #B,   San Gabriel CA 91776
GUI QIN MA,   31-105 San Ardo Ave.,   Cathedral city CA 92234
GUO-FU MA,   706 Huffman Mill Rd. D-10,   Burlington NC 27215
GUODI MA,   5105 97th Street,   Corona NY 11373
HAI YING MA,   4299 Nerissa Cir,   Fremont CA 94555
HE MA,   P. O. Box 2413,   Philadelpha PA 19147
HEPING MA,   134-25 Franklin Ave #321,   Flushing NY 11355
HONG MA,   418 Salhambra Avenue  #F,   Monterey Park CA 91755
HONGYU MA,   33-51 Prince St 2A,   Flushing NY 11354
HOUG MEI MA,   43-18 163 St.,   Flushing NY 11358
HSIAO MEN MA,   1222 Bellevue Ave.,   Los Angeles CA 90026
HSING-KANG MA,   34-22 153 Street,   Flushing NY 11354
HUI MA,   346 N. Summit Ave #104,   Gaithersburg MD 20877
JAE J. MA,   10 Lima Terrace,   Fremont CA 94539
JEONG H. MA,   298 4Th Avenue #391,   San Francisco CA 94118
JIAN ZHAN MA,   350 Olmstead Street,   San Francisco CA 94134
JIE RU MA,   114 Newbury Ave,   North Quincy MA 2171
JIN MING MA,   25 Lydia Ln,   Edison NJ 8817
JINDI MA,   6 Royal Dr Apt 32,   Piscataway NJ 8854
JING MA,   15-D West Shady Ln.,   Houston TX 77063
JING YU MA,   46 Fayetweather St.,   Cambridge MA 2138
JINGYUAN JEAN MA,   5107 S. Blackstone Apt 1107,   Chicago IL 60615
JOHN Q. MA,   1028 S. Palm Ave.,   San Gabriel CA 91776
JOHNNY MA,   3400 Richmond Parkway #3103,   Richmond CA 94806
JOSEPH MA,   1157 Kelvin Road,   El Sobrante CA 94803
JUNG S MA,   2418 S W Burnside #205,   Gresham OR 97080
JUNLING MA,   55-809 River Drive South,   Jersey City NJ 7310
LAN MA,   147-47 Barclay Ave. #2M,   Flushing NY 11355
LAN MA,   253 B. Rodgers Forge Rd.,   Baltimore MD 21212
LAN MA,   345 Temple Street #1566,   New Haven CT 6520
LI MA,   4865 Avocet Dr.,   Norcross GA 30092
LI MA,   580 America Avenue Apt. B506,   King Of Prussia PA 19406
LIANG MA,   30 South Curtis Ave 4#,   Alhambra CA 91801
LINZHONG MA,   43-23 Judge St.,   Elmhurst NY 11373
LONGHUA MA,   87-09 85Th St.,   Woodhaven NY 11421
LUP MAN MA,   1170 Kensington Road,   Teaneck NJ 7666
MICHEAL G. MA,   3766 Southview Dr. #222,   San Diego CA 92117
MUI U. MA,   1320 Quimet Rd.,   Brigantine NJ 8203
NAI H. MA,   8 Elkins RD.,   E. Brunswick NJ 8816
NOEL H. MA,   9726 Olney St.,   Rosemead CA 91770
QIAN YING MA,   5716 8Th Ave. 2/Fl,   Brooklyn NY 11220
REGINA L. MA,   134 Howth Street,   San Francisco CA 94112
RONG HUI MA,   114 Newbury Ave,   North Quincy MA 2171
RONG XI MA,   200 Newbury Ave.,   Quincy MA 2171
RUOLIAN MA,   221 N. Ave 54 4 Apt,   Los Angeles CA 90042
RUYUE MA,   1217 North Court House Rd.,   Arlington VA 22201
SAN L. MA,   148-40 Kalmia Ave.,   Flushing NY 11355
SHEUNG T MA,   149 Elmhurst Ct.,   Santa Clara CA 95051
SIRDANA K. MA,   13236 N.E. 10th Place,   Bellevue WA 98005
STEVEN Y MA,   150 First Avenue,   Newtown Square PA 19073
TA-WEI MA,   56-02 185Th St.,   Fresh Meadows NY 11365
```

District/off: 0417-5          User: AR            Page 237 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D        Total Served: 25279

```
TINGHUNG MA,   70-28 73Rd Place,   Glendale NY 11385
WEI MA,   225 W. 109 Street Apt. 51,   New York NY 10025
WEI MA,   755 Bevier Rd.,   Piscataway NJ 8854
WEN MA,   7391 Krishna Dr.,   Sacramento CA 95828
WENJIAN MA,   6877 Pradera Mesa Drive,   Sacrament CA 95824
XIAO MA,   5 Cickener Road,   Somerville NJ 8876
XIU LING MA,   1170 Kensington Rd.,   Teaneck NJ 7666
YA XIU MA,   14 Newbury Ave,   North Quincy MA 2171
YAN-GAO MA,   2 Delancy Ct,   North Wales PA 19454
YONG LIANG MA,   35-20 147Th St. #5C,   Flushing NY 11354
YONG QIN MA,   805 S. Chapel Avenue #E,   Alhambra CA 91801
YU QIU MA,   132-30 Pople Ave.,   Flushing NY 11355
YULING MA,   8650 S.W. 67 Ave. #1036,   Miami FL 33143
ZHENMING MA,   181 W. Midland Ave,   Paramus NJ 7652
ZHULIN MA,   1832 Westpointe Cir.,   Orlando FL 32835
SALLY T. MACAULAY,   1331 Valley Reserve Dr.,   Kennesaw GA 30152
MAGEE CRYSTAL,   1208 Weathergreen Ct.,   Kernersville NC 27284
CARL W. MAAG,   1405 Kendall Dr.,   Boulder CO 80303
TONY MAAG,   1100 Augusta #52,   Houston TX 77057
MICHAEL A. MAAMO,   19859 Superior St.,   Chatsworth CA 91311
LARRY A. MAANINGA,   4144 Bodas Road,   Eveleth MN 55734
CAROLYN MAAS,   2311 L. Don Dodson #219,   Bedford TX 76021
TERRI L. MAAS,   602 B. Main,   Everson WA 98247
LARRY MAASS JR.,   11771 W. Brandt Avenue,   Littleton CO 80127
LARRY E. MAASS SR.,   1528 S. Van Gordon Ct.,   Lake Wood CO 80228
DAVID W. MAASS,   407 E. 45,   Odessa TX 79762
PAMELA K. MAASS,   610 Old Boyce Rd.,   Waxahachie TX 75165
SAUNDRA A. MAASS- ROBINSON,   3008 Meadow Lark Drive,   East Point GA 30344
BRANDON C. MABE,   1639 Squire Davis Rd.,   Kernesville NC 27284
HELEN F. MABE,   90 Ashlawn Drive,   Danville VA 27541
JOY M. MABE,   1639 Squire Davis Road,   Kernersville NC 27284
KATHY H. MABE,   2513 McKnight Mill Rd.,   Greensboro NC 27405
LAUREL A. MABE,   5445 Elkes Place,   Archdale NC 27263
LINDA O. MABE,   Rt. 1 Box 332E,   Danbury NC 27016
MARY S. MABE,   Rt. 1, Box 118,   Danbury NC 27016
PATRICK MABE,   2613 Yucca,   Fort Worth TX 76111
RICK & AMY MABE,   4614 Creek Mt Rd,   Laurel Springs NC 28644
SHARON G. MABE,   424 Blessing Dr.,   Dobson NC 27017
VICKI M MABE,   1180 Comer Road,   Stoneville NC 27048
CHRISTOPHER R. MABEN,   3510 West 7Th Court,   Lawrence KS 66049
TONJA D. MABEN,   7407 Fair Oaks #233,   Dallas TX 75231
CHERYL R. MABERY,   3780 Waldorf Drive,   Dallas TX 75229
JOAN G. MABES,   408 Sherwood Court,   Eden NC 27288
CRAIG MABEY,   3443 El Gerrito Drive,   Salt Lake City UT 84109
BARRETT J. MABILE,   58218 Main Street,   Plaguemine LA 70764
WAYNE E. MABIS,   12962 Virginia,   Madison AL 35758
EDITH B. MABLE,   6858 Rasberry Dr,   Everson WA 98247
APRIL MABON,   2441 W County Rd 250 South #82,   Warsaw IN 46580
CAROL L. MABON,   2925 Spaatz Road,   Monument CO 80132
CRIS L. MABON,   7667 Lexington Manor Drive,   Colorado Springs CO 80920
DEBORAH R. MABON,   4123 Browning Avenue,   Colorado Springs CO 80910
NEAL W. MABON,   2441 W County Rd 250 South #82,   Warsaw IN 46580
