District/off: 0417-5        User: AR              Page 245 of 298        Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS        Form ID: B9D           Total Served: 25279

```
JASON L MAI,    6919 Oak Plaza Apt #705,   Omaha NE 68106
JIN FANG MAI,    576 68 Street,   Brooklyn NY 11220
KAI FENG MAI,    89 Bayard St # 3,   New York NY 10013
KATHERINE MAI,    969 G. Edgewater Blvd. #248,   Foster City CA 94404
LANG NING MAI,    1917 Avenue M 3Rd Floor,   Brooklyn NY 11230
MAXINE C. MAI,    220 E. Kansas,   Lenora KS 67645
MONY MAI,    685 Sweeny Street,   San Francisco CA 94134
WEI-DONG MAI,    354 61st. Street Apt. 2R,   Brooklyn NY 11220
XIA RU MAI,    713 56 Street,   Brooklyn NY 11220
ANDRE' F. MAIA,    3524 Lake Kristin Dr.,   Gretna LA 70056
ADRIANE C. MAIAVA,    9418 Sturgis Street,   Norfolk VA 23503
JOHN A. MAICHEL,    6803 W. 69Th,   Overland KS 66204
JESSICA MAICO,    6243 Annan Way,   Los Angeles CA 90042
ALMA F. MAIDEN,    416 Iowa Avenue,   Clarksdale MS 38614
GERALD MAIDEN,    614 Moss Springs Road,   Albemarle NC 28001
LAURA J. MAIDEN,    429 Walnut St.,   Cedartown GA 30125
LINDA J MAIDEN,    1802 Windover Place Apt.41,   Decatur AL .35603
LINDA L. MAIDEN,    2519 Chaucer Court,   Burlington NC 27215
RENALDO B. MAIDEN,    416 Iowa Avenue,   Clarksdale MS 38614
BARBARA C. MAIER,    1016 West Ninth,   Pratt KS 67124
BEVERLY MAIER,    5318 Timberline Way,   Florence MT 59833
CAROL S. MAIER,    4303 W. 126Th Street,   Leawood KS 66209
DANIEL J. MAIER,    1165 East Ninth,   Colby KS 67701
DONNA A. MAIER,    129 Cindy Drive,   Russell KS 67665
LIESE LOTTE MAIER,    1734 Carolina Street,   Port St. Lucie FL 34953
MARK S. MAIER,    1131 Creek Wood Cove,   Lawrenceville GA 30045
MARY L. MAIER,    138 Raymond Road,   Orangeburg SC 29118
MATTHEW C. MAIER,    723 South Pine,   Pratt KS 67124
MELANIE M. MAIER,    314 Cleveland St.,   Lafayette LA 70501
SIDNEY H. MAIER,    P.O. Box 273,   Minneola KS 67865
ALLEN J. MAIJALA,    29710 Denali Lane,   Evergreen CO 80439
ROXANN L. MAIK,    6828 S.R. 92,   Lake Stevens WA 98258
MAIL BOX ETC..,    4152 West Main Street,   Batauia NY 14020
DEBRA K. MAILEY,    2213 Elizabeth,   Billings MT 59102
MARJORIE MAILEY,    PO Box 425,   Twin Bridges MT 59754
PHILIP MAILHOT,    754 Hecate Dr.,   Virginia Beach VA 23454
MAILROOM,    2626 Glenwood Ave.  Ste 200,   Raleigh NC 27609
JAMES D. MAIN,    752 Palm St.,   San Louis Obispo CA 94301
JULIET A. MAIN,    11009 Mara Lynn Apt. D,   Little Rock AR 72211
R. BENTLEY MAIN,    422 26th Ave. East,   Seattle WA 98112
ROBERT L. MAIN,    5216 Kirkbrook Ct.,   Columbia SC 29212
MOLLY A. MAINE,    370 S. Reynolds Rd. #76,   Othello WA 99344
BETTY J. MAINES,    5 Coventry Court,   Dallas TX 75230
CARLIE A MAINES,    4647 Acacia Lane #B,   West Palm Beach FL 33415
STEPHANIE E. MAINES,    3808 96Th,   Lubbock TX 79423
WOOSIK I. MAING,    2540 Regent St. #3,   Berkelely CA 94704
VERONIQUE J. MAINGARD,    808 N Roxbury Dr,   Bev Hills CA 90210
FLORA ENTERPRISES MAINORD,    10238 South River Trail,   Knoxville TN 37922
HARRY AND NANCY MAINS,    2626 Glenwood Ave. Ste 200,   Raleigh NC 27609
MAINSTREET GYM,    807 South Railroad,   Opelika AL 36801
JOHN A MAIR,    6850 W 68th PLACE,   Arvada CO 80003
ORVILLE O. MAIR,    877 Louisa Lane,   Lithonia GA 30058
FRANK C. MAISENHELDER,    1458 Fishborn Mount Road,   Rocky Mount VA 24151
JUDITH MAISONNEUVE,    142 Potomac,   Basking Ridge NJ 7920
LOCKEY A. MAISONNEUVE,    1202 Park Ave.,   Hoboken NJ 7030
MARYSE L. MAISONNEUVE,    30 Kenbury Rd.,   Branchburg NJ 8876
PARODIO D. MAITH,    4240 White Pine Ct.,   Augusta GA 30906
HAZEL L. MAITHYA,    13019 Manchester,   Grandview MO 64030
ELIZABETH A. MAITLAND,    757 Shenk Hollow Road,   Luray VA 22835
KERRIE L. MAITLAND,    3248 Foothill Rd.,   Kalispell MT 59901
DERRICK P. MAITRE,    515 Rue Bow Secours,   Scott LA 70583
DREW D. MAITREME COMPANO,    124 Rosedale St.,   Lafayette LA 70508
ROBERT J. MAJCINA,    106 Titan Drive,   Lafayette LA 70508
DANNETTE A. MAJECKI,    3504 Peakview Dr.,   Corinth TX 76205
MALIK MAJEED,    1 Cypress Lane,   Willingboro NJ 8046
SHANTI J. MAJEFSKI,    3840 Frankford Rd. #8317,   Dallas TX 75287
GERALDINE & JOHN MAJERUS,    1246 Miller Drive,   Junction City KS 66441
MAJESTIC ENTERPRISE,    401 Hwy 175,   Little River SC 29566
KATARZYNA MAJEWSKA,    8415 6 Ave Apt7 F15,   Brooklyn NY 11209
BEVERLY L. MAJEWSKI,    159 Ferndale Road,   Williamsville NY 14221
CAROLYN J. MAJEWSKI,    215 Peppertree Drive,   Amherst NY 14228
JESSE MAJEWSKI,    1876 Hopkins Road,   Getzville NY 14068
MICHELLE MAJEWSKI,    915 Fm 1456,   Bellville TX 77418
THEODORE J. MAJEWSKI,    1876 Hopkins Rd,   Getzville NY 14068
SUSAN E MAJKSZAK,    1611 Uvalde Street,   Mesquite TX 75150
MAJOR WAYNE D.,    7587 Nans Lane,   Ventress LA 70783
ANNGELA G. MAJOR,    7407 Morganza Hwy.,   Morganza LA 70759
CHARLES L. MAJOR,    Rte. 2 Box 114,   Lanes SC 29564
CHARMAINE H MAJOR,    4180 Hunters Point Pike,   Lebanon TN 37087
CUNSENTA B. MAJOR,    3564 Wenonah Street,   Baton Rouge LA 70805
DAVID L MAJOR,    Po Box 30,   Milford TX 76670
ELAINE M. MAJOR,    27705 Barrington,   Madison Hgts MI 48071
GARY S. MAJOR,    7208 Windswept Trail,   Colleyville TX 76034
JASON S. MAJOR,    6812 Beuche Rd.,   Beuche LA 70720
JOHN C. MAJOR,    215 Arbor Drive,   Columbia SC 29206
```

000001

District/off: 0417-5          User: AR              Page 246 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

KIMBERLY S. MAJOR,    12161 Garner Road,    Beaumont TX 77705
MELISSA R. MAJOR,    2223 Sw Murphy Rd,    Palm City FL 34990
ROBERT F. MAJOR,    9807 S 72 E. Ave.,    Tulsa OK 74133
RUBY D. MAJOR,    120 East Fourth,    Strong AR 71765
THOMAS R. MAJOR,    401 Orchard Dr.,    Greenwood SC 29649
WILLIAM C. MAJOR,    113 Willowcrest,    Waxahachie TX 75165
ALTON D. MAJORS JR.,    P.O. Box 37005,    Richmond VA 23234
CANDICE J MAJORS,    203 Marie Antoinette La,    Lafayette LA 70506
CLARENCE MAJORS,    203 Marie Antoinette,    Lafayette LA 70506
INGRID MAJORS,    6011 Danbury Unit 108,    Dallas TX 75206
JENNIFER C. MAJORS,    361 Park Avenue,    Defuniak Springs FL 32433
JOHN T MAJORS,    491 Hwy 270,    Maylene AL 35114
LINDA C. MAJORS,    11580 Reutzel Dr.,    Boise ID 83709
TERESA A. MAJORS,    9482 Poinsettia,    Shreveport LA 71118
DIP LEE MAK,    475 Bright Street,    San Francisco CA 94132
DON S. MAK,    85-28 55 Avenue,    Elmhurst NY 11373
FLORENCE MAK,    6789 Alta Vista Dr.,    Rpv CA 90275
HON K. MAK,    6789 Alta Dr.,    Rpv CA 90275
JASON MAK,    577 Watchogue Road,    Staten Island NY 10314
JONATHAN MAK,    6789 Alta Vista Dr.,    Rpv CA 90275
LAI-FUN MAK,    644 Lomita,    Millbrae CA 94030
OPHELIA L MAK,    1404 9th Avenue,    San Francisco CA 94122
REBECCA MAK,    11 Pine Ridge Dr,    East Brunswick NJ 8816
SOI KENG MAK,    2322 44th Ave.,    San Francisco CA 94116
MARY A MAKA,    177 Lee Road 436,    Phenix City AL 36870
MIRA MAKAREM,    8145 East Camelback Road,    Scottsdale AZ 85251
SUZANNE D. MAKEEFF,    817 South Maple,    Carthage MO 64836
ERIK G. MAKELA,    12032 Jefferson St Ne,    Blaine MN 55434
BARBARA P. MAKER,    25 North Ridge,    Arkport NY 14807
CAROLINE M. MAKI,    2417 Castle Falls Lane,    Duluth GA 30155
GREG E. MAKI,    735 SW 6th,    Cape Coral FL 33991
JEWELL A. MAKI,    11325 N Douglas Hwy,    Juneau AK 99801
NANCY A MAKI,    13190 Birmingham Hwy,    Alpharetta GA 30201
WILLIAM R. MAKI,    2131 Elm Hill Pike Apt T353,    Nashville TN 37210
ILDEFONSO Y MAKINANO,    191 Pamela Street,    Vallejo CA 94589
SCOTT R MAKINSTER,    8329 Cass,    Omaha NE 68114
MAKKER MUKESH K,    15 So Grady Way St. #332,    Renton WA 98055
THOMAS J. MAKLEY,    1048 N. Main Lot 27,    Bowling Green OH 43402
REBECCA MAKOR,    1415 N 7,    Miles City MT 59301
SURAJIT MAKOR,    403 O'Neill Dr.,    Jamestown NC 27282
MIGUEL A. MALACARA,    118 Funston,    San Antonio TX 78237
KELLY S. MALAGARIE,    106 Rue Papillon,    Broussard LA 70518
PAUL A. MALAGESE,    616 36th Ave. N. Apt. D,    Myrtle Beach SC 29577
TREVER A. MALAGON,    9521 Atwood Ave.,    Las Vegas NV 89129
MALAKH CORP,    5450 S Scenic,    Springfield MO 65810
LORETTA P. MALAMBRI,    12400 Jefferson Hwy #804,    Baton Rouge LA 70816
MARIA C. MALAMBRI,    Benson 344 Wake Forest Univ.,    Winston-Salem NC 27109
MARIA MALANDRINO-SOLARI,    14 Ellis Place,    Ossining NY 10562
SAMUEL MALANGONE,    171 Euclid Avenue,    Ridgefield Park NJ 7660
JAMES R. MALANOWSKI,    1378 Cedar Drive,    Madison GA 30650
ROBERT G. MALATINO,    2121 S.W. 1St Street,    Fort Lauderdale FL 33312
INC MALBION,    P.O. Box 487,    Dover NH 38210487
GENEVA F. MALBON,    1313 Bruton Ln.,    Virginia Beach VA 23451
BARBARA A. MALBRUE,    153 E Martin Luther King Dr.,    Sunset LA 70584
CANDY A. MALCHI,    7302 Redfield Drive,    Fort Worth TX 76133
AMANDA H. MALCOLM,    1101 Carolyn Ave,    Columbia MS 39429
RICKY L. MALCOLM,    5681 Bounty St.,    San Diego CA 92120
SCOTT W. MALCOLM,    115 Eastport Lane,    Mooresville NC 28115
WILLIAM A. MALCOLM,    17238 Pilot Dr,    Tyler TX 75707
DUSTIN S. MALCOM,    602 Cypress Mill Road Apt E.,    Florence AL 35630
EDDY D MALCOM,    2641 Bluebird,    Mesquite TX 75149
GLYNNA MALCOM,    222 Kingston Place,    Garland TX 75043
HUBERT B. MALCOM,    139 Garner Hts.,    Greenwood SC 29649
PATRICIA A. MALCOM,    P.O. Box 117,    Lindrith NM 87029
RONALD R. MALCOM,    1717 Randolph Drive,    Garland TX 75041
WILLIAM MALCOTT JR.,    1520 Wesleyan Drive,    Macon GA 31210
ROY T. MALDONADO JR.,    2725 Swallow Lane,    Texas City TX 77590
ALFRED MALDONADO,    514 West Arizona Ave. Apt. 3,    Ruston LA 71270
ALMA L. MALDONADO,    P.O. Box 566,    Hebbronville TX 78361
ANITA C. MALDONADO,    1311 N Date,    Plainview TX 79072
ANNETTE MALDONADO,    402 E. Highway 121 #248,    Lewisville TX 75057
BLANCA MALDONADO,    49 Lake St. Apt. #1,    Belleville NJ 7109
CARLOS A. MALDONADO,    800 North Church St.,    Palestine TX 75801
CLEMENTE G. MALDONADO,    Route 2 Box 92A/FM 507,    Harlingen TX 78550
EDNA MALDONADO,    6478 Lost Holly,    San Antonio TX 78240
FERNANDO MALDONADO,    Calle#47 Palmar Sur Isla Verde,    Carolina PR 979
ISELA MALDONADO,    437 Francisco,    El Paso TX 79912
JESUS A. MALDONADO,    2206 Rosendo Garcia S.W.,    Albuquerque NM 87105
JOE F. MALDONADO,    13210 Prestonwood,    Houston TX 77070
LISA R. MALDONADO,    802 W. Kohler,    Hebbronville TX 78361
LUCY C. MALDONADO,    5813 Wrightsville Ave.,    Wilmington NC 28403
LUZ E MALDONADO,    41 Diamond Ruby,    C'Sted VI 820
MADELIN MALDONADO,    49 Lake St.,    Bellleville NJ 7109
MARY K MALDONADO,    2315 Slippery Rock Crt,    Sugar Land TX 77478
RODOLFO MALDONADO,    3122 Gatesbury North,    Houston TX 77082

```
VICTOR M. MALDONADO,   Rt. 5018,   Scobey MT 59263
JOSEPH M. MALEK,   190 Patriots Rd.,   Morris Plains NJ 7950
MAGDI F. MALEK,   10 Timberlane Court,   Morris Plains NJ 7950
MARGIE L. MALEK,   Rt. 6, Box 43-G (Cnty Rd 308),   Caldwell TX 77836
MARIE MALEK,   3903 S E 18Th Pl.,   Cape Coral FL 33904
NAZILA MALEK,   2200 Curtner Ave #83,   Campbell CA 95008
WEDAD A. MALEK,   190 Patriots Road,   Morris Plains NJ 7950
PATRICIA A. MALENIC,   2400 Rosewae Drive,   Youngstown OH 44511
STACY MALENOVSKY,   617 Emory River Rd,   Harriman TN 37748
TRACY MALENOVSKY,   230 Greenwood Drive,   Harriman TN 37748
KATHLEEN A. MALERSTEIN,   325 Black Swan Way,   Alpharetta GA 30022
FRED L. MALESKI,   1954 200Th Ave.,   Morley MI 49336
MALEY DELBERT G.,   1753 Rd. E #234,   Emporia KS 66801
STEVEN L. MALEY,   1753 Rd-E #234,   Emporia KS 66801
WILLIAM F. MALEY,   P.O. Box 515,   Copeland FL 34137
COREY J. MALICHKY,   1430 Quince Ave.,   Riverside IA 52327
PERRY MALIK,   2014 Frontier Trail,   Lewisville TX 75067
PETER W. MALIK,   1620 Hutchinson,   Mesquite TX 75150
CODY C. MALIN,   5308 West Shirley Place,   Lakewood CO 80232
DEBORA MALIN,   12330 Allen Dr,   Santa TX 77510
MARILYN S MALIN,   8231 NW 45 Ct,   Lauderhill FL 33351
RANDY MALIN,   201 E. Edgemont Lane,   Park Ridge IL 60068
SELDEN M. MALIN,   3312 Maple Dr.,   Dickinson TX 77539
HORACE W. MALINOWSKI,   W190 Cottage Ave,   Oconomowoc WI 53066
JEFF S. MALINSKI,   48 Shorerush Drive,   Pawleys Island SC 29585
KATHRYN MALISH,   19343 Leafwood Ln,   Houston TX 77050
TONY MALISKY,   227 Jarrett Lane,   Madison AL 35758
JOSE MALIYIL,   538 Chestnut Drive,   Grand Prairie TX 75052
DONNA M. MALIZIA,   821 Chaparral Drive,   Grand Prairie TX 75052
MATTHEW MALKASIAN,   826 Olney Oaks Drive,   Houston TX 77079
MALKIEL & ASSOCIATES,   2763 Mower Street,   Philadelphia PA 19152
ALAN B. MALKIN,   1790 Front Street Apt #25,   East Meadow NY 11554
DURWIN F. MALL,   223 Sixth St,   Clay Center KS 67432
LINDA H. MALL,   909 W. 101 St. Terr,   Kansas City MO 64114
GLEN R. MALLAM,   725 Lincoln Street,   Clay Center KS 67432
LUCILLE D. MALLARD,   724 Keyser Ave.,   Natchitoches LA 71457
FLETCHER L. MALLARD,   515 George Wallace Dr. Apt B49,   Gadsden AL 35903
GAIL P. MALLARD,   6708 Wild Cove,   Bartlett TN 38135
GERTUDE ELLA MALLARD,   1025 Mallards Lane,   South Boston VA 24592
HARVEY C. MALLARD,   One Causeway,   Ocean Isle Beach NC 28469
MARK W. MALLARD,   2337 Hwy 139 Lot 14,   Monroe LA 71203
MELANIE MALLARD,   910 N.W. 2200 Terr.,   Miami FL 33169
PAMELA J. MALLARD,   4675 E. Shelby,   Fair Grove MO 65648
CARMEN L. MALLARI,   8616 Hillmoore Dr.,   Austin TX 78719
BRENT N MALLATT,   RI Box 255,   Riverton KS 66770
TOM J. MALLECK,   2102 Mohawk Ct.,   Olathe KS 66062
DARLA J. MALLEIN,   1901 Meadowlark Lane,   Emporia KS 66801
MALLERY THOMAS J.,   7933 Hemlock,   Overland Park KS 66204
MARGO K. MALLERY,   36047 U S Hwy 19 North,   Palm Harbor IL 34684
ALEXIS MALLET JR.,   113 Flagg Place,   Lafayette LA 70508
KAY MALLET,   9806 Bayou Woods,   Baytown TX 77521
KIMBERLY A. MALLET,   1712 A Trinity Place,   College Station TX 77840
RUBY D MALLET,   Po Box 1330,   Iowa LA 70647
CHARLIE A. MALLETT,   7600 W. Tidwell Rd. Ste. 306,   Houston TX 77040
MATTHEW D. MALLETT,   17714 Woodlode Lane,   Spring TX 77379
SUZANNE B MALLETT,   511 Algonia Avenue,   Lacassine LA 70605
TAMI L. MALLETTE,   1721 County Rte 37,   W. Monroe NY 13167
TRACY L. MALLEWICK,   1117 F.M. 1504,   Wills Point TX 75169
COLLEEN T MALLEY,   7986 Gladys Street, Apt 3,   Beaumont TX 77706
PATRICK MALLEY,   2026 Bunker Hill,   Moorisville IN 46158
TRAVIS C. MALLEY,   1112 Montana Ave.,   Laurel MT 59044
GEORGE J. MALLIA,   4080 Kimberley,   Tallahassee FL 32308
LANCE MALLIA,   5164 Palmer Drive,   Kansas City MO
GEORGE W. MALLINAS,   4305 Yellow Rose Drive,   Austell GA 30001
GARY N. MALLOCH,   204 Manchester Place,   Greensboro NC 27410
JOHN M. MALLON,   29 Lake Villa Drive,   Roswell GA 30076
STEPHANIE W. MALLONEE,   1011 Bon Meade Drive,   Burns TN 37029
BOBBIE K. MALLORY,   P.O. Box 214,   Mingus TX 76463
BOBBYE D. MALLORY,   P.O. Box 1738,   Post Falls ID 83854
MELISSAN MALLORY,   814 Shawnee,   Nacogdoches TX 75961
PAUL MALLORY,   411 Greenbrier Avenue,   Richmond VA 23222
PEGGY MALLORY,   Rt.1 Box 14,   Mauk GA 31058
SANDRA J. MALLORY,   Route One Box 137,   Woodland GA 31836
SARAH BETH MALLORY,   838 Cherokee Rd.,   Lagrange GA 30240
WILLIE J. MALLOTT,   2212 N. Salem Drive,   Independence MO 64058
DENISE M. MALLOU,   10218 Chimney Hill Lane,   Dallas TX 75243
MARYANN MALLOWAY,   11805 Hardscrabble,   Roswell GA 30075
JAMAL D. MALLOY,   25 Park Lane N.E.,   Atlanta GA 30309
JON J. MALLOY,   2502 Hampton Ct.,   Fayetteville AR 72703
MICHELE MALLOY,   Rtl Box #118,   Wetmore KS 66550
RANDOLPH B MALLOY,   102 Capilano Lane,   Broussard LA 70518
TYRONE C. MALLOY,   2855 Candler Rd.,   Decatur GA 30034
VICKIE MALLOY,   Rt.2 Box 216 M,   Monticello FL 32344
ARTHUR M. MALLY,   4141 M. Merridian Ave.,   Miami Beach FL 33140
HYMAN MALLY,   4141 Meridian Ave.,   Miami Beach FL 33140
```

000001

District/off: 0417-5          User: AR          Page 248 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

BETTY E. MALM,   9327 East Calle,   Tucson AZ 85718
NANCY L. MALM,   209 1/2 S California St,   Helena MT 59601
GARY K. MALMGREN,   1659 Canyon Run,   Naperville IL 60565
KEN W. MALMGREN,   1659 Canyon Run,   Naperville IL 60565
NATHAN M. MALMIN,   404 Artemos,   Missoula MT 59803
CASEY W MALMQUIST,   5705 Wedekind,   Sparks NV 89431
ANTHONY F. MALOLEY,   4000 North 68Th,   Lincoln NE 68507
ROBERT H. MALONE III,   2893 Forest Ridge Dr.,   Macon GA 31204
ALTON R. MALONE,   1371 Rd. F.,   Emporia KS 66801
ANDREW H MALONE,   71 N Crossed Brich Pl,   The Woodlands TX 77381
ANTHONY H. MALONE,   2884 Hwy 594,   Monroe LA 71203
ANTHONY M. MALONE,   2262 Crooks Apt. 24,   Troy MI 48084
ARBERENIA MALONE,   4406 Elmsgrove Drive,   Austin TX 78721
BARBARA A. MALONE,   P.O. Box 157,   Lewisville NC 27023
BARBARA J. MALONE,   1117 Springwood,   Saginaw TX 76179
BARRY K. MALONE,   6101 Elkhart Avenue,   Lubbock TX 79424
BETTY P. MALONE,   2331 Pikewood Drive,   Germantown TN 38138
BRENDA MALONE,   2007 W. 14Th St.,   Texarkana TX 75501
CAROLYN S. MALONE,   845 Lair Lane,   Cherokee AL 35616
CHARLES J. MALONE,   103 Sunset Dr.,   Union SC 29379
DANIEL W. MALONE,   Rt. 1 Box 279 AA Camak Road,   Ware Shoals SC 29692
DAVID C. MALONE,   3855 Belcroft Dr.,   Florissant MO 63034
DAVID W. MALONE,   306 Winners Cir.,   Lake City SC 29560
DENISE MALONE,   3102 Lewisburg,   Huntsville AL 35810
ELSE M. MALONE,   4200 Bridgecrest Dr. #P-3,   Phenix City AL 36867
ERIC MALONE,   806 East 19th St.,   Sheffield AL 35660
FRANK H. MALONE,   9058 Tulagi Court,   Tega Cay SC 29715
GLADYS M MALONE,   6012 Laci Lane,   Wichita TX 76310
HAROLD S MALONE,   618 Ridgedale Lane,   Deatsville AL 36022
JODY M. MALONE,   1000 Rookey Apt. 1421,   Lafayette LA 70503
JOE E. MALONE,   2476 Bolscoer #456,   Houston TX 77005
JUDITH C. MALONE,   5814 51st. STREET SOUTH,   St. Petersburg FL 33715
KEITH T. MALONE,   4527 Live Oak,   Mesquite TX 75150
KRISTEN D. MALONE,   6101 Elkhart,   Lubbock TX 79424
LARRY R. MALONE,   916 Barron Road,   Keithville LA 71047
LINDA L. MALONE,   205 Windcrest Cir.,   Woodstock GA 30188
LIZA L. MALONE,   834 Clear Fork Dr.,   Dallas TX 75232
LORI M. MALONE,   1125 North Pike,   Cherokee AL 35616
MARTHA V. MALONE,   1207 S. Fillmore Street,   Little Rock AR 72204
MARYLOU MALONE,   1398 Gatesmill Walk,   Lawrenceville GA 30245
MELISSA A. MALONE,   103 Ski Dr.,   Florence MS 39201
MIKE MALONE,   1002 1St Street,   Abernathy TX 79311
ORLANDO L. MALONE,   1067 Knollwood Cir.,   Bloomington IN 47401
PATRICK H. MALONE,   1914-A I'On Ave.,   Sullivans Island SC 29482
PATRICK L. MALONE,   194 Pennington Pl.,   Jackson TN 38305
PIPER P. MALONE,   411 Wooded Trail,   Longview TX 75605
RICHARD L. MALONE,   520 South Maple St.,   Bowling Green OH 43402
RICKEY & FREDA L. MALONE,   1040 Trade Days Blvd.,   Canton TX 75103
ROBERT L. MALONE,   1913 Sandpiper,   Plano TX 75075
SARA S MALONE,   2213 Jay Lane,   Smyrna GA 30080
SHARON MALONE,   6311 Columbia Pike,   Falls Church VA 22041
SYLVESTER MALONE,   21981 Malone Estates,   Athens AL 35613
TAMARA S. MALONE,   Route 2 Box 190,   Beckville TX 75631
THOMAS B. MALONE,   1676 Oak Ridge Circle,   Stone Mountain GA 30087
TOBY MALONE,   911 Bernard # 47,   Denton TX 76201
YOLANDA MALONE,   2001 Old Saint Augustine Rd,   Tallahassee FL 32301
WILLIAM J. MALONEY III,   66 Cedar Creek Road,   Edgefield SC 29824
ANN E. MALONEY,   1500 S W 96 Terrace,   Davie FL 33324
BARBARA K. MALONEY,   8500 South Acda Rd.,   Wood River NE 68883
BRANDON J MALONEY,   3501 Champion Lake Blvd #807,   Shreveport LA 71105
CINDY L. MALONEY,   1458 County Road 130,   Hutto TX 78634
DAVID MALONEY,   704 Grizzly Drive,   Great Falls MT 59404
DAVID C. MALONEY,   2002 Floral Hill Drive,   Eugene OR 97403
GEORGE L. MALONEY,   5520 Ridgewood Road,   Jackson MS 39211
JARED M. MALONEY,   2732 Avalon Road,   Billings MT 59102
JASON A. MALONEY,   2519 Olson Drive,   Billings MT 59102
JENNIFER L. MALONEY,   8375 West Schultz Rd.,   Woodriver NE 68883
JIM F. MALONEY,   8500 S. Alda Rd.,   Wood River NE 68883
KAREN D. MALONEY,   712 Huntington Ave.,   Columbia SC 29205
LAURIE W. MALONEY,   2311 Deal Place,   Greenville NC 27858
MARQUARETT A MALONEY,   1000 Murray St,   Eldorado IL 62930
MARTIN J MALONEY,   3 Cushman Street,   New Berlin NY 13411
ROBIN L MALONEY,   550 Kirkland Way, Suite 100,   Kirkland WA 98033
THOMAS E. MALONEY,   1900 Dunlow Cir.,   Dunedin FL 34698
THOMAS M. MALONEY,   8013 Pontiac Avenue,   Affton MO 63123
WILLARD R. MALONEY,   2303 Camelia Circle,   Baytown TX 77520
LORETTA MALONZO,   178 Shepard St.,   Hercules CA 94547
JANET M. MALOOF,   93 Oak Street #83,   Ashland MA 1721
WILLETT MALOOF,   Rt. 2, Box 508,   Cuthbert GA 31740
JEFFREY C. MALOS,   2515 W. 22Nd Ave.,   Eugene OR 97405
CONSTANCE W. MALOTT,   849 Pickens Industrial Dr.,   Marietta GA 30062
DARLENE MALOTT,   206 Hampton Rd.,   Columbia TN 38401
HUEY J. MALOY JR.,   Rt. 2, Box 699 A,   Winnfield LA 71483
CATHERINE W. MALOY,   804 Goodson St.,   Enterprise AL 36330
DAVID A. MALOY,   675 N. Rawhide,   Olathe KS 66061

