```
RICCI J. MASON,    1301 Summit Walk Dr.,    Marietta GA 30067
RICHARD L. MASON,    14682 E. Limestone,    Harvest AL 35749
RICHARD S. MASON,    472 County Rd. 550,    Englewood TN 37329
ROBERT A MASON,    6138 Abbey Drive,    Columbus GA 31909
ROBERT J. MASON,    8511 Lavenham,    San Anthonio TX 78250
ROBERT L. MASON,    5717 Finch Road,    Pinson AL 35126
ROGER L. MASON,    921 Janmar,    Olathe KS 66061
RONNIE B. MASON,    Route 2, Box 84-CC,    Jonesville LA 71343
ROY A. MASON,    2316 James Street,    Denton TX 76201
SANDRA J. MASON,    414 Robbins Dr.,    Natchitoches LA 71457
SCOTT E. MASON,    1293 S. Beach Dr.,    Camano Island WA 98292
SHANNON D. MASON,    1039 Dominion Dr.,    Hanahan SC 29406
SHARON R. MASON,    233 N E Dreamweaver Ave,    Lee'S Summitt MO 64086
SHERRY L. MASON,    1708 N 121 Bypass,    Murray KY 42071
STEPHANIE C. MASON,    3788 Hwy. 78,    Tallaposa GA 30176
SUSAN ANN MASON,    119 E Archer,    Jacksboro TX 76458
TERI MASON,    233 Se Rogue River Hwy,    Grants Pass OR 97527
THOMAS G. MASON,    111 Staunton Drive,    Greensboro NC 27410
THOMAS L. MASON,    19207 Stagleford Ln.,    Cornelius NC 28031
VERGINIA H. MASON,    1241 Buckner Road,    Mableton GA 30126
W. H. MASON,    3524 Sheryl Dr.,    Mesquite TX 75150
WALTER E. MASON,    4108 Churchill Circle,    Birmingham AL 35213
WALTER H. MASON,    608 Meadows Drive,    Birmingham AL 35235
WILLIAM A. MASON,    4205 Highland Pk. Dr.,    Columbia SC 29204
WILLIAM B. MASON,    767 S. Keeler Apt. 217,    Olathe KS 66061
WILLIAM G. MASON,    P.O.Box 116,    Red Feather Lakes CO 80545
YVONNE J. MASON,    5807 Co Road 51,    Fort Payne AL 35967
EILEEN A. MASON-BOMBAR,    5157 Vanburen Rd.,    Delray Beach FL 33484
JOANN MASONER,    430 Diana Drive,    Heyburn ID 83336
WILLIAM H. MASONER,    5900 N.W. Klamm,    Kansas City MO 64151
CHRISTINE A. MASS,    16013 Atkinson,    Gardena CA 90249
JENNIFER T. MASSA,    7336 Lee Road,    Lithia Springs GA 30057
RAYMOND MASSA,    27 Stepman St.,    Hartford CT 6114
HELVE MASSAKAS,    308 Wildwood Ln.,    Deerfield Beach FL 33442
SONIA MASSAR,    102 E Shasta,    Mc Allen TX 78504
MATT G. MASSARI,    13305 Thistle Loop,    Pen Valley CA 95946
THOMAS A. MASSARO,    337 W. 5Th Ave.,    Conshohocken PA 19428
MICHELLE P. MASSEAU,    1865 Wells Road,    Orange Park FL 75119
R. ALAN MASSEBEAU,    4 D. Lomax Court,    Murrells Inlet SC 29576
CINDY A. MASSENGALE,    2009 Winding Hollow,    Plano TX 75093
DENNIS R. MASSENGALE,    4825 C. Hixson Pike,    Hixson TN 37343
JACOB C MASSENGALE,    2009 Winding Hollow,    Plano TX 75093
KIMBERLY A. MASSENGALE,    1704 Rambling Rd.,    Knoxville TN 37912
LAURA MASSENGALE,    1035 Fairmeadows Circle,    Duncanville TX 75116
SHIRLEY J. MASSENGALE,    210 B Village Center Rd.,    Nixa MO 65714
TOMMY R. MASSENGALE,    1704 Rambling Road,    Knoxville TN 37912
JAMES C. MASSENGILL,    370 Redbird Circle,    Cumberland TN 37724
LINDA L. MASSET,    2304 Division Street,    Metairie LA 70001
PRENTICE E. MASSEY JR.,    30249 Eden Church Rd.,    Denham Springs LA 70726
ANN H MASSEY,    2718 47th ST,    Columbus GA 31904
ANNETTE L MASSEY,    1160 Al Seier Road,    Hoover AL 35226
ANTHONY G MASSEY,    806 W Pratt St,    Balto MD 21201
BETTY MASSEY,    129 Ouachita,    Camden AR 71701
BEVERLY S. MASSEY,    802 Elm Street,    Conway SC 29526
CAROL MASSEY,    670 Lee 406,    Marianna AR 72360
CHRISTOPHER L. MASSEY,    129 Ouachita 206,    Camden AR 71701
CHRISTOPHER R. MASSEY,    14155 Cogburn Rd.,    Alpharetta GA 30004
CURTIS MASSEY,    190 Ocmulgee Springs Dr.,    Macon GA 31211
DAVID R. MASSEY,    1332 Freeman Ave. N.W.,    Albuquerque NM 87107
DON L. MASSEY,    936 Dogwood,    Lancaster TX 75146
DUSTY W MASSEY,    4753 Old Bent Tree Ln #515,    Dallas TX 75287
FAYE H MASSEY,    35K David Street,    Oxford MS 38655
HELEN R. MASSEY,    202 Ninth,    Gunter TX 75058
HOLLY L. MASSEY,    802 Elm Street,    Conway SC 29526
JAMES E. MASSEY,    316 S.W. Raven Ct.,    Lees Summit MO 64081
JAMI J. MASSEY,    2161 Villa Pl.,    Carrollton TX 75006
JANE MASSEY,    1321 A Douglas Bend,    Gallatin TN 37066
JARRETT K. MASSEY,    1407 Georgia,    Pine Bluff AR 71601
JOHN J MASSEY,    27 Queens Court N,    Chalmette LA 70043
JOHN K. MASSEY,    8318 Longneedle Dr.,    Montgomery AL 36117
JUDE A. MASSEY,    2701 Airport Freeway,    Ft. Worth TX 76111
KATHLEEN M. MASSEY,    Rt. 7 Box 375,    Wills Point TX 75169
KATHY W. MASSEY,    2255 Country Rd 400,    Fyffe AL 35971
KIMBERLY A. MASSEY,    12660 Jupiter Apt 128,    Dallas TX 75238
LARRY R. MASSEY,    129 Ouachita 206,    Camden AR 71701
LARRY W. MASSEY,    P.O. Box 9,    Dawson GA 31742
LINSEY L. MASSEY,    283 South Broad,    Bowman GA 30624
LISA A. MASSEY,    Rt.1 Box 241,    Ennis TX 75119
MARY C. MASSEY,    9803 Sageplum,    Houston TX 77089
MARY FRANCES MASSEY,    1960 31E North,    Gallatin TN 37066
MARY K. MASSEY,    Route 1 Box 251-Aa,    Goshen AL 36035
NORRIS W. MASSEY,    Rt. 3 Box 330,    Linden TX 75563
PANSY E. MASSEY,    936 Cornwallis Dr.,    Jacksonville FL 32208
PATSY M. MASSEY,    8318 Long Needle Dr.,    Montgomery AL 36117
PAUL MASSEY,    1214 1st Avenue Street 210,    Columbus GA 31901
```

District/off: 0417-5                 User: AR              Page 276 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS                 Form ID: B9D          Total Served: 25279

PAULA A. MASSEY,    P.O. Box 486,    Richmond Hill GA 31324
PHYLLIS S. MASSEY,    P.O. Box 882,    Georgetown SC 29442
RAZ H. MASSEY,    609 Donaldson Rd.,    Greenville SC 29605
REBECCA A. MASSEY,    560 Broadmoor Dr.,    Jackson MS 39206
ROBERT W. MASSEY,    Rt. 5 Box 569,    Sand Springs OK 74063
ROE MASSEY,    1669 Mill Landing Rd.,    Virginia Beach VA 23457
RON E. MASSEY,    5298 Beason Cove Road,    Steele AL 35987
RONALD MASSEY,    272 Dogwood Lane,    Vincent AL 35178
STUART B. MASSEY,    2300 Fernway Drive,    Montgomery AL 36111
TOM B. MASSEY,    3209 Winter Hawk,    Abilene TX 73606
TRACI H. MASSEY,    1110 Old Richton Road,    Petal MS 39460
VICTOR L. MASSEY,    119 Brookrun Dr.,    Akron OH 44321
BAVEL G. MASSICOT,    25 Ecnezeaux Drive,    Kenner LA 70065
CHRISTIAN C. MASSIE,    112 Hillside Dr. Apt. 2,    Lafayette LA 70503
KELLI A. MASSIE,    6336 Hofstra Ct.,    Ft. Myers FL 33919
SARAH Z. MASSIE,    10009 Winespring Pl.,    Richmond VA 23233
TIFFANY A MASSIE,    3011 E. Gore #161,    Lawton OK 73501
CAROL A. MASSIEON,    416 Main St.,    Senaca KS 66538
MARK R MASSIEON,    3932 Adams St Apt 6,    Kansas City KS 66103
ANDREW W. MASSIH,    392 South Pope #7,    Athens GA 30605
ANGELA M. MASSINGALE,    48136 Yeager Rd.,    Concrete WA 98237
PAULINE MASSINGALE,    105 Rhett St.,    Greer SC 29651
SHEA MASSINGALE,    40 Northridge Way,    Sandy UT 84092
MARK A. MASSINGILLE,    765 Mcmurray Drive,    Nashville TN 37211
BRYAN C. MASSON,    1612 Hill Lane,    Waxahachie TX 75165
LISA G. MASSON,    1829 Turnberry Ln.,    Harvey LA 70058
WENDY K. MASSON,    3107 Golddigger Road,    Clayton NC 27520
WILLIAM F. MASSOP,    8801 E. 63Rd St.,    Suite 102,    Kansas City MO 64133
FARAN B. MASSOUDI,    8010-D Woodscape Dr,    Charlotte NC 28212
WILLIAM MASSRY,    415 Merrick,    Shreveport LA 71104
BARBARA A. MAST,    103 Gold Nugget Road,    Missoula MT 59802
MATTHEW L. MAST,    Route 2 Box 193,    Montezuma GA 31063
MYRON D. MAST,    925 Travellers Rest Rd,    Montezuma GA 31036
R. BENJAMIN MAST,    6500 N.W. 70th St.,    Kansas City MO 64151
CHRISTINE G. MASTALER,    4501 Iindian Wells Drive,    Greensboro NC 27406
JENNIFER L. MASTALER,    13913 Alamanda Ave,    Miami FL 33014
PEGGY A. MASTBROOK,    69 Mansfield Dr.,    Greensboro NC 27455
ARLI MASTEN,    2221 Muldoon #68,    Anchorage AK 99504
ROBERT P. MASTEN,    3126 Turkey Hill Road,    Winston-Salem NC 27106
MASTER PAGER BOUTIQUE,    513 S. Garfield Ave.,    Monterey Park CA 91754
MASTERCRAFT DESIGN BUILD INC.,    1436 Dover Drive,    Leeds AL 35094
CONNIE MASTERMAN,    417 Bunn Street,    Zebulon NC 27597
MASTERMIND,    816 Peace Portal Drive,    Blaine WA 98230
BOBBY G. MASTERS,    1868 Kings Highway,    Shreveport LA 71103
BRYAN D. MASTERS,    32 Lynhurst Dr.,    Greenville SC 29611
DIANE M. MASTERS,    9 Tucson Dr.,    Greenville SC 29617
HELEN A MASTERS,    2150 Veterans Rd,    Augusta GA 30909
JANICE K. MASTERS,    10609 E. 70th St.,    Raytown MO 64133
LOYCE K. MASTERS,    2417 7Th Street S.W.,    Canton OH 44710
PAMELA C MASTERS,    2311 Cypress Bend Dr South,    Pompano Beach FL 33069
RANDY MASTERS,    8008 Mud Creek ROAD,    Alto GA 30510
SUE MASTERS,    Rr 10 Box 855,    Crawfordsville IN 47933
TOMMY J. MASTERS,    3525 North 10Th St.,    Abilene TX 79603
WILLIAM L. MASTERS,    4721 S.W. 199 Ave.,    Davie FL 33332
MASTERSON MARY KENIA,    12324 Wendall Dr.,    Overland Park KS 66213
BETTY M. MASTERSON,    512 Pearl St.,    Pittsburg KS 66762
DAVID P. MASTERSON,    805 S 200Th Lot D8,    Pittsburg KS 66762
DENNIS D. MASTERSON,    511 North Water,    Pittsburg KS 66762
JOSEPH D. MASTERSON,    512 Pearl St,    Pittsburg KS 66762
LAURALI L. MASTERSON,    105 S. 2nd,    Leoti KS 67861
MARTIN MASTERSON,    8765 Gagnier Boulevard,    Las Vegas NV 89113
MELISSA MASTERSON,    336 South 33Rd Avenue,    Brighton CO 80601
SHANNON D. MASTERSON,    4021 Gilbert #6,    Dallas TX 75219
CHERYL W. MASTIO,    4429 Lakewood Drive,    Metairie LA 70002
GERALD A. MASTIO,    4429 Lakewood Drive,    Metairie LA 70002
MARK G. MASTIO,    6004 Boutall Street,    Metairie LA 70003
CHRIS A MASTOROPOULOS,    19817 32Nd Ave S,    Seatac WA 98188
CHRISTINE MASTROBATTA,    3614 Springhill Ln,    Sugar Land TX 77479
MARY ROSE MASTRODONATO,    8036 Celestial Ave.,    Las Vegas NV 89128
PERRY K. MASTRUD,    3438 Centennial Blvd #128,    Eugene OR 97401
ADELINE J. MASUCCI,    12045 South-Magnolia Cir,    Alpharetta GA 30202
MOHAMMAD MASUD,    40-69-94St. Apt. 1G,    Elmhurst NY 11373
ZIA MASUMI,    1100 S. Pecan Street  #5,    Arlington TX 76010
BECKY A. MATA,    19410 West Haven,    Houston TX 77084
JOANNA M. MATA,    213 Jonquil,    McALLEN TX 78501
JUAN A. MATA,    2121 Marsh Lane,    Carrollton TX 75006
KEVIN M. MATA,    3317 Overglen,    Garland TX 75043
MARY ELLEN MATA,    514 S. Seventh,    Donna TX 78537
RAFAEL MATA,    405 E 153 St. #1,    Bronx NY 10455
RUDY MATA,    3317 Overglen,    Garland TX 75043
SANDRA K. MATA,    116 Lakeway Drive,    Waxahachie TX 75165
ZELMA D. MATA,    245 Fairfax,    Brownsville TX 78520
SALA MATAALII,    22607 Van Deene,    Torrance CA 90502
VICKI L. MATAIPULE,    4617 Rose Dr.,    Oceanside CA 92056
JOEL MATALON,    10464 Milburn Lane,    Boca Raton FL 33498

MANUEL P. MATAMOROS,   215 W. Jackson,   Pasadena TX 77506
MARIA RAQUEL MATAMOROS,   16670 Gaelic Lane,   Houston TX 77084
SUSAN MATAMOROS,   3600 Elizabeth Ave. SE 15-501,   Olympia WA 98501
INC. MATCH & MIX,   1758 80 Street 2Nd Fl,   Brooklyn NY 11214
LARRY L. MATCHETT,   754 Voyager Dr.,   Houston TX 77062
MICHELLE C. MATCHUS,   604 Paisly,   Flower Mound TX 75028
INC MATECUMBE BIGHT,   150 N. Federal Hwy #210,   Ft. Lauderdale FL 33301
KAREL MATEJKA,   713 E. Calhoun Street,   El Campo TX 77437
FELIZA C. MATELA,   86-75 Midland Pkwy,   Jamaica EST QUEENS NY 11432
SEAN R. MATENS,   16934 Harpers Ferry,   Baton Rouge LA 70817
MATEO TITA T,   3015 Beacon Ave South,   Seattle WA 98144
CALISTO MATEO,   50 Kaulana Street,   Hilo HI 96720
GEORGE J. MATEO,   4212 Baltic St.,   Jacksonville FL 32210
VIOLET W. MATEO,   50 Kaulana Street,   Hilo HI 96720
STEVEN D. MATES,   305 Stewart,   Yellow Springs OH 45387
APRIL M. MATEUS,   133 Pinewood Pl.,   Lewisville TX 75067
RENA L. MATH,   HC 60 Box 3,   Whitewater MT 59544
ZACHARIAH K. MATHAI,   5245 Oxford Ave Apt. E2,   Philadelphia PA 19124
KAMALJIT K. MATHAUN,   636 61St St,   Niagara Falls NY 14304
JANIE M. MATHENA,   4728 Tanager Crossing,   Chesapeake VA 23321
JOHN A. MATHENA,   2910B Wesley Street,   Portsmouth VA 23707
BETTY L. MATHENEY,   11019 N. 5730 W.,   Highland UT 84003
CAROLYN E. MATHENEY,   172 Ellsworth Ct.,   Ridgeway VA 24148
SHAWN P. MATHENIA,   7834 Commodore,   Millington TN 38053
AUDREY MATHENY,   412 Strong St.,   Bowie Montague TX 76230
BILLY R. MATHENY,   33 Richburg Road,   Purvis MS 39475
DARLENE M. MATHENY,   5607 Butler Grange Rd.,   Salem OH 44460
JAMES R. MATHENY,   32 Matheny Rd,   Purvis MS 39475
MANDY J MATHENY,   201 N 10Th,   Jacksonboro TX 76458
MARGARET W MATHENY,   170 Huntington Drive,   Barnwell SC 29812
PATSY R. MATHENY,   104 Pecan Grove Dr.,   Hattiesburg MS 39402
RICHARD M. MATHENY,   32 Matheny Rd,   Purvis MS 39475
WILLIAM R. MATHENY,   170 Huntington Drive,   Barnwell SC 29812
DIANNA F. MATHER,   P.O. Box 92,   Schoenchen KS 67667
JOYCE A. MATHER,   Po Box 120007,   Chula Vista CA 91912
MICHAEL E. MATHER,   301 South Colorado,   Celina TX 75009
RAY E. MATHER,   1977 Bartl Dr.,   Camano WA 98292
LISA P. MATHERLY,   165 Ellison Ridge Rd,   Flat Top WV 25841
MATT L. MATHERLY,   4300 TOROC Rt.,   Reno NV 89502
ROBERT E. MATHERLY,   120 Sioux Drive,   Mt. Vernon WA 98273
SARAH MATHERLY,   Rt. 3 Box 32,   Pinnacle NC 27043
DAVID A. MATHERN,   103 Shady Circle,   Lewistown MT 59457
DAVE S. MATHERNE JR.,   4864 Winkler Ct.,   Theordore AL 36582
WAYNE J. MATHERNE JR.,   403 Corona Drive,   Lafayette LA 70503
WAYNE J. MATHERNE SR.,   406 Camanche,   Maurice LA 70555
DAN E. MATHERNE,   3370 Highway 316,   Gray LA 70359
DEBRA A. MATHERNE,   Rt. 1, Box 510,   Lafitte LA 70067
GLENN MATHERNE,   Box 510 Highway 45,   Lafitte LA 70067
JASON T. MATHERNE,   1300 Laban Ave Apt 105,   Houma LA 70363
JOYCE A. MATHERNE,   Box 429-C,   Barataria LA 70036
JR. RICKEY T. MATHERNE,   Box 221 Gloria Dr,   Lafitte LA 70067
KELLY M. MATHERNE,   Box 429-C,   Barataria LA 70036
LENORE D. MATHERNE,   226 Bernard Ave.,   Ama LA 70031
MICHAEL J. MATHERNE,   2319 Avenue N.,   Galveston TX 77550
SCOTT M. MATHERNE,   P.O. Box 171,   Des Allemands LA 70030
TANYA L. MATHERNE,   Hwy 301 Box 429 F,   Barataria LA 70036
TERRY P. MATHERNE,   Box 429 F,   Barataria LA 70036
WESLEY J. MATHERNE,   406 Comanche Dr.,   Maurice LA 70555
KAREN MATHERS,   2008 Waldn Place,   Mesquite TX 75181
LOTTIE L. MATHERS,   3485 E. 3100 N,   Kimberly ID 83341
JANET MATHES,   906 Crestview,   Norton KS 67654
KRISTIE A. MATHES,   501 S. Houston,   Kaufman TX 75142
TAMMY L MATHES,   8800 S. Drexel Ave. Apt. 210,   Oklahoma City OK 73159
CHARLES A. MATHESON,   1117 8Th St. (Po Box 26),   Plummer ID 83851
DOROTHY R. MATHESON,   5681 Beacon Park Dr Apt 4,   Memphis TN 38134
JOYCE L. MATHESON,   2805 Rock Creek Road,   Dothan AL 36303
MARLENE G. MATHESON,   670 North 610 East,   Alpine UT 84004
BESSY MATHEW,   4219 Northvale,   Mesquite TX 77014
KURUVILLA MATHEW,   5110 Barton Creek Dr.,   Pasadena TX 77505
SAJAN K. MATHEW,   4605 Preston Trail,   Mesquite TX 75150
WALTER M. MATHEWS III .,   1501 10Th,   Albany GA 31707
RICHARD N. MATHEWS JR.,   Po Box 1686,   Litchfield-Park AZ 85340
AARON R. MATHEWS,   890 W. Garfield #5,   Baton Rouge LA 70802
BENSON D. MATHEWS,   3883 Vistacrest Drive,   Reno NV 89509
BRENDA A. MATHEWS,   1 Dabbs Court,   Greenville SC 29609
BRUCE C. MATHEWS,   318 Rock Quarry Drive,   Thomasville NC 27360
CAROL J. MATHEWS,   38151 Joyce Ct,   Harrison MI 48045
CHARLES G MATHEWS,   116 College St.,   Cuthbent GA 31740
CHRISTINA F. MATHEWS,   20606 Waters Road,   Harrisonville MO 64701
CINDY L. MATHEWS,   2817 Briarcliff Rd.,   Panama City FL 32405
DAVID MATHEWS,   201 Lee St.,   Greenwood SC 29646
DAVID A. MATHEWS,   Highway #79 South,   Jewett TX 75846
DEBARA M. MATHEWS,   4105 Morgan Johnson Rd,   Bradenton FL 34209
DEBORAH MATHEWS,   633 Fort Raleigh Dr.,   Virginia Beach VA 23451
ELIZABETH C. MATHEWS,   8003 Jasmine Drive,   Tampa FL 33637