STEVE D. MABON,   10693 E. Jewell Ave.,   Aurora CO 80012
DONNA L. MABON-SHRULL,   0038 Donegan Rd.,   Glenwood Springs CO 81601
AARON E. MABOU,   515 Fairground Rd. Lot 18,   Natchitoches LA 71457
GARY W. MABOU,   992 Hwy 1206,   Deville LA 71328
PATSY K. MABRA,   6017 Teton Drive,   Mesquite TX 75150
RONALD E. MABRA,   155 Thornton Ct.,   Fayetteville GA 30214
JASON P MABREY,   301 Skyvue Apt,   Raymore MO 64083
KATHERINE F. MABREY,   5675 Roswell Rd. Apt. 9-F,   Atlanta GA 30342
LAURIE D. MABREY,   3430 Bridle Ridge Dr.,   Suwanee GA 30174
JOHN A. MABRY SR.,   1500 East Fairview Avenue,   Montgomery AL 36106
ANGELA E. MABRY,   Rte Box 18 305 K6,   Texarkana AR 75502
ANTHONY S. MABRY,   5117 Ecr 58,   Midland TX 79705
ATHELENE MABRY,   107 Crescent Dr.,   Hattiesburg MS 39401
DOROTHY J. MABRY,   3310 Jonquil,   Pine Bluff AR 71603
JAMES C MABRY,   312 W. Mead,   Yakima WA 98902
JOHN A. MABRY,   1500 East Fairview Ave.,   Montgomery AL 36106
SANDRA P. MABRY,   Rt. 2, Box 96,   Peachland NC 28133
SHARON M. MABRY,   8914 Merritt Road,   Kowlett TX 75088
TERRY J. MABRY,   7562 John T. White,   Fort Worth TX 76120
DAVID E. MAC DONALD,   816 Peace Portal Dr.,   Blaine WA 98230
SEAN C. MAC DONALD,   4008 Palm Beach Blvd,   Ft. Meyers FL 33916
CHANNING NMI MAC FADDEN,   4825 S Lucile St,   Seattle WA 98118
GLENN P. MAC NARY,   2975 E. Street,   San Diego CA 92102
ROBERT F. MAC NEAL,   10434 Saratoga Drive,   Stanwood WA 98292
CHO KAM MAC,   225 Dahill Road,   Brooklyn NY 11218
QUYEN HUE MAC,   5716 8th Avenue,   Brooklyn NY 11220
XURONG T. MAC,   1252 Knorr Street,   Philadelphia PA 19111
JESSICA A. MACBETH,   691 East 200 North,   Provo VT 84606
NANCY L MACCAUSLAND,   231 Sea Road,   Kennebunk ME 4043
BYRON T. MACDONALD,   2973 E. Lakeview Way,   Langley WA 98260
CHARLOTTE R. MACDONALD,   3900 Jupiter Ln., C108,   Butte MT 98118
JANET K. MACDONALD,   2508 Se Anchorage Cove D3,   Port St. Lucie FL 34952
JEFFREY I. MACDONALD,   9228 Stonebrook,   College Station TX 77840
```

```
LAUREN MACDONALD,   4413 Winsor Oaks Circle,   Marietta GA 30066
SHEILA R. MACDONALD,   309 Iditarod,   Valdez AK 99686
LORI GAIL MACDONNELL-BASILE,   2058 Ridge Road,   Homewood IL 60430
IAN MACDOUGALL,   3653 Merritt Anne Drive,   Baton Rouge LA 70817
LEEANN MACDOUGALL,   E-50 Grapeview Pt Rd,   Grapeview WA 98546
DIANE L MACDOWELL,   Po Box 210071,   Royal Palm Beach FL 33421
ALLEN KENT MACEACHERN,   325 Coinbow Drive,   Mt. Pleasant SC 29464
ADRIANA H. MACGREGOR,   704 WEST 46th TERR. APT. 1-E,   Kansas City MO 64112
PAUL C. MACHKOVICH,   1150 Eastman Ave.,   Green Bay WI 54302
ANNETTE D. MACINNIS,   724 Merriweather St.,   North Augusta SC 29841
DORIS E. MACINTYRE,   413 N Russel,   Mount Prospect IL 60056
CHRISTINE MACKINNON,   2418 Huron,   Bellingham WA 98226
JOHNATHAN MACLEAN-BUTLER,   1315 Hillside Drive,   Reno NV 89503
JOHN W. MACLEOD III,   5135 Colonial Park Road,   Birmingham AL 35242
MICHAEL J. MACMENAMIN,   2148 River Road,   Sedro-Woolley WA 98284
PATRICIA J. MACNEIL,   115 Larkspur Drive,   Searcy AR 72143
CHRISTINE S. MACNAUGHTON,   3021 Davis Road,   Hornell NY 11843
DIENNA L. MACQUIRTER,   374 Scenic Route,   Cordele GA 31015
ALAN C. MACTAGGART,   102 Partridge Road,   Greenwood SC 29649
DONALD D MACTHOMPSON,   1298 Reynolds Forest Drive,   Winston Salem NC 27107
ANTHONY K. MACADANGDANG,   540-C Northgate Way #216,   Seattle WA 98125
LEE H. MACALESTER,   633 Azalea Dr.,   Waggaman LA 70094
ED. MACALIK,   Rt. 4 Box 279A,   Ennis TX 75119
EMIL MACALIK,   7140 Hazel Rd.,   Dallas TX 75214
JOE B. MACALIK,   808 Lynn Ct.,   Ennis TX 75119
PATRICIA L. MACALUSO,   2525 Circle Drive E.,   Fife WA 98424
JANE MACALUSON,   13907 Montfort Drive #737,   Dallas TX 75240
MARIA M. MACARANAS,   728 Lexington Street,   Milpitas CA 95035
REFUJIO MACARENO,   7111 - 43Rd Ave,   Kenosha WI 53142
FEMMY MACAREWA,   834 Santa Fe Ln,   Colton CA 92324
DEXTER MACARIO,   165 N. Hoover Ave Apt. 105,   Los Angeles CA 90004
CHERI L. MACARTNEY,   2924 Trellis Green,   Cary NC 27511
NANETTE M MACASINAG,   9840 Lake Dr #1404,   Myrtle Beach SC 29572
PHILIP M MACAULEY,   655 Good Pasture Island Rd #42,   Eugene OR 97401
MICHELLE MACAW,   5347 Grover St.,   Boise ID 83705
LAMG MACBAIN,   4201 Congress Street,   Charlotte NC 28209
DEBORA MACBETH,   5611 Imperial Grove Drive,   Houston TX 77066
ANDREA F. MACDONALD,   107 Turkey Hill Road,   Belchertown MA 1007
BRIAN K MACDONALD,   3256 Falcon,   Valdez AK 99686
DAN MACDONALD,   201 Hawthorn,   Bellingham WA 98226
ELIZABETH MACDONALD,   416 Peachtree Lane,   Paso Robles CA 93446
GLADYS MACDONALD,   17985 Sunrise Drive,   Rowland Heights CA 91748
JOHN J MACDONALD,   48 J St N E,   Ephrata WA 98823
JUANITA MACDONALD,   637 W. Pantera Av,   Messa AZ 85210
PAUL A MACDONALD,   115 Bremner,   Valdez AK 99686
SCOTT N. MACDONALD,   21 Canyon Cedar,   Littleton CO 80127
TERRY C. MACDONALD,   1344 Hyde Park Ave. #244,   Hyde Park MA 2136
THEODORA S. MACDONALD,   Rrl Box 554,   Box Elder MT 59521
WENDY A MACDONALD,   4341 E Fairmont Ave,   Phoenix AZ 85018
ROBERT W. MACDONNELL,   525 Craig Street,   Crete IL 60417
SUSAN MACDOUGALL,   1512 Canterford Court,   Virginia Beach VA 23464
PHILIP K. MACE JR.,   10519 Village Tr.,   Houston TX 77065
CHRISTINE V. MACE,   2511 Arnold LN,   Billings MT 59102
CARL O. MACE,   413 Fay Ave Po Box 333,   St Marys WV 26170
CLINTON F. MACE,   Box 102 Seagle St. Ext.,   Marion NC 28752
E. TAD MACE,   P.O. Box 13072,   Spokane WA 99213
JERRY L. MACE,   13916 N.E. San Rafael,   Portland OR 97230
JOHN R. MACE,   2206 Arrowleaf Hills Dr.,   Bozeman MT 59715
MACK L. MACE,   5512 Inverary,   Dallas TX 75287
MAY E. MACE,   P.O Box 1085,   Bozeman MT 597711085
VICKIE L. MACE,   234 E National Ave.,   Brazil IN 47834
WALTER E. MACE,   452 Blue Lakes,   Twin Falls ID 83301
JOHN ERIC MACEACHERN,   326 East Fifth Street,   Flora IL 62839
JOY MACEK,   4945 Nall,   Roeland Pk KS 66205
CHRISTINE R. MACER,   890 Washoe Dr.,   Carson City NV 89704