District/off: 0417-5          User: AR              Page 249 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
ELSIE H. MALOY,    110 Seville Chase,   Atlanta GA 30328
JAMES R. MALOY,    2800 W 14th Street,   Panama City Bay FL 32401
JAMES W MALOY,    6398 Eastwood Glen Pl,   Montgomery AL 36117
JEANIE H. MALOY,   Rt. 2, Box 660,   Winnfield LA 71483
MICHAEL S. MALOY,   2074A Bell Ave,   Holloman AFB NM 88330
WENDALL L. MALOY,   421 Ivanhoe,   Victoria TX 77901
JOSE A. MALPARTIDA,   2834 Old Orchard Lane,   Montgomery AL 36116
JOHN R. MALPASS,   3775 Ashford Trail Ne.,   Atlanta GA 30319
JOHN R. MALPASS,   3775 Ashford Trail,   Atlanta GA 30319
PAT S. MALPASS,   2813 Lake Hill Ct,   High Point NC 27265
SARAH E MALPHEUS,   1702 S.E. 13Th Terrace,   Cape Coral FL 33990
CAROL D. MALPHUS,   5407 Litchfield Ct.,   Columbus GA 361904
DANIEL RYAN MALPHRUS,   1059 Harborview Road,   Charleston SC 29412
REBECCA L MALPHUS,   1702 SE 13th Terrace,   Cape Coral FL 33990
TYSON A. MALPHUS,   1702 S E 13 Terrace,   Cape Coral FL 33990
GEORGE L. MALSBURY JR.,   4849 Frankford #12110,   Dallas TX 75287
TRUDY A. MALSEY,   5528 S.E. Powell Blvd,   Portland OR 97206
DONALD L MALSTON JR,   3953 W 1700 N,   Summitville IN 46070
WENDY K. MALTBA,   2704 Bear Trails,   Orange TX 77632
DONNA M MALTZ,   2600 Lake Austin Blvd. 19202,   Austin TX 78703
GARY W. MALUGIN,   1315 Clearview Drive,   Mt. Juliet TN 37122
ARABELL B. MALVEAUX,   106 Valley St,   Lafayette LA 70507
CALVIN MALVEAUX,   10840 Northridge Drive,   Baton Rouge La 70811
CAROLYN M MALVEAUX,   1112 Kilmer Street,   Crowley LA 70526
DAWN D. MALVEAUX,   1816 Bowin,   Carrollton TX 75008
DELORES D. MALVEAUX,   510 Azalea,   Roanoke LA 70581
SHANNON B. MALVEAUX,   621 Fulton Apt. 5,   Tallahasse FL 32312
VANESSA J. MALVO,   627 W. Washington St.,   New Iberia LA 70560
DAVID P MALY,   4004 O'Hare Court #501,   Ft. Worth TX 76155
SUSAN L. MALYJ,   1023 S E 7Th,   Lee'S Summit MO 64063
BRADLEY W. MAMMOND,   738 Hollywood St.,   Spartanburg SC 29302
JEFFREY & KIMBERLY MAMUZICH,   6969 32nd Pl.,   High Springs FL 32643
FU KEUNG MAN,   130-17 57 Road 2nd Floor,   Flushing NY 11355
SING PO MAN,   474 Forest St #7,   Kearny NJ 7032
TIN CHOW MAN,   73 Orchard St. Apt #3,   New York NY 10002
VICTOR MAN,   32-28 171st,   Flushing NY 11358
CYNTHIA A. MANACH,   3162 Myles Drive,   Sparks NV 89434
MANAGEMENT SYSTEMS,   4529 Arrowhead Dr. S.E.,   Decatur AL 35603
KENNETH L. MANAHL,   120 Summer Dr.,   Dubuque IA 52002
ERIC S. MANALO,   264 Clendenny Ave,   Jersey City NJ 7304
LUISA L. MANALO,   1441 SOUTH 100th St.,   Seattle WA 98168
ROLANDO M MANANSALA,   367 Violet Road,   Hercules CA 94547
JEAN T. MANAPAT,   51 John Glenn Circle,   Daly City CA 94015
JASON MANARD,   511 Kensington Dr.,   Lafayette LA 70508
SEAN MANARD,   329 N. Pine,   Olathe KS 66061
LAJUANA L MANASCO,   526 Inca Lane,   Ringgold VA 24586
BRENT J. MANAU,   925 S. Lincoln,   Kankakee IL 60901
ROBERT MANAWAY,   2323 S. Kent Des Moines Rd.,   Des Moines WA 98198
MARJORIE MANBECK,   76 Legend Rd,   Fort Worth TX 76132
ELIZABETH A. MANCE,   6143 Ravenwood Drive,   Sarasota FL 34243
VICTOR H MANCERA,   3091 25Th Street,   Port Arthur TX 77642
DAVID L. MANCHACK,   9135 Rockcliff,   Houston TX 77037
JACK W. MANCHACK,   9135 Rockcliff,   Houston TX 77037
WILLIAM D. MANCHACK,   9135 Rockcliff,   Houston TX 77037
MARK MANCHESTER,   9622 Hwy. 28 West,   Boyce LA 71409
BOBBY MANCIL,   401 Keyser Ave.,   Natchitoches LA 71457
HORTENCIA MANCILLA,   2900 W. Walnut #203A,   Garland TX 75042
JACQUELINE C. MANCILLA,   5353 Keller Springs,   Dallas TX 75248
SALOME G. MANCILLAS,   470 Julian St.,   San Benito TX 78586
AMIE MANCINA,   4909 Gary Drive,   Berthoud CO 80513
NANCY A MANCINE,   1317 Summer Ridge Lane,   Lawrenceville GA 30044
DUANE MANCINI,   1476 Turnberry,   Boardman OH 44512
KAY E. MANCINI,   808 Rama Road,   Charlotte NC 28211
KEVIN M. MANCINI,   College Station Unit #1287,   Williamsburg VA 23186
MICHAEL J. MANCINI,   1610 Weirich Ave.,   Washington PA 15301
ANDREA L. MANCINO,   309 Rose Lane,   Summerville SC 29485
ELLEN F. MANCINO,   807 Cambridge Ave.,   Youngstown OH 44502
DALE R. MANCUSO,   22695 Walkersouth Rd.,   Denham Springs LA 70726
DANIEL D. MANCUSO,   700 Brown Street,   Boaz AL 35957
MARIE MANCUSO,   4916 Viceroy Street,   Cape Coral FL 33904
MARINO MANCUSO,   23-39 121 St. 2Nd Fl,   College Point NY 11356
PAMELA C MANCUSO,   3516 Maplewood Dr,   Sulphur LA 70663
SHELLIE L. MANCUSO,   9355 Donna Dr.,   Baton Rouge LA 70815
TONY A. MANCUSO,   1108 Clover Dr.,   Lake Charles LA 70607
PHIL M. MANDACINA,   800 NW 36th Street Terr.,   Blue Springs MO 64015
SAM D. MANDALERIS,   144 Tyler Crescent West,   Portsmouth VA 23707
FILOMENA MANDARA,   8812 Lyndhurst Place,   Orlando FL 32836
PAUL S MANDEL,   117 5th Avenue NW,   Cut Bank MT 59427
RANDI B. MANDELL,   205 Highland Ave.,   Rockville MD 20850
TRACI L. MANDELLA,   14 Merritt Drive,   Bella Vista AR 72714
CHRISTY A. MANDEVILLE,   910 22nd ST. #6,   Anacortes WA 98221
THOMAS A. MANDINA,   1621 Creekwood Dr.,   Midlothian TX 76065
BABBARA E. MANDLEY,   2704NW 52 Place,   Tamarac FL 33309
LUKE B. MANDOLA JR.,   5409 Pagewood Lane,   Houston TX 77056
DOMINIC B. MANDOLA,   4706 Bellview,   Bellaire TX 77401
```

000001

```
SAM D. MANDOLA,    204 Fairbanks,    Houston TX 77009
LAWRENCE E. MANDRAS,    610 Sweet Gum Forest Lane,    Alpharetta GA 30202
JAY F. MANDS,    712 Lisbon Ct.,    Rohnert Park CA 94928
CAROLINE L MANER,    3415 Lake Ave.,    Columbia SC 29206
CATHERINE S MANER,    3415 Lake Ave,    Columbia SC 29206
JAMES K. MANER,    3415 Lake Avenue,    Columbia SC 29206
REBECCA S. MANER,    2801 Lexington Ave S.W.,    Decatur AL 35603
R MANERS JENNIFER,    424 Cody Ave Box 971,    Hurlburt FL 32544
ERIC MANES,    363 East Main St.,    Newport TN 37821
BARBARA J. MANESS,    1928 N W 31 Ave,    Gainesville FL 32605
CARL E. MANESS,    214  S. Main,    Troy NC 27371
CHRISTOPHER R MANESS,    3901 Battleground Ave, Apt 31,    Greensboro NC 27410
DEBBIE A. MANESS,    5544 U.S. Hwy 64 East,    Ramseur NC 27316
GARY T. MANESS,    P.O. Box 893,    Robbins NC 27325
GLENDA B. MANESS,    313 North Russell Street,    Troy NC 27371
JAMES E MANESS,    62 Fayetteville Circle,    Sylacauga AL 35150
KAYE H. MANESS,    808 Jasmine Drive,    Rocky Mount NC 27804
LAUNA JO MANESS,    1848 E. Wayland,    Springfield MO 65804
LEWIS MANESS,    379 Ragsdale Rd,    Asheboro NC 27203
MARIANN J. MANESS,    13624 Winchester,    Grandview MO 64030
MELANIE L. MANESS,    293 Old South High Street,    Harrisonburg VA 22801
RUBY M. MANESS,    6315 Carmon Road,    Gibsonville NC 27249
SHERI MANESS,    714 Valleycreek,    Mesquite TX 75181
SHERRY L. MANESS,    483 County Rd 522,    Fyffe AL 35971
STEPHANIE M. MANESS,    430 Mountain View Lake Road,    Sylacauga AL 35150
WANDA D. MANESS,    467 Rushwood Road,    Robbins NC 27325
WILMA M. MANESS,    2369 Southlake Dr.,    Asheboro NC 27203
RAFFAELLA MANETTI,    1909 Livonia Avenue,    Los Angeles LA 90034
LEONARD W. MANEY,    206 N. Beverly,    Wichiata Falls TX 76305
NAOMI E MANEY,    842 Lexington Av,    Butte MT 59701
MARIA SHEILA M. MANGABAT,    31147 Beachwalk Drive #103,    Novi MI 48377
MILTON I MANGABAT,    27595 Wentworth,    Roseville MI 48066
DAVAABAT MANGALAM,    820 Racine Street,    RAPID City SD 57701
JOSEPH T. MANGAN,    7828 Glenneagle Drive,    Dallas TX 75248
JOE T MANGANO,    2300 Bayleaf Court,    Greensboro NC 27455
CARLA A. MANGEL,    218 Shippe Canyon,    Plentywood MT 59254
CARL A MANGELS,    4040 Reasons Blvd #12,    Milan TN 38358
LYNN B MANGHAM,    14021 Milldale Road,    Brookwood AL 35444
KAREN MANGIAMELE,    1747 Canyon Dr.,    Los Angeles CA 90028
SUSAN J MANGIARACINA,    1701 Se Silkwood Lane,    Lee Summit MO 64063
DAN MANGIARACINO,    2258 S.W. Llandovery Lane,    Topeka KS 66614
AMY M. MANGIARUGA,    218 2nd Ave. South,    Shelby MT 59474
WAYNE OR GRETEL MANGIGIAN,    713 Coralview Ct.,    Midlothian VA 23113
DAVID J. MANGILE,    501 South Vine,    Frnaklin KS 66735
KEITH R. MANGILE,    921 N. 5th,    Drexel MO 64742
MIKE MANGINELLI,    27961 Faroles,    Mission Viejo CA 92692
CAROL L. MANGINI,    11902 13th St., N.E.,    Lake Stevens WA 98258
MARY L. MANGINI,    25 Herrick Rd,    Blandford MA 1008
JEREMY W. MANGION,    214 Young Drive,    Lafayette LA 70506
RONALD A. MANGLE,    Rt. 2 Box 90,    Lake City FL 32025
BLESILDA D. MANGO,    13440 5Th Ave S.W.,    Burien WA 98146
EARL W. MANGOLD,    22310 Meridian Ave. South,    Bothell WA 98021
JAMES L. MANGOLD,    Rt. 5, Box 199 Cty Rd. 966,    Alvin TX 77511
LANA C. MANGOLD,    7702 Lairds,    Dallas TX 75248
MATTHEW W. MANGOLD,    261 Caldwell Driue,    Hazlehurst MS 39083
LORETTA R. MANGRAM,    426 Frank Kelasler Blvd,    Duncanville TX 75116
CARLON P. MANGRUM,    2187 McDONALD ST.,    Mandeville LA 70448
MARTY L. MANGRUM,    2627 Old Well Rd,    Morrison TN 37357
MELISSA L. MANGRUM,    5273 Nisbet Lake Rd.,    Jacksonville AL 36265
PATICIA C. MANGRUM,    5645 Enchanting Oaks Dr.,    Pensacola FL 32504
JAIME T. MANGUBAT,    Hwy 13 North,    Waynesboro TN 38485
CONNORS L. MANGUINO,    3 Kifi Court,    Spring Valley NY 10977
BEVERLY D. MANGUM,    6714 Twin Tree Ct.,    Raleigh NC 27613
BRIAN D. MANGUM,    4351 U.S. Hwy 278 East,    Cullman AL 35055
JOHN D. MANGUM,    608 East Lynn St #8,    Seattle WA 98102
JULIE B. MANGUM,    3712 Finger Creek Drive S.W.,    Lilburn GA 30247
LAURA L MANGUM,    4315 Hwy. 39 N. Apt 5K,    Meridan MS 39301
LEAH C. MANGUM,    7300-208 Lake vista Drive,    Raleigh NC 27613
MATT D. MANGUM,    3712 Finger Creek Drive,    Lilburn GA 30247
NANCY MANGUM,    101 26Th,    Littlefield TX 79339
ROY MANGUM,    1200 Kelty Ct.,    Cary NC 27511
TAMMY LEE MANGUN,    2200 North I-35 #15,    Carrollton TX 75006
SHAWN G. MANGUNO,    706 East Coleman Avenue,    Hammond LA 70403
JUDY A. MANGUS,    2410 Sapling Cir.,    Wilmington NC 28405
TERESA MANGUS,    1514 19th ST.,    Belleville KS 66935
ROBERT E. MANHARD,    3715 Grafton,    Dallas TX 75211
MANI RAYNUKA,    11204 S.E. 226 Street #41,    Kent WA 98031
DAVID W. MANI,    11110 228Th St. N.E.,    Arlington WA 98223
JEAN A. MANI,    22300 Sr 530,    Oso WA 98223
JOLENE A. MANI,    22300 S.R. 530,    Oso WA 98223
KELLY A. MANI,    2136 Day Lumber Lane,    Mt. Vernon WA 98274
KEN P. MANI,    11110 228Th St Ne,    Arlington WA 98223
NARBADA D. MANI,    5433 Phillip Ave.,    Dallas TX 75223
FLORDELIZA D. MANIANO,    80-25 Parson Blvd A-24,    Jamaica NY 11432
SAMIR MANIAR,    2501 Bamberg Rd.,    Orangeburg SC 29115
```

District/off: 0417-5                  User: AR                  Page 251 of 298                  Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                  Form ID: B9D               Total Served: 25279

PANTIOS M MANIAS,    5590 E Spring Valley #E204,    Dallas TX 75240
EMILY T. MANIER,    1994 BOUTON BEND Apt 15,    Cookeville TN 38501
LAZONTINETTE W. MANIGAULT,    5981 Branton Road,    Ravenel SC 29470
RENAE MANIGAULT,    20171 Cherokee,    Detroit MI 48219
T. LA VERN MANIGAULT,    2638 Two Notch Road,    Columbia SC 29204
KRISTI L. MANILOFF,    16814 County Road 831,    Pearland TX 77584
ANTONIO A. MANIO,    14710 23rd N E,    Shoreline WA 98155
CARL J. MANION,    912 N. Walnut,    Maryville MO 64468
FRANCIS MANION,    P.O. Box 850126,    New Orleans LA 70185
MARY-ANNE L. MANISCALCO,    12909 Kellywood Cr.,    Hudson FL 34669
PHILIP A. MANISCALCO,    131 Curtis Pkwy,    Tonawanda NY 14223
ANITA U. MANKAD,    1 Matthew Court,    Bordentown NJ 8505
LESLIE S. MANKE,    119 West 6Th #5,    Cheney WA 99004
HAROLD THOMAS MANKIN,    J-Bar 119 Main Street,    Joliet MT 59041
JANICE R. MANKIN,    1855 Bishop'S Green Dr.,    Marietta GA 30062
JOHN MANKIN,    13109 Deep Water Circle,    Corpus Christi TX 78410
KAREN G. MANKINS,    115 Matthews Circle,    Pilot Mountain NC 27041
SELETHA MANKINS,    511 West Polk #2,    Houston TX 77019
TRUDI MANKINS,    5131 Memory Lane,    Wichita KS 67212
BRIAN K. MANKLE,    2904 Evergreen Ave.,    Bellingham WA 98226
KELLY N. MANKLE,    1470 Sweet Bay Dr.,    Bellingham WA 98226
CATHY A. MANKOVITCH,    622 South Broadway #20,    Redondo Beach CA 90277
DARLA S. MANKOVITCH,    124 Hillingdon Ct.,    Marietta GA 30067
SHERRY B. MANKOVITCH,    5201 Inlet Court,    Norcross GA 30092
VICTORIA L MANKOVITCH,    6115 Abbotts Bridge Rd #208,    Duluth GA 30097
KRISTEN A. MANKOWICH,    2223 W. Bay Area #2410,    Webster TX 77598
KATHLEEN A. MANKOWSKY,    1800 Springwood Drive,    Sarasota FL 34232
MANLEY JOAN,    130- 11Th St. North,    Wisconsin WI 54494
BEN E. MANLEY,    319 Millcreek Rd.,    Lexington SC 29072
BRIAN J MANLEY,    7310 Rt 21,    Naples NY 14512
BYRNE J. MANLEY,    1018 7Th Avenue,    Laurel MT 59044
CLAY W. MANLEY,    1662 Preston Place,    Brentwood TN 37027
DOUGLAS S. MANLEY,    1006 Willow Drive,    Olney IL 62450
ELIZABETH MANLEY,    3413 Prestwick Sq. Dr.,    Jeffersonville IN 47130
GLORIA J. MANLEY,    Route 1 Box 257,    Loving TX 76460
HERSHEL A. MANLEY,    7010 Gladys,    Beaumont TX 77706
JACQUELINE KIM MANLEY,    407 Beechwood Circle,    Greenwood SC 29646
JACQUELYN D. MANLEY,    920 Ferncliff,    Dallas TX 75232
JEANA L. MANLEY,    901 Woodland Drive,    Bozeman MT 59718
JEFF E. MANLEY,    2501 E. Mayfield Rd. No.123,    Arlington TX 76014
JULIUS L MANLEY,    180 Wallace Road Apt #M15,    Nashville TN 37211
KAYLA K. MANLEY,    1006 Willow Dr.,    Olney IL 62450
LEONARD N. MANLEY,    Route 1,    Devol OK 73531
MARY E. MANLEY,    1416 Hayes,    Wichita Falls TX 76309
MIKE E. MANLEY,    P.O. Box 342,    W.R. Junction VT 5001
MOLLY A MANLEY,    3616 Preston,    Pasadena TX 77505
NANCY C MANLEY,    4933 River Edge Dr.,    Duluth GA 30096
PATRICIA A. MANLEY,    113 West Laurel Ave.,    Greenwood SC 29649
QUINN D. MANLEY,    901 Woodland Dr.,    Bozeman MT 59718+
ROY C. MANLEY,    8323 Eastover,    Houston TX 77028
SARAH C. MANLEY,    137 Ebony Drive,    Ninety Six SC 29666
STEVEN K. MANLEY,    5012 Maysville Rd.,    Mt. Sterling KY 40353
THELMA J. MANLEY,    901 Woodland Dr.,    Bozeman MT 59718
YENETTE D. MANLEY,    6405 Sunbow Lane,    Charlotte NC 28277
BECKY A. MANLOVE,    2173 Passi Road,    Ely MN 55731
JEANETTE J. MANLY,    R.R. 1 Box 409,    Garland KS 67741
JAMES R. MANN JR.,    118 West Mountain View Avenue,    Greenville SC 29609
ADRIAN P. MANN,    1615 Gilmer Avenue,    Tallassee AL 36078
ANGELA T. MANN,    386 Sterling Drive,    Winter Haven FL 33884
ANGIE K. MANN,    9411 Newcastle Blvd,    Shreveport LA 71129
ANN MANN,    3855 Tigertown Rd.,    Paris TX 75460
BECKY A MANN,    P.O. Box 514,    Red Lodge MT 59068
CAROL J MANN,    3701 2nd St #27,    Coralville IA 52241
CAROLYN L. MANN,    2735 S. Newton Street,    Denver CO 80236
CYNTHIA L. MANN,    609 Camellia Dr.,    Tallassee AL 36078
DALE W. MANN,    Rt.5 Box 233A,    Harlingen TX 78550
DANIEL MANN,    1228 Spring Street,    Thomaston GA 30286
DANNY J. MANN,    3844 Garfield Ave South,    Minneapolis MN 54409
DENISE K. MANN,    425 Hesburgh Drive,    Manteno IL 60950
DENNIS L. MANN,    803 Glen Lane,    Canton TX 75103
ELIZABETH B. MANN,    6038 1/2 Llano Ave.,    Dallas TX 75206
EVELYN L MANN,    100 Freeman Avenue,    Tallassee AL 36078
EVELYN M. MANN,    821 Westwood Drive,    Elon College NC 27244
EVERETT C. MANN,    510 N. 5th Box 856,    Noble OK 73068
FARHAT MANN,    6604 Jupiter Rd,    Plano TX 75074
FAYE M. MANN,    201 Harding Street,    Florence AL 35630
GERALD E. MANN,    810 S.E. 7Th Street Apt. 403-A,    Deerfield FL 33441
GREG MANN,    1615 Giruan Ridge Dr,    Duluth GA 30097
GREGORY MANN,    2012 Pheasant Creek Drive,    Martinez GA 30907
GURDEV S MANN,    1616 Harrington Ave S E,    Renton WA 98058
JAMES MANN,    412-C Moore's Crossing Road,    Thomaston GA 30286
JAMES R. MANN,    812 East North Street,    Greenville SC 29601
JEANETTE H. MANN,    595 Ware Road,    Tallassee AL 36078
JEANIE T. MANN,    97 Hickory Ridge,    Martinsville VA 24112
JEFF MANN,    11110 Woodmeadow Parkway #1716,    Dallas TX 75228

000001

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 252 of 298
Total Served: 25279

Date Rcvd: Dec 04, 1998