District/off: 0417-5          User: AR               Page 278 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25279

```
ERIC L. MATHEWS,      3101 Southlake Cove Ct.,    Jonesboro GA 30236
GLENDA L. MATHEWS,      229 Morring Rd.,    Huntsville AL 35811
JACKIE J. MATHEWS,      7619 Halcyon Forest Trail,    Montgomery AL 36117
JACKIE M. MATHEWS,      5625 Demeter Street,    Alexandria LA 71303
JAMES E. MATHEWS,      2541 South Jefferson,    Beaumont TX 77702
JAY O MATHEWS,      7990 W 5 Miles Rd,    Grayling MI 49738
JOEL A. MATHEWS,      808 General Mouton Apt 2,    Lafayette LA 70501
JOHN M. MATHEWS,      1417 SW Bishop Rd.,    Lawton OK 73501
JOSEPH H. MATHEWS,      4000 Lee Street,    Alexandria LA 71302
L. DEAN MATHEWS,      3296 East 2000 South,    St. George UT 84790
LANA M. MATHEWS,      16711 Snell Meadow,    San Antonio TX 78247
LEISELLE V. MATHEWS,      11020 Old Katy Rd., #111,    Houston TX 77043
LEONARD P. MATHEWS,      5006 Cooper Dr.,    Alexandria LA 71303
LESTER L. MATHEWS,      8620 N Sherman Cir Apt 207-7,    Miramar FL 33025
LINDA S. MATHEWS,      P. O. Box 312,    Jewett TX 75846
LORI E. MATHEWS,      5006 Cooper Dr.,    Alexandria LA 71301
MATHEWS MATHEWS,      3909 Burke,    Pasadena TX 77504
NELL S. MATHEWS,      Rt. Box 275 Bibb,    Woodstock AL 35188
PAMELA E. MATHEWS,      20 Circlewood,    Venice FL 34293
PAULA M. MATHEWS,      5124 Janice Ave,    Kenner LA 70065
REBECCA LYNN MATHEWS,      49 Kisatchie Ln.,    Boyce LA 71409
RYAN L. MATHEWS,      2901 Bushnell Dr.,    Austin TX 78737
SANDRA L. MATHEWS,      561 W. Smith Rd.,    Bellingham WA 98226
SHERRY M MATHEWS,      417 3Rd St Ext.,    Vienna GA 31092
SUSAN S. MATHEWS,      1400 King Richard Blvd.Apt.239,    Alexandria LA 71303
TOMMY J. MATHEWS,      5308 Random Drive,    Alexandria LA 71302
WALTER M. MATHEWS,      3206 Gillionville Road,    Albany GA 31707
WAYNE S. MATHEWS,      2175 Northlake Parkway,    Tucker GA 30084
WILLIAM A. MATHEWS,      409 Country Club Road,    Troy AL 36081
MARGL M. MATHEWSON,      217 N.W. Birch,    Lee Summit MO 64064
BONNIE B. MATHIAS,      680 WASATCH Drive,    Layton UT 84041
CHANNING L. MATHIAS,      8010 Saddleback Place,    Maineville OH 45039
EDWARD R. MATHIAS,      1967 A-Story Drive,    Fort Gordon GA 30905
KINDEL M. MATHIAS,      111 Hollow Farm Road,    Barnwell SC 29812
SHEILA A. MATHIAS,      423 Timber Ridge,    Woodworth LA 71485
MIKE A. MATHIESEN,      801 Busch Street,    Longmont CO 80501
LINDA MATHIESON,      1305 Dearborn,    Lawton OK 73505
MICHAEL H MATHIESON,      34 Liberty St. Apt. #2,    Dansville NY 14437
G. L. MATHIEU,      1222 Laredo,    Corpus Christi TX 78401
GABRIEL MATHIEW,      430 East Lafayette,    Maurice LA 70555
BENNIE MATHIS JR.,      112 E. Deadfall Rd,    Greenwood SC 29649
CATHYRN S. MATHIS,      1145 Ridgeview Circle,    Macon GA 31210
ANDREA L. MATHIS,      3452 Adkisson Drive N.W. # 3,    Cleveland TN 37312
APRIL L. MATHIS,      P.O. Box L,    Whitman WV 25652
AUDRA P MATHIS,      3655 Ocleon Drive,    Tallahassee FL 32312
BETTY H. MATHIS,      4204 Enchanted Lane,    Greensboro NC 27406
BRENDA L. MATHIS,      623 S. Main,    Waynesboro TN 38485
C. ARLIENE MATHIS,      P. O. Box 6634,    Americus GA 31709
CAROLYN H MATHIS,      Rt 1 Box 61,    Summerton SC 29148
CHARLINE MATHIS,      5025 Georgia Rd.,    Wetumpka AL 36092
CONNIE M. MATHIS,      Po Box 833,    Century FL 32535
CYNTHIA O. MATHIS,      Rt. 7 Box 865 Francis Marion,    Georgetown SC 29440
DEBRA M. MATHIS,      12230 Hearn Road,    Corpus Christi TX 78410
EUN S MATHIS,      1409 State College Dr,    Fort Valley GA 31030
GEORGE L MATHIS,      426 1/2 Madison Avenue,    Whitman WV 25652
GRACE MATHIS,      2737 W. Camp Wisdom Road,    Dallas TX 75237
JASON S. MATHIS,      1265 Lovelady Rd.,    Tallassee AL 36078
JERRY W. MATHIS,      2921 Huntsville Hwy.,    Fayetteville TN 37334
JOE F. MATHIS,      4240 Stokes Ferry Rd.,    Salisbury NC 28146
KRISTI MATHIS,      7390 Old Sylacauga Hwy Lot-7,    Childersburg AL 35044
LEE MATHIS,      4517 Cole Dr.,    Abilene TX 79606
LEON J. MATHIS,      3306 Constant Rd.,    Winfield KS 67156
LESLI D. MATHIS,      604 East Paces Ferry Road N.E.,    Atlanta GA 30305
MARK T. MATHIS,      95 Woodgate Drive,    Fayetteville GA 30215
MARY E. MATHIS,      1700 Clotfelter Rd.,    Bogart GA 30622
NANCY S. MATHIS,      303 B W. 31St,    Higginsville MO 64037
NINA P. MATHIS,      606 South Main St.,    Waynesboro TN 38485
PAIGE MATHIS,      2200 N Slappey Blvd,    Albany GA 31707
SALLY MATHIS,      211 Mimosa Circle,    Mandeville LA 70471
SHIRL MATHIS,      1265 Lovelady Rd.,    Tallassee AL 36078
SUSAN MELODY MATHIS,      2371 Old Alpharetta Rd,    Cumming GA 30041
TERRY L MATHIS,      2010 Wilderness Point,    Kingwood TX 77339
TREY MATHIS,      606 North 6Th,    Jacksboro TX 76458
ULRIKE MATHIS,      4049 Montgomery NE #8B,    Albuquerque NM 87109
WILLIAM T. MATHIS,      3012 Collin Ct.,    Plano TX 75023
MATHIS-PETERS LISA,      11309 Appomattox Dr.,    Mabelvale AR 72103
JENNIFER B. MATHISEN,      208 S.W. 26Th Street,    Blue Springs MO 64015
LEROY R. MATHISEN,      5422 Saxony Court,    Great Bear Township MN 55110
MARY LEE MATHISON,      601 Feffy Rd.,    Portsmouth VA 23701
KEPPLER M. MATHURIN,      341B Tree Haven Village,    Matawan NJ 7747
JEANNE A. MATHURIN-PYRAM,      341-B Tree Haven Village,    Matawan NJ 7747
THOMAS C MATHUS,      7207 Santa Fe Parkway,    Dunwoody GA 30350
KRISTY L. MATHYS,      1298 Maetzel Dr.,    Columbus OH 43227
GYAN MATI,      738 E. Street,    Blaine WA 98231
ANGELITA E MATIAS,      5928 Beacon Avenue South,    Seattle WA 98108
```

000001    4392700001002010

```
BARBARA T. MATIAS,   124 Bedford Street,   Hercules CA 94547
WILFREDO C. MATIAS,   2648 South Drive #1,   Clearwater FL 33759
MARCIA L. MATILE,   R#4 Box#164,   Yates Center KS 66783
JOHNNY MATINEZ,   1509 Central,   Dodge City KS 67801
AUDREY B. MATKINS,   1037 N.C. 87,   Reidsville NC 27320
FRANK W. MATKINS,   2305 Havens Dr.,   N. Myrtle Beach SC 29582
TIM D. MATKINS,   1037 N.C. 87,   Reidsville NC 27320
HENRY A MATLOCK SR.,   3111 W 36,   Pine Bluff AR 71603
NICOLE L. MATLOCK WILLIS,   224 15Th Ave. So.,   Nampa ID 83651
AMI MATLOCK,   8250 Diamond Spring Drive,   Helena MT 59602
CHINITA L. MATLOCK,   S.W. Thomas Apt. I-3,   Natchitoches LA 71457
EDDIE MATLOCK,   4011 Darrell Lane,   Tyler TX 75701
JAMES P. MATLOCK,   130 Nelms,   Combine TX 75159
NOLA F. MATLOCK,   3001 Livingston,   Pearland TX 77584
PAMELA K. MATLOCK,   1141 29Th Street West,   Billings MT 59102
RICHARD C. MATLOCK,   1654 E. Olive,   Springfield MO 65802
ROSEMARIE C. MATLOCK,   557 Almanor Street,   Petaluma CA 94054
SHEILA JO MATLOCK,   3127 N. Hwy 5,   Mansfield MO 65704
SHERRILL A. MATLOCK,   418 N. Highland,   Chanute KS 66720
STEPHANIE J. MATLOCK,   402 N. Lincoln,   Manfield MO 65704
ALICE MATLOK,   240 E. 35 St. Apt. 4B,   New York NY 10016
GRZEGORZ MATLOK,   240 E. 35th St. #4B,   New York NY 10016
JOE R. MATNEY,   1602 Long St Apt. C,   High Point NC 27262
XIU YING MATNEY,   2211 Hacienda Blvd. 214,   Hacienda Hts CA 91745
JOE MATONE,   596 Suffolk Ave.,   Massapequa NY 11758
MATOS DONNA D.,   5107 Charolais St.,   San Antonio TX 78247
BERNICE M. MATOS,   7601 Terry Dr.,   N. Richland Hills TX 76180
ELIZABETH M. MATOS,   9514 Moorberry,   Houston TX 77080
EVELYN MATOS,   91 Camden St., Apt 328,   Boston MA 2118
EVELYN AND FRANCIS MATOS,   20331 Mardi Gras Street,   Orlando FL 32833
LUIS R. MATOS,   9514 Moorberry Lane,   Houston TX 77080
MARIA E. MATOS,   10785 S.W. 108 Ave.Apt 101,   Miami FL 33176
MILLIE MATOS,   9514 Moorberry Ln.,   Houston TX 77080
PETER A. MATOS,   10785 SW 108 Ave. #101,   Miami FL 33176
RICHARD MATOS,   P.O. Box 559,   Amelia LA 70340
SHERRY P. MATOS,   209 Estes Rd.,   Bolingbroke GA 31004
TONI MATOS,   9514 Moorberry Lane,   Houston TX 77080
JANET BOODLEY MATOSICH,   4570 Northside Drive,   Atlanta GA 30327
DANNY C. MATOUSEK,   1280 W. Forevergreen Rd.,   Iowa City LA 52240
STEVEN R. MATOUSEK,   961 E. Toni,   Las Vegas NV 89119
FRANK E. MATOWITZ,   4048 42Nd Ave. N.,   St. Petersburg FL 33714
MATRANGA F. B.,   39 S Altadena Drive,   Pasadena CA 91107
FRANK D. MATRANGA,   75582 N. Camino,   Indianwells CA 92210
LESLIE K. MATRANGA,   32679 Westchester Rd.,   Thousand Palms CA 92276
WANDA MATRANGA,   73250 Desert Rose Dr.,   Palm Desert CA 92260
MARIBETH MATRE,   465 Chamberlain Street,   Holliston MA 1746
MATRIX DIMENSIONS INC.,   10353 South 1300 West,   South Jordan UT 84095
MATRIX RESOURCES INTERNATIONAL,   12841 Hawthorne Blvd #152,   Hawthorne CA 90250
SEAN M. MATRUSKI,   525 Piney Branch Dr,   Virginia Beach VA 23451
STEPHANIE G. MATSCHINEGG,   4313 Mystic Valley Ct.,   Antioch TN 37013
GEORGE MATSON,   2519 Pepper Tree Circle,   McKinney TX 75070
GINA L. MATSON,   2345 Nall #2,   Port Neches TX 77651
HOLLY R. MATSON,   741 Cuchara St.,   Denver CO 80221
JIM. MATSON,   21524 73Rd Place W. #B,   Edmonds WA 98026
KATHY MATSON,   311 Debra Street,   Inglis FL 34499
KATHY A. MATSON,   2318 2nd Ave. #593,   Seattle WA 98121
LEANNE L. MATSON,   162 Taylor Ct.,   Salina KS 67401
RHONDA L. MATSON,   130 Silverwood Dr.,   Talladega AL 35160
KEIKO MATSUO,   21 Leroy St,   Tenafly NJ 7670
CHARLOTTE MATSUSHIGE,   3606 Gentle Road,   Portsmouth VA 23703
MIKA MATSUSHIMA,   513 Mary Charlotte Drive,   Charlotte NC 28262
GRETCHEN H. MATT,   27 Kelly Rd.,   Castle Creek NY 13744
JERRY M. MATT,   6514 Johnston St.,   Lafayette LA 70503
NED J MATT,   18116 McCrosky Rd,   Iowa LA 70647
SEAN L. MATT,   607 Youngsville Highway,   Lafayette LA 70508
JAN L MATTA,   8553 Summer Vista,   Las Vegas NV 89128
JEANETTE MATTA,   8209 Streamer Circle,   Las Vegas NV 89128
KEITH L. MATTAUSCH,   9416 114Th Ne,   Kirkland WA 98033
AMANDA A. MATTE,   560 North Moss,   Church Point LA 70525
DAWN N. MATTE,   1103 B Margaret St.,   Rayne LA 70578
MARY MATTE,   4260 Hollyhill Ct.,   Lake Charles LA 70605
THERESA L. MATTE,   1732 Dove Lane,   Lake Charles LA 70605
TOMMY MATTE,   7604 Poufette,   New Iberia LA 70560
JAMES D. MATTER JR.,   105 Searight Drive,   FT. Bragg NC 28307
HEIDI L. MATTER,   2224 Westbirch,   Bellingham WA 98226
JAMES D. MATTER,   1001 16 Street,   Havre MT 59501
JOHN MATTER,   10360 Conser 2M1,   Overland Park KS 66212
SUSAN M. MATTER,   1001 16 Street,   Havre MT 59501
PAUL L. MATTERN,   19800 Hwy 83 S.,   Minot ND 58701
PAUL J MATTERN,   932 Mass Street,   Lawrence KS 66044
THOMAS D. MATTERN,   5824 Pinecrest Rd.,   Crestview FL 32539
JUDE B. MATTERS,   Rt. 2 Box 21,   Jewell KS 66949
RONALD L. MATTESON JR.,   3919 Oates Highway,   Lamar SC 29069
KAREN S. MATTESON,   988 Blvd Of The Arts #1009,   Sarasota FL 34236
NITA D. MATTESON,   8405 Northwestern,   Amarillo TX 79124
```

```
SANDRA M. MATTESON,    7081 Upper Glen Ave.,    Hornell NY 14843
SCOTT W. MATTESON,    10000 Wyandotte #105,    Kansas City MO 64119
PAUL A. MATTFELD,    450 Bay Street,    Fellsmere FL 32948
DAVID L. MATTFOUZ,    855 Rocky Bayou,    Pineville LA 71360
JANA MAI MATTHES,    402 North Rutan,    Wichita KS 67208
MATTHEW B. COLDIRON,    Route 1 Box 176-B,    Jonesville LA 71343
CHRISTOPHER T. MATTHEW,    4462 Finney Rd.,    Rantoul KS 66079
EMMETT C. MATTHEW,    211 Buffalo,    Medicine Lodge KS 67104
MATTHEWS DARREN,    1624 Waterford Rd,    Lohman MO 65053
MATTHEWS DONALD F,    1253 River Hwy.,    Mooresville NC 28115
MATTHEWS MANAGEMENT,    13824 Idlewild Rd,    Matthews NC 28105
ALVIN MATTHEWS,    12313 Cabana Ln,    Austin TX 78727
AMANDA M. MATTHEWS,    505 S.W. 77Th,    Lawton OK 73505
ANDREA D. MATTHEWS,    805 Hickory,    Birmingham AL 35206
ANGEL A. MATTHEWS,    2000 College Heights #3,    Manhattan KS 66502
ASHTON T. MATTHEWS,    4709 Scrimshaw,    College Station TX 77845
AUDREY M. MATTHEWS,    116 Gordon Crockett,    Lafayette LA 70508
BART W MATTHEWS,    9888 Cr 310,    Terrell TX 75160
BETTY JO. MATTHEWS,    314 Shoreline Drive,    Lakeside City TX 76308
BILLIE R. MATTHEWS,    Box 444 Uggland Division,    Malta MT 59538
BOBBY D. MATTHEWS,    312 Buttonwood Circle,    Shreveport LA 71106
BRYANT A. MATTHEWS,    2525 18th Street West,    Birmingham AL 35208
CATHERINE T. MATTHEWS,    45 Brighton Circle,    Charleston SC 29414
CATHERINE V. MATTHEWS,    45 Brighton Cir.,    Charleston SC 29414
CHAD O. MATTHEWS,    422 Sirrine Street,    Ninety Six SC 29666
CHARLES O. MATTHEWS,    8513 Ridgemont Dr.,    Pineville LA 71360
CHRISTINE M. MATTHEWS,    2129 Stannards Road Lot #22,    Wellsville NY 14895
CLINT A MATTHEWS,    11359 County Rd 124,    Kaufman TX 75142
CRAIG T. MATTHEWS,    1780 Bell Rd.,    Sycamore GA 31790
CYNTHIA A. MATTHEWS,    6225 Oliver Dr.,    Montgomery AL 36117
DANIELLE V. MATTHEWS,    240 Robin Ln. Suite C,    Opelousas LA 70570
DAVID E. MATTHEWS,    12 Second Avenue,    Isle Of Palms SC 29451
DAVID L . MATTHEWS,    104 Rekha Drive,    Scott LA 70583
DEBI A. MATTHEWS,    900 Henderson #614,    Houston TX 77058
DEBRA R. MATTHEWS,    420 Jackson Rd.,    Deatsville AL 36022
DELISIA R MATTHEWS,    5540 Saratoga Blvd. Suite 100,    Corpus Christi TX 78413
DIANNE J. MATTHEWS,    920 Knott Rd.,    La Grange GA 30240
DONALD E. MATTHEWS,    260 Co Road 68E,    Deatsville AL 36022
DONNA MATTHEWS,    102 Syrup Row,    Lafayette LA 70508
DONNA MATTHEWS,    16401 U.S. Hwy. 231,    Titus AL 36080
DONNA MATTHEWS,    P.O. Box 1345,    Ft. Valley GA 31030
DOROTHY C. MATTHEWS,    833 Whitehall Circle,    Florence SC 29501
DOUG MATTHEWS,    3956 Highway 17 Bypass,    Murrells Inlet SC 29576
ELIZABETH MATTHEWS,    1904 Martin Luther King Jr Dr.,    Lumberton NC 28358
GARY C. MATTHEWS,    705 Wildwood Drive,    Albany GA 31707
GLEN L. MATTHEWS,    2621 Osborne Rd.,    Lake City SC 29560
GLENDA C. MATTHEWS,    122 Collegiate Dr.,    Lafayette LA 70506
GRACE M. MATTHEWS,    2425 Vistavia Road,    N. Charleston SC 29406
HUBERT C. MATTHEWS,    103 Dorsey Court,    Greenwood SC 29649
JAMES H. MATTHEWS,    1637 Damen,    Moscow ID 83843
JAMES L MATTHEWS,    3201 Sunnypoint Road,    Florence SC 29501
JAMES M MATTHEWS,    2307 Robinhood Road,    Albany CA 21707
JANE W. MATTHEWS,    850 Sam Lee Road,    Scranton SC 29591
JANICE A. MATTHEWS,    2868 14Th Ave.,    Lindsborg KS 67456
JASON L. MATTHEWS,    520 La NEUVILLE RD.,    Youngsville LA 70592
JEANIE M MATTHEWS,    Rt 3 Box 325-103,    Gainesville TX 76240
JENNIFER S. MATTHEWS,    381 Terrace Dr.,    Smyrna GA 30082
JERRY MATTHEWS,    HC 52, Box 820,    Graford TX 76449
JERRY D. MATTHEWS,    2003 N 7th,    Garden City KS 67846
JESSE D MATTHEWS,    11955 River Meadow,    Meadows Place TX 77477
JOE O. MATTHEWS,    203 Briggs Ave.,    Greenwood SC 29649
JOHN L. MATTHEWS,    7710 Scyene Road,    Dallas TX 75221
KENNETH MATTHEWS,    1121 Cimarron Trail,    Birmingham AL 35215
KENNETH M. MATTHEWS,    626 Fourth Street,    Alexandria LA 71301
KIMBERLY J. MATTHEWS,    920 Knott Rd.,    La Grange GA 30240
KINTISHA MATTHEWS,    1121 Cimarron Trail,    Birmingham AL 35215
KITTY MATTHEWS,    920 Knott Rd.,    La Grange GA 30240
LARRY D. MATTHEWS,    Box 1043 3045 6Th E.,    Malta MT 59538
LARRY E. MATTHEWS,    206 W. Pecan,    Iowa Park TX 76367
LINDA MATTHEWS,    3110 Central Pkwy S.W.,    Decatur AL 35603
LINDA D. MATTHEWS,    610 North 300 East,    Rupert ID 83350
LINDA K. MATTHEWS,    6350 Keller Springs #1112,    Dallas TX 75248
MARGRETT M. MATTHEWS,    Rt 2 Box 578,    Warren TX 77664
MARIE M. MATTHEWS,    Rt. 5, Box 569,    Manning SC 29102
MARILYN A. MATTHEWS,    2424 Roberts Lane 25C,    Florence AL 35630
MARK L. MATTHEWS,    1212 1St S.E.,    Moultrie GA 31768
MARLENE Y. MATTHEWS,    3241 Hulmeville Rd. Apt E-137,    Bensalem PA 19020
MARY MATTHEWS,    609 Merritt Drive,    Nashville TN 37203
MARY LOU A. MATTHEWS,    1145 N. Matthews Rd.,    Lake City SC 29560
MEGAN R. MATTHEWS,    123 Georgia,    Stillwater OK 74075
MELANIE F. MATTHEWS,    34 Howell Creek Place,    The Woodlands TX 77382
MELINDA MATTHEWS,    424 Pelletier Loop Road,    Cape Carteret NC 28584
MICHELLE M. MATTHEWS,    704 Wedgewood Drive,    Mesquite TX 75150
O.K. MATTHEWS,    P.O.Box 2853,    Huntsville AL 35804
PAM MATTHEWS,    28 Mt. Vista Ave.,    Greenville SC 29605
```