JULIE A. MACERA,   1410 Prairie Lane,   Derby KS 67037
TRACEY L. MACEWEN,   16201 W. 126Th St.,   Olathe KS 66062
GAVIN C MACFARLAND,   8830 Nesbit Ave #4,   Seattle WA 98103
LAURA B. MACFARLANE,   241 E. Bell Avenue,   Riverton WY 82501
MONICA K. MACFEE,   972 Larch,   Windsor CO 80550
JANET E. MACGRAYNE,   619 Challedon Drive,   Columbia SC 29212
MARILYN J. MACGRAYNE,   619 Challedon Drive,   Columbia SC 29212
DIXIE L. MACGREGOR,   6090 Rennels,   Hobbard OH 44425
KARENA L. MACGREGOR,   1011 East Court,   Deer Park WA 99006
DAVID T M MACH,   257 Clinton St Apt 2F,   New York NY 10002
MARY C. MACH,   2546 Spring Dusk Ln,   Spring TX 77373
SANDY MACH,   257 Clinton Street Apt 2F,   New York NY 10002
ANGIE T. MACHA,   12406 Biloxi,   Frisco TX 75035
CYNTHIA A. MACHA,   3710 Stevenwood Ln.,   Alvin TX 77511
ELIZABETH A. MACHADO,   1137 Pratt # 101,   Chicago IL 60626
RICARDO D. MACHADO,   859 EAST 20th STREET,   Hialeah FL 33013
BRONISLAW MIKO MACHALSKI,   1700 Nugent Rd.,   Lummi Island WA 98262
RAUL A. MACHANGUANA,   2715 Dickinson,   Miles City MT 59301
CHARLES MACHEMEHL,   130 Vintage Club Ct.,   Duluth GA 30097
DANIELLE D. MACHEN,   3903 Green Mountain Dr.,   Ruston LA 71270
```

District/off: 0417-5                User: AR                    Page 239 of 298                  Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D                 Total Served: 25279

DARLENE MACHEN,   3151 Oakdale Rd.,   Alpine AL 35014
DEBRA K. MACHEN,   4248 Old Larkinsvelle Rd.,   Scottsboro AL 35768
JO ANN MACHEN,   490 Hwy 156,   Winnfield LA 71483
LISA D. MACHEN,   1850 Mccollum St.,   Los Angeles CA 90026
MARK A. MACHEN,   1157 Summit Dr.,   Annapolis MD 21401
MARTIN MACHEN,   1201 Janwood,   El Dorado AR 71730
SALVATORE M MACHI,   6005 English Oak,   Arlington TX 76016
TAKIE MACHIDA,   4941 Tamarack Way,   Irvine CA 92612
ERIC A. MACHINSKI,   7401 Bslerfield Rd #43,   Pineville LA 71360
RONALD R. MACHINSKI,   85 Joyce Road,   Boyce LA 71409
ELEANORE MACHKOVICH,   W14426 Prairie Road,   Ripon WI 54971
STEVE MACHKOVICH,   W235 Prairie Road,   Ripon WI 54971
MICHELLE MACHLIN-SAEED,   5521 Fawn Trail Lane,   Humble TX 77346
CHRISTINE M. MACHON,   120 Walker Ranch Rd,   Port Angeles WA 98363
JOSEPH B MACHON,   506 Golf Course Lane,   Porangeles WA 98362
WILLIAM MACHUPA JR.,   428 Starborrough Dr.,   League City TX 77573
WILLIAM MACHUPA SR.,   428 Starborrough Dr.,   League City TX 77573
SCOTT N. MACHUT,   4124 Cedar Heights Drive,   Two Rivers WI 54241
ARNOLD MACIAS,   604 E. Lovett,   Edinburg TX 78539
ELOY MACIAS,   4101 East Highway 50 Lot 490,   Garden City KS 67840
LETICIA V. MACIAS,   10607 Carovilli Dr,   Austin TX 78748
MARIA MACIAS,   1133 S. Del Mar Ave.,   San Gabriel CA 91776
RAQUEL A. MACIAS,   2601 Wilson Rd, Box 37,   Harlingen TX 78552
TIM S. MACIAS,   9400 N.W. 87Th Terrace,   Kansas City MO 64153
MELVIN E. MACIBORSKI,   34052 Doheny Park Rd. #146,   Capistrano Beach CA 92624
COREY J MACINTYRE,   12901 N. Macarthur,   Oklahoma City OK 73142
KEVIN K. MACINTYRE,   413 N. Russel,   Mt Prospect IL 60056
JODIE M. MACIOROWSKI,   247 Main St.,   W. Springfield MA 1089
CHARLES E. MACK III,   6301 St. Denis Street,   Corpus Christi TX 78414
MACK MCCLEARY,   256 No 4Th Street,   Newstrawn KS 66839
AMELIA MACK,   87-30 Justice Avenue Apt #2M,   Elmhurst NY 11373
BRIAN L. MACK,   823 N. Hamilton Street,   Olathe KS 66061
CHARLES P. MACK,   13202 Wickshire Lane,   Tustin CA 92680
CLARENCE E. MACK,   833 Westbrook,   Griffin GA 30223
COLLEEN P MACK,   6201 W Olive Ave Apt 3118,   Glendale AZ 85302
DAVID A. MACK,   5522 Whiteley Cove,   Memphis TN 38141
DONNA R. MACK,   8760 W. Fisher Ave,   Las Vegas NV 89129
G. ALAN MACK,   4110 Amber Trace Court,   Sugar Land TX 77479
JACQUELINE MACK,   23849 WEST 236th STREET,   Spring Hill KS 66083
JAMES E. MACK,   8302 N. Scamper Gray Ct.,   Summerfield NC 27318
KATHRYN MACK,   827 Baxley Way,   Columbus GA 31907
LANCE A. MACK,   3234 Rustling Pines,   Spring TX 77380
LAURIE A. MACK,   103 6Th Ave. East,   Three Forks MT 59752
LORRAINE A. MACK,   2615 Woodloch Drive,   Conroe TX 77301
MILAN J. MACK,   833 Westbrook Avenue,   Griffin GA 30224
RICHARD I MACK,   1558 1St Avenue,   Thatcher AZ 85552
ROBERT MACK,   122 Ashford Ln.,   Youngsville LA 70592
ROBERT G MACK,   14417 S. 42Nd Street,   Phoenix AZ 85044
ROBIN MACK,   68690 Los Gatos,   Cathedral City CA 92234
SHIRLEY L. MACK,   7918 Edgewater Drive,   Columbia SC 29223
SONNY MACK,   216 Betty Street,   Lake City SC 29560
THERESA M. MACK,   14007 Creely Drive,   Huntsville AL 35803
THURSTON L. JR. MACK,   1707 Harris Bridge Road,   Anderson SC 29621
WANDA L. MACK,   17671 Addison Rd,   Dallas TX 75287
CINDY G. MACKAY,   14002 Jade Meadow Ct.,   Houston TX 77062
JACQUELINE E. MACKAY,   3 1/2 Park Avenue,   Arkport NY 14807
KELLY L. MACKAY,   4012 Province,   Carrollton TX 75007
MARY ANN MACKAY,   720 Ave. E. #3,   Billings MT 59102
ANDREW J. MACKE,   223 New Hope Dr.,   Summerville SC 29483
EDWARD J. MACKE,   1907 Longfellow,   Hays KS 67601
LINDA MACKE,   814 Georgia Avenue,   Thomasville NC 27360
TIM A. MACKE,   3384 Logan Rd.,   Hebron KY 41048
MARY ELLEN MACKEBON,   2527 W. Kennewick Ave. #110,   Kennewick WA 99336
JANICE I MACKEM,   4320 Heather Lane,   Bremerton WA 98312
ALEX MACKENZIE,   764 East Mesquite,   Palm Springs CA 92264
BERNICE MACKENZIE,   912 G Canal Road,   Declo ID 83323
DAWN M. MACKENZIE,   17382 W. Carnegie Cir.,   Fort Myers FL 33912
ELLEN MACKENZIE,   3014 S. 8th Place,   Cape Coral FL 33914
JOHN B. MACKENZIE,   3014 S.W. 8Th Place,   Cape Coral FL 33914
MARY JEAN MACKENZIE,   Room 22 Lazy Kt Motel 1403,   Billings MT 59101
RICHARD M. MACKENZIE,   15509 S. Howards Mill Road,   Mulino OR 97042
JULIE E MACKER,   435 32 RD Lot 604,   Clifton CO 81520
ELI E. MACKERETH,   3407 22nd ST. SOUTH APT 208,   St. Cloud MN 56301
RONALD J. MACKEY JR.,   4105 Lera Drive,   Anniston AL 36207
ANGELA MACKEY,   723 Fesseden,   Gridley KS 66852