```
JOAN E. MANN,     2954 Nevada Street,   Manhattan KS 66502
JOHN F. MANN,     2503 Cobblers Way,   Friendswood TX 77546
JOHN S. MANN,     Route 4 Box 257,   Opp AL 36467
JOYCE E. MANN,     335 Redland Downs Trail,   Wetumpka AL 36093
JR. GADDIS W. MANN,     595 Ware Rd.,   Tallassee AL 36078
JUDY K. MANN,     530 E. Central Blvd. #703,   Orlando FL 32801
JULIE A. MANN,     1830 Leslie Road R67,   Richland WA 99352
JULIE K. MANN,     Rt. 1, Box 231,   Canton TX 75103
JUSTIN T. MANN,     413 Collegedale,   Troy AL 36082
KIMBERLY S MANN,     2413 Broward Dr,   Marietta GA 30066
KYRA M. MANN,     830 W. Thompson,   Jacksboro TX 76458
LAUREL MANN,     Southwest Wagner,   Malta MT 59538
LINDA MANN,     6020 Arco Hwy #23,   Idaho Falls ID 83402
MANJIT S. MANN,     94-31 118 Street 2Floor,   Richmond Hill NY
MARGARET E. MANN,     Po Box 124,   Owens X Roads AL 35763
MARTHA A. MANN,     2009 Patricia Lane,   Garland TX 75041
MARTHA R. MANN,     1615 Girvan Ridge Drive,,   Duluth GA 30097
MARY K. MANN,     815 Orchard Street,   Ada OK 74820
MARY LOU MANN,     431 Norman Road,   Gardendale AL 35071
MATTIE MANN,     4135 Groton,   Houston TX 77047
MATTIE L MANN,     10069 Fm 1226 So,   Hawley TX 79525
MELISSA C. MANN,     163 Arborside Dr.,   Augusta GA 30909
MILLARD G. MANN,     P O Box 185,   Joppa AL 35087
NEIL J. MANN,     1326 Lower Tuskegee Road,   Tallassee AL 36078
NICHOLE R. MANN,     16721 Butler Rd.,   Snohomish WA 98290
OLUJIMI MANN,     615 W. Jonquil Road,   Santa Ana CA 92706
PATTY M MANN,     408 Morris Street,   Glenville GA 30427
PAULA A. MANN,     6750 Willow Lane,   Dallas TX 75230
R. THOMAS MANN,     3255 Paddle Wheel Court,   Suwanee GA 30174
RICHARD MANN,     615 W. Jonquil Rd.,   Santa Ana CA 92706
RICHARD S. MANN,     7838 Buckskin,   Shepherd MT 59079
ROBERT J MANN,     1104 Vine St.,   Wis Dells WI 53965
ROBERT M. MANN,     1615 Girvan Ridge Dr.,   Duluth GA 30097
SHAWN S. MANN,     728 Mary Lake,   Bryan TX 77802
SHERI L. MANN,     447 N. Washington,   Bradely IL 60915
SHIRLEY A MANN,     1710 Trueheart,   Wichita Falls TX 76301
TAMMY R MANN,     248 Marv Day Rd,   Ambrose GA 31512
TERRANCE A. MANN,     308 Maden St.,   Fredericksburg VA 22407
THEO D. MANN,     17 Atkinson St.,   Newnan GA 30263
TIM MANN,     Po Box 735,   Hazel Green AL 35750
TIMOTHY M. MANN,     401 N. Henderson,   Hollcomb KS 67851
TODD MANN,     1615 Giruan Ridge Drive,   Duluth GA 30097
CARRIE J. MANNA,     14 Ledgewood Drive,   Brookfield CT 6804
ARLENE Y. MANNE,     2121 N. Ocean Blvd  Apt 1603-E,   Boca Raton FL 33431
CATHERINE A. MANNELL,     6728 N.W. Hidden Valley,   Parkville MO 64152
ROBERT KEITH MANNER,     2343 Concord Church Road,   Greensboro NC 27406
MICHAEL C. MANNERS,     845 Bishops Gate Rd.,   Antioch TN 37013
CHARLES E. MANNEY,     3230 Pinewood Lane,   Millbrook AL 36054
DAVID A. MANNEY,     611 Ingleside Avenue Apt 3,   Athens TN 37311
LARRY MANNICK,     6227 Windwood Drive,   Pensacola FL 32503
HUNTER L. MANNIES,     12908 Hwy. 171 South,   Mansfield LA 71052
FRANK S. MANNINA,     5043 Crane Creek Rd.,   Waterloo IA 50703
AARON F. MANNING,     107 E Royle,   Richmond MO 64085
AL MANNING,     302 Sumter St.,   Oglethorpe GA 31068
ANNETTA R. MANNING,     1398 East River Road,   Louisburg NC 27549
CHARLES E. MANNING,     806 North Wilder Ave.,   Rockwood TN 37854
CURTIS W. MANNING,     2520 Garden Park Dr.,   Huntsville AL 35810
DIXIE MANNING,     312 W Easy St,   Wayland IA 52654
DANIEL A. MANNING,     P.O. Box 236,   Oglethorpe GA 31068
DANNIE J. MANNING,     830 Targave Road,   Charleston SC 29412
DARLENE MANNING,     8 Del Prado Blvd Suite B,   Cape Coral FL 33990
GEORGE M. MANNING,     304 Sumter Street,   Oglethorpe GA 31068
HOWARD B. MANNING,     PO Box 488,   Marion SC 29571
JANECE L. MANNING,     1110 N. Kaufman,   Deer Park TX 77536
JASON T. MANNING,     425 East-Stepplechase Rd.,   Pleasent Garden NC 27313
JEANNE L. MANNING,     2117 S. Leadville,   Boise ID 83706
JEFF B. MANNING,     1208 Magonlia,   Carrollton TX 75007
JEREMY T. MANNING,     15912 Beckett Lane,   Olathe KS 66062
JESSIE B. MANNING,     27619-68th Ave., N.W.,   Stanwood WA 98292
JOHN A. MANNING,     1398 East River Road,   Louisburg NC 27549
JOHNETTE R MANNING,     319 Alice St,   Lafayette LA 70503
JOHNNY E. MANNING,     1980 Williams Ave.,   Natchitoches LA 71457
JUDY MANNING,     Route 2, Box 320,   Georgiana AL 36033
KAREN T. MANNING,     28806 Alton Road,   Wickliffe Lake OH 44092
KEISHA MANNING,     Rt 1 Box 134E,   Robstown TX 78380
LAVERNE H. MANNING,     1 Old Woodlands Court,   Columbia SC 29209
LORI A. MANNING,     2255 N. University Pkwy,   Provo UT 84604
LOUISE L. MANNING,     401 So Fee Apt. J,   Helena MT 59601
MATT J. MANNING,     15912 Beckett La,   Olathe KS 66062
NICOLA C. MANNING,     2929 South Semoran Blvd.   #270,   Orlando FL 32822
PEGGY M. MANNING,     12313 W 100Th Street,   Lenexa KS 66215
RACHEL B. MANNING,     934 Emilee Point,   Gallatin TN 37066
STANLEY MANNING,     8555-B Hudson-James Road,   Summerfield NC 27358
SYLBA M. MANNING,     7225 Fair Oaks Apt. 406,   Dallas TX 75231
WANDA A MANNING,     110 Park Avenue East,   Greeneville TN 37745
```

District/off: 0417-5          User: AR          Page 253 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
FREDERICK P. MANNINO,    2111 21St Street,    Gulfport MS 39501
VINCENZO MANNINO,    1307 4Th Ave.,    Albany GA 31707
MARIA MANNION,    5715 Cheena,    Houston TX 77096
GLORIA J. MANO,    118 Overseas Avenue,    Belle Chasse LA 70037
JOE MANNO,    5375 Long Island Drive, N.W.,    Atlanta GA 30327
ALEXANDRA MANNS,    P.O. Box 10205,    Killeen TX 76547
ALICIA J. MANNS,    Rt 1 Box 100,    Rayville MO 64084
ANN M. MANNSCHRECK,    4075 S.W. Camelot Drive,    Lee's Summit MO 64082
DAVID G. MANOLIS,    510 East 2Nd Ave.,    Chadbourn NC 28431
JOSEPH D. MANOS II,    5805 6th St.,    Violet LA 70092
CARLOS A. MANRIQUE,    13462 Garden Grove Blvd,    Garden Grove CA 92843
FLAVIO E. MANRIQUE,    5230 Washburn Drive,    Baton Rouge LA 70817
ALEX MANRIQUEZ,    34131 Smokey Point Dr. #D,    Arlington WA 98223
NICK D. MANRIQUEZ,    2106 Wyoming,    Pecos TX 79772
VICTOR MANRIQUEZ,    1911 San Gabriel Apt 101,    Austin TX 78705
ALICIA J. MANRY,    1415 E. Llano,    Hobbs NM 88240
JASON E. MANRY,    1542 N. 19Th,    Abilene TX 79601
VIRGINIA M. MANSANALES,    304 Laura Drive,    Danville PA 17821
JAYSON C. MANSANAREZ,    466 West 1570 South,    Provo UT 84601
LOREN M MANSANTI,    1355 Schiey,    Butte MT 59701
FATMATA MANSARAY,    5026 Wayne Ct NW,    Huntsville AL 35810
WILLIAM J. MANSEAU JR.,    419 Garden Circle,    Streamwood Cook IL 60107
CARLUS A. MANSEL,    6 Avenel Court,    Simpsonville SC 29681
JASON E. MANSEL,    107 Sandusky Way,    Florence AL 35630
JEFFREY L. MANSEL,    107 Sandusky Way,    Florence AL 35630
KELLY S. MANSEL,    107 Sandusky Way,    Florence AL 35630
MANSELL E. SHILANE,    9270 S. Glenn Abbey Way,    Sandy UT 84093
BILLY DUKE MANSELL,    601 N. 10Th,    Fort Smith AR 72901
CAMILLE J. MANSELL,    2918 Sudderth Dr.,    Ruidoso NM 88345
CHELSIE MANSELL,    7434 Greenville Avenue #109,    Dallas TX 75231
CLARE L. MANSELL,    805 Oakstone Trail,    Roswell GA 30075
REBECCA S. MANSELL,    417 B. Golden Triangle,    Keller TX 76248
TERRI A MANSELL,    1808 Baliff St.,    Greensboro NC 27403
CARLA MANSFIELD,    Rt 5 Box 43D,    Georgetown TX 78628
EDWARD A. MANSFIELD,    P.O. Box 41,    Blackrock AR 72415
HELEN N. MANSFIELD,    1311 Totten,    Richland WA 99352
JAMES L. MANSFIELD,    7701 Adobe Ridge No.,    Mobile AL 36695
MARJORIE D. MANSFIELD,    565 SE 56th Ave,    Ocala FL 34471
RICHARD E. MANSFIELD,    1509 Cottonwoood,    Richland WA 99352
RONALD D. MANSFIELD,    500 Carmen,    Walnut Ridge AR 72476
THELMA B. MANSFIELD,    910 Cactus Lane,    San Angelo TX 76903
TREY MANSFIELD,    1600 Bennie Drive,    Cookeville TN 38501
WILLIAM E. MANSFIELD,    1509 Cottonwood,    Richland WA 99352
STEVEN P. MANSHACK,    104 Ray Carpenter Road,    Natchitoches LA 71457
HANI MANSHADI,    1301 Brainforest 6303,    Houston TX 77077
MANSION HOUSE LTD,    3878 Oak Lawn St 100B Lb148,    Dallas TX 75219
KERRY S. MANSKE,    509 Grace Street,    Waxahachie TX 75165
MICHAEL A. MANSKE,    Rt. 1, Box 180,    Hubbard TX 76648
CAROLYN MANSON,    Route 1 Box 60A,    Dalton MO 65246
WILLIAM C. MANSON,    237 Balboa Drive,    Kiesimmee FL 34758
GEORGE P. MANSOUR JR.,    839 Fifth Ave. #2A,    Youngstown OH 445041601
AMEEN A. MANSOUR,    1410 Jackson St.,    Alexandria LA 71301
GARY P MANSOUR,    345 N. Maple Drive Ste 210,    Beverly Hills CA 90210
GERALD MANSOUR,    2221 Pittner Lane,    Plano TX 75025
GINA MANSOUR,    1662 Shoreline Drive,    Camerillo CA 93010
GREGG S. MANSOUR,    3836 Woodbine Ave.,    Hubbard OH 44425
JOHN S. MANSOUR,    2018 Bryan Rd,    Brandon FL 33511
SR.GEORGE P. MANSOUR,    854 Fifth Ave.,    Youngstown OH 44504
MICHAEL L. MANSUETTI,    1834 Falling Creek Circle,    Mt. Pleasant SC 29464
WOODY A. MANSUR,    10748 Landsbury Ave.,    Baton Rouge LA 70809
LEO MANSVETTI,    727 Fawn Circle,    Sumter SC 29150
DEBRA B. MANTEGHI,    18484 Preston Road #102-144,    Dallas TX 75252
ANTOINETTE M MANTEI,    N8399 County N,    Neshkora WI 54960
THOMAS W. MANTER,    706 Eley Ln.,    Pembroke NH 3275
DALLAS MANTERNACH,    310 Daniels/Box 7,    Scobey MT 59263
MICHAEL C. MANTEY,    2131 Thornhill,    Port Huron MI 48060
MARK A. MANTHEI,    2115 W. 20th Avenue,    Kennewick WA 99336
THOMAS A. MANTHEI,    P.O. Box 4096,    West Richland WA 99353
VICTORIA S. MANTHEY,    830 South Main Street,    Greensburg PA 15601
LINDA S MANTLE,    4057 Delos Dr,    Las Vegas NV 89103
MYRNA M. MANTLE,    118 Emerald Dr.,    Sequim WA 98382
DAVID M. MANTON,    10236 Creek Dale Ln.,    Charlotte NC 28277
JUDY C. MANTOOTH,    916 Long Shanks Wy.,    Henderson NV 89015
LEE ANN MANTOOTH,    147 San Jose,    Springdale AR 72764
MICHAEL D. MANTOR,    4314 Meadowridge,    Charlotte NC 28226
NILES W. MANTOR,    160 Sunset Ave. #D,    Palm Beach FL 33480
LINDA M. MANTYLA,    5800 Eubank Blvd NE Apt 2702,    Albuquerque NM 87111
NORMA L. MANTYLA,    1846 Pariva Drive,    Cardiff CA 92007
ELEANOR L MANUCAL,    301 L.H. Canada,    Oxnard CA 93033
GREGORY MANUEL II,    Pob 125,    Mamou LA 70554
RICHARD D. MANUEL SR.,    214 Roberta Ave.,    Jennings LA 70546
ALFRED MANUEL,    1305 W 4th AVE #209,    Kennewick WA 99336
BEAUX MANUEL,    111 RUE du JARDIN,    Lafayette LA 70506
BETTY L. MANUEL,    134 Herlil Circle,    Carencro LA 70520
CRYSTAL L. MANUEL,    Shambort Box 371,    Havre MT 59501
```

000001

District/off: 0417-5               User: AR                Page 254 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS              Form ID: B9D            Total Served: 25279

CYNTHIA M. MANUEL,    115 Town & Country Cir.,    Wilkesboro NC 28697
DAVIS A. MANUEL,    667 Lanseauxpailles,    Villeplatte LA 70586
DONALD J MANUEL,    25263 Manuel Road,    Kinder LA 70648
GREGORY MANUEL,    Po Box 125,    Mamou LA 70554
JAMES C. MANUEL,    441 Cherry St.,    Opelousas LA 70570
JARED K MANUEL,    318 6th AVE (KEITH PLACE),    Oberlin LA 70655
JEANNE M. MANUEL,    504 Trappey,    Jeanerette LA 70544
JEREMY S. MANUEL,    106 Oakwood Lane,    Iota LA 70543
JESSICA L. MANUEL,    214 Roberta Ave.,    Jennings LA 70546
JOHN M. MANUEL,    25233 Gene Road,    Kinder LA 70648
JONAS C. MANUEL,    1450 W Alder Rd,    Taylorsville UT 84123
JOSHUA T. MANUEL,    30678 Shannon Dr.,    Denham Springs LA 70726
LINDA F MANUEL,    3127 Broussard,    Sulphur LA 70663
LINDY MANUEL,    5804 N Woodcreek Circle,    McKinney TX 75070
LINWARD J. MANUEL,    2318 Foster Lane,    Westlake LA 70669
LORETTA M. MANUEL,    1243 Haeman Lane,    Alexandria Rapides LA 71303
LUCAS S. MANUEL,    Po Box 125,    Mamou LA 70554
MANDY A. MANUEL,    307 Ella,    Lafayette LA 70506
MARY S. MANUEL,    P.O. Box 353,    Burns Flat OK 73624
MICHAEL A. MANUEL,    2415 Rich Lane,    Vidor TX 77662
PAMELA V. MANUEL,    8122 Raleigh Dr.,    Ethel LA 70730
PATRICK E. MANUEL,    2318 Foster Lane,    Westlake LA 70669
RITA C. MANUEL,    2318 Foster Lane,    Westlake LA 70669
RUBY D. MANUEL,    1481 W. Oak, St. Landry,    Eunice LA 70535
SCOTT D. MANUEL,    130 Dulles,    Eunice LA 70535
SHAWN E. MANUEL,    304 Perrodin Street,    Ville Platte LA 70586
SUZETTE C. MANUEL,    2534 N. Battin,    Wichita KS 67220
TINA J. MANUEL,    20139 Beechview,    Katy TX 77449
SINDI L. MANUO,    687 Grosscup,    West Richland WA 99352
ANGEL G. MANUS,    4910 Picklesimer Road,    Cumming GA 30041
FREDAUNDO MANUS,    1303 6th Avenue North,    Lewistown MT 59457
ANGIE G. MARY,    114 2Nd Crane Acres,    Broadus MT 59317
JENNIFER S. MANZ,    12704 Cherokee Ln,    Leawood KS 66209
GUILLERMO A. MANZANO,    4000 North 19Th Apt. 238,    Waco TX 76708
JAN MANZE,    2015 Garden Terr.,    Hoffman Estates IL 60195
NICHOLAS J. MANZELLA,    935 Lorenz Ave.,    Baldwin NY 11510
PAUL L. MANZENBERGER,    5619 35th Ct. East,    Bradenton FL 34203
RAYMOND MANZER JR.,    3631 S.W. 25th Place,    Ocala FL 34474
CASSADY J. MANZER,    9340 Highway 59 Teckia Route,    Gillette WY 82718
JEFF T. MANZER,    722 Grand,    Storycity IA 50248
CHANG YI MAO,    200 Rogers Rd. Apt. P302,    Athens GA 30605
GUANGFEN MAO,    7710B Lucretia Mott Way,    Elkins Park PA 19027
HUI MAO,    300 S. San Gabriel,    San Gabriel CA 91776
JONATHAN MAO,    76 Stanford,    Irvine CA 92712
JUNG H. MAO,    1210 Ogden Place,    Charlotte NC 28213
KUI MAO,    133 Monterey Rd. #A,    S. Pasadena CA 91030
MORN MAO,    3302 E. McKINLEY AVE #A,    Tacoma WA 98404
PATRICK MAO,    1274 Funston Ave. Apt. #2,    San Francisco CA 94122
QUIAN X MAO,    196 Applegate Lane,    East Brunswick NJ 8816
WEI GUO MAO,    1628 S. Batson Ave,    Rowland Heights CA 91748
WENJUAN MAO,    955 East 200 South,    Salt Lake City UT 84102
XIAO QUN MAO,    2628 N.E. Expressway Apt. K1,    Atlanta GA 30345
XIAOYIN MAO,    6126 Saunders Street,    Rego Park NY 11374
YAFEN MAO,    627 60 Street,    Brooklyn NY 11220
ZHOU JUN MAO YONGMEI,    10050 E. Harvard Ave. #A509,    Denver CO 80231
YSHAN Y. MAO,    59 Boonton Turnpike,    Lincoln Park NJ 7035
YUQIAN MAO,    3016 Seminary Ave. #3,    Richmond VA 23227
ZHIMIN MAO,    35-36 76 Street Apt. 205,    Jackson Heights NY 11372
MARC & ANGIE M. MAOURI,    623 S. College Ave.,    College Place WA 99324
BRIAN C. MAPES,    1604 Beth Way,    Rio Rancho NM 87124
GERTRUDE MAPES,    3302 Beltview Drive,    St. Joseph MO 64505
H. DAVE MAPES,    401 N. Summit View,    Ft. Collins CO 80524
REBECCA L. MAPES,    7340 Craigleith Dr.,    Duluth GA 30155
SHARON J. MAPES,    4343 Warm Springs Rd #204,    Columbus GA 31909
WILLIAM D. MAPES,    7340 Craigleith Drive,    Duluth GA 30155
MAPLE AVENUE REALTY,    232 Herrington Haven,    Lancaster KY 40444
AMBER R. MAPLE,    1718 Oak Valley Dr.,    Kemah TX 77565
LUCILLE MAPLE,    1469 Duxberry,    Columbus OH 43211
MARJORIE J. MAPLE,    9739 Rustic Gate Rd.,    Laporte TX 77571
MELISSA J. MAPLE,    P.O. Box 2445,    Woodstock GA 30188
TED J. MAPLE,    Rt. One,    Ulysses KS 67880
BELINDA C. MAPLES,    2855 Hwy 42,    Goldston NC 27252
CARLENE W. MAPLES,    505 Hardin Lane,    Sevierville TN 37862
CHRISTINE M. MAPLES,    2315 Hwy 943 N,    Donaldsonville LA 70346
DEBORAH J MAPLES,    1401 White Acres Drive,    Sulphur LA 70663
DIANNE W. MAPLES,    2103 Wrenwood Drive,    Huntsville AL 35803
SR. MAPLES FRANKLIN D.,    1512 Springvale Rd.,    Lugoff SC 29078
JACQUELINE R. MAPLES,    Rt 1 Box 80,    Gunter TX 75058
KRISTI M. MAPLES,    3231 Luann Dr.,    Antioch TN 37013
LARRY D. MAPLES,    839 S. Lindenwood,    Olathe KS 66062
MARTHA JEAN MAPLES,    2217 Avenue A.,    Grand Prairie TX 75051
MARY N. MAPLES,    400 5Th Ave,    Lenoir City TN 37771
MICAH C. MAPLES,    2721 Ridgewood,    Nederland TX 77627
PEGGY J. MAPLES,    Bounds Road,    Gunter TX 75058
WILLIAM MAPLES,    689 Lake Dr.,    Lithonia GA 30358

000001          4392700000182832

```
BONNIE C. MAPLESDEN,    4 CR 56, Box 381,    John Day OR 97845
DAVID J. MAPP,    201 W. Church,    Weimar TX 78962
GINGER MAPP,    Rt. 2 Box 173,    Mt. OLive MS 39119
LYDIA S. MAQUINO,    400 Fairview Street #1F,    Fort Lee NJ 7024
HOWARD F. MAR,    549 17th Ave.,    San Francisco CA 94121
RICHARD MAR,    1170 Kensington Rd,    Teaneck NJ 7666
MICHELLE C. MARABLE,    Hwy 902 West,    Dorchester TX 75459
STANLEY B. MARABLE,    2304 Glynn Circle,    Valdosta GA 31602
AMELIA J. MARAGOS,    104 Brent Circle,    Ripley TN 38063
BRYAN A MARAIST,    304 Steeple Chase,    Lafayette LA 70506
DORIS F. MARAIST,    101 Hackberry  #3007,    Clute TX 77531
NINA J. MARAIST,    125 South M.L.K. Drive,    St. Martinville LA 70582
MARTIN C. MARALIT,    3972 Stein Court,    SO San Francisco CA 94080
MARAMAN SANDRA,    4418 Liztame Drive,    Montgomery AL 36106
SHEILA A MARAMAN,    1136 Homewood Drive,    Shreveport LA 71118
ROSALINA R. MARANAN,    5318 W. 119Th Pl.,    Inglewood CA 90304
CARL H. MARANDA,    100 Marina Drive  #604,    Marina Bay MA 2171
DIANE M. MARANDO,    2670 Main St.,    Greenwood NY 14839
NIKKI A. MARANELL,    4627 Cherokee Path,    Carrollton TX 75008
JEANNE M. MARANGONE,    104 Dale Avenue,    Ladson SC 29456
SHIRLEY B. MARANO,    114 Ravenwood Court,    King NC 27021
FRANK J. MARANTO,    30 Arcadian Haven Drive,    Zowlle LA 71486
SAM G MARANTO,    220 Wilkie, Apt 889,    Lafayette LA 70506
TIM K. MARANTO,    4339 Misty Springs,    San Antonio TX 78244
MARTHA N. MARASCO,    631 Aurora Oaks Dr.,    New Orleans LA 70131
KARL L. MARASS,    651 Allen Road,    Coppell TX 75019
ALAN MARAVELIAS,    35 Burley Farm Road,    Danvers MA 1923
JASON A. MARAVELIAS,    7705 Network Lane,    Charlotte NC 28262
MICHAEL A. MARAVELIAS,    35 Burley Farm Rd.,    Danvers MA 1923
AMOR A. MARAVILLA,    41 Westpark Dr.,    Daly CA 94015
ANICIA E. MARAVILLA,    142-35 84Th Drive Apt. 2G,    Briarwood NY 11435
MARY-ROSE Z. MARAVILLA,    142-35 84Th Drive Apt 2G,    Briarwood NY 11435
MIA ROSE Z. MARAVILLA,    142-35 84Th Drive Apt. 2G,    Briarwood NY 11435
RAYMUND Z. MARAVILLA,    142-35 84Th Drive Apt. 2G,    Briarwood NY 11435
ROSAURO V. MARAVILLA,    142-35 84th Drive Apt. 2G,    Briarwood NY 11435
ELICIA MARBERRY,    Country Rd. 1840 Box 404,    Daisetta TX 77533
DICK MARBLE,    5205 Brouette,    Plano TX 75023
GLEN B MARBLE,    867 So. Main Street,    Logan UT 84321
JERRY L. MARBLE,    2215 Tipperary Way,    Missoula MT 59802
JIMMY A MARBLE,    300 S Rankin Apt. 36,    Edmond OK 73034
WILLIAM E. MARBRY,    8041 Daventry Drive,    Melbourne FL 32940
MARK MARBURY,    1475 Acorn Lane,    Morristown TN 37814
TERRIE W. MARBURY,    4202 Chalet Cr.,    Huntsville AL 35810
MARC C. MILLIRON,    123 Turnball Hall I.V.P.,    Indiana PA 15705
MARC DARE CO.,    205 Shadybrook,    Desoto TX 75115
BAUDOIN A. MARC,    328 Berny Court,    Villa Rica CA 30180
MICHAEL G. MARCADES,    5233 93Rd St.,    Lubbock TX 79424
PAULA MARCAGI,    777 Watch Hill Lane,    Cincinnati OH 45230
ALBERT C. MARCANO,    85-10 34Th Ave. Apt 425,    Jackson Heights NY 11512
ERICK MARCANO,    1142 Southwestern,    Richardson TX 75081
TERESA A. MARCANO,    P.O. Box 411,    Lewisville TX 75067
ALLEN RAY MARCANTEL,    117 Bradley 60 Road,    Hermitage AR 71647
BENNIE C. MARCANTEL,    411 David Marcantel Road,    Dequincy LA 70633
CINDY O. MARCANTEL,    1435 Kenwood,    Ruston LA 71270
DAN A. MARCANTEL,    P.O. Box 1001,    DeQuincy LA 70633
GLENN J. MARCANTEL,    24160 Teche Street,    Plaquemine LA 70764
KEVIN MARCANTEL,    204 S. Thompson Ave.,    Iowa LA 70647
LYDIA O. MARCANTEL,    162 Ruby Road,    Monroe LA 71202
LYNDA F. MARCANTEL,    115 E. 3rd St.,    Hermitage AR 71647
ROBBIE B. MARCANTEL,    700 EAST McNEESE STREET APT F8,    Lake Charles LA 70607
RONALD B. MARCANTEL,    P.O. Box 290,    Dequincy LA 70633
SCOTT MARCANTEL,    1435 Kenwood,    Ruston LA 71270
TOBY L. MARCANTEL,    1060 Carbon Loop,    Ville Platte LA 70586
ALEXANDRA L MARCEAUX,    12236 La Hwy 695,    Kaplan LA 70548
ANITA G. MARCEAUX,    5801 Fairfax Rd. South,    Mobile AL 36608
CAROL A. MARCEAUX,    313 Trahan Ave.,    Kaplan LA 70548
CHAD A MARCEAUX,    1308 Myrtle Place,    Lafayette LA 70506
CRYSTAL A. MARCEAUX,    301 Wilfred-Landry Rd.,    Delcambre LA 70528
GABE G. MARCEAUX,    12236 La Hwy 695,    Kaplan LA 70548
HUEY J. MARCEAUX,    132 Dunleith Drive,    Destrehan LA 70047
NANCY W. MARCEAUX,    12236 La Hwy 695,    Kaplan LA 70548
RUTH W. MARCEAUX,    17236 Hwy. 696,    Kaplan LA 70548
JESSE A. MARCEL,    2231 S. E. Blvd #2,    Spokane WA 99204
DAISY B MARCELINO,    2847 Flannery Road,    San Pablo CA 94806
DONALD MARCELLA,    1770 Pine Hollow Blvd Lot 8,    Hermitage PA 16148
ANTONIO R. MARCELLI,    P.O. Box 22391,    Fort Lauderdale FL 33335
MARC MARCELLI,    5220 31st Ave South,    Gulfport FL 33707
PHILLIP D. MARCELLI,    505 Cowgill Ave,    Bellingham WA 98229
KATHY A MARCELLINO,    5015 Courtside Dr. #107,    Irving TX 75038
GABRIELLA MARCELLUS,    1759 Foxfire Circle,    Richmond VA 23233
ANNAMARIA R MARCELO,    28124 29Th Ave S.O,    Federal Way WA 98003
JOSEFINA Q. MARCELO,    P.O. Box 158,    Rogersville TN 37857
DEBORAH A. MARCET,    217 Cedar Hill Lane,    West Columbia SC 29170
HEATHER A.M. MARCET,    217 Cedar Hill Lane,    West Clumbia SC 29170
CARL F MARCH,    8102 200Th St Sw,    Edmonds WA 98026
```