District/off: 0417-5          User: AR          Page 281 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
PAMELA J. MATTHEWS,   112 Emily Rd.,   Lake City SC 29560
PAT MATTHEWS,   16609 E. 235th STREET,   Peculiar MO 64078
PAT E. MATTHEWS,   3720 Lone Cactus,   Glendale AZ 85308
PATTY D. MATTHEWS,   P.O. Box 45,   Whitewater MT 59544
PAUL O. MATTHEWS,   9897 Se 179Th Place,   Summerfield FL 34491
PETER L. MATTHEWS,   343 Hicks Rd.,   Coward SC 29530
RALPH N. MATTHEWS,   337 Hicks,   Coward SC 29530
RAY P. MATTHEWS,   1512 W. Waterview,   Portland TX 78374
RICHARD D. MATTHEWS,   Route 2 Box 800,   Ariton AL 36311
ROBERT L. MATTHEWS,   2509 Montague Ave. Ext..,   Greenwood SC 29649
RYAN M. MATTHEWS,   422 East Mobile Street,   Florence AL 35630
SANDRA L. MATTHEWS,   4710 Jacksboro Hwy,   Witchita Falls TX 76302
SHELIA W. MATTHEWS,   41 Turbats Creek Rd.,   Kennebunkport ME 4046
SHERYL A. MATTHEWS,   7927 Alpha Road,   Dallas TX 75240
STEPHEN D. MATTHEWS,   8817 Barton Creek,   Rowlett TX 75088
STEVE J. MATTHEWS,   1302 Lula Lake Rd.,   Lookout Mt. GA 30750
STEVEN M. MATTHEWS,   9 Larkin Ct.,   Columbia SC 29203
SUSAN T MATTHEWS,   2727 Forest Avenue,   Forth Worth TX 76112
THOMAS G. MATTHEWS,   32 South Easy Street,   Edmond OK 73003
THOMAS I. MATTHEWS,   49 Lee Rd. 848,   Salem AL 36874
TODD MATTHEWS,   4233 Travis Unit 11,   Dallas TX 75206
TRUDY MATTHEWS,   5705 McDougal Drive,   Fayetteville NC 28304
WAYNE K. MATTHEWS,   374 Scenic Rt.,   Cordele GA 31015
WILLIAM DANIEL MATTHEWS,   7774 Wethersfield Drive,   Jonesboro GA 30236
MARLENE E. MATTHEWS-TOMLINSON,   7588 N.W. 21 St.,   Margate FL 33063
WANDA A. MATTHIAS,   801 Legacy Apt. 1116,   Plano TX 75023
DEBORAH M. MATTHIESEN,   4416 Odessa,   Plano TX 75093
KIMBERLY K. MATTHIESEN,   217 E. 100th Terrace,   Kansas City MO 64114
ELVIN F. MATTHIS,   Po Box 689,   Mcleansville NC 27301
JANE A. MATTHIS,   797 Lakeshore Dr.,   Cordele GA 31015
LYNN A. MATTICE,   11320 Coral Bay Dr.,   Boca Raton FL 33498
SHARON M. MATTICE,   W5350 Pine Bluff Road,   Neshkoro WI 54960
ALEXA D. MATTIL,   1427 Marconi Dr.,   Knoxville TN 37909
CHRISTIAN D. MATTILA,   112-E David St. Apt E,   Ft Walton Beach FL 32547
DIANA A MATTINA,   1035 Oceanview,   Gulfport MS 39501
KEVIN P. MATTINA,   8410 N. Cosby #69,   Kansas City MO 64154
LEILA D MATTINGER,   2801 Carmel Drive,   San Bruno CA 94066
ADAM R MATTINGLY,   1724 South 19Th Ave.,   Bozeman MT 59715
BEVERLY MATTINGLY,   Po Box 166,   Hardin MT 59034
CHRISTINE B. MATTINGLY,   1312 W. Brewster Rd.,   Herrin IL 62948
CHRISTOPHER L MATTINGLY,   1202 W Broadmoor,   Loveland CO 80537
DEBRA J. MATTINGLY,   46 Ne Northcrest Rd.,   El Dorado KS 67042
DONNA E.G. MATTINGLY,   4890 W. Trail Ave,   West Valley UT 84120
EDWARD MATTINGLY,   2288 Gun Barrel Rd #111-142,   Chattanooga TN 37421
ERIC MATTINGLY,   10227 Crestover Dr,   Dallas TX 75229
SHERRY A. MATTINGLY,   Rt.6 Box 991B,   Kemp TX 75143
THOMAS C. MATTINGLY,   2812 117Th Ave Ne,   Lake Stevens WA 98258
BRIAN L MATTISON,   9403 Nash,   Lake Charles LA 70607
GORDON K. MATTISON,   529 12th Street,   Lake Charles LA 70601
HIEU C. MATTISON,   3212 D 1/4 Rd.,   Clifton CO 81520
MICHAEL J. MATTISON,   666 Gloria Drive,   Baton Rouge LA 70819
R. VERDERY MATTISON,   3540 Wheeler Rd.,   Augusta GA 30909
RODNEY MATTISON,   Rt 1 Keowee Rd.,   Honea Path SC 29654
RONOLA A MATTISON,   319 W Mckinley,   Blackwell OK 74631
TAMMY K. MATTISON,   529 12Th St.,   Lake Charles LA 70601
WILLIAM M MATTISON,   2009 Dawn Crest Court,   League City TX 77573
PAULA M. MATTIX,   700 N Park,   Independence KS 67301
VIRGINIA N. MATTIZA,   507 Southwest St.,   Weimer TX 78962
L.L.C. MATTOX ASSOCIATES,   8616 Old Plank Rd.,   Charlotte NC 28216
ADAM B. MATTOX,   3286 Hwy. 160 West,   Fort Mill SC 29715
BENNIE C. MATTOX,   107 East Dawson St.,   Cuthbert GA 31740
CHARLES MATTOX,   3286 Hwy. 160 West,   Fort Mill SC 29715
CINDY K. MATTOX,   626 S. Washington St.,   Jasonville IN 47438
CINDY M MATTOX,   65363 E Sandy River Ln,   Rhododendron OR 97049
CRYSTAL A. MATTOX,   3286 Hwy. 160 West,   Fort Mill SC 29715
DAVID M. MATTOX,   1327 Prairie Creek Rd.,   Lineville AL 36266
DAWN H. MATTOX,   84791 Hwy 9,   Ashland AL 36251
EDDIE L. MATTOX,   3286 Hwy 160 West,   Ft Mill SC 29715
JAMES R MATTOX,   8245 Hill Circle,   Desoto KS 66018
JOHN M. MATTOX,   Route 9 Box 322,   Lubbock TX 79423
JONATHAN C. MATTOX,   7082 COALING Rd.,   Sylacauga AL 35151
ROBERT S. MATTOX,   2880 Ingleside Avenue,   Macon GA 31204
TONIE P MATTOX,   5726 Crawford Gulch Road,   Golden CO 80403
CHRISTINE A. MATTSON,   1764 N. Starbird Rd,   Mt Vernon WA 98274
DOROTHY L. MATTSON,   10912 David O Dodd Rd.,   Little Rock AR 72204
ELLIE MATTSON,   2109 Blacks Corners Rd Box 174,   Imlay City MI 48444
GENE M. MATTSON,   304 East Furlow,   Americus GA 31709
GREGG L. MATTSON,   7994 Swamp Flower Dr E.,   Jacksonville FL 32244
JERRY L. MATTSON,   825 Florida #9,   Joplin MO 64801
KIM B. MATTSON,   4340 S.E. 128Th Ave.,   Okeechobee FL 34974
MONICA M MATTSON,   1711 Preyer Ave.#1,   Cleveland OH 44118
SHARON L MATTSON,   710 East Southern Blvd,   Girard KS 66743
MATTHEW SCOTT MATTY,   64 Rocky Falls Drive,   Columbus GA 31820
LINDA L. MATULA,   2703 W. Dogwood,   Rogers AR 72758
MARK MATULA,   1404 Richmond Avenue,   Houston TX 77006
```

000001

District/off: 0417-5                User: AR                    Page 282 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS               Form ID: B9D               Total Served: 25279

```
ALICE MATURAN,   3611 Mentone Ave. #1,   Los Angeles CA 90034
JERWYN C. MATURAN,   15510 Sierrz Valle,   Houston TX 77083
DEBBIE MATURIN,   302 La Rue Christ Roi,   Carencro LA 70520
BILL E. MATUS,   119 Canaan Court,   Williamson GA 30292
E BEA B. MATUSICKY,   14622 Winslow Drive,   Pride LA 70770
ELIZABETH MATUTE,   5811 Pineland Dr. Apt. 2147,   Dallas TX 75231
EMELDA V. MATUTE,   5811 Pineland Drive #2147,   Dallas TX 75231
BRYANT MAU,   31-02 87th Street,   Jackson Heights NY 11369
CHIN MAU,   1493 Beachpark Blvd Ste.168,   Foster CA 94404
MING MAU,   1493 Beachpark Blvd Ste.168,   Foster CA 94404
TEENA L. MAU,   2810 C Thomas Lane,   Augusta GA 30906
DAWN K. MAUCERI,   929 B Twisp River Rd,   Twisp WA 98856
CURT D. MAUCH,   3920 S. Oldenway,   Toppenish WA 98948
DONALD E MAUCH,   4201 Mc DONALD RD.,   Wapato WA 98951
GREG MAUCH,   5259 Zoo Parkway,   Asheboro NC 27203
GREG E. MAUCH,   P.O. Box 400,   Selah WA 98942
ANGELA B. MAUCK,   Route 1, Box 480-B,   Dobson NC 27017
CHAMBERS L MAUDIE,   1039 Liver Oak Lot J,   Sulphur LA 70663
JOHN W. MAUER,   7520 Potranco #610,   San Antonio TX 78251
JAMES T. MAUGA,   11309 74th AVENUE EAST,   Puyallup WA 98373
MICHAEL A. MAUGER,   6009 Staples,   Corpus Christi TX 78413
KATHERINE A. MAUK,   730 State St.,   Kirkland WA 98033
RICHARD K. MAUK,   3514 Cliff Road,   Birmingham AL 35205
AMY E. MAULDIN,   4448 Woodruff Ct.,   Evans GA 30809
ANGIE D. MAULDIN,   20274 Old Concord Rd.,   Albemarle NC 28001
ARTHUR L. MAULDIN,   3217 Player,   Longview TX 75605
BILL T. MAULDIN,   2430 Hampstead Drive,   Birmingham AL 35235
BILLY MAULDIN,   7576 Old Dixiana Rd.,   Pinson AL 35126
CAROL S. MAULDIN,   753 Rocky Branch Lane,   Evans GA 30809
CAROLE W. MAULDIN,   P.O. Box 547,   Greenwood SC 29646
JR. MAULDIN EDWARD E.,   591 Woodend Drive,   Concord NC 28025
GUY N. MAULDIN,   4363 Hwy 966,   Jackson LA 70748
IMOGENE S. MAULDIN,   71 Lee Road 874,   Opelika AL 36804
JANICE N. MAULDIN,   3250 Miami Church Rd.,   Concord NC 28025
JOANNE M. MAULDIN,   538 Willowblue Run,   Rock Hill SC 29732
MERIDITH G. MAULDIN,   114B Smith Street,   Charleston SC 29403
RITA MAULDIN,   840 Fullerton,   Darrington WA 98241
ROBERT D. MAULDIN,   163 Roanoke Trail,   Manteo NC 27954
SHELIAH MAULDIN,   2984 Walhalla Hwy.,   Six Mile SC 29682
STEVE L. MAULDIN,   3102 Meadowood,   Garland TX 75046
THELMA MAULDIN,   8621 Fm 359,   Richmond TX 774699717
TIM W. MAULDIN,   2528 Cherokee Dr.,   Albany GA 31705
WILLIAM T. MAULDIN,   RT 2, Box 1900,   Gray GA 31032
BRENT MAULE,   2708 Sardis Church Road,   Moultrie GA 31768
SUSAN D. MAULE,   7854 Mayfair Circle,   Ellicott City MD 21043
MELISSA C. MAULL,   1265 Marshview Dr.,   Charleston SC 29412
MICHAEL D MAULL,   12931 Heritage Dr, Apt 103,   Plymouth MI 48170
CONNIE E. MAULTSBY,   1543 31St,   Sarasota FL 34234
JOYCE MAULTSBY,   148 Lakeshore West,   Lake Quiuira KS 66106
CHRISTOPHER M. MAUNEY,   1410 Millcreek,   Monroe NC 28110
GLENN C. MAUNEY,   3330 New Liberty Rd,   Clarkesville GA 30523
MICHAEL A. MAUNEY,   9400 Dixie River Rd.,   Charlotte NC 28208
MIKE K MAUNEY,   2202 Chisholm Road,   Florence AL 35630
ZAW M. MAUNG,   225 Crystal Lane,   Lafayette LA 70506
MAUPIN BRIAN L,   19640 Evergreen Lny,   Sedro Woolley WA 98284
BETTY J. MAUPIN,   1145 Erb Circle,   Billings MT 59105
BOBBIE J. MAUPIN,   2511 Dans Court,   Enid OK 73703
GARY R. MAUPIN,   8443 Trapline Road,   Everson WA 98247
BRUCE P. MAURER,   106 Cactus,   Longview TX 75601
CONSTANCE A. MAURER,   1636 RIDGE Road,   Horseheads NY 14845
DARRIN E. MAURER,   8 Yearling Ave.,   Phoenix AZ 85069
GWEN MAURER,   18050 Kelly Apt #1010,   Dallas TX 75287
JOHN A. MAURER,   2411 Spruce Street,   Bellingham WA 98225
MARIE MAURER,   8561 S.W. Thirtieth Street,   Davie FL 33328
ROBERT P. MAURER,   Po Box 3507,   Arlington WA 98223
SHIRLEY MAURER,   9112 S.E. Mystic Cove,   Hobe Sound FL 33455
VICKIE L MAURER,   1229 Cleveland Street,   Mount Vernon WA 98273
FRANK A. MAURI,   5420 Hwy-66,   Rowlett TX 75088
ANTHONY MAURICIO,   2001 Ross Avenue Ste. 700,   Dallas TX 75201
JOE R. MAURICIO,   Rt.1 Box 101 Lot101,   Clinton OK 73601
JULIO MAURICIO,   3565 Hedrick,   Fort Worth TX 76111
NICOLE MAURIELLO,   102 N.E. 2 Street #232,   Boca Raton FL 33432
PATRICIA A. MAURILLO,   3518 Se 17Th Pl,   Cape Coral FL 33904
FRANK MAURO JR.,   E. 6005 6Th Street Apt. X-7,   Spokane WA 99212
ANN MARIE MAURO,   52 Crosby St.,   Hornell NY 14843
CHRISTOPHER MAURO,   3148 Ludlow Dr.,   New Port Richey FL 34655
ROBERTA A MAURO,   333 Woodside Dr,   Bloomingdale IL 60108
NANCY S MAUS,   5626 NW 87th Terrace Apt. C340,   Kansas City MO 64154
KURT W. MAUSER,   601 Forest Street,   Alachua FL 32615
SCOTT MAUSETH,   541 Dent Rd.,   Pasco WA 99301
COREY J. MAUTER,   161 Co Rd 419,   Killen AL 35645
JAMES L. MAUTER,   161 Cty Rd 419,   Killen AL 35645
MARC A. MAUTTE,   9389 Marlbourne Way,   Mechanicsville VA 23111
CAROL A MAUZY,   10503 E 6Th,   Spokane WA 99206
WILLIAM C. MAUZY,   2736 S.W. 3Rd Place,   Gainesville FL 32607
```

```
JULIE K. MAVENCAMP,    12834 N.E. 143Rd Street,    Kirkland WA 98034
LYNN H. MAVENCAMP,    501 Stone St..,    Gardiner MT 59030
MATT J. MAVENCAMP,    520 Old Yellowstone Trail,    Gardiner MT 59030
NORMAN J. MAVENCAMP,    414 SO. Rodney,    Helena MT 59601
RICHARD & JENNIFER MAVENCAMP,    920 Ave B N.W.,    Great Falls MT 59404
WALLACE MAX,    5112 Highway 153,    Hixson TN 37343
ANTHONY Y. MAX-AARON,    19446 Burt Road,    Detroit MI 48219
MAXCEL,    246 W. Laurel Ave.,    Sierra Madre CA 91024
BELINDA L. MAXEDON,    58 Indian Trail,    Hickory Creek TX 75065
THOMAS C. MAXELL,    12254 Shady Lane,    Middleton ID 83644
MAXEY KENNETH W,    755 Ole Hwy 15 lot 83,    West Monroe LA 71291
ANTHONY W. MAXEY,    Rt. 2, Box 34A, Jarvis St.,    Sneedville TN 37869
DEBRA MAXEY,    2140 Ingleside Ave.,    Macon GA 31204
GEORGE L. MAXEY,    Hortons Trailer Park Hwy. 33,    Sneedville TN 37869
JIMMY D. MAXEY,    1114 Thistle Dr.,    Mesquite TX 75149
KENNETH W. MAXEY,    107 Caney Ridge Road,    Monroe LA 71203
SAUNDRA E. MAXEY,    6090 17Th East,    Bradenton FL 34203
SHAKENYA S. MAXEY,    810-B West South Blvd,    Montgomery AL 36108
SUSAN C. MAXEY,    5303 Amhurst Dr.,    Norcross GA 30092
SUSAN N. MAXEY,    405 Sandy Springs Lane,    Lexington SC 29073
VIRGINIA L. MAXEY,    107 Caney Ridge Road,    Monroe LA 71203
JIM L. MAXFIELD,    1440 Cr 270,    Admire KS 66830
RUSSELL J. MAXFIELD,    629 Briarhill Dr.,    Garden City KS 67846
LUANNE E. MAXHIMER,    13410 Andrews Ave.,    Lindstrom MN 55045
CELIA-LUCIANA MAXIMIN,    2300 Norkenzie Rd #5,    Eugene OR 97401
GORDON & KAREN MAXNESS,    Box 1299 102 9Th St. So.,    Glasgow MT 59230
JOHN J. MAXNESS,    2515 Prickley Pear Ave.,    East Helena MT 59635
GLENDA J. MAXON,    1014 Hwy 6 Loop South,    Navasota TX 77868
JAMES MAXON,    1540 Clearbrook Road NW,    Massillon OH 44646
RAY E. MAXON,    8750 Wood Duck Way,    Blaine WA 98230
STEVEN T. MAXSON,    1014 Hwy. 6 Loop South,    Navasota TX 77868
ROBYN L. MAXSTEAD,    2749 Elliott Avenue,    Columbus OH 43204
TOM O. MAXTON,    4502 Seminole St.,    Pasadena TX 77504
MAXWEALTH,    3453 Ashbourne Place,    Rowland Hts CA 91748
MAXWELL BRETT T.,    Route 1 Box 1826,    Lewistown MT 59457
MAXWELL ENTERPRISES,    162 Fred Scott Road,    Pollock La 71467
S. MAXWELL II.,    3405 Greypoint Cove,    Decatur GA 30034
CHARLIE L. MAXWELL JR.,    136 Lumpkin Rd.,    Leesburg GA 31763
WILLIAM E. MAXWELL JR.,    2504B Doncaster,    Albany GA 31707
BARBARA J MAXWELL,    616 Main,    Batavia IL 60510
BETTY J. MAXWELL,    107 Key Circle,    New Hope AL 35760
BILLIE C. MAXWELL,    504 Alabama,    Sulphur LA 70663
BOBBI J. MAXWELL,    3868 Harford St.,    Winston Salem NC 27106
BOBBY M MAXWELL,    75 Roy North Rd,    Carrollton GA 30117
BRENDA D. MAXWELL,    1912 Glendale Drive,    Azle TX 76020
BRUCE A. MAXWELL,    12041 Beach Blvd #11,    Jacksonville FL 32246
BRUCE R. MAXWELL,    800 S.F.M. 1417 #920,    Sherman TX 75092
CAROL B. MAXWELL,    Route 1 Box 2078,    Lakemont GA 30552
CHAD MAXWELL,    Rual Rt. 2 Box 54,    Smith Center KS 66967
CRISTINA P. MAXWELL,    932 Leyland,    Florence SC 29501
DANIEL J. MAXWELL,    90 Bradford Hill Road North,    Brush Creek TN 38547
DAVID O MAXWELL,    712 W. 2Nd,    Hardin MT 59034
DAWN M. MAXWELL,    1300 F.M. Road #720,    Frisco TX 75034
DIANE L. MAXWELL,    Route 4, Box 202,    Ozark AL 36360
DIANNE MAXWELL,    2902 Lasalle Street,    Monroe LA 71201
DUANE P. MAXWELL,    1208 Deentonshire St.,    Carrollton TX 75007
FLOYD W. MAXWELL,    Rt 1 Box 1826,    Lewistown MT 59457
GEORGIA G. MAXWELL,    302 Hockaday,    Garland TX 75043
GREGG A. MAXWELL,    Route 1 Box 1827,    Lewistown MT 59457
GWENDOLYNNE L. MAXWELL,    1344 East Anthony Street,    Fort Worth TX 76115
HANK MAXWELL,    33 Mt. Vernon Cir.,    Dunwoody GA 30338
HENRY K. MAXWELL,    1834 Hickory Rd.,    Chamblee GA 30341
J. MAX MAXWELL,    2776 Oak Grove Church Road,    Carrollton GA 30117
JEAN MAXWELL,    856 Pinecrest Dr.,    Childersburg AL 35044
JEANENE D. MAXWELL,    6201 Winthrop Circle,    Jackson MS 39206
JOANNE D. MAXWELL,    517 Rollingwood Drive,    Jackson MS 39211
JOEL R. MAXWELL,    696 Pinecrest Drive,    Childersburg AL 35044
JOSEPH C.. MAXWELL,    1477 Park Beach Cir. #11,    Punta Gorda FL 33950
JUDITH K. MAXWELL,    216 Monceaux Road,    West Palm Beach FL 33405
JUDY A. MAXWELL,    86 Hook Rd,    Farmington NY 14425
LEE JAY MAXWELL,    209 Foxtail Dr. Apt. E-3,    W. Palm Beach FL 33415
MARIE M. MAXWELL,    1056 Vidrine St.,    Opelousas LA 70570
MARILYN M. MAXWELL,    2401 Nottingham Way Apt 44,    Albany GA 31707
NAVONDA T. MAXWELL,    202 Main St.,    Columbia LA 71418
NETTIE L. MAXWELL,    1607 Dawnview,    Monroe LA 71201
PATRICIA K MAXWELL,    18290 Roses Rd.,    Blythe CA 92225
PEGGY A. MAXWELL,    310 Lilac Street,    Metairie LA 70005
PHIL D. MAXWELL,    700 Steel Bridge Rd.,    Kalispell MT 59901
PHILIP J. MAXWELL,    25645 Lido Ave.,    Sorrento FL 32776
RANDALL L. MAXWELL,    108 Elizabeth Street,    Bamberg SC 29003
RICHARD D. MAXWELL,    215 Gimber Ave,    Jonesboro GA 71251
RICHARD L. MAXWELL,    408 Dickson Street,    Bamberg SC 29003
RICKY F. MAXWELL,    299 10Th St.,    Red Bay AL 35582
ROBERT S. MAXWELL,    3136 Rockingham Road,    High Point NC 27265
RONALD E MAXWELL,    2930 N Shartel #213,    Oklahoma City OK 73103
```