CLIFF MACKEY,   1988 Hillhouse Dr.,   West Linn OR 97068
COURTNEY B. MACKEY,   3441 A Cary St.,   Richmond VA 23221
DANIEL P. MACKEY,   11862 Sheraton Dr.,   Baton Rouge LA 70815
DARLENE A. MACKEY,   5020 S.Lakeshore Dr.#3115,   Chicago IL 60615
DARRIN C. MACKEY,   106 Alford St.,   Marshfield MO 65706
DELRAY MACKEY,   1309 18Th Street,   Lewiston ID 83501
GERRI S. MACKEY,   3837 Sessions Drive,   Baton Rouge LA 70816
JAMES W. MACKEY,   2945 Dena Lynn Ave.,   Baton Rouge LA 70816
JERRY R MACKEY,   2751 South Patterson,   Springfield MO 65804
KENT MACKEY,   2219 Plume,   Tyler TX 75703

000001

District/off: 0417-5          User: AR               Page 240 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
KIRK MACKEY,    3901 Hwy 00,   Marshfield MO 65706
LINDA L. MACKEY,   14356 37Th Ave. N.E.,   Seattle WA 98125
MERCEDES MACKEY,   1145 Apt. C Shiloh,   Baker LA 70714
RONDA LAYN MACKEY,   3901 Hwy. 00,   Marshfield MO 65706
RONDO L. MACKEY,   3901 Highway #00,   Marshfield MO 65706
SCOTT W. MACKEY,   421 Hwy 463N.,   Trumann AR 72472
SHARON S. MACKEY,   920 Timberline Road,   Moberly MO 65270
SR. RONALD J. MACKEY,   278 Kapco Drive,   Anniston AL 36207
VICKI R. MACKEY,   9453  W. Utah PL,   Lakewood CO 80232
SUSAN K. MACKIE-SMITH,   3126 Elmwood Beach,   Middleville MI 49333
DARREN L. MACKIN,   1395 Rainey Rd.,   Macon GA 31210
BILL MACKING,   36 Crescent Avenue,   Wilkes-Barre PA 18702
JANE G. MACKING,   12035 S. Magnolia Circle,   Alpharetta GA 30202
WILLIAM M. MACKING,   12035 South Magnolia Circle,   Alpharetta GA 30202
CORRINE MACKINNON,   39745 Smith Road,   Bay Minette AL 36507
P. DARNELL MACKLIN II,   12029 Comanche Tr,   Huntsville AL 35803
MARIAN R.A. MACKLIN,   124 Ingalls Rd.,   Hampton VA 23651
SHERRY T. MACKLIN,   12029 Comanche Trail,   Huntsville AL 35803
ANDREW C. MACKO,   175 Clarksville Street,   Greenville PA 10125
KEN J MACKOVIC,   4408 Lake Brandt,   Greensboro NC 27455
DIANA K. MACLEAN,   8229 N. 117 E. Ave,   Owasso OK 74055
HEATHER A. MACLEAN,   P.O Box 1476,   Chinook MT 59523
DOUGLAS S. MACLEOD,   426 Barton Creek #J,   Charlotte NC 28262
FAYE ROBERTS MACLEOD,   3552 Rockhill Rd,   Birmingham AL 35223
KERRY L. MACLIN,   908 Camelot Drive.,   Athens AL 35611
DANIEL C. MACLURE,   Water Street,   Orleans VT 5860
MICHAEL P. MACMANUS,   5334 Manteo Inlet,   Norcross GA 30092
ROBERT JR. C. MACMILLAN,   100 Cullman Road,   Arab AL 35016
ROBERT C. MACMILLEN,   220 Aspen Way,   Fayetteville GA 30214
FRANK C MACNAK,   713 E. 9Th Street,   Mountain HomE AR 72653
KELLY M. MACOMBER,   804 Ferry St.,   Sedro-Woolley WA 98284
SUSAN M. MACOMBER,   7931-267Th Pl NW,   Stanwood WA 98292
TONY MACOMSON,   P.O. Box 687,   Cowpens SC 29330
MACON CO. VET. HOSPITAL,   Rt. 1 Box 2 Hwy 26 East,   Montezuma GA 31063
THOMAS L. MACON IV,   17 Brookside Drive,   Wetumpka AL 36092
CHERYL A. MACON,   1510 Green Oak Circle,   Lawrenceville GA 30043
FRANKLIN MACON,   2037 Ralph Lawrence Rd.,   Seagrove NC 27341
III. THOMAS L. MACON,   103 River Chase Court,   Wetumpka AL 36092
JEFFREY T. MACON,   1932 Ralph Lawrence,   Seagrove NC 27341
KEITH MACON,   2037 Ralph Lawerence Rd.,   Seagrove NC 27341
STEVE MACON,   1560 Green Oak Cr.,   Lawrenceville GA 30034
THOMAS A. MACON,   2083 Ralph Lawrence Road,   Seagrove NC 27341
WAYNE E. MACON,   2045 Grier Road,   Wetumpka AL 36093
DEDE MACPHERSON,   2707 Mayflower Landing Ct,   Webster TX 77598
BETTE W MACQUIRTER,   304 Brady Road,   Americus GA 31704
DOUGLAS SCOTT MACRAE,   306 Carola Ln.,   Lexington SC 29072
DUNCAN MACRAE,   2030 Devine St.,   Columbia SC 29205
MACRO-INVESTORS INSTITUTE,   25-40 Shore Blvd. #6U,   Astoria NY 11102
JASMINE M. MACROHON,   4650 Sierra Madre Dr.,   Reno NV 89502
EDYE L. MACROW,   11200 Front Street,   Manhattan MT 59741
JEREMY J MACROW,   11200 Front St,   Manhattan MT 59741
SCOTT L. MACWILLIAMS,   2365 Pine Drive,   Ferndale WA 98248
ALISHA M. MACY,   1402 Gambrell,   Greenwood MO 64034
ANGIE R. MACY,   12109 Brickyard,   Kansas City MO 64138
ANNIE W. MACY,   5048 Oakwood Acres,   Jonesville NC 28642
ANTONIA M. MACY,   39347 Bryan Ave.,   Zephyr Hills FL 33540
JUDY K. MACY,   1402W. Gambrell,   Greenwood MO 64034
KRISTAL A. MACY,   1402 W. Gambrell,   Greenwood MO 64034
MIKE MACYAUSKI,   8600 Thorncliff Fairway,   Cordova TN 38018
MADA USA TRADING INC.,   264 Hill St.,   Mineola NY 11501
DARREN A. MADAFFARI,   18233 Deep Forrest Drive,   Baton Rouge LA 70817
STEPHEN C. MADAFFARI,   18233 Deep Forest Avenue,   Baton Rouge LA 70817
STEPHEN S. MADAFFARI,   18233 Deep Forest,   Baton Rouge LA 70817
DEBORAH K. MADAGAN,   705 Powers Ferry Rd. Apt. 315,   Marietta GA 30067
MILA C. MADAMBA,   239 Jules Ave.,   San Francisco CA 94112
OLIGARIA M MADARANG,   1300 N. Waterloo Street,   Los Angeles CA 90026
ALBERT MADARIAGA,   1513 Potomic Drive,   Richardson TX 75081
KATHARINE D. MADARIAGA,   12311 Shiramont,   Dallas TX 75230
MARGARET J. MADARIS,   7016-A Watchman Circle,   Montgomery AL 36116
MICHAEL G. MADAY,   4100 Breen Rd.,   Emmett MI 48022
ALISHA R. MADDEN,   320 Roberts Road,   Wisner LA 71378
CAPRICE A. MADDEN,   1087 S. Discovery Rd.,   Porttownsend WA 98368
EDITJH M. MADDEN,   415 N. Wolf Rd.,   Northlake IL 60164
GEORGIA M. MADDEN,   1087 S. Discovery Rd.,   Port Townsend WA 98368
JAMIE J MADDEN,   801 5th Street W.,   Baker MT 59313
JOE R. MADDEN,   1218 Krist,   Houston TX 77055
JUDY D MADDEN,   5918 Y Street,   Katy TX 77493
KEVIN D. MADDEN,   1500 15Th Avenue,   Union Grove WI 53182
LARRY S. MADDEN,   4911 S.E. Blackjack Road,   Baxter Springs KS 66713
LARRY W. MADDEN,   2949 Gaineswood,   Baxter Springs KS 66713
MELINDA A. MADDEN,   4507 Cedar Ridge Trail,   Houston TX 77059
MELINDA L. MADDEN,   2215 McDANIEL AVE.,   Anniston AL 36201
MISTI L. MADDEN,   1704 Nelms Drive  #1321,   Austin TX 78744
PHYLLIS K. MADDEN,   422 N. 12th,   Hill City KS 67642
ROBERT M. MADDEN,   233 Logan St.,   Port Townsend WA 98368
```

000001            43027000010875?