000001

```
CHARLES A. MARCH,    33 S. 4th St. East,    Malta MT 59538
ELAINE MARCH,    10430 High Hollows #239,    Dallas TX 75250
EMMA L. MARCH,    101 Hillbrook Dr,    Martinez GA 30907
KRISTI J MARCH,    5919 171 Street Ave S.E.,    Snohomish WA 98290
DEBORAH M. MARCHALL,    4555 Liberty St.,    Eugene OR 97402
ROSALINDA MARCHAN,    1802 Marigold Street,    Mission TX 78572
R. SHANE MARCHAND,    105 Hall Blvd Box 877,    San Antonio TX 78243
LARRY J. MARCHAND,    Box 311,    Inchelium WA 99138
ROXANN MARCHAND,    5918 Hugo Drive,    Corpus Christi TX 78412
DEAN S. MARCHANT,    206 West Broadway,    Myrtle Beach SC 29577
ILENE M. MARCHANT,    812 Laveta Drive Ne.,    Alburquque NM 87108
IRENE F. MARCHANT,    17200 W. Bell Road #1745,    Surprise AZ 85374
JANIS L.H. MARCHANT,    94-238 Naika Place,    Mililani HI 96789
MARY D. MARCHANT,    219 Whitehall Rd.,    Anderson SC 29625
TERRI L. MARCHANT,    P.O. Box 12,    Somers WI 53171
CANDIS R. MARCHEFKA,    1120E. 5Th Street,    Port Angeles WA 98362
MYRTIS M. MARCHEL,    4505 NE Plains Way #84,    Vancouver WA 98662
NINFA M. MARCHESE,    16 Dix Street,    Rochester NY 14606
ROBERT J MARCHESE,    18 Seven Oaks Lane,    Brewster NY 10509
MARCHESINI SUSY,    7951 Nw 190 Terrace,    Miami FL 33015
MARY E. MARCHESSAULT,    Box 460510 Polaris Rd.,    Polaris MT 59746
BOBBY MARCHETTI,    11238 Ouivas Loop,    Westminster CO 80234
ANNE MARIE MARCHI,    8 Towpath Crescent,    Totowa NJ 7512
RANDEE L MARCHIE,    18055 Mullen R,    Frenchtown MT 59834
LYNN A. MARCHIONE,    3291 S. Carambola Circle,    Coconut Creek FL 33066
ELIZABETH D. MARCHISIO,    7242 Crestridge Rd.,    Memphis TN 38119
JOELLE MARCHISIO,    1608 N.E. 67 St.,    Gladstone MO 64118
BARBARA DIANE Y. MARCHISOTTO,    5010 Foxburrow Road,    Greensboro NC 27406
STERLING C. MARCHIVE,    504 Cavaness Dr.,    Houma LA 70364
SERGEY MARCHUK,    14451 Benefit St. #2,    Sherman Oaks CA 91423
RICK MARCIN,    610 Roswell Green Lane,    Roswell GA 30075
AIMEE L. MARCINIAK,    2920 Foxcroft Ct. 1,    Topeka KS 66614
ALEX J. MARCINOWSKI,    2627 Sunset Dr.,    Bellingham WA 98225
BERNADETTE O. MARCO,    190 Walnut Street,    Englewood NJ 7631
STACI A. MARCO,    8049 Yager Rd.,    Columbus MI 48063
GARY R MARCOE,    6520 N E 20th WAY,    Ft Lauderdale FL 33308
RONALD J. MARCOE,    7611 Pacific Ave Apt B2,    Tacoma WA 98408
MARCOL INC,    16127 N Tamarac,    Nine Miles Falls WA 99026
DAN MARCOM,    3741 Ridge Road,    Weatherford TX 76087
PAM MARCONNET,    111 E. Laurel Street,    Garden City KS 67846
DOROTHY A. MARCOS,    Route 1 Box 178-A Lake Drive,    Ware Shoals SC 29692
HILDA W MARCOS,    8 Wieuca Court,    Greenville SC 29609
BENJAMIN P. MARCOTTE,    608 Colony Pl.,    Metairie LA 70003
CHRISTINE & DANNY MARCOTTE,    310 W 16Th,    Concordia KS 66901
DARLLENE K. MARCOTTE,    602 S. Kansas,    Planville KS 67663
ELIZABETH A. MARCOTTE,    421 WEST 19th,    Hays KS 67601
MIKE F MARCOTTE,    Rr 1, Box 77,    Aurora KS 67417
SHARON A. MARCOTTE,    26 Walnut Road,    Chelmsford MA 1824
SUSAN M. MARCOTTE,    608 Colony Place,    Metairie LA 70003
SUZANNE MARCOTTE,    Rt. 1 Box 1591,    Obrien FL 32071
VICKI J MARCOTTE,    207 S Main,    Zurich KS 67676
VICTOR J. MARCOTTE,    207 South Main,    Zurich KS 67676
WARREN B MARCOTTE,    P.O. Box 938,    Baldwin LA 70514
YVONNE M. MARCOTTE,    Rt.5 Box 84,    Winfield KS 67156
DAVE B. MARCOVITZ,    3931 E. 20th,    Casper WY 82609
BARBARA MARCUM,    5704 45Th Ave Ne,    Marysville WA 98270
GERRY DON MARCUM,    117 Riverway Drive,    Greer SC 29651
JAMES W MARCUM,    1701-C Francis Rd,    Knoxville TN 37909
JASPER G MARCUM,    395 Naples Place,    Westerville OH 43081
JUDITH E. MARCUM,    4198 Gum Road,    Seneca MO 64865
LAWANDA J. MARCUM,    2429 Brandon Pkwy N.,    Tuscaloosa AL 35406
MITCHELL R MARCUM,    949 Mornings St. Apt. F14,    Jackson MS 39202
ROGER M. MARCUM,    324 N. Plum Street,    Springfield OH 45504
ANDREW U. MARCUS,    31 South Foxcroft Drive,    Malboro NJ 7746
ANGELA N. MARCUS,    1522 Idlehour Way,    Tucker GA 30084
CLINT C. MARCUS,    850 Putnam St.,    Reno NV 89503
DAN B. MARCUS,    500 Larkspur Lane,    Edmond OK 73003
JEFFREY C. MARCUS,    2769 Yonah-Homer Rd.,    Lula GA 30554
JOSEPH MARCUS,    800 Stevens Ave,    Huntsville AL 35801
LEROY MARCUS,    6405 Old Madison Pike,    Huntsville AL 35806
SCOTT M. MARCUS,    3254 Riverbend Road Se,    Dalton GA 30721
JANET A. MARCY,    756 Co Rd. 1409,    Mooreville MS 38857
ROBIN MARDEN,    1102 3rd Ave South,    Myrtle Beach SC 29577
SCOTT A. MARDER,    107 W. First St. #209,    Humble TX 77338
TIMOTHY E. MARDIS,    142 Springside Path,    Harvest AL 35749
TRACEY L. MARDIS,    232 White Rd.,    Lucedale MS 39452
BETTY B. MAREK,    1419 Robinhood Lane,    La Grange IL 60526
LISA K. MAREK,    110 Dewey Ave.,    Eureka MT 59917
TODD D. MAREK,    2003 Sunshin Point,    Kingswood TX 97345
JULIA A. MARENCHIN,    2639 Longview Rd,    Hermitage PA 16148
STACY M. MARENGO,    5754 Dusky Run,    Patrick Air Force B1 32925
ANDREW J. MARENTIS,    970 Sally Street,    Hollister CA 95023
YVONNE C MARERA,    5765 High Ridge,    Paso Robles CA 93446
CHAD E. MARES,    517 26th Ave. NE,    Great Falls MT 59404
KIMBERLY A MARES,    4666 Cedarspring,    Las Vegas NV 89103
```

```
ANTHONY J. MARESCA,    15902 Old Galveston Rd # 117,    Webster TX 77598
DARLENE R. MARESMA,    4421 Avron,    Metairie LA 70006
GREGORY A. MARETT,    100 Riverbend Dr. #C20,    West Columbia SC 29169
MAREYNO PRODUCTIONS INC,    1717 South Carrollton Ave,    New Orleans LA 70118
PAUL MARFIA,    22971 16Th Ave.,    Conklin MI 494039531
PAUL A. MARFIA,    1019 Douglas St. Apt.#7,    Mt. Pleasant MI 48858
ARACELI G. MARFIL,    5210 Marconi Blvd.,    San Antonio TX 78228
JOSEPHINE S. MARFIL,    8211 Holder St.,    Buena Park CA 90620
MARGARET S. MC MAHAN,    137 Avondale Rd.,    Greenwood SC 29649
SMITHHART MARGARET,    3401 Country Club Road,    Garland TX 75043
MARGE'S TAX SERVICE,    2501 East Mieghan Blvd.,    Gadsden AL 35903
LYNN L. MARGENAU,    108 Piney Mt. Road, Trailer #5,    Greenville SC 29609
MARGERY P. MARK,    2073 Olympic Suite #105,    Springfield OR 97477
ROBERT M. MARGESON,    P.O. Box 768,    Albany GA 31702
BART F. MARGHEIM,    2108 Crossgate Dr.,    Lawrence KS 66047
ED E. MARGHEIM,    2108 Crossgate Drive,    Lawrence KS 66047
LANCE E. MARGHEIM,    2201 Village Circle Apt 614,    Bedford TX 76022
OLIVE M. MARGIE,    1 Kelly Drive,    Deptford NJ 8096
DOUGLAS F. MARGITZA,    24625 Riverdale,    Dearborn MI 48124
ELLIOTT J MARGOLIS,    12109 Primrose Lane,    Frisco TX 75035
MARY C. MARGUARD,    7814 Harrisburg-London Road,    Orient OH 43146
KRIS MARI,    2324 C Street,    Garden City KS 67846
MARIA T. BERUMEN,    3755 E Broadway #58,    Mesa AZ 85206
MARIA T. PENA,    Rt.1 Box 161,    Edinburg TX 78539
JOHN N. MARIAKIS,    169 St. James Way,    Naples FL 34104
MARIAN L. BRISARD,    705 E. Jefferson,    Clinton IL 61727
PATRICIA L. MARIANI,    3320 Wall Blvd. Bldg 7 Apt 304,    Gretma LA 70056
MELISSA T. MARIANO,    5902 Channel Ct.,    Greensboro NC 27410
ROBERTO B. MARIANO,    94-807 Kime St,    Waipahu HI 96797
GRACIAN G. MARIATHASAN,    2507 Monterey Drive,    Emporia KS 66801
MARION MARIATHASAN,    2507 Monterey Dr,    Emporia KS 66801
STANISLAUS A. MARIATHASAN,    3507 Monterey Drive,    Emporia KS 66801
DEJAN R. MARIC,    4414 Old Mill Rd.,    Alexandria VA 22309
LESLIE G. MARICAL,    7700 N. Capitol Of Tx Hwy,,    Austin TX 75287
MARICH INVESTMENTS LTD.,    6714 McCALLUM BLVD.,    Dallas TX 75252
JOSH N. MARICH,    329 Shadeswood Drive,    Hoover AL 35226
KENT MARICH,    4775 Templeton PK. CR. #324,    Colorado Springs CO 80917
CARLA JO MARICLE,    Rr 1, Box 176-A,    Oakdale LA 71463
CARL E. MARIE,    2616 J.R. Drive,    Knoxville TN 37921
JEFFERY A. MARIEN,    66 School House Rd.,    Alexandria LA 71303
SCOTT R. MARIEN,    1300 Ridgefield Avenue Apt 712,    Thibodaux LA 70301
CHARLES W. MARIETTA,    2914 Western Dr.,    Garland TX 75042
SUSIE MARIETTA,    2435 Edgehill Rd,    Salina KS 67401
JOE C. MARIK,    534 Magnolia,    East Bernard TX 77435
SUSAN MARIK,    15422 Empanada,    Houston TX 77083
VICTOR MARIK,    15422 Empanada,    Houston TX 77083
OSCAR O. MARIL,    17022 Hwy 3,    Webster TX 77598
RICH MARIL,    1901 Meadowbrook,    Ponca City OK 74604
JENNY L. MARILUCH,    251 McGoldrick Way,    Sparks NV 89431
DOGAN MARILYN,    5015 Pine St.,    Beaumont TX 77703
JORGE E. MARIN,    11022 Everest Cr.,    Huntsville AL 35803
LUZCAMELIA G. MARIN,    3108 Parkview Ln. #14-B,    Irvine CA 92612
MARINA M. MARIN,    1401 E. Mayfair Ave.,    Orange CA 92867
QUINN G. MARINACCI,    119 Huckleberry Lane,    Summerville SC 29485
TERESA D. MARINE,    153 N. Arch Ave.,    New Richmond WI 54017
JOSEPH MARINELLI,    9 Hawthorne Pl. 17 N,    Boston MA 2114
JENNIFER L. MARINELLO,    27-18 215 Street,    Bayside NY 11360
LAURIE M. MARINELLO,    205 Sable Dr.,    Arabi LA 70032
SHERRIE G MARINI,    1158 Cr 141,    Kaufman TX 75142
JOHNNY L MARINIK,    506 Phoenix Drive,    Temple TX 76504
RALPH MARINO III.,    718 Harding 13,    Lafayette LA 70503
JACK C. MARINO JR.,    2361 W Briargate,    Bryan TX 77802
ADRIAN MARINO,    60 Walnut Street,    Auburn NY 13021
ANTHONY F MARINO,    4800 Sharp Road,    Mandeville LA 70471
CHARLES A. MARINO,    43 Horse Pond Rd.,    Salem CT 6420
CHARMAINE V. MARINO,    618 W. King Tut Road,    Bellingham WA 98226
DEBORAH D MARINO,    4800 Sharp Road,    Mandeville LA 70471
DOUGLAS J MARINO,    4463 Fm 974,    Bryan TX 77808
FAY B. MARINO,    58325 Robertson Street,    Palquemine LA 70764
JAMES A. MARINO,    4226 Judy Drive,    Sulphur LA 70665
JOSEPH MARINO,    19927 Sunnyside Dr. N.,    Shoreline WA 98133
MARK A MARINO,    4800 Sharp Road,    Mandeville LA 70471
MARY L. MARINO,    4339 Fm 974,    Bryan TX 77808
MICHAEL L. MARINO,    2 Airway Drive,    Bellmore NY 11710
SVETLANA K. MARINO,    760 E. 10Th St. Apt. 3L,    Brooklyn NY 11230
VINCE S. MARINO,    4463 Fm 974,    Bryan TX 77808
VIRGINIA MARINO,    4958 Viceroy Street #1,    Cape Coral FL 33904
MICHAEL L. MARINOLA,    26 West Ave.,    Buffalo NY 14201
JR RICHARD J. MARINSKI,    444 E. Park St,    Toledo OH 43608
BOBBIE C. MARIO,    300 Park Plaza Drive Apt. #10,    Daly City CA 94107
VERA X. MARIO,    1194 Pasadero,    Brownsville TX 78521
MARION ENGINEERING & TECH.,    2606 Northgate Rd.,    Albany GA 21707
NORMAN C. MARION JR.,    301 Dobson Village Apt. #A-04,    Dobson NC 27017
TOM R. MARION JR.,    5200 Keller Springs #611,    Dallas TX 75248
BARBARA MARION,    Route 2 Box 524,    Pilot Mountain NC 27041
```

000001

```
BELVA G. MARION,    Route 8 Box 194-1,    Gainesville TX 76240
CATHY L. MARION,    115 Pro Terrace,    Duluth GA 30155
DANIEL P. MARION,    115 Pro Terrace,    Duluth GA 30097
DORIS S. MARION,    4433 Pleasant Garden Road,    Greensboro NC 27406
GRADY MARION,    Rt.2 Box 184,    Pinnacle NC 27043
HENRRIETTA MARION,    3128 Highlawn Dr.,    Twin Falls ID 83301
ISAAC D. MARION,    1531 Burns City Rd,    Gainesville TX 76240
JASON A. MARION,    Box 126A Rt 19 South,    Belmont NY 14813
JEFF R. MARION,    250 El Dorado #126,    Webster TX 77598
JERRY T. MARION,    Route 2, Box 524,    Pilot Mountain NC 27041
LISA L. MARION,    P.O. Box 241,    Pleasant Garden NC 27313
MARC S MARION,    4606 Cedar Springs Rd.,    Dallas TX 75219
MARY B. MARION,    114 Lamplighter Cr.,    Winston-Salem NC 27104
PAMELA J. MARION,    Rr 2 Box 171-B,    Pinnacle NC 27043
RANDY D. MARION,    2240 Holly Run Drive,    Jonesboro GA 30236
REGINA CHERYL MARION,    11653 F M 2709,    Eustace TX 75124
RON MARION,    5510 Grove Forest,    High Point NC 27263
STELLA I. MARION,    295 Pilot Church Road,    Pinnacle NC 27043
TAMELA C. MARION,    2001 Macon Glen Dr.,    Pleasant Garden NC 27313
JONATHAN H. MARIOTTI,    2039 Walman Street,    Fort Meyers FL 33901
JERRY MARIOW,    4591 Co. Rd. 56,    Anderson AL 35610
LILLIAN M. MARIOW,    126 Tannerhill Blvd.,    Killen AL 35645
CHERYL MARIS,    5820 Marsel #128,    Dallas TX 75206
PAUL J. MARISCO,    86 Belleueve Ave.,    Elmwood Park NJ 7407
LISA A MARISIDDAIAH,    1369 Whitehall Pl,    Gastonia NC 28056
DOUG MARITAN,    1515 Cardinal Dr.,    Fayetteville AR 72703
MARION H. MARJENHOFF,    55 Briarwood Lane,    Newnan GA 30265
MARK A. WHITMORE,    25326 SE 424th STREET,    Enumclaw WA 98022
MARK E. MORRIS,    1942 Hickory Hill Rd,    Argyle TX 76226
MARK MIZEN FARMS,    14502 N. Frontage Rd.,    Quincy WA 98848
MARK P. HAMMOND,    2112 Kaiser Drive,    Fredericksburg VA 22407
MARK S. WILSON,    286 Mark Trail St.,    Wetumpka AL 36093
MARK VANDERHAGE DAIRY,    8618 Van Buren Rd.,    Everson WA 98247
MARK WADDLETON,    8421 Main,    Kansas City MO 64114
BILLY MARK,    122 Vera Cruz,    New Iberia LA 70560
CARA A MARK,    3906 San Mateo Drive,    Plano TX 75023
JAMES T. MARK,    55 Julia Road,    Tifton GA 31794
KATHERINE MARK,    253 Farragut Road,    N. Plainfield NJ 7060
WILLIAM N.M.I. MARK,    1779 Mc Farlane Ave,    Deltona FL 32738
MARK M. MARKARIAN,    2405 Huntleigh Ct.,    Oklahoma City OK 73120
VINNIE H. MARKAY,    327 Tank Farm Road,    Princeton LA 71067
JANE MARKEGAARD,    1951 Canal Road,    Ballantine MT 59006
DON M. MARKEL,    1731 Camara Drive,    Las Vegas NV 89123
MARC D. MARKEL,    24 Greenway Plaza, Ste. 2000,    Houston TX 77046
SOL M. MARKEL,    5219 Jackwood,    Houston TX 77096
ANDREA J. MARKELL,    12536 SE Madison Street,    Portland OR 97233
BETH A. MARKER,    400 A. Highland Dr.,    Seattle WA 98109
CLINT D. MARKER,    3000 Tuttle Creek Blvd. #5,    Manhattan KS 66502
DICK MARKER,    2712 Jade,    Hobbs NM 88240
JERRY & SHERYL MARKER,    300 South 1st,    Rogers AR 72756
MARVIN D. MARKER,    Hc57 Box 4040B,    Sidney Richand MT 59270
PATRICIA A. MARKER,    1612 Sw 18Th St Ct,    Blue Springs MO 64015
ROGER V D'ETTE L MARKER,    1902 Golden Rod Lane,    Sidney MT 59270
VICTOR MARKER,    H.C. 57-Box 4041,    Sidney MT 59270
MARKETING,    2626 Glenwood Ave. Suite 200,    Raleigh NC 27608
MARKETING & EXPERTISE,    425 Mt. Prospect Ave. Suite 30,    Newark NJ 7104
MARKETING ASSOCIATE INC.,    202B North Main,    Nashville AR 71852
INC. MARKETING EMPIRE,    3222 Yanceyville Street,    Greensboro NC 27405
MARKETING EXPRESS,    425 Mt. Prospect Ave Apt 308,    Newark NJ 7104
MARKETING MANAGEMENT GROUP INC,    3104 Ferncliff Rd,    Richmond VA 23225
INC. MARKETING PRODUCTIONS,    146 30Th St.,    New Orleans LA 10124
CLYDE J. MARKEY,    760 Gailee Drive,    Burlington WA 98233
JAMES M. MARKEY,    2825 Heard Rd.,    Cumming GA 30041
JILL K. MARKEY,    8465 Swiss Air Rd.,    Gainesville GA 30506
NATHAN J. MARKEY,    7285 Heard Road .,    Cumming GA 30041
NIGEL R. MARKEY,    11616 N. 66Th Ave.,    Glendale AZ 85304
RACHELLE M. MARKEY,    4415 Hollow Oak Dr,    Dallas TX 75248
SUSAN J. MARKEY,    88 Arrowhead,    Missoula MT 59803
VERA M. MARKEY,    21643 Eleven Mile Road,    Big Rapids MI 49307
SAM MARKEZICH,    71168 Caroline St.,    Covington LA 70420
ERIC MARKGRAF,    3108 Vinton St.,    Omaha NE 68105
BARNEY V. MARKHAM,    2971 Bristol Lane,    South Daytona FL 32119
DEBORAH J. MARKHAM,    7356 Gary Avenue,    Miami Beach FL 33141
DENNIS B. MARKHAM,    100 West Walnut,    Nevada MO 64772
MARY MARKHAM,    1800 Nolana,    McALLEN TX 78504
RONALD S. MARKHAM,    343 S. Ohio,    Salina KS 67401
WILLIAM E. MARKHAM,    41710 Sandy Hill,    Montgomery TX 77356
STOP MARKIS QUICK,    558 Salem Church Road,    Carrollton GA 30117
BRYAN A. MARKLAND,    2714 Victoria Park Drive,    Corpus Christi TX 78414
VELDA J. MARKLAND,    1655 S. Ingram Mill Road F-203,    Springfield MO 35804
DONALD L. MARKLE,    5706 187th Ave. East,    Sumner WA 98390
JOHN A. MARKLE,    34816 55th Ave S.,    Auburn WA 98001
LORI M. MARKLE,    8243 Lone Shadow,    Converse TX 78109
REBECCA A. MARKLE,    293 N. Brady St.,    Blairsville PA 15717
PHILIP F MARKLEY III,    Pob 757,    Dayton TX 77535
```

PHILIP F. MARKLEY IV.,   1920 East Second Street,   Edmond OK 73034
DOLLIE A. MARKLEY,   1918 Place Rebecca #Q3,   Houston TX 77090
GARY MARKLEY,   P.O. Box 15,   Lewistown PA 17044
JANET SUE MARKLEY,   Hc 36 Box 52,   Havre MT 59501
JUDITH E. MARKLEY,   309 W 17Th,   Hays KS 67601
KRISTA M. MARKLEY,   2701 S. 46 Terr.,   Kansas City KS 66106
MATTHEW A. MARKLEY,   3705 Summer Lane,   Hays KS 67601
RICHARD S. MARKLEY,   1905 Lincoln Dr.,   Hays KS 67601
ROBERT N. MARKLL,   424 Heathermoor Dr.,   Knoxville TN 37922
JOANNE MARKOVICH,   961 King Street,   Sharon PA 16146
MICHELE MARKOVITS,   14461 Lakewood Trace Court 307,   Ft Myers FL 33919
ANNIE F. MARKRAY,   327 Tank Farm Road,   Princeton LA 71067
ALFRED M. MARKS JR.,   910 West Butcher Switch Rd.,   Lafayette LA 70507
MARKS CHERYL D,   232 Bilbao Street,   Royal Palm Beach FL 33411
FREDERIC R MARKS SR,   7552 Sunset Circle,   Almond NY 14804
ALFRED M MARKS,   1351 Anne Ave,   Eunice LA 70535
ANKE MARKS,   1357 Silverton Dr.,   Baton Rouge LA 70815
BRIAN S. MARKS,   157-G West Hartley Dr.,   High Point NC 27265
CHARLES F. MARKS,   102 Old Sawmill Trail,   Chapin SC 29036
CLENT G. MARKS,   327 General Mouton,   Lafayette LA 70501
DEBORAH E. MARKS,   3505 Cassidy,   Plano TX 75023
DOUGLAS E MARKS,   80 Kitchen Ave.,   Patchogue NY 11772
FRED G. MARKS,   1002 Tarheel Dr.,   Monroe NC 28112
JAMES W. MARKS,   319 Stephen Street,   Mullins SC 29574
JEANETTE MARKS,   4202 E. Patricia Jane,   Phoenix AZ 85018
JEFFREY A. MARKS,   97 Tyler Lane,   Carrollton GA 30117
JEFFREY S. MARKS,   6114 Camplee Rd.,   West Palm Beach FL 33417
JOHN G. MARKS,   2700 East Independence Blvd,   Charlotte NC 28205
JOHN W. MARKS,   135 Ghost Canyon Court,   Belgrade MT 59714
KEN MARKS,   7440 F M 1387,   Waxahachie TX 75167
KRISTA M. MARKS,   54315 Hwy 433,   Slidel LA 70460
LANDIS MARKS,   2122 Massachusettes Ave.,   Washington DC 20036
LARRY L. MARKS,   204 Clemson St.,   Williston SC 29853
MARY JANE MARKS,   201 So Pitt,   Mercer PA 16137
MICHAEL S. MARKS,   3815 Nw Oregon St.,   Camas WA 98607
NORMA G. MARKS,   1912 N. 7th ST. APT. #105,   West Monroe LA 71291
ROBBIE W. MARKS,   3122 E. Meadowmere,   Springfield MO 65804
RONALD J. MARKS,   1187 Foxwood Dr.,   Hermitage PA 16148
SOL MARKS,   4978 Briar Oak Ln.,   Grand Prairie TX 75052
STAN MARKS,   2060 Parkdale Ave.,   Hermitage PA 16148
WILLIAM B. MARKS,   907 Dogwood Drive,   Fairmont NC 28340
JOHN A. MARKSBURY,   6605 Whitewing Drive,   Corpus Christi TX 78413
JULIE MARKSBURY,   7130 Everchart #21,   Corpus Christi TX 78413
LORA MARKSBURY,   6605 Whitewing Drive,   Corpus Christi TX 78413
PATRICK A. MARKSBURY,   11135 Bessemer Rd.,   Huntsville AL 35816
TRACY L. MARKSBURY,   14000 Noel #302,   Dallas TX 75240
FRED E. MARKSTAHLER,   2900 Canterbury,   Ponca City OK 74604
JON M. MARKT,   602 W.E. Orchard,   Lee'S Summit MO 64063
LESLIE R. MARKT,   138 Eucalyptus Ct.,   Fort Myers Beach FL 33931
NANCY L MARKT,   14911 Hole-In-One Circle # 310,   Ft. Myers FL 33919
EMMETT F. MARKULIS,   828 Nord Ave #13,   Chico CA 95926
JOHN A. MARKUM,   4418 Pineville Ln.,   Spring TX 77388
LARRY L. MARKUSON,   123 Derive Drive,   Whitewater MT 59544
STEVEN E. MARKWARDT,   Rt 1 Box 10-C,   Itasca TX 76055
SUSAN K MARKWARDT,   14320 284Th Ave Nw,   Zimmerman MN 55398
DEREK R. MARLATT,   4412 N.E. 86Th,   Portland OR 97220
MARLENE B. MAGILL,   13213 West 83rd Terrace,   Lenexa KS 66215
DIEM S MARLENE,   223 Brooksville Road,   Dawson GA 31042
BOBBIE L. MARLER,   459 Calhoun Ave.,   Destin FL 32541
LARRY W. MARLER,   202 Cynthia St.,   Prattville AL 36066
LUANA F. MARLER,   3820 Piedmont Rd.,   Ft. Worth TX 76116
SHEILA N. MARLER,   108 La Place Avenue,   Carencro LA 70520
TANYA M. MARLER,   3820 Piedmont Rd.,   Ft. Worth TX 76116
KELVIN MARLEY,   1315 Arabian Dr.,   Asheboro NC 27203
MARY J. MARLEY,   13576 Foster Road,   Conneautville PA 16406
SHEREE S. MARLEY,   519 Dilworth Road Apt 16,   Lebanon MO 65536
SUSAN P. MARLEY,   6602 Hunt Road,   Pleasant Garden NC 27313
VERNON S MARLEY,   2935 East 18Th,   Joplin MO 64801
MOLLIE S. MARLIN,   4642 Northtowne Blvd. Apt.J,   Columbus OH 43229
NADINE S. MARLOR,   2310 Sandy Ridge Rd.,   High Point NC 27265
ANGELA E. MARLOW,   944 Piney Grove Ch. Rd D-8,   Knoxville TN 37909
BOBBIE MARLOW,   80800 Gallatin Rd,   Bozeman MT 59715
JAMES E. MARLOW,   201 CO Rd. 582,   Rogersville AL 35652
LOIS H. MARLOW,   471 Will-Etta Drive,   Concord NC 28027
SHAWN P. MARLOW,   2345 Ave. C #3,   Billings MT 59102
TAMMY S MARLOW,   4514 Jennings,   Wichita Falls TX 76310
WYVETTA A. MARLOW,   8327 Lonestar Rd.,   Jacksonville FL 32211
JAMES C. MARLOWE,   2009 Green St. Ste. 102,   Columbia SC 29205
JEAN S. MARLOWE,   3B Friends Meadow Drive,   Greensboro NC 27404
KATHERINE L. MARLOWE,   2544 Carolina Rd.,   Nichols SC 29581
PRISCILLA J. MARLOWE,   2441 Shell Point Road Sw,   Shallotte NC 28470
MARMADUKE BRENDA A.,   Rt. 3 Box 1916,   Nocona TX 76255
KEN D MARMADUKE,   Rt 5, Box 501,   Wichita Falls TX 76301
MARY S MARMADUKE,   Rt 5 Box 501,   Wichita Falls TX 76301
WESLEY B MARMADUKE,   201-W. Loop 2818 Lot # 5,   College Station TX 77845

000001

District/off: 0417-5            User: AR              Page 260 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D           Total Served: 25279