```
RUSSELL J. MAXWELL,    2033 Webley Dr.,    Plano TX 75023
SCOT P. MAXWELL,    307 Ovellette Street,    Lewistown MT 59457
SHARON S. MAXWELL,    38410 W. 151St.,    Edgerton KS 66025
TERESA A. MAXWELL,    5 Juniper Lane,    Bluffton SC 29910
TERESA A. MAXWELL,    669 Dunmoor Dr.,    Iuka MS 38852
TOMMY J. MAXWELL,    813 Stewart Street,    Lafayette LA 70501
WILLENS B. MAXWELL,    1013 Taylor Rd.,    Jonesboro LA 71251
WILLIAM E. MAXWELL,    158 Dogwood Lane,    Leesburg GA 31763
AARON M MAY,    18674 Abell Road,    Iowa LA 70647
ALAN M. MAY,    18674 Abell Road,    Iowa LA 70647
ALLEN R. MAY,    200 Hillridge Way,    Columbia SC 29223
BARBARA MAY,    4 Hewit Dr.,    Corpus Christi TX 78404
BETTY L MAY,    R.R.2 32,    Mankato KS 66936
BOBBY J MAY,    P O Box 352,    Benton LA 71006
BRAD MAY,    P.O. Box 131,    Winfield AL 35594
BUFORD A. MAY,    993 Cheryl,    Burkburnett TX 76354
CAREY BRANDON MAY,    950 Strozier Road,    West Manroe LA 71291
CHAD MAY,    1233 A. Beacon Pkwy East,    Birmingham Jeffers AL 35209
CHARLENE S. MAY,    2207 Tuscan Lane,    Baytown TX 77520
CHARLES D. MAY,    25 Logan Creek Dr.,    Stanford KY 40484
CHLOE J. MAY,    7703 Wayfarer Ln.,    Houston TX 77075
CINDY MAY,    221 Wall Str,    Columbia LA 71418
CRAIG A. MAY,    307 Sheridan Ave.,    Bozeman MT 59718
CRANDALL MAY,    6121 Bridget Street,    Metairie LA 70003
CYNTHIA J. MAY,    216 Camino Principal,    Belton Bell TX 76513
DARLENE MAY,    8822 Nw 48Th St.,    Sunrise FL 33351
DARRELL F. MAY,    5426 Ballentino Court,    Las Vegas NV 89122
DARYLE S. MAY,    4218 Gables,    Amarillo TX 79110
DEBRA C MAY,    3109 Glenmere Court,    Carrollton TX 75007
DENNIS MAY,    5109 W. Merrimac,    Kansas City MO 64151
DON P. MAY,    1828 E 17Th,    Spokane WA 99203
DONALD J. MAY,    1511 Lexington,    Bossier City LA 71111
GAIL P. MAY,    4019 Fir Forrest Dr.,    Spring TX 77388
HARLIN C. MAY,    8754 Menkar Rd.,    San Diego CA 92126
HERMAN A MAY,    2722 Birch Lane,    Burlington NC 27215
HOLLIANN L. MAY,    911 N. Liveoak,    Breckenridge TX 76424
HUNTER W. MAY,    Rt 2 Box 411,    Donalds SC 29638
JACKIE D. MAY,    Box 153,    Joplin MT 59531
JAMES E. MAY,    5608 Parliament Drive,    Virginia Beach VA 23462
JAMES L. MAY,    1613 NW 18th Street,    Blue Springs MO 64015
JANET B. MAY,    10013 Long Rifle,    Ft Worth TX 76108
JANET C. MAY,    2001 Young Farm Place,    Montgomery AL 36106
JEANNA P. MAY,    8404 Riverwood Farms Pkwy.,    Cordova TN 38018
JERRY MAY,    218 W. 9Th,    Concordia KS 66901
JIMMY L. MAY,    4125 Malone Ave,    The Colony TX 75056
JOEL T. MAY,    315 Marigny Ave.,    Mandeville LA 70448
JOHN C. MAY,    990 Litchfield Place,    Roswell GA 30076
JOHN L. MAY,    87 Fredonia Road #8,    Greenville PA 16125
JOHN P. MAY,    167 Sandhurst Rd.,    Columbia SC 29210
JOHN W MAY,    375 Perch Drive,    Fripp Island SC 29920
JOYCE M. MAY,    433 Arwine,    Hurst TX 76053
JOYCE R. MAY,    410 Rue Scholastique,    Scott LA 70583
KEVIN K. MAY,    11020 Tracy Cr.,    Norman OK 73071
KRISTI MAY,    307 Sheridan,    Bozeman MT 59715
LARRY G. MAY,    433 Arwine,    Hurst TX 76053
LAURA A. MAY,    5924 Birchbrook #216,    Dallas TX 75206
LINDA L. MAY,    R.R. 1, Box 117,    Burr Oak KS 66936
LORI A. MAY,    Rr #1 Box 88,    Wapella IL 61777
LYNN L. MAY,    3421 Anderson Valley Rd.,    McLeansville NC 27301
MARCIA M. MAY,    80-1/2 Jane Street,    New York NY 10014
MARGARET J. MAY,    665 South Skinker,    St Lois MO 63105
MARKETT S MAY,    1302 9th Street,    Lake Charles LA 70601
MATHEW F. MAY,    2321 6th AVE,    Dodge City KS 67801
MATT MAY,    1643 Escalero Road,    Santa Rosa CA 95409
MELISSA L. MAY,    2507 S. Columbia,    Tulsa OK 74114
MEREDITH E. MAY,    4 Hewit Dr.,    Corpus Christi TX 78404
NICOLE BRANDT MAY,    610 Wilson #2,    Lafayette LA 70503
PHILLIP K. MAY,    Route 4 Box 413,    Florence AL 35633
RANDY H MAY,    P.O. Box 131,    Winfield Marion AL 35594
RAYMOND A MAY,    18674 Abell Road,    Iowa LA 70647
RICKY E MAY,    5143 Foxbria Trail,    Charlotte NC 28269
ROBERT O. MAY,    305 Briarcliff Dr.,    W. Monroe LA 71291
ROBERT S. MAY,    2550 Dinneen Ave.,    Orlando FL 32804
ROY D. MAY,    R.R. 2, 32A,    Mankato KS 66956
ROY J MAY,    51 Eagle Ridge Way,    Nanuet NY 10954
SHERE M. MAY,    950 Strozier Rd.,    West Monroe LA 71291
STACEY E. MAY,    1701 Big Sur Dr. #705,    Arlington TX 76006
STEVEN L. MAY,    5909 Vickery,    Dallas TX 75206
TAMMY C. MAY,    7961 Mc Kee Rd.,    Upatoi GA 31829
TEMPLE C. MAY,    4525 Guilford Circle,    Hoover AL 35242
TERESA A. MAY,    2400 Burkeye,    Mesquite TX 75181
TERRI J. MAY,    7816 E 103 Terrace,    Kansas City MO 64134
THERESA L. MAY,    1308 Royce Drive,    Alexandria LA 71303
THERESA L. MAY,    1403 Laurel,    Kearney MO 64060
TIMOTHY E. MAY,    15 Shady Ave,    Greenville PA 16125
```

```
TRAVIS G. MAY,    R.R.1 Box 93,    Mankato KS 56956
TRISHA J. MAY,    11438 EAST 1st.,    Wichita KS 67206
TROY MAY,    22 Rubinstein St. Apt M1,    Staten Island NY 10305
TROY D. MAY,    1345 Van Fleet Lane,    Great Bend KS 67530
VANESSA A MAY,    919 Northwood,    Baytown TX 77521
VELNA M. MAY,    1307 Oak St.,    Greensboro NC 27403
WADE T. MAY,    2315 Cobbs Way,    Anderson SC 29621
WILLIAM C. MAY,    P.O. Box 18101,    Corpus Christi TX 78480
WILLIAM W. MAY,    3518 Alamance Church Road,    Julian NC 27283
WILLOW M. MAY,    680 7th St.,    Challis ID 83226
AMANCIO MAYA,    2208 Overglen Dr.,    Plano TX 75074
ASCENSION MAYA,    2208 Overglen Dr.,    Plano TX 75074
PETRA MAYA,    2208 Overglen Dr.,    Plano TX 75074
GRANT P. MAYARD,    401 Bilbo,    Delcambre LA 70528
DOUGLAS T. MAYBEE,    750 Church Road,    Bow WA 98232
APRIL MAYBERRY,    11902 13th Street N E,    Lake Stevens WA 98258
BESSIE P. MAYBERRY,    1100 Riveria Dr.,    Greensboro NC 27406
CHARLES J. MAYBERRY,    P.O. Box 1084,    Murphy NC 28906
CHRIS MAYBERRY,    213 Beechwood Drive,    Burns TN 37029
HUGH H. MAYBERRY,    503 Wesley Oak Circle,    St. Simons Islands GA 31522
JON MAYBERRY,    5552 Sunnymeade,    Pegram TN 37143
LOUIS MAYBERRY,    720 Ave. E.,    Hawley TX 79525
MATTHEW B MAYBERRY,    741 Crenshaw,    Rathdrum ID 83858
MICHAEL MAYBERRY,    11902 13Th Street N.E.,    Lake Stevens WA 98258
MICHELLE L MAYBERRY,    169 MacDougall Ln,    Blacklick OH 43004
P. LAVONNE MAYBERRY,    525 W Canadian,    Vinita OK 74301
RONALD E. MAYBERRY,    801 Haynie Place,    Gallatin TN 37066
DEBORAH P. MAYBIN,    822 Oakwood Villa Dr,    Kannapolis NC 28081
TOM R. MAYCUMBER,    Route 1 Box 58A,    Lowden WA 99360
MARIA G. MAYDEN,    14300 S. P.I.D. #217 Nueces,    Corpus Christi TX 78418
BABY R. MAYE,    Rt 381-A,    Heildelberg MS 39439
JOEY J MAYEAUX,    128 Riverside Drive,    Simmesport LA 71369
DONALD J. MAYEAUY,    35729 Cane Market Road,    Denham Springs LA 70726
MAYER DAVID R,    2503 Norht Street,    Marysville KS 66508
BARRY M. MAYER,    812 Joe Yenni Blvd. Apt. 10,    Kenner LA 70065
BRIAN L MAYER,    2180 Graham Dr,    Gretna LA 70056
DAVID P. MAYER,    1216 1St Ave. Nw,    Cedar Rapids IA 52405
DOROTHY G. MAYER,    7117 Hilo St.,    Columbia SC 29209
JALANCY D. MAYER,    1521 Collyer St.,    Longmont CO 80501
JAMES B. MAYER,    5535 Rosewood St.,    Roeland Park KS 66205
LISA MAYER,    638 Willow Rd.,    West Hempstead NY 11552
PAUL C. MAYER,    70 Bay Walk Ct,    Destin FL 32541
WILLIAM C. MAYER,    5636 Cornerstone Dr.,    Garland TX 75043
JOHN MAYERS,    2716 Laredo St.,    Laredo TX 78043
PHIL P. DR. MAYERS,    101 Phyllis St.,    Lafayette LA 70506
SCOTT A MAYERS,    6212 Stumberg Lane #308,    Baton Rouge LA 70816
SIMON MAYERS,    4200 N. Tamiami Trail,    Sarasota FL 34284
WILLIAM D. MAYERS,    P. O. Box 5 Back St.,    Midland IN 47445
CHAD MAYES,    3154 L. Ave.,    Herington KS 67449
DONALD D. MAYES,    1100 South Windsor,    Windsor MO 65360
JANICE W. MAYES,    426 Holly St.,    Mt. Carmel TN 37645
JIMMY MAYES,    103 Camelia Street,    Barnwell SC 29812
LOUIS MAYES,    2909 Concord,    Mesquite TX 75150
MICHELLE L. MAYES,    3847 Timberglen Rd. #2615,    Dallas TX 75287
NORA MAYES,    1116 Shady Ln.,    Westlake LA 70669
PHYLLIS ANN MAYES,    Route 1 Box 395,    Cana VA 24317
STUART B. MAYES,    1042 Hwy. 77,    Herington KS 67449
THOMAS I. MAYES,    8600 Fathom Circle # 2406,    Austin TX 78750
WANDA J. MAYES,    301 North Street,    Windsor MO 65360
DONALD A. MAYEUR SR.,    332 Gary K. Street,    Pineville LA 71360
BRENDA H. MAYEUX,    434 Kay Drive,    Baton Rouge LA 70815
BRENT J. MAYEUX,    712 Bayou Shores,    Monroe LA 71202
CAROL S MAYEUX,    712 Bayou Shores,    Monroe LA 71202
LOIS C. MAYEUX,    1318 Johnston Str. L.,    Lafayette LA 70503
MICHAEL L. MAYEUX,    1436 Oakdale,    Baton Rouge NC 70810
SHERRI D. MAYEUX,    1082 Riche Road,    Bunkle LA 71322
TOMMY MAYEUX,    4553 N. Bayou Des Glaise Rd.,    Moreauville LA 71355
WANDA D. MAYEUX,    310 Choctaw,    Pineville LA 71360
MAYFIELD BRENDA F.,    532 County Rd. 120,    Carthage MO 64836
JOHN C. MAYFIELD III,    784 Preserve Terrace,    Heathrow FL 32746
JOHN C. MAYFIELD JR.,    3038 Harbinger Lane,    Dallas TX 75287
EARL E. MAYFIELD SR.,    818 First St,    Jennings LA 70546
ALTHA LEE MAYFIELD,    8995 County Rd. 158,    Kaufman TX 75142
BRUCE S. MAYFIELD,    1111 Summerstone Trace,    Austell TX 30001
CHARLES C. MAYFIELD,    2820 W. Laurel Ln. #111,    Phoenix AZ 85029
DEODOR M. MAYFIELD,    404-G Skyview Drive,    Birmingham AL 35209
DIANNA MAYFIELD,    7405 Silverthorn Drive,    Rowlett TX 75088
EARL MAYFIELD,    1612 S. Pineville,    Winnfield LA 71483
ELGIN F. MAYFIELD,    110 East Seminole Dr.,    Byron GA 31008
EUGENE P. MAYFIELD,    14266 Burr Oak Rd.,    Carthage MO 64836
GEORGE A MAYFIELD,    11129 F.M. 1836,    Kaufman TX 75142
GLORIA C MAYFIELD,    1870 Post #F,    San Fransisco CA 94115
GRAHAM B. MAYFIELD,    25 Sunny Dale Rd,    Edgewood NM 87015
JAMES MAYFIELD,    813 N. Glenhaven Ave.,    Fullerton CA 92832
JARVIS S. MAYFIELD,    133 Leger St.,    Sunset LA 70584
```

000001

```
JEANNETTE MAYFIELD,    2820 W Laurel Ln Apt 111,    Phoenix AZ 85029
JEFF MAYFIELD,    5102 E. Piedmont Rd. Apt.2294,    Phoenix AZ 85044
KAREN M. MAYFIELD,    124 Meadow View Circle,    Cullman AL 35055
LAKETA S. MAYFIELD,    1411 S. Grove St.,    Winnifield LA 71483
LORRAINE H. MAYFIELD,    3908 West Fall Lane,    Modesto CA 95357
LORRIE L. MAYFIELD,    1101 S. Sycamore #230,    Mesa AZ 85202
MELANIE L MAYFIELD,    458 Two Notch Road,    Lexington SC 29073
MICHELLE L. MAYFIELD,    710 Cottonwood,    Buffalo MO 65622
MILDRED HARRIS MAYFIELD,    13311 Brant Dr,    Baton Rouge La 70714
O KENNETH MAYFIELD,    P.O. Box 731,    Cedar Hills TX 75106
PATRICIA J. MAYFIELD,    1411 South Grove,    Winnfield LA 71483
RANDA R. MAYFIELD,    1101 Dogwood,    Collins MS 39428
RHODA L. MAYFIELD,    726 W. Hughs,    Bolivar MO 65613
RICK A. MAYFIELD,    3601 College Avenue #509,    Davie FL 33314
RONALD MAYFIELD,    # 77 Paradiee Estates,    Mansfield TX 76063
SHANE M. MAYFIELD,    116 Kendrick Dr.,    Slidell LA 70461
STEVEN MAYFIELD,    602 Overlook,    Mildlothian TX 76065
TARA L. MAYFIELD,    9750 N. 96th #252,    Scottsdale AZ 85258
TONI D. MAYFIELD,    101 South Elm Street,    Collins MS 39428
TONY D. MAYFIELD,    7757 Beef Branch,    Joplin MO 64804
TONYA L. MAYFIELD,    2610 Williamsburg Drive,    Pasadena TX 77502
VIOLA J. MAYFIELD,    1102 Prospect,    Carthage MO 64836
WALTER A. MAYFIELD,    514 Creswell,    Anderson SC 29621
DONNA J MAYFIELD-MCKIBBON,    9815 Sage Aspen,    Houston TX 77089
CAMILLE MAYHALL,    3602 Faulkner,    Rowlett TX 75088
DELORES A. MAYHEW,    P.O. Box 403,    Malta MT 59538
MICHAEL L. MAYHEW,    660 Bell Road  Apt 824,    Antioch TN 37013
PERRY D. MAYHEW,    990 Martha Street,    Elk Grove IL 60007
JAMES F MAYHILL,    2604 S U.S. 35,    Logansport IN 46947
GEORGE E. MAYHUE,    533 S. Hall,    Webb City MO 64870
TONYA F MAYHUE,    490 McGarity Drive,    Mcdonough GA 30252
ROBERT R. MAYNARD JR.,    6354 Bandy Drive,    Charlotte NC 28215
ANGELA D. MAYNARD,    Rt 1 Box 27C,    Alba TX 75410
ANN MAYNARD,    House 1305 County Rd. 706,    Brookland AR 72417
BOBBY R. MAYNARD,    2087-C Boxer Road,    Kapolei HI 96707
CAROLINE M. MAYNARD,    5 Dennis Drive,    Leominster MA 1453
DIANA L MAYNARD,    3401 Fred Wilson Dr. Apt #16,    El Paso TX 79904
EMPRESS D. MAYNARD,    2107 Shimer Dr.,    Jamestown NC 27282
JAMES R. MAYNARD,    8329 Nw. 62 Opl.,    Parkland FL 33067
JO A MAYNARD,    227 Paloma Avenue,    San Rafael CA 94901
JOHNNY MAYNARD,    306 McBride Lumber Road,    Star NC 27356
JONATHAN D. MAYNARD,    1411 Rains  Apt A,    Jonesboro AR 72401
LORI A. MAYNARD,    2511 S. Pine Street,    Oklahoma City OK 73128
LYNDA D. MAYNARD,    706 E5Th St.,    Washington NC 27889
MARK MAYNARD,    Rt. 1 Box 50,    Mertens TX 76666
WILLARD D. MAYNARD,    1450 N. Hwy 360 #284,    Grand Prairie TX 75050
YVETTE MAYNARD,    1600 43Rd Street,    West Palm Beach FL 33407
DEBBY F. MAYNE,    3801 Charles Drive,    Chalmette LA 70043
GEORGE MAYNE,    30 Turtle Rock Loop,    Leesburg AL 35983
ROBIN J. MAYNE,    5149 Rusty Trail,    Abilene TX 79606
SHERYL A. MAYNE,    10649 Sleepy Brook Way,    Boca Raton FL 33428
APRIL A MAYNOR,    103 Peach Tree,    Whitehouse TN 37188
JODIE N. MAYNOR,    2107 Shimer Dr,    Jamestown NC 27282
JOHN B. MAYNOR,    3603 Cypress St,    West Monroe LA 71292
KAYRON MAYNOR,    113 West 3rd Street,    Pembroke NC 28372
LENNIE C. MAYNOR,    R R 3 Box 661,    Clyde NC 28721
LEON MAYNOR,    195 Cavalier St.,    Lumberton NC 28358
FLO ANN MAYO,    2789 Belvedere Rd. #2,    Levelland TX 79336
DAVID C. MAYO JR.,    2551 Swartz Fairbanks Rd.,    Monroe LA 71203
CHARLES H. MAYO,    3935 Whites Ferry Road,    West Monroe LA 71291
AMY L MAYO,    2714 Epworth # 5,    Hays KS 67601
ARTHUR MAYO,    21 Main Ave,    Wheatley Hts NY 11798
BEVERLY R MAYO,    3274 Meadowdale Blvd,    Richmond VA 23234
BRETT MAYO,    2131 Burns City Rd.,    Valley View TX 76272
BRIAN C. MAYO,    1024 Chenerie Drew Road,    West Monroe LA 71291
CASSANDRA B.C. MAYO,    2107 Starlight Dr.,    Greensboro NC 27407
CHARLES J. MAYO,    115 McDuffie LN.,    West Monroe LA 71291
CURTIS MAYO,    15885 Memorial Drive,    Houston TX 77079
DAVID K. MAYO,    240 Peach Tree,    West Monroe LA 71291
DAVID R. MAYO,    Po Box 1681,    Logan WV 25601
DONNA T MAYO,    264 Mockingbird Rd,    Arab AL 35016
ELIZABETH A. MAYO,    6100 Land O Trees,    Shreveport LA 71119
EMILY D. MAYO,    6040 S.W. 46Th,    Topeka KS 66610
GREGORY S. MAYO,    485 Lakewood Drive,    Gadsden AL 35901
HELEN G. MAYO,    2762 Thunderbird Dr.,    Hays KS 67601
III JAMES H. MAYO,    3111 Lake Pointe Circle,    Acworth GA 30102
JAMES H. MAYO,    P.O.Box 180,    Arkport NY 14807
P. MAYO JAMES,    209 Lake Village Dr.,    West Monroe LA 71291
KATHERN A. MAYO,    P.O. Box  26,    Guin AL 35563
KEVIN J. MAYO,    102 Osage Drive,    Youngsville LA 70592
LESLIE A. MAYO,    12355 Maricopa,    Houston TX 77015
MAE B. MAYO,    106-61 Ruscoe St.,    Jamaica NY 11433
MARGUERITE R. MAYO,    20 Mayo Drive,    Hattiesburg MS 39401
MARK MAYO,    22466 Sea Bass Drive,    Boca Raton FL 33428
MELANIE L. MAYO,    501 W 37th #4,    Hays KS 67601
```