District/off: 0417-5          User: AR              Page 241 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

SIDNEY R. MADDEN,    204 Shoal Run Trail,    Birmingham AL 35242
SHIRLEY L MADDERRA,    4138 Nottingham Trail,    San Angelo TX 76901
BARBARA L MADDIN,    17217 Graystone Dr,    Dallas TX 75248
MATTHEW B. MADDIN,    952 Mountain Valley Dr,    Nashville TN 37209
PAUL MADDISON,    8514 Furlong,    Houston TX 77071
LISA R MADDIX,    407 Stephens Road,    Maineville OH 45039
PETE MADDOCK,    840 Meriwether Rd.,    Pike Road AL 36064
KENNETH P. MADDOX I I I,    1116 W. Mc Gee Street,    Greensboro NC 27403
ALICE W. MADDOX,    2826 Cumberland Ave.,    Middlesboro KY 40965
BRENDA F. MADDOX,    116 Third St.,    Manchester GA 31816
BRIAN C. MADDOX,    316 Raymond Dr.,    Monroe LA 71203
CAROLYN J. MADDOX,    205 Simmons,    Hurst TX 76053
CARRIE L. MADDOX,    101 N. Brookside #1401,    Dallas TX 75214
CATHY M. MADDOX,    1153 N.E. 6th Ct.,    Crystal River FL 34428
CHARLES M. MADDOX,    203 Tidwell Hollow Rd.,    Iron City TN 38463
DANIEL S. MADDOX,    625 Ohio,    Chinook MT 59523
DEIDRA A. MADDOX,    408 1/2 Short 7Th Ave,    Laurel MS 39440
GWEN L MADDOX,    126 Lindsey Circle,    Carencro LA 70520
HATTIE M. MADDOX,    8206 6th Ave.,    Columbus GA 31904
HENRY K MADDOX,    10141 Hwy 1 South,    Alexandria LA 71302
JANET L. MADDOX,    724 Ryefield Rd.,    Montgomery AL 36117
JANICE G. MADDOX,    41 Echezeaux Dr.,    Kenner LA 70065
JEFF A. MADDOX,    293 Waters Edge Lane,    Madison AL 35758
JEFF T. MADDOX,    Route 1 Box 305G,    Montgomery AL 36105
JOAN W. MADDOX,    5 Court Of Wilmington,    Lincolnshire IL 60069
JOE L. MADDOX,    308 Cates Dr.,    Kaufman TX 75142
JOSHUA I. MADDOX,    1687 Appling-Harlem Hwy,    Appling GA 30802
JUDY P. MADDOX,    762 County Rd. 121,    Jemison AL 35085
KATHLEEN M. MADDOX,    213 A Clearview Parkway,    Metairie LA 70001
KEVIN D. MADDOX,    440 Blossom Place,    Billings MT 59102
LATISHA MADDOX,    400 Brook St,    Cuba AL 36907
LAVERNE P. MADDOX,    21326 Park Mount,    Katy TX 77450
MARY C. MADDOX,    3823 Belle Meade Drive,    Roanoke VA 24018
MICHAEL K. MADDOX,    1651 Campbell Lane,    Bowling Green KY 42104
NETTIE J. MADDOX,    681 Firetower Rd,    Colfax LA 71417
PEGGY R. MADDOX,    1122 Joshua,    Huntsville AL 35803
ROBERT E. MADDOX,    3134 W Roxboro Rd N E,    Atlanta GA 30324
RONALD DALE MADDOX,    1468 County Road #44,    Selma AL 36701
SCOTT M. MADDOX,    1511 Patricia Lane,    Billings MT 59102
SHAWN W. MADDOX,    6622 Hackney Place,    Shepherd MT 59079
STEPHANIE L. MADDOX,    635 Old Phelps Road,    Huntsville TX 77340
SUZAN M. MADDOX,    1375 Mill Creek Dr.,    Buffalo Grove IL 60089
TAMMY L. MADDOX,    2536 Flat Shoals Rd.,    Conyers GA 30207
TERRI D. MADDOX,    103 W. Harrison,    Dequincy LA 70633
TERRI W MADDOX,    Po Box 5023,    Burlington NC 272165023
THERESA C. MADDOX,    450 N.W. 257Th Ave. #420,    Troutdale OR 97060
VIRGINIA MADDOX,    111 Richmond Avenue,    Troy AL 36081
WILLIAM C. MADDOX,    Rt. 1, Box 176A,    Jack AL 36346
WILLIAM R. MADDOX,    Po Box 254,    Clanton AL 35045
ABE M. MADDRY,    516 Eastbrook Cr.,    Salisbury NC 28146
MADDUX JOY A,    1859 127Th Ave Se,    Bellevue WA 98005
ERIC B. MADDUX,    9974 S. Tameron Drive,    Sandy UT 84092
JANET E MADDY,    1632 W. 22Nd #206,    Wichita KS 67204
BRIAN P. MADELEY,    8115 Windy Terrace Circle,    Dallas TX 75231
JIM AND JAN MADELEY,    5703 Silver Ridge Drive,    Stone Mountain GA 30087
LINDA M. MADEO,    1533 Barrell Spring Lane,    Bellingham WA 98226
CASEY W. MADER,    Box 103 N. Main,    Holcomb KS 67851
HELEN M. MADER,    42 South Main,    Buffalo WY 82834
JARED K. MADER,    250 S. Franklin,    Colby KS 67701
JON M. MADER,    822 Kearney Street,    Manhattan KS 66502
JOYCE E. MADER,    H C 02 Box 7643,    Palamer AK 99645
LINDA L. MADER,    18100 Nassau Bay Dr. #94,    Houston TX 77058
NANCY J. MADER,    113 Barber,    Holcomb KS 67851
BLANCA MADERA,    7040 Holly Hill Drive #346,    Dallas TX 75231
CINDY L MADERE,    3404 9Th Ave N Apt 1114,    Texas City TX 77590
JAMES M. MADERE,    P.O. Box 76,    Plattenville LA 70393
ROLAND J. MADERE,    608 Colony Place,    Metairie LA 70003
STACY M. MADERE,    310 W. Main,    Gramercy LA 70052
WILLIAM MADERE,    713 Betz Ave.,    Jefferson LA 70121
MARTIN M MADETKO,    5412 S Luna,    Chicago IL 60638
MANOJ T MADHIWALA,    7109 Snow Lane Apt. E,    Charlotte NC 28227
VIMALKUMAR J. MADHIWALA,    3514 Fernmoss Court,    Charlotte NC 28269
MARYANNE B MADICK,    4317 N.E. 52Nd Ter,    Kansas City MO 64119
CHRISTOPHER J. MADIGAN,    14710 Bramblewood,    Houston TX 77079
MIKE H. MADILL,    835 Nelchina,    Anchorage AK 99501
MADISON DISCOUNT TIRE,    912 Ayersville Rd.,    Madison NC 27025
WILLIAM D. MADISON JR.,    13101 Ste. 3 Rhame Dr.,    Ft. Washington MD 20744
WILLIAM D. MADISON SR.,    13101 Rhame Dr.,    Fort Washington MD 20744
ANGELA MADISON,    13101 Rhame Dr.,    Ft. Washington MD 20744
DONIA L. MADISON,    13101 Rhame Dr.,    Ft. Washington MD 20744
JOHN Y. MADISON,    16127 Archway Drive,    Houston TX 77082
MARILYNN A. MADISON,    611 Joseph St.,    Monnos LA 71295
PEGGY A. MADISON,    409 Live Oak Lane,    Friendswood TX 77546
SANDRA D. MADISON,    8794 County Road 91,    Lillian AL 36549