PAULA FELDER MARMET,    4416 N.E. Meadowcrest Road,    Topeka KS 66618
MARMICO INC.,    2920 Merrell Rd.,    Dallas TX 75229
MARISSA MARMOLEJO,    1024 W. Schunior,    Edinburg TX 78539
WILLIAM B. MARMOLEJOS,    161 Abbey Hill Rd.,    Suwanee GA 30174
DEBBIE DM. MARMONT,    5012 Potomac Drive,    Pace FL 32571
FRANCINE D. MARMOTTIN,    112 Chip St.,    Scott LA 70583
DENNIS A. MARN,    721 Sycamore Dr.,    Euclid OH 44132
BENNY A. MARNEY,    290 Clara Day Drive,    Alexandria AL 36250
CARLA E. MARNEY,    2126 Sw. Prairie Rd.,    Topeka KS 66614
PATSY A. MARNEY,    2127 Se. 38TH Circle,    Topeka KS 66609
SUQIN MARNEY,    42519 Garvey St.,    Clinton MI 48038
TRACEY L. MARNEY,    5235 S.W.20th Terr Apt. 104,    Topeka KS 66604
GLEN A. MAROHN,    19614 Webster,    Clinton Twp MI 48035
BASIL F MARONEY,    249 Foxtrot Drive,    Mansfield LA 71052
JODI A MARONEY,    1543 Babcock Road #604,    San Antonio TX 78229
LOUISE MARONEY,    4269 Highwya 174,    Pleasant Hill LA 71065
RANDY C. MARONEY,    2501 Pinedale Drive,    Southside AL 35907
WAYLON D MARONEY,    RT 4 Box 285,    Coushatta LA 71019
VINCENZO F. MARONNA,    26 Evan Place,    Staten Island NY 10312
KRIS MARONPOT,    1200 Tarpon Wood Blvd Apt R7,    Palm Harbor FL 34685
PAMELA C. MAROON,    100 Rosewall Lane,    Cary NC 27511
CAROLYN S MAROSI,    2726 N E 68th ST,    Vancouver WA 98665
REANE L. MAROSI,    3606 NE 103rd AVE,    Vancouver WA 98662
G. STEPHEN MAROSKA JR.,    707 Kawana,    Columbia SC 29205
GEORGE S. MAROSKA,    707 Kawana,    Columbia SC 29205
JOHN E. MAROSKA,    21 Wood Duck Rd,    Hilton Head SC 29928
ANTONIO N. MAROUDAS,    846 Caroline Street,    Billings MT 59105
JEFF M. MAROUSE,    7204 Danny Ln,    Manassas VA 20112
DAVID L MAROUSKY,    7457 16th MANOR,    Vero Beach FL 32966
NATHAN C. MARPLE,    33576 W. Ln.,    Creswell OR 97426
ROBERT E. MARPLE,    110 A North Scott,    Belton MO 64012
BEN F. MARQUARDSON,    7310 S. 2645 W.,    West Jordan UT 84084
KEN J. MARQUARDT,    88752 Buck Point Way,    Springfield OR 97478
AMBER MARQUART,    901 NE 7th Street Apt 59,    Linton IN 47441
LINDA D. MARQUESS,    104 Oaklawn,    Springdale AR 72764
COPELAND R. MARQUETTA,    6028 Fyler Ave.,    St. Louis MO 63139
STEVEN J MARQUETTE,    5019 Walker Avenue Apt #1,    Lincoln NE 68504
LUPE MARQUEZ SR.,    310 S. Baltimore,    Kansas City KS 66102
JACQUELINE MARQUEZ,    3603 West Congress Apt#105A,    Lafayette LA 70506
JOSEPHINE MARQUEZ,    6163 Cabernet Place,    Alta Loma CA 91737
MARINA MARQUEZ,    6131 Amble Trail,    San Antonio TX 78249
MARIO MARQUEZ,    1818 Leeds Ave,    San Bern CA 91764
MARK MARQUEZ,    2105 Kenzie Dr.,    Pittburgh PA 15205
MILES S. MARQUEZ,    1305 Bow Hill Rd.,    Bow WA 98232
PATRICIA A MARQUEZ,    3642 Duchess Trail,    Dallas TX 75229
ROSELLA R. MARQUEZ,    2233 Minter Lane,    Abilene TX 79603
SAMUEL MARQUEZ,    1245 Bradley #9,    Lynden WA 98264
SARH M. MARQUEZ,    8323 Summer-Reed,    Huston TX 77095
LINDA M MARQUEZ-KAUFFMAN,    12903 Sycamore Drive,    Olathe KS 66062
CHRISTOPHER W. MARQUIS,    8062 Monrovia,    Lenexa KS 66215
CORY B. MARQUIS,    1114 Carmel Ave,    Mount Vernon WA 98273
STEVEN D. MARQUIS,    1114 Carmel Ave.,    Mount Vernon WA 98273
BARBARA J. MARR,    3721 York Street,    Bellingham WA 98226
BARBARA M. MARR,    7 Appletree Lane,    Greensboro NC 27455
DAVID B. MARR,    7 Appletree Lane,    Greensboro NC 29455
DIANA M. MARR,    181 Pecan Lane,    Barnwell SC 29812
MIMI MARR,    804 St. Paul Ct.,    Richardson TX 75080
NANCY L. MARR,    29512 29th Street,    Paw Paw MI 49079
PAULI MARR,    802 Cedar Lane,    Seabrook TX 77586
SCOTT A. MARR,    649 Nottingham,    Coppell TX 75019
SHARON J. MARR,    11587 S. Canal Road,    Conneaut Lake PA 16316
DOUG MARRAM,    7075 W. Gowan Rd #2076,    Las Vegas NV 89129
ROSALINDA MARRAQUIN,    815 South Georgia,    Mercedes TX 78570
DORA MARRERO,    9740 Lake Douglas,    Orlando FL 32817
RUBY M MARRERO,    6083 Sue Ann Ln,    Terrell TX 75161
BRAD E. MARRIE,    2453 St. Rt 7,    Fowler OH 44418
ROBERT J MARRIE,    2754 E State St,    Hermitage PA 16148
BEVERLY W. MARRIGAN,    31 Gould Road,    Bedford MA 1730
MICHELLE J. MARRINER,    2518-21 Gates Circle,    Baton Rouge LA 70809
LARRY D. MARRIOTT JR.,    HCR 61 Box 208,    Latham MO 65050
BRUCE L MARRIOTT,    2 Saginaw Circle,    Sacramento CA 95833
JOHNNY MARRIOTT,    11332 Mathis St.,    Dallas TX 75229
ROGER A. MARRIOTT,    102 S. Church,    Bellmont IL 62811
PAMALYN K. MARRONE,    405 Webster Street,    Clay Center KS 67432
FIDELIA MARROQUIN,    815 South Georgia,    Mercedes TX 78570
GABRIEL MARROQUIN,    4456 Lizzy Drive,    Dallas TX 75211
JUAN M MARROQUIN,    503 Kidder,    Carencro LA 70520
ANN F. MARROTT,    185 East Spring Drive,    Woodland Hills UT 84653
BENJAMIN C. MARROW,    800 West 38Th St. #1211,    Austin TX 78705
CINDY D. MARROW,    2001 Wanderlust Drive,    Lewisville TX 75067
MICHAEL T MARROW,    806 Lake Vermillion,    Slidell LA 70461
RICK A. MARROW,    610 Blanding,    Houston TX 77015
SAM MARROW,    12433 Nesting Eagles Way,    Jacksonville FL 32225
TERRY A. MARROW,    2457 London Pointe Dr.,    Virginia Beach VA 23454
JARROD T. MARRS,    12622 Newcastle,    Baton Rouge LA 70816

District/off: 0417-5                 User: AR              Page 261 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                Form ID: B9D            Total Served: 25279

```
JIM E. MARRS,    4317 46Th Street,   Lubbock TX 79413
PHYLLIS A. MARRS,    2400 Beverly Road,   Conway SC 29526
RHONDA M MARRS,    7506 Hyatt Drive,   San Antonio TX 78251
SUSAN S. MARRS,    3104 Sneed St. #402,   Dallas TX 75204
JOHN M. MARSAN,    E. 10225 Blue Creek Road,   Coeurdalene ID 83814
KRIK L. MARSAHLL,    4820 N.E. 34th TERR,   Kansas City MO 64117
MARSALA JOSEPH P.,    4433 Clearlake Drive,   Metairie LA 70006
KAREN J. MARSALKO,    15889 Preston Rd #2092,   Dallas TX 75248
LOVIC A MARSALLIS,    Rt.1 Box 9,   Athens LA 71003
DAVID M. MARSAN,    850 E. Blue Creek Rd.,   Coeurdalene ID 83814
GILBERT J MARSAN,    P.O. Box 208,   Silverton ID 83867
SALLY J. MARSCHNER,    1271 W. Vagabond Lane,   Mt. Pleasant SC 29464
DARREN J. MARSE,    8525 S. Essen Heights,   Baton Rouge LA 70809
JEANNIE MARSE,    640 S.E. 2Nd Avenue Apt. 110,   Boynton Beach FL 33435
LORI A. MARSE,    311 Historic West Street,   Garyville LA 70051
JEANI L. MARSEE,    319 Wren Pl,   Loveland CO 80537
MARSEILLE MICHELLE,    15-08 Pheasant Hollow Dr,   Plainsboro NJ 8536
AMY J. MARSH,    294 Roland Marsh Road,   Siler City NC 27344
BARBARA J. MARSH,    4825 Via Ventura,   Mesquite TX 75150
BARBARA J. MARSH,    96 Wardhill Rd.,   Hanceville AL 35077
C. CARL MARSH,    1076 5000 Street,   Bronson KS 66716
CHARLOTTE ANN MARSH,    921 Bruce Drive,   Denham Springs LA 70726
CLEO V. MARSH,    P.O. Box 301,   Lumberton MS 39455
CONNIE J. MARSH,    600 S. Harrison Apt. 34,   Olathe KS 66061
DAVID A. MARSH,    1631-C Pearlott Street,   Charleston SC 29407
DAVID G. MARSH,    140 Pat Murray Rd.,   Bonlee NC 27213
DAWN M. MARSH,    2551 Mitchell Road,   Lawrenceville GA 30243
DENISE L MARSH,    500 N. Akard St Suite 2100,   Dallas TX 75201
DIANNE S. MARSH,    4807 Woodcock Dr.,   Greensboro NC 27406
DON W. MARSH,    120 N. Hudson,   Sulphur LA 70663
DOROTHY P. MARSH,    101 Den North,   Wadesboro NC 28170
EDWARD B. MARSH,    667 Ibis Lane,   Reno NV 89503
GARY W. MARSH,    1341 Western Dr.,   Oak Harbor WA 98277
JAMES P MARSH,    946 Orlean Rd Suite G-1 #190,   Charleston SC 29407
JEFF B. MARSH,    632 E. 74Th St.,   Kansas City MO 64131
JENNIFER D. MARSH,    4807 Woodcock Dr.,   Greebsboro NC 27406
JIM L. MARSH,    1230 Scott Avenue,   Kansas City KS 66105
JOSEPH L. MARSH,    515 Old Burch Road,   Lake City SC 29560
JR GRADY MARSH,    1750 Goldston Cardonton Rd,   Goldston NC 27252
KERRYVAUGHN I. MARSH,    120 N. Hudson Street,   Sulphur LA 70663
LEE R. MARSH,    402 Shoma Dr.,   Shelbyville TN 37160
LEWIS W. MARSH,    223 Mountain View,   Hurst TX 76054
MACK J. MARSH,    8713 East Wilderness Way,   Shreveport LA 71106
MARK L. MARSH,    2610 Stroud Creek Cemetary CT.,   Tolar TX 76476
MARTY MARSH,    Rt 4 Box 393,   Wadesboro NC 28170
MELANIE L. MARSH,    3814 Woodlands Drive,   Smyrna GA 30080
MELISSA W MARSH,    336 Hanover Pl,   Ridgeway VA 24148
MICHAEL R. MARSH,    5442 7Th St.,   Lubbock TX 79416
NANCY M. MARSH,    595 Ware Road,   Tallassee AL 36078
PEGGY D. MARSH,    4400 Bostic Mill Rd.,   Wadley GA 30477
RICHARD MARSH,    1434 Nobel Street,   Alcoa TN 37701
ROBERT W. MARSH,    5442 7Th St.,   Lubbock TX 79416
RONALD E. MARSH,    1546 Mija Lane,   Seabrook TX 77586
SCOT W. MARSH,    160 Canterbury Lane,   Winchester VA 22603
SUE S. MARSH,    #20 Tiffany Lane,   Sugarland TX 77478
TINA MARSH,    5928- M.D. Friendly Ave.,   Greensboro NC 27410
WENDY B. MARSH,    Rt.1 Box 2670,   Miles City MT 59301
CHARLES M MARSHALL JR,    7335 Click Dr,   Beaumont TX 77708
GERALD E. MARSHALL JR.,    118 W Forest Dr,   Slidell LA 70458
JOHN C. MARSHALL JR..,    1524 Stonehill Place,   Rock Hill SC 29730
MARSHALL MAXINE,    4424 Harrison,   Kansas City MO 64110
MARSHALL SJONIA M.,    1867 Temple Av #37,   Signahill CA 90804
ALICE M. MARSHALL,    1301 Halter Lane,   Lithonia GA 30058
ANDREW R. MARSHALL,    5805 3Rd Street #506,   Lubbock TX 79416
BECKY L. MARSHALL,    3715 Springlake Lodge Apt#903,   Rainbow City AL 35906
BEVERLY A. MARSHALL,    4702 Pamela,   Abilene TX 79606
BOBBIE MARSHALL,    9 Arrowhead Circle,   Alba TX 75410
BRYAN LP. MARSHALL,    Rt. 4 Box 129-A1,   Grand Saline TX 75140
CARL T. JR. MARSHALL,    10808 Audelia #1120,   Dallas TX 75238
CAROLYN H. MARSHALL,    P.O. Box 426,   Latta SC 29565
CAROLYN L. MARSHALL,    13359 Westbrook Dr. SW,   Port Orchard WA 98367
CHAD D. MARSHALL,    R.R. 1, Box 276,   Pinnacle NC 27043
CHAD L MARSHALL,    1210 Joly St,   Ennis TX 75119
CHARLES E. MARSHALL,    485 Mae St. #3,   Clifton CO 81520
CHARLES F. MARSHALL,    Rt. 11 Box 13-A,   Sumter SC 29153
CHARLES J. MARSHALL,    503 Solon Court,   Dunbar WV 25064
CHERYL S. MARSHALL,    5920 SW 16 Street,   Plantation FL 33317
CHRISTOPHER A. MARSHALL,    3524 Seasons Drive,   Antioch TN 37013
CINDRA L. MARSHALL,    150 Citadel Drive,   Conway SC 29526
CINDY E. MARSHALL,    407 S. Elm,   Kemp TX 75143
CONNYE T. MARSHALL,    4415 48th Street,   Lubbock TX 79414
DALE E. MARSHALL,    11812 Ridgedale Cr.,   Oklahoma City OK 73170
DALELA MARSHALL,    407 E. Masters Avenue,   Wylie TX 75098
DANIEL K. MARSHALL,    1077 W. 85 S,   Orem UT 84058
DAVID R. MARSHALL,    10110 Shadow Pine,   Houston TX 77070
```

000001

```
DEBRA O. MARSHALL,    Rt 12 Box 143,   Huntsville TX 77340
DONALD G. MARSHALL,   1300 Newton Road,   Ferris TX 75125
DONNA K. MARSHALL,    704 University,   Healdsburg CA 95448
DONNA R. MARSHALL,    P.O. Box 116,   Guthrie TX 79236
EDWIN K MARSHALL,    5703 Bayleaf Ln,   Greensboro NC 27455
ELIZABETH A. MARSHALL,    Rt. 693 HCO2 Box 85B,   Allisonia VA 24347
ELIZABETH L MARSHALL,    3018 Mallow Rd,   Covington VA 24426
EMILY P MARSHALL,    405 Eagleton Cove Way,   Palm Beach Gardens FL 33418
FLORENCE D. MARSHALL,    2026 Holly Hill Terr.,   Los Angeles CA 90068
GARLAND E. MARSHALL,    469 Hodge Rd.,   Ennis TX 75119
GEORGE L. MARSHALL,    2652 Long Branch,   Marrero LA 70072
GERALD E. MARSHALL,    50 Martin Dr.,   New Orleans LA 70126
GLORIA A. MARSHALL,    1211 N. Main Street,   Grand Saline TX 75140
GREG MARSHALL,    3707 Helen,   Pearland TX 77581
JAMES B. MARSHALL,    50 Martis Drive,   New Orleans LA 70126
JAMES S. MARSHALL,    783 Styles Ranch Road,   Choudrant LA 71227
JAMES F. MARSHALL,    111 Cathy Drive,   Wintersville OH 43953
JANET G. MARSHALL,    23326 Bayleaf Drive,   Spring TX 77373
JERRY & JERRI MARSHALL,    544 Triple Creek Road,   Rocky Mount VA 24151
JOANNE B. MARSHALL,    232 S. Third Avenue,   Siler City NC 27344
JOHN S. MARSHALL,    3900 N. 1st SUITE 7,   Abilene TX 79603
JONATHAN A. MARSHALL,    9900 Richmond #604,   Houston TX 77042
JOY J. MARSHALL,    102 Ceasar Dr.,   Lafayette LA 70508
JOYCE D. MARSHALL,    9361 Lakeshore View,   Bridgeport NY 13030
JOYCE E MARSHALL,    477 Mckinley Avenue,   Hornell NY 14843
JR. MALCOLM D. MARSHALL,    4 Buckingham Drive,   Stoneboro PA 16153
JUDITH L. MARSHALL,    5112 Ditto Ln.,   Wichita Falls TX 76302
JULIA J MARSHALL,    667 Wedgewood Drive,   Woodstock GA 30189
KAREN MARSHALL,    5146 Henry Bannock,   Chubbuck ID 83202
KAREN E. MARSHALL,    4012 43Rd,   Lubbock TX 79413
KAY B. MARSHALL,    5134 Brooke Farm Dr.,   Dunwoody GA 30338
KAYE S. MARSHALL,    783 Styles Ranch Road,   Choudrant LA 71227
KELLY R MARSHALL,    2990 Fairlane Drive,   Horn Lake MS 38637
KEVIN L. MARSHALL,    18818 Hwy. 135,   Stover MO 65078
KIM K MARSHALL,    6478 Hhwy 112,   Melder LA 71451
KIMBERLY A. MARSHALL,    Snk Box 2457,   Bethany OK 73008
LARRY D. MARSHALL,    1667 N. 110 W.,   Orem UT 84057
LORI A. MARSHALL,    4701 Avalon Street,   Boca Raton FL 33428
MARK MARSHALL,    17671 Addison Rd. #208,   Dallas TX 75248
MARLENE MARSHALL,    36545 Lawrence,   Slidell LA 70460
MARTHA J. MARSHALL,    112 Firestone,   Schertz TX 78154
MARY A. MARSHALL,    4177 Hidden Valley Lane,   San Jose CA 95127
MARY S. MARSHALL,    8525 95th Court,   Vero Beach FL 32967
MICHAEL A. MARSHALL,    600 Sedgley Dr.,   Knoxville TN 37922
MIKE MARSHALL,    847 Inverry Drive,   Oldsmar FL 34677
NANCY L. MARSHALL,    658 Powers Ferry North,   Marietta GA 30067
NATALIE E MARSHALL,    401 Locust Street,   Venus TX 76084
NOAH F. MARSHALL,    24610 Bauer-Hockley Road,   Hockley TX 77447
PAM MARSHALL,    11053 F.M 3326,   Hawley TX 79525
PATRICIA A MARSHALL,    1512 N. Central Expressway,   Plano TX 75074
PATRICIA A. MARSHALL,    1 Ramshorn Ct.,   Savannah GA 31411
PATTI A. MARSHALL,    2681 Lister Ferry Rd.,   Southside AL 35907
REBECCA A. MARSHALL,    5000 Allengenoa 136,   Pasadena TX 77504
REGINA C. MARSHALL,    2946 Cumberland,   San Angelo TX 76904
RICHARD M. MARSHALL,    36 Lancaster Avenue,   Greenville PA 16125
RICHARD R. MARSHALL,    13271 Pecky Cypress Dr.,   Jacksonville FL 32223
RICHARDANDDAN A. MARSHALL,    Crooked Creek Rd.,   Winnett MT 59087
ROBERT A. MARSHALL,    3207 Durland Drive,   Billings MT 59102
ROBERT G. MARSHALL,    6740 Gladys,   Beaumont TX 77706
ROBIN L MARSHALL,    105 Indian Court,   Waxahachie TX 75165
RODNEY E. MARSHALL,    3524 Pacesetter Dr.,   Dallas TX 75241
RON A. MARSHALL,    2073 Olympic Suite 105,   Springfield OR 97477
RON J. MARSHALL,    1430 Mt Baker Hwy,   Bellingham WA 98226
RONALD J MARSHALL,    1914 Loop 561,   Ferris TX 75125
ROSEMARY L MARSHALL,    925 S 8Th Street #E,   Alhambra CA 91801
SAMUEL B MARSHALL,    5000 Allengenoa 136,   Pasadena TX 77504
SANDRA S. MARSHALL,    1370 Broughton St.,   Orangeburg SC 29115
SEAN P MARSHALL,    325 E California,   Ruston LA 71270
SHANNON R. MARSHALL,    202 Birch Lane Bell,   Belton TX 76513
SHARON F. MARSHALL,    4838 Elkmont Ct.,   Pearland TX 77584
SHAUN N. MARSHALL,    2910 Stonebridge Trail,   Conyers GA 30207
SHERRI L. MARSHALL,    1220 J. Milo Place,   Honolulu HI 96818
STANLEY MARSHALL,    H C R 1 Box 99,   Plainview TX 79072
STANLEY T. MARSHALL,    204 Fairhill Rd.,   Heath Springs SC 29058
STEVEN T. MARSHALL,    204 Fairhill Rd.,   Heath Springs SC 29058
SUSAN S. MARSHALL,    2105 Cherry Hills Dr.,   League City TX 77573
THOMAS C. MARSHALL,    5304 Warts,   Ft Worth TX 76133
THOMAS R. MARSHALL,    1430 Mt Baker Hwy,   Bellingham WA 98226
THOMAS W. MARSHALL,    216 Mt. Paran,   Atlanta GA 30327
TIMOTHY J. MARSHALL,    9361 Lakeshore View,   Bridgeport NY 13030
TYSON L MARSHALL,    101 Davis Street,   Athens GA 30606
VALARIE A. MARSHALL,    4249 Meadow Wood Drive,   Chesapeake VA 23321
VICKIE J. MARSHALL,    801 Phillips Dr.,   Lincoln NE 68521
WILMA J. MARSHALL,    70 South Fossil,   Russell KS 67665
MARSHALLS OF ORCHARD INC.,    624 Orchard Drive,   Lake Charles LA 70605
```

District/off: 0417-5
Case: 98-02675-5-ATS

User: AR
Form ID: B9D

Page 263 of 298
Total Served: 25279

Date Rcvd: Dec 04, 1998

```
NICODEMUS D. MARSING,   18807 Sarichef Loop,    Eagle River AK 99577
DON D. MARSOLF,   P.O. Box 6683,   Columbus GA 31907
ROBERT E. MARSTON JR.,   6809 South 1st Street,   Broken Arrow OK 74011
JOHN MARSTON,   210 Oakmont,   Trophy Club TX 76262
NANCY H. MARSTON,   9 Offshore Rd.,   Savannah GA 31410
RICHARD K. MARSULA,   415 S. 3Rd,   Mt. Vernon WA 98273
MART CHRIS S,   448 Ashlawn Drive,   Harahan LA 70123
DONNA M. MART,   448 Ashlawn Dr,   Harahan LA 70123
JOHN Y. MARTEL,   2900 52Nd St. Sw.,   Naples FL 34116
KELLY R MARTEL,   1431 Tyrone Road,   Eunice LA 70535
RICHARD L MARTEL,   150 N. Federal Hwy Ste. 230,   Ft. Lauderdale FL 33301
RONALD J. MARTEL,   1431 Tyrone Road,   Eunice LA 70535
SHANNON D. MARTEL,   231 Stephanie St.,   Eunice LA 70535
DEREK A. MARTELL,   4122 Old Buncombe Road,   Greenville SC 29609
JOSEPH R. MARTELL,   404 Tarrow,   College Station TX 77845
KELLY L. MARTELL,   27 N. Pathfinders Circle,   The Woodlands TX 77381
MARY R. MARTELL,   10 Encore,   Orange TX 77630
MATT P MARTELL,   850 E Ovilla Rd,   Red Oak TX 75154
THELMA D. MARTELL,   850 E. Ovilla Rd,   Red Oak TX 75154
MARK J. MARTELLA,   1010 El Camino Real Suite 200,   Menlo Park CA 94025
LISHA P. MARTELLES,   588 S. Kam Ave,   Kihei HI 96732
MATTHEW T. MARTELLO,   73605 Broken Arrow Trl.,   Palm Desert CA 92260
RACHEL L MARTEN,   246 Upper Flat Road,   Columbus MT 59019
DOUGLAS D. MARTENIA,   2710 W. Dale,   Roseville MN 55164
RANDALL E. MARTENS JR.,   3500 Cody Ave.,   Bellingham WA 98226
CHERYL J. MARTENS,   1311 Berry Ridge Rd.,   Eagan MN 55123
DOUG D. MARTENS,   1544 E. Forsyth,   Forsyth MT 59327
KENDALL J. MARTENS,   210 B. Johnson St.,   Wolf Point MT 59201
KIMBERLY F. MARTENS,   544 El Rio,   Danville CA 94526
LOY R. MARTENS,   3101 Antelope Dr.,   Colstrip MT 59323
MELANIE I MARTENS,   Hwy 12 3 Miles On N Vananda Rd,   Forsyth MT 59327
SHARON C. MARTENS,   Slaughterhouse Creek Road,   Forsyth MT 59327
AUDREY M MARTH,   13770 Hollowgreen Dr,   Houston TX 77083
BRYAN W. MARTHA,   1008 S W C Ave. Suite #202,   Lawton OK 73501
CAROL A. MARTHENS,   2182 Country Lane,   McKinney TX 75069
HOMERO MARTHO,   1 Blackjack Lane,   Lewisville TX 75067
EDWIN MARTI SR.,   1567 Gate One Seaside N,   Ocean Isle Beach NC 28469
DANINE M. MARTI-LOPEZ,   555 Butterfield Rd. #904,   Houston TX 77090
SONYA MARTIAL,   451 Nw 116 Street,   Miami FL 33168
SCOTT M. MARTIAN,   Box 383,   Bowman ND 58623
BYRON C. MARTIN II.,   1831 Oakmont Drive SE,   Cullman AL 35055
JOHN C. MARTIN III,   709 West Edgewood,   Friendswood TX 77546
THOMAS L. MARTIN III,   Route 1, Box 541,   Lenoir NC 28645
AUDIS H. MARTIN JR.,   13053 Old Number Six Hwy.,   Eutawville SC 29048
C. RUSSELL MARTIN JR.,   2612 Crofton Dr.,   Albany GA 31707
JIMMY R. MARTIN JR.,   426 Atkins,   Shreveport LA 71104
JOHN C. MARTIN JR.,   709 W. Edgewood,   Friendswood TX 77546
JOHN K. MARTIN JR.,   303 West Court,   Winnfield LA 71483
LARRY MARTIN JR.,   2623 County Rd #96,   Heflin AL 36264
LAVONNE D. MARTIN JR.,   2712 Hwy 175,   Garden City SC 29577
LOVELL MARTIN JR.,   15935 E Crestridge Cr.,   Aurora CO 80015
ROBERT E. MARTIN JR.,   1023 Lakeview Drive,   Mt. Pleasant SC 29464
ROBERT J. MARTIN JR.,   14151 Montfort #243,   Dallas TX 75244
TEDDY L. MARTIN JR.,   330 N.W. 38Th St.,   Pompano Beach FL 33064
THOMAS J. MARTIN JR.,   4008 St. Elizabeth Drive,   Kenner LA 70065
WILLIE MARTIN JR.,   1042 Bacon Rd.,   Hinesville GA 31313
JAMES E. MARTIN SR.,   124 NoonKaster Drive,   Mouth Airy NC 27030
ROBERT T. MARTIN SR.,   3764 Waterside Court,   Addison TX 75244
WILLIAM J. MARTIN SR.,   614 Blewer Road,   Saline LA 71070
ADAM E. MARTIN,   1117 W Missouri St.,   Evansville IN 47710
ADRIAN L. MARTIN,   Rt. 1 Box 2230 Catawa Hill Rd.,   Roberton GA 31078
AIMEE MARTIN,   504 F Billy Mitchell Blvd,   San Antonio TX 78226
ALAN D. MARTIN,   3637 Trinity Mills #2034,   Dallas TX 75287
ALFRED MARTIN,   6257 Rime Village Dr. 205,   Huntsville AL 35806
ALLISON B. MARTIN,   16099 Shellcracker Rd.,   Jacksonville FL 32226
ALLISON H. MARTIN,   4866 Hwy 84 East,   Winnfield LA 71483
AMANDA MARTIN,   27300 Cross Ln Rd,   Clarksburg MO 65025
AMANDA K. MARTIN,   5041 Pike Dr.,   Metairie LA 70003
AMANDA L. MARTIN,   10550 County Road 4038,   Scurry TX 75158
AMY J. MARTIN,   R R 3, Box 5501,   Ft. White FL 32038
AMY P. MARTIN,   8546 Athenian,   Universal City TX 78148
ANDRA MARTIN,   4425 Sea Pines,   Mesquite TX 75150
ANDREA F. MARTIN,   292 Tolosa Cr.,   Palm Desert CA 92260
ANETTA D. MARTIN,   1069 Watson Ct.,   Lexington KY 40511
ANGEL H. MARTIN,   3825 Winbourne Avenue,   Baton Rouge LA 70805
ANITA D MARTIN,   19523 W 87 Circle,   Lenexa KS 66220
ANNIE LOUISE MARTIN,   319 Oldfield Rd,   Sylacauga AL 35150
APRIL A. MARTIN,   3095 Clayton Thomas Road,   Ramseur NC 27316
ARMELLA M. MARTIN,   2244 Montserrat CT.,   Chino Hills CA 91709
ARTHUR L. MARTIN,   15935 E. Crestridge Cir.,   Aurora CO 80015
ARTHUR L. MARTIN,   9273 S.E. 97th Terr.,   Galena KS 66739
ARVIE G. MARTIN,   9226 Club Glen Dr.,   Dallas TX 75243
ASA TRAIL MARTIN,   978 Sirus,   Sarasota FL 34232
ASHLEY A. MARTIN,   2805 Allen St. #213,   Dallas TX 75204
AVA MARTIN,   2281 Remington Pk Rd,   Jacksonville FL 32259
```