```
MELBA J. MAYO,   1006 Ridgeline Drive,   Round Rock TX 78664
MICHAEL D MAYO,   1009 Jessamine Road,   Lexington SC 29073
MICHAEL T. MAYO,   819 Hwy. 62- 65 N.,   Harrison AR 72602
MITCHELL J. MAYO,   2762 Thunderbird Drive,   Hays KS 67601
NAN MAYO,   4838 Holly Ave,   Pasadena TX 77502
PAIGE M. MAYO,   126 Kenny Lane,   West Monroe LA 71291
PATRICIA R MAYO,   Hwy 281,   Windthorst TX 76389
PAULA E. MAYO,   520 Nth 38Th Ave #34,   Hattiesburg MS 39401
PENNY A. MAYO,   1221 Paintbrush,   Mesquite TX 75149
PRESTON J. MAYO,   117 Kenny Place,   West Monroe LA 71291
RANDOLYN C. MAYO,   3410 Lovington,   High Point NC 27260
RAYANNE L. MAYO,   205 N. Main St.,   Tioga TX 76271
REGENIA G. MAYO,   1902 Ballard St,   Gastonia NC 28054
RENEE K. MAYO,   2577 Damon Rd.,   Carson City NV 89701
SALLY B. MAYO,   6040 S.W. 46th,   Topeka KS 66610
STEPHANIE A. MAYO,   916 Clarence Street,   Lake Charles LA 70601
SUE D. MAYO,   1009 Jessamine Road,   Lexington SC 29073
TERRY S. MAYO,   1307 Springhaven,   Mesquite TX 75181
THELMA W. MAYO,   5631 Hornaday Rd Unit A,   Greensboro NC 27409
VIRGINIA A. MAYO,   3130 Charter Lane,   Corpus Christi TX 78414
WALTER MAYO,   106-61 Ruscoe St,   Jamaica NY 11433
WALTER H. MAYO,   106-61 Ruscoe St.,   Jamaica NY 11433
WILLIAM R. MAYO,   P.O. Box 1385,   Fayetteville AR 72702
VANESSA L. MAYON,   315 Guilbeau Rd. #328,   Lafayette LA 70506
A. EDWARD MAYOR,   428 Matthews Estate,   Matthews NC 28105
AMELIA G. MAYORGA,   1754 Stanford Ave.,   Brownsville TX 78520
CHRISTINE MAYORGA,   1021 Majestic,   Houston TX 77020
DIANA M. MAYORGA,   3700 Zenobia,   Denver CO 80212
TIMOTHY A MAYORGA,   2351 Edward St,   Salina KS 67401
CAROLINE J. MAYOTTE,   1515 Casselbury Lane,   Champaign IL 61821
JOANN MAYOTTE,   115 Haines,   New Lenox IL 60451
JOSEPH M. MAYOTTE,   956 W. Broadway,   Bradley IL 60915
LINDA W. MAYR,   2236 Mariner Square Dr #60,   Alameda CA 94501
GINA M. MAYS,   204 North Wheeler Ave.,   Prosperity SC 29127
GINA SOUTHARD MAYS,   4402 Stumberg Lane,   Baton Rouge LA 70816
GLORIA J MAYS,   424 E 65Th Terrace,   Kansas City MO 64131
GWENDOLYN R. MAYS,   2025 W. 15 St.,   Jacksonville FL 32209
JACKIE P. MAYS,   298 Mayswood Lane,   Lovingston VA 22949
JANICE A. MAYS,   8133 Woodward,   Overland Park KS 66204
KAREN F. MAYS,   7700 W Airport 207,   Houston TX 77071
LEE Z MAYS,   28700 South Wolf Rd,   Freeman MO 64746
LLOYD W. MAYS,   19827 N. 3rd Ave.,   Phoenix AZ 85027
MARTHA MAYS,   210 9Th St. P.O. Box 4,   Louisville GA 30434
MELANIE S. MAYS,   6970 Tippetville Rd,   Vienna GA 31092
PHILIP M. MAYS,   309 E. 12th,   Hays KS 67601
RICHEY MAYS,   3166 County Road 776,   Ider AL 35981
ROBERT A. MAYS,   3903 Andrew Jackson Parkway,   Hermitage TN 37076
SHARON N. MAYS,   14613 Hemphill Rd.,   Fosters AL 35463
SHAWNDA P. MAYS,   806 1/2 James Street,   Sweetwater TX 79556
SHIRLEY MAYS,   2955 Hillside Dr.,   Highland TX 75067
TONYA M. MAYS,   459 Wiggins Rd.,   Morresville NC 28115
TRACY L. MAYS,   3601 E Orange Street,   Pearland TX 77581
VERONICA E. MAYS,   2021 S. Barcliff,   Springfield MO 65804
WILLIAM S. MAYS,   387 Mayswood Lane,   Lovingston VA 22949
TAMMIE J. MAYSE,   1319 Gary,   Garland TX 75041
TIN MAYSON,   1601 College Ave. #3,   South Houston TX 77587
MAYSTAR INTERNATIONAL INC.,   37-7B Farmhouse Lane,   Morristown NJ 7960
MAYSTAR INTERNATIONAL INC.3,   37-7B Farmhouse Lane,   Morristown NJ 7960
RICK MAYTON,   1517 Parliament,   Plano TX 75093
HECTOR L. MAYTORENA,   1431 Ransbottom,   Alexandria LA 71302
JOHN M. MAYZEL,   2328 Hwy1 556,   Choudrant LA 71227
EMILIO MAZA JR.,   2664 Old Spanish Trail,   Brownsville TX 78520
ELISA N. MAZA,   1857 Wilson St.,   Brownsville TX 78521
NARDA MAZA,   13855 Cantwell,   Houston TX 77014
PATRICIA A. MAZAN,   834 Seers Dr.,   Schaumburg IL 60173
MAURINE J. MAZARUK,   8814 Giles Rd.,   Blaine WA 98230
CHRISTOPHER J MAZAT,   Rt.2 Box 336 A4,   Denmark SC 29042
GREGORY L. MAZDRA,   1418 Sawyer Trail Ct.,   Fenton MO 63026
CHARLES M. MAZE,   3459 Darlene Circle,   Huntsville AL 35810
LYNN B. MAZE,   247 Coyle Street,   Owingsville KY 40360
MARGARET L. MAZE,   2239C Wicker Rd Sp.18,   Sedro Woolley WA 98284
MICHAEL L MAZE,   486 Co Rd 160,   Crossville AL 35962
MIKE J MAZE,   323 N Jamison,   Lebanon IN 46052
MINA MAZE,   2780 W. 5 St. Apt. 16 D,   Brooklyn NY 11224
NED T. MAZE,   125 E M S B33 Lane,   Warsaw IN 46580
STEVEN MAZE,   4013 Holmes,   Kansas City MO 64110
MICHAEL K. MAZELL,   138 Cherrywood Dr.,   Summerville SC 29483
ANTHONY MAZELON,   112 McGrew Dr,   Elkview WV 25071
CAROL MAZER,   7807 Lee Run Rd.,   Poland OH 44514
FRANCIS MAZEROLE,   5303 Loreauville Rd.,   New Iberia LA 70582
JAMIE H. MAZEROLE,   7604 Soileau Road,   New Iberia LA 70560
STELLA R. MAZEROLE,   6615 Freetown Road,   New Iberia LA 70560
THERESA P. MAZEROLE,   3610 First Acre Drive,   New Iberia LA 70560
DANA L. MAZIQUE,   1101 University Drive,   Pine Bluff AR 71601
JUSTIN R. MAZON,   RD4 Box 144B,   blairsville PA 15717
```

District/off: 0417-5          User: AR              Page 288 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
MAZUR JR. ROBERT F.,    7807 Lee Run Rd,    Poland OH 44514
DOROTHY MAZUR,    8713-A Boca Glades Blvd.,    Boca Raton FL 33434
JIMMY R. MAZUR,    714 Quickie Dr.,    Houma LA 70360
PHILIP A. MAZUR,    3115 Big Oaks Drive,    Garland TX 75044
TIM MAZUR,    1802 N. Slappey,    Albany GA 31701
DEANNA L. MAZUREK,    620 Spring Ridge Drive,    Kennesaw GA 30144
BARNETT L. MAZURSKY,    2010 Washington St.,    Barnwell SC 29812
JOSEPH K MAZYCK,    4192 Macon Road,    Memphis TN 38122
PATRICK B MAZYCK,    1240 Turntable Rd,    Murrells Inlet SC 29576
GREGG J. MAZZA,    15419 Plantation Oaks Dr. #12,    Tampa FL 33647
WILLIAM M. MAZZALI,    8915 91St South,    Cottage Grove MN 55016
KATHRYN A. MAZZARELLA,    9153 Brightleaf Place,    Charlotte NC 28269
SUSAN J. MAZZER,    6300 Moseley Dixon Rd.,    Macon GA 31220
MICHAEL MAZZOLA,    395 Silver Oaks Dr. #8,    Kent OH 44240
HENRI R. MAZZOLI,    403 Blandwood Avenue,    Greensboro NC 27401
JILL MAZZONE,    HCR 68 Box 226,    Woodstock VT 5091
TIMOTHY S. MAZZONE,    1202 East Fifth Street,    Anaconda MT 59711
MARJORIE A. MAZZOTTI,    906 W. Elm,    Taylorville IL 62568
TINA M. MAZZUCCO,    7742 Great Glen Circle,    Delray Beach FL 33446
EMMANUEL N. MBONG,    3854 Lincoln Drive,    Jessup MD 20794
JOSEPHINE N. MBUGUA,    1951 Crystal Lake Apt#4386,    Shelby MI 48316
CECIL MC ADA,    Rt. 5 Box 284,    Wichita Falls TX 76301
JAMES A. MC ADAMS,    11706 Kirkmeadow,    Houston TX 77089
CINDY S. MC ADOW,    643 S. Alder St.,    Burlington WA 98233
DEVONE MC AHREN,    548 Wiseman Street,    Hansen ID 83334
DOUGLAS MC ALEAR,    3017 Queen Street,    Missoula MT 59801
MARGARET S. MC ALHANY,    2612 Cliffview Dr.,    Lilburn GA 30247
CYNTHIA MC ALISTER,    503 S. Crockett,    Henrietta TX 76365
PATRICK E. MC ALLISTER,    2713 Freestad Rd.,    Arlington WA 98223
PENNY L. MC ALLISTER,    116 Riverdale Dr. N,    Tuscaloosa AL 35406
PHILLIP L. MC ALPIN,    6 Montcross Ct.,    Greensboro NC 27410
MC ALPINE CATHERINE M.,    332 Main Street,    Sunburst MT 59482
MELODI A. MC ANANY,    222 Arapahoe,    Lake Quivira KS 66106
LINDA S. MC ANULTY,    7844 Butterfield Lane,    Annandale VA 22003
KEVIN D. MC ARTHUR,    807 Walters Apt #92,    Lake Charles LA 70605
DAVID MC BEE,    10907 Snow White,    Dallas TX 75229
JAMES MC BETH,    516 Jackson Street,    Midvale UT 84047
B. (KELLY) MC BRIDE,    74 Short Rd.,    Petersburg TN 37144
DELCINA M. MC BRIDE,    9250 Beachnut,    Houston TX 77036
FREDA P. MC BRIDE,    74 Short Rd.,    Petersburg TN 37144
JOHN D. MC BRIDE,    13002 W. Sunnyvale Dr.,    Nine Mile Falls WA 99026
PHYLLIS G. MC BRIDE,    181 E. Morris Dr.,    Gallatin TN 37066
REBECCA E. MC BRIDE,    12345 Lakeshore Dr. #27,    Lakeside CA 92040
ERICA R. MC CABE,    833 Brentwood,    Sedalia MO 65301
KELLY G. MC CABE,    100 Brook St.,    Manchester NH 3104
SHARON L. MC CABE,    18811 Woodbine Drive,    Arlington WA 98223
PAUL D. MC CAFFERTY,    2168 Hartwood Drive,    Kennesaw GA 30152
DEBBIE R. MC CAHON,    7626 Lake Balsena,    Corpus Christi TX 78413
ARLETTE D. MC CAIN,    701 Legacy Dr. Apt. 1618,    Plano TX 75023
AUDREY A. MC CAIN,    426 Hobcaw Dr.,    Mt. Pleasant SC 29464
LOUIS E. MC CAIN,    20 Ethell pkwy,    Normal IL 61761
WILLIAM H MC CALL JR,    1985 Westbrook Court,    Ocala FL 34471
KEVIN F. MC CALL,    1026 Quaker Ridge Way,    Duluth GA 30155
MC CALL, LINDA W.,    406 Mc Call Avenue,    Bennettsville SC 29512
BETTY JANE MC CALLUM,    494 Vance St.,    Lakewood CO 80226
GINGER COOLEY MC CAMPBELL,    1241 Buckner Rd.,    Mableton GA 30126
SHARI MC CAMPBELL,    4220 Mojave Dr.,    Granbury TX 76049
MICHAEL L. MC CANDLESS,    2253 Wilkins Street,    Burlington NC 27217
MERRI MC CANLES,    3805 N. Oak #F,    Kansas City MO 64116
JENI C. MC CARRELL,    2227 San Simeon,    Carrollton TX 75006
MARYANN MC CARROLL,    10575 Neal,    Forney TX 75126
JOHN F. MC CARTER,    18 Averill Circle,    Danville NH 3819
REBECCA L. MC CARTER,    1215 Kiowa Dr. W.,    Lake Kiowa TX 76240
BRENDA V. MC CARTHY,    529 South Almansor Street,    Alhambra CA 91801
CYNTHIA G. MC CARTHY,    10427 Coleridge St.,    Dallas TX 75218
JOHN J. MC CARTHY,    5429 Boca Raton Dr.,    Dallas TX 75229
RICHARD D. MC CARTHY,    1021 N. Kansas,    Hastings ME 68901
DANNY R. MC CARTY,    4407 Dalton Dr.,    Midland TX 79705
LAVERNE MC CARTY,    Hcr 4 Box 98,    Lockney TX 79241
MARY L. MC CHAM,    232 South 230,    Orem UT 84058
CONNIE S. MC CHESNEY,    487 Michael Irvin,    Newport News VA 23608
MICHAEL A. MC CLAIN,    1508 S. Price,    Tempe AZ 85281
PAMELA K. MC CLAIN,    Highway 287 West,    Henrietta TX 76365
SHARON K. MC CLAIN,    9501 Copeland Lane,    North Little Rock AR 72118
TOBY L. MC CLAIN,    801 North Bridge,    Henrietta TX 76365
VALETA M. MC CLAIN,    Route 1, Box 241-D,    Henrietta TX 76365
ROBERT T. MC CLAREN,    265 Brookview Dr. Rt 6,    Winston Salem NC 27107
LEANNE L. MC CLASKEY,    8073 Wolsey Ct.,    Pasadena MD 21122
VALERIE M. MC CLASKEY,    1940 W. 138Th Terr #98,    Leawood KS 66224
DONALD S. MC CLEARY,    28397 Tonner Drive,    Highland CA 92346
MELANIE L. MC CLELLAN,    512 Redbud Road,    Millbrook AL 36054
TASSIE E. MC CLELLAN,    716 Hart Street,    Ft. Walton Beach FL 32547
ELTON O. MC CLELLAND,    130 Gist Rd.,    Vidor TX 77662
MARY R. MC CLELLAND,    2520 Cana Circle,    Hinckley OH 44233
JOSEPH E. MC CLENDON,    3131 Covered Bridge Drive,    Montgomery AL 36116
```

```
HELEN N. MC CLINTOCK,   2145-B Corbin Place,   Palm Harbor FL 34683
TERESA MC CLISH,   337 Main St.,   Marro Bay CA 93442
SHAWN P. MC CLOSKEY,   137 Fairway Dr.,   Covington LA 70433
DENNIS L. MC CLURE SR.,   692 Transart Pkwy.,   Canton GA 30114
COREY F. MC CLURE,   10106 Kirkplum,   Houston TX 77089
GRACE S. MC CLURKAN,   903 North Wichita,   Devol OK 73531
CRYSTAL E. MC COLLUM,   5107 N. Brooklyn,   Pasco WA 99301
MERRY LOU MC COLLUM,   13515 Foothills Road,   St. Ignatius MT 59865
RICKEY D. MC COLLUM,   208-14Th St. Ne.,   Ft. Payne AL 35967
ARDELL MC COMBS,   937 Summer Meadows Ct.,   Sedro Woolley WA 98284
JASON K. MC COMBS,   119 Gillis Road.,   Hattiesburg MS 39401
JOHNNIE L. MC COMBS,   119 Gillis Road,   Hattiesburg MS 39401
COLLEEN MC CONNELL,   3235 Cole Apt. #10,   Dallas TX 75204
BENJAMIN MC CONNOHIE,   4345 Hunsberger N.E.,   Grand Rapids MI 49525
JESSICA L. MC CONNOHIE,   2700 Avon S.W.,   Wyoming MI 49509
GRADY L. MC COOL,   1463 Mossline Dr.,   Jackson MS 39110
QUANNAH C. MC CORD,   6600 Preston Road,   Plano TX 75024
DEBORAH K. MC CORKLE,   4550 West Sahara,   Las Vegas NV 89102
JERI M. MC CORMICK,   1303 N. Parkway Lot #7,   Alvarado TX 76009
EDWARD MC COUNLY,   3097 Washingto St.,   Austell GA 30106
BARBARA MC COY,   P.O. Box 768,   Checotah OK 74426
ERIC P. MC COY,   939 Grenne Ave.,   Brooklyn NY 11221
DANIEL W. MC CRACKEN,   112 Fletcher St.,   Horseheads NY 14845
MICHAEL MC CRACKEN,   1486 Moore Circle,   Corona CA 91720
DAVID J. MC CRARY,   527 Resthaven Road,   Thomaston GA 30286
DENNIS MC CRARY,   Rt 3 Box 93B,   Mauvoo AL 35578
III BILLY R. MC CRARY,   906 Rambling Tr.,   Cedar Park TX 78613
JOSEPH M. MC CRARY,   2424 Roberts Lane,   Florence AL 35630
MONICA J. MC CRAW,   134A N. Troy,   Lubbock TX 79416
MC CRAY KIMBERLY C.,   112 Davis Lane,   West Monroe LA 71291
CARLA S. MC CROAN,   759 S. Fm 1138,   Royse City TX 75189
TOM L. MC CRUMMEN,   Rt. 1 Box 380,   Wulfforth TX 79382
AMY R. MC CUAN,   1401 Mallard Ln.,   Oakley CA 94561
MARC B. MC CUISTION,   900 Kenwood,   El Dorado AR 71730
MC CULLOUGH MICHAEL J.,   19017 Jameison Drive,   Germantown MD 20874
BILLY J. MC CULLOUGH,   4615 Barhill,   San Antonio TX 78217
DAVID M. MC CULLOUGH,   5788 County Rd 87,   Moulton AL 35650
ELIZABETH H. MC CULLOUGH,   900 Gregg St. Penthouse,   Columbia SC 29201
JOHN MICHAEL MC CULLOUGH,   5788 County Rd 87,   Moulton AL 35650
MC CUNE JOHN C.,   3937 Ashford Trail,   Atlanta GA 30319
FRANKIE L. MC CURDY,   Rt. 5 Box 502,   Wichita Falls TX 76301
OLEN T. MC CURDY,   4580 East Brookhaven Dr.,   Atlanta GA 30319
RANDALL W. MC CURDY,   Rt. 5 Box 502,   Wichita Falls TX 76301
ALAN MC CURRY,   300 Second Ave. South,   Munford AL 36268
CHRIS MC CURRY,   305 W. Air Depot Rd.,   Gadsden AL 35903
BRIDGET HALEY MC DANIEL,   220 Clay Dr. Lot #6,   Marietta GA 30060
HOWARD E. MC DANIEL,   5803 Garnett,   Shawnee KS 66203
JAMES F. MC DANIEL,   2300 Grayson Drive #2027,   Grapevine TX 76051
JANELL MC DANIEL,   2010 Oak View Lane,   Palm Harbor FL 34683
JORY D. MC DANIEL,   Po Box 461,   Rio Vista TX 76093
MARY ANN MC DANIEL,   1107 Apache,   De Ridder LA 70634
MICHAEL B. MC DANIEL,   5430 Hartley Bridge Rd,   Macon GA 31206
BARBARA MC DANIEL-PRESLEY,   2721 St. Charles Ave.,   New Orleans LA 70130
PAUL T. MC DERMOND,   12211 Park Blvd.,   Seminole FL 34642
SUZY W. MC DERMOTT,   6031 Gnarled Oaks Ct.,   Humble TX 77346
SUSAN L. MC DILL,   2821 Ursa Cr.,   Garland TX 75044
CHRISTOPHER C. MC DONALD,   303 S. Jahncke Ave.,   Covington LA 70433
DARLENE R. MC DONALD,   17514 Marine Dr.,   Stanwood WA 98292
DIANE F. MC DONALD,   146 4Th Street,   Singer LA 70660
KELLY C. MC DONALD,   10910 Pigeonwood Drive,   Houston TX 77089
MILTON L. MC DONALD,   507 Sycamore,   Lockwood MO 65682
PAULETTE E. MC DONALD,   685 Elmspring Ct Apt. Tb,   Pittsburgh PA 15220
REBECCA MC DONALD,   125 Mizell Rd.,   Montogomery AL 36116
SHANE MC DONALD,   503B Finks Hideaway,   Monroe LA 71203
SHEARELL G. MC DONALD,   135 Northridge Dr.,   Macon GA 31220
STEVE MC DONALD,   422 County Rd. 290,   Florence AL 35630
SUE MC DONALD,   5A Brookshire Green,   Bloomington IL 61704
MICHAEL P. MC DONOUGH,   10624 57Th Ave. W.,   Mukilteo WA 98035
RICHARD W. MC DONOUGH,   Four Longfellow Suite 3804,   Boston MA 2114
FREDA K. MC DOWELL,   3545 Cottonwood Drive,   Montgomery AL 36109
ROB S. MC DOWELL,   4704 Spyglass Drive,   Dallas TX 75287
ROBERT J. MC DOWELL,   235 Driftwood St.,   Lafayette LA 70503
NANCY J. MC ELRAVY,   401 S.W. 38Th St.,   Cape Coral FL 33991
ELIZABETH L. MC ELVANY,   2425 N. Grahm,   Arlington TX 76013
DUSTIN R. MC ENTARFER,   107 W. Second,   Pratt KS 67124
LAMOINE MC ENTARFER,   417 East 13Th St.,   Hutchinson KS 67501
GREGORY F. MC ERLEAN,   937 Horne Place,   Oceanside CA 92054
ERNEST J. MC EVERS,   Box 429B Hwy 301,   Barataria LA 70036
ROBERT D. MC EWEN,   P.O. Box 190,   Fancy Gap VA 24328
JAMES W. MC FALL,   West 110 6Th Ave. Suite 399,   Ellensburg WA 98926
ROBERT A. MC FALL,   5771 Old State,   West Farmington OH 44491
JOHN F. MC FARLAND,   1422 Wicks Lane,   Billings MT 59105
CRYSTAL K. MC FAYDEN,   5401 Edgerunner Rd.,   Oak Ridge NC 27310
DEBORAH A. MC GAFFEY,   9310 Westfield,   Rowlett TX 75088
ROGER MC GAFFICK,   816 Jordan Springs Rd.,   Stephenson VA 22656
```