SUSAN A. MADISON,    230 NE 104Th St,    Miami Springs FL 33138

000001

TRACY L. MADISON,     2513 W. Roayal Lane #905,     Irving TX 75063
FEED MADISONVILLE,     803 N May,     Madisonville TX 77864
SAMUEL MADJERICH,     418 Summerset Lane,     Summerville SC 29483
LORI MADL,     11265 40Th Road,     Parsons KS 67357
KIM MADLER,     4200 Maalona #56,     Winnemucca NV 89446
KRISTIN L. MADLER,     517 Ponderosa,     Miles City MT 59301
LAWRENCE E. MADLOCK,     1598 Carr Ave.,     Memphis TN 38104
DANIEL L. MADLUNG,     725 Orth Way,     Sedro-Woolley WA 98284
ELLIOTT MADLUNG,     725 Orth Way,     Sedro-Wolley WA 98284
ROBBIE L. MADLUNG,     10280 Balmoral Ct.,     Riverside CA 92503
TARA L MADLUNG,     725 Orth Way,     Sedro-Woolley WA 98284
DONALD A. JOHANNA MADONNA,     3305 Albemarle Dr.,     Greensboro NC 27410
MARIA A MADONNA,     5846 Mt Carmel Ter,     Jacksonville FL 32216
MADORE WENDY A,     275 E Whitmarsh #41,     Burlington WA 98233
JAMIE MADOW,     812 Vivian Street,     Longmont CO 80501
BETH W. MADRAY,     209 Fairfax Road,     Easley SC 29642
SHARON L. MADRELL,     336 Garner Road,     Martin TN 38237
MARSELINO MADRID III,     2300 Hollowridge Lane #2302,     Arlington TX 76006
AL MADRID,     7575 Frankfort,     Dallas TX 75252
FABIAN MADRID,     1515 27th St.,     Lubbock TX 79405
SHER E. MADRID,     1705 Key Street,     Guymon OK 73942
ALISIA L. MADRIGAL,     1220 Hillwood Drive,     Lewisville TX 75067
DANIEL N MADRIGAL,     74 Wood Lawn,     Eddyville KY 42038
BONNIE D. MADSEN,     1001 2Nd Ave N,     Wolf Point MT 59201
DAVID S MADSEN,     612 Hawthorne Heights,     Lawrenceburg IN 47025
GARY C. MADSEN,     32470 Lonestar Road,     Paola KS 66071
J.R. ODELL J. MADSEN,     1720 W. Gardner Rd.,     Pocatello ID 83202
JANICE G. MADSEN,     16200 E. 144Th Ave,     Brighton CO 80601
KIM L. MADSEN,     1200 S. Sharon,     Kennewick WA 99337
LUCILLE JOY MADSEN,     5005 S.E. Hunter Court,     Milwaukie OR 97222
MICHAEL I. MADSEN,     6992 S. Holst Road,     Clinton WA 98236
RICHARD DR. MADSEN,     481 W. Venturi Dr.,     Pueblo West CO 81007
RICHARD E. MADSEN,     9301 Gillette,     Lenexa KS 66215
SARA MADSEN,     5811 Cedar Creek Rd.,     River Ridge LA 70123
STACY G. MADSEN,     4370 E. Paradise Pl.,     Clinton WA 98236
TIMOTHY A. MADSEN,     125 Twinoaks Drive Apt. 215,     Joliet IL 60435
JOSHUA D. MADSON,     Route 2, Box 498B,     Galena KS 66739
HERBERT J. MADURO,     8222 Kingsbrook Drive 429,     Houston TX 77024
PETER MADUROS,     2698 Porter Drive,     Lawrenceville GA 30244
K. MAEDA,     116 A Hummingbird,     Lafayette LA 70506
KENJI MAEDA,     3020-I Prosperity Church Road,     Charlotte NC 28269
LILY MAEDGEN,     102 Gardner Dr.,     Palestine TX 75801
CRIS-ANN MAENIUS,     P.O. Box 651,     Johnson City TX 78636
AMY S. MAERTZ,     1229-A S. 18th,     Manitowoc WI 54220
JODI L. MAERTZ,     1017 S. 20th,     Manitowoc WI 54220
LISA M. MAERTZ,     2129 34Th Street,     Two Rivers WI 54241
RAUL M. MAERTZ,     1229 S. 18Th Street,     Manitowoc WI 54220
LONNEL S. MAESTAS,     P.O. Box 488,     Cuba NM 87013
SHARON R MAESTRI,     108 Surry Avenue,     Troy AL 36081
TIFFINY ANN MABURER,     8643 Berthusen Rd. #1,     Lynden WA 98264
JOSEPH J. MAFFO,     2 Hollyberry Lane,     Hilton Head Island SC 29928
FRANK P. MAFNAS,     22905 Kuna Ct.,     Wildomar CA 92595
AMILCAR MAFUMO,     163 Amsterdam Avenue #188,     New York NY 10023
RUBEN MAGALLAN,     411 East Harris,     San Angelo TX 76903
MARIA C. MAGALLANES,     116 E. 68Th St.,     New York NY 10021
ARMANDO MAGALLON,     1155 N. Granite St.,     Gilbert AZ 85234
MARY LOU MAGALLON,     2017 Ross Avenue,     Ft. Worth TX 76106
CRISTINA MAGANA,     1403-B Hillside Ave.,     Austin TX 78704
EMMA G. MAGANA,     11303 Vance Jackson Rd. #C-1,     San Antonio TX 78230
HELEN T. MAGANA,     6106 Coral Ridge Dr.,     Corpus Christi TX 78413
ROSENDO MAGANA,     5502 Saratoga Apt 20B,     Corpus Christi TX 78413
LORI MAGAS,     2265 Ferndale Terrace,     Ferndale WA 98248
M. DOUG MAGATHAN,     115 South Constitution,     Emporia KS 66801
ROBERT M. MAGAZINE,     11147 Major Oak Dr.,     Baton Rouge LA 70815
ALICIA C. MAGBAG,     2370 Amador Dr.,     San Jose CA 95122
FRANK MAGDA,     1203 Lake Elmo Drive G229,     Billings MT 59105
LORI MAGDA,     1005 Beechtree Lane,     Brentwood TN 37027
LAURA M. MAGDALE,     766 Foothill Dr.,     Eugene OR 97405
LOIS A. MAGDALL,     11622 132 Ct Ne,     Redmond WA 98052
ISAAC R. MAGEE JR.,     Rt. 1, Box 5K,     Prentiss MS 39474
WILLIE MAGEE JR.,     12622 Littlefield Street,     Detroit MI 48227
ASHLEY L. MAGEE,     1510 Regimental Ln,     Johns Island SC 29455
CHRISTY L. MAGEE,     1017 Arbor,     Olney TX 76374
DAVID C. MAGEE,     616 1St Street,     Lawrenceburg TN 38464
DEBORAH A. MAGEE,     P.O. Box 494848,     Garland TX 75049
DELOIS S. MAGEE,     20401 Birwood Street,     Detroit MI 48221
DOROTHY J. MAGEE,     204 Todd Street,     Troy AL 36081
ISAAC R. MAGEE,     Rt. 1, Box 5K,     Prentiss MS 39474
JAMES W. MAGEE,     11717 108Th Ave. North,     Largo FL 34648
JANET G. MAGEE,     138 Foster,     Wylie TX 75098
JEAN F. MAGEE,     Route 1, Box 7,     Collins MS 39428
JEARLEANE L. MAGEE,     1037 Meadowbrook Street,     Detroit MI 48141