000001

District/off: 0417-5          User: AR              Page 264 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
BARBARA H. MARTIN,     813 East E. Street,    Rayne LA 70578
BARBARA T. MARTIN,     904 New Hope Road,     Glencoe AL 35905
BARBARA V MARTIN,   14694 Laguna Beach Circle,   Orlando FL 32824
BARRY C. MARTIN,    4685 Lynn Rd.,    Memphis TN 38122
BARRY E. MARTIN,    4072 Hwy. 308,    Galivants Ferry SC 29544
BARRY L. MARTIN,    Rd 1 P O 166,    Sugar Grove PA 16350
BECKY L. MARTIN,    Old Hwy 834 Box 111,    Hull TX 77564
BELINDA B. MARTIN,    135 Acadian Lane,    Mandeville LA 70471
BERNARD D. MARTIN,    15C South Farmer St.,    Richlands VA 24641
BETTIE B. MARTIN,    1132 Hwy 1147,    Deridder LA 70634
BETTY F. MARTIN,    711 Summer Lane,    Prattville AL 36066
BETTY S. MARTIN,    6016 South Lakeshore Dr.,    Shreveport LA 71119
BEVERLY MARTIN,    18 Westcross Road,    Savannah GA 31411
BEVERLY A. MARTIN,    309 South Jefferson,    Eureka KS 67045
BEVERLY L. MARTIN,    1811 S. Main,    Carthage MO 64836
BEVERLY LYNN MARTIN,    501 E. George,    Dighton KS 67839
BILLIE B. MARTIN,    2010 17th Avenue North,    Texas City TX 77590
BILLY MARTIN,    P.O. Box 1,    Carthage NC 28327
BILLY W. MARTIN,    110 Colson St.,    Greenwood SC 29646
BLAINE D. MARTIN,    163 Frontier Dr.,    Bozeman MT 59715
BOBBIETTE D. MARTIN,    Rt.2 Box 628,    New Boston TX 75570
BOBBY MARTIN,    Po Box 71223,    Albany GA 31708
BOBBY J. MARTIN,    616 W. Sealy,    Alvin TX 77511
BOBBY L. JR. MARTIN,    332 J.D. Boyett Rd.,    Dodson LA 71422
BONITA A. MARTIN,    318 Central Ave.,    Falconer NY 14733
BRAD MARTIN,    1725 N Keene,    Fremont NE 68025
BRADLEY D. MARTIN,    11608 86 St. Se.,    Snohomish WA 98290
BRANDT R MARTIN,    9425 Riggs,    Beaumont TX 77707
BRENDA MARTIN,    2920 Millwater Crossing,    Dacula GA 30019
BRENDA J. MARTIN,    422 Evergreen St.,    Greenfield TN 38230
BRENDA S MARTIN,    307 N 3Rd P.O. Box 31,    Drexel MO 64742
BRIAN MARTIN,    817 N Ave. H,    Crowley LA 70526
BRIAN B. MARTIN,    60320 Hiawatha Ln,    Bend OR 97702
BRIAN G. MARTIN,    2141 Lonnie La.,    Moore OK 73170
BRIAN J. MARTIN,    1764 R-30,    Hartford KS 66854
BRIAN P. MARTIN,    10757 Fla. Blvd,    Walker LA 70785
BRUCE C. MARTIN,    HC85 Box 4260,    Lewistown MT 59457
BRUCE E. MARTIN,    358 Van Wagner Rd.,    Poughkeepsie NY 12603
BYRON C. MARTIN,    1831 Oakmont Drive SE,    Cullman AL 35055
C. FRANCIS MARTIN,    2309 Five Chop Rd.,    Orangeburg SC 29115
CAMERON D. MARTIN,    Rt. 1 Box 325,    Vida MT 59274
CAREY L MARTIN,    125 Royal Drive, Apt 1708,    Madison AL 35758
CAROLE L. MARTIN,    8519 Cahill Dr. Apt. #216,    Austin TX 78729
CAROLYN S MARTIN,    952 Mulberry Rd.,    Martinsville VA 24112
CARTER MARTIN,    942 Banks Road,    Martinsville VA 24112
CENUS (CAM) M. MARTIN,    511 Keven Drive,    Birmingham AL 35226
CHAD MARTIN,    110 Oak Coulee Drive,    Lafayette LA 70507
CHADWICK L. MARTIN,    2660 Sharon Lane,    Millbrook AL 36054
CHANCE D. MARTIN,    P.O. Box 405,    Lake City TN 33769
CHARLES MARTIN,    713 Nancita St,    Anaheim CA 92801
CHARLES A. MARTIN,    13423 Creek Springs,    Houston TX 77083
CHARLES D. MARTIN,    900 1ST Ave N.,    Wolf Point MT 59201
CHARLES E. MARTIN,    1109 Lewis,    Winnsboro LA 71295
CHARLES TODD MARTIN,    1507 Rockdale Circle Apt B,    Austin TX 78704
CHARLES W. MARTIN,    34 Esquiline Drive,    Columbus GA 31903
CHARLES W. MARTIN,    6038 West Andrew Johnson Hwy.,    Talbott TN 37877
CHARLIE MARTIN,    43 Harbor Drive, #110,    Stamford CT 6902
CHARLYNN MARTIN,    943 W. 42Nd Street,    Houston TX 77018
CHRIS R. MARTIN,    9301 Cyclone School Rd.,    Lee'S Summit MO 64064
CHRISTA L. MARTIN,    1580 8Th Avenue,    Marion IA 52302
CHRISTINA L MARTIN,    309 Arlington Street #104,    Waukesha WI 53186
CHRISTOPHER E. MARTIN,    611 East Washington Street,    Shreveport LA 71104
CHRISTOPHER L MARTIN,    6745 N 12Th Way,    Phoenix AZ 85014
CHYLEENE S. MARTIN,    4604 Gary Dr.,    Climax NC 27233
CINDY S. MARTIN,    4032 Palomino Rd.,    Dallas TX 75253
CLINTON MARTIN,    2440 Chatham Road,    Aurora IL 60506
CLINTON DUNLAP MARTIN,    326 E. High St. #3,    Lexington KY 40507
COLLEEN M. MARTIN,    2207 Eastbrook S.E.,    Decatur AL 35601
CONNIE J. MARTIN,    14068 Williams Rd.,    Athens AL 35614
COURTNEY E. MARTIN,    2025 Woodmont Blvd. Apt. 216,    Nashville TN 37215
COURTNEY M. MARTIN,    1894 Houghton Drive,    Charleston SC 29412
CURTIS L. MARTIN,    9609 Saratoga Tr.,    Wichita Falls TX 76302
CYNTHIA MARTIN,    713 Powers Avenue,    Nashville TN 37206
CYNTHIA G. MARTIN,    418 6th Street S.W.,    Arab AL 35016
CYNTHIA J. MARTIN,    111 Martin Dr.,    Anacoco LA 71403
D.V.M. DARRY L. MARTIN,    1159 Wills Road,    Boaz AL 35957
DAN K. MARTIN,    8322 Hillcrest Road,    Kansas City MO 64138
DANA J. MARTIN,    615 36th AVE NW,    Norman OK 73072
DANIEL J. MARTIN,    3049 Mustang Dr #1014,    Grapevine TX 76051
DANNY R MARTIN,    18601 E Shoshone,    Independence MO 64058
DANNY EARL MARTIN,    106 Dale Lane,    Childersburg AL 35044
DANNY L. MARTIN,    1958 Pleasant Ridge Rd.,    Stateroad NC 28676
DARREL J MARTIN,    1300 18Th,    Port Arthur TX 77640
DARRELL A. MARTIN,    604 N. Jackson Apt. 1,    Hutchinson KS 67501
DARRELL K. MARTIN,    1542 Commerce Dr.,    Sylacauga AL 35150
```

District/off: 0417-5           User: AR              Page 265 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS           Form ID: B9D           Total Served: 25279

```
DARREN S. MARTIN,    20 Walnut St.,   Jamestown NY 14701
DARRIL W. MARTIN,    6910 Tom Hebert Rd.,   Lake Charles LA 70607
DAVID B. MARTIN,    2807 C University Drive,   Huntsville AL 35816
DAVID C. MARTIN,    8442 Jacinto Ave.,   Jacksonville FL 32225
DAVID E MARTIN,    838 Lindo Drive,   Mesquite TX 75149
DAVID E. MARTIN,    13106 Hazelwood Dr.,   Carmel IN 46033
DAVID F. MARTIN,    3925 University Dr.,   Garland TX 75043
DAVID L. MARTIN,    114 Oak Drive,   Elberton GA 30635
DAVID L. MARTIN,    4135 Rockbridge Rd.,   Columbia SC 29206
DAVID R. MARTIN,    1550 Terrell Mill Rd. #13A,   Marietta GA 30067
DAVID SR K MARTIN,    811 Royal Dr,   Largo FL 34640
DAX P. MARTIN,    4445 Hyde Rd.,   Cumming GA 30040
DEANNA L MARTIN,    8941 S 77Th E Place,   Tulsa OK 74133
DEBBIE A. MARTIN,    15802 St Lawrence Cove,   Friendswood TX 77546
DEBBY L. MARTIN,    633 E. Shipton Rd.,   Salina KS 67401
DEBORAH MARTIN,    2998 Yorktown,   Baton Rouge LA 70808
DEBORAH G. MARTIN,    3 Marblehead Road,   Hilton Head SC 29926
DEBORAH K. MARTIN,    10311 Thibodeaux Rd.,   Denham Springs LA 70726
DEBRA MARTIN,    4826 Oak Knoll Circle,   Corpus TX 78413
DEBRA A. MARTIN,    110 Harrison,   Gillett AR 72205
DEBRA E. MARTIN,    7910 Cliffbrook #1034,   Dallas TX 75240
DEENA M MARTIN,    4465 Hyde Rd,   Cumming GA 30040
DELLE H. MARTIN,    510 Patrick Street,   Eden NC 27288
DELMAR H. MARTIN,    12 Marynell Lane,   Phenix City AL 36869
DELORES MARTIN,    201 1/2 Main Street,   North Augusta SC 29841
DELORES E. MARTIN,    Lefheldt Ave. Box 131,   Big Sandy MT 59520
DEMONDE MARTIN,    118 Gamble Street,   Troy AL 36081
DEONTE A. MARTIN,    201 1/2 Main Street,   North Augusta SC 29841
DEVIN E. MARTIN,    82 Missroon Road,   Georgetown SC 29440
DIANE MARTIN,    817 Smith Lane,   Seagoville TX 75159
DIANNA LEE MARTIN,    317 Louveteau Rd,   Carencro LA 70520
DINO C. MARTIN,    408 E. Easton St.,   Rialto CA 92377
DOMINICK J MARTIN,    7750 Wlebra #1121,   San Antonio TX 78251
DONNA MARTIN,    222 East University Parkway,   Baltimore MD 21218
DONNA MARTIN,    1903 Tyee Road,   Mount Vernon WA 98273
DONNA D MARTIN,    100 Baynard Ct,   Columbia SC 29223
DONNA J. MARTIN,    2304 Hampton Rd,   League City TX 77573
DONNA K. MARTIN,    119 East 15Th,   Larned KS 67550
DOROTHY A. MARTIN,    57 Hummingbird Ln,   Oceanside CA 92057
DOROTHY M MARTIN,    304 Jackson St,   Bastrop LA 71220
DOROTHY M. MARTIN,    1464 Cherokee Road,   Alexander City AL 35010
DOUGLAS W. MARTIN,    702 Rural,   Emporia KS 66801
DUANE & VELMA MARTIN,    3018 Walsh St.,   Winston-Salem NC 27107
EARNESTINE MARTIN,    8333 Cr 1161,   Tyler TX 75703
EDWARD MARTIN,    1515 Hood St.,   Wichita KS 67203
EDWARD A. MARTIN,    5814 Oso Parkway,   Corpus Christi TX 78414
ELMA L. MARTIN,    13 North Welstown Road,   Lumberton MS 39455
ERIC J. MARTIN,    203 Irma Drive,   Lafayette LA 70501
ERIK N. MARTIN,    E 8180 Hauser Lake Road,   Post Falls ID 83854
ERIKA D. MARTIN,    171 E. Sycamore St.,   Watseka IL 609700336
ERLINE MARTIN,    110 Oak Coulee Drive,   Lafayette LA 70507
ERVIE L. MARTIN,    735 Sligo Ave.  Apt. 203,   Silver Spring MD 20910
ESTHER G MARTIN,    R.R.1 Box 227,   Grayville IL 62844
EVERETT L. MARTIN,    109 Dale Lane,   C'Burg AL 35044
EVERETTE R. MARTIN,    81 Barnswallow Ct.,   Aurora IL 60506
FIDER C. MARTIN,    1185 Stixfield Ct.,   Winston Salem NC 27103
FRANCES MARTIN,    5030 Acrow Ave.,   Anniston AL 36206
FRANK C. MARTIN,    5212 Timber Creek Circle,   North Little Rock AR 72116
FRANK M. MARTIN,    4828 Brown Bark Cove,   Stone Mt GA 30083
FRANK R. MARTIN,    2363 Chapel Ridge Pl #2E,   Salina KS 67401
FRED I. MARTIN,    3535 N.E. Ft. King St.,   Ocala FL 34471
GAIL C. MARTIN,    25 McDONOUGH WAY,   South Boston MA 2127
GARY MARTIN,    Po Box 336,   Watseka IL 60970
GARY D MARTIN,    1920 Bachman,   Plano TX 75075
GARY D. MARTIN,    903 Brooks Blvd. Apt. B,   Alexandria LA 71303
GARY L. MARTIN,    Rt. 3 Box 758,   Manning SC 29102
GARY L. MARTIN,    E. 8180 Hauser Lake Road,   Post Falls ID 83854
GARY L. MARTIN,    2305 Queen Street,   Bellingham WA 98226
GARY L. MARTIN,    3421 Little John Court,   Nampa ID 83687
GENEVA MARTIN,    182 Ft. Thompson Ave.,   LaBelle FL 33935
GEORGE H. MARTIN,    1805 Hacienda Dr.,   El Cahon CA 92020
GEORGE R. MARTIN,    3703 S. Wayne Avenue,   Saint Anne IL 60964
GEORGE WALTER MARTIN,    2582 Church Street,   Snellville GA 30278
GERALD G. MARTIN,    292 Tolosa Circle,   Palm Desert CA 92260
GERRI MARTIN,    527 Barfknecht Ln,   Lewisville TX 75056
GILDA S. MARTIN,    5340 Benton Rd.,   Paducah KY 42003
GLORIA MARTIN,    2010 W. Broad Ave. #156,   Albany GA 31707
GLORIA JEANNETTE MARTIN,    1759 Burney Ford Road,   Clarkton NC 28433
GREG MARTIN,    1007 S 56Th St,   Kansas City KS 66106
GREGORY A. MARTIN,    3321 Partridge Ln.,   Gainesville GA 30506
GREGORY C. MARTIN,    11540 30Th Ave NEet,   Seattle WA 98125
GUY R. MARTIN,    Rt 1 Box 58C,   Mertens TX 76666
HAROLD MARTIN,    5137 Peninsula Apt #201,   Garland TX 75043
HARRY J. MARTIN,    4465 Hyde Rd.,   Cumming GA 30130
HARRY L. MARTIN,    1514 Libery Expy S.E.,   Albany GA 31705
```

000001

```
HAZEL G. MARTIN,      303 Terrace Hill,   Jonesboro LA 71251
HEIDI R. MARTIN,      13199 Benson,   Overland Park KS 66213
HERBERT (SONNY) H MARTIN,      Po Box 12278,   Lake Charles LA 70612
HORACE MARTIN,      823 North Florida Street,   Covington LA 70433
HOWARD E. MARTIN,      226 Flores Lane,   Martinez GA 30907
HOWELL MARTIN,      5770 Batesville Blvd.,   Batesville MO 72568
II RICHARD N. MARTIN,      2132 Spruill Ave.,   Charleston SC 29405
INA MYRLE MARTIN,      702 East Wichita,   Henrietta TX 76365
IRENE M. MARTIN,      304 North Fm 369,   Burkburnett TX 76354
JACK R. MARTIN,      1 Mood Dr.,   Summerton SC 29148
JAMES A. MARTIN,      1547 McCarter Rd,   Law TN 38464
JAMES A. MARTIN,      1603 Grandview Court,   Newton KS 67114
JAMES C MARTIN,      P.O. Box 652,   Hodge LA 71247
JAMES C MARTIN,      123 Burnside Drive,   Tallulah LA 71282
JAMES D. MARTIN,      RR2 Box 184 BB,   Barnett MO 65011
JAMES D. MARTIN,      4201 Clark Lane,   Columbia MO 65202
JAMES D. MARTIN,      4330 Alison Jane Drive,   Kennesaw GA 30144
JAMES H MARTIN,      237 Roach Road,   Choudrant LA 71227
JAMES L. MARTIN,      Rt. 9 Box 323 D,   Lumberton NC 28358
JAMES R MARTIN,      800 Magnolia,   Excelsior Springs MO 64024
JAMES R. MARTIN,      26435 Image Rd.,   Brookfield MO 64628
JAMES W. MARTIN,      5810 Belfast Road,   Newberry SC 29108
JAMES W. MARTIN,      Rt-1 Box 268-1,   Sandy Ridge NC 27046
JAMIE C. MARTIN,      3111 Old Pine Log Road,   Chadbourn NC 28431
JANE D. MARTIN,      P.O. Box 688,   Blytewood SC 29016
JANE F. MARTIN,      11 Hillcreek Blvd,   Charleston SC 29412
JANE Z. MARTIN,      3013 Lookout Ct.,   Winston-Salem NC 27106
JANET P. MARTIN,      1300 King Ave.,   Florence SC 29501
JANICE K. MARTIN,      1894 Houghton Dr.,   Charleston SC 29412
JASON E. MARTIN,      4738 Saddleridge Rd.,   Powder Springs GA 30073
JASON E. MARTIN,      1602 S. Main,   Carthage MO 64836
JASON L. MARTIN,      4041 Drake #209,   Houston TX 77005
JAY P. MARTIN,      12405 Gingham Ln. Apt. C,   Baeverton OR 97008
JEAN E. MARTIN,      5513 Apache Road,   Great Bend KS 67530
JEANNE L. MARTIN,      P O Box 58,   Malakoff TX 75148
JEFF D. MARTIN,      4600 D Whispering Winds,   Lee Summit MO 64064
JEFF M. MARTIN,      420 Market Street #61,   Wilmington NC 28401
JEFFERY D MARTIN,      161 Navajo,   Pontiac MI 48341
JEFFREY B. MARTIN,      110 Serene Lane,   Greensboro NC 27406
JEFFREY G. MARTIN,      2325 Central Freeway, East,   Wichita Falls TX 76302
JEFFREY S. MARTIN,      734 E. 15th St.,   Baxter Spgs. KS 66713
JENNIFER D. MARTIN,      607 Western Avenue,   Nashville NC 27856
JENNIFER R. MARTIN,      502 Woodland Shores Road,   Charleston SC 29412
JERAD L. MARTIN,      1709 Doerr Drive,   Larned KS 67550
JEREMY C. MARTIN,      501 Kevin Drive,   Lafayette LA 70507
JERI LYNNE MARTIN,      8836 N 81 Ave.,   Omaha NE 68122
JERRY DON MARTIN,      Rr1 Box 90-A,   Summersville MO 65571
JERRY W. MARTIN,      5679 Rosewood Dr.,   Myrtle Beach SC 29575
JERRY W. MARTIN,      111 Farmington Ct,   Martinsville VA 24112
JESSE O. MARTIN,      1340 N Pebble,   Fremont NE 68025
JIMMIE D. MARTIN,      925 Guilford College Road,   Greensboro NC 27409
JODI MARTIN,      18325 S Crestline Dr.,   Labe Oswego OR 97034
JOEL J. MARTIN,      7325 Rainier Dr. Unit B,   Everett WA 98203
JOHN A. MARTIN,      300 San Carlos Circle,   Lafayette LA 70506
JOHN H. MARTIN,      1709 Doerr Dr.,   Larned KS 67550
JOHN W MARTIN,      1417 Queen Anne Circle,   Alabaster AL 35007
JOHNNY MARVIN MARTIN,      10 Belvedere,   Sumter SC 29154
JONATHON M. MARTIN,      13115 Green River Tr.,   Austin TX 78729
JOSEPH K. AND REBECCA MARTIN,      10631 Randleman Road,   Randleman NC 27317
JOYCE G. MARTIN,      133 Thompson Dr.,   Greenwood SC 29646
JR. JAMES E. MARTIN,      Rt 2 Box 71B,   Lodge Colleton SC 29082
JR. JAMES H. MARTIN,      1307 Wilderness Pines Dr.,   Friendswood TX 77546
JR. RICHARD A. MARTIN,      1000 Westway Suite C,   Mcallen TX 78501
JR. WAYNE J. MARTIN,      Rt2 Box 112,   Breckenridge TX 76424
JUANITA MARTIN,      2613 Albion St.,   Nashville TN 37208
JUDITH A. MARTIN,      22823 Capital Landing,   Katy TX 77449
JUDITH E. MARTIN,      2087 Roderick Circle,   Franklin TN 37064
JUDY A. MARTIN,      20911 Nettlebrook,   Katy TX 77450
JUDY A. MARTIN,      9941 Whitehurst Dr.,   Dallas TX 75243
JUSTIN M. MARTIN,      108 Martin Street,   Reno NV 89509
KALAYA D MARTIN,      4740 N. Mesa,   El Paso TX 79912
KAMI N. MARTIN,      1332 Joseph Street,   New Orleans LA 70115
KAREN A. MARTIN,      5840 Springvalley Rd #1003,   Dallas TX 75240
KAREN D. MARTIN,      8405 Americas Cup,   Rowlett TX 75088
KAREN M. MARTIN,      830 Pinecrest Drive,   Dandridge TN 37725
KARL R. MARTIN,      7108 Whispering Winds,   Austin TX 78745
KATHLEEN V. MARTIN,      8228 Lone Shadow Trail,   Converse TX 78109
KATHRYN E. MARTIN,      54 Oleander Ct.,   Lake Jackson TX 77566
KATHRYN L. MARTIN,      121 S. Main,   El Dorado KS 67042
KATHY E. MARTIN,      232 Llano Dr.,   Portland TX 78374
KATHY K. MARTIN,      6444 Corntassel Lane,   Roanoke VA 24018
KATHY L. MARTIN,      9801 N.W. 87Th St.,   Kansas City MO 64152
KATRINA L. MARTIN,      2709 Oakdale Ter,   Huntsville AL 35810
KEITH MARTIN,      505 Drake Avenue,   Huntsville AL 35801
KEITH MARTIN,      178 Shallow Ridge Lane,   Kennesaw GA 30144
```

000001      4392700000109886