HUBERT MC GAHAN,   511 F Street N.W.,   Ardmore OK 73401
ROSALIE R. MC GALLA,   161 Hilltop,   Ronco PA 15476
GLEN MC GANN,   2206 Duncansby Dr.,   Decatur AL 35602
RUDD HILTON MC GARITY,   1610 N E 223Rd Street,   Fairview OR 97024
LOUISE E. MC GARY,   32579 Osawotomie,   Paola KS 66071
GERMAINE MC GATH,   7203 N.W. 43 St.,   Coral Springs FL 33065
CHAD J. MC GAVIN,   320 E. Ave. #B,   Wendell ID 83355
JOAN MC GEARTY,   5527 Limaburg Rd. #E,   Burlington KY 41005
BARBARA A. MC GEE,   1707 Deer Hollow Dr.,   Lawrenceburg TN 38464
DEANNE MC GEE,   16100 Space Center Blvd.,   Houston TX 77062
HUBERT R. MC GEE,   9263 Jessica Dr.,   Manassas Park VA 20111
JEAN F. MC GEE,   1014 E. Randall,   Beeville TX 78102
JEFFRY S. MC GEE,   3601 Edgewood Drive,   Greensboro NC 27406
JENNIFER S. MC GEE,   105-8Th Ave,   Parkersburg WV 26101
KIMBERLY C. MC GEE,   423 Moss Trail,   Goodlettsville TN 37072
PHILLIP P. MC GEE,   368 Deer Trace Apt 635,   Pineville LA 71360
KARLA MC GILVRAY,   Rt. 1 Box 4-B,   Rhome TX 76078
MARK D. MC GINN,   1340 South 163 Street,   Omaha NE 68130
SHAUN P. MC GINN,   1340 South 163 Street,   Omaha NE 68130
JOHN T. MC GINTY,   4205 Wolf Creek Dr. T.,   Corpus Christi TX 78413
LINDA L. MC GLASHING,   2 Hinston Rd.,   Woburn MA 1801
CARLOS E. MC GLOTHREN,   18165 Hwy 16,   Amile LA 70422
KARMA S. MC GONIGLE,   309 So. 5TH #7,   Seward NE 68434
BARBARA J. MC GOUGH,   18 Pine Creek Ct.,   Houston TX 77017
BRENT W. MC GOUGH,   3414 Shangri,   Chalmette LA 70043
NANCY N. MC GOUGH,   3609 Wallhatchie Road,   Pike Road AL 36064
CHRISTINE D. MC GOVERN,   200 Frank Rd 21,   Belgrade MT 59714
ADAM E. MC GOWAN,   Box 521,   Helena MT 59635
MELISSA L. MC GOWAN,   3907 Blanks,   Monroe LA 71203
WILLIAM C. MC GOWIN,   425 South Perry,   Montgomery AL 36101
GLADE L. SR. MC GRADY,   Rt. 3 Box 620,   Hillsville VA 24343
JAMES E. MC GRATH,   829 S. Sapphire Lane,   Anaheim CA 92807
JOHN T. MC GRATH,   12 Edison Ave. Apt.A,   Gillette WY 82717
RICHARD D. MC GRATH,   1253 Sh 258 E.,   Wichita Falls TX 76308
WILLIAM H. MC GRATH,   2935 Pepperwood,   Sugar Land TX 77479
MONICA A MC GRAW,   585 Lucia Drive,   Pittsburgh PA 15221
SUE MC GRIFF,   4571 Sherwood Drive,   College Station TX 77845
DORTHY F. MC GUIRE,   Hwy 996-2.6 Miles West,   Pottsboro TX 75076
MARY JOAN MC GUIRE,   1737 Creely Drive,   Birmingham AL 35235
SUSAN A. MC HUGH,   3515-10 West 19Th Street,   Panama City FL 32405
BERTHA MC ILVOY,   215 Bradford,   Weiner AR 72479
JOHN C. MC ILWAIN,   3920 Club Dr. Apt 910,   Duluth GA 30096
DELORES S. MC INNIS,   2225 Sycamore Street,   Georgetown SC 29440
LEONARD A. MC INTOSH,   701 Spring Creek Lane,   Dunwoody GA 30350
THOMAS L. MC INTOSH,   11710 E. 59Th St.,   Kansas City MO 64133
MC KAY JOHN W.,   Po Box 908,   Weatherford TX 76086
JUNA P. MC KAY,   P.O. Box 1248,   Choteau MT 59422
EMILIE G. MC KEE,   2617 Daystar Lane,   Southside AL 35907
PETER A. MC KEE,   3302 North Hills Road,   Murrysville PA 15668
JOHN ALAN MC KEEN,   5 Orchard St.,   Auburn NY 13021
BILLIE F. MC KEEVER,   Rt. 1, Box 175,   Haskell TX 79521
RONALD S. MC KEITHEN,   924 Florida Avenue,   Panama City FL 32401
RONNIE G. MC KEITHEN,   3100 Arkansas Rd. Lot #4,   W. Monroe LA 71291
MICHELLE L. MC KELL,   89 Live Oak Point,   Jackson'S Gap AL 36861
RAMONA M. MC KENDALL,   4110 Clematis Ave.,   New Orleans LA 70122
ANNE C. MC KENNA,   42 Wilson,   Struthers OH 44471
JANET Z. MC KENZIE,   104 Mitchell Street,   Hampton SC 29924
JAYSON D. MC KEOWN,   550 Baites Rd.,   Toney AL 35773
KACEY A. MC KIBBIN,   1110 Pomeroy,   Manhattan KS 66502
KELLY R. MC KIBBIN,   Rt. 1,   Parker KS 66072
MARILYN S. MC KIBBIN,   Rt. 1,   Parker KS 66072
DONALD E. MC KIERNAN,   624 Royal St. Apt B,   Lake Charles LA 70605
BARBARA W. MC KINLEY,   1414 Castle Ct. No. 18,   Houston TX 77006
LINDA J. MC KINLEY,   4500 Elwood Road,   Austin TX 78722
BARRY W. MC KINNEY,   170 Old Baptist Rd.,   Ardmore TN 38449
KAY H. MC KINNEY,   7205 Gillon Drive,   Rowlett TX 75088
RANDY W. MC KINNEY,   9118 Landry,   Spring TX 773379
ROBERT G. MC KINNEY,   916 Mallory Road,   Knoxville TN 37919
SHARON MC KINNEY,   101 W. Main St.,   Waxahachie TX 75165
GLENDA M. MC KINNIE,   29657 Hively,   Inkster MI 48141
JUDY M. MC KINNON,   809 Wyandotte,   Baxter Springs KS 66713
ALLISON J. MC KINSTER,   509 N. 7Th,   Ft. Smith AR 72901
DON P. MC KINZEY,   322 Carrollton Road,   Aliceville AL 35442
LENDER R. MC KINZIE,   3307 Seventh St.,   Meridian MS 39301
GWENDOLYN D. MC KIVER,   2801 Jenny St.,   Lumberton NC 28358
DERRICK MC KNIGHT,   P.O. Box 91885,   Lake Charles LA 70602
MIKE MC LAFFERTY,   22 N. Spring Garden,   Nutley NJ 7110
SARAH M. MC LAIN,   409 Marion Ave.,   Sylacauga AL 35151
ERIN R. MC LAUGHLIN,   503 A South Montgomery St.,   Starkville MS 39759
MARY T. MC LAUGHLIN,   1601 S.W. Jefferson,   Lee'S Summit MO 64081
SAMUEL S. MC LEAN,   1527 Willow Creek Lane,   Columbia SC 29212
TORBEAN D. MC LEAN,   1721 Poston Cir.,   Gastonia NC 28054
MC LENDON TOMMY,   671 Hwy 731-West,   Mt. Gilead NC 27306
LARRY A. MC LENDON,   132 Spring Drive,   Biscoe NC 27209
SUSAN Y. MC LENDON,   6468 Whorton Bend Road,   Gadsden AL 35901

District/off: 0417-5          User: AR          Page 291 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D          Total Served: 25279

```
TOMMY G. MC LENDON,    602 Pemberton Dr.,    Pearl MS 39208
CHARLES W. MC LEOD,    610 Camelia Tr.,    Brandon MS 39042
CHRISTOPHER M. MC LEOD,    318 Falworth,    Houston TX 77060
GENEVIEVE MC LEOD,    5370 Ridge Rd,    Seagrove NC 27341
CYNTHIA L. MC MAHAN,    616 Whitland Rd.,    Lexington SC 29072
NATOMA S. MC MAHAN,    8207 Norvell,    Dallas TX 75227
SHARON MC MAHON,    2307 Treeridge Parkway,    Alpharetta GA 30022
THOMAS MC MAHON,    2 Carriage Lane,    Levittown NY 11756
GAYLE MC MAINS,    2321 Orpine Ave.,    Baton Rouge LA 70808
JAMES T. MC MANUS,    901 First St.,    Hawley TX 79525
JAMES M. MC MASTER,    6550 Wise Ave Nw. Apt. F,    North Canton OH 44720
CAROLYN T. MC MASTERS,    Rt. 1 Box 302,    Como MS 38619
DOTTIE P. MC MATH,    2401 Pinecroft Rd.,    Greensboro NC 27407
JOHN W. MC MATH,    2430 Colonel Court Dr.,    Richmond TX 77469
HOWARD MC MICHAEL JR.,    646 Sparta Hwy.,    Eatonton GA 31024
THOMAS H. MC MILLAN JR.,    802 Dyches Dr.,    Savannah GA 31406
DAVID L. MC MILLAN,    4203 Bellvue,    Austin TX 78756
MC MILLON BETTY,    114 Walnut,    Terrell TX 75160
MICHAEL W. MC MULLEN,    P.O. Box 29,    Angola LA 70712
TERESA L. MC MULLEN,    21 E. Third Street,    Quarryville PA 17566
FIDEL P. MC MURRAY,    4803 Broadmoor #29,    Mission KS 66202
JOHN R. MC NAIR,    3921 Bethany Woods Court,    Lithonia GA 30058
NIMROD MC NAIR,    4090 N. Lake Cr. Cove,    Tucker GA 30084
JOAN E. MC NAMARA,    8522 S.W. 4Th Place,    Gainsville FL 32607
GODFREY C. MC NEELY SR.,    23058 Lowe Davis Rd.,    Covington LA 70435
THOMAS G. MC NEELY,    2121 Yorktown Ct. S.,    League City TX 77573
MICHAEL S. MC NEESE,    72 Jerico Tr.,    Richmond GA 31324
IRIS J. MC NEIL,    1737 F. East Cornwallis Road,    Durham NC 27713
MIKE R. MC NEIL,    1509 Francis St.,    Kissimmee FL 34744
ROY W. MC NEW,    Rt. 1 Box 405,    Marshfield MO 65706
WILLIAM L. MC NIFF,    1921 Sterling Place,    Lancaster PA 17601
PATRICK J. MC NULTY,    4333 N. Kenneth Ave.,    Chicago IL 60641
MIKE L. MC NUTT,    7005 W. 14Th,    Plainview TX 79072
ELIZABETH A. MC OWEN,    3881 Paxton Ave,    Cincinnati OH 45209
RHONDA M. MC PHAIL,    7185 Clearlake Road,    Imlay City MI 48444
VONDA D. MC PHEARSON,    1003 Park Ave,    Plainville NJ 7060
JODY MC PHERSON,    6901 Daybreak Lane,    Wilmington NC 28405
CARL E. MC QUEENEY,    5461 Shepherd Dr.,    Elmore AL 36025
MC RAE MATHEW L,    7705 W Michigan,    Glendale AZ 85308
MARCIA C. MC SWAIN,    7850 Wentworth Dr.,    Duluth GA 30155
VICKIE A. MC TAGUR,    5007 Chestnut,    Bellaire TX 77401
JIM F. MC TIGHE,    191 East 194 Street,    Euclid OH 44119
PATTI C. MC TIGUE,    5837 E. 77Th Place,    Tulsa OK 74136
ANDREW G. MC UMBER,    5818 Firecrest Dr.,    Garland TX 75044
DAVID MC WHORTER,    6412 Colony Cr.,    Kansas City MO 64136
JANET T. MC WHORTER,    301 Roberts Drive,    Greenwood SC 29649
THOMAS E. MC WHORTER,    601 Wilson Drive,    Troy AL 36081
JEFF W. MC WILLIAMS,    1486 Jamie Lane,    Southside AL 35907
JOEL & PAULA MC WILLIAMS,    2525 Rosedale,    Highland TX 75067
DONNY J MCADA,    Rt 5 Box 284,    Wichita Falls TX 76301
MILES T. MCADAM,    W.14416 Four Mound Road,    Nine Mile Falls WA 99026
SHIRLEY MCADOO,    106 Mark Place,    Kilgore TX 75662
FRANKIE MCAFEE,    Rte 1 Box 1443,    Knoxville GA 31050
JAMES DONALD MCAFEE,    8090 County Rd 108,    Town Creek AL 35672
VALERIE G. MCALISTER,    612 Shadow Lane,    Prattville AL 36066
CINDY PRESLEY MCALLISTER,    1383 Riverwood,    Jackson MS 39211
CATHY MCANER,    112 N. 11th,    Jacksboro TX 76458
KENT E. MCARDLE,    8445 Woolworth Ave,    Omaha NE 68124
SHANNA L. MCABEE,    1537 Floyd Baker Blvd.,    Gaffney SC 29340
RONNIE R. MCADA,    Route 5 Box 284,    Wichita Falls TX 76301
NANCY MCADAM,    6044 Antioch,    Merriam KS 66202
ALICE C. MCADAMS,    421 Sioux Lane,    Billings MT 59544
J. FRANK MCADAMS,    3202 Barkwood Dr.,    Greensboro NC 27406
JAMES K. MCADAMS,    4203 Bentley Drive,    Pearland TX 77584
LARRY D. MCADAMS,    1409 Nichols,    Ennis TX 75119
MARTIN K. MCADAMS,    1917 Martin Luther King Jr. Dr,    Greensboro NC 27406
OQUIDA C MCADOO,    22627 Indian Ridge Dr.,    Katy TX 77450
TREVOR L. MCADOO,    1602 Sharpe Rd.,    Greensboro NC 27406
HUGH R. MCADORY,    1240 Chandler Rd.,    Awendaw SC 29429
ROBERT D. MCADORY,    199 Marinawood Drive,    Huntsville AL 35803
ELAINE MCAFEE,    2902 Potomac Ave,    Mesquite TX 75149
FREEDA D. MCAFEE,    6221 Quay A.G.,    Tucumcari NM 88401
JANET MCAFEE,    7942 Deer Meadow Drive,    Houston TX 77051
MARGARET L. MCAFEE,    6952 W. Fayetteville Rd.,    Riverdale GA 30296
NEAL O. MCAFEE,    821 Center St.,    Pasadena TX 77506
SUELLEN E. MCAFEE,    6106 E. 155Th Street,    Grandview MO 64030
TERRY L. MCAFEE,    6535 King William Dr.,    Morrow GA 30260
ELEANOR B. MCALARY,    60 Peters Place,    Red Bank NJ 7701
SUSAN R. MCALHANY,    1220 Sniders Hwy. Lot 73,    Walterboro SC 29488
LESLIE A. MCALISTER,    500 Spradley Drive,    Troy AL 36081
ROBERT K. MCALISTER,    2711 59th St.,    Lubbock TX 79413
BILL L. MCALLISTER,    P.O. Box 642,    Lake City TX 29560
CAROL L. MCALLISTER,    523 East 3Rd,    Hoisington KS 67544
ETIENNE E. MCALLISTER,    62560 Eagle Rd.,    Bend OR 97701
HAROLD C. MCALLISTER,    10 Timber Trails,    Camden AR 71701
```

```
HUEY L. MCALLISTER,   P.O. Box 161,   Joyce LA 71440
JAMES R. MCALLISTER,   126 Turner Ashby Ct.,   Martinsville VA 24112
JOSEPHINE C. MCALLISTER,   761 Lancelot Way,   Lake City SC 29560
KEVIN B. MCALLISTER,   Rt. 2 Box 310-A,   Kingstree SC 29556
LORIE C. MCALLISTER,   108 Summerhill Drive,   Greenwood SC 29649
SANDRA MCALLISTER,   Rt. 1, Box 201D,   Gary TX 75643
WHITNEY J. MCALLISTER,   809 WEST 49th AVENUE,   Kennewick WA 99337
WILLIAM A. MCALLISTER,   1330 Edward Dr.,   Moncks Corner SC 29461
WILLIAM K. MCALLISTER,   336 Vine Street,   Staunton VA 24401
GLENN R. MCALPIN,   28 Roscoe Road,   Newnan GA 30283
MCALPINE FARM,   2901 Niagara St.,   Bellingham WA 98226
ALEX H. MCALPINE,   McAlpine Road,   Sunburst MT 59482
HARRY G. MCALUM,   1307 Gary Rd.,   Hodges SC 29653
SEAN J. MCALUM,   1307 Gary Road,   Hodges SC 29653
BRANDY L. MCANALLY,   2305 Salerno,   Mesquite TX 75150
KIRSTEN M MCANDREW,   8238 East Sells Drive,   Scottsdale AZ 85251
TERRILEE A. MCANDREW,   1444 Beverly Blvd.,   Opelousas LA 70570
GREG S. MCANDREWS,   4246 Hermosa,   Corpus Christi TX 78411
JOSEPH M MCANDREWS,   105 Williams Floyd Parkway,   Shirley NY 11967
EDNA D. MCANELLY,   2242 Viola Drive,   League City TX 77573
GREGG E. MCANELLY,   1905 Acacia,   League City TX 77573
ISAAC R. MCANELLY,   483 County Road 522,   Fyffe AL 35971
JOANN A. MCANERNEY,   7379 W Topeka Drive,   Glendale AZ 85308
H. GRADY MCANLEY,   7108 Old Waxhaw-Monroe Road,   Waxhaw NC 28173
MICHAEL D. MCAREE,   1622 Alta Vista,   Mesquite TX 75149
CHARLES A. MCARHTUR,   5200 Meadowcreek #1185,   Dallas TX 75248
WILLIAM E. MCARTHUR III,   6248 Sloan Drive,   Altoona AL 35952
WILLIAM E. MCARTHUR JR.,   6248 Sloan Dr.,   Altoona AL 35952
MCARTHUR ROY L.,   Gold Kist I-95 & Hwy 52,   Alcolu SC 29001
CAROL M MCARTHUR,   109 Cedar Street,   Greenville AL 36037
REBECCA A. MCARTHUR,   821 H Parker Dr.,   Florence SC 29501
SHERRIE L. MCARTHUR,   5323 Bindewald Road,   Torrance CA 90505
TRICIA MCARTHUR,   509 B Cotton Road,   Robelive LA 71469
KRISTI MCARTHUR-LOFTON,   8601 Millicent Way #153,   Shreveport LA 71115
MICHAEL J MCARTHY,   6251 Lakeshore Dr,   Gainesville GA 30506
ALAN P. MCATEE,   6280 Gbarrett,   Missoula MT 59803
GARY L. MCATEE,   15036 Beaufort Court,   Corpus Christi TX 78418
JIMMY L. MCATEE,   535 9Th Road,   Lyons KS 67554
JOHN R. MCATEE,   928 East 3rd Street,   Crowley LA 70526
JOYCE A. MCATEE,   535 9th Rd. Box 93,   Lyons KS 67554
RANDY S. MCATEE,   11604 Sw 3Rd Terrace,   Yukon OK 73099
RITA J. MCATEE,   575 Road Box 36,   Bushton KS 67427
TERRY A. MCATEE,   110 E. Park,   Claflin KS 67525
TRAVIS A. MCATEE,   307 N. Buffalo,   Lakin KS 67860
TRENTON W. MCATEE,   110 East Park,   Claflin KS 67525
VICTOR A. MCATEE,   117 E. Spencer,   St.Francis KS 67756
DEAN E. MCATEER,   4240 Brook Forest Dr.,   Bessemer AL 35022
JAMES H. MCATEER,   9947 South 67Th East Place,   Tulsa OK 74133
HENRY G. MCAULEY III,   P.O. Box 363 Circle Dr.,   Sandy Springs SC 29677
MCAULEY MICHAEL R.,   7108 Old Waxhaw-Monroe,   Waxhaw NC 28173
DENNIS L. MCAULIFF,   3001 N.W. View Road,   Vancouver WA 98685
LEEANN G. MCAULIFF,   904 Autumn Court,   Mckinney TX 75070
CARA R. MCAVOY,   2914 Dunmore Drive,   Nashville TN 37214
SUSAN T. MCAVOY,   1543 12th Fairway Drive NW,   Concord NC 28027
MIKE LEE MCBARRON,   1621 Lee St.,   Kaufman TX 75142
THOMAS S. MCBEE,   5601 Bell St. Apt 2422,   Amarillo TX 79109
MARK W. MCBIDE,   Rt 4Box 193,   Galax VA 24333
STEPHEN A. MCBRAYER,   4372 Laurian Dr.,   Kennesaw GA 30144
TIMOTHY L. MCBRAYER,   2528-A Sabre Court,   Redding CA 96002
MCBRIDE KIMBERLY A.,   643 Co. Rd 446,   Dutton AL 35744
CHARLENE MCBRIDE,   Rt. 1 Box 424-C,   Mart TX 76664
SCOTT M. MCBRIDE,   480 E. 820 S.,   Pleasant Grove UT 84062
STEVEN J. MCBRIDE,   5205 Willow Bend Rd.,   Greensbow NC 27406
NANCY G. MCBURNETT,   3511 Orchid Lane,   Rowlett TX 75088
PEGGY L. MCBANE,   7609 Raglan Drive,   Warren OH 44484
DICKEY R. MCBAY,   6 Westpoint Dr.,   Fayetteville TN 37334
TINA MCBAY,   900 West Johnson,   Nashville AR 71852
ANDRE MCBEAN,   Po Box 7231,   Christiansted VI 823
CRAIG A. MCBEATH,   2716 Westbrook Drive,   Bloomington IL 61704
NANCY L MCBEATH,   603 S Union,   Dwight IL 60420
CHARLES R. MCBEE III,   326 Stephenson St.,   Shreveport LA 71104
CAROLYN MCBEE,   1015 N W Gilliam,   Pendleton OR 97801
DANIEL B. MCBEE,   2601 N A St. Apt. 126,   Midland TX 79705
LOUIS A. MCBEE,   1500 Oak Cliff Rd,   Fort Worth TX 76103
RUSTY D. MCBEE,   5733 Red Barn Road,   Montgomery AL 36116
THERESA M. MCBRATNEY,   913 Scriven Dr.,   Florence SC 29501
DAVID K. MCBRAYER,   1607 Squire Davis Rd.,   Kernersville NC 27284
LARRY D. MCBRAYER,   2078 Jupiter Terrace,   Redding CA 96002
MICHAEL E. MCBREEN,   1365C Sterling Ave #110,   Palatine IL 60067
SCOTT P. MCBREEN,   308 Clyde Ct.,   Palatine IL 60056
BEMON G. MCBRIDE III,   7 Little Bear Dr.,   Cataula GA 31804
ANNE H. MCBRIDE,   1352 Lakeshore Place,   Gainesville GA 30501
BENITA BLOCKER MCBRIDE,   461 O-K Arching Oak Lane Apt K,   Charlotte NC 28212
BOBBY MCBRIDE,   512 Cherry,   Forreston TX 76041
CHARLES F. MCBRIDE,   2405 Artillery Drive,   Chalmette LA 70043
```

```
CINDY A. MCBRIDE,    1147 Hwy 457,   Lecompte LA 71346
DANIEL W MCBRIDE,    2511 Sandy Drive,   Nashville TN 37216
DAVID R. MCBRIDE,    1371  S. Church,   Olathe KS 66062
DENNIS R. MCBRIDE,    325 Ates Road,   Pineville LA 71360
DORIS V.J. MCBRIDE,    1319 Watts Rd,   Abbeville SC 29620
DOROTHY N. MCBRIDE,    352 Henry Chandler Drive,   Rockwall TX 75087
FRANCILE MCBRIDE,    Box 719,   Avon CO 81620
GLEN MCBRIDE,    Rt. 3 Box 268,   Decatur AL 35603
GORDON MCBRIDE,    2205 Penny Lane,   Decatur AL 35601
JAMES K. MCBRIDE,    Route 2 Box 274,   Trinity AL 35673
JANICE L. MCBRIDE,    304 Kenwood,   Olathe KS 66062
JEFFERY W. MCBRIDE,    12410 Northwood Dr.,   Savannah GA 31419
JERRY D. MCBRIDE,    8657 Ridgemont Drive,   Pineville LA 71360
KAREN A MCBRIDE,    1147 Hwy 457,   Lecompte LA 71346
LEIGH A. MCBRIDE,    1147 Hwy 457,   Lecompte LA 71346
LEONARD W. MCBRIDE,    3387 Grays Creek Road,   Dry Prong LA 71423
MAIREEN T. MCBRIDE,    1266 Belcross Dr.,   New Albany OH 43054
MARY J. MCBRIDE,    680 122 Ave. N.E. #113,   Bellevue WA 98005
MATTHEW D. MCBRIDE,    15719 Falcon Rd.,   Neoslo MO 64850
NEAL W. MCBRIDE,    370 Sheffield Rd.,   Severna Park MD 21146
NERALEE JO MCBRIDE,    762 Old Hwy 24 Rte 2 Box 274,   Trinity AL 35673
PAT A. MCBRIDE,    836 Mack Road,   Asheboro NC 27203
RYAN S. MCBRIDE,    2405 Aetillery Dr.,   Chalmette LA 70043
WENDELIN J. MCBRIDE,    326 N. Cameron St.,   Hillborough NC 27278
WILLIAM F. MCBRIDGE JR.,    107 Church St.,   Cheraw SC 29520
BETH MCBROOM,    1960 Hwy 139,   Monroe LA 71203
DARRELL K. MCBROOM,    105 N. Julie,   California MO 65018
HILLERY T. MCBROOM,    315 Founders Drive,   Barnesville GA 30204
RANDY M. MCBROOM,    695 Jackson Terrace,   Concord NC 28027
MCBUDS GIFTS,    7758 Bluff Road,   Gadsden SC 29052
CHRIS K. MCCABE,    4902 Clearview,   Missoula MT 59803
DOUG MCCABE,    9228 Loma Vista,   Dallas TX 75243
PRISCILLA R. MCCABE,    833 Brentwood,   Sedalia MO 65301
RONNIE A. MCCAGHREN,    1906 Flint Rd. Morgan,   Decatur AL 35601
SUSAN M MCCAGHREN,    2400 Hwy 31 N W,   Hartselle AL 35640
THERESA A. MCCAGHREN,    305 Wood Ridge Dr.,   Decatur AL 35601
GERALD J. MCCAIN,    R C 74 Box 851 Rosser Ranch Rd,   Graham TX 76450
JAMES L. MCCAIN,    Rt 4 Box 176,   Robstown TX 78380
JAMES S MCCAIN,    90 4th AVE #B,   Shalimar FL 32579
LAURA D MCCAIN,    305 29th Avenue NE,   Great Falls MT 59404
STEVEN MCCAIN,    1201 Weathergreen Ct.,   Kernersville NC 27284
ANTOINETTE MCCALL,    24 Winslow Court,   Columbia SC 29223
GLENN F. MCCALL,    700 E. McNEESE ST. APT D-9,   Lake Charles LA 70607
KENNETH MCCALL,    5033 Rr 335 #32,   New Castle CO 81647
MALCOLM C. MCCALL,    Rt 2 Box 103,   Quincy FL 32351
CLINTON D. MCCALLISTER,    4 Sandpiper Place,   Arden NC 28704
STEVEN MCCALLUM,    4205 Christy Ln.,   St. George KS 66535
ANGELA M. MCCANN,    12259 Hwy 28 East,   Pineville LA 71360
HERBERT E. MCCANN,    12 H. McCANN ROAD,   Deville LA 71328
HOWARD R. MCCANN,    207 Longleaf Drive,   Broussard LA 70518
PENELOPE E MCCANN,    215 Virginia Avenue,   Minden LA 71055
ROGER D. MCCANN,    300 Mosby,   Pineville LA 71360
NANCY H. MCCANTS,    121 Essex Drive,   Summerville SC 29485
JENNIFER R. MCCARLEY,    5329 W. 42Nd,   Amarillo TX 79109
WAYNE D. MCCARLEY,    205 Williams St,   Piedmont AL 36272
RANDY L. MCCARN,    651 Jack Kennedy Rd,   Thomasville NC 27360
DAVID G MCCARTER,    212 West Clay St.,   Sylacauga AL 35150
HARVEY L. MCCARTER,    105 Pine Hill Circle,   Danville VA 24540
CELIA K. MCCARTHY,    2151 McKINLEY RD.,   Atlanta GA 30318
DAVID P. MCCARTHY,    111 Land-O-Pine,   Moncks Corner SC 29461
JOHN A. MCCARTHY,    920 Watermelon Run,   Charleston SC 29412
KAREN M. MCCARTHY,    9019 Tintagel,   San Antonio TX 78250
ALTON PAUL MCCARTY,    205 Thurman Loop,   Llano TX 78643
CAROL S MCCARTY,    506 E. Canal,   Highlands TX 77562
CHERI L. MCCARTY,    5950 Walker Rd,   Bozeman MT 59715
CHRIS MCCARTY,    429 Forest Glen,   Albany GA 31707
H O MCCARTY,    202 River Park Drive,   Llano TX 78643
MACK S. MCCARTY,    West Anderson St. Box 302,   Oglethorpe GA 31068
TRACY L. MCCARTY,    43 S. Lakeview Rd.,   Montgomery TX 77356
BETTY MCCASKILL,    405 Stirrup Ct.,   Mobile AL 36608
DAN G. MCCAULEY,    942 Claybrook Road,   Sedro-Woolley WA 98284
JOHN MCCAULEY,    17889 Rd 4 N W,   Quincy WA 98848
MICHAEL F. MCCAULEY,    11123 Major Oak Drive.,   Baton Rouge LA 70815
WILEY H. MCCAULEY,    1200 South Big Rock,   Canton TX 75103
CRYSTAL L. MCCLAIN,    615 Sandra St,   Shreveport LA 71107
DARREN MCCLAIN,    5242 Edmondson Pk Apt 1020,   Nashville TN 37211
GARY D. MCCLAIN,    4107 Abbott Avenue,   Wichita Falls TX 76308
RALPH MCCLAIN,    5353 Arlington Expressway #6H,   Jacksonville FL 32211
RICHARD J. MCCLAIN,    7560 Tyler Blvd, #A,   Mentor OH 44060
TINA L. MCCLAIN,    132 Dyer Hwy,   Trenton TN 38382
THOMAS MCCLANNAHAN,    129 Riverside Dr.,   Centerville TN 37033
JANA R. MCCLATCHEY,    1085 Americana Apt. 2099,   Mesquite TX 75150
DANIEL S. MCCLELLAN,    2491 Us Hwy 431 N.,   Anniston AL 36206
MARK D. MCCLELLAN,    1717 Parkside Cir.,   Round Rock TX 78664
MCCLELLAND JOSH,    302 Pine St.,   Fitzgerald GA 31750
```