LEAH A. MAGEE,     7703 Cadenza Court,     Houston TX 77040
MARC MAGEE,     3805 Houma Blvd.,     Metairie LA 70006
MARY M. MAGEE,     1620 Babington Way,     Mount Pleasant SC 29464

```
MAUREEN MAGEE,   303 Rayburn #508,   Lafayette LA 70506
MIRANDA P. MAGEE,   222 West Point Circle,   Lafayette LA 70506
PEARLINE MAGEE,   511 F Street Nw,   Ardmore OK 73401
ROGER D. MAGEE,   28582 Nobles Cemetery Rd.,   Franklinton LA 70438
SHERRY L. MAGEE,   Rt. 1 Box 9,   Collins MS 39428
SUZETTE M. MAGEE,   3136 Murphy Drive,   Baton Rouge LA 70809
TIMOTHY J MAGEE,   609 S. Brundidge Street,   Troy AL 36081
MAGELLAN ASSET MANAGEMENT,   3025 146Th Place S.E.,   Mill Creek WA 98012
DAVID C. MAGER,   1708 Collins Ave.,   Wichita Falls TX 76301
ELWIN C. MAGERS,   2309 Patterson,   Joplin MO 64804
MARK MAGERS,   S. 14012 Madison Rd.,   Valley Ford WA 99036
STACY C. MAGERS,   101 West Ridgewood Drive,   Garland TX 75041
SUSAN C. MAGERS,   U.S. Hwy 83 @ Frio Canyon Inn,   Leakey TX 78873
VIOLA E. MAGERS,   1719 N. May,   Guymon OK 73942
THOMAS F. MAGESTRO,   139 N 12Th St,   Lantana FL 33462
MICHEAL MAGGARD JR.,   13801 Lillview Way,   Athens AL 35611
MARY T. MAGGARD,   9928 Baytree Ct.,   Alta Lome CA 91737
CHRISTITA P MAGGAY,   94-1024 Eleu Street,   Waipahu HI 96797
MAGGI DAVID W,   110 Parkcrest,   Red Oak TX 75154
ARTHUR A. MAGGIN,   5801 Camino Del Sol #105,   Boca Raton FL 33433
DIANA MAGGINI,   705 Iberia Street  #2,   New Iberia LA 70560
ANNETTE MAGGIO,   1416 Mccain Lane,   Manhattan KS 66502
CHRISTOPHER MAGGIO,   41411 Maroon Town #3,   Bermuda Dunes CA 92201
ERIN R. MAGGIO,   1100 Tiger Dr.,   Thibodaux LA 70301
GARY B. MAGGIO,   12328 S. Choctaw,   Baton Rouge CA 70815
JAMES MAGGIO,   500 W 48Th,   Kennewick WA 99337
JASON L. MAGGIO,   2911 Centenary Blvd.,   Shreveport LA 711341188
JOHN A. MAGGIO,   421 Williams Ave.,   Natchitoches LA 71457
TERRY D. MAGGIO,   3833 Country View,   Baton Rouge LA 70816
DOROTHY A. MAGGIORE,   3623 W. Grandlake Blvd.,   Kenner LA 70065
ELLIE G. MAGHAMI,   11400 Rochester #17,   W Los Angeles CA 90025
LISA M. MAGHRAK,   2602 Hawthorne Ln.,   Stillwater MN 55082
MAGIC DRUM & BUGLE CORP. INC.,   2732 Grantham Court,   Orlando FL 32835
LINDA MAGID,   8111 Meadow Crest,   Houston TX 77071
NANCY MAGIERA,   17 Tennyson Place,   New Orleans LA 70131
SHANDA L. MAGILL,   1858 E. Revere Road,   Fresno CA 93720
CHRISTOPHER A. MAGINN,   P.O. Box 622,   Royal WA 99357
GREGORY S MAGION,   130 Fernhill Ave,   Lafayette LA 70506
VIRGINIA MAGISTRO,   1250 Puckett Hollow Road,   Centerville TN 37033
DEE MAGLEBY,   343 North 600 West,   Provo UT 84601
MATTHEW S. MAGLEBY,   435 East 1050 South,   Springville UT 84663
SCOTT A. MAGLEBY,   1174 N. 185 W.,   Orem UT 84057
HILDA MAGLIOCCO,   1446 E. Grovers #4,   Phoenix AZ 85022
JOHN A. MAGLIOLA,   10 Stallion Ct.,   Chaleston SC 29407
MAGNESS A. THOMAS,   1102 Cooke Street,   Nocona TX 76255
DAVID A. MAGNESS,   HC #71 Box-19,   Mountain View AR 72560
LESLIE MAGNESS,   6865 Bluebird Ln.,   Olive Branch MS 38654
JONATHAN A. MAGNO,   1001 SW 130th,   Seattle WA 98146
LIGAYA A. MAGNO,   7723 Renton Ave. S.,   Seattle WA 98118
HENRY N. MAGNON,   2830 Lee St.,   Alexandria LA 71301
BILLY J. MAGNUS II,   54 Tinsley Chapel Rd.,   Dawsonville GA 30534
COURTNIE A. MAGNUSON,   239 N Stevenson,   Benge WA 99105
MARY A MAGNUSON,   1611 Missouri Rd,   Iola KS 66749
MIKE MAGNUSSON,   29275 Stateline Road,   Ardmore TN 38449
PENNY J. MAGOLNICK,   P O Box 934,   Manchester TN 37349
LISA H. MAGORIEN,   5523 Meadow Vista Way,   Agoura CA 91301
CONRAD W. MAGOUIRK JR.,   3923 Garth Rd.,   Baytown TX 77521
DAVID H. MAGOUIRK,   108 Whippoorwill,   Whitehouse TX 75791
JONI L. MAGOUIRK,   6113 Fawnhurst Dr,   Anniston AL 36206
NORA A MAGRITZ,   1400 Tobie Layne,   Benbrook TX 76128
CAROLYN F. MAGRUDER,   4108 Byrbes Blvd.,   Florence SC 29506
MELINDA MAGRUDER,   203 Oak Street,   New Iberia LA 70503
CINDY A. MAGSAMEN,   271 Cnty Rd 1200 N.,   Seymour IL 61875
DOROTEA N MAGTANGOB,   5570 Mission Street #9,   San Francisco CA 94112
JOHN M. (MICHAEL) MAGUIRE,   P.O. Box 2260,   Edgewood NM 87015
KEVIN MAGUIRE,   5926 Fauntleroy Way,   Seattle WA 98136
PAT M. MAGUIRE,   1615 Wilton Drive,   Greensboro NC 27408
ANN R. MAGWOOD,   1046 North Shem Dr.,   Mt. Pleasant SC 29464
BENJAMIN F. MAGWOOD,   2985 Garland Drive,   Marietta GA 30060
KATHERYNE MAGWOOD,   114 Leigh St.,   Daleville AL 36322
NATASHA M. MAGWOOD,   3505 Nathalee Ave.,   Huntsville AL 35810
MARK B MAGYAR,   Po Box 13166,   Fort Carson CO 80913
ANGIE C. MAH,   7465 Goodman Rd.,   Olive Branch MS 38654
CONNIE MAH,   1656 Sacramento Street,   San Francisco CA 94109
NOELLE MAH,   1656 Sacramento Street,   San Francisco CA 94108
VALERIE I. MAHABIR,   764 E Mesquite Ave,   Palm Springs CA 92264
ATHISAYRAJ MAHADEVAN,   4710 SOUTH 128th Rd.,   Bolivar MO 65613
DAVID A MAHAFFEY,   814 Pierce,   Camden AR 71701
KATHY MAHAFFEY,   1538 Hwy. 51 North,   Brookhaven MS 39601
LANAI MAHAFFEY,   2100 N. Rd 76,   Pasco WA 90301
MARK MAHAFFEY,   103 Captain Kidd,   Monroe LA 71203
MICHAEL MAHAFFEY,   103 Captain Kidd,   Monroe LA 71203
MIKE E. MAHAFFEY,   119 Club Ridge Dr.,   Pickens SC 29671
MONICA J. MAHAFFEY,   3110 Leanne Dr.,   Rowlett TX 75088
SHERRY MAHAFFEY,   103 Captain Kidd,   Monroe LA 71203
```

000001