```
KEITH B. MARTIN,   Rt-1 Box 291 E,    Sandy Ridge NC 27046
KELLY MARTIN,   266 Hampel Rd.,    Palmer TX 75152
KELLY J. MARTIN,   2102 Chamberlain Drive,    Greensboro NC 27406
KENNETH C. MARTIN,   504 Josephine Dr. Apt A,    Billings MT 59105
KEVIN C. MARTIN,   5519 Commodore Dr.,    Dickinson TX 77539
KEVIN LEE MARTIN,   352 Westchester Square North,    Billings MT 59105
KEVIN R MARTIN,   655 Marie Antoinette,    Lafayette LA 70506
KIM Y. MARTIN,   P.O. Box 19234,    Batonrouge LA 70803
KIMBERLEE MARTIN,   10550 C. R. 4038,    Scurry TX 75158
KIMBERLY A. MARTIN,   4122 Coryell Way,    Mesquite TX 75150
KIMBERLY A. MARTIN,   5540 Mill Stone Dr.,    Ooltewah TN 37363
KOBI D. MARTIN,   2225 East 12 St.,    Port Arthur TX 77640
KRISTEN L. MARTIN,   594 Ravenwood Lane,    Grand Jct CO 81503
KRISTI LEA MARTIN,   190 Madre Court,    Coalinga CA 93210
KRISTOPHER J. MARTIN,   18005 Farm Hill Ln.,    Salinas CA 92612
LASHAWN M. MARTIN,   13104 Tamarack Road,    Silver Springs MD 20904
LARRY D. MARTIN,   25621 Co Rd. 24,    La JUNTA KS 81050
LARRY W. MARTIN,   Rt.2 Box 195,    Heflin AL 36264
LAURA A. MARTIN,   2670 Almont Way,    Roswell GA 30076
LAURA L. MARTIN,   212 Shady Crest Ln.,    Pineville LA 71360
LAWRENCE R. MARTIN,   302 W. Main, Ste 106,    Purcell OK 73080
LEE A. MARTIN,   19914 125Th St. E.,    Sumner WA 98390
LEE C. MARTIN,   10400 E. 87Th Street,    Raytown MO 64138
LEIGH D. MARTIN,   127 Heritage Dr.,    Alexander City AL 35010
LEIGH-ASHLEY MARTIN,   7637 Sierra Paseo,    Las Vegas NV 89128
LENORA K MARTIN,   816 Roberta Dr.,    Sulphur LA 70663
LENORA V. MARTIN,   17355 McIntyre,    Detroit MI 48219
LESA L. MARTIN,   2162 Riverside Dr.,    West Columbia TX 77486
LESLIE L MARTIN,   914 S Main,    Scott City KS 67871
LILLIE G. MARTIN,   203 Sandy Lane,    Marksville LA 71351
LINDA B. MARTIN,   1111 Mimosa Drive,    Oxford MS 38655
LINDA D MARTIN,   729 3Rd St.,    Phillipsburg KS 67661
LINDA G. MARTIN,   5119 Willow Ridge Drive,    Pinson AL 35126
LINDA G. MARTIN,   625 Blewer Road,    Saline LA 71070
LINDA K. MARTIN,   403 Ash Avenue,    California MO 65018
LINDA L. MARTIN,   1707 West Flora Street,    Tampa FL 33604
LINDA M. MARTIN,   P.O. Box 452,    Houma LA 70361
LISA MARTIN,   215 Rose Street,    Metairie LA 70005
LISA B. MARTIN,   102 Laurel Circle,    Crossville TN 38555
LISA G. MARTIN,   2015 Antioch Rd.,    Cumming GA 30040
LISA L. MARTIN,   202 Confederate,    Broussard LA 70518
LISA M. MARTIN,   7000 78th AVENUE NORTH,    Pinellas Park FL 33781
LORI J. MARTIN,   158 Candy Cane Lane,    Lexington SC 29072
LOVELL F. MARTIN,   13104 Tamarack Road,    Silver Spring MD 20904
LOWELL MARTIN,   13101 Tamarack Road,    Silversprings MD 20904
LUKE MARTIN,   423 Heights Rd,    Lake Orion MI 48362
LUTHER W MARTIN,   6955 Broadleaf Dr,    Beaumont TX 77708
LUVINIA P. MARTIN,   20 Walnut St.,    Jamestown NY 14701
LYNDA MARTIN,   1808 Anders Rd.,    Gautier MS 39553
MAGGIE MARTIN,   429 Pendenville Road,    Concord GA 30206
MARGARET G. MARTIN,   8731 Big Shinn,    Midland GA 31820
MARGARET M. MARTIN,   218 Lynnette Dr.,    West Monroe LA 71292
MARGARET T. MARTIN,   439 Boys Acres Dr.,    Seneca SC 29678
MARIANNE E. MARTIN,   407 Magazine St,    Abbeville SC 29620
MARIE V. MARTIN,   5839 SW Indian Hills Rd.,    Topeka KS 66610
MARION K. MARTIN,   15 Bracken Drive,    Moultrie GA 31768
MARK A. MARTIN,   502 Wilson #9,    Emporia KS 66801
MARK E. MARTIN,   3012 Westview Ln.,    Adamsville AL 35005
MARK J. MARTIN,   2223 N. Elm,    Miami OK 74354
MARLE P. MARTIN,   220 Ellwood Drive,    Raleigh NC 27609
MARTHA J. MARTIN,   110 S. Highland St.,    Middleton ID 83644
MARY MARTIN,   2201 Fletcher South,    Urbana IL 61801
MARY ANN MARTIN,   3805 Hwy. 17 South,    N. Myrtle Beach SC 29582
MARY ANNE MARTIN,   Hc01 Box 206,    Sulphur TX 75482
MARY J MARTIN,   1816 NE McKee Lane,    Lees Summit MO 64086
MARY J. MARTIN,   661 Red River,    Lewisville TX 75067
MARY J. MARTIN,   5316 Sandy Trail Court,    Plano TX 75023
MARY R. MARTIN,   5009 Babineaux Rd.,    New Iberia LA 70560
MARYANNE W. MARTIN,   Rt. 3 Box 1226,    St. Matthews SC 29135
MATTHEW J. MARTIN,   304 Pershing St.,    Golden Meadow LA 70357
MELANIE B. MARTIN,   1831 Oakmont,    Cullman AL 35055
MELBA MARTIN,   241 North Main,    Homer LA 71040
MELINDA MARTIN,   4200 Chino Hills Parkway,    Chino Hills CA 91709
MELISSA K. MARTIN,   13106 Hazelwood Dr.,    Carmel IN 46033
MELODY J. MARTIN,   18 West Cross Rd.,    Savannah GA 31411
MICHAEL E. MARTIN,   1021 Worth Street Ext.,    Asheboro NC 27203
MICHAEL J MARTIN,   517 Melton Drive,    Ruston LA 71270
MICHAEL J MARTIN,   97 Main Street,    Seattle WA 89104
MICHAEL P MARTIN,   443 Red Maple Drive,    Mandeville LA 70448
MICHAEL R. MARTIN,   4303 E. 113Th Street,    Kansas City MO 64137
MICHAEL W MARTIN,   2637 Country Club Parkway,    Garland TX 75043
MICHAEL W MARTIN,   720 Steelhead Lane,    Burlington WA 98233
MICHAEL W. MARTIN,   903 S. Beckham,    Tyler TX 75701
MICHEAL B. MARTIN,   408 Frazier Rd,    Ruston LA 71270
MICHELE MARTIN,   6082 Fragrans Way,    Woodland Hills CA 91367
```

District/off: 0417-5          User: AR              Page 268 of 298         Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
MICHELLE L. MARTIN,   928 Ashmount Lane,   Arlington TX 76017
MICHELLE R. MARTIN,   709 West Edgewood,   Friendswood TX 77546
MIGUEL MARTIN,   5945 W. Parker Rd.,   Plano TX 75093
MILDRED E. MARTIN,   437 Hwy. 502,   Georgetown LA 71432
MILLIE M. MARTIN,   1513 Lincoln Alamogordo,   Alamogordo NM 88310
MILTON M. MARTIN,   3601 Chestatee Rd.,   Gainesville GA 30506
MINNIE A. MARTIN,   201 Martin Lutes Road,   Winnfiled LA 71483
MISTY MARTIN,   103 Duncan Dr.,   Lafayette LA 70503
MITCH A. MARTIN,   405 South 2nd,   Richmond TX 77469
MITCHELL L. MARTIN,   1221 Fox Sparrow Trail,   Cedar Park TX 78613
MONA L MARTIN,   306 W. Sst,   Solomon KS 67480
MONICA M. MARTIN,   7468 West Stacey Drive,   Ventress LA 70783
MORGAN MARTIN,   1413 Tennis #802,   Bedford TX 76022
NANCY JO MARTIN,   687 Nashville Park,   Gallatin TN 37066
NANNIE E. MARTIN,   1576 Matson Drive,   Marion VA 24354
NATANYA E MARTIN,   611 E Washington St Apt 503,   Shreveport LA 71104
NENA L. MARTIN,   39 Trinity,   Chowchilla CA 93610
NICK MARTIN,   125 Royal Drive, Apt 1708,   Madison AL 35758
NOEL A. MARTIN,   Rt.4 Box 84,   Camilla GA 31730
NOMA F. MARTIN,   851 Peterson Road N.,   Iowa Park TX 76367
NORMA J. MARTIN,   9450 Arlene Ave,   Zachary LA 70791
NORMAN R. MARTIN,   4751 Wagner Drive,   The Colony TX 75056
NYLE H. MARTIN,   319 Sugarhouse Retreat,   Mt. Pleasant SC 29464
OSSIE L MARTIN,   3311 Daffodil,   Pine Bluff AR 71603
P. SCOTT MARTIN,   2318 Park Creek,   San Antonio TX 78259
PAM S. MARTIN,   4514 Alamo,   Enid OK 73703
PAMELA MARTIN,   29923 S Red Oak Road,   Livingston LA 70754
PAMELA C. MARTIN,   1267 Hampshire Rd.,   James Island SC 29412
PAMELA K. MARTIN,   P.O. Box 71223,   Albany GA 31708
PATRICIA A. MARTIN,   5801 Albank N.E. Apt. 31,   Albuquerque NM 87111
PATRICIA L. MARTIN,   3240 Maryland Pl,   Bellingham WA 98226
PATRICK D MARTIN,   9731 Holly Dr Apt. 303,   Everett WA 98204
PATRICK E. MARTIN,   9400 Meadowvale East,   Austin TX 78758
PATRICK L. MARTIN,   6605 Hogue Rd.,   Evansville IN 47712
PATSY J. MARTIN,   411 W. 32nd,   Houston TX 77018
PATSY R. MARTIN,   922 Austin Rd.,   Honea Path SC 29654
PATTI L. MARTIN,   11600 Mint Cyn Rd.,   Agua Dulce CA 91350
PAUL MARTIN,   27300 Cross Rd,   Clarksburg MO 65025
PAUL E. MARTIN,   823 Big Thicket Tr.,   Mesquite TX 75149
PAUL F. MARTIN,   1042 Plantation Lane,   Mt. Pleasant SC 29464
PEGGY D. MARTIN,   500 West Old Town St.,   Galax VA 24333
PEPPER J. MARTIN,   P.O. Box 566,   Delcambre LA 70528
PETER H. MARTIN,   4661 Westervelt,   Hollywood SC 29449
PHILIP A. MARTIN,   118 Conque Dr.,   Lafayette LA 70506
PHILIP P. MARTIN,   5425 W. 132Nd Terr.,   Overland Park KS 66209
PHYLLIS R. MARTIN,   1341 Huntington Place Cir.,   Lithonia GA 30058
PILAR MARTIN,   418 Spruce,   Halstead KS 67056
RACHELLE A. MARTIN,   1420 Brittany,   Salina KS 67401
RANDY M. MARTIN,   1521 Town Creek Rd.,   Cleveland GA 30528
REX MARTIN,   8 Del Mar Circle,   Savannah GA 31419
RHETT J. MARTIN,   706 Davis St.,   Jennings LA 70546
RHONDA K. MARTIN,   14103 Lucia-Riverbend,   Mt. Holly NC 28120
RICARDO M. MARTIN,   1462 Thomas Rd.,   Decatur GA 30030
RICHARD JR. J MARTIN,   5318 Botany Ln.,   Houston TX 77048
RICKY D. MARTIN,   811 North Main Street,   Mullins SC 29574
RICKY E. MARTIN,   5555 Ranch Drive,   Cumming GA 30041
ROBERT A. MARTIN,   922 Austin Road,   Honea Path SC 29654
ROBERT A. MARTIN,   7618 Linden Ave. N.,   Seattle WA 98103
ROBERT D. MARTIN,   1520 Richardson Drive,   Richardson TX 75080
ROBERT D. MARTIN,   4419 Buena Vista #203,   Dallas TX 75239
ROBERT DEAN MARTIN,   71 Fields Rd.,   Lacey'S Spring AL 35754
ROBERT L. MARTIN,   6495 W. Country Line Road,   Lula GA 30554
ROBERT T. MARTIN,   140 Cherrybark,   Coppell TX 75019
ROBERT W. MARTIN,   Route 1 Box 61,   Raleigh MS 39153
RODNEY D MARTIN,   511 Zabra,   San Antonio TX 78227
RODNEY D MARTIN,   4635 N 7Th St,   Phoenix AZ 85014
RON D. MARTIN,   3708 Eastshire Ct.,   Bryan TX 77802
RON R MARTIN,   2001 W. 76Th St.,   L.A. CA 90047
RONALD M. MARTIN,   2800 Hirschfield Rd. #246,   Spring TX 77373
ROSA J. MARTIN,   416 Countryside,   Junction City KS 66441
ROSALYN AMY MARTIN,   Route 1 Box 61,   Raleigh MS 39153
ROSEMERY MARTIN,   20401 Birwood,   Detroit MI 48221
ROSS A. MARTIN,   435 E. Walnut Street,   Springfield MO 65806
ROSS W. MARTIN,   215 N 5Th,   Hill City KS 67642
ROXANE B. MARTIN,   6290 Corporate Ct. Bldg. C-102,   Ft. Myers FL 33919
RUSTY D. MARTIN,   1403 Edgevale Drive,   Harrisonville MO 64701
RUTH J. MARTIN,   310 North 5Th. Ave.,   Mayodan NC 27027
RYAN N. MARTIN,   720 N. Nevada Ct.,   Kennewick WA 99336
SALLY A. MARTIN,   4122 Coryell Way,   Mesquite TX 75150
SANDRA C. MARTIN,   8446 Country Village #1613,   San Antonio TX 78209
SANDRA GAIL MARTIN,   2425 Elliott Street,   Alexandria LA 71301
SANDY L. MARTIN,   4600 Elmwood,   Wichita Falls TX 76308
SANDY M. MARTIN,   5321 N. Schaer,   No. Little Rock AR 72118
SCOTT MARTIN,   1309 Beaver Lake Rd.,   Mt. Vernon WA 98274
SCOTT D. MARTIN,   2633 Springwood Dr.,   Agusta GA 30904
```

```
SCOTT L. MARTIN,     315 Quail Lane,    Ruston LA 71270
SHARLA V. MARTIN,    HC-8 Box 142,    Mena AR 71953
SHARON & PAUL MARTIN,    2120 Wyandotte,    Olathe KS 66062
SHARON E. MARTIN,    HC85 Box 4258,    Lewistown MT 59457
SHARON K. MARTIN,    10670 Northbrook,    Houston TX 77043
SHAUN M. MARTIN,    2147 Mckinley Street,    Clearwater FL 33765
SHAUNA R. MARTIN,    2437 S Dollison,    Springfield MO 65807
SHEBA A. MARTIN,    121 Rosedale Drive,    Griffin GA 30224
SHERIL L. MARTIN,    1312 Greenhouse Drive,    Roswell GA 30076
SHERILYN D. MARTIN,    2120 Wyandotte,    Olathe KS 66062
SHERRY MARTIN,    2147 Mckinley St.,    Clearwater FL 33765
SHIRLEY MARTIN,    1401 Iowa,    Bellingham WA 98226
SR. ROBERT D. MARTIN,    113 General Drive,    Uniontown PA 15401
STACIA A. MARTIN,    717 E Sycamore St Pob 336,    Watseka IL 60970
STEPHEN E. MARTIN,    3321 Lucerne Park Drive,    Lakeworth FL 33467
STEPHEN S. MARTIN,    3950 Spring Valley Rd., #936,    Farmers Branch TX 75244
STEPHEN W. MARTIN,    444 N. Amelia Ave #28-G,    San Olmas CA 91773
STEVEN B. MARTIN,    2314-B Treescape Drive,    Charleston SC 29414
STEVEN L. MARTIN,    3522 Sherian Ave,    Bossier City LA 71112
STEVEN W. MARTIN,    4040 Esters Rd #1007,    Irving TX 75038
STUART A MARTIN,    4738 Saddleridge Road,    Powder Springs GA 30073
SUSAN MARTIN,    3006 Martin Ln,    Pineville LA 71360
SUSAN D. MARTIN,    18 Via Tortuga,    Edgewood NM 87015
SUSAN D. MARTIN,    6115 FM 2100  Suite 104,    Crosby TX 77532
SUSAN K. MARTIN,    144 Moncrief Rd.,    Moultrie GA 31768
SUSAN M. MARTIN,    2917 Ne 39Th Street,    Kansas City MO 64117
SUZANNE C. MARTIN,    Brookie St.,    Ruffin SC 29475
TAIT J. MARTIN,    NSU Student Union,    Natchitoches LA 71497
TAMARA L. MARTIN,    2805 Longbow Ln.,    Conway AR 72032
TAMMI L. MARTIN,    Hcr 67 Box 1444,    Roach MO 65787
TAMMY S. MARTIN,    P.O. Box 12,    Bucyrus KS 66013
TANA L MARTIN,    450 Scotty,    San Antonio TX 78227
TEDDY L. MARTIN,    330 N.W. 38th St.,    Pompano Beach FL 33064
TEREVA MARTIN,    622 Weaver Rd.,    Henagar AL 35978
TERRY D. MARTIN,    2434 C Cecilia H.S. Rd.,    Breaux Bridge LA 70517
TERRY D. MARTIN,    85 Lemon St.,    Union Down PA 15401
TERRY Z MARTIN,    2425 Connor,    Joplin MO 64801
THOMAS MARTIN,    One World Trade Center, # 1900,    Long Beach CA 90831
TIFFANY P. MARTIN,    800 Bering Drive #1217A,    Arlington TX 76013
TIM L. MARTIN,    425 W. 1720 N #206,    Provo VT 84604
TIM P MARTIN,    969 Cedar Trace Lane,    Morristown TN 37814
TIMOTHY W. MARTIN,    2605-B Valencia Loop,    Holloman AFB NM 88330
TODD MARTIN,    #26 Fox Island Lane,    Great Falls MT 59405
TODD B MARTIN,    7210 198Th St S.W.,    Des Lacs ND 58733
TODD P. MARTIN,    4531 Bayou Side Dr.,    Chauvin LA 70344
TOM MARTIN,    4905 Warm Springs Rd.,    Columbus GA 31909
TOMMIE MARTIN,    2nd & Alamo,    Sebastain TX 78594
TONY MARTIN,    15364 GA Hwy 18,    Pine Mountain GA 31822
TONYA R MARTIN,    921 North Eugene Street,    Greensboro NC 27401
TRACEY D. MARTIN,    710 Hickory Street,    Syracuse NY 13203
TRACI D. MARTIN,    613 South 20th Street,    Chickasha OK 73018
TRACY A. MARTIN,    62236 Hollie-Leslie Road,    Angie LA 70426
TRACY M. MARTIN,    925 Lismore Dr.,    Columbus GA 31904
TRICIA MARTIN,    2626 Glenwood Avenue,    Raleigh NC 27601
TRINA A. MARTIN,    14435 Fenton,    Detroit MI 48239
TROY W. MARTIN,    1109 3Rd Street,    League City TX 77573
TYLER D MARTIN,    Rt.1 Box 1590,    McIntyre GA 31054
VERA S. MARTIN,    0186B South 875 East,    Mill Creek IN 46365
VICKI M. MARTIN,    1519 14 Street,    Anacortes WA 98221
VICTOR R. MARTIN,    127 Hardee St.,    Marion SC 29571
VIOLET L. MARTIN,    7616 Spicebush Road,    Fort Worth TX 76133
VIRGINIA A. MARTIN,    18 Westcross Rd.,    Savannah GA 31411
VIRGINIA C. MARTIN,    245 Barker Road,    Atwood TN 38220
VIRGINIA K. MARTIN,    435 E. Walnut,    Springfield MO 65806
VIRGINIA M. MARTIN,    317 N. Harper,    Attica KS 67009
VIVIAN L. MARTIN,    604 Arton Street,    Jeanerette LA 70544
WALTER D. MARTIN,    2901 SW 41St Street #3008,    Ocala FL 34474
WANDA J MARTIN,    Rr1 Box 90-A,    Summersville MO 65571
WANDA L. MARTIN,    527 Scotty,    San Antonio TX 78227
WANDA R. MARTIN,    4018 Marion Pl,    Shreveport LA 71109
WAYNE G. MARTIN,    7807 Hickory Hollow Ln.,    Charlotte NC 28227
WENDY L. MARTIN,    951 Cropper Rd.,    Burkburnett TX 76354
WENILL M. MARTIN,    1905 Hwy. 90 West,    Vinton LA 70668
WILLIAM C. MARTIN,    1030 1/2 Hauser Blvd.,    Helena MT 59601
WILLIAM D. MARTIN,    838 Lindo,    Mesquite TX 75149
WILLIAM E. MARTIN,    Rt. 4 Box 844,    Manning SC 29102
WILLIAM N. MARTIN,    Rt. 1 Box 227,    Grayville IL 62844
WILLIAM S. MARTIN,    625 Woods Ave.,    Ault CO 80610
WILLIAM V. MARTIN,    Rt. 2 Box 767,    Galena KS 66739
WILLIE R. MARTIN,    1330 Peachtree Bend,    Grand Prairie TX 75050
WINONA S MARTIN,    4218 Cwarlotte,    Kansas City MO 64110
WOODROW J. MARTIN,    131 South Main Street,    Mullins SC 29574
YUL K. MARTIN,    7128 Wendemere,    Houston TX 77088
ZACHARIAH A MARTIN,    4626 Moss Street,    Lafayette LA 70507
MARTIN. KITTY,    6103 Ball Loop #8,    Pineville LA 71360
```

000001

District/off: 0417-5          User: AR              Page 270 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
EILEEN Y. MARTINA,     3291 Johnsbury Court,     Aurora IL 60504
DON H. MARTINAT,     133 West Main St.,     Pilot Mtn. NC 27041
WILLIAM MARTINCIC,     4 Theworthy Rd.,     Gaithersburg MD 20878
BILLY G. MARTINDALE,     731 Hanover Ct. Apt. 14A,     Asheboro NC 27203
RONALD G. MARTINDALE,     662 Walnut Ridge,     Centerton AR 72719
SCOTT H. MARTINDALE,     2006 Donahue Ferry Rd.,     Pineville LA 71360
HARRY MARTINE,     307 Joan Street,     Edgewater FL 32132
JAMES C. MARTINE,     13701 Milbranch Ct.,     Richmond VA 23233
KIM D MARTINE,     948 Castillo Dr,     Litchfield Park AZ 85340
MARIE MARTINE,     307 Joan St.,     Edgewater FL 32132
MARTINEAU J. MARIA,     3132 Whirlaway Road,     Dallas TX 75229
ANTHONY R. MARTINEAU,     Rd #3 Outlet Rd.,     Shortsville NY 14548
FRANK A. MARTINEAU,     1831 Risser Rd.,     Canandaigua NY 14424
VERNON R. MARTINEAU,     Rd #3 Outlet Rd.,     Shortsville NY 14548
JOHN L. MARTINEC,     714 Ramada,     Houston TX 77062
KENNETH MARTINEC,     8181 El Mundo, Apt. 2803,     Houston TX 77054
VLASTA L. MARTINEC,     2713 Inwood,     Temple TX 76502
WENDY C. MARTINEC,     714 Ramada Drive,     Houston TX 77062
DARLENE B. MARTINEK,     2853 Meadowbrook Drive,     Plano TX 75075
PAULINE D. MARTINES,     Rt.4 Bx 328 Deerfield Dr.,     Hillsville VA 24343
SHERRY D MARTINES,     708 Flatwood Road,     Hodges SC 29653
RICHARD MARTINEZ II,     950 Colgate #127,     College Station TX 77840
FRANCISCO MARTINEZ III,     259 Cherry Circle,     Satellite Beach FL 32937
JESSE A. MARTINEZ JR.,     3112 Tennessee,     Dallas TX 75211
LEO MARTINEZ JR.,     417 Berwick,     Firestone CO 80520
JOSE A. MARTINEZ SR.,     9626 San Leon,     Dallas TX 75217
RUBEN M. MARTINEZ SR.,     9605 Armley Ave,     Whittier CA 90604
ALONSO J. MARTINEZ,     2782 Northaven Rd. #18B,     Dallas TX 75229
ADRIANA L MARTINEZ,     2212 Nicole,     Mission TX 78572
ADRIENNE MARTINEZ,     7613 Nassau Drive,     Rowlett TX 75088
AIAIN MARTINEZ,     13455 Sw 22 Ter.,     Miami FL 33175
AIDA M. MARTINEZ,     3201 Greene Ave,     Fort Worth TX 76109
AL A. MARTINEZ,     4413 NW Cache Rd,     Lawton OK 73505
AMY MARTINEZ,     1341 W. 6th DR.,     Mesa AZ 85202
AMY M MARTINEZ,     1690 Radcliffe Pl,     Longmont CO 80503
AMY M. MARTINEZ,     1131 McKEE COURT NE.,     Albuquerque NM 87112
ANDREA L. MARTINEZ,     1690 Radcliffe Pl.,     Longmont CO 80503
ANDREA M. MARTINEZ,     14206 Village Birch St.,     Houston TX 77062
ANDREW L. MARTINEZ,     3000 University Dr.,     Plano TX 75075
ANGIE MARTINEZ,     128 Squire Place,     Red Oak TX 75154
ANNA M. MARTINEZ,     7523 Northaven Road,     Dallas TX 75230
ANTHONY C. MARTINEZ,     1506 4Th St. Apt 4,     Berthoud CO 80513
ANTONIO MARTINEZ,     3002 Encino,     Harlingen TX 78550
ARCELIA G. MARTINEZ,     Rt. 8 Box 326,     San Benito TX 78586
BECKY MARTINEZ,     5225 Tree Bath Lane,     Houston TX 77013
BENJAMIN C. MARTINEZ,     950 Colgate Dr. #339,     Colgate Station TX 77840
BONNIE MARTINEZ,     810 W O Hara,     Grand Saline TX 75140
BRIAN MARTINEZ,     643 West Dr.,     Westwego CA 70094
BRIDGETTE N. MARTINEZ,     7516 Oakland,     Kansas City MO 64138
CANDELARIA JEFFERY MARTINEZ,     Metro Mailsta Ste 64 Pueblo Ex,     Rio Piedrus PR 936
CARLOS A. MARTINEZ,     163 Cowboys Pkwy. 2044,     Irving TX 75063
CAROL A. MARTINEZ,     10515 Sageberry,     Houston TX 77089
CAROLINE MARTINEZ,     6969 Hollister #210,     Houston TX 77040
CELESTE MARTINEZ,     10824 N W 46 Drive,     Coral Springs FL 33076
CHARLES A. MARTINEZ,     1100 East 4173 South,     Salt Lake City UT 84124
CHARLOTTE MARTINEZ,     444 Ct 44599,     Blanco NM 87412
CHRIS J MARTINEZ,     2825 North Highway 360 Apt1231,     Grand Praire TX 75050
CHRISTINA M MARTINEZ,     2913 N Harding,     Chicago IL 60618
CONCEPCION I. MARTINEZ,     302 Notre Dame,     San Antonio TX 78228
CORINA MARTINEZ,     1831 Garrige House Circle#3802,     Arlington TX 76011
CORINNE M MARTINEZ,     33181 Paseo Goieta,     Temecula CA 92592
CYNTHIA P. MARTINEZ,     1881 Airport Fwy. Apt. #101,     Euless TX 76040
DANIEL MARTINEZ,     3644 S 55Th Court,     Cicero IL 60804
DANIEL L. MARTINEZ,     108 W. Callender,     Eldorado TX 76936
DANIELLE MARTINEZ,     18809 Lina Street,     Dallas TX 75287
DARIUS H. MARTINEZ,     3761 Venture Dr.,     Atlanta GA 30096
DAVID MARTINEZ,     33 Albert Ct.,     Metairie LA 70003
DAVID L. MARTINEZ,     200 Haywood Ave. Apt 1008,     Spartanburg SC 29360
DIAMANTINA MARTINEZ,     226 Greenhill Pass,     San Antonio TX 78213
DIANA MARTINEZ,     11150 Beamer Rd. #330,     Houston TX 77089
DIANA MARTINEZ,     6421 Granoble,     Corpus Christi TX 78414
DIANA J MARTINEZ,     6080 Weldon Rd,     Garden City KS 67846
DIANE P. MARTINEZ,     P.O. Box 1502,     Corrales NM 87048
DINA M. MARTINEZ,     5327 Village Park Dr., S.E.,     Bellevue WA 98006
EDUARDO MARTINEZ,     529 N. Commerce,     Harlingen TX 78550
EDUARDO MARTINEZ,     848 Leslie Ln,     Gardendale AL 35071
ELISA MARTINEZ,     2723 Todville Place,     Dallas TX 75252
ELIZABETH A. MARTINEZ,     4044 Vinings Mill Ct.,     Smyrna GA 30080
ENOE MARTINEZ,     3201 Greene Avenue,     Fort Worth TX 76109
ERNESTINA MARTINEZ,     3333 Zion Apt P8,     El Paso TX 79904
EVELYN MARTINEZ,     450 Fairfax Ave.,     Davie FL 33325
FELICIA M MARTINEZ,     2130 South Perkins Ferry Rd.,     Lake Charles LA 70611
FLORA V MARTINEZ,     1418 Forest Glen,     Lewisville TX 75067
FLORDELINA MARTINEZ,     304 W Lomita Bl,     Wilmington CA 90744
FRANCISCO J. MARTINEZ,     P.O. Box 543,     Royal City WA 99357
```

```
District/off: 0417-5          User: AR              Page 271 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279
```