District/off: 0417-5          User: AR                    Page 294 of 298              Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                 Total Served: 25279

```
MARILYN L. MCCLENDON,    Cr797 Rt5 #5034,    Brazoria TX 77422
SHEDRICH A. MCCLINIC,    318 Cardinal Dr.,    Forest City AR 72335
MCCLINTOCK LINDA J,    5851 Meletic Ln,    Dallas TX 75230
JUDY A. MCCLINTOCK,    4238 Cedar Ridge Trail,    Houston TX 77059
SHELLEY K. MCCLINTOCK,    1120 Macarthur Dr. #3106,    Carrollton TX 75007
JOHNNA E. MCCLIVE,    Rt-1 Box 417A,    Sandy-Ridge NC 27046
STEVEN D MCCLUNG,    344 Jim'S Drive,    Polson MT 59860
TERESA H. MCCLUNG,    911 Eastglen Dr.,    La Verne CA 91750
MCCLURE HENRY S,    N.S.U. Box 3718,    Natchitoches LA 71497
DONALD E. MCCLURE,    11174 107 Road,    Dodge City KS 67801
JEFF A MCCLURE,    2848 Patria St,    Winston Salem NC 27127
JOHN D. MCCLURE,    Rt. 1 Box 160,    Graford TX 76449
SHIRLEY C. MCCLURE,    129 Watson Way,    Columbia SC 29229
MARILYN D. MCCOLLAM,    2400 Galaxy Way,    Redding CA 96002
ROBERT E. MCCOLLUM,    1760 Hwy 25 South #6,    Starkville MS 39759
TWANDA B. MCCOLLUM,    1060 Kelwyn Lane,    Lewisville NC 27023
JODY L. MCCOMB,    14203 E. 22nd,    Veradale WA 99037
JEAN K MCCONNELL,    9349 Lowell Ave,    Overland Park KS 66212
JOSEPH MCCONNELL,    7660 Lou George Loop Rd,    Bessemer AL 35022
GARY A. MCCONNOHIE,    1020 Aberdeen N.E.,    Grand Rapids MI 49505
CLEATOS M. MCCOOK,    16320 Hwy 90 W.,    Live Oak FL 32060
JAMES B. MCCOOL,    43474 R. Daigle Rd.,    Gonzales LA 70737
NANCY P. MCCORKLE,    104 Stoneway Circle,    Madison AL 35758
MCCORMACK JACOB M,    369 Ulskey Rd,    Freeland WA 98249
WILLIAM B. MCCORMACK,    327 Cityview Dirve,    Ft. Lauderdale FL 33311
RODNEY MCCORMICK,    3582 Aurora Circle,    Memphis TN 38111
SUE MCCORMICK,    830 Hagler Drive,    Neptune Beach FL 32266
KENNETH E. MCCOWN II,    545 West Neshannock Apt. #8,    New Wilmington PA 16142
JAMES R. MCCOWN,    14408 Cecil Dr.,    Little Rock AR 72212
ANITA D. MCCOY,    1919 Edson Street,    New Iberia LA 70560
ANNA F. MCCOY,    404 S.2Nd # 12,    Yukon OK 73099
GARY L. MCCOY,    1086 Bradford Hicks Dr.,    Livingston TN 38570
III. DONIVAN R. MCCOY,    247 Braddock Rd,    Elton LA 70532
JERRY L MCCOY,    2384 Oxer Ct.,    Oviedo FL 32765
MICHAEL L. MCCOY,    108 Elie Drive,    Youngsville LA 70592
PAUL W. MCCOY,    7710 Hwy 165,    Columbia LA 71418
PATRICIA R. MCCRAW,    Rt 1 Box 210,    Hillsville VA 24343
TONI M. MCCREA,    1332 Truman St.,    Hammond IN 46320
ALBERT RIR. MCCREARY,    Rt. 6 Box 197,    Enterprise AL 36330
PATRICK K. MCCREERY,    11 McKENZIE ROAD HCR 77,    Gillette WY 82716
BART E. MCCRORY,    561 Jan Drive,    Fairhope AL 36532
FRANCES G MCCRORY,    110 S 10th Av,    Hattiesburg MS 39401
MICHAEL B. MCCRUMMEN,    2527 South Fourth Avenue,    Arcadia CA 91006
JOY L. MCCUE,    310 Woerner #2011,    Houston TX 77090
RITA A. MCCULLAH,    3001 Sawyer,    Conway SC 29527
ARTHENIA MCCULLAR,    2 Willowood Way,    Tecumseh OK 74873
VICKY H. MCCULLARS,    6102 County Road #34,    Dadeville AL 36853
ARGYLENE MCCULLOCH,    7420 Brierfield,    Dallas TX 75232
TIMOTHY E. MCCULLOCH,    11940 U.S. Hwy 31,    Tanner AL 35671
BOBBIE J MCCULLOUGH,    2718 Ga Hwy 292,    Lyons GA 30436
JASON H. MCCULLOUGH,    3509 Andrea,    Rowlett TX 75088
JERRY D. MCCULLOUGH,    Rt. 2 Box 310,    Charleston MS 38921
SYLVIA C. MCCULLOUGH,    1001 Edgewater Ln.,    Hoschton GA 30548
TIM MCCULLOUGH,    5924 Laurel Shaw Ct.,    Ferndale WA 98248
DONNA M MCCULLY,    P.O. Box 110,    Eureka MT 59917
KAREN A MCCULLY,    1737 Englewood Av,    Lehigh Acres FL 33972
ANN G. MCCUNE,    27210 Manor Place Nw.,    Stanwood WA 98292
JAMES M. MCCURLEY,    9720 Tanglewood,    Baton Rouge La 70818
BILLY J. MCCURRY,    1500 Mt. Gilead Rd,    Jacksonville AL 36265
SONDRA L. MCCUTCHEN,    Route 3 Box 420,    Rogersville AL 35652
RICHARD J. MCCAA,    895 Lakeland Dr.,    Titus AL 36080
DEE L. MCCABE,    3267 34Th St.,    Grandville MI 49418
MARY FRAN MCCABE,    3325 S. Monaco Pkwy. Unit D,    Denver CO 80222
MATTHEW F. MCCABE,    5704 Twinbrooks,    Dallas TX 75252
NANCY J. MCCABE,    1010 E. Hill Crest Drive,    Vinita OK 74301
ROBERT S. MCCABE,    Rt. 6 Box 976,    Manning SC 29102
THOMAS R. MCCABE,    3625 Beverly Dr.,    Dallas TX 75205
KENNITH W. MCCAFFETY,    2921 2nd Place NW,    Birmingham AL 35215
MARIE C. MCCAGHREN,    2809 N W 35 Place,    Gainesville FL 32605
KIMBERLY T. MCCAHILL,    217 Ella Street Lot #3,    Lafayette LA 70506
RAYMOND J. MCCAHILL,    110 Mercer Court, Southeast,    Grand Rapids MI 49506
ROBERT M. MCCAHON,    6254 Strasbourg,    Corpus Christi TX 78414
ALLEN W. MCCAHREN,    4717 Roswell Road STE N-4,    Atlanta GA 30342
STEVE A MCCAIN JR.,    5957 Cheaspeake Place,    Fort Worth TX 76132
LARRY MCCAIN JR.,    305 29Th Ave. N.E.,    Gt. Falls MT 59404
BARBARA MCCAIN,    3912 Furneaux,    Carrollton TX 75007
BOBBY R. MCCAIN,    9815 Hughes Ranch Road,    Houston TX 77089
DONALD L MCCAIN,    301 Bennett,    Dumas TX 79024
FRED D MCCAIN,    6721 Michelle,    Amarillo TX 79109
HARVEY L MCCAIN,    139 Eglin Pkwy,    Ft. Walton Bch FL 32548
MARK MCCAIN,    12008 Wyandotte Dr.,    Huntsville AL 35803
ROY R. MCCAIN,    100 H. S.E.,    Childress TX 79201
VARC MCCAIN,    176-29 132 Avenue,    Queens NY 11434
DONNY R. MCCALEB,    Po Box 291,    Killen AL 35645
MICHAEL D. MCCALEB,    4807 Braes Valley,    Houston TX 77096
```

```
ROBERT B. MCCALEB,    8037 E. Via De Los Libros,    Scottsdale AZ 85258
TIM I MCCALIB,    2015 Cook Road,    Sedro Wooley WA 98284
BETTY D. MCCALISTER,    612 N.E. 15 St,    Moore OK 73160
GINA R. MCCALISTER,    3512 N. Zedna Drive,    Oklahoma City OK 73112
SYBIL M. MCCALISTER,    110 Batson Dr.,    Greenville SC 29617
BARBARA A. MCCALL,    115 Brush Bay Road,    Bennettsville SC 29512
BARRY S. MCCALL,    3744 Lake LaBerge Court,    Baton Rouge LA 70816
BILL MCCALL,    1200 Queens Rd., Apt 108,    Charlotte NC 28207
CONDA E. MCCALL,    12903-611 Yorkridge Dr.,    Charlotte NC 28273
CONNIE E. MCCALL,    P.O. Box 664,    Enka NC 28728
CONRAD MCCALL,    Rt. 63 Box 109A,    Cashiers NC 28717
CRYSTAL MCCALL,    1985 Westbrook Ct.,    Ocala FL 34471
CURT S. MCCALL,    44-A Folly Rd.,    Charleston SC 29407
DANIEL MCCALL,    1514 Silver Springs Place,    Ocala FL 34471
DONALD P. MCCALL,    161 East Corriher Ave,    Salisbury NC 28144
JAMES W. MCCALL,    420 Dyersburg Hwy.,    Trenton TN 38382
JAUNITA W. MCCALL,    Rt. 63 Box 109A,    Cashiers NC 28717
JOEL O. MCCALL,    2235 Irwin Bridge Road,    Conyers GA 30207
KENNETH S. MCCALL,    5826 North Cove Rd,    Gainesville GA 30504
MELINDA L. MCCALL,    5414 Pebblestone Dr.,    Wichita Falls TX 76306
PATRICA A. MCCALL,    5308 Monte Vista Drive,    Greensboro NC 27407
RANDY L. MCCALL,    7869 Lakeview Dr.,    Denver NC 28037
ROBERT F. MCCALL,    1504 S.E. Silver Springs Place,    Ocala FL 34471
LAURA K MCCALLAR,    30 Marvalingrove Drive,    Savannah GA 31406
NANCY H. MCCALLEY,    1440 U.S. Hwy 319 S.,    Moultrie GA 31768
JOHN R. MCCALLISTER,    875 W. Vista Dr.,    Camano Island WA 98292
MABEL E. MCCALLISTER,    612 Beethoven,    Kirkwood MO 63122
DANA M. MCCALLUM,    171 Ranchete Circle,    Myrtle Beach SC 29577
H. G. MCCALLUM,    335 W. Randolph Street,    Candor NC 27229
MICKEY K. MCCALLUM,    P.O. Box 421,    Lizella GA 31052
SHANA MCCALLUM,    234 Main St.,    Candor NC 27229
VIVIAN M. MCCALLUM,    104 Odom Street,    Wadesboro NC 28170
SHEILA D. MCCALMON,    6748 Gladstone Avenue,    Shawnee KS 66218
SARA L. MCCALVIN,    372 Helms Rd.,    Colquitt GA 31737
HAROLD J. MCCAMBRIDGE III,    23751 Marine Drive #166,    Monarch CA 92629
COREY S. MCCAMMON,    8551 N. Main,    Kansas City MO 64155
HEATHER MCCAMMON,    202 Abbey Lane,    Greenwood SC 29649
MICHAEL A. MCCAMMON,    202 Abbey Lane,    Greenwood SC 29649
JOHN R. MCCAMPBELL,    3874 Puerco Canyon,    Malibu CA 90265
HERB E. MCCANDLESS,    2253 Wilkins Street,    Burlington NC 27217
DREW F. MCCANDLISH,    871 Parkway Drive,    Natchitoches LA 71457
LYNN MCCANE,    164 Market St. #355,    Charleston SC 29401
ARTHUR W. MCCANLESS,    4001 Caribou Court,    Highpoint NC 27265
JOHN J. MCCANN III,    332 Bent Tree Drive,    Prattville AL 36067
ANDREW J. MCCANN,    1535 Peterson Rd.,    Burlington WA 98233
BERNETTA F MCCANN,    900 E. Carlton Street,    Sulphur LA 70663
CASEY J MCCANN,    3947 Aspendale Drive,    Reno NV 89503
DOUGLAS T. MCCANN,    15082 Glass Circle,    Irvine CA 92604
EDDY L MCCANN,    9015 Stone Brook,    Houston TX 77040
FRANCES H. MCCANN,    4558 Hiway 12,    Columbus MS 39701
JAMES C. MCCANN,    3304 Country Lane,    Hays KS 67601
JOHN B MCCANN,    1101 Dexter,    College Station TX 77840
JUDITH A. MCCANN,    4155 Blackhawk Plz. Cir..,    Danville CA 94506
LOREN D. MCCANN,    950 Grant,    Clay Center KS 67432
LOWELL R. MCCANN,    3304 Country Lane,    Hays KS 67601
WYNELL M. MCCANN,    402 SW 8th,    Lindsay OK 73052
PAULA MCCANNON,    7008 Belford Rd.,    Summerfield NC 27358
JOSEPH E. MCCANTS,    324 Pineland Lane,    Moncks Corner SC 29461
KIM M. MCCANTS,    11823 Morganhill Ct. #A,    Baton Rouge LA 70818
RONNIE W. MCCANTS,    Rt.4 Box 16,    Enid OK 73701
LESTER MCCARD SR,    115 Park Lane,    Thomaston GA 30286
DONNA J. MCCARD,    412 Sunnyside Circle,    Thomaston GA 30286
DEWEY D. MCCARDLE,    1143 Walnut Hills Lane,    Hazelhurst MS 39083
DEWEY L. MCCARDLE,    111 Edgewood Dr.,    Hazlehurst MS 39083
TONY J. MCCARDLE,    825 Blue Bonnet Drive,    Lake Charles LA 70605
CONNIE L. MCCARLEY,    8750 Morgan Road Box 261,    Blue Ridge TX 75424
CORTNEY H. MCCARLEY,    225 Old Muse Road,    Carrollton GA 30116
LINDA M. MCCARLEY,    2221 N. Zimmmers,    Pampa TX 79065
SHEILA M. MCCARLEY,    5540 Flowering Peach Drive,    Memphis TN 38115
TOM L. MCCARLEY,    155 Mountain Oaks Dr.,    Carrollton GA 30116
WILLIAM H. MCCARLEY,    245 East Glenn Apt C,    Auburn AL 36830
JOHNNY C. MCCARN,    612 Colonial Drive.,    High Point NC 27262
CARY P. MCCARRA,    3663 Nasa Road 1 #301,    Seabrook TX 77586
SIDNEY J MCCARRA,    1903 Orchard Country,    Houston TX 77062
MARY B. MCCARRELL,    P.O. Box 331,    Detroit TX 75436
ERIC MCCARROL,    120 East Sherwood Tr.,    Ft. Wayne IN 46806
GARY L MCCARROLL,    2314 Main St,    Lubbock TX 79401
ZAC C. MCCARROLL,    610a Park Place,    Austin TX 78705
JAMES L. MCCARRON JR.,    28112 Hwy 22 E.,    Ponchatoula LA 70455
PAUL J. MCCARTAN,    PO Box 197,    West Bend TX 7617
BILLE D. MCCARTER,    1221 Taylor Rd.,    Taylors SC 29687
DON W MCCARTER,    1221 Taylor Rd.,    Taylors SC 29687
JOHN B. MCCARTER,    450 4Th Ave E.N.,    Kalispell MT 59901
JOHN ELMER MCCARTER,    2239 Bishop Rd.,    Greensboro NC 27406
KRISTI L. MCCARTER,    1513 Blair Loop Rd.,    Danville VA 24541
```