District/off: 0417-5                    User: AR                Page 244 of 298                   Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                    Form ID: B9D            Total Served: 25279

CLAUDIA J. MAHAFFIE,   1315 Sw Jordan,   Grants Pass OR 97526
SUKHWANT S. MAHAL,   11715 Se 256Th Pl,   Kent WA 98031
ESTOL W MAHALA,   950 South Anacortes Street,   Burlington WA 98233
FLORENCE MAHALKO,   2404 Buttercup Circle,   Killeen TX 76542
BRENDA P. MAHAN,   926 Jordan Road,   Dacula GA 30211
DAVID K MAHAN,   958 S Moore Road,   Hotsprings AR 71913
DENNIS W. MAHAN,   2338 N. Wheatridge Drive,   Wichita KS 67223
GARLAND W. MAHAN,   612 Ward Cr.,   Old Hickory TN 37138
JAMES MICHAEL MAHAN,   918 4Th St.,   Graham TX 76450
KELLY C. MAHAN,   13106 13th STREET,   Grandview MO 64030
LINDSAY H. MAHAN,   1517 East 23Rd # B,   Signal Hill CA 90806
MARCELLA E. MAHAN,   P.O. Box 825,   Leona Valley CA 93351
MONTE L. MAHAN,   2704 Brookside Lane,   Mc Kinney TX 75070
PAMELLA F MAHAN,   1340 N Ave.,   Grand Junction CO 81501
ROBERTA L. MAHAN,   790 N. State Hwy. 125,   Springfield MO 65802
WILLIAM "SONNY" MAHAN,   104 Innisbrook,   Lufkin TX 75901
PATRICIA A. MAHANA,   Rt. 1 Box 614,   Cedar Creek TX 78612
TOI N. MAHANAY,   1202 Briarwood,   Cleburne TX 76031
MAHANEY JOYCE J,   7469 W Crest Lane,   Glendale AZ 85310
LEONA Y. MAHANNAH,   8748 N. Country Road 101,   Monte Vista CO 81144
ETHEL R. MAHARG,   01 Martinez Box 1435,   Cuba NM 87013
TROY MAHARG,   6900 Upland Lane,   Colleyville Tarrant TX 76034
NEMINDRA N. MAHATHALAGALAGE,   450 N Brookside,   Wichita KS 67208
CLYDE E. MAHAVIER,   810 Missouri,   S.Houston TX 77587
THOMAS E. MAHER JR.,   2005 Linda Lane,   Richardson TX 75081
ANTHONY W. MAHER,   1103- Cardinal Drive,   Desoto TX 75115
JEFFREY A. MAHER,   1081 Paul Ridge,   Watkinsville GA 30677
JOHN W. MAHER,   2205 E. 46Th,   Spokane WA 99223-640
LORI J. MAHER,   8155 Tanager Lane,   Rockford MI 49341
MARIA E. MAHER,   18487 N.W 22nd Street,   Pembroke Pines FL 33029
MAURICE A. MAHER,   160 Kings Rd.,   Athens GA 30606
ROBERT A MAHER,   14718 West 81St Street,   Lenexa KS 66215
STEPHEN P. MAHER,   3502 S. Knight,   Wichita KS 67217
ALEX MAHESHWARI,   2309 Silverado So. Dr.,   Mission TN 78572
YAHIYA M. MAHFOOZ,   Po Box 54095,   Jacksonville FL 32245
MOHAMED MAHFOUD,   3001 K Colonial Way,   Chamblee GA 30341
PETER A. MAHFOUZ III,   17 Caroline Rd.,   Boyce LA 71409
DAVID B. MAHFOUZ,   1280 Hwy 42 North,   Mcdonough GA 30253
JOANN RUSSO MAHFOUZ,   112 Michelle Circle,   Lafayette LA 70503
MONTEZ MAHFOUZ,   2240 Trinity Mills #1326,   Carrollton TX 75006
ROBERT MAHFOUZ,   1434 Dorchester DR.,   Alexandria LA 71303
SAMUEL T. MAHFOUZ,   408 Idlewood Dr.,   Alexandria LA 71303
SCOTT MAHFOUZ,   303 Ridgewood Dr.,   Alexandria LA 71303
VICTOR MAHFOUZ,   3700 Jackson Street Extension,   Alexandria LA 71303
KIM M. MAHIEU,   1206 25Th Street,   Moline IL 61265
JOSEPH K. MAHINN,   3311 Desmaris Rd.,   Moxee WA 98936
JANICE MAHLEN,   1037 Garfield St.,   Enumclaw WA 98022
SHIRLEY R. MAHLER,   1555 Laurens Road,   Gloucester Point VA 23062
JOHN J. MAHMARIAN,   4012 Arnold,   Houston TX 77005
BOB J. MAHMENS,   2317 Christina Circle,   Pea Ridge AR 72751
MESBAH U. MAHMMOOD,   1611 Ann St. 1St Flr,   Fort Lee NJ 7024
ARIF MAHMOOD,   35-51 94th Street,   Jackson Heights NY 11372
NINA MAHMUD,   106 W Olmpic,   Springfield OR 97477
DUANE MAHNE,   212 Maple Street,   Lafayette LA 70506
JEFF MAHOLLAND,   3615 W. Rue De Lamour Ave.,   Phoenix AZ 85029
THOMAS J MAHON III,   16732 Chadsford Avenue,   Baton Rouge LA 70817
ALICE MAHON,   118 Crawford Rd.,   Gray Court SC 29645
BRYAN JONATHON MAHON,   Rt. 1 Box 111 Mahon Road,   Gray Court SC 29645
GARY D. & SUSAN K. MAHON,   R R #1,   LaCygne KS 66040
JAMES T. MAHON,   1009 Stuyvesant Avenue,   Irvington NJ 7111
JANENE M. MAHON,   2840 Tangelo Way,   Palm Beach FL 34684
JODY J MAHON,   118 Crawford Road,   Gray Court SC 29645
MARGARET L. MAHON,   411 W. 12Th,   Concordia KS 66901
MICHAEL S. MAHON,   Box 196 Mahon,   Gray Court SC 29645
TIM MAHON,   Rt.1 Box 247,   Gray Court SC 29645
WILLIAM H. MAHON,   1608 Greenwood Road,   Laurens SC 29360
CHARLES E. MAHONE,   116 Indian Trail,   Reynolds TX 78155
ROBIN A. MAHONE,   5650 Timbercreek Pl. #404,   Houston TX 77084
SHARON K. MAHONE,   309 Tanglewood Desoto,   Desoto TX 75115
ALISHA MAHONEY,   Pob 298,   Homer AK 99603
BRYAN M. MAHONEY,   386 Bauman Road,   Williamsville NY 14221
DANA S. MAHONEY,   3000 W.71 Street,   Prairie Village KS 66208
EDWARD W. MAHONEY,   3633 Arizona Street,   San Diego CA 92104
HELEN L. MAHONEY,   365 Woodview Cr,   Elgin IL 60120
JOHN A. MAHONEY,   535 Legrand St.,   Manning SC 29102
JOYCE M. MAHONEY,   P.O. Box 39147,   Ninilchik AK 99639
KAY V. MAHONEY,   11201 Lake Highlands #2107,   Dallas TX 75218
MARCHELL M. MAHONEY,   2816 S. Stuart St.,   Denver CO 80236
KATHLEEN T. MAHONY,   4900 Copernicus,   New Orleans LA 70131
DEBBIE M. MAHOSKY,   4110 Debarr Rd. Spz8E,   Anchorage AK 99508
ELWOOD T. MAI SR.,   1623 Washington St.,   Great Bend KS 67530
CAI YUN MAI,   32 N. Bayfield Rd.,   Quincy MA 2171
EARLIN A. MAI,   18242 Winterset Rd.,   Russell KS 67665
HAIYAN MAI,   415 N, 5Th Street #1,   San Jose CA 95112
HUE MAI,   108-59 41 Av,   Corona NY 11368