```
GABE L. MARTINEZ,    12303 Harbour Pt. Blvd. E-104,    Mukilteo WA 98275
GABRIEL ROY MARTINEZ,    1013 Glen Creighton Dr.,    Dacono CO 80514
GARY R. MARTINEZ,    50 Yukon St.,    Lakewood CO 80226
GEORGE A. MARTINEZ,    9209 Linkmeadow Dr.,    Austin TX 78748
GLORIA MARTINEZ,    1029 Squaw Valley,    Brownsville TX 78520
GREGORY J. MARTINEZ,    PO Box 1277,    Archer City TX 76351
GUADALUPE C. MARTINEZ,    1105 N. A Street,    Harlingen TX 78550
GUILLERMO A. MARTINEZ,    1409 Gardenia Cts.,    Laredo TX 78041
H. GAYLE MARTINEZ,    3103 St. Ives Cc Pkwy.,    Duluth GA 30155
HEATHER C. MARTINEZ,    1502 Colby Lane,    Cedar Park TX 78613
HECTOR W. MARTINEZ,    9951 Walnut Drive #203,    Kansaa MO 64114
HENRY G MARTINEZ,    515 Bon Aire Lane,    Brownsville TX 78521
HERMINIA MARTINEZ,    Rt. 8 Box 324,    San Benito TX 78586
HOMER MARTINEZ,    2828 Laclede, Apt. 488,    Dallas TX 75204
IGNACIO A MARTINEZ,    171 Ojibway Avenue,    Tavernier FL 33070
ILIANA H. MARTINEZ,    2436 North 31st Street,    McAllen TX 78501
IRENE MARTINEZ,    630 Sacramento,    San Antonio TX 78212
IRENE J MARTINEZ,    2325 Pleasant Drive,    Dallas TX 75227
J. P. MARTINEZ,    P.O. Box 1507,    Anacortes WA 98221
JAMES MARTINEZ,    464 Naranjos,    El Paso TX 79907
JAMES E. MARTINEZ,    114 W. Dominion,    Harlingen TX 78550
JANIE MARTINEZ,    35 Cernan Court,    Brownsville TX 78520
JERRY O. MARTINEZ,    1814 Marcella Lane,    Rowlett TX 75088
JESSE R. MARTINEZ,    2666 Carrington Ln.,    Grand Prairie TX 75052
JESSE R. MARTINEZ,    1322 Monroe Street,    Moses Lake WA 98837
JESSIE MARTINEZ,    565 Whitfield RD off F.M. 1182,    Ennis TX 75119
JIMMIE A. MARTINEZ,    23077 Espada Drive,    Salinas CA 93908
JIMMY MARTINEZ,    8320 Bigwood Dr.,    Oaklahoma City OK 73135
JOE MARTINEZ,    2015 Live Oak,    Weslaco TX 78596
JOE A. MARTINEZ,    4416 Boston,    Plano TX 75093
JOE A. MARTINEZ,    7493 Chevy Chase,    Austin TX 78752
JOE A. MARTINEZ,    2918 E. Sherman,    Tacoma WA 98404
JOE G MARTINEZ,    4349 Weber  Apt 512,    Fort Worth TX 76106
JOHN MARTINEZ,    722 Harvester Ln.,    Mesquite TX 75150
JOHN G. MARTINEZ,    2920 Falls Dr.,    Dallas TX 75211
JOHNNY R MARTINEZ,    7451 Schepps Pkwy,    Dallas TX 75217
JORGETTE L. MARTINEZ,    3121 Kenta Drive,    Marrero LA 70072
JOSE A. MARTINEZ,    1314 Pilot Point,    Houston TX 77038
JOSE R. MARTINEZ,    1000 San Jacinto,    Irving TX 75063
JOSE S. MARTINEZ,    1107 Rosemont,    Amarillo TX 79106
JUDY A. MARTINEZ,    1608-32nd St., S.E.,    Rio Rancho NM 87124
KATHLEEN A. MARTINEZ,    307 Portwine Place,    Ballwin MO 63021
KATHY D. MARTINEZ,    3131 Mary Drive,    Marrero LA 70072
KORY AARON MARTINEZ,    218 Windward Drive,    Houma LA 70360
KRISTEEN I. MARTINEZ,    100 Balcolm,    Erie CO 80516
KYLEE D. MARTINEZ,    18777 Midway Rd., #1103,    Dallas TX 75287
LAURA P. MARTINEZ,    5939 Ricky Drive,    Brownsville TX 78521
LEO MARTINEZ,    100 Balcolm,    Erie CO 80516
LEO MARTINEZ,    P.O. Box 3354,    Ruldoso NM 88345
LEO L MARTINEZ,    35938 Samtiam Hwy Se,    Albany OR 97321
LETZY C. MARTINEZ,    2004 Mississippi Ave.,    Kenner LA 70062
LEVITA L. MARTINEZ,    10615 S.E. 226th St.,    Fent WA 98031
LINDA R MARTINEZ,    Route 10, Box 164,    San Benito TX 78586
LISSETTE MARTINEZ,    Lomas De Carolina,    Carolina PR 987
LOUIS M. MARTINEZ,    6634 Pharaoh,    Corpus Christi TX 78412
MARCELLA MARTINEZ,    2805 Bertrand,    Houston TX 77093
MARCOS MARTINEZ,    5541 Laurel Canyon Blvd. #18,    N. Hollywood CA 91607
MARIA E. MARTINEZ,    1134 Loma Verde,    Brownsville TX 78521
MARIA P. MARTINEZ,    2013 Dunlap,    Mission TX 78572
MARIA R. MARTINEZ,    8306 Baker Dr.,    Houston TX 77017
MARIA R. MARTINEZ,    1203 Elm Street,    Mission TX 78572
MARK J. MARTINEZ,    2022 Sherrimar Pl.,    Longmcart CO 80501
MARY E. MARTINEZ,    223 River Hills Dr.,    San Marcos TX 78666
MARYLOU MARTINEZ,    2810 Commerce Rd. #8,    Goodland KS 67735
MAURICIO MARTINEZ,    4003 Sable Grove Ct.,    Houston TX 77014
MAX J. MARTINEZ,    1690 Radcliffe Pl.,    Longmont CO 80503
MEL MARTINEZ,    3825 Holliday,    Dallas TX 75224
MICHAEL MARTINEZ,    58 Monticello Rt. 5,    Albuquerque NM 87123
MILDRED MARTINEZ,    67-35 Yellowstone Blvd 1-H,    Forest Hills NY 11375
MINDY K. MARTINEZ,    6703 Whitby,    San Antonio TX 78240
MINDY S. MARTINEZ,    1313 Summit,    Garden City KS 67846
MISTY M. MARTINEZ,    Po Box 923,    Johnson City TX 78636
MONICA MARTINEZ,    4124 Wayside,    Ft. Worth TX 76115
MONICA MARTINEZ,    600 N Carolina Apt #45,    El Paso TX 79915
NADIA MARTINEZ,    2004 Mississippi Ave.,    Kenner LA 70062
NANCY J. MARTINEZ,    1202 McJames Ct.,    Dacono CO 80514
NARDA MARTINEZ,    5916 McCart,    Ft Worth TX 76133
NELSON L. MARTINEZ,    777 Hwy 231 S. Lot #32,    Lacey Spring AL 35754
NESTOR MARTINEZ,    114 W Dominion,    Harlingen TX 78550
NICHOLAS R. MARTINEZ,    1235 Mactavish,    Dacono CO 80514
NICK MARTINEZ,    2621 Lynch,    Corpus Christi TX 78404
NORA MARTINEZ,    2612 Contias,    Corpus Christi TX 78410
NORA C. MARTINEZ,    25127 Summit Creek,    San Antonio TX 78258
NORA E. MARTINEZ,    925 South Bowie,    San Benito TX 78586
OLGA A. MARTINEZ,    3225 Lubbock Ave.,    Fort Worth TX 76109
```

District/off: 0417-5          User: AR              Page 272 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
ORALIA MARTINEZ,   Rt. 5 Box 189,   Harlingen TX 78552
ORALIA B. MARTINEZ,   1225 Rain Forest,   Dallas TX 75217
OVIDIO V. MARTINEZ,   4225 Lake Tahoe,   Corpus Christi TX 78413
PAULA A. MARTINEZ,   2322 W. Clare,   Deer Park TX 77536
PAULINE M. MARTINEZ,   800 Wabash,   Kansas City MO 64124
PENNI J MARTINEZ,   1502 Colby Lane,   Cedar Park TX 78613
PHILLIP A. MARTINEZ,   7451 Schepps Parkway,   Dallas TX 73217
RAFAEL M. MARTINEZ,   622 North Water Street,   Liberty MO 64068
RAMIRO MARTINEZ,   4000 Ace Lane Lot #432,   Lewisville TX 75067
RANDY C. MARTINEZ,   839 S. Clearview Pkwy Ste. 222,   Jefferson LA 70121
RAVIS K. MARTINEZ,   130 St. Bernard Street,   St. Martinville LA 70582
REBECA MARTINEZ,   1710 Summerfield,   Edinburg TX 78539
REBECCA MARTINEZ,   7100 Westview # 705,   Houston TX 77055
RHODA M. MARTINEZ,   125 Addison St.,   Jefferson LA 70121
RICARDO R. MARTINEZ,   206 Apache Tr.,   Columbia TN 38401
RODOLFO C. MARTINEZ,   1720 Missouri,   Pecos TX 79772
ROLAND MARTINEZ,   808 Chaparral Ct,   Bedford TX 76022
ROSEMARY MARTINEZ,   408 Fairbanks,   Houston TX 77009
ROSIE E. MARTINEZ,   201 W. Filmore,   Harlingen TX 78550
ROSIE T. MARTINEZ,   2920 Falls Dr.,   Dallas TX 75211
ROVIC MARTINEZ,   1711 Kay,   Pasadena TX 77506
ROY J. MARTINEZ,   Rt L3 Box 459,   Carenero LA 70520
RUDY MARTINEZ,   Route 9 Box 213-A,   Harlingen TX 78553
SANDRA K. MARTINEZ,   3010 Cunningham,   Wichita Falls TX 76310
SAUL A. MARTINEZ,   2004 Mississippi Ave.,   Kenner LA 70062
SERGIO A. MARTINEZ,   112 Stephanie Lane,   San Benito TX 78586
STEPHEN M. MARTINEZ,   5502 16Th Place,   Lubbock TX 79416
STEVEN L. MARTINEZ,   9152 Bentel Ave.,   Rosemead CA 91770
SUSAN C. MARTINEZ,   11355 Two Wells,   San Antonio TX 78245
SYLVELIN C. MARTINEZ,   1808 Conklin Rd Apt-117,   Conklin NY 13748
TERRY B. MARTINEZ,   11924 Badger Dr.,   Balch Springs TX 75180
THERESIA MARTINEZ,   3306 Riverside Dr.,   Idaho Springs CO 80452
THOMAS A MARTINEZ,   58675 New Camp Rd,   White Castle LA 70788
TOMAS SR. MARTINEZ,   332 Fair Lawn Lane,   El Paso TX 79922
TONY R. MARTINEZ,   308 S. Washington St. Apt.C.,   Vanwart OH 45891
VANESSA J. MARTINEZ,   511 Bart Manous Road,   Canton GA 30115
VERA M. MARTINEZ,   622 Holford6 Pr. # 22,   Lewisville TX 75056
VICTOR MARTINEZ,   2610 Douglas Ave. Apt 135,   Dallas TX 75219
WANDA M. MARTINEZ,   11921 Allison St. N.E.,   Albuquerque NM 87112
XAVIER G. MARTINEZ,   509 Milwaukee,   Houston TX 77009
YSIDRO O. MARTINEZ,   4310 W. Teton,   Tucson AZ 85746
ZENIA M. MARTINEZ,   210 West Taylor,   Harlingen TX 78550
KATHERINE MARTINEZ-VITELA,   7414 Lake Travis Drive,   Corpus Christi TX 78413
ARSEINO MARTINEZS,   2847 Kingston,   Dallas TX 75211
DANIEL B. MARTINGANO,   2392 North Riverside Dr.,   Indialantic FL 32903
CARMELA A. MARTINI,   9530 Spring Branch,   Dallas TX 75238
CARRI R. MARTINI,   4318 45Th,   Lubbock TX 79413
CHRISTINE M. MARTINI,   1528 B Barrett Rd.,   Mt. Vernon WA 98273
TOM M. MARTINI,   HC 89 Box 5190A,   Sidney MT 59270
SHAWN MARTINICH,   1838 River Road,   Missoula MT 59801
DONALD E. MARTINICH,   1722 W. Thomas St. Suite #1,   Hammond LA 70401
MARGO A. MARTINKEAN,   196 W. 2nd St. Apt. 6,   Manteno IL 60950
CHRISTINA M. MARTINO,   17414 Widmore Pl.,   Spring TX 77379
JR. KENNETH F. MARTINO,   200 Fairway Crossing,   Glastonbury CT 6033
PAUL A. MARTINO,   5375 Santa Barbara Avenue,   Sparks NV 89436
MARY V. MARTINOLI,   300 Winton Ave.,   Glen Burnice MD 21061
MARK A. MARTINOLICH,   205 Country Club Dr,   Picayune MS 39466
ANDREJ MARTINOVIC,   4203 Tranquility Dr.,   Highland Beach FL 33487
CRAIG M MARTINS,   300 Bridgestone Way,   Dahlonega GA 30533
MICHAEL MARTINS,   3401 Appalachian Way,   Plano TX 75075
WAYNE A. MARTINS,   1273 Watkins Street,   Fall River MA 2720
BOBBI L. MARTINSEN,   8250 39Th N.E.,   Seattle WA 98115
MARTINSON BRYAN L,   265 1/2 West Hemmi Rd,   Bellingham WA 98226
JAMIE A. MARTINSON,   87 Heater Point,   New Smyrna Beach FL 32169
MARGERET MARTINSON,   14901 F.M. 2661,   Flint TX 75762
MATT M. MARTINSON,   5724 Larimer Lane,   Billings MT 59105
CHARLES B. MARTON,   503 Fullerton,   Buffalo NY 82834
JOANN L MARTON,   P.O. Box 334,   Buffalo NY 82834
SANDRA L. MARTON,   4553 East Farr Road,   Fruitport MI 49415
PASQUALE MARTORANA,   703 Rosner Dr.,   Roselle IL 60172
GUS C. MARTSCHINK,   505 Upland Place,   Mt. Pleasant SC 29464
MANDY E MARTSCHINK,   505 Upland Place,   Mt. Pleasant SC 29464
TREE MARTSCHNIK,   505 Upland Place,   Mt. Pleasant SC 29464
VICTOR GREGG MARTURANO,   103 W. Cir Drive,   Lexington SC 29072
DAMIN T. MARTUSHOFF,   64265 Nikolaevsk Rd.,   Anchor Pt. AK 99556
DIANA J. MARTY,   1313 N. Shackleford Rd,   Little Rock AR 722111827
MITCHELL T. MARTY,   436 So. Larriviere,   Youngsville LA 70592
BOYD W. MARTZ,   518 E. Reservoir Road,   Woodstock VA 22664
CHARLES T. MARTZ,   42 Lamberts Mobile Villa,   Edinburg VA 22824
DEBBIE K. MARTZ,   10201 N. Darleen,   Leander TX 78641
MARY S. MARULLO,   11 Wadsworth,   Auburn NY 13021
DAVID B. MARUS,   9719 Windham,   Dallas TX 75243
SHIRLEY J. MARUS,   9719 Windham,   Dallas TX 75243
UMAMAHESWARA R. MARUVADA,   8018 St. Laurent,   Corpus TX 78414
NATY MARVAEZ,   891 Brunswick St,   Daly City CA 94014
```

District/off: 0417-5          User: AR               Page 273 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D           Total Served: 25279

```
JANET A. MARVAY,   14500 Dallas Parkway,   Dallas TX 75240
JODY R MARVEL,   1590 SkyValley Dr Apt D201,   Reno NV 89501
SHEILA J. MARVEL,   22104 27th Avenue East,   Bradenton FL 34202
MARVIN KNIGHT,   3002 Cherrywood Avenue,   Dallas TX 75235
KATHLEEN MARVIN,   2653 Wyndale Rd.,   Toledo OH 43613
PAMELA K. MARVIN,   Rt. 2 Box 378,   Pinnacle NC 27043
PAUL D. MARVIN,   8706 Bent Tree,   College Station TX 77845
RICHARD M. MARVIN,   9097 Wayne Road,   Wayne OH 43466
VERL A. MARVIN,   P.O. Box 109E,   Pilot Mountain NC 27041
GUY A. MARVULLI,   2425 Atwood Drive,   Pensacola FL 32514
ANGELA L. MARX,   114 Bluff St.,   Camp Douglas WI 54618
DAVID F. MARX,   4014 Sunhill Court,   Woodstock GA 30189
LORETTA F. MARX,   P.O. Box 3244,   Homer AK 99603
STEPHEN F. MARX,   610 S. Bryant Blvd.,   San Angelo TX 76903
LINDA MARXER,   23 Jasmine Drive,   Debary FL 32713
MARY M. SANTOS,   8701 Pegshire Ave.,   Dallas TX 75231
MARY S. MARGAITIS,   6565 Hollister Drive,   Houston TX 77040
RENA MARYLES,   733 Wildwood Road,   West Hempstead NY 11552
BRIAN T. MARYNOWSKI,   311 Cumberland Dr.,   Huntville AL 35803
JANET A. MARZ,   4801 Greystone,   Austin TX 78731
NANCY L. MARZAHL,   3507 Hemingway Drive,   Janesville WI 53545
DAWN A. MARZARELLA,   560 Cross St.,   Lakewood NJ 8701
VALERIA E. MARZE,   291 Middleton Rd.,   Stonewall LA 71078
FRANCIS J MARZEC,   3525 W School St,   Chicago IL 60618
& ASSOCIATES MARZOCCO BURKE,   15 Central Way #375,   Kirkland WA 98034
JOE R. MARZULLO,   1344 Locust Street Apt 13,   Indiana PA 15701
ROBERT C. MARZULLO,   1006 Dunlop Avenue,   Forest Park IL 60130
PATRICK E. MASANTO,   6605 Foxboro Drive,   Columbus GA 31907
DAVID B. MASCALI,   309 Roundhill Cove,   Nashville TN 37211
TANYA K. MASCHGER,   3429 Sheffield Circle,   Plano TX 75075
LESLIE J. MASCHOFF,   220 Cross Park Drive L-135,   Pearl MS 39208
JAMES E. MASCHUE,   2629 W. Ocotillo #2,   Phoenix AZ 85017
ASHLEY MASCIA,   308 Newberry St.,   Grand Prairie TX 75052
PATRICIA A. MASCIO,   162 State Rd. N.W.,   Warren OH 44483
BONNIE M. MASCOLINO,   2320 11Th Ct. S.W.,   Vero Beach FL 32962
JAMES R. MASCOLINO,   2320 11Th Ct. S.W.,   Vero Beach FL 32962
MICHAEL A. MASCOLINO,   2320 11Th Ct. S.W.,   Vero Beach FL 32962
CATHERINE MASDEN,   32111 Decker Pines,   Magnolia TX 77355
RICHARD D. MASE,   262 East Lake Road,   Hammondsport NY 14840
SYLVIA B. MASE,   RR 7, Box 619,   Muncy PA 17756
DIANE MASELLI,   1047 Leslie St.,   Sharon PA 16146
MARCIA L. MASEN,   10751 Wilshire Blvd #704,   Los Angeles CA 90024
CHARLES M. MASENGALE,   Route 1 Box 28,   Dustin OK 74839
DEBORAH D. MASER,   250 Prospect Rd.,   Columbia PA 17512
JEFFREY J. MASER,   3808 Landlubber St.,   Orlando FL 32812
DEVERL D. MASERANG,   6010 Pin Oak,   McKINNEY TX 75070
ANDREW S. MASEY,   1469 Middlebroods Rd.,   Woodbury GA 30293
JAMES N. MASHAW,   115 D. Jennifer Lane,   Monroe LA 71203
BENJAMIN C. MASHBURN,   405 Van Courtland St.,   Gadsden AL 35904
BOBBY MASHBURN,   2325 Bent Brook Drive,   Mesquite TX 75181
CHAD H. MASHBURN,   104 Edgewood,   Wolfe City TX 75496
CINDY G. MASHBURN,   3840 Fast Lane,   Cummings GA 30040
ERNIE MASHBURN,   2730 Kivett Drive,   Greensboro NC 27407
GUERRY L. MASHBURN,   409 Peachtree Hills Circle,   Atlanta GA 30305
JEANNE D. MASHBURN,   3506 E. Fifth St .,   Dayton OH 45403
LARAINE V. MASHBURN,   3276 Roy Parks Rd.,   Gainesville GA 30507
MARTHA A. MASHBURN,   7803 Brian,   Humble TX 77396
RAY E. MASHBURN,   2027 Northside Rd.,   Perry GA 31069
ROBERT E MASHBURN,   110 Foxrun 2,   Murphy NC 28906
RYAN L. MASHBURN,   110 Foxrun 2,   Murphy NC 28906
TERESA R. MASHBURN,   140 Virgil St.,   Mableton GA 30059
VES HOWARD MASHBURN,   5963 Hwy 87,   Franklin LA 70538
PNINA MASHIAN,   7301 Burnet Rd.,   Austin TX 78757
ANDREY MASHIBITS,   135 Elmara Loop Apt. 3-D,   Brooklyn NY 11239
ANTHONY C MASI,   16A Van Wyk Road,   Lake Hiawatha NJ 7034
DECEMBRA A. MASI,   Po Box 31058,   Chaleston SC 29417
ERIK L. MASI,   2636 Grand Ave., Apt. 243,   San Diego CA 92109
FRANK T. MASI,   14 Lindabury Lane,   Morris Plains NJ 7950
KRISTIN L. MASI,   12528 Park,   Windermere FL 34786
PETER G. MASI,   11771 Stoney Peak Dr. #426,   San Diego CA 92128
RICHARD D. MASI,   P.O Box 2617,   Windermere FL 34786
SUSANNE M. MASI,   5 Hemlock Ln,   Smithtown NY 11787
HALINA MASIEWICZ,   8031 Daventry Drive,   Melbourne FL 32940
SILAS MASIH,   4517 Woodland Forest Dr.,   Stone Mountain GA 30083
CINDY A. MASK,   1547 Rigsby Rd.,   Tallassee AL 36078
JOHN E. MASK,   2484 Overlook Dr.,   Dadeville AL 36853
MIKE L. MASK,   100 Main,   Jacksboro TX 76458
MAXINE MASKA,   2756 Thunderbird Dr.,   Hays KS 67601
DONNA G. MASKILL,   3675 Sellars Rd.,   Mebane NC 27302
STACY R. MASLEY,   74B Caliche Rd.,   Wimberly TX 78676
ANGELA E. MASLOWSKI,   1245 Hebert Ln Hwy,   St. Martinville LA 70582
MASON ASSOCIATES,   9A Cedar Hollow,   Linwood NJ 8221
MASON ENTERPRISES,   4204 Hawthorne Ave.,   Huntsville AL 35805
DEWEY R. MASON JR.,   905 West Copper St.,   Butte MT 59701
DON C. MASON JR.,   719 Ne 6Th St.,   Gainesville FL 32601
```

000001

District/off: 0417-5          User: AR                Page 274 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25279

```
G. ROGER MASON JR.,    146 Cain Road,    Panama City Beach FL 32413
GERALD A. MASON JR.,    4907 Marilyn Ln. Apt A,    Chattanooga TN 37411
JIMMY K. MASON JR.,    304 Safryet Rd.,    Stateville NC 28677
MARVIN L. MASON JR.,    600 So. MacArthur Blvd., #2021,    Coppell TX 75019
WARREN E. MASON JR.,    2208 McMullen Rd.,    Gurley AL 35748
WAYNE J. MASON JR.,    1410 Penrose St,    Mandeville LA 70448
MASON V. DERL,    2746 E. 4200 N.,    Twin Falls ID 83301
ADAM A. MASON,    2046 Bernard Circle #1,    Nashville TN 37212
ALBERT MASON,    5304 Broadmoor Place,    Greensboro NC 27410
ALICIA C. MASON,    110 Gossett Street Apt. #G1,    Williamston SC 29697
ALLAN L. MASON,    Po Box 2698,    Stanwood WA 98292
ANGELA D. MASON,    Rt. 2 Lot 14,    Fort Scott KS 66701
ANNE G. MASON,    77 Louisville Street,    Clayton AL 36016
BEATRICE D. MASON,    9714 Twin Creek Dr.,    Dallas TX 75228
BERNADETTE L. MASON,    600 Legacy Apt. 1016,    Plano TX 75023
BIRTHAL MASON,    5421 So. Shades Crest Rd.,    Bessemer AL 35023
CARLTON K. MASON,    809 Gilmer Ave.,    Tallassee AL 36078
CHARLES ANTHONY MASON,    1291 Chest Courville Road,    Breaux Bridge LA 70517
CHRIS MASON,    902 Grand,    Emporia KS 66801
CHRISTOPHER N MASON,    2214 Grand Point Road,    Breaux Bridge LA 70517
CONNIE E. MASON,    20749 Sam Road,    Aibemarle NC 28001
CURTIS L. MASON,    519 Highland,    Desoto TX 75115
CYNTHIA M. MASON,    6623 W 152Nd Street,    Overland Park KS 66223
DAVID C. MASON,    6023 Crystal Dr.  Lot #120,    Columbus GA 31907
DEBRA A. MASON,    1004 New Home Rd.,    Boaz AL 35957
DEBRA D MASON,    Post Office Box 1156,    Guymon OK 73942
DEBRA L. MASON,    949 Robin Ridge Road,    Rocky Mount VA 24151
DIXIE S. MASON,    415 Forest Trail,    Kingston TN 37763
DONALD MASON,    2320 Sumac Drive,    Augusta GA 30906
EDWARD W. MASON,    304 Brunswick Road,    Stephens City VA 22655
ENRICO D. MASON,    1825 Pennington Place S.E.,    Atlanta GA 30316
ETHEL A. MASON,    1291 Ches Courville,    Breaux Bridge LA 70517
FLEETA B. MASON,    1825 Pennington Place S.E.,    Atlanta GA 30316
FLEETA L. MASON,    1312 Garden Lake Dr.,    Riverdale GA 30296
FLORA A. MASON,    915 Felder,    Navasota TX 77868
GERALD A MASON,    3101 Donna Lane,    Chattanooga TN 37404
GERALD M. MASON,    240 Forest Parkway,    Montevallo AL 35115
HERBERT I. MASON,    1132 Belview Circle,    Tallassee AL 36078
IDALLAS M. MASON,    706 Elko St.,    Williston SC 29853
JAMES MASON,    1116 East 7Th,    Kennewick WA 99336
JAMES E. MASON,    3500 McClure Bridge Rd.,    Duluth GA 30136
JANET L. MASON,    4086 Sage Ct.,    Lithonia GA 30058
JEANINE R. MASON,    2804 Marquez Dr.,    Meraux LA 70075
JEFF A MASON,    1293 S. Beach Dr.,    Camano Island WA 98292
JENNIFER R. MASON,    4812 Canterbury,    Roeland Park KS 66205
JERRY & SUZIE J. MASON,    525 West 9Th.,    Junction City KS 66441
JESSE E. MASON,    1109 West Commercial,    Ozark AR 72949
JESSE R MASON,    303 W Grant,    Pontiac IL 61764
JODIE G. MASON,    1285 Hughes,    Eugene Lane OR 97402
JOE M. MASON,    517 Blount St.,    Philadelphia MS 39350
JOHN S. MASON,    1607 Torbett,    Richland WA 99352
JOYCE A. MASON,    123 Bowser St.,    Roanoke Rapids NC 27870
JR. BOBBY EUGENE MASON,    49452 River Run Rd,    Albermarle NC 28001
JUDITH K. MASON,    2427 Oakwood Drive,    Anderson IN 46011
JULIANNE MASON,    440 N. Ashland,    Mesa AZ 85203
JULIE M. MASON,    206 East Chesapeake Dr Apt F,    Marion IL 62959
JURENE E. MASON,    E. 2621 Center,    Mead WA 99021
KAREN MASON,    336 W. Fifth,    Lebanon MO 65536
KENNETH D. MASON,    126-1 Meadowbrook Dr.,    McMinnville TN 37110
KENNETH L. MASON,    Rt. 2 Box 153Aa,    Johnston SC 29832
KIMBERLY A. MASON,    96 W Ave A,    Atmore AL 36502
KIT AND NICKI MASON,    1/4 M. S of 265 on 1667,    Chico TX 76431
LARRY MASON,    119 Windy Hill Rd.,    Rainbow City AL 35906
LARRY D. MASON,    Guinn Narrows Road,    Decatur TN 37322
LESIA MASON,    4263 Garcon Point Road,    Milton FL 323570
LINDA B. MASON,    1039 Dominion Drive,    Hanahan SC 29406
LINDA J. MASON,    472 County Road 550,    Englewood TN 37329
LINDY C. MASON,    5424 St. Joseph Blvd.,    Orlando FL 32818
LORRAINE E. MASON,    34 Townsend Avenue,    Riverhead NY 11901
LOUIS F. MASON,    107 Big Jane St.,    Martinsville VA 24112
LOYD E. MASON,    913 Ashley Ave.,    Lake Charles LA 70611
LULA M. MASON,    R3 Box 282,    Heiidelberg MS 39439
LUTHER J. MASON,    634 Tynebrae Dr.,    Franklin TN 37064
MARSHA LYNN MASON,    1104 New Orleans,    Beaumont TX 77701
MARY E. MASON,    231 Heritage Dr.,    Madison MS 39110
MELVIN E MASON,    318 E McKenzie Drive,    Comano Island WA 98292
MICHAEL D. MASON,    1907 135th St., East,    Tacoma WA 98445
NANCY J MASON,    4815 Gilman Avenue West,    Seattle WA 98199
NEAL A MASON,    14556 Woodgate Manor Place,    Centreville VA 20120
PAMLA M MASON,    1825 Pennington  Place,    Atlanta GA 30316
PATRICIA B MASON,    13176 Hwy 21 South,    Bogalusa LA 70427
PHILLIP M. MASON,    809 Gilmer Ave.,    Tallassee AL 36078
PHILLIP TERRY MASON,    1052 Douglas St.,    Albertville AL 35950
RAMONA A. MASON,    808 Jefferson Terrace Apt 12B,    New Iberia LA 70560
REBECCA A. MASON,    2746 E. 4200 N.,    Twin Falls ID 83301
```