000001

District/off: 0417-5          User: AR                    Page 296 of 298                    Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS          Form ID: B9D                Total Served: 25279

```
PAIGE MCCARTER,    6556 Coltrane Rd.,    Greensboro NC 27406
ROBERT Q. MCCARTER,    1414 11Th St. West,    Bradenton FL 34205
TODD W. MCCARTER,    1221 Taylor Rd.,    Taylor SC 29687
W KENT MCCARTER,    205 Cardinal Dr.,    Taylors SC 29687
WILLIAM R. MCCARTER,    1221 Taylor Rd.,    Taylors SC 29687
MCCARTHA C WAYNE,    2701 Stratford Road,    Columbia SC 29204
REBECCA MCCARTHA,    3855 Oak Avenue,    Montgomery AL 36109
MCCARTHY RAMA O.,    Route 3 Box 241B,    Batesburg SC 29006
AL MCCARTHY,    115 Mark Twain Dr. #16,    River Ridge LA 70123
COLLEEN P. MCCARTHY,    5207 Stratford Ct.,    Cape Coral FL 33904
DALE MCCARTHY,    127 Park Drive,    Wylie TX 75098
DOUGLAS P. MCCARTHY,    132 St. Julien,    Lafayette LA 70506
EDWARD T. MCCARTHY,    1919 Sherman,    Butte MT 59701
JAMES H. MCCARTHY,    210 Driftwood Street,    Mandeville LA 70448
JAMIE L. MCCARTHY,    210 Frances Street,    Greenwood SC 29646
JANE A MCCARTHY,    5429 Boca Raton Drive,    Dallas TX 75229
JEFFREY D. MCCARTHY,    210 Driftwood Street,    Mandeville LA 70448
JODI C. MCCARTHY,    8374 Yuma Trail,    Acton MT 59002
JOLISA A. MCCARTHY,    619 Wattaquadock Hill Road,    Bolton MA 1740
JONATHAN MCCARTHY,    1259 W. Oakland St.,    Chandler AZ 85224
MARK E. MCCARTHY,    1919 Sherman,    Butte MT 59701
RANDY J. MCCARTHY,    911 Stevenson,    Lafayette LA 70501
ROBERT MCCARTHY,    3502 Jakes Ridge Way,    Seiverville TN 37862
ROMAINE C. MCCARTHY,    1937 Allen St.,    New Orleans LA 70122
TRACI & LARRY MCCARTHY,    2123 Snowbird Dr,    Manhattan KS 66502
JODY L. MCCARTIN,    11511 DeWaard,    Boise ID 83709
TIMOTHY S. MCCARTIN,    560 Shamrock,    Reno NV 89509
CYNTHIA L MCCARTNEY,    Route 1 Box 155,    Trout LA 71371
JAMES D MCCARTNEY,    102 Oak Shadows,    Baytown TX 77520
JEAN BONNIE MCCARTNEY,    510 Gary K.,    Pineville LA 71360
MYLES A. MCCARTNEY,    1335 George Washington,    Richland WA 99352
MYRNA B. MCCARTNEY,    1326 Midway Road,    Slaughter LA 70777
PATRICIA A. MCCARTNEY,    56 Russ Dr.,    Uniontown PA 15401
W.B. III MCCARTNEY,    4587 Hwy 80 East Lot 9,    Ruston LA 71270
E DALE MCCARTY III,    129 Park Drive,    Wylie TX 75098
GARY D. MCCARTY JR.,    12714 Dannhaus Road,    Needville TX 77461
ALBERT L. MCCARTY,    Route 1, Box 267,    Van TX 75790
B. LUCINDA MCCARTY,    329 Flintside Dr.,    Cobb GA 31735
BECKY S MCCARTY,    174 East Side Drive,    Thomaston GA 30286
BECKY S MCCARTY,    1080 W. South Range Rd.,    North Lima OH 44452
CHARLES I. MCCARTY,    10030 County Rte 7,    Prattsburg NY 14873
CHERYL R. MCCARTY,    1317 Mary Lee Lane,    Edmund OK 73034
DALE J. MCCARTY,    402 Avant Rd Lot #9,    West Monore LA 71291
HERB A. MCCARTY,    4208 S.C. Road #1135,    Midland TX 79706
JAMES D MCCARTY,    3948 Auawatz Loop,    Fort Irwin CA 92310
JEFFREY W. MCCARTY,    Route 2, Box 123 WR,    Fouke AR 71837
JENNIFER MCCARTY,    110 Forest Hills Drive,    East Dennis MA 2641
KAY MCCARTY,    13551 Waterfall Way,    Dallas TX 75240
LEE E. MCCARTY,    15217 N 37Th Way,    Phoenix AZ 85032
LISA MCCARTY,    919 Greenridge Road,    Montgomery AL 36109
MILES M. MCCARTY,    419 Wellington Dr.,    Mesquite TX 75149
POLLY M. MCCARTY,    119 W. 15th Street,    Laurel MS 39440
SANDRA B. MCCARTY,    3436 Cobb Road,    Notasulga AL 36866
SUSAN K. MCCARTY,    122 N Dewey,    Lake City IA 51449
TONY K. MCCARTY,    2864 Mlking Dr.,    Auburn AL 36832
W.C. MCCARTY,    Rt.1 Box 1302,    Winnfield LA 71483
WILLIAM O. MCCARTY,    1453 Chapman Hwy,    Sevierville TN 37876
MARK MCCARVER,    2306 Ora Dr.,    Fayetteville AR 72701
FRED C. MCCARY,    275 Meeting St.,    West Cola SC 29169
WANDA J. MCCARY,    9712 County Road 106,    Kaufman TX 75142
CHARLES & AZELL MCCASKILL,    Po Box 587,    Santa Fe TX 77517
CHERIE D. MCCASKILL,    2021 N. Slappey Blvd Ste 212,    Albany GA 31701
MICHELLE L. MCCASKILL,    144 Moss Lane,    Inman SC 29349
RAY MCCASKILL,    435 Okeeweemee Rd.,    Star NC 27365
R.C. MCCASLAND,    Rt 4 Box 177G,    Wills Point TX 75169
CATHY MCCAUGHEY,    4401 Nelson Rd.,    Belgrade MT 59714
GINA G. MCCAUGHEY,    7606 Claret Avenue,    Baton Rouge LA 70809
MIKE P. MCCAUGHEY,    3100 Lantern Lane,    Quincy IL 62301
JOYCE M. MCCAUL,    5801 E. 187th #9,    Belton MO 64030
BELINDA U. MCCAULEY,    11922 Paseo Lucido Dr. #2002,    San Diego CA 92128
CHARLES MCCAULEY,    931 Lakeview Drive,    Dadeville AL 36853
CLINT A. MCCAULEY,    7272 Hwy 68,    Jackson LA 70748
DANA M. MCCAULEY,    3108 Peabody St.,    Bellingham WA 98225
DEBRA A. MCCAULEY,    7555 Wentworth Dr.,    Duluth GA 30155
KELLI R. MCCAULEY,    8628 Sully Dr. Apt. G,    Baton Rouge LA 70818
LIONEL A. MCCAULEY,    Rt 1 Box 158-1A,    Pride LA 70770
MARY E. MCCAULEY,    1608 NW 33Rd Street,    Oklahoma City OK 73118
MICHELLE MCCAULEY,    7905 Chad Court,    Orlando FL 32835
REBECCA MCCAULEY,    5709 W. Wilshire Blvd.,    Oklahoma City OK 73132
SHANE MCCAULEY,    4503 Piedmont,    Pasadena TX 77504
THERESA Y. MCCAULEY,    1602 So 92ND,    Tacoma WA 98444
VICTORIA R. MCCAULEY,    5215 Brettenmeadow,    Grapevine TX 76051
ANDREA F. MCCAULIFF,    108 Spanish Trail,    Rochester NY 14612
EMILY L. MCCAULIFF,    485 Jamestown,    Cookeville TN 38501
MICHAEL J MCCAY,    327 Clayton Rd,    Helen GA 30545
```

000001        43927000001030038

District/off: 0417-5          User: AR               Page 297 of 298          Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25279

```
THOMAS R. MCCHESNEY,   1115 Highland,   Clarkston WA 99403
THERESE A. MCCLAFFERTY,   4224 Sacramento,   Butte MT 59701
SAM MCCLAIN JR.,   115 West 6Th,   Henrietta TX 76365
CHARLES M. MCCLAIN,   413 East Henrietta Avenue,   Greenwood SC 29649
DANIEL C MCCLAIN,   2711 Club Lake Trail,   McKenney TX 75070
DIANE MCCLAIN,   2402 Cypress Court,   High Point NC 27265
EDDIE MCCLAIN,   31 Ridge Lane,   Mayflower AR 72106
EDWARD B. MCCLAIN,   51B Dennis Paul Drive,   Mossy Head FL 32433
GREGORY A. MCCLAIN,   3335 Wunder Ave. Apt. 1,   Cincinnati OH 45211
JOANN MCCLAIN,   1900 Bay Area #F153,   Houston TX 77058
JOE MCCLAIN,   251 S. Dallas,   Wilmer TX 75172
KASEY R. MCCLAIN,   Rt. 1 Box 241D,   Henrietta TX 76365
KATHLEEN C. MCCLAIN,   7950 Jefferson Highway Apt 205,   Baton Rouge LA 70809
LINDA E. MCCLAIN,   5506 Timber Moss,   San Antonio TX 78250
LISA D. MCCLAIN,   1887 East 4200 North,   Buhl ID 83316
SHERRY L. MCCLAIN,   P.O. Box 3644,   Cookeville TN 38501
SHIRLEY S MCCLAIN,   11 Palomino Drive,   Phenix City AL 36869
STEPHANIE Y. MCCLAIN,   411 Coventry Court,   Pasadena TX 77502
TERRY MCCLAIN,   71 Taylor Road,   Hartselle AL 35640
WILLIAM E. MCCLAIN,   1611 Admiral Nelson Drive,   Slidell LA 70461
DONNA P. MCCLAM,   Rt. 2 Box 267,   Kingstree SC 29556
WARREN S. MCCLAM,   Rt. 1 Box 305,   Cades SC 29518
RICK L. MCCLAMROCK,   P.O. Box 1397,   Concord NC 28026
JOHN W. MCCLANAHAN JR.,   Rt. 2, Box 179D,   Grand Saline TX 75140
JOHN F. MCCLANAHAN,   300 S. Summit,   Weimar TX 78962
ROBERT R. MCCLANAHAN,   308 Chaparral,   McKinney TX 75070
TIMOTHY E. MCCLANAHAN,   5327 S. Mead,   Wichita KS 67216
VELMA MCCLANAHAN,   4000 N.E. Blue Creek Road,   Claremoore OK 74017
KEVIN MCCLANE,   128 Ouachita 494,   Camden AR 71701
EDWARD G. MCCLANNAHAN,   13306 110Th Ave. E.,   Puyallup WA 98374
HENRY E. MCCLANNAHAN,   403 W. Virginia,   Van TX 75790
MARCIA M. MCCLAREN,   3808 Williams Dairy Rd,   Greensboro NC 27406
ROBERT U. MCCLAREN,   3808 Williams Dairy Road,   Greensboro Guilford NC 27406
JIMMIE MCCLARIN,   701 Longleaf Ave,   Goldsboro NC 27534
HOLLY D. MCCLARNON,   1394 Nashville Pike,   Gallatin TN 37066
CARLEE E. MCCLARTY,   6725 Medford Court,   Chino CA 91710
WILLIAM L. MCCLARY III,   715 Highland Dr.,   Kingstree SC 29556
ROBERT L. MCCLARY JR.,   101 Scott St.,   Kingstree SC 29556
GUY E. MCCLARY,   103 Birchwood Drive,   Kingstree SC 29556
JOE MICHEAL MCCLARY,   Rt. 1 Box 78,   Kingstree SC 29556
JULIE E. MCCLARY,   202 Trevino Trl.,   Lancaster TX 75146
LONTONIO A. MCCLARY,   Route.1 Box 20,   Cades SC 29518
PAULINE A. MCCLARY,   17 Fairview Drive,   Bath NY 14810
ROBERT L. MCCLARY,   P.O. Box 15,   Cades SC 29518
ROBERT S. MCCLARY,   518 Slash Street,   Andrews SC 29510
SAUNDRA M. MCCLARY,   2510-609 NE 9th Street,   Gainsville FL 32609
TOWANDA W. MCCLARY,   8 Dogwood St.,   Andrews SC 29510
WILLIAM B. MCCLARY,   102 Kentucky Dr.,   Darlington SC 29532
JOHN K. MCCLAY,   9 First Ave.,   Wormleysburg PA 17043
JAMES P MCCLEARY II,   415 Golden Fields Dr,   Lafayette LA 70506
CATHY S. MCCLEARY,   4312 S. 20th,   Abilene TX 79605
HANNA MCCLEARY,   411 Highland,   Ennis TX 75119
JAMES A. MCCLEARY,   6515 63Rd Street S.E.,   Everett WA 98205
JASON P. MCCLEARY,   1705 Victor II Blvd.,   Morgan City LA 70380
MCCLEERY ERLA T.,   5016 Iroquis Ave.,   Erie PA 165112477
MARCI L. MCCLEERY,   3235 N.E. Eddie Ct.,   Bend OR 97701
DOLLY V. MCCLELLAN,   315 Linda Drive,   San Antonio TX 78216
DOUGLAS J. MCCLELLAN,   17101 E. 7Th Terrace Court N.,   Independence MO 64056
EDWARD P. MCCLELLAN,   3605 Waterway Blvd.,   Isle Of Palms SC 29451
GLENDA P. MCCLELLAN,   517 Blount Street,   Philadelphia MS 39350
GREGORY L. MCCLELLAN,   137 Caleast Road,   Richmond KY 40475
JENNIFER K. MCCLELLAN,   Rt 1 Box 131K,   Daingerfield TX 75638
KECIA J MCCLELLAN,   517 Blount Street,   PhiladelPhia MS 39350
KELSIE E. MCCLELLAN,   3618 Bobtown Rd #204,   Garland TX 75043
SEAN D. MCCLELLAN,   205 I Long Plantation,   Lafayette LA 70508
WALTER K. MCCLELLAN,   2311 Clareview Dr.,   Florence SC 29505
BERRY MCCLELLAND,   22 Rubinstein Street, Apt M2,   Staten Island NY 10305
CARLA J. MCCLELLAND,   1859 Hwy 9,   Mount Vernon WA 98273
CATHLEEN A. MCCLELLAND,   5400 Preston Oaks #2106,   Dallas TX 75240
JASON L. MCCLELLAND,   12255 Strang Line Rd. Apt. 123,   Olathe KS 66062
VIVIAN G. MCCLENAN,   5406 Firewood Dr.,   Arlington TX 76016
LAWRENCE MCCLENDOM,   1006 Webster St.,   Oakland CA 94607
JOHN D. MCCLENDON JR.,   3416 Granada #2,   University Park TX 75205
CARRIE E. MCCLENDON,   7911 Rock Willow #246,   Dallas TX 75230
KAREN MCCLENDON,   2200 Green Valley,   Carrollton TX 75007
KARIN E. MCCLENDON,   Rt.2 Box 391,   Hubbard TX 76648
MANDY S MCCLENDON,   323 Butternut Drive,   Auburn AL 36830
MARK A. MCCLENDON,   839 E. Columbus St.,   Dadeville AL 36853
MARK A. MCCLENDON,   104 Lakepoint Dr.,   Gadsden AL 35972
MARTHA J. MCCLENDON,   327 N. Dixie,   Bremen GA 30110
MONA A. MCCLENDON,   P.O. Box 725,   SPRINGVILLE St. AL 35146
SHIRLEY J. MCCLENDON,   5910 Beacon Dr.,   Rowlett TX 75088
TAMMY S. MCCLENNEY,   423 North Drive,   Abernathy TX 79311
JAMES D. MCCLENNY,   Rt.2 Box 2866,   Mineola TX 75773
TODD MCCLENNY,   12148 Fm3226,   Arp TX 75750
```

000001

District/off: 0417-5          User: AR                Page 298 of 298           Date Rcvd: Dec 04, 1998
Case: 98-02675-5-ATS         Form ID: B9D            Total Served: 25279

```
          JUANITA P. MCCLENOON,   104 Glenhaven Court,   Harvest AL 35749
          SELENA R. MCCLEON,   615 South Eighth Street,   Oberlin LA 70655
          ANNA RUTH B. MCCLIMON,   1198 Abner Creek Rd.,   Greer SC 29651
          AMANDA M. MCCLINTOCK,   19450 Ober Rd.,   Randolph KS 66554
          DONNA R. MCCLINTOCK,   7022 Charnel Lane,   Climax NC 27233
          HARRY L. MCCLINTOCK,   1027 Huntress,   Clay Center KS 67432
          JEFF MCCLINTOCK,   4955 Tanners Spring Drive,   Alpharetta GA 30022
          OSCAR M MCCLINTOCK,   117 Sugar Cane Ct,   Greer SC 29650
          RANDY J. MCCLINTOCK,   718 North Washington,   Beloit KS 67420
          RYAN A. MCCLINTOCK,   19450 Ober Road,   Randolph KS 66554
          DENISE D. MCCLINTON,   1705 Cedarwood,   Birmingham AL 35244
          JAMES H. MCCLINTON,   304 North Laurel Street,   Winnfield LA 71483
          MICHELE MCCLINTON,   12013 Selma Hughes Park Road,   Austin TX 78732
          JOHN W MCCLIVE,   Route 1, Box 417A,   Sandy Ridge NC 27046
          SALLY M. MCCLIVE,   Rt. 1 Box 417A,   Sandy Ridge NC 27046
          CHARLES R. MCCLORY,   5330 Goshen Road,   Fort Wayne IN 46818
          JOHN MCCLOSKY,   5207 Tower,   Wichita Falls TX 76310
          KENDRA MCCLOUD,   1604 N. 81st,   Kansas City KS 66112
          NANCY G. MCCLOUD,   2627 N. 41St.,   Orange TX 77630
          NANCY L. MCCLOUD,   2202 Long Avenue,   Beaumont TX 77701
          PEGGE S. MCCLUEY,   715 48th St South,   Great Falls MT 59405
          JAMES A. MCCLUNEY,   571 W. Washington St.,   Greenville SC 29601
          BARBARA G MCCLUNG,   1864 Hoody Hudson Road,   Cataula GA 31804
          KATHY W. MCCLUNG,   6006 Putter Lane N.W.,   Fort Payne AL 35967
          LARRY D. MCCLUNG,   1152 Jette Lake Trail,   Polson MT 59860
          MCCLURE JAMES A.,   1554 Ridgewood Drive,   Gastonia NC 28054
          DENNIS L. MCCLURE JR.,   692 Transart Pkwy,   Canton GA 30114
          AMY C. MCCLURE,   2717 Augusta Lane Apt C,   Hays KS 67601
          ARRIE C. MCCLURE,   3708 Harmony Church Road,   Gainesville GA 30507
          BRIGITTI T. MCCLURE,   601 Waddell St.,   Bremen GA 30110
          CARL P. MCCLURE,   104 W. Steve Warriner Dr.,   Russell Springs KY 42642
          CAROLINE R. MCCLURE,   401 East Pecan,   Iowa Park TX 76367
          CLINTON D. MCCLURE,   5112 Arizona Court,   Fayetteville NC 28304
          FLEICIA D. MCCLURE,   2204 N. 9th,   Garden City KS 67846
DA        Terri L. Gardner,   P O Box 26268,   Raleigh NC 27611-6268

The following entities were served by electronic transmission.
NONE.                                                              TOTAL: 0

***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
     JEFF HOOKS
     MAUREEN JESSUP
     HUIBING JIANG
     DANIEL JONES JR.
     DOUGLAS E JORDAN
     KENNETH PYLATE
     HONSHING KONG
     DEBRA K. KUHN
     JIAM YAN LAM
     LAVERGNE JEREMY I.
     LEADER
     DONALD F LEATHERMAN
     JIMMY B. LEE
     MADRIA L. LEVY
     DARREN C. LOFTS
     YU-HUEI LU
     RODNEY MABE
*    INC. K.R. MAHAFFEY,   4036 Thomasville Rd.,   Winston Salem NC 27107
*    KIEHL COLLECTABLES LTD.,   2004 Maplewood Dr.,   Sulphur LA 70663
*    BRIAN J. LEE,   12311 Bynum Road,   Lone Jack MO 64070
*    GAIL LEE,   4749 Fremont,   Bellingham WA 98226
*    LIVIA M. LILLICH,   5101 Reeds Rd,   Mission KS 66202
*    ELIZABETH LONGORIA,   3800 Heather Drive West,   West Palm Beach FL 33463
*    MONTEZ MAHFOUZ,   2240 Trinity Mills #1326,   Carrollton TX 75006

                                                    TOTALS: 17, * 7
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Date: Dec 10, 1998**          **Signature:**   _Joseph Speetjens_

000001        4392700000108847