# UNITED STATES BANKRUPTCY COURT

### Eastern District of North Carolina

In re:  **International Heritage, Inc.**
56-1921093

Case No. **98-02675-5-ATS**

Chapter **7**

**FILED**

# STATEMENT OF FINANCIAL AFFAIRS

DEC 17 1998

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT N.C.

## 1. Income from employment or operation of business

None ☐     State the gross amount of income the debtor has received from employment, trade, profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| | **See Question 1 Attachment** | |

## 2. Income other than from employment or operation of business

None ☐     State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **None** | |

## 3. Payments to creditors

None ☐     a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Question 3a Attachments** | | | |

None ☐     b.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Question 3b Attachments** | | | |

14

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
□

a.  List all suits and adminstrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**See Question 4 Attachment**

None
□

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**See Question 6 Attachment**

## 5.  Repossessions, foreclosures and returns

None
□

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**See Question 5 Attachment**

## 6.  Assignments and receiverships

None
□

a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**See Question 6 Attachment**

None
□

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**See Above**

## 7.  Gifts

None
☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**See Question 7 Attachment**

## 8.  Losses

None
☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **SMITH DEBNAM NARRON & MYERS, L.L.P.** 4700 New Bern Ave., P.O. Box 26268 Raleigh, NC 27611-6268 | 11/13/98 (paid by Mr. Van Etten) 11/24/98 | $7,000.00 $8,000.00 |
| **WOOD & FRANCIS, P.L.L.C.** 434 Fayetteville Street Mall, Suite 2300 P.O. Box 164 Raleigh, NC  27601 | **During the past year, Debtor has made payments to Wood & Francis for general bankruptcy advice.  Wood & Francis estimate 40 hours of attorney billable time at $165/hour.  This time was never itemized** | |

## 10.  Other transfers

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petiton is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**See Question 10 Attachment**

## 11. Closed financial accounts

None      List all financial accounts and instruments held in the name of the debtor or for the benefit of
☐      the debtor which were closed, sold, or otherwise transferred within one year immediately preceding
the commencement of this case.  Include checking, savings, or other financial accounts,
certificates of deposit, or other instruments; shares and share accounts held in banks, credit
unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information
concerning accounts or instruments held by or for either or both spouses whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See Question 11 Attachment** | | |

## 12. Safe deposit boxes

None      List each safe deposit or other box or depository in which the debtor has or had securities,
☐      cash, or other valuables within one year immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either
or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **None** | | | |

## 13. Setoffs

None      List all setoffs made by any creditor, including a bank, against a debtor or deposit of the debtor
☐      within 90 days preceding the commencement of this case.  (Married debtors filing under chapter 12
or chapter 13 must include information concerning either or both spouses whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **See Question 13 Attachment.** | | |

## 14. Property held for another person

None      List all property owned by another person that the debtor holds or controls.
☐

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **None** | | |

## 15. Prior address of debtor

None      If the debtor has moved within the two years immediately preceding the commencement of this
☐      case, list all premises which the debtor occupied during that period and vacated prior to the
commencement of this case.  If a joint petition is filed, report also any separate address of either
spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **Carolina Place** **2626 Glenwood Avenue, Suite 220** **Raleigh, NC  27608** | **International Heritage, Inc.** | **10/16/97 to 11/98** |

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **Carolina Place**<br>**2626 Glenwood Avenue, Suite 275**<br>**Raleigh, NC  27608** | **International Heritage, Inc.** | **5/23/98 to 11/98** |
| **2800 Skymark Ave., Units 33 to 38**<br>**Level 1, Building 1**<br>**Mississauga, Ontario  L4W 5A6** | **International Heritage of Canada, Inc.** | |
| **Spring Forest Business Center I**<br>**3200 Spring Forest Road, Ste 3226**<br>**Raleigh, NC  27616** | **International Heritage, Inc.** | **6/16/97 to 11/98** |
| **Carolina Place**<br>**2626 Glenwood Avenue, Suite 200**<br>**Raleigh, NC  27608** | **International Heritage, Inc.** | **11/11/95 to 11/98** |
| **Carolina Place**<br>**2626 Glenwood Avenue, Suite 520**<br>**Raleigh, NC  27608** | **International Heritage, Inc.** | **3/7/97 to 11/98** |

## 16. Nature, location and name of business

None ☐   a.  If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within two years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

b.  If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

c.  If the debtor is a corporation, list the names and addresses of all business in which the debtor was a partner or owned 5 percent or more of the voting securities within two years immediately preceding the commencement of this case.

| | | DATES OF OPERATION | |
|---|---|---|---|
| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING | ENDING |
| **International Heritage of Canada, Inc.**<br>**2800 Skymark Avenue, Units 33 to 38**<br>**Level 1, Building No. 1**<br>**Mississauga, Ontario  L4W 5A6** | **This business is a multi-level marketing company engaged in the same business as the debtor.** | **7/95** | **11/98** |

## 17. Books, records and financial statements

None ☐   a.  List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Question 17 Attachment** | |

None ☐   b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Eilers, Jones, Brown & McLeod, CPAs, PA**<br>**2626 Glenwood Avenue**<br>**Suite 300**<br>**Raleigh, NC  27608-1045** | **EJB&M were employed by the Debtor in some capacity from 6/95 until 10/98** |

None ☐    c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Debtor** | |
| **Eilers, Jones, Brown & McLeod, CPAs, PA** | **2626 Glenwood Avenue**<br>**Suite 300**<br>**Raleigh, NC  27608-1045** |

None ☐    d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **The parent of the Debtor is publicly taded; therefore, all financial information is publicly available.** | |

## 18.  Inventories

None ☐    a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) | |
|-------------------|----------------------|--------------------|---|
| **August 30, 1998** | **Robert Hukezalie** | **3,295,996.16** | **cost** |
| **June 30, 1998** | **Robert Hukezalie** | **3,903,929.00** | **cost** |

None ☐    b.   List the name and address of the person having possession of the records of each of the two inventories reported in 18a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN<br>OF INVENTORY RECORDS |
|-------------------|------------------------|
| **August 30, 1998** | **Debtor** |

## 19.  Current partners, officers, directors and shareholders

None ☐    a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| **N/A** | | |

None ☐    b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|------------------------|
| **International Heritage, Incorporated**<br>**Carolina Place**<br>**2626 Glenwood Avenue, Suite 200**<br>**Raleigh, NC  27608** | **Parent** | **97%** |

## 20. Former partners, officers, directors and shareholders

None ☐
a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
| **N/A** | | |

None ☐
b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **See Question 20b Attachment** | | |

## 21. Withdrawals from a partnership or distributions by a corporation

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OR RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| **See Question 21 Attachment** | | |

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty that I have read the answers contained in the foregoing statement of financial affairs and any attachment thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __12/16/98__        Signature _____

**Stanley H. Van Etten**
**President and CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

11/20/98  10:12:53 AM

EXHIBIT 1

International Heritage, Inc.                                          1

Detailed Trial Balance
for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | Debit | Credit | Ending Balance |

**1021-000**              Checking - First Union Disbursement
                          ($1,444,053.76)

| | | | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|
| 9/1/98 | 71,098 PMCHK | Comptroller of | 2726 | Computer Checks | | $25,114.26 | |
| 9/1/98 | 71,124 PMCHK | Mayflower Aviat | 2727 | Computer Checks | | $19,790.03 | |
| 9/1/98 | 71,132 PMCHK | E B Harvey | 2728 | Computer Checks | | $455.00 | |
| 9/1/98 | 71,133 PMCHK | Peggy Stafford | 2729 | Computer Checks | | $390.00 | |
| 9/1/98 | 71,134 PMCHK | Kathy Brisendin | 2730 | Computer Checks | | $987.02 | |
| 9/1/98 | 71,137 PMCHK | Healthsource No | 2731 | Computer Checks | | $31,338.00 | |
| 9/1/98 | 71,138 PMCHK | Member's Buildi | 2732 | Computer Checks | | $1,960.00 | |
| 9/1/98 | 71,139 PMCHK | Plants by Grant | 2733 | Computer Checks | | $80.00 | |
| 9/1/98 | 71,140 PMCHK | U.S. Post Maste | 2734 | Computer Checks | | $3.95 | |
| 9/1/98 | 71,141 PMCHK | Purchase Power | 2735 | Computer Checks | | $801.21 | |
| 9/1/98 | 71,142 PMCHK | RapidForms | 2736 | Computer Checks | | $436.09 | |
| 9/1/98 | 71,143 PMCHK | SPP Real Estate | 2737 | Computer Checks | | $25,837.13 | |
| 9/1/98 | 71,144 PMCHK | WEEKS REALTY, L | 2738 | Computer Checks | | $12,268.80 | |
| 9/1/98 | 71,146 PMCHK | Cherie Erickson | 2739 | Computer Checks | | $216.53 | |
| 9/1/98 | 71,149 PMVPY | LYNN NGUYEN | 2443 | Void Payments | $170.92 | | |
| 9/1/98 | 71,153 PMCHK | Brendan L Bisbe | 2740 | Computer Checks | | $2,146.00 | |
| 9/1/98 | 65,988 GJ | | | ar bi-lev bns  wk 33/98 | | $233,594.56 | |
| 9/1/98 | 71,548 CMTRX | | IAJ000009242 | sf-ecs cc reports | $329,049.59 | | |
| 9/1/98 | 71,549 CMTRX | | DAJ000009243 | sf-ecs mer disc & mer res | | $25,501.34 | |
| 9/1/98 | 71,550 CMTRX | | DAJ000009244 | sf-chargebacks | | $1,250.03 | |
| 9/1/98 | 71,551 CMTRX | | IAJ000009245 | sf-ecs cc reports | $182,240.10 | | |
| 9/1/98 | 71,552 CMTRX | | DAJ000009246 | sf-ecs mer disc & res req | | $14,123.61 | |
| 9/1/98 | 71,553 CMTRX | | DAJ000009247 | sf-chargebacks | | $4,435.20 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $239,041.75 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $287,605.53 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $238,180.72 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $218,045.53 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $263,057.39 | |
| 9/1/98 | 51,736 GJ | | | ar-rev bns accrl 27/8/9/30 | | $320,791.97 | |
| 9/1/98 | 72,010 CMTRX | | IAJ000009284 | sf-void ck# 653675 | $1,000.00 | | |
| 9/1/98 | 72,011 CMTRX | | IAJ000009285 | sf-void ck#653585 | $500.00 | | |
| 9/1/98 | 72,012 CMTRX | | IAJ000009286 | sf-void ck#653565 | $250.00 | | |
| 9/1/98 | 72,214 CMTRX | | IAJ000009326 | sf-void ck#654465 | $250.00 | | |
| 9/1/98 | 72,215 CMTRX | | IAJ000009327 | sf-void ck#870878 | $1,500.00 | | |
| 9/1/98 | 72,216 CMTRX | | IAJ000009328 | sf-void ck#654823 | $1,000.00 | | |
| 9/1/98 | 72,217 CMTRX | | IAJ000009329 | sf-ck#654542 | $219.00 | | |
| 9/1/98 | 72,558 CMTRX | | IAJ000009369 | sf-void ck#657230 | $2,198.00 | | |
| 9/1/98 | 72,559 CMTRX | | IAJ000009370 | sf-void ck#657229 | $2,179.00 | | |
| 9/1/98 | 72,765 PMVPY | Chpiec Internat | 2291 | Void Payments | $750.00 | | |
| 9/1/98 | 72,758 CMTRX | | IAJ000009378 | ck#803416 june flex | $32.60 | | |
| 9/1/98 | 72,759 CMTRX | | IAJ000009379 | cvoid ck#803109 | $85.74 | | |
| 9/1/98 | 72,760 CMTRX | | IAJ000009380 | void ck#802718 | $79.53 | | |
| 9/1/98 | 72,761 CMTRX | | IAJ000009381 | void ck#802497 | $21.47 | | |
| 9/1/98 | 72,762 CMTRX | | IAJ000009382 | sf-void ck#802075 | $86.58 | | |
| 9/1/98 | 72,763 CMTRX | | IAJ000009383 | void ck#801812 | $35.29 | | |
| 9/1/98 | 72,764 CMTRX | | IAJ000009384 | sf-void ck#804302 | $149.40 | | |
| 9/1/98 | 72,888 PMTRX | CompuAcct, Inc. | 464-A | see ck#1424 | $5,219.79 | | |
| 9/1/98 | 73,051 GJ | | | ar-rev bot ck wk 33 | $17,739.42 | | |
| 9/1/98 | 73,330 GJ | | | ar-rev entry from vendor w | | $364.61 | |
| 9/1/98 | 73,772 CMTRX | | DAJ000009473 | sf-return items | | $2,709.29 | |
| 9/1/98 | 68,967 PMPAY | Robert Hukezali | FU STARTER C | FU starter ck #27 | | $3,967.41 | |
| 9/1/98 | 64,603 PMTRX | Travel Experts | 7/13 OPEN PA | TRAVEL | | $9,500.00 | |
| 9/1/98 | 66,408 PMTRX | Steve Kennedy | FLEX CK | flex ck | | $750.00 | |
| 9/1/98 | 76,228 PMPAY | PayChex | 8/10 DRAFT(A | 6 & 7/98 payroll charges | | $994.52 | |
| 9/1/98 | 76,553 PMPAY | Tyra Skin Care | 8/15 WIRE | wire to Tyra done on 8/15 | | $39,064.95 | |
| 9/1/98 | 76,826 CMTRX | | DAJ000009627 | adtl. ecs res & mer disc | | $96.88 | |
| 9/1/98 | 76,836 GJ | | | ar-cor wk 35 I/S error | $57,270.47 | | |
| 9/1/98 | 76,834 CMTRX | | DAJ000009634 | ecs chargebacks | | $578.03 | |
| 9/1/98 | 76,884 CMTRX | | DAJ000009658 | ecs wire fee | | $45.00 | |
| 9/1/98 | 76,885 CMTRX | | DAJ000009659 | ecs wire fee | | $45.00 | |
| 9/1/98 | 77,015 PMPAY | United Parcel S | 8/26/98 DRAF | Payment Entry | | $637.87 | |
| 9/1/98 | 77,016 PMPAY | United Parcel S | 8/1/98 DRAFT | Payment Entry | | $1,142.25 | |
| 9/1/98 | 77,017 PMPAY | United Parcel S | 8/22/98 DRAF | Payment Entry | | $15.00 | |
| 9/1/98 | 77,018 PMPAY | United Parcel S | 8/28/98 DRAF | Payment Entry | | $56.03 | |
| 9/1/98 | 77,019 PMPAY | United Parcel S | 8/28/98 DRAF | Payment Entry | | $625.71 | |
| 9/1/98 | 77,020 PMPAY | United Parcel S | 8/28/98 DRAF | Payment Entry | | $658.96 | |
| 9/1/98 | 77,021 PMPAY | United Parcel S | 8/28/98 DRAF | Payment Entry | | $23,247.33 | |
| 9/1/98 | 77,318 CMTRX | | DAJ000009742 | sf-wire to canada on 8/14 | | $25,000.00 | |
| 9/1/98 | 77,327 CMTRX | | DAJ000009743 | sf-wire to canada on 8/27 | $200,000.00 | | |
| 9/1/98 | 77,328 CMTRX | | IAJ000009744 | reverse entry done wrong | $107,700.31 | | |

11/20/98  10:12:53 AM                    International Heritage, Inc.                                    2

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | | | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 9/1/98 | 77,329 CMTRX | | | DAJ000009745 sf-sept return items | | | $42,047.68 | |
| 9/2/98 | 71,169 PMCHK | Richmond Commod | 2741 | Computer Checks | | | $697.08 | |
| 9/2/98 | 71,170 PMCHK | Mohamed Choumil | 2742 | Computer Checks | | | $245.00 | |
| 9/2/98 | 71,172 CMTRX | | | IAJ000009214 pc | | $8,171.05 | | |
| 9/2/98 | 71,173 CMTRX | | | IAJ000009215 pc | | $413.39 | | |
| 9/2/98 | 71,171 GJ | | | PR 9/2/98 Entry | | | $168,160.61 | |
| 9/2/98 | 71,216 PMCHK | Oliver Rentz | 2743 | Computer Checks | | | $8.00 | |
| 9/2/98 | 71,217 PMCHK | Mitch Jalbert | 2744 | Computer Checks | | | $26.00 | |
| 9/2/98 | 71,218 PMCHK | Pat Watts | 2745 | Computer Checks | | | $200.34 | |
| 9/2/98 | 71,219 PMCHK | Theresa Lynn Be | 2746 | Computer Checks | | | $445.00 | |
| 9/2/98 | 71,220 PMCHK | Daryl Keys | 2747 | Computer Checks | | | $46.68 | |
| 9/2/98 | 71,221 PMCHK | Cathy Hartman | 2748 | Computer Checks | | | $5.00 | |
| 9/2/98 | 71,224 PMCHK | Jamie Tolf | 2749 | Computer Checks | | | $892.72 | |
| 9/2/98 | 71,225 PMCHK | Speer Virtual M | 2750 | Computer Checks | | | $500.00 | |
| 9/2/98 | 71,228 PMCHK | Judy Arceneau | 2751 | Computer Checks | | | $675.00 | |
| 9/2/98 | 71,555 CMTRX | | | IAJ000009248 sf-ecs cc reports | | $315,855.42 | | |
| 9/2/98 | 71,556 CMTRX | | | DAJ000009249 sf-mer disc & res req | | | $24,478.79 | |
| 9/2/98 | 71,557 CMTRX | | | DAJ000009249 sf-ecs chargebacks | | | $479.21 | |
| 9/2/98 | 72,024 CMTRX | | | IAJ000009295 pc-H Mains-excersise of op | | $9,998.94 | | |
| 9/2/98 | 73,774 CMTRX | | | DAJ000009474 sf-return items | | | $167.00 | |
| 9/2/98 | 76,827 CMTRX | | | DAJ000009628 adtl ecs res req & mer dis | | | $37.15 | |
| 9/2/98 | 76,835 CMTRX | | | DAJ000009635 ecs chargebacks | | | $478.00 | |
| 9/2/98 | 76,886 CMTRX | | | DAJ000009660 ecs wire fee | | | $45.00 | |
| 9/3/98 | 71,245 PMCHK | Epley Associate | 2752 | Computer Checks | | | $5,295.35 | |
| 9/3/98 | 71,250 PMVPY | Kadee Sloan | 2623 | Void Payments | | $1,750.00 | | |
| 9/3/98 | 71,253 PMCHK | Interwest Trans | 2753 | Computer Checks | | | $325.00 | |
| 9/3/98 | 71,252 PMCHK | Wood & Francis, | 2754 | Computer Checks | | | $65,133.25 | |
| 9/3/98 | 71,257 CMTRX | | | IAJ000009223 sf-Executive risk mgmt | | $500,000.00 | | |
| 9/3/98 | 71,287 PMCHK | Kenneth Sanders | 2755 | Computer Checks | | | $398.00 | |
| 9/3/98 | 71,288 PMCHK | Susan Andre | 2756 | Computer Checks | | | $1,665.00 | |
| 9/3/98 | 71,289 PMCHK | Jim/Robyn Mogen | 2757 | Computer Checks | | | $250.00 | |
| 9/3/98 | 71,290 PMCHK | Fiona Cleary | 2758 | Computer Checks | | | $2,375.00 | |
| 9/3/98 | 71,291 PMCHK | Derek MacKinnon | 2759 | Computer Checks | | | $675.00 | |
| 9/3/98 | 71,292 PMCHK | Libo Shao | 2760 | Computer Checks | | | $1,665.00 | |
| 9/3/98 | 71,296 PMCHK | Laura L Hall | 2761 | Computer Checks | | | $636.89 | |
| 9/3/98 | 71,297 PMCHK | Comp USA | 2763 | Computer Checks | | | $635.99 | |
| 9/3/98 | 71,298 PMCHK | Robert Hukezali | 2764 | Computer Checks | | | $1,059.66 | |
| 9/3/98 | 71,299 PMCHK | Tom Harris | 2765 | Computer Checks | | | $1,684.52 | |
| 9/3/98 | 71,300 PMCHK | Harry Mains Sr | 2766 | Computer Checks | | | $1,263.72 | |
| 9/3/98 | 71,301 PMCHK | Ken Rudd | 2767 | Computer Checks | | | $3,635.72 | |
| 9/3/98 | 71,302 PMCHK | Georgina Mollic | 2768 | Computer Checks | | | $274.48 | |
| 9/3/98 | 71,303 PMCHK | Gary Raser | 2769 | Computer Checks | | | $4,815.87 | |
| 9/3/98 | 71,309 PMCHK | Thomas Buss | 2770 | Computer Checks | | | $250.00 | |
| 9/3/98 | 71,310 PMCHK | John W Newman | 2771 | Computer Checks | | | $389.50 | |
| 9/3/98 | 71,311 PMCHK | Candy Allen | 2772 | Computer Checks | | | $250.00 | |
| 9/3/98 | 71,312 PMCHK | Joanne Goring | 2773 | Computer Checks | | | $117.70 | |
| 9/3/98 | 71,313 PMCHK | Gerald DeBorde | 2774 | Computer Checks | | | $654.84 | |
| 9/3/98 | 71,314 PMVPY | John W Newman | 2756 | Void Payments | | $1,665.00 | | |
| 9/3/98 | 71,321 PMCHK | Eric Haslett | 2775 | Computer Checks | | | $302.10 | |
| 9/3/98 | 71,322 PMCHK | Mark Pruitt | 2776 | Computer Checks | | | $57.00 | |
| 9/3/98 | 71,323 PMCHK | Kathy Foust | 2777 | Computer Checks | | | $32.41 | |
| 9/3/98 | 71,324 PMCHK | Steven Ethingto | 2778 | Computer Checks | | | $666.00 | |
| 9/3/98 | 71,328 CMTRX | | | IAJ000009224 pc | | $5,131.11 | | |
| 9/3/98 | 71,329 CMTRX | | | IAJ000009225 pc-from centura - res. che | | $311,837.67 | | |
| 9/3/98 | 71,330 CMTRX | | | IAJ000009226 pc | | $3,587.45 | | |
| 9/3/98 | 71,331 CMTRX | | | IAJ000009227 pc | | $922.00 | | |
| 9/3/98 | 71,559 CMTRX | | | IAJ000009251 sf-ecs cc reports | | $154,469.92 | | |
| 9/3/98 | 71,560 CMTRX | | | DAJ000009252 sf-ecs mer disc & res req | | | $11,971.42 | |
| 9/3/98 | 72,371 CMTRX | | | DAJ000009341 sf-ecs cc reports | | | $140.56 | |
| 9/3/98 | 75,375 CMTRX | | | DAJ000009564 ecs wire fee | | | $45.00 | |
| 9/3/98 | 76,828 CMTRX | | | DAJ000009629 adtl ecs res req & mer dis | | | $10.91 | |
| 9/3/98 | 76,841 CMTRX | | | DAJ000009640 sf-chargebacks | | | $1,025.15 | |
| 9/4/98 | 71,364 PMCHK | Bill E Pearson | 2779 | Computer Checks | | | $250.00 | |
| 9/4/98 | 71,370 PMCHK | Jefferson Pilot | 2780 | Computer Checks | | | $3,269.52 | |
| 9/4/98 | 71,371 PMCHK | UNUM | 2781 | Computer Checks | | | $3,516.00 | |
| 9/4/98 | 71,372 PMCHK | Travel Experts | 2782 | Computer Checks | | | $5,576.60 | |
| 9/4/98 | 71,373 PMCHK | Sheraton New Or | 2783 | Computer Checks | | | $6,022.71 | |
| 9/4/98 | 71,374 PMCHK | NFT Travel | 2784 | Computer Checks | | | $15,279.15 | |
| 9/4/98 | 71,375 PMCHK | Office Team | 2785 | Computer Checks | | | $2,159.67 | |
| 9/4/98 | 71,384 PMCHK | Litho Industrie | 2786 | Computer Checks | | | $25,000.00 | |
| 9/4/98 | 71,431 PMCHK | Printing Plus | 2832 | Computer Checks | | | $100,040.01 | |
| 9/4/98 | 71,386 PMCHK | Greater Raleigh | 2787 | Computer Checks | | | $300.00 | |

11/20/98  10:12:53 AM                    International Heritage, Inc.                                    3

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|
| 9/4/98 | 71,387 PMCHK | GTE Wireless(Ce | 2788 | Computer Checks | | $6,074.03 | |
| 9/4/98 | 71,388 PMCHK | Bellsouth | 2789 | Computer Checks | | $14,462.07 | |
| 9/4/98 | 71,389 PMCHK | Steve Brown | 2790 | Computer Checks | | $25.27 | |
| 9/4/98 | 71,390 PMCHK | Judy Gonzalez | 2791 | Computer Checks | | $170.62 | |
| 9/4/98 | 71,391 PMCHK | Andrea Norton | 2792 | Computer Checks | | $311.43 | |
| 9/4/98 | 71,392 PMCHK | Chantey Jordan | 2793 | Computer Checks | | $62.72 | |
| 9/4/98 | 71,393 PMCHK | Sonya Chipping | 2794 | Computer Checks | | $81.95 | |
| 9/4/98 | 71,394 PMCHK | Derek Stryker | 2795 | Computer Checks | | $1,128.02 | |
| 9/4/98 | 71,395 PMCHK | Mary Ann Weakle | 2796 | Computer Checks | | $109.07 | |
| 9/4/98 | 71,396 PMCHK | Jeff Hooks | 2797 | Computer Checks | | $1,075.02 | |
| 9/4/98 | 71,397 PMCHK | Pete Scanlon | 2798 | Computer Checks | | $828.30 | |
| 9/4/98 | 71,398 PMCHK | Michael Jarrett | 2799 | Computer Checks | | $926.25 | |
| 9/4/98 | 71,399 PMCHK | Shannon K. Zeko | 2800 | Computer Checks | | $192.23 | |
| 9/4/98 | 71,400 PMCHK | Anna Washburn | 2801 | Computer Checks | | $103.26 | |
| 9/4/98 | 71,401 PMCHK | Dave & Tricia M | 2802 | Computer Checks | | $1,065.88 | |
| 9/4/98 | 71,402 PMCHK | Patrick J. Hutt | 2803 | Computer Checks | | $231.90 | |
| 9/4/98 | 71,403 PMCHK | Mark Pruitt | 2804 | Computer Checks | | $753.76 | |
| 9/4/98 | 71,404 PMCHK | Stephanie Harri | 2805 | Computer Checks | | $82.77 | |
| 9/4/98 | 71,405 PMCHK | John Hemmer | 2806 | Computer Checks | | $1,101.98 | |
| 9/4/98 | 71,406 PMCHK | Nathan Hanks c/ | 2807 | Computer Checks | | $414.31 | |
| 9/4/98 | 71,407 PMCHK | Tim Otto | 2808 | Computer Checks | | $108.28 | |
| 9/4/98 | 71,408 PMCHK | Vikki Sholley | 2809 | Computer Checks | | $93.53 | |
| 9/4/98 | 71,409 PMCHK | Melissa Lycan | 2810 | Computer Checks | | $16.04 | |
| 9/4/98 | 71,410 PMCHK | Mary Barton Eil | 2811 | Computer Checks | | $30.26 | |
| 9/4/98 | 71,411 PMCHK | Georgina Mollic | 2812 | Computer Checks | | $1,687.75 | |
| 9/4/98 | 71,412 PMCHK | Pro Golf of Ral | 2813 | Computer Checks | | $307.38 | |
| 9/4/98 | 71,413 PMCHK | Carolina Custom | 2814 | Computer Checks | | $233.18 | |
| 9/4/98 | 71,414 PMCHK | Dimmock Hill Go | 2815 | Computer Checks | | $7,476.00 | |
| 9/4/98 | 71,415 PMCHK | Citizen | 2816 | Computer Checks | | $20,097.25 | |
| 9/4/98 | 71,416 PMCHK | Carey Internati | 2817 | Computer Checks | | $283.75 | |
| 9/4/98 | 71,417 PMCHK | Bill Soma | 2818 | Computer Checks | | $330.18 | |
| 9/4/98 | 71,418 PMCHK | Allied Gearhous | 2819 | Computer Checks | | $136.77 | |
| 9/4/98 | 71,419 PMCHK | Wendy Gupthill | 2820 | Computer Checks | | $1,000.00 | |
| 9/4/98 | 71,420 PMCHK | Asst.Commission | 2821 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,421 PMCHK | Asst.Commission | 2822 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,422 PMCHK | Asst.Commission | 2823 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,423 PMCHK | Asst.Commission | 2824 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,424 PMCHK | Asst.Commission | 2825 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,425 PMCHK | Asst.Commission | 2826 | Computer Checks | | $245.00 | |
| 9/4/98 | 71,426 PMCHK | Diana Wilson | 2827 | Computer Checks | | $12.88 | |
| 9/4/98 | 71,428 PMCHK | Custome Engravi | 2829 | Computer Checks | | $393.86 | |
| 9/4/98 | 71,429 PMCHK | Alpha Omega | 2830 | Computer Checks | | $2,947.25 | |
| 9/4/98 | 71,430 PMCHK | Megan Guttery | 2831 | Computer Checks | | $375.00 | |
| 9/4/98 | 71,433 PMCHK | Gray Inc. | 2833 | Computer Checks | | $979.50 | |
| 9/4/98 | 71,434 PMCHK | Golf Technology | 2834 | Computer Checks | | $1,796.00 | |
| 9/4/98 | 71,435 PMCHK | Bedford Freight | 2835 | Computer Checks | | $3,367.13 | |
| 9/4/98 | 71,436 PMCHK | Edinburgh Cryst | 2836 | Computer Checks | | $3,312.00 | |
| 9/4/98 | 71,437 PMCHK | Dust-Tex | 2837 | Computer Checks | | $610.45 | |
| 9/4/98 | 71,439 PMCHK | Eileen Slickman | 2838 | Computer Checks | | $4,965.41 | |
| 9/4/98 | 71,454 PMCHK | Ann Jolley | 2839 | Computer Checks | | $160.50 | |
| 9/4/98 | 71,455 PMCHK | Bill Johnson | 2840 | Computer Checks | | $561.90 | |
| 9/4/98 | 71,456 PMCHK | Jackee Jensen | 2841 | Computer Checks | | $76.65 | |
| 9/4/98 | 71,457 PMCHK | Blake P DeFatta | 2842 | Computer Checks | | $124.20 | |
| 9/4/98 | 71,458 PMCHK | Genevieve A Pet | 2843 | Computer Checks | | $124.25 | |
| 9/4/98 | 71,459 PMCHK | Willam Machupa | 2844 | Computer Checks | | $5.00 | |
| 9/4/98 | 71,460 PMCHK | Cheryl Moran | 2845 | Computer Checks | | $338.20 | |
| 9/4/98 | 71,461 PMCHK | Lauren Kay Poli | 2846 | Computer Checks | | $12.10 | |
| 9/4/98 | 71,462 PMCHK | Gladys M Baker | 2847 | Computer Checks | | $221.00 | |
| 9/4/98 | 71,463 PMCHK | John Payne, III | 2848 | Computer Checks | | $214.17 | |
| 9/4/98 | 71,464 PMCHK | Horacae E Gray | 2849 | Computer Checks | | $91.85 | |
| 9/4/98 | 71,465 PMCHK | Gail Johnson | 2850 | Computer Checks | | $105.00 | |
| 9/4/98 | 71,466 PMCHK | Cynthia Aguirre | 2851 | Computer Checks | | $500.00 | |
| 9/4/98 | 71,467 PMCHK | Richard E Hunte | 2852 | Computer Checks | | $500.00 | |
| 9/4/98 | 71,471 PMCHK | Xpedite Systems | 2853 | Computer Checks | | $20,000.00 | |
| 9/4/98 | 71,472 PMCHK | Raleigh Office | 2854 | Computer Checks | | $1,000.00 | |
| 9/4/98 | 71,473 PMCHK | UPS Customhouse | 2855 | Computer Checks | | $6,417.83 | |
| 9/4/98 | 71,474 PMCHK | Info-Stor | 2856 | Computer Checks | | $1,700.63 | |
| 9/4/98 | 71,475 PMCHK | Kinko's Inc. | 2857 | Computer Checks | | $5,000.00 | |
| 9/4/98 | 71,476 PMCHK | John Gocke Inc | 2858 | Computer Checks | | $10,000.00 | |
| 9/4/98 | 71,477 PMCHK | THE HAMMOCK SOU | 2859 | Computer Checks | | $3,212.70 | |
| 9/4/98 | 71,478 PMCHK | Interwest Trans | 2860 | Computer Checks | | $4,783.00 | |
| 9/4/98 | 71,484 PMCHK | Pat K Watts | 2861 | Computer Checks | | $5.00 | |

11/20/98   10:12:53 AM                              International Heritage, Inc.                                                    4

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 9/4/98 | 71,514 PMCHK | Tonya F Mayhue 2862 | Computer Checks | | $1,390.00 | |
| 9/4/98 | 71,515 PMCHK | Elizabeth Ramos 2863 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,516 PMCHK | Stacie Sloan 2864 | Computer Checks | | $500.00 | |
| 9/4/98 | 71,517 PMCHK | Tracy G Cook 2865 | Computer Checks | | $1,500.00 | |
| 9/4/98 | 71,518 PMCHK | Thomas L Dawson 2866 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,519 PMCHK | Virginia D Frid 2867 | Computer Checks | | $429.96 | |
| 9/4/98 | 71,520 PMCHK | Michelle Ferrel 2868 | Computer Checks | | $249.52 | |
| 9/4/98 | 71,521 PMCHK | Douglas L Price 2869 | Computer Checks | | $749.88 | |
| 9/4/98 | 71,522 PMCHK | Lee V Ray, Jr 2870 | Computer Checks | | $1,163.72 | |
| 9/4/98 | 71,523 PMCHK | Vickie Williams 2871 | Computer Checks | | $750.00 | |
| 9/4/98 | 71,524 PMCHK | Lisa Batchelor 2872 | Computer Checks | | $750.00 | |
| 9/4/98 | 71,525 PMCHK | Gene Johnson 2873 | Computer Checks | | $247.00 | |
| 9/4/98 | 71,526 PMCHK | Janis Farr 2874 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,527 PMCHK | Stacy Cronic 2875 | Computer Checks | | $1,000.00 | |
| 9/4/98 | 71,528 PMCHK | Portia Wilkinso 2876 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,529 PMCHK | Mark Hall 2877 | Computer Checks | | $777.00 | |
| 9/4/98 | 71,530 PMCHK | Bradely T Ewing 2878 | Computer Checks | | $250.00 | |
| 9/4/98 | 71,531 PMCHK | Christopher Mac 2879 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,532 PMCHK | Micheal Griffin 2880 | Computer Checks | | $750.00 | |
| 9/4/98 | 71,533 PMCHK | Myrtle Fender 2881 | Computer Checks | | $1,750.00 | |
| 9/4/98 | 71,534 PMCHK | R Joan Miegs 2882 | Computer Checks | | $1,891.00 | |
| 9/4/98 | 71,535 PMCHK | Racheal Styles 2883 | Computer Checks | | $1,725.00 | |
| 9/4/98 | 71,536 PMCHK | Wayne Miller 2884 | Computer Checks | | $665.09 | |
| 9/4/98 | 71,537 PMCHK | Quantum Interna 2885 | Computer Checks | | $439.99 | |
| 9/4/98 | 71,562 CMTRX | | IAJ000009253 sf-ecs cc reports | $142,459.82 | | |
| 9/4/98 | 71,563 CMTRX | | DAJ000009254 sf-ecs mer disc & mer res | | $11,040.64 | |
| 9/4/98 | 71,678 CMTRX | | IAJ000009255 pc | $14,632.34 | | |
| 9/4/98 | 71,679 CMTRX | | IAJ000009256 pc | $699.40 | | |
| 9/4/98 | 71,680 CMTRX | | IAJ000009257 pc | $515.00 | | |
| 9/4/98 | 71,681 CMTRX | | IAJ000009258 pc | $228.22 | | |
| 9/4/98 | 71,682 CMTRX | | IAJ000009259 pc | $16,074.96 | | |
| 9/4/98 | 71,685 CMTRX | | IAJ000009262 pc-deposits | $26,383.45 | | |
| 9/4/98 | 71,731 PMPAY | United Parcel S 9/4/98 DRAFT Payment Entry | | | $98.78 | |
| 9/4/98 | 71,732 PMPAY | United Parcel S 9/4/98 DRAFT Payment Entry | | | $70.53 | |
| 9/4/98 | 71,733 PMPAY | United Parcel S 9/4/98 DRAFT Payment Entry | | | $6,029.67 | |
| 9/4/98 | 71,734 PMPAY | United Parcel S 9/4/98 DRAFT Payment Entry | | | $13,439.31 | |
| 9/4/98 | 71,735 PMPAY | United Parcel S 9/4/98 DRAFT Payment Entry | | | $12.00 | |
| 9/4/98 | 75,376 CMTRX | | DAJ000009565 ecs wire fee | | $45.00 | |
| 9/4/98 | 76,554 CMTRX | Tyra Skin Care 9/4 WIRE | 9/4 wire to Tyra | | $25,000.00 | |
| 9/4/98 | 76,760 CMTRX | | IAJ000009619 pc adjustment 26383.53 | $0.08 | | |
| 9/4/98 | 76,762 CMTRX | | DAJ000009621 reverse pc done 2x | | $16,074.96 | |
| 9/4/98 | 76,766 PMPAY | Modern Health S 026019 | Payment Entry | | $50,000.00 | |
| 9/4/98 | 76,769 CMTRX | | DAJ000009626 sf-wire to subrina wei | | $9,750.00 | |
| 9/4/98 | 76,829 CMTRX | | DAJ000009630 adtl ecs mer res & mer dis | | $153.55 | |
| 9/4/98 | 76,840 CMTRX | | DAJ000009639 credits | | $1,981.08 | |
| 9/4/98 | 76,842 CMTRX | | DAJ000009641 sf-chargebacks | | $1,135.57 | |
| 9/4/98 | 76,880 CMTRX | | IAJ000009654 ecs sales | $1,252.34 | | |
| 9/4/98 | 76,881 CMTRX | | IAJ000009655 ecs sales | $1,340.23 | | |
| 9/4/98 | 76,882 CMTRX | | DAJ000009656 ecs mer disc & res req | | $87.66 | |
| 9/4/98 | 76,883 CMTRX | | DAJ000009657 res req & mer disc | | $91.30 | |
| 9/4/98 | 76,961 CMTRX | | IAJ000009673 reverse entry | $1,135.57 | | |
| 9/4/98 | 76,962 CMTRX | | IAJ000009674 ecs chargeback reversal | $1,135.57 | | |
| 9/4/98 | 77,013 CMTRX | | DAJ000009675 ecs bank fees-aug | | $7,982.66 | |
| 9/8/98 | 71,565 PMVPY | PAULA OSBORN 2476 | Void Payments | $110.46 | | |
| 9/8/98 | 71,568 PMVPY | LYNN NGUYEN 2469 | Void Payments | $122.60 | | |
| 9/8/98 | 71,576 PMCHK | First Union 2886 | Computer Checks | | $79,222.52 | |
| 9/8/98 | 71,577 PMCHK | NC Dept of Reve 2887 | Computer Checks | | $15,315.24 | |
| 9/8/98 | 71,590 PMCHK | Polo Ralph Laur 2888 | Computer Checks | | $1,357.73 | |
| 9/8/98 | 71,591 PMCHK | Escalade Sports 2889 | Computer Checks | | $881.63 | |
| 9/8/98 | 71,592 PMCHK | Frank Mastoloni 2890 | Computer Checks | | $10,919.39 | |
| 9/8/98 | 71,593 PMCHK | Bulova Corporat 2891 | Computer Checks | | $5,513.80 | |
| 9/8/98 | 71,594 PMCHK | CVN 2892 | Computer Checks | | $3,461.00 | |
| 9/8/98 | 71,601 PMCHK | Emerald Jewelry 2893 | Computer Checks | | $4,150.00 | |
| 9/8/98 | 71,602 PMCHK | Bellsouth 2894 | Computer Checks | | $134.75 | |
| 9/8/98 | 71,603 PMCHK | ORREFORS KOSTA 2895 | Computer Checks | | $3,900.00 | |
| 9/8/98 | 71,604 PMCHK | SAI National 2896 | Computer Checks | | $4,997.80 | |
| 9/8/98 | 71,605 PMCHK | JOHNSON WORLDWI 2897 | Computer Checks | | $4,000.00 | |
| 9/8/98 | 71,606 PMCHK | Huttner & Compa 2898 | Computer Checks | | $950.95 | |
| 9/8/98 | 71,607 PMCHK | Hewlett Packard 2899 | Computer Checks | | $2,102.36 | |
| 9/8/98 | 71,608 PMCHK | Tokai Financial 2900 | Computer Checks | | $319.88 | |
| 9/8/98 | 71,609 PMCHK | Toner Solutions 2901 | Computer Checks | | $4,285.36 | |
| 9/8/98 | 71,617 PMCHK | Tawanna Willie 2903 | Computer Checks | | $55.00 | |

11/20/98  10:12:53 AM

International Heritage, Inc.

5

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | | Beginning Balance | Debit | Credit | Ending Balance |
| 9/8/98 | 71,618 PMCHK | Kutak Rock | 2904 | Computer Checks | | $21,008.84 | |
| 9/8/98 | 71,619 PMCHK | Jalil & Heller | 2905 | Computer Checks | | $3,697.70 | |
| 9/8/98 | 71,620 PMCHK | Wyrick, Robbins | 2906 | Computer Checks | | $8,089.85 | |
| 9/8/98 | 71,621 PMCHK | Stikeman, Graha | 2907 | Computer Checks | | $1,196.76 | |
| 9/8/98 | 71,622 PMCHK | United Parcel S | 2908 | Computer Checks | | $32,141.13 | |
| 9/8/98 | 71,623 PMCHK | United Parcel S | 2909 | Computer Checks | | $132.00 | |
| 9/8/98 | 71,624 PMCHK | United Parcel S | 2910 | Computer Checks | | $571.30 | |
| 9/8/98 | 71,625 PMCHK | United Parcel S | 2911 | Computer Checks | | $285.11 | |
| 9/8/98 | 71,626 PMCHK | United Parcel S | 2912 | Computer Checks | | $346.92 | |
| 9/8/98 | 71,627 PMCHK | WWF New York Di | 2913 | Computer Checks | | $25,000.00 | |
| 9/8/98 | 71,628 PMCHK | Babener & Assoc | 2914 | Computer Checks | | $5,000.00 | |
| 9/8/98 | 71,629 PMCHK | Dechert Price & | 2915 | Computer Checks | | $70,471.79 | |
| 9/8/98 | 71,630 PMCHK | Eilers, Jones, | 2916 | Computer Checks | | $5,000.00 | |
| 9/8/98 | 71,631 PMCHK | Embassy Suites | 2917 | Computer Checks | | $4,370.72 | |
| 9/8/98 | 71,632 PMCHK | Cardinal Club | 2918 | Computer Checks | | $48.00 | |
| 9/8/98 | 71,633 PMCHK | Cavins Inc | 2919 | Computer Checks | | $185.77 | |
| 9/8/98 | 71,634 PMCHK | Citadel Locksmi | 2920 | Computer Checks | | $93.86 | |
| 9/8/98 | 71,635 PMCHK | Diamond Springs | 2921 | Computer Checks | | $28.62 | |
| 9/8/98 | 71,636 PMCHK | Etienne Aigner | 2922 | Computer Checks | | $355.07 | |
| 9/8/98 | 71,637 PMVPY | Dechert Price & | 2915 | Void Payments | $70,471.79 | | |
| 9/8/98 | 71,639 PMCHK | Printing Plus | 2923 | Computer Checks | | $50,112.76 | |
| 9/8/98 | 71,668 PMCHK | Dechert Price & | 2924 | Computer Checks | | $70,471.79 | |
| 9/8/98 | 71,669 PMCHK | Federal Express | 2925 | Computer Checks | | $1,826.43 | |
| 9/8/98 | 71,670 PMCHK | Planet Boulevar | 2926 | Computer Checks | | $1,000.00 | |
| 9/8/98 | 71,671 PMCHK | Amadeus Fund Co | 2927 | Computer Checks | | $760.80 | |
| 9/8/98 | 71,672 PMCHK | Marybeth Jones | 2928 | Computer Checks | | $621.16 | |
| 9/8/98 | 71,673 PMCHK | Paula Osborn | 2929 | Computer Checks | | $52.98 | |
| 9/8/98 | 71,674 PMCHK | Ferne T Smith | 2930 | Computer Checks | | $32.28 | |
| 9/8/98 | 71,675 PMCHK | Barbara Lavelle | 2931 | Computer Checks | | $1,017.01 | |
| 9/8/98 | 71,676 PMCHK | Larry Goode | 2932 | Computer Checks | | $1,641.47 | |
| 9/8/98 | 71,677 PMCHK | Gurbachan Manha | 2933 | Computer Checks | | $2,354.00 | |
| 9/8/98 | 71,683 CMTRX | | IAJ000009260 pc | $34,584.34 | | |
| 9/8/98 | 71,684 CMTRX | | IAJ000009261 pc | $14,208.43 | | |
| 9/8/98 | 71,686 CMTRX | | IAJ000009263 pc | $354.72 | | |
| 9/8/98 | 71,695 PMPAY | M. London Inc. | 024868 | Payment Entry | | $53,500.00 | |
| 9/8/98 | 71,696 PMPAY | E B Harvey | 024869 | Payment Entry | | $50,000.00 | |
| 9/8/98 | 71,697 CMTRX | | DAJ000009264 sf-wire to canada | | $25,000.00 | |
| 9/8/98 | 71,699 PMCHK | Charles B Elrod | 2934 | Computer Checks | | $529.57 | |
| 9/8/98 | 71,704 PMCHK | Caribiner Inter | 2935 | Computer Checks | | $10,000.00 | |
| 9/8/98 | 71,713 CMTRX | | IAJ000009266 pc from leadership | $5,049.42 | | |
| 9/8/98 | 71,714 CMTRX | | IAJ000009267 sf-embezzlement funds | $400.00 | | |
| 9/8/98 | 71,715 CMTRX | | IAJ000009268 Anna - cell phone | $76.58 | | |
| 9/8/98 | 71,716 CMTRX | | IAJ000009269 pc leadership | $439.22 | | |
| 9/8/98 | 71,726 CMTRX | | IAJ000009270 pc from nicole artis perry | $12.00 | | |
| 9/8/98 | 71,727 CMTRX | | IAJ000009271 sf-ecs cc reports | $141,209.03 | | |
| 9/8/98 | 71,728 CMTRX | | DAJ000009272 sf-ecs mer disc & res req | | $10,943.70 | |
| 9/8/98 | 71,729 CMTRX | | DAJ000009273 sf-chargebacks | | $3,324.48 | |
| 9/8/98 | 72,022 CMTRX | | IAJ000009293 cash from Teressa Bennett | $527.76 | | |
| 9/8/98 | 72,023 CMTRX | | IAJ000009294 postage from styrker | $0.32 | | |
| 9/8/98 | 73,779 CMTRX | | DAJ000009475 sf-return items | | $5,122.60 | |
| 9/8/98 | 75,377 CMTRX | | DAJ000009566 ecs wire fee | | $45.00 | |
| 9/8/98 | 76,677 CMTRX | | DAJ000009612 rcl FU checks | | $1,605.60 | |
| 9/8/98 | 76,761 CMTRX | | IAJ000009620 pc adjustment | $109.89 | | |
| 9/8/98 | 76,830 CMTRX | | DAJ000009631 adtl res req & mer disc | | $257.64 | |
| 9/8/98 | 76,888 CMTRX | | DAJ000009662 ecs chargeback reversal | $1,164.68 | | |
| 9/8/98 | 76,889 CMTRX | | DAJ000009663 reverse crgbk reversal | | $1,164.68 | |
| 9/9/98 | 71,737 PMCHK | Ken Musante | 2936 | Computer Checks | | $1,174.00 | |
| 9/9/98 | 71,765 PMCHK | Tamara Pulju | 2937 | Computer Checks | | $1,068.52 | |
| 9/9/98 | 71,766 PMCHK | Douglas Rysak | 2938 | Computer Checks | | $2,128.52 | |
| 9/9/98 | 71,767 PMCHK | Diane Crockett | 2939 | Computer Checks | | $211.53 | |
| 9/9/98 | 71,768 PMCHK | Cecile Lalibert | 2940 | Computer Checks | | $330.00 | |
| 9/9/98 | 71,769 PMCHK | Shonna D Colema | 2941 | Computer Checks | | $90.00 | |
| 9/9/98 | 71,770 PMCHK | Howell Enterpri | 2942 | Computer Checks | | $355.00 | |
| 9/9/98 | 71,771 PMCHK | Karl Shaw | 2943 | Computer Checks | | $234.13 | |
| 9/9/98 | 71,772 PMCHK | Michael W Murra | 2944 | Computer Checks | | $73.95 | |
| 9/9/98 | 71,773 PMCHK | Jeremy Devries | 2945 | Computer Checks | | $750.00 | |
| 9/9/98 | 71,774 PMCHK | Geoff M De Vrie | 2946 | Computer Checks | | $750.00 | |
| 9/9/98 | 71,775 PMCHK | David M Johnson | 2947 | Computer Checks | | $500.00 | |
| 9/9/98 | 71,776 PMCHK | Elizabeth Johns | 2948 | Computer Checks | | $500.00 | |
| 9/9/98 | 71,777 PMCHK | Marilyn Milliro | 2949 | Computer Checks | | $500.00 | |
| 9/9/98 | 71,778 PMCHK | Elizabeth H Joh | 2950 | Computer Checks | | $750.00 | |
| 9/9/98 | 71,779 PMCHK | Kristina J Schw | 2951 | Computer Checks | | $750.00 | |

11/20/98  10:12:53 AM                        International Heritage, Inc.                        6

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 9/9/98 | 71,780 PMCHK | Marsha Smith | 2952 | Computer Checks | $228.00 | |
| 9/9/98 | 71,781 PMCHK | Williams Limite | 2953 | Computer Checks | $692.00 | |
| 9/9/98 | 71,782 PMCHK | Wayne Beckstead | 2954 | Computer Checks | $1,873.25 | |
| 9/9/98 | 71,783 PMCHK | Irene Errington | 2955 | Computer Checks | $292.98 | |
| 9/9/98 | 71,784 PMCHK | G Robert Wolff | 2956 | Computer Checks | $355.00 | |
| 9/9/98 | 71,785 PMCHK | Richard Baker | 2957 | Computer Checks | $750.00 | |
| 9/9/98 | 71,786 PMCHK | Lenard Z Gagne' | 2958 | Computer Checks | $233.40 | |
| 9/9/98 | 71,787 PMCHK | Elizabeth Frede | 2959 | Computer Checks | $470.00 | |
| 9/9/98 | 71,788 PMCHK | Janet M Dorries | 2960 | Computer Checks | $23.20 | |
| 9/9/98 | 71,789 PMCHK | Blondine Cunnin | 2961 | Computer Checks | $204.00 | |
| 9/9/98 | 71,790 PMCHK | Jim Chen | 2962 | Computer Checks | $207.60 | |
| 9/9/98 | 71,814 PMCHK | Ken Rudd | 2963 | Computer Checks | $3,289.98 | |
| 9/9/98 | 71,815 PMCHK | Dwight Hallman | 2964 | Computer Checks | $72.71 | |
| 9/9/98 | 71,816 PMCHK | Dawn E. McIntyr | 2965 | Computer Checks | $92.68 | |
| 9/9/98 | 71,817 PMCHK | Kevin Jones | 2966 | Computer Checks | $1,497.61 | |
| 9/9/98 | 71,820 PMCHK | Dwight Hallman | 2967 | Computer Checks | $2,281.50 | |
| 9/9/98 | 71,821 PMCHK | Tonya Adritta W | 2968 | Computer Checks | $746.78 | |
| 9/9/98 | 71,822 PMPAY | Tyra Skin Care | 024908 | Payment Entry | $25,000.00 | |
| 9/9/98 | 71,825 PMCHK | Network Solutio | 2969 | Computer Checks | $140.00 | |
| 9/9/98 | 71,826 PMCHK | Purolator Couri | 2970 | Computer Checks | $25,000.00 | |
| 9/9/98 | 71,827 PMCHK | Image Associate | 2971 | Computer Checks | $20,000.00 | |
| 9/9/98 | 71,840 PMCHK | Carolina Hurric | 2972 | Computer Checks | $7,565.00 | |
| 9/9/98 | 72,017 CMTRX | | IAJ000009288 | pc | $3,331.49 | |
| 9/9/98 | 72,018 CMTRX | | IAJ000009289 | pc | $2,578.62 | |
| 9/9/98 | 72,019 CMTRX | | IAJ000009290 | pc | $12,807.99 | |
| 9/9/98 | 72,020 CMTRX | | IAJ000009291 | pc | $7,509.04 | |
| 9/9/98 | 72,086 CMTRX | | IAJ000009310 | sf-ecs cc report | $81,097.54 | |
| 9/9/98 | 72,087 CMTRX | | DAJ000009311 | sf-mer disc & res req | | $6,285.06 |
| 9/9/98 | 72,088 CMTRX | | DAJ000009312 | sf- ecs credits | | $1,173.98 |
| 9/9/98 | 76,763 CMTRX | | DAJ000009622 | reverse pc entry done twic | | $3,331.49 |
| 9/9/98 | 76,831 CMTRX | | DAJ000009632 | adtl res req & mer disc | | $90.98 |
| 9/9/98 | 76,887 CMTRX | | DAJ000009661 | ecs wire fee | | $45.00 |
| 9/10/98 | 71,891 PMCHK | Jon D Jones | 2973 | Computer Checks | $90.70 | |
| 9/10/98 | 71,892 PMCHK | Russell E McDan | 2974 | Computer Checks | $941.37 | |
| 9/10/98 | 71,893 PMCHK | Montie/Stephani | 2975 | Computer Checks | $1,675.00 | |
| 9/10/98 | 71,894 PMCHK | Pamela Furr | 2976 | Computer Checks | $663.36 | |
| 9/10/98 | 71,895 PMCHK | Luther Holloway | 2977 | Computer Checks | $1,575.00 | |
| 9/10/98 | 71,896 PMCHK | Evgenly Yakubov | 2978 | Computer Checks | $850.00 | |
| 9/10/98 | 71,897 PMCHK | Cathi Riehle | 2979 | Computer Checks | $10.00 | |
| 9/10/98 | 71,898 PMCHK | Mary Barton Eil | 2980 | Computer Checks | $31.05 | |
| 9/10/98 | 71,899 PMCHK | Dimmock Hill Go | 2981 | Computer Checks | $2,044.00 | |
| 9/10/98 | 71,900 PMCHK | Connecticut Gen | 2982 | Computer Checks | $1,302.10 | |
| 9/10/98 | 71,901 PMCHK | Erie Insurance | 2983 | Computer Checks | $4,955.00 | |
| 9/10/98 | 71,902 PMCHK | CompuAcct, Inc. | 2984 | Computer Checks | $1,460.27 | |
| 9/10/98 | 71,903 PMCHK | Coeco of Raleig | 2985 | Computer Checks | $4,904.43 | |
| 9/10/98 | 71,904 PMCHK | Better Business | 2986 | Computer Checks | $2,250.20 | |
| 9/10/98 | 71,913 PMCHK | Andrew Torres | 2987 | Computer Checks | $22.47 | |
| 9/10/98 | 71,914 PMCHK | Peggy J Bennett | 2988 | Computer Checks | $50.50 | |
| 9/10/98 | 71,915 PMCHK | Edward J Bentle | 2989 | Computer Checks | $1,575.00 | |
| 9/10/98 | 71,916 PMCHK | Jane Johnson | 2990 | Computer Checks | $27.65 | |
| 9/10/98 | 71,917 PMCHK | Bob and Patrici | 2991 | Computer Checks | $35.34 | |
| 9/10/98 | 71,918 PMCHK | Gary H Baxter | 2992 | Computer Checks | $9.20 | |
| 9/10/98 | 71,919 PMCHK | David Griffin | 2993 | Computer Checks | $213.78 | |
| 9/10/98 | 71,920 PMCHK | Ira Roush | 2994 | Computer Checks | $1,575.00 | |
| 9/10/98 | 71,921 PMVPY | Andrew Torres | 2285 | Void Payments | $1,575.00 | |
| 9/10/98 | 71,923 PMCHK | Mayflower Aviat | 2995 | Computer Checks | $14,002.50 | |
| 9/10/98 | 71,924 PMCHK | Speer Virtual M | 2996 | Computer Checks | $150.00 | |
| 9/10/98 | 71,925 PMCHK | Peggy Strafford | 2997 | Computer Checks | $5.92 | |
| 9/10/98 | 71,926 PMCHK | Skytel | 2998 | Computer Checks | $349.88 | |
| 9/10/98 | 71,927 PMCHK | Public Service | 2999 | Computer Checks | $37.08 | |
| 9/10/98 | 71,928 PMCHK | Presentation Bo | 3000 | Computer Checks | $739.68 | |
| 9/10/98 | 71,929 PMCHK | PR Newswire, In | 3001 | Computer Checks | $2,895.00 | |
| 9/10/98 | 71,930 PMCHK | Sheraton New Or | 3002 | Computer Checks | $6,022.71 | |
| 9/10/98 | 71,931 PMCHK | John Gocke Inc | 3003 | Computer Checks | $10,000.00 | |
| 9/10/98 | 71,932 PMCHK | THE HAMMOCK SOU | 3004 | Computer Checks | $1,745.73 | |
| 9/10/98 | 71,933 PMCHK | PMC | 3005 | Computer Checks | $100.00 | |
| 9/10/98 | 71,934 PMCHK | Microsoft TechN | 3006 | Computer Checks | $338.14 | |
| 9/10/98 | 71,935 PMCHK | Montgomery's Fl | 3007 | Computer Checks | $233.66 | |
| 9/10/98 | 71,936 PMCHK | Square Rabbit | 3008 | Computer Checks | $184.73 | |
| 9/10/98 | 71,937 PMCHK | K & J ENTERPRIS | 3009 | Computer Checks | $440.98 | |
| 9/10/98 | 71,938 PMCHK | KENCO COMPANY | 3010 | Computer Checks | $1,738.23 | |
| 9/10/98 | 71,939 PMCHK | Quality Builder | 3011 | Computer Checks | $5,000.00 | |

11/20/98  10:12:53 AM                    International Heritage, Inc.

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 9/10/98 | 71,968 PMCHK | Edward L West   3012 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,969 PMCHK | Conny M O'Neal   3013 | Computer Checks | | $350.00 | |
| 9/10/98 | 71,970 PMCHK | Michael K Posey   3014 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 71,971 PMCHK | Bill Bailey   3015 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,972 PMCHK | Anjelisa Whited 3016 | Computer Checks | | $250.00 | |
| 9/10/98 | 71,973 PMCHK | Jerome Lacy   3017 | Computer Checks | | $1,747.00 | |
| 9/10/98 | 71,974 PMCHK | Shauna Petree   3018 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,975 PMCHK | Barbara Paulk   3019 | Computer Checks | | $991.24 | |
| 9/10/98 | 71,976 PMCHK | Shaffer Enterpr   3020 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,977 PMCHK | Nancy-Guy Hollo 3021 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,978 PMCHK | Lisa Martin   3022 | Computer Checks | | $850.00 | |
| 9/10/98 | 71,979 PMCHK | Patricia Baird   3023 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,980 PMCHK | Sandra Jones   3024 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,981 PMCHK | Gail Piper   3025 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,982 PMCHK | Brenda Rutledge 3026 | Computer Checks | | $740.00 | |
| 9/10/98 | 71,983 PMCHK | Marcia L Sellar 3027 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,984 PMCHK | Doris L Flowers 3028 | Computer Checks | | $250.00 | |
| 9/10/98 | 71,985 PMCHK | Elizabeth D Wil 3029 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,986 PMCHK | William Chastia 3030 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,987 PMCHK | Teresa Sheppard 3031 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,988 PMCHK | Elizabeth Conne 3032 | Computer Checks | | $750.00 | |
| 9/10/98 | 71,989 PMCHK | Barbara Ross   3033 | Computer Checks | | $250.00 | |
| 9/10/98 | 71,990 PMCHK | Greg Nash   3034 | Computer Checks | | $1,000.00 | |
| 9/10/98 | 71,991 PMCHK | Robert Stahl   3035 | Computer Checks | | $1,750.00 | |
| 9/10/98 | 71,995 PMCHK | BMW Financing   3036 | Computer Checks | | $1,755.80 | |
| 9/10/98 | 71,996 PMCHK | NC Dept of Reve 3037 | Computer Checks | | $1,385.07 | |
| 9/10/98 | 71,997 PMCHK | CHILD SUPPORT E 3038 | Computer Checks | | $349.00 | |
| 9/10/98 | 72,005 PMCHK | Susan Belus   3039 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,006 PMCHK | Marcus Eugene J 3040 | Computer Checks | | $250.00 | |
| 9/10/98 | 72,015 PMCHK | Freddie Rick   3042 | Computer Checks | | $10,000.00 | |
| 9/10/98 | 72,016 PMCHK | Fritz Starber   3043 | Computer Checks | | $5,000.00 | |
| 9/10/98 | 72,021 CMTRX | | IAJ000009292 pc | $3,070.60 | | |
| 9/10/98 | 72,026 CMTRX | | IAJ000009297 pc - checkcare | $20,793.30 | | |
| 9/10/98 | 72,027 CMTRX | | IAJ000009298 pc-ups refund | $301.68 | | |
| 9/10/98 | 72,028 CMTRX | | IAJ000009299 pc-J Trendle excercise of | $13,300.00 | | |
| 9/10/98 | 72,029 CMTRX | | IAJ000009300 pc-S Coble excercise optio | $4,660.00 | | |
| 9/10/98 | 72,030 CMTRX | | IAJ000009301 pc-C Strickland options ex | $1,665.00 | | |
| 9/10/98 | 72,031 PMCHK | Tenneco Packagi 3044 | Computer Checks | | $3,921.89 | |
| 9/10/98 | 72,036 PMCHK | Randy E Bradley 3045 | Computer Checks | | $237.87 | |
| 9/10/98 | 72,057 PMCHK | James P Starlin 3046 | Computer Checks | | $425.00 | |
| 9/10/98 | 72,058 PMCHK | Truman Baker   3047 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 72,059 PMCHK | Glen Helm   3048 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 72,060 PMCHK | Lisa McCarty   3049 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,061 PMCHK | Rebecca Johnsto 3050 | Computer Checks | | $1,325.00 | |
| 9/10/98 | 72,062 PMCHK | Linda Piatt   3051 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 72,063 PMCHK | Chester H Long   3052 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,064 PMCHK | Shirley Baker   3053 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,065 PMCHK | Billie Haye   3054 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,066 PMCHK | Ashley Griggs   3055 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,067 PMCHK | Jessica Thornto 3056 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,068 PMCHK | Leah Lyle   3057 | Computer Checks | | $1,572.84 | |
| 9/10/98 | 72,069 PMCHK | Julie Naftel   3058 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 72,070 PMCHK | Evelyn Mann   3059 | Computer Checks | | $680.21 | |
| 9/10/98 | 72,071 PMCHK | Truman Baker   3060 | Computer Checks | | $675.00 | |
| 9/10/98 | 72,073 PMCHK | Carol Bailey   3061 | Computer Checks | | $1,575.00 | |
| 9/10/98 | 72,077 PMCHK | Planet Boulevar 3062 | Computer Checks | | $2,000.00 | |
| 9/10/98 | 72,078 PMCHK | Marie Ange Godi 3063 | Computer Checks | | $752.00 | |
| 9/10/98 | 72,079 PMCHK | Linda Tatlock   3064 | Computer Checks | | $770.00 | |
| 9/10/98 | 72,080 PMVPY | Marie Ange Godi 3047 | Void Payments | $1,575.00 | | |
| 9/10/98 | 72,082 CMTRX | | IAJ000009308 sf-ecs cc reports | $106,534.85 | | |
| 9/10/98 | 72,083 CMTRX | | DAJ000009309 sf-mer disc & res req | | $8,256.45 | |
| 9/10/98 | 72,364 CMTRX | | DAJ000009336 sf-ecs credits | | $2,704.95 | |
| 9/10/98 | 72,378 PMPAY | OfficeMax   3041 | supplies | | $26.81 | |
| 9/10/98 | 73,782 CMTRX | | DAJ000009476 sf-return items | | $1,576.09 | |
| 9/10/98 | 75,378 CMTRX | | DAJ000009567 ecs wire fee | | $45.00 | |
| 9/10/98 | 76,229 PMPAY | PayChex   9/10 DRAFT(A aug payroll charges | | $413.20 | |
| 9/10/98 | 76,832 CMTRX | | DAJ000009633 adtl res req & mer disc | | $209.63 | |
| 9/10/98 | 76,843 CMTRX | | DAJ000009642 ecs chargebacks | | $2,650.17 | |
| 9/10/98 | 76,944 CMTRX | | IAJ000009670 sf-chargeback reversal | $1,135.57 | | |
| 9/10/98 | 77,282 PMVPY | Fritz Starber   3043 | Void Payments | $5,000.00 | | |
| 9/11/98 | 72,122 PMCHK | Blackman Detect 3065 | Computer Checks | | $1,000.00 | |
| 9/11/98 | 72,158 PMCHK | Time Delay Corp 3066 | Computer Checks | | $672.80 | |

11/20/98  10:12:53 AM                          International Heritage, Inc.                                        8

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 9/11/98 | 72,159 PMCHK | Vulcan Binder & 3067 | Computer Checks | | $15,000.00 | |
| 9/11/98 | 72,163 PMPAY | Jewels by Evonn 025015 | Payment Entry | | $25,000.00 | |
| 9/11/98 | 72,164 PMCHK | Accountants on 3068 | Computer Checks | | $301.49 | |
| 9/11/98 | 72,165 PMCHK | Capital City Cl 3069 | Computer Checks | | $65.25 | |
| 9/11/98 | 72,166 PMCHK | Tamara Green-Ha 3070 | Computer Checks | | $32.40 | |
| 9/11/98 | 72,167 PMCHK | Cathy Crews 3071 | Computer Checks | | $1,551.58 | |
| 9/11/98 | 72,168 PMCHK | Stan H. Van Ett 3072 | Computer Checks | | $4,488.24 | |
| 9/11/98 | 72,169 PMCHK | Epley Associate 3073 | Computer Checks | | $6,000.00 | |
| 9/11/98 | 72,170 PMCHK | Citizen 3074 | Computer Checks | | $10,000.00 | |
| 9/11/98 | 72,171 PMCHK | FYI Worldwide I 3075 | Computer Checks | | $8,563.42 | |
| 9/11/98 | 72,180 PMCHK | NFT Travel 3076 | Computer Checks | | $10,216.00 | |
| 9/11/98 | 72,201 PMCHK | GTE Wireless(Ce 3077 | Computer Checks | | $232.38 | |
| 9/11/98 | 72,202 PMCHK | Mayflower Aviat 3078 | Computer Checks | | $175,000.00 | |
| 9/11/98 | 72,205 PMCHK | Alex Ravenscraf 3079 | Computer Checks | | $15.94 | |
| 9/11/98 | 72,206 PMCHK | GTE Wireless(Ce 3080 | Computer Checks | | $1,302.05 | |
| 9/11/98 | 72,290 CMTRX | IAJ000009335 pc | | $7,503.96 | | |
| 9/11/98 | 72,365 CMTRX | IAJ000009337 sf-ecs cc reports | | $30,034.32 | | |
| 9/11/98 | 72,366 CMTRX | DAJ000009338 sf-ecs credits | | | $805.55 | |
| 9/11/98 | 72,803 CMTRX | DAJ000009398 sf-ecs mer dis & res req | | | $2,390.00 | |
| 9/11/98 | 73,784 CMTRX | DAJ000009477 sf-return items | | | $2,817.63 | |
| 9/11/98 | 75,379 CMTRX | DAJ000009568 ecs wire fee | | | $45.00 | |
| 9/11/98 | 76,764 CMTRX | DAJ000009623 august bank fees | | | $3,123.11 | |
| 9/11/98 | 76,844 CMTRX | DAJ000009643 ecs chargebacks | | | $7,807.24 | |
| 9/11/98 | 77,022 PMPAY | United Parcel S 9/11/98 DRAF Payment Entry | | | $16,941.46 | |
| 9/11/98 | 77,023 PMPAY. | United Parcel S 9/11/98 DRAF Payment Entry | | | $807.68 | |
| 9/11/98 | 77,024 PMPAY | United Parcel S 9/11/98 DRAF Payment Entry | | | $219.12 | |
| 9/11/98 | 77,025 PMPAY | United Parcel S 9/11/98 DRAF Payment Entry | | | $26.04 | |
| 9/11/98 | 77,300 CMTRX | IAJ000009735 transfer from res | | $2,758.92 | | |
| 9/11/98 | 77,305 CMTRX | DAJ000009740 rcl entry | | | $2,758.92 | |
| 9/14/98 | 72,218 PMCHK | Florida Dept. o 3081 | Computer Checks | | $10,244.93 | |
| 9/14/98 | 72,219 PMCHK | Taxation & Reve 3082 | Computer Checks | | $2,135.02 | |
| 9/14/98 | 72,220 PMCHK | Dept of Taxatio 3083 | Computer Checks | | $2,093.19 | |
| 9/14/98 | 72,221 PMCHK | Department of R 3084 | Computer Checks | | $5,280.00 | |
| 9/14/98 | 72,222 PMCHK | NJ Division of 3085 | Computer Checks | | $2,050.56 | |
| 9/14/98 | 72,223 PMCHK | Sales Taxpayer 3086 | Computer Checks | | $6,681.00 | |
| 9/14/98 | 72,224 PMCHK | State Tax Comm, 3087 | Computer Checks | | $5,643.57 | |
| 9/14/98 | 72,225 PMCHK | Arizona Dept. o 3088 | Computer Checks | | $3,070.56 | |
| 9/14/98 | 72,226 PMCHK | Sales & Use Div 3089 | Computer Checks | | $86.04 | |
| 9/14/98 | 72,227 PMCHK | Michigan Dept o 3090 | Computer Checks | | $1,068.96 | |
| 9/14/98 | 72,228 PMCHK | Alabama State R 3091 | Computer Checks | | $1,111.18 | |
| 9/14/98 | 72,229 PMCHK | Alabama State R 3092 | Computer Checks | | $156.33 | |
| 9/14/98 | 72,230 PMCHK | Alabama State R 3093 | Computer Checks | | $3,952.05 | |
| 9/14/98 | 72,252 PMCHK | Jack Duffie 3094 | Computer Checks | | $3,604.00 | |
| 9/14/98 | 72,253 PMCHK | GTE Wireless(Ce 3095 | Computer Checks | | $123.61 | |
| 9/14/98 | 72,254 PMCHK | Jeff Hooks 3096 | Computer Checks | | $805.11 | |
| 9/14/98 | 72,255 PMCHK | John Brothers 3097 | Computer Checks | | $4,357.49 | |
| 9/14/98 | 72,287 CMTRX | IAJ000009332 pc | | $10,236.85 | | |
| 9/14/98 | 72,288 CMTRX | IAJ000009333 cash deposit | | $53.00 | | |
| 9/14/98 | 72,289 CMTRX | IAJ000009334 pc | | $13,732.05 | | |
| 9/14/98 | 72,369 CMTRX | IAJ000009339 sf-ecs cc reports | | $31,487.67 | | |
| 9/14/98 | 72,370 CMTRX | DAJ000009340 sf-ecs cc reports | | | $1,760.94 | |
| 9/14/98 | 72,443 CMTRX | IAJ000009344 pc | | $12,038.18 | | |
| 9/14/98 | 72,444 CMTRX | IAJ000009345 pc | | $2,224.75 | | |
| 9/14/98 | 72,445 CMTRX | IAJ000009346 pc | | $14,502.80 | | |
| 9/14/98 | 72,624 CMTRX | IAJ000009371 sf-pc | | $20,611.69 | | |
| 9/14/98 | 72,804 CMTRX | DAJ000009399 sf-ecs mer dis & res req | | | $2,615.77 | |
| 9/14/98 | 73,787 CMTRX | DAJ000009478 sf-return items | | | $2,357.04 | |
| 9/14/98 | 75,380 CMTRX | DAJ000009569 wire fee ecs | | | $45.00 | |
| 9/14/98 | 76,837 CMTRX | DAJ000009636 adjustment to credit2,264. | | | $503.24 | |
| 9/15/98 | 72,251 CMTRX | IAJ000009330 pc | | $4,373.57 | | |
| 9/15/98 | 72,286 CMTRX | IAJ000009331 pc | | $449.25 | | |
| 9/15/98 | 72,307 PMCHK | Printing Plus 3098 | Computer Checks | | $10,109.33 | |
| 9/15/98 | 72,309 PMCHK | NC Dept of Reve 3099 | Computer Checks | | $314.00 | |
| 9/15/98 | 72,334 PMCHK | Peggy N Canell 3102 | Computer Checks | | $10.55 | |
| 9/15/98 | 72,335 PMCHK | Lorita R Wayman 3103 | Computer Checks | | $49.89 | |
| 9/15/98 | 72,336 PMCHK | Belinda Smith 3104 | Computer Checks | | $23.53 | |
| 9/15/98 | 72,337 PMCHK | Annettte G Pick 3105 | Computer Checks | | $675.00 | |
| 9/15/98 | 72,338 PMCHK | John Pergeo 3106 | Computer Checks | | $225.00 | |
| 9/15/98 | 72,339 PMCHK | Angela M Carrol 3107 | Computer Checks | | $1,575.00 | |
| 9/15/98 | 72,340 PMCHK | Charles Field 3108 | Computer Checks | | $928.80 | |
| 9/15/98 | 72,341 PMCHK | Bonnie L Wirt 3109 | Computer Checks | | $6,750.00 | |
| 9/15/98 | 72,342 PMCHK | John M Sandlin 3110 | Computer Checks | | $500.00 | |

11/20/98  10:12:53 AM                                International Heritage, Inc.                                9

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 9/15/98 | 72,343 PMCHK | Jeff Detrick | 3111 | Computer Checks | | $500.00 |
| 9/15/98 | 72,344 PMCHK | Ginny Einsohn | 3112 | Computer Checks | | $440.00 |
| 9/15/98 | 72,345 PMCHK | Doretha Paul | 3113 | Computer Checks | | $440.00 |
| 9/15/98 | 72,346 PMCHK | Mitch J Jalbert | 3114 | Computer Checks | | $902.00 |
| 9/15/98 | 72,347 PMCHK | David Y Hsia | 3115 | Computer Checks | | $229.12 |
| 9/15/98 | 72,348 PMCHK | Centrebrook Dev | 3116 | Computer Checks | | $172.00 |
| 9/15/98 | 72,349 PMCHK | Bernard Lewis, | 3117 | Computer Checks | | $239.40 |
| 9/15/98 | 72,350 PMCHK | Angela Collier | 3118 | Computer Checks | | $294.32 |
| 9/15/98 | 72,351 PMCHK | Jal Enterprises | 3119 | Computer Checks | | $1,000.00 |
| 9/15/98 | 72,352 PMCHK | Brooks Friedlan | 3120 | Computer Checks | | $93.88 |
| 9/15/98 | 72,353 PMCHK | Diane Desmaras | 3121 | Computer Checks | | $755.00 |
| 9/15/98 | 72,354 PMCHK | Kathy A Owens | 3122 | Computer Checks | | $250.00 |
| 9/15/98 | 72,355 PMCHK | Linda Averett | 3123 | Computer Checks | | $200.00 |
| 9/15/98 | 72,356 PMCHK | William J Cruml | 3124 | Computer Checks | | $85.74 |
| 9/15/98 | 72,359 PMCHK | Sales & Use Tax | 3100 | Computer Checks | | $3,383.60 |
| 9/15/98 | 72,372 PMVPY | Ann Gee | 2138 | Void Payments | $14.35 | |
| 9/15/98 | 72,374 PMCHK | Diamond Springs | 3101 | Computer Checks | | $564.64 |
| 9/15/98 | 72,375 PMVPY | Bernard Lewis, | 2303 | Void Payments | $70.55 | |
| 9/15/98 | 72,381 PMCHK | Golf Technology | 3125 | Computer Checks | | $2,923.00 |
| 9/15/98 | 72,399 PMCHK | CompuAcct, Inc. | 3126 | Computer Checks | | $1,239.18 |
| 9/15/98 | 72,446 CMTRX | | IAJ000009347 | pc | $6,702.45 | |
| 9/15/98 | 72,447 CMTRX | | IAJ000009348 | pc | $5,164.21 | |
| 9/15/98 | 72,805 CMTRX | | DAJ000009400 | sf-credits | | $489.77 |
| 9/15/98 | 72,806 CMTRX | | IAJ000009401 | sf-ecs cc reports | $19,956.58 | |
| 9/15/98 | 73,544 CMTRX | | DAJ000009458 | ecs mer fee & res req | | $1,584.60 |
| 9/15/98 | 73,789 CMTRX | | DAJ000009479 | sf-return item | | $193.57 |
| 9/15/98 | 75,206 CMTRX | | DAJ000009535 | sf-wire to Canada | | $25,000.00 |
| 9/15/98 | 75,381 CMTRX | | DAJ000009570 | ecs wire fee | | $45.00 |
| 9/15/98 | 76,845 CMTRX | | DAJ000009644 | ecs chargebacks | | $904.26 |
| 9/16/98 | 72,423 PMCHK | Mary Barton Eil | 3127 | Computer Checks | | $387.00 |
| 9/16/98 | 72,424 PMCHK | Gary Raser | 3128 | Computer Checks | | $1,113.62 |
| 9/16/98 | 72,425 PMCHK | Chantey Jordan | 3129 | Computer Checks | | $105.75 |
| 9/16/98 | 72,426 PMCHK | Forrester-Smith | 3130 | Computer Checks | | $5,590.00 |
| 9/16/98 | 72,427 PMCHK | Carey Internati | 3131 | Computer Checks | | $67.50 |
| 9/16/98 | 72,428 PMCHK | Lawyer's Mutual | 3132 | Computer Checks | | $724.00 |
| 9/16/98 | 72,429 PMCHK | Leonard W. Burn | 3133 | Computer Checks | | $791.10 |
| 9/16/98 | 72,430 PMCHK | Asst.Commission | 3134 | Computer Checks | | $490.00 |
| 9/16/98 | 72,431 PMCHK | Rex Carman | 3135 | Computer Checks | | $300.00 |
| 9/16/98 | 72,432 PMVPY | Mary Barton Eil | 3127 | Void Payments | $387.00 | |
| 9/16/98 | 72,434 PMCHK | Mary Barton Eil | 3136 | Computer Checks | | $387.00 |
| 9/16/98 | 72,435 PMCHK | Gene Burns Asso | 3137 | Computer Checks | | $440.00 |
| 9/16/98 | 72,436 PMCHK | Burrell's Busin | 3138 | Computer Checks | | $977.90 |
| 9/16/98 | 72,448 CMTRX | | IAJ000009349 | pc | $861.29 | |
| 9/16/98 | 72,450 CMTRX | | IAJ000009350 | s Coble excersise of optio | $1,330.00 | |
| 9/16/98 | 72,451 CMTRX | | IAJ000009351 | j trendel excercise of opt | $10,108.00 | |
| 9/16/98 | 72,452 CMTRX | | IAJ000009352 | pc-RCicha excersise of opt | $3,990.00 | |
| 9/16/98 | 72,453 CMTRX | | IAJ000009353 | pc-s Dileo excercis of opt | $4,000.00 | |
| 9/16/98 | 72,464 PMCHK | Nunez Communica | 3139 | Computer Checks | | $25,732.84 |
| 9/16/98 | 72,466 PMCHK | GTE Wireless(Ce | 3140 | Computer Checks | | $171.09 |
| 9/16/98 | 72,809 CMTRX | | IAJ000009402 | sf-ces cc reports | $50,961.84 | |
| 9/16/98 | 72,810 CMTRX | | DAJ000009403 | credits | | $613.84 |
| 9/16/98 | 73,035 GJ | | | PR Entry | $169,439.75 | |
| 9/16/98 | 73,306 CMTRX | | IAJ000009428 | pc | $817.02 | |
| 9/16/98 | 73,307 CMTRX | | IAJ000009429 | pc | $5,378.91 | |
| 9/16/98 | 73,548 CMTRX | | DAJ000009459 | ecs mer fee & res req | | $3,997.11 |
| 9/16/98 | 73,791 CMTRX | | DAJ000009480 | sf-return items | | $1,469.69 |
| 9/16/98 | 76,846 CMTRX | | DAJ000009645 | ecs chargebacks | | $3,871.16 |
| 9/17/98 | 72,470 PMCHK | Margaret F Rega | 3141 | Computer Checks | | $97.59 |
| 9/17/98 | 72,474 PMCHK | Dimmock Hill Go | 3142 | Computer Checks | | $712.00 |
| 9/17/98 | 72,492 PMCHK | Jack Duffie | 3143 | Computer Checks | | $923.95 |
| 9/17/98 | 72,529 PMCHK | Ronald L Lewell | 3144 | Computer Checks | | $42.22 |
| 9/17/98 | 72,530 PMCHK | Mary Ann Archam | 3145 | Computer Checks | | $147.30 |
| 9/17/98 | 72,531 PMCHK | Tod Amacher | 3146 | Computer Checks | | $28.00 |
| 9/17/98 | 72,532 PMCHK | Pauline K Aunks | 3147 | Computer Checks | | $160.33 |
| 9/17/98 | 72,533 PMCHK | Jack L Bruderly | 3148 | Computer Checks | | $30.69 |
| 9/17/98 | 72,534 PMCHK | William Bryant | 3149 | Computer Checks | | $50.04 |
| 9/17/98 | 72,535 PMCHK | Kathy Bordner | 3150 | Computer Checks | | $29.07 |
| 9/17/98 | 72,536 PMCHK | Della Bass | 3151 | Computer Checks | | $100.40 |
| 9/17/98 | 72,537 PMCHK | Barb Buzzelli-A | 3152 | Computer Checks | | $29.30 |
| 9/17/98 | 72,538 PMCHK | Robert W Burt, | 3153 | Computer Checks | | $19.05 |
| 9/17/98 | 72,539 PMCHK | Rolland Beaureg | 3154 | Computer Checks | | $89.00 |
| 9/17/98 | 72,540 PMCHK | Earl L Byers, I | 3155 | Computer Checks | | $141.15 |

11/20/98  10:12:53 AM  International Heritage, Inc.                                 10

Detailed Trial Balance
for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | | Beginning Balance | | Debit | Credit | Ending Balance |
| 9/17/98 | 72,541 PMCHK | Mary J Becelaer 3156 | Computer Checks | | | $90.00 | |
| 9/17/98 | 72,542 PMCHK | Gregory p Cunni 3157 | Computer Checks | | | $47.60 | |
| 9/17/98 | 72,543 PMCHK | Karen I Clark 3158 | Computer Checks | | | $46.29 | |
| 9/17/98 | 72,544 PMCHK | Conversions Man 3159 | Computer Checks | | | $50.00 | |
| 9/17/98 | 72,545 PMCHK | Teresa Chaviano 3160 | Computer Checks | | | $68.97 | |
| 9/17/98 | 72,546 PMCHK | Charee Carman 3161 | Computer Checks | | | $178.15 | |
| 9/17/98 | 72,547 PMCHK | Cindi D Crawfor 3162 | Computer Checks | | | $36.38 | |
| 9/17/98 | 72,548 PMCHK | Mark A Camfield 3163 | Computer Checks | | | $54.84 | |
| 9/17/98 | 72,549 PMCHK | Marilyn E Calli 3164 | Computer Checks | | | $59.16 | |
| 9/17/98 | 72,550 PMCHK | Fred Cases, Jr 3165 | Computer Checks | | | $195.26 | |
| 9/17/98 | 72,551 PMCHK | John A Coyazo 3166 | Computer Checks | | | $25.55 | |
| 9/17/98 | 72,552 PMCHK | Brenda K Chambe 3167 | Computer Checks | | | $61.34 | |
| 9/17/98 | 72,553 PMCHK | Kok Y Cheong 3168 | Computer Checks | | | $41.51 | |
| 9/17/98 | 72,554 PMCHK | Concepts Unlimi 3169 | Computer Checks | | | $12.00 | |
| 9/17/98 | 72,555 PMCHK | William H Couch 3170 | Computer Checks | | | $83.60 | |
| 9/17/98 | 72,562 PMCHK | Connie Flukey 3171 | Computer Checks | | | $1,000.00 | |
| 9/17/98 | 72,563 PMCHK | Tom Neibur 3172 | Computer Checks | | | $434.80 | |
| 9/17/98 | 72,597 PMCHK | Carolina Hurric 3173 | Computer Checks | | | $1,505.00 | |
| 9/17/98 | 72,598 PMCHK | Direct Selling 3174 | Computer Checks | | | $475.00 | |
| 9/17/98 | 72,599 PMCHK | Nathan Hanks c/ 3175 | Computer Checks | | | $3,922.00 | |
| 9/17/98 | 72,600 PMCHK | Alpha Omega 3176 | Computer Checks | | | $3,922.00 | |
| 9/17/98 | 72,601 PMCHK | Pizzazz Team, I 3177 | Computer Checks | | | $3,604.00 | |
| 9/17/98 | 72,602 PMCHK | Good Heavens 3178 | Computer Checks | | | $2,756.00 | |
| 9/17/98 | 72,603 PMCHK | RED SUNSET MANA 3179 | Computer Checks | | | $2,226.00 | |
| 9/17/98 | 72,604 PMCHK | Gary Bisbey 3180 | Computer Checks | | | $1,961.00 | |
| 9/17/98 | 72,605 PMCHK | Mandy Herrin 3181 | Computer Checks | | | $1,643.00 | |
| 9/17/98 | 72,606 PMCHK | John Daniell 3182 | Computer Checks | | | $1,643.00 | |
| 9/17/98 | 72,607 PMCHK | Pat Hutton 3183 | Computer Checks | | | $2,491.00 | |
| 9/17/98 | 72,608 PMCHK | DeAnne Elrod 3184 | Computer Checks | | | $1,643.00 | |
| 9/17/98 | 72,609 PMCHK | Blessings Aboun 3185 | Computer Checks | | | $1,643.00 | |
| 9/17/98 | 72,610 PMCHK | Insurance Inves 3186 | Computer Checks | | | $1,378.00 | |
| 9/17/98 | 72,611 PMCHK | Enterprise Mana 3187 | Computer Checks | | | $1,378.00 | |
| 9/17/98 | 72,612 PMCHK | Mark S. Griffin 3188 | Computer Checks | | | $1,378.00 | |
| 9/17/98 | 72,613 PMCHK | Collective Ener 3189 | Computer Checks | | | $1,113.00 | |
| 9/17/98 | 72,614 PMCHK | Capital Dynamic 3190 | Computer Checks | | | $1,113.00 | |
| 9/17/98 | 72,615 PMCHK | Leslie Magness 3191 | Computer Checks | | | $1,113.00 | |
| 9/17/98 | 72,616 PMCHK | Bravo Managemen 3192 | Computer Checks | | | $795.00 | |
| 9/17/98 | 72,617 PMCHK | Mark Pruitt 3193 | Computer Checks | | | $795.00 | |
| 9/17/98 | 72,618 PMCHK | Sabrina Wei-Ete 3194 | Computer Checks | | | $795.00 | |
| 9/17/98 | 72,619 PMCHK | Steve Brown 3195 | Computer Checks | | | $795.00 | |
| 9/17/98 | 72,620 PMCHK | Don Dawson 3196 | Computer Checks | | | $530.00 | |
| 9/17/98 | 72,621 PMCHK | Feliciano Sabat 3197 | Computer Checks | | | $301.18 | |
| 9/17/98 | 72,622 PMCHK | Larkin Investme 3198 | Computer Checks | | | $3,604.00 | |
| 9/17/98 | 72,623 PMCHK | Evonne Eckenrot 3199 | Computer Checks | | | $530.00 | |
| 9/17/98 | 72,625 CMTRX | | IAJ000009372 pc | | $4,336.63 | | |
| 9/17/98 | 72,626 CMTRX | | IAJ000009373 pc | | $2,730.00 | | |
| 9/17/98 | 72,627 CMTRX | | IAJ000009374 pc | | $1,176.83 | | |
| 9/17/98 | 72,628 CMTRX | | IAJ000009375 pc from J Brothers | | $75,000.00 | | |
| 9/17/98 | 72,813 CMTRX | | DAJ000009404 sf-credits | | | $278.48 | |
| 9/17/98 | 73,502 CMTRX | | DAJ000009441 sf-return tems | | | $564.75 | |
| 9/17/98 | 73,549 CMTRX | | DAJ000009460 ecs mer fee & res req | | | $2,039.20 | |
| 9/17/98 | 73,550 CMTRX | | IAJ000009461 sf-ecs cc reports | | $26,033.71 | | |
| 9/17/98 | 75,382 CMTRX | | DAJ000009571 ecs wire fee | | | $45.00 | |
| 9/17/98 | 76,847 CMTRX | | DAJ000009646 ecs chargebacks | | | $602.11 | |
| 9/18/98 | 72,636 PMCHK | Smitty's Super 3200 | Computer Checks | | | $28.79 | |
| 9/18/98 | 72,637 PMCHK | Checkcare Syst. 3201 | Computer Checks | | | $26.05 | |
| 9/18/98 | 72,638 PMCHK | Trust/Acct. Pau 3202 | Computer Checks | | | $36.33 | |
| 9/18/98 | 72,639 PMCHK | Kathee L Clark 3203 | Computer Checks | | | $89.58 | |
| 9/18/98 | 72,640 PMCHK | Jack T Halter 3204 | Computer Checks | | | $35.29 | |
| 9/18/98 | 72,641 PMCHK | Diane L Ayers 3205 | Computer Checks | | | $21.47 | |
| 9/18/98 | 72,642 PMCHK | Nancy J Miller 3206 | Computer Checks | | | $214.90 | |
| 9/18/98 | 72,643 PMVPY | VIRGINIA LAWTON 2403 | Void Payments | | $11.05 | | |
| 9/18/98 | 72,669 PMCHK | Monica J White 3207 | Computer Checks | | | $250.00 | |
| 9/18/98 | 72,670 PMCHK | Horace Drew, Jr 3208 | Computer Checks | | | $1,000.00 | |
| 9/18/98 | 72,671 PMCHK | Sharon F Notch 3209 | Computer Checks | | | $19.50 | |
| 9/18/98 | 72,672 PMCHK | Michael William 3210 | Computer Checks | | | $1,750.00 | |
| 9/18/98 | 72,673 PMCHK | Elaine M Neal 3211 | Computer Checks | | | $1,690.00 | |
| 9/18/98 | 72,674 PMCHK | Cynthia R Harri 3212 | Computer Checks | | | $776.75 | |
| 9/18/98 | 72,675 PMCHK | James Chastin 3213 | Computer Checks | | | $1,750.00 | |
| 9/18/98 | 72,676 PMCHK | Albert Mickey, 3214 | Computer Checks | | | $1,750.00 | |
| 9/18/98 | 72,677 PMCHK | Jack Park, Jr 3215 | Computer Checks | | | $1,750.00 | |
| 9/18/98 | 72,678 PMCHK | Marion Ward 3216 | Computer Checks | | | $1,750.00 | |

11/20/98  10:12:53 AM                          International Heritage, Inc.                                    11

Detailed Trial Balance
for 1998

| Account | Description | | | | | |
|---|---|---|---|---|---|---|

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 9/18/98 | 72,679 PMCHK | Charlie Dean | 3217 | Computer Checks | | $1,750.00 | |
| 9/18/98 | 72,680 PMCHK | Randall Sims, J | 3218 | Computer Checks | | $1,750.00 | |
| 9/18/98 | 72,681 PMCHK | Brenda Ward | 3219 | Computer Checks | | $850.00 | |
| 9/18/98 | 72,682 PMCHK | Debbie Foster | 3220 | Computer Checks | | $750.00 | |
| 9/18/98 | 72,683 PMCHK | Evelyn Goodwin | 3221 | Computer Checks | | $890.00 | |
| 9/18/98 | 72,684 PMCHK | Jennifer Camp | 3222 | Computer Checks | | $1,750.00 | |
| 9/18/98 | 72,685 PMCHK | Juanita Cronic | 3223 | Computer Checks | | $1,250.00 | |
| 9/18/98 | 72,686 PMCHK | Perry L Copelan | 3224 | Computer Checks | | $1,750.00 | |
| 9/18/98 | 72,687 PMCHK | Jessica White | 3225 | Computer Checks | | $750.00 | |
| 9/18/98 | 72,688 PMCHK | Bernard M Pream | 3226 | Computer Checks | | $100.00 | |
| 9/18/98 | 72,689 PMCHK | Steven T Johnso | 3227 | Computer Checks | | $250.00 | |
| 9/18/98 | 72,690 PMCHK | Christopher J K | 3228 | Computer Checks | | $100.00 | |
| 9/18/98 | 72,691 PMCHK | Shirley Landers | 3229 | Computer Checks | | $1,850.00 | |
| 9/18/98 | 72,693 PMCHK | First Union | 3230 | Computer Checks | | $75,000.00 | |
| 9/18/98 | 72,727 PMCHK | Rick L Bullock | 3231 | Computer Checks | | $92.42 | |
| 9/18/98 | 72,728 PMCHK | Philip Clayton | 3232 | Computer Checks | | $131.91 | |
| 9/18/98 | 72,729 PMCHK | David S Cormey | 3233 | Computer Checks | | $25.81 | |
| 9/18/98 | 72,730 PMCHK | Chpiec Internat | 3234 | Computer Checks | | $97.80 | |
| 9/18/98 | 72,731 PMCHK | Jed-Marlyn Dams | 3235 | Computer Checks | | $60.10 | |
| 9/18/98 | 72,732 PMCHK | Brock Daniels | 3236 | Computer Checks | | $110.85 | |
| 9/18/98 | 72,733 PMCHK | Lynda D Denson | 3237 | Computer Checks | | $14.10 | |
| 9/18/98 | 72,734 PMCHK | Rebecca S Danie | 3238 | Computer Checks | | $73.42 | |
| 9/18/98 | 72,735 PMCHK | Ben Danelson In | 3239 | Computer Checks | | $68.40 | |
| 9/18/98 | 72,736 PMCHK | Karen Dodge | 3240 | Computer Checks | | $34.62 | |
| 9/18/98 | 72,737 PMCHK | George Dugas | 3241 | Computer Checks | | $93.60 | |
| 9/18/98 | 72,738 PMCHK | Charles R Eason | 3242 | Computer Checks | | $104.29 | |
| 9/18/98 | 72,739 PMCHK | Glory E Erny | 3243 | Computer Checks | | $7.23 | |
| 9/18/98 | 72,740 PMCHK | EBS Enterprises | 3244 | Computer Checks | | $92.38 | |
| 9/18/98 | 72,741 PMCHK | Terrie Felps | 3245 | Computer Checks | | $34.20 | |
| 9/18/98 | 72,742 PMCHK | Maria Franzese | 3246 | Computer Checks | | $25.60 | |
| 9/18/98 | 72,743 PMCHK | Fair Inv. & Ins | 3247 | Computer Checks | | $27.06 | |
| 9/18/98 | 72,744 PMCHK | Billy M Froman | 3248 | Computer Checks | | $34.50 | |
| 9/18/98 | 72,745 PMCHK | William G Frint | 3249 | Computer Checks | | $13.90 | |
| 9/18/98 | 72,746 PMCHK | Marsha H Furnes | 3250 | Computer Checks | | $46.45 | |
| 9/18/98 | 72,747 PMCHK | Robert Fuller | 3251 | Computer Checks | | $42.00 | |
| 9/18/98 | 72,748 PMCHK | Edward T Forsyt | 3252 | Computer Checks | | $46.84 | |
| 9/18/98 | 72,749 PMCHK | Denise E Geary- | 3253 | Computer Checks | | $29.44 | |
| 9/18/98 | 72,750 PMCHK | Qing Gong | 3254 | Computer Checks | | $95.40 | |
| 9/18/98 | 72,751 PMCHK | Roberta Grafals | 3255 | Computer Checks | | $148.04 | |
| 9/18/98 | 72,752 PMCHK | Carol P Gandiag | 3256 | Computer Checks | | $33.50 | |
| 9/18/98 | 72,753 PMCHK | Leta M Garrison | 3257 | Computer Checks | | $11.20 | |
| 9/18/98 | 72,756 CMTRX | | IAJ000009376 pc | | $1,020.23 | | |
| 9/18/98 | 72,757 CMTRX | | IAJ000009377 pc | | $11,492.20 | | |
| 9/18/98 | 72,767 PMCHK | Secretary of St | 3258 | Computer Checks | | $5.00 | |
| 9/18/98 | 72,768 PMCHK | Citizen | 3259 | Computer Checks | | $10,775.27 | |
| 9/18/98 | 72,769 PMCHK | Epley Associate | 3260 | Computer Checks | | $5,000.00 | |
| 9/18/98 | 72,770 PMCHK | FYI Worldwide I | 3261 | Computer Checks | | $8,464.42 | |
| 9/18/98 | 72,771 PMCHK | GTE Wireless(Ce | 3262 | Computer Checks | | $155.59 | |
| 9/18/98 | 72,772 PMCHK | Capitol Coffee | 3263 | Computer Checks | | $323.37 | |
| 9/18/98 | 72,773 PMCHK | Legaline Public | 3264 | Computer Checks | | $5,000.00 | |
| 9/18/98 | 72,774 PMCHK | Sheraton New Or | 3265 | Computer Checks | | $6,022.72 | |
| 9/18/98 | 72,775 PMCHK | John Gocke Inc | 3266 | Computer Checks | | $5,000.00 | |
| 9/18/98 | 72,776 PMCHK | Office Team | 3267 | Computer Checks | | $1,403.21 | |
| 9/18/98 | 72,777 PMCHK | NFT Travel | 3268 | Computer Checks | | $10,121.39 | |
| 9/18/98 | 72,778 PMCHK | Office Team | 3269 | Computer Checks | | $1,455.27 | |
| 9/18/98 | 72,779 PMCHK | John Gocke Inc | 3270 | Computer Checks | | $4,045.00 | |
| 9/18/98 | 72,780 PMVPY | Legaline Public | 3264 | Void Payments | $5,000.00 | | |
| 9/18/98 | 72,781 PMVPY | Office Team | 3269 | Void Payments | $1,455.27 | | |
| 9/18/98 | 72,783 PMVPY | John Gocke Inc | 3270 | Void Payments | $4,045.00 | | |
| 9/18/98 | 72,782 CMTRX | | IAJ000009385 pc from employees | $996.97 | | |
| 9/18/98 | 72,784 CMTRX | | IAJ000009386 d jones cobra | $16.04 | | |
| 9/18/98 | 72,785 CMTRX | | IAJ000009387 ups refund | $331.07 | | |
| 9/18/98 | 72,786 CMTRX | | IAJ000009388 pc cobra from goa mei | $48.15 | | |
| 9/18/98 | 72,787 CMTRX | | IAJ000009389 pc -leadership | $80.00 | | |
| 9/18/98 | 72,788 CMTRX | | IAJ000009390 pc - anna cell phone | $68.29 | | |
| 9/18/98 | 72,789 CMTRX | | IAJ000009391 pc ed carey cell phone | $65.00 | | |
| 9/18/98 | 72,790 CMTRX | | IAJ000009392 pc - sryker cell phone | $31.58 | | |
| 9/18/98 | 72,791 CMTRX | | IAJ000009393 pc harris cell phone | $1.69 | | |
| 9/18/98 | 72,792 CMTRX | | IAJ000009394 pc sales | $299.00 | | |
| 9/18/98 | 72,793 CMTRX | | IAJ000009395 pc- leadwership | $40.00 | | |
| 9/18/98 | 72,797 PMCHK | Elinvar Profess | 3271 | Computer Checks | | $3,033.00 | |
| 9/18/98 | 72,801 CMTRX | | IAJ000009396 pc m decker excercise opti | $2,332.50 | | |

11/20/98   10:12:53 AM

International Heritage, Inc.

Detailed Trial Balance
for 1998

| Account | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | | Debit | Credit | Ending Balance |
| 9/18/98 | 72,802 CMTRX | | IAJ000009397 | pc -richard heller exc. op | | $1,330.00 | | |
| 9/18/98 | 72,814 CMTRX | | IAJ000009405 | sf- ecs reports | | $34,296.26 | | |
| 9/18/98 | 72,815 PMVPY | Capitol Coffee | 3263 | Void Payments | | $323.37 | | |
| 9/18/98 | 73,039 PMCHK | Larry Smith | 3361 | Computer Checks | | | $1,113.00 | |
| 9/18/98 | 73,040 PMCHK | Claude Savage | 3362 | Computer Checks | | | $795.00 | |
| 9/18/98 | 73,308 CMTRX | | IAJ000009430 | pc | | $14,184.30 | | |
| 9/18/98 | 73,328 CMTRX | | IAJ000009437 | pc | | $5,557.79 | | |
| 9/18/98 | 73,329 CMTRX | | IAJ000009438 | pc | | $45.90 | | |
| 9/18/98 | 73,501 CMTRX | | DAJ000009440 | sf-return items | | | $3,256.74 | |
| 9/18/98 | 73,553 CMTRX | | DAJ000009462 | sf-ecs cc reports | | | $2,657.96 | |
| 9/18/98 | 73,624 CMTRX | | IAJ000009468 | sf-intl. wire- bridge lo | | $220,000.00 | | |
| 9/18/98 | 74,027 PMVPY | Larry Smith | 3361 | Void Payments | | $1,113.00 | | |
| 9/18/98 | 75,383 CMTRX | | DAJ000009572 | ecs wire fee | | | $45.00 | |
| 9/18/98 | 76,720 CMTRX | | IAJ000009616 | pc for personal travel-NFT | | $264.28 | | |
| 9/18/98 | 76,735 CMTRX | | IAJ000009617 | pc from m decker | | $197.00 | | |
| 9/18/98 | 76,848 CMTRX | | DAJ000009647 | ecs chargebacks | | | $1,809.53 | |
| 9/18/98 | 76,849 CMTRX | | DAJ000009648 | ecs chargebacks | | | $758.64 | |
| 9/18/98 | 77,026 PMPAY | United Parcel S | 9/18/98 DRAF | Payment Entry | | $14,597.04 | | |
| 9/18/98 | 77,027 PMPAY | United Parcel S | 9/18/98 DRAF | Payment Entry | | $1,062.11 | | |
| 9/18/98 | 77,028 PMPAY | United Parcel S | 9/18/98 DRAF | Payment Entry | | $127.05 | | |
| 9/18/98 | 77,029 PMPAY | United Parcel S | 9/18/98 DRAF | Payment Entry | | $125.42 | | |
| 9/18/98 | 77,030 PMPAY | United Parcel S | 9/18/98 DRAF | Payment Entry | | $32.20 | | |
| 9/21/98 | 72,853 PMCHK | Roxanne Baier | 3272 | Computer Checks | | | $89.94 | |
| 9/21/98 | 72,854 PMCHK | Billy M Coats | 3273 | Computer Checks | | | $45.05 | |
| 9/21/98 | 72,855 PMCHK | Jane M Duralia | 3274 | Computer Checks | | | $127.23 | |
| 9/21/98 | 72,856 PMCHK | Eric A Gilbrait | 3275 | Computer Checks | | | $10.80 | |
| 9/21/98 | 72,857 PMCHK | Larry J Granger | 3276 | Computer Checks | | | $175.95 | |
| 9/21/98 | 72,858 PMCHK | Kenneth W Guche | 3277 | Computer Checks | | | $48.42 | |
| 9/21/98 | 72,859 PMCHK | Telese Gray | 3278 | Computer Checks | | | $16.20 | |
| 9/21/98 | 72,860 PMCHK | Dane R Griffin | 3279 | Computer Checks | | | $78.30 | |
| 9/21/98 | 72,861 PMCHK | Karen P Goertz | 3280 | Computer Checks | | | $49.53 | |
| 9/21/98 | 72,862 PMCHK | Phyllis Hatch | 3281 | Computer Checks | | | $99.02 | |
| 9/21/98 | 72,863 PMCHK | Jimmie R Hollan | 3282 | Computer Checks | | | $49.00 | |
| 9/21/98 | 72,864 PMCHK | Jennifer J Hans | 3283 | Computer Checks | | | $60.60 | |
| 9/21/98 | 72,865 PMCHK | Ronald A Hansen | 3284 | Computer Checks | | | $165.40 | |
| 9/21/98 | 72,866 PMCHK | Nellie Huff | 3285 | Computer Checks | | | $28.84 | |
| 9/21/98 | 72,867 PMCHK | Rhodi A Hinnant | 3286 | Computer Checks | | | $65.92 | |
| 9/21/98 | 72,868 PMCHK | Frank E Hunter | 3287 | Computer Checks | | | $87.80 | |
| 9/21/98 | 72,869 PMCHK | Teresa A Handel | 3288 | Computer Checks | | | $25.60 | |
| 9/21/98 | 72,870 PMCHK | Anna M Handte | 3289 | Computer Checks | | | $33.60 | |
| 9/21/98 | 72,871 PMCHK | Joe B Ingram | 3290 | Computer Checks | | | $27.86 | |
| 9/21/98 | 72,872 PMCHK | Randy E Jones | 3291 | Computer Checks | | | $93.52 | |
| 9/21/98 | 72,873 PMCHK | Richard M Jamis | 3292 | Computer Checks | | | $45.40 | |
| 9/21/98 | 72,874 PMCHK | Laurie K Jackso | 3293 | Computer Checks | | | $62.52 | |
| 9/21/98 | 72,875 PMCHK | Kathy R James | 3294 | Computer Checks | | | $93.57 | |
| 9/21/98 | 72,876 PMCHK | Phyllis Kern | 3295 | Computer Checks | | | $81.50 | |
| 9/21/98 | 72,877 PMCHK | Kimberly A Kuhn | 3296 | Computer Checks | | | $10.65 | |
| 9/21/98 | 72,878 PMCHK | Roger Kleeman | 3297 | Computer Checks | | | $41.20 | |
| 9/21/98 | 72,879 PMCHK | Chris Kieffer | 3298 | Computer Checks | | | $42.81 | |
| 9/21/98 | 72,893 CMTRX | | DAJ000009406 | sf-wire to Canada US$ | | $20,000.00 | | |
| 9/21/98 | 72,897 PMCHK | Jewels by Evonn | 3299 | Computer Checks | | | $826.00 | |
| 9/21/98 | 72,928 PMCHK | Eugene Kimbrell | 3300 | Computer Checks | | | $66.00 | |
| 9/21/98 | 72,929 PMCHK | Megan Kosena | 3301 | Computer Checks | | | $23.50 | |
| 9/21/98 | 72,930 PMCHK | James M Kemp | 3302 | Computer Checks | | | $67.30 | |
| 9/21/98 | 72,931 PMCHK | Curt Nelson | 3303 | Computer Checks | | | $33.64 | |
| 9/21/98 | 72,932 PMCHK | Marilyn R Klevi | 3304 | Computer Checks | | | $32.45 | |
| 9/21/98 | 72,933 PMCHK | Wayne W Kinser | 3305 | Computer Checks | | | $29.60 | |
| 9/21/98 | 72,934 PMCHK | Maxwell H Lee | 3306 | Computer Checks | | | $34.32 | |
| 9/21/98 | 72,935 PMCHK | Sharon A Lee | 3307 | Computer Checks | | | $21.85 | |
| 9/21/98 | 72,936 PMCHK | Linmark Enterpr | 3308 | Computer Checks | | | $98.74 | |
| 9/21/98 | 72,937 PMCHK | Barbara H Lasem | 3309 | Computer Checks | | | $8.50 | |
| 9/21/98 | 72,938 PMCHK | Thomas H Ophus | 3310 | Computer Checks | | | $35.00 | |
| 9/21/98 | 72,939 PMCHK | Jean L Jones | 3311 | Computer Checks | | | $12.48 | |
| 9/21/98 | 72,940 PMCHK | Maureen Leverin | 3312 | Computer Checks | | | $99.03 | |
| 9/21/98 | 72,941 PMCHK | Melissa Miller | 3313 | Computer Checks | | | $84.00 | |
| 9/21/98 | 72,942 PMCHK | Jane G Macking | 3314 | Computer Checks | | | $78.00 | |
| 9/21/98 | 72,943 PMCHK | Linda M Moench | 3315 | Computer Checks | | | $30.60 | |
| 9/21/98 | 72,944 PMCHK | Vickie L Metske | 3316 | Computer Checks | | | $17.80 | |
| 9/21/98 | 72,945 PMCHK | Michael I Madse | 3317 | Computer Checks | | | $44.52 | |
| 9/21/98 | 72,946 PMCHK | Mark A Martin | 3318 | Computer Checks | | | $24.55 | |
| 9/21/98 | 72,947 PMCHK | Debra M Mathews | 3319 | Computer Checks | | | $76.48 | |
| 9/21/98 | 72,948 PMCHK | Donna L Mabon-S | 3320 | Computer Checks | | | $32.76 | |

11/20/98  10:12:53 AM                International Heritage, Inc.                                              13

Detailed Trial Balance
for 1998

| Account | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | Debit | Credit | Ending Balance |
| 9/21/98 | 72,949 PMCHK | Cary D Miller | 3321 | Computer Checks | | $53.19 | |
| 9/21/98 | 72,950 PMCHK | Susan D Maule | 3322 | Computer Checks | | $31.07 | |
| 9/21/98 | 72,951 PMCHK | Abel R Onsurez, | 3323 | Computer Checks | | $30.60 | |
| 9/21/98 | 72,952 PMCHK | Carl R Moody | 3324 | Computer Checks | | $20.25 | |
| 9/21/98 | 72,953 PMCHK | Steve Miller | 3325 | Computer Checks | | $42.00 | |
| 9/21/98 | 72,954 PMCHK | Robin P Owens | 3326 | Computer Checks | | $48.58 | |
| 9/21/98 | 72,970 PMCHK | Don Jenkins & S | 3327 | Computer Checks | | $617.63 | |
| 9/21/98 | 72,971 PMCHK | Scott Deal | 3328 | Computer Checks | | $892.75 | |
| 9/21/98 | 72,972 PMCHK | Maxwell H Lee | 3329 | Computer Checks | | $5.00 | |
| 9/21/98 | 73,004 PMCHK | Joann C Owen | 3332 | Computer Checks | | $127.84 | |
| 9/21/98 | 73,005 PMCHK | Jubilee Our | 3333 | Computer Checks | | $31.33 | |
| 9/21/98 | 73,006 PMCHK | Robin Owens | 3334 | Computer Checks | | $48.58 | |
| 9/21/98 | 73,007 PMCHK | Patricia A Nels | 3335 | Computer Checks | | $16.68 | |
| 9/21/98 | 73,008 PMCHK | Wendy W Nelson | 3336 | Computer Checks | | $116.95 | |
| 9/21/98 | 73,009 PMCHK | Gaye L Nebeker | 3337 | Computer Checks | | $11.24 | |
| 9/21/98 | 73,010 PMCHK | Glynn L Needles | 3338 | Computer Checks | | $72.00 | |
| 9/21/98 | 73,011 PMCHK | James Penny | 3339 | Computer Checks | | $63.00 | |
| 9/21/98 | 73,012 PMCHK | Larry L Pence | 3340 | Computer Checks | | $50.64 | |
| 9/21/98 | 73,013 PMCHK | Douglas W Pears | 3341 | Computer Checks | | $46.97 | |
| 9/21/98 | 73,014 PMCHK | Marianne L Penr | 3342 | Computer Checks | | $40.70 | |
| 9/21/98 | 73,015 PMCHK | The Proforus Gr | 3343 | Computer Checks | | $60.24 | |
| 9/21/98 | 73,016 PMCHK | Robert D Penros | 3344 | Computer Checks | | $94.22 | |
| 9/21/98 | 73,017 PMCHK | Michael Phillip | 3345 | Computer Checks | | $10.65 | |
| 9/21/98 | 73,018 PMCHK | Charles L Quenz | 3346 | Computer Checks | | $43.49 | |
| 9/21/98 | 73,019 PMCHK | Linda S Quinn | 3347 | Computer Checks | | $22.46 | |
| 9/21/98 | 73,020 PMCHK | Matt D Parker | 3348 | Computer Checks | | $31.76 | |
| 9/21/98 | 73,021 PMCHK | Sue-Nan  Page | 3349 | Computer Checks | | $124.68 | |
| 9/21/98 | 73,022 PMCHK | John E Ryan | 3350 | Computer Checks | | $12.25 | |
| 9/21/98 | 73,023 PMCHK | Robert A Raasch | 3351 | Computer Checks | | $115.15 | |
| 9/21/98 | 73,024 PMCHK | Ruby L Rowland | 3352 | Computer Checks | | $15.21 | |
| 9/21/98 | 73,025 PMCHK | Donna J Rue | 3353 | Computer Checks | | $11.55 | |
| 9/21/98 | 73,026 PMCHK | Sue B Raybon | 3354 | Computer Checks | | $64.05 | |
| 9/21/98 | 73,027 PMCHK | Julee Rawlins | 3355 | Computer Checks | | $75.80 | |
| 9/21/98 | 73,028 PMCHK | Tracy H Roshing | 3356 | Computer Checks | | $92.52 | |
| 9/21/98 | 73,029 PMCHK | Gloria L Roche | 3357 | Computer Checks | | $37.30 | |
| 9/21/98 | 73,030 PMCHK | Wanda J Shaw | 3358 | Computer Checks | | $45.60 | |
| 9/21/98 | 73,033 PMCHK | Larry Smith | 3359 | Computer Checks | | $1,113.00 | |
| 9/21/98 | 73,034 PMCHK | Claude Savage | 3360 | Computer Checks | | $795.00 | |
| 9/21/98 | 73,036 PMVPY | Larry Smith | 3359 | Void Payments | $1,113.00 | | |
| 9/21/98 | 73,037 PMVPY | Claude Savage | 3360 | Void Payments | $795.00 | | |
| 9/21/98 | 73,044 PMCHK | NC Dept of Reve | 3330 | Computer Checks | | $13,042.88 | |
| 9/21/98 | 73,045 PMCHK | First Union | 3331 | Computer Checks | | $64,466.02 | |
| 9/21/98 | 73,087 CMTRX | | IAJ000009407 | pc | $24,103.09 | | |
| 9/21/98 | 73,088 CMTRX | | IAJ000009408 | pc | $21,201.59 | | |
| 9/21/98 | 73,089 CMTRX | | IAJ000009409 | pc | $17,650.74 | | |
| 9/21/98 | 73,090 CMTRX | | IAJ000009410 | pc | $2,371.37 | | |
| 9/21/98 | 73,091 CMTRX | | IAJ000009411 | pc | $445.50 | | |
| 9/21/98 | 73,092 CMTRX | | IAJ000009412 | pc | $5,617.32 | | |
| 9/21/98 | 73,121 CMTRX | | IAJ000009414 | pc | $1,567.40 | | |
| 9/21/98 | 73,503 CMTRX | | DAJ000009442 | sf-return items | | $3,540.58 | |
| 9/21/98 | 75,384 CMTRX | | DAJ000009573 | ecs wire fee | | $45.00 | |
| 9/22/98 | 73,048 PMCHK | United Parcel S | 3363 | Computer Checks | | $16,070.57 | |
| 9/22/98 | 73,049 PMCHK | Northstar Art & | 3364 | Computer Checks | | $375.00 | |
| 9/22/98 | 73,052 PMVPY | Robin Owens | 3334 | Void Payments | $48.58 | | |
| 9/22/98 | 73,094 CMTRX | | IAJ000009413 | pc | $12,187.58 | | |
| 9/22/98 | 73,093 PMCHK | Linda G Swenson | 3365 | Computer Checks | | $31.10 | |
| 9/22/98 | 73,095 PMCHK | Todd W Shirek | 3366 | Computer Checks | | $104.21 | |
| 9/22/98 | 73,096 PMCHK | Edward D Smith | 3367 | Computer Checks | | $52.50 | |
| 9/22/98 | 73,097 PMCHK | Joe Surkamer, I | 3368 | Computer Checks | | $14.00 | |
| 9/22/98 | 73,098 PMCHK | Alice M Sheehan | 3369 | Computer Checks | | $21.48 | |
| 9/22/98 | 73,099 PMCHK | Richard E Shell | 3370 | Computer Checks | | $84.95 | |
| 9/22/98 | 73,100 PMCHK | Wen Shao | 3371 | Computer Checks | | $20.95 | |
| 9/22/98 | 73,101 PMCHK | Deborah J Shive | 3372 | Computer Checks | | $15.58 | |
| 9/22/98 | 73,102 PMCHK | Todd J Spurlock | 3373 | Computer Checks | | $81.54 | |
| 9/22/98 | 73,103 PMCHK | Teresa Ann Stee | 3374 | Computer Checks | | $60.59 | |
| 9/22/98 | 73,104 PMCHK | Amelia M Schmal | 3375 | Computer Checks | | $26.60 | |
| 9/22/98 | 73,105 PMCHK | Huey P Sloan | 3376 | Computer Checks | | $16.80 | |
| 9/22/98 | 73,106 PMCHK | Florence Schaef | 3377 | Computer Checks | | $35.75 | |
| 9/22/98 | 73,107 PMCHK | Garrick E Sager | 3378 | Computer Checks | | $97.97 | |
| 9/22/98 | 73,108 PMCHK | Rosella B Saude | 3379 | Computer Checks | | $30.00 | |
| 9/22/98 | 73,109 PMCHK | Linda M Wrinkle | 3380 | Computer Checks | | $25.60 | |
| 9/22/98 | 73,110 PMCHK | Michele M Tribo | 3381 | Computer Checks | | $33.60 | |

11/20/98  10:12:53 AM                     International Heritage, Inc.                                    14

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 9/22/98 | 73,111 PMCHK | Evelyn L Thomas 3382 | Computer Checks | | $22.30 | |
| 9/22/98 | 73,112 PMCHK | Mei Yu Tung      3383 | Computer Checks | | $21.20 | |
| 9/22/98 | 73,113 PMCHK | Elaine H Touhey 3384 | Computer Checks | | $146.70 | |
| 9/22/98 | 73,114 PMCHK | Danny Thomas     3385 | Computer Checks | | $11.25 | |
| 9/22/98 | 73,115 PMCHK | Gloria P Vergar 3386 | Computer Checks | | $25.00 | |
| 9/22/98 | 73,116 PMCHK | Jane B Wong      3387 | Computer Checks | | $55.00 | |
| 9/22/98 | 73,117 PMCHK | Samuel C Weeks   3388 | Computer Checks | | $10.65 | |
| 9/22/98 | 73,118 PMCHK | Janice M Weir    3389 | Computer Checks | | $17.15 | |
| 9/22/98 | 73,119 PMCHK | Catherine L Woo 3390 | Computer Checks | | $25.85 | |
| 9/22/98 | 73,120 PMCHK | Debby M Wiggers 3391 | Computer Checks | | $67.70 | |
| 9/22/98 | 73,186 PMCHK | Sara Wier        3392 | Computer Checks | | $51.00 | |
| 9/22/98 | 73,187 PMCHK | Terry A Walker   3393 | Computer Checks | | $36.90 | |
| 9/22/98 | 73,188 PMCHK | Wayne Wingate    3394 | Computer Checks | | $38.60 | |
| 9/22/98 | 73,189 PMCHK | Wiley L William 3395 | Computer Checks | | $50.00 | |
| 9/22/98 | 73,190 PMCHK | William P Wilso 3396 | Computer Checks | | $49.83 | |
| 9/22/98 | 73,191 PMCHK | William J Wilso 3397 | Computer Checks | | $21.30 | |
| 9/22/98 | 73,192 PMCHK | Fran Whalen      3398 | Computer Checks | | $13.39 | |
| 9/22/98 | 73,193 PMCHK | Vickie S Willet 3399 | Computer Checks | | $45.26 | |
| 9/22/98 | 73,194 PMCHK | Shirley E Wulf   3400 | Computer Checks | | $69.90 | |
| 9/22/98 | 73,195 PMCHK | Mary Ann Weakle 3401 | Computer Checks | | $50.00 | |
| 9/22/98 | 73,205 PMCHK | International H 3402 | Computer Checks | | $626.48 | |
| 9/22/98 | 73,210 PMCHK | Polo Ralph Laur 3403 | Computer Checks | | $2,433.50 | |
| 9/22/98 | 73,211 PMCHK | Dust-Tex         3404 | Computer Checks | | $242.21 | |
| 9/22/98 | 73,212 PMCHK | JOHNSON WORLDWI 3405 | open pmt pending invoices | | $2,293.32 | |
| 9/22/98 | 73,214 PMCHK | Jimmy Fuentes    3406 | Computer Checks | | $2,500.00 | |
| 9/22/98 | 73,218 PMCHK | Laura Taylor     3409 | Computer Checks | | $1,575.00 | |
| 9/22/98 | 73,219 PMCHK | Sandra Gibbins   3410 | Computer Checks | | $1,575.00 | |
| 9/22/98 | 73,220 PMCHK | Joy Phillips     3411 | Computer Checks | | $675.00 | |
| 9/22/98 | 73,313 CMTRX | | IAJ000009431 sf-ecs cc reports | $81,318.21 | | |
| 9/22/98 | 73,314 CMTRX | | DAJ000009432 ces credits | | $940.79 | |
| 9/22/98 | 73,504 CMTRX | | IAJ000009443 deposit correction | $60.00 | | |
| 9/22/98 | 73,554 CMTRX | | DAJ000009463 sf-ecs cc reports | | $6,375.07 | |
| 9/22/98 | 75,385 CMTRX | | DAJ000009574 ecs wire fee | | $45.00 | |
| 9/22/98 | 76,850 CMTRX | | DAJ000009649 ecs chargebacks | | $165.01 | |
| 9/22/98 | 77,308 PMVPY | Polo Ralph Laur 3403 | Void Payments | $2,433.50 | | |
| 9/23/98 | 73,228 PMCHK | Worlnet Marketi 3412 | Computer Checks | | $228.27 | |
| 9/23/98 | 73,229 PMCHK | Michael Laporte 3413 | Computer Checks | | $220.47 | |
| 9/23/98 | 73,230 PMCHK | Diane Desmaras   3414 | Computer Checks | | $754.00 | |
| 9/23/98 | 73,231 PMCHK | Deborah Stout    3415 | Computer Checks | | $138.85 | |
| 9/23/98 | 73,232 PMCHK | Darlene Cochard 3416 | Computer Checks | | $445.35 | |
| 9/23/98 | 73,233 PMCHK | Joe L Vasquez    3417 | Computer Checks | | $7.91 | |
| 9/23/98 | 73,227 PMVPY | Diane Desmaras   3414 | Void Payments | $754.00 | | |
| 9/23/98 | 73,235 PMVPY | Rosella B Saude 1969 | Void Payments | $108.85 | | |
| 9/23/98 | 73,274 PMVPY | Joe L Vasquez    2293 | Void Payments | $220.47 | | |
| 9/23/98 | 73,279 PMVPY | Darlene Cochard 2292 | Void Payments | $228.27 | | |
| 9/23/98 | 73,281 PMVPY | Rosella B Saude 1547 | Void Payments | $445.35 | | |
| 9/23/98 | 73,284 PMCHK | Advance Equitie 3418 | Computer Checks | | $834.69 | |
| 9/23/98 | 73,286 PMCHK | Catherine M Dro 3419 | Computer Checks | | $127.90 | |
| 9/23/98 | 73,298 PMPAY | NFT Travel   PERSONAL CHE | Payment Entry | | $102.00 | |
| 9/23/98 | 73,299 PMPAY | NFT Travel   PERSONAL CHE | Payment Entry | | $197.28 | |
| 9/23/98 | 73,303 CMTRX | | IAJ000009425 pc | $1,040.22 | | |
| 9/23/98 | 73,304 CMTRX | | IAJ000009426 pc | $1,289.54 | | |
| 9/23/98 | 73,305 CMTRX | | IAJ000009427 pc | $407.00 | | |
| 9/23/98 | 73,324 CMTRX | | IAJ000009433 pc from checkcare | $9,067.76 | | |
| 9/23/98 | 73,325 CMTRX | | IAJ000009434 pc -leadership | $40.00 | | |
| 9/23/98 | 73,326 CMTRX | | IAJ000009435 pc-excercise options D gil | $8,980.00 | | |
| 9/23/98 | 73,327 CMTRX | | IAJ000009436 pc-excersise options J tre | $3,990.00 | | |
| 9/23/98 | 73,555 CMTRX | | DAJ000009464 sf-ecs mer fee & res req | | $3,132.87 | |
| 9/23/98 | 73,557 CMTRX | | IAJ000009465 sf-ecs cc reports | $40,424.09 | | |
| 9/23/98 | 73,844 PMPAY | Sun Internation 025471 | Payment Entry | | $50,000.00 | |
| 9/23/98 | 75,226 CMTRX | John Brothers  S/T LOAN 9/9 s/t loan to IHI | | $50,000.00 | | |
| 9/24/98 | 73,300 CMTRX | | IAJ000009424 pc-from J brothers | $50,000.00 | | |
| 9/24/98 | 73,320 PMCHK | Kinko's Inc.     3420 | Computer Checks | | $401.74 | |
| 9/24/98 | 73,321 PMCHK | Paper Direct     3421 | Computer Checks | | $194.52 | |
| 9/24/98 | 73,322 PMCHK | Robertson Stamp 3422 | Computer Checks | | $31.80 | |
| 9/24/98 | 73,323 PMCHK | New Orleans Tou 3423 | Computer Checks | | $2,620.00 | |
| 9/24/98 | 73,507 CMTRX | | IAJ000009446 pc | $7,475.20 | | |
| 9/24/98 | 73,574 CMTRX | | IAJ000009466 sf-ecs cc reports | $26,234.94 | | |
| 9/24/98 | 73,882 CMTRX | | DAJ000009481 sf-return items | | $1,859.46 | |
| 9/24/98 | 76,838 CMTRX | | DAJ000009637 credits | | $3,685.73 | |
| 9/25/98 | 73,351 CMTRX | | DAJ000009439 sf-wire to Canada us$ | | $30,000.00 | |
| 9/25/98 | 73,353 PMCHK | HICKORY HAM      3433 | Computer Checks | | $135.00 | |

11/20/98   10:12:53 AM                         International Heritage, Inc.                                    15

Detailed Trial Balance
for 1998

| Account | | | Description | | | | |
|---|---|---|---|---|---|---|---|

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 9/25/98 | 73,354 PMCHK | United Parcel S 3434 | Computer Checks | | $16,070.56 | |
| 9/25/98 | 73,355 PMCHK | Act Electric, I 3435 | Computer Checks | | $1,853.76 | |
| 9/25/98 | 73,371 PMCHK | Michael C Robin 3436 | Computer Checks | | $89.69 | |
| 9/25/98 | 73,372 PMCHK | Margaret Hender 3437 | Computer Checks | | $186.41 | |
| 9/25/98 | 73,373 PMCHK | Allan R Wooster 3438 | Computer Checks | | $268.18 | |
| 9/25/98 | 73,374 PMCHK | Anthony R Colem 3439 | Computer Checks | | $510.30 | |
| 9/25/98 | 73,375 PMCHK | Stanley H. Van 3424 | Computer Checks | | $7,554.40 | |
| 9/25/98 | 73,376 PMCHK | Stanley H. Van 3425 | Computer Checks | | $4,807.88 | |
| 9/25/98 | 73,377 PMCHK | Stanley H. Van 3426 | Computer Checks | | $5,592.75 | |
| 9/25/98 | 73,378 PMCHK | Stanley H. Van 3427 | Computer Checks | | $4,840.03 | |
| 9/25/98 | 73,379 PMCHK | Stanley H. Van 3428 | Computer Checks | | $10,723.29 | |
| 9/25/98 | 73,380 PMCHK | Stanley H. Van 3429 | Computer Checks | | $6,692.65 | |
| 9/25/98 | 73,381 PMCHK | Stanley H. Van 3430 | Computer Checks | | $4,572.34 | |
| 9/25/98 | 73,382 PMCHK | Stanley H. Van 3431 | Computer Checks | | $6,656.68 | |
| 9/25/98 | 73,383 PMCHK | Stanley H. Van 3432 | Computer Checks | | $8,783.62 | |
| 9/25/98 | 73,384 PMCHK | Printing Plus 3440 | Computer Checks | | $10,055.56 | |
| 9/25/98 | 73,385 PMVPY | Samuel C Weeks 2311 | Void Payments | $500.00 | | |
| 9/25/98 | 73,387 PMVPY | Vickie S Willet 2091 | Void Payments | $181.41 | | |
| 9/25/98 | 73,389 PMCHK | Citizen 3441 | Computer Checks | | $10,000.00 | |
| 9/25/98 | 73,390 PMCHK | FYI Worldwide I 3442 | Computer Checks | | $7,500.00 | |
| 9/25/98 | 73,391 PMCHK | Epley Associate 3443 | Computer Checks | | $5,352.00 | |
| 9/25/98 | 73,392 PMCHK | Carolina Power 3444 | Computer Checks | | $2,414.99 | |
| 9/25/98 | 73,393 PMCHK | THE HAMMOCK SOU 3445 | Computer Checks | | $1,387.25 | |
| 9/25/98 | 73,394 PMCHK | Escalade Sports 3446 | Computer Checks | | $1,885.00 | |
| 9/25/98 | 73,395 PMCHK | Lenora Osborne 3447 | Computer Checks | | $140.00 | |
| 9/25/98 | 73,396 PMCHK | Corporate Commu 3448 | Computer Checks | | $400.00 | |
| 9/25/98 | 73,397 PMCHK | Larry Smith 3449 | Computer Checks | | $2,491.00 | |
| 9/25/98 | 73,398 PMCHK | John Gocke Inc 3450 | Computer Checks | | $5,115.00 | |
| 9/25/98 | 73,426 PMCHK | Paul K Page 3451 | Computer Checks | | $94.05 | |
| 9/25/98 | 73,427 PMCHK | Les C Quenzler 3452 | Computer Checks | | $436.25 | |
| 9/25/98 | 73,428 PMCHK | Herbert E Phill 3453 | Computer Checks | | $114.61 | |
| 9/25/98 | 73,429 PMCHK | Chris Pietsch 3454 | Computer Checks | | $148.90 | |
| 9/25/98 | 73,430 PMCHK | Ben Palmbo 3455 | Computer Checks | | $176.22 | |
| 9/25/98 | 73,431 PMCHK | Kenneth Parnell 3456 | Computer Checks | | $59.43 | |
| 9/25/98 | 73,432 PMCHK | Karen L Papy 3457 | Computer Checks | | $95.79 | |
| 9/25/98 | 73,433 PMCHK | Jimmy Parcus 3458 | Computer Checks | | $60.09 | |
| 9/25/98 | 73,434 PMCHK | Martha Diane Qu 3459 | Computer Checks | | $65.34 | |
| 9/25/98 | 73,435 PMCHK | Dianne W Posey 3460 | Computer Checks | | $34.77 | |
| 9/25/98 | 73,436 PMCHK | Xiaofang Peng 3461 | Computer Checks | | $58.37 | |
| 9/25/98 | 73,437 PMCHK | Arthur Patron, 3462 | Computer Checks | | $29.48 | |
| 9/25/98 | 73,438 PMCHK | Karen Robbins 3463 | Computer Checks | | $50.76 | |
| 9/25/98 | 73,439 PMCHK | Carmen M Romero 3464 | Computer Checks | | $32.20 | |
| 9/25/98 | 73,440 PMCHK | Steve Reed 3465 | Computer Checks | | $28.84 | |
| 9/25/98 | 73,441 PMCHK | Edgar A Redman 3466 | Computer Checks | | $97.65 | |
| 9/25/98 | 73,442 PMCHK | William Robbins 3467 | Computer Checks | | $85.50 | |
| 9/25/98 | 73,443 PMCHK | Virginia Reddic 3468 | Computer Checks | | $55.05 | |
| 9/25/98 | 73,444 PMCHK | Billie M Tollet 3469 | Computer Checks | | $177.21 | |
| 9/25/98 | 73,445 PMCHK | Sadhu Singh Rai 3470 | Computer Checks | | $100.00 | |
| 9/25/98 | 73,446 PMCHK | Kate Riley 3471 | Computer Checks | | $90.00 | |
| 9/25/98 | 73,447 PMCHK | Americo Rodrigu 3472 | Computer Checks | | $105.30 | |
| 9/25/98 | 73,448 PMCHK | Roxanne M Reed 3473 | Computer Checks | | $87.08 | |
| 9/25/98 | 73,449 PMCHK | Claudia L Reed 3474 | Computer Checks | | $108.57 | |
| 9/25/98 | 73,450 PMCHK | Lori M Stark 3475 | Computer Checks | | $62.82 | |
| 9/25/98 | 73,451 PMCHK | Diana Schwartz 3476 | Computer Checks | | $82.00 | |
| 9/25/98 | 73,452 PMCHK | Steven Swanson 3477 | Computer Checks | | $85.50 | |
| 9/25/98 | 73,477 PMCHK | William M Smart 3478 | Computer Checks | | $70.52 | |
| 9/25/98 | 73,478 PMCHK | Rhonda Smith 3479 | Computer Checks | | $87.30 | |
| 9/25/98 | 73,479 PMCHK | Judy Ford Stoke 3480 | Computer Checks | | $57.39 | |
| 9/25/98 | 73,480 PMCHK | Paul St Pierre 3481 | Computer Checks | | $53.80 | |
| 9/25/98 | 73,481 PMCHK | Donald F Smartt 3482 | Computer Checks | | $120.82 | |
| 9/25/98 | 73,482 PMCHK | Ted J Scott 3483 | Computer Checks | | $49.50 | |
| 9/25/98 | 73,483 PMCHK | Kathryn A Shimb 3484 | Computer Checks | | $45.73 | |
| 9/25/98 | 73,484 PMCHK | Sims Discount H 3485 | Computer Checks | | $133.80 | |
| 9/25/98 | 73,485 PMCHK | Delia T Sims 3486 | Computer Checks | | $133.80 | |
| 9/25/98 | 73,486 PMCHK | Kevin W Sheffie 3487 | Computer Checks | | $108.32 | |
| 9/25/98 | 73,487 PMCHK | Margaret Shulun 3488 | Computer Checks | | $85.00 | |
| 9/25/98 | 73,488 PMCHK | Jane Strobel 3489 | Computer Checks | | $240.61 | |
| 9/25/98 | 73,489 PMCHK | Connie S Smithw 3490 | Computer Checks | | $133.54 | |
| 9/25/98 | 73,490 PMCHK | Marlene Terry 3491 | Computer Checks | | $53.50 | |
| 9/25/98 | 73,491 PMCHK | Navtej S Thind 3492 | Computer Checks | | $90.00 | |
| 9/25/98 | 73,492 PMCHK | Eric Tormos 3493 | Computer Checks | | $87.89 | |
| 9/25/98 | 73,493 PMCHK | Erika l Vantera 3494 | Computer Checks | | $58.02 | |

11/20/98  10:12:53 AM                              International Heritage, Inc.                                              16

Detailed Trial Balance
for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Journal Entry** | **Beginning Balance** | | | **Debit** | **Credit** | **Ending Balance** |
| 9/25/98 | 73,494 PMCHK | Luis Vasquez | 3495 | Computer Checks | | $88.72 | |
| 9/25/98 | 73,495 PMCHK | Steve Valker | 3496 | Computer Checks | | $90.71 | |
| 9/25/98 | 73,496 PMCHK | Laneil M Vawter | 3497 | Computer Checks | | $38.97 | |
| 9/25/98 | 73,497 PMCHK | Bryan Zimmerman | 3498 | Computer Checks | | $90.00 | |
| 9/25/98 | 73,498 PMCHK | Katherine A Zim | 3499 | Computer Checks | | $37.50 | |
| 9/25/98 | 73,500 PMCHK | William Smartt | 3500 | Computer Checks | | $66.02 | |
| 9/25/98 | 73,505 CMTRX | | IAJ000009444 | pc | $13,009.82 | | |
| 9/25/98 | 73,506 CMTRX | | IAJ000009445 | pc | $1,576.38 | | |
| 9/25/98 | 73,508 CMTRX | | IAJ000009446 | pc | $3,844.14 | | |
| 9/25/98 | 73,510 CMTRX | | IAJ000009449 | cash deposit | $10.00 | | |
| 9/25/98 | 73,576 CMTRX | | IAJ000009467 | sf-ecs cc reports | $16,438.18 | | |
| 9/25/98 | 73,973 CMTRX | | DAJ000009515 | sf-ecs mer disc & res req | | $1,273.96 | |
| 9/25/98 | 73,974 CMTRX | | DAJ000009516 | sf-mer disc & res req | | $2,318.86 | |
| 9/25/98 | 74,029 PMVPY | Larry Smith | 3449 | Void Vouchers | $2,491.00 | | |
| 9/25/98 | 75,386 CMTRX | | DAJ000009575 | ecs wire fee | | $45.00 | |
| 9/25/98 | 76,851 CMTRX | | DAJ000009650 | ecs chargebacks | | $935.86 | |
| 9/25/98 | 76,877 CMTRX | | DAJ000009651 | ecs chargebacks | | $758.04 | |
| 9/25/98 | 76,958 CMTRX | | IAJ000009671 | reverse entry - chargeback | $935.86 | | |
| 9/25/98 | 76,959 CMTRX | | IAJ000009672 | chargeback reversal | $935.86 | | |
| 9/25/98 | 77,031 PMPAY | United Parcel S | 9/25/98 DRAF | Payment Entry | | $29,033.37 | |
| 9/25/98 | 77,032 PMPAY | United Parcel S | 9/25/98 DRAF | Payment Entry | | $1,448.13 | |
| 9/25/98 | 77,033 PMPAY | United Parcel S | 9/25/98 DRAF | Payment Entry | | $73.01 | |
| 9/25/98 | 77,034 PMPAY | United Parcel S | 9/25/98 DRAF | Payment Entry | | $40.00 | |
| 9/25/98 | 77,035 PMPAY | United Parcel S | 9/25/98 DRAF | Payment Entry | | $39.49 | |
| 9/27/98 | 73,509 CMTRX | | IAJ000009448 | pc | $519.93 | | |
| 9/28/98 | 73,513 PMVPY | Kathryn A Shimb | 3458 | Void Payments | $60.09 | | |
| 9/28/98 | 73,519 PMCHK | Forrest Consult | 3501 | Computer Checks | | $750.00 | |
| 9/28/98 | 73,627 CMTRX | | IAJ000009469 | sf- intl wire - bridge loa | $220,000.00 | | |
| 9/28/98 | 73,677 CMTRX | | DAJ000009470 | sf-return items | | $4,752.28 | |
| 9/28/98 | 73,711 CMTRX | | DAJ000009471 | reverse entry for wire | $220,000.00 | | |
| 9/28/98 | 73,715 CMTRX | | IAJ000009472 | European-ecxercise of warr | $220,000.00 | | |
| 9/28/98 | 73,975 CMTRX | | IAJ000009517 | sf-ecs cc reports | $86,915.93 | | |
| 9/28/98 | 73,980 CMTRX | | IAJ000009520 | pc | $13,169.87 | | |
| 9/28/98 | 73,981 CMTRX | | IAJ000009521 | pc | $25,602.01 | | |
| 9/28/98 | 73,982 CMTRX | | IAJ000009522 | pc | $18,096.25 | | |
| 9/28/98 | 73,984 CMTRX | | IAJ000009523 | pc | $10,931.05 | | |
| 9/28/98 | 75,207 CMTRX | | DAJ000009536 | sf-wire to Canada | | $20,000.00 | |
| 9/28/98 | 75,218 CMTRX | | IAJ000009539 | excercise of option M russ | $1,330.00 | | |
| 9/28/98 | 75,220 CMTRX | | IAJ000009540 | pc-cobra m coats | $344.19 | | |
| 9/28/98 | 75,221 CMTRX | | IAJ000009541 | pc - cobra for deloatch | $99.96 | | |
| 9/28/98 | 75,222 CMTRX | | IAJ000009542 | pc-cobra from C jonessept | $440.64 | | |
| 9/28/98 | 75,223 CMTRX | | IAJ000009543 | russo stock options | $532.00 | | |
| 9/28/98 | 75,224 CMTRX | | IAJ000009544 | pc- stock options coble | $2,660.00 | | |
| 9/28/98 | 75,225 CMTRX | | IAJ000009545 | pc- exc.stock options tren | $3,990.00 | | |
| 9/28/98 | 75,235 CMTRX | | IAJ000009553 | sf-towning excersice stock | $220,000.00 | | |
| 9/28/98 | 75,371 CMTRX | | DAJ000009561 | sf-ecs cc res & mer disc | | $6,805.74 | |
| 9/28/98 | 75,387 CMTRX | | DAJ000009576 | ecs wire fee | | $45.00 | |
| 9/28/98 | 76,759 CMTRX | | DAJ000009618 | adjust pc deposit - 9529.1 | | $0.64 | |
| 9/28/98 | 76,839 CMTRX | | DAJ000009638 | credits | | $900.00 | |
| 9/28/98 | 76,878 CMTRX | | DAJ000009652 | ecs chargebacks | | $2,485.55 | |
| 9/28/98 | 76,943 CMTRX | | IAJ000009669 | excercise of options - Rus | $1,463.00 | | |
| 9/29/98 | 73,588 PMCHK | Kelly Anderson | 3502 | Computer Checks | | $796.00 | |
| 9/29/98 | 73,589 PMCHK | Lindsey Cook | 3503 | Computer Checks | | $63.60 | |
| 9/29/98 | 73,590 PMCHK | Jerry David Tur | 3504 | Computer Checks | | $846.00 | |
| 9/29/98 | 73,591 PMCHK | Corrine Johnson | 3505 | Computer Checks | | $296.00 | |
| 9/29/98 | 73,592 PMCHK | Gregory D Tiegs | 3506 | Computer Checks | | $2,000.00 | |
| 9/29/98 | 73,654 PMCHK | Anthony W Washi | 3511 | Computer Checks | | $104.80 | |
| 9/29/98 | 73,655 PMCHK | Carie Whittaker | 3512 | Computer Checks | | $750.00 | |
| 9/29/98 | 73,656 PMCHK | Karl M Boye | 3513 | Computer Checks | | $23.00 | |
| 9/29/98 | 73,657 PMCHK | Thomas E Upton | 3514 | Computer Checks | | $83.08 | |
| 9/29/98 | 73,658 PMCHK | Dianne B Kinard | 3515 | Computer Checks | | $5.40 | |
| 9/29/98 | 73,649 PMCHK | Lloyd T. Whitak | 3507 | Computer Checks | | $40,975.00 | |
| 9/29/98 | 73,650 PMCHK | David Crumpton | 3508 | Computer Checks | | $16,960.00 | |
| 9/29/98 | 73,651 PMCHK | New Leaf Corpor | 3509 | Computer Checks | | $2,594.21 | |
| 9/29/98 | 73,652 PMCHK | Kilpatrick Stoc | 3510 | Computer Checks | | $1,767.30 | |
| 9/29/98 | 73,668 PMPAY | Tyra Skin Care | 025470 | Payment Entry | | $25,000.00 | |
| 9/29/98 | 73,845 PMPAY | Sun Internation | 025472 | Payment Entry | | $50,000.00 | |
| 9/29/98 | 73,846 PMPAY | NFT Travel | 025473 | Payment Entry | | $50,000.00 | |
| 9/29/98 | 73,978 CMTRX | | IAJ000009518 | sf-ecs cc reports | $22,221.11 | | |
| 9/29/98 | 73,979 CMTRX | | DAJ000009519 | sf-credits | | $782.13 | |
| 9/29/98 | 74,008 PMCHK | Dimmock Hill Go | 3516 | Computer Checks | | $5,669.30 | |
| 9/29/98 | 74,009 PMCHK | Five Star Staff | 3517 | Computer Checks | | $882.90 | |

11/20/98   10:12:53 AM                           International Heritage, Inc.                                              17

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | Beginning Balance | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|
| 9/29/98 | 74,010 PMCHK | Conexus Ltd | 3518 | Computer Checks | | $5,950.00 | |
| 9/29/98 | 74,011 PMCHK | United Rent All | 3519 | Computer Checks | | $390.08 | |
| 9/29/98 | 73,994 CMTRX | | IAJ000009524 | pc | $7,253.12 | | |
| 9/29/98 | 74,022 CMTRX | | IAJ000009525 | coid ck#610646 | $83.08 | | |
| 9/29/98 | 74,023 CMTRX | | IAJ000009526 | sf-void ck#609655 | $23.00 | | |
| 9/29/98 | 74,024 CMTRX | | IAJ000009527 | sf-voidck#595541 | $750.00 | | |
| 9/29/98 | 74,025 CMTRX | | IAJ000009528 | sf-void ck#598380 | $2,120.00 | | |
| 9/29/98 | 74,026 PMCHK | D-Max Imaging | 3520 | Computer Checks | | $689.00 | |
| 9/29/98 | 74,031 PMCHK | Alpha Consultan | 3521 | Computer Checks | | $3,604.00 | |
| 9/29/98 | 74,154 CMTRX | | IAJ000009532 | pc from A Markham | $15.00 | | |
| 9/29/98 | 73,990 GJ | | | sf-void ck#657050 brisbey | $2,500.00 | | |
| 9/29/98 | 73,992 GJ | | | sf-ck#653518 bisbey | $2,500.00 | | |
| 9/29/98 | 73,993 GJ | | | sf-ck#654461 bisbey | $2,500.00 | | |
| 9/29/98 | 75,372 CMTRX | | DAJ000009562 | sf-mer rdis & res req | | $1,782.75 | |
| 9/29/98 | 76,765 CMTRX | | DAJ000009624 | sf-return items | | $536.62 | |
| 9/29/98 | 76,879 CMTRX | | DAJ000009653 | ecs chargebacks | | $896.53 | |
| 9/30/98 | 74,037 PMCHK | Craig P Illausk | 3522 | Computer Checks | | $269.15 | |
| 9/30/98 | 74,038 PMCHK | Katidva Decuir | 3523 | Computer Checks | | $225.00 | |
| 9/30/98 | 74,039 PMCHK | Chung Lee | 3524 | Computer Checks | | $2,120.00 | |
| 9/30/98 | 74,113 CMTRX | | IAJ000009530 | pc | $4,679.40 | | |
| 9/30/98 | 74,114 CMTRX | | IAJ000009531 | pc | $878.85 | | |
| 9/30/98 | 74,137 PMCHK | Hewlett Packard | 3525 | Computer Checks | | $2,102.36 | |
| 9/30/98 | 74,139 PMCHK | IKON Document S | 3526 | Computer Checks | | $2,470.17 | |
| 9/30/98 | 74,140 PMCHK | Interwest Trans | 3527 | Computer Checks | | $1,079.15 | |
| 9/30/98 | 74,141 PMCHK | Member's Buildi | 3528 | Computer Checks | | $1,960.00 | |
| 9/30/98 | 74,142 PMCHK | Netcom | 3529 | Computer Checks | | $365.00 | |
| 9/30/98 | 74,143 PMCHK | The News & Obse | 3530 | Computer Checks | | $1,288.00 | |
| 9/30/98 | 74,144 PMCHK | Pitney Bowes Cr | 3531 | Computer Checks | | $922.83 | |
| 9/30/98 | 74,145 PMCHK | PBM Graphics, I | 3532 | Computer Checks | | $5,000.00 | |
| 9/30/98 | 74,147 PMCHK | Protection One/ | 3533 | Computer Checks | | $1,200.00 | |
| 9/30/98 | 74,148 PMCHK | Plants by Grant | 3534 | Computer Checks | | $80.00 | |
| 9/30/98 | 74,149 PMCHK | Phoenix Resourc | 3535 | Computer Checks | | $110.00 | |
| 9/30/98 | 74,150 PMCHK | Purchase Power | 3536 | Computer Checks | | $2,030.00 | |
| 9/30/98 | 74,151 PMCHK | Standard Regist | 3537 | Computer Checks | | $623.16 | |
| 9/30/98 | 74,152 PMCHK | Tokai Financial | 3538 | Computer Checks | | $474.87 | |
| 9/30/98 | 74,153 PMCHK | United Parcel S | 3539 | Computer Checks | | $1,460.56 | |
| 9/30/98 | 74,155 PMCHK | UPS Customhouse | 3540 | Computer Checks | | $375.70 | |
| 9/30/98 | 74,156 PMCHK | Wachovia | 3541 | Computer Checks | | $1,232.66 | |
| 9/30/98 | 74,157 PMCHK | Win Capital Cor | 3542 | Computer Checks | | $9,175.09 | |
| 9/30/98 | 74,158 PMCHK | Xpedite Systems | 3543 | Computer Checks | | $23,364.63 | |
| 9/30/98 | 74,159 PMCHK | Image Associate | 3544 | Computer Checks | | $5,000.00 | |
| 9/30/98 | 74,160 PMCHK | Dimmock Hill Go | 3545 | Computer Checks | | $1,097.50 | |
| 9/30/98 | 74,161 PMCHK | North Raleigh H | 3546 | Computer Checks | | $457.05 | |
| 9/30/98 | 74,162 PMCHK | American Manage | 3547 | Computer Checks | | $984.00 | |
| 9/30/98 | 74,317 PMCHK | Don McMillan | 3548 | Computer Checks | | $1,052.34 | |
| 9/30/98 | 74,320 PMCHK | Nicholas M Vare | 3549 | Computer Checks | | $700.00 | |
| 9/30/98 | 74,322 PMCHK | DFM Investments | 3550 | Computer Checks | | $2,500.00 | |
| 9/30/98 | 74,345 PMCHK | MIchael A Dogge | 3551 | Computer Checks | | $1,850.00 | |
| 9/30/98 | 74,346 PMCHK | Jeff Hunt | 3552 | Computer Checks | | $1,850.00 | |
| 9/30/98 | 74,347 PMCHK | Kerry F Skinner | 3553 | Computer Checks | | $1,719.50 | |
| 9/30/98 | 74,348 PMCHK | David Vickers | 3554 | Computer Checks | | $1,754.00 | |
| 9/30/98 | 74,349 PMCHK | Chris King | 3555 | Computer Checks | | $663.96 | |
| 9/30/98 | 74,350 PMCHK | Sylvia Overcast | 3556 | Computer Checks | | $1,751.44 | |
| 9/30/98 | 74,351 PMCHK | Denise Hardin | 3557 | Computer Checks | | $500.00 | |
| 9/30/98 | 74,352 PMCHK | Thomas Tuggle | 3558 | Computer Checks | | $1,750.00 | |
| 9/30/98 | 74,353 PMCHK | Harry T Condron | 3559 | Computer Checks | | $130.00 | |
| 9/30/98 | 74,354 PMCHK | Cynthia E Hoope | 3560 | Computer Checks | | $1,200.00 | |
| 9/30/98 | 74,355 PMCHK | June B Lindsey | 3561 | Computer Checks | | $1,700.00 | |
| 9/30/98 | 74,356 PMCHK | James E Reynold | 3562 | Computer Checks | | $1,749.78 | |
| 9/30/98 | 74,357 PMCHK | Robert L Noack, | 3563 | Computer Checks | | $1,740.00 | |
| 9/30/98 | 74,358 PMCHK | Dwayne Turner | 3564 | Computer Checks | | $850.00 | |
| 9/30/98 | 74,359 PMCHK | Charlotte Carte | 3565 | Computer Checks | | $1,200.00 | |
| 9/30/98 | 74,360 PMCHK | Ron Wolf | 3566 | Computer Checks | | $2,000.00 | |
| 9/30/98 | 74,361 PMCHK | Oscar M Loosier | 3567 | Computer Checks | | $1,870.00 | |
| 9/30/98 | 74,362 PMCHK | Shannon K Middl | 3568 | Computer Checks | | $750.00 | |
| 9/30/98 | 74,363 PMCHK | Tina M Hoge | 3569 | Computer Checks | | $1,400.00 | |
| 9/30/98 | 74,364 PMCHK | Mike C Buford | 3570 | Computer Checks | | $1,700.00 | |
| 9/30/98 | 74,365 PMCHK | Mary P Rieser | 3571 | Computer Checks | | $1,750.00 | |
| 9/30/98 | 74,366 PMCHK | Bill O Whitten | 3572 | Computer Checks | | $500.00 | |
| 9/30/98 | 74,625 GJ | | | PR 9/30/98 | $207,364.91 | | |
| 9/30/98 | 75,947 CMTRX | | DAJ000009591 | sf-H Towning comm fee | $22,000.00 | | |
| 9/30/98 | 76,767 PMPAY | Modern Health S | 026020 | Payment Entry | $20,000.00 | | |

11/20/98    10:12:53 AM                    International Heritage, Inc.                                    18

Detailed Trial Balance
for 1998

Account                    Description

| Transaction Date | Journal Entry | | Beginning Balance | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 9/30/98 | 76,768 | CMTRX | | DAJ000009625 | sf-return items | | $412.69 | |
| 9/30/98 | 65,988 | GJ | | | ar bi-lev bns  wk 36/98 | | $142,596.22 | |
| 9/30/98 | 65,988 | GJ | | | ar bi-lev bns  wk 37/98 | | $118,651.00 | |
| 9/30/98 | 65,907 | GJ | | | ar-rev sve-BOT-36/37/38 | $12,141.51 | | |
| 9/30/98 | 65,907 | GJ | | | ar-rev sve-BOT-36/37/38 | $13,419.75 | | |
| 9/30/98 | 51,736 | GJ | | | ar-rev bns accrl 38 | | $133,320.99 | |
| 9/30/98 | 65,907 | GJ | | | ar-rev sve-BOT-38 | $12,774.96 | | |
| 10/1/98 | 74,448 | PMCHK | First Union | 3573 | Computer Checks | | $2,500.00 | |
| 10/1/98 | 74,510 | PMCHK | Robin Barrow | 3574 | Computer Checks | | $52.47 | |
| 10/1/98 | 74,511 | PMCHK | Marlene J Berry | 3575 | Computer Checks | | $1,051.15 | |
| 10/1/98 | 74,512 | PMCHK | Lorinda Branste | 3576 | Computer Checks | | $179.00 | |
| 10/1/98 | 74,513 | PMCHK | Maryann M Boudr | 3577 | Computer Checks | | $93.60 | |
| 10/1/98 | 74,514 | PMCHK | Kathy G Butler | 3578 | Computer Checks | | $50.00 | |
| 10/1/98 | 74,515 | PMCHK | James Barr | 3579 | Computer Checks | | $68.60 | |
| 10/1/98 | 74,516 | PMCHK | James E Boben | 3580 | Computer Checks | | $278.89 | |
| 10/1/98 | 74,517 | PMCHK | Laura F Collius | 3581 | Computer Checks | | $54.19 | |
| 10/1/98 | 74,518 | PMCHK | Sandy DI Cavalc | 3582 | Computer Checks | | $219.00 | |
| 10/1/98 | 74,519 | PMCHK | Albert Can | 3583 | Computer Checks | | $185.00 | |
| 10/1/98 | 74,520 | PMCHK | Yuan H Chou | 3584 | Computer Checks | | $50.00 | |
| 10/1/98 | 74,521 | PMCHK | Gilbert H Camar | 3585 | Computer Checks | | $234.52 | |
| 10/1/98 | 74,522 | PMCHK | Heather D Crain | 3586 | Computer Checks | | $45.72 | |
| 10/1/98 | 74,524 | PMCHK | Ryan Clark | 3587 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,525 | PMCHK | Shaun A Deville | 3588 | Computer Checks | | $121.31 | |
| 10/1/98 | 74,526 | PMCHK | Larry C Doggett | 3589 | Computer Checks | | $89.46 | |
| 10/1/98 | 74,527 | PMCHK | Sishil Deweet | 3590 | Computer Checks | | $289.00 | |
| 10/1/98 | 74,528 | PMCHK | Joseph Distefan | 3591 | Computer Checks | | $626.00 | |
| 10/1/98 | 74,529 | PMCHK | Sean C Dudley | 3592 | Computer Checks | | $255.53 | |
| 10/1/98 | 74,530 | PMCHK | Roy Dawson | 3593 | Computer Checks | | $510.42 | |
| 10/1/98 | 74,531 | PMCHK | Martha M Dunn | 3594 | Computer Checks | | $126.46 | |
| 10/1/98 | 74,532 | PMCHK | Patricia M Dono | 3595 | Computer Checks | | $252.81 | |
| 10/1/98 | 74,533 | PMCHK | Sandra J Dixon | 3596 | Computer Checks | | $126.62 | |
| 10/1/98 | 74,534 | PMCHK | Pamela Enna | 3597 | Computer Checks | | $186.29 | |
| 10/1/98 | 74,535 | PMCHK | Virginia I Endr | 3598 | Computer Checks | | $117.08 | |
| 10/1/98 | 74,536 | PMCHK | George Fairlamb | 3599 | Computer Checks | | $51.00 | |
| 10/1/98 | 74,537 | PMCHK | George P Fedeas | 3600 | Computer Checks | | $100.00 | |
| 10/1/98 | 74,674 | PMCHK | Donna Fontaine | 3601 | Computer Checks | | $292.34 | |
| 10/1/98 | 74,676 | PMCHK | Tobey Fuqua | 3602 | Computer Checks | | $112.64 | |
| 10/1/98 | 74,677 | PMCHK | Kathryne n Frit | 3603 | Computer Checks | | $92.08 | |
| 10/1/98 | 74,678 | PMCHK | Barbara L Fry | 3604 | Computer Checks | | $56.25 | |
| 10/1/98 | 74,679 | PMCHK | Francine St Ger | 3605 | Computer Checks | | $56.50 | |
| 10/1/98 | 74,680 | PMCHK | Karamjeet S Gil | 3606 | Computer Checks | | $418.00 | |
| 10/1/98 | 74,681 | PMCHK | Michael E Goldm | 3607 | Computer Checks | | $671.51 | |
| 10/1/98 | 74,682 | PMCHK | Sam Gunderman | 3608 | Computer Checks | | $110.00 | |
| 10/1/98 | 74,683 | PMCHK | Louis Giard | 3609 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,684 | PMCHK | Yaro K Gorsline | 3610 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,685 | PMCHK | Frances D Gorsl | 3611 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,686 | PMCHK | Laura M Grayson | 3612 | Computer Checks | | $90.50 | |
| 10/1/98 | 74,687 | PMCHK | Carmen M Garza | 3613 | Computer Checks | | $92.26 | |
| 10/1/98 | 74,688 | PMCHK | Delia F Guzman | 3614 | Computer Checks | | $180.68 | |
| 10/1/98 | 74,689 | PMCHK | Herlinda R Garc | 3615 | Computer Checks | | $272.57 | |
| 10/1/98 | 74,691 | PMCHK | Sheila B Guidry | 3616 | Computer Checks | | $135.04 | |
| 10/1/98 | 74,692 | PMCHK | Gurmit Sara | 3617 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,693 | PMCHK | Lydia G Ingles | 3618 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,694 | PMCHK | Maya T Grant | 3619 | Computer Checks | | $90.00 | |
| 10/1/98 | 74,695 | PMCHK | Franklin Gonzal | 3620 | Computer Checks | | $635.00 | |
| 10/1/98 | 74,696 | PMCHK | Ann Grady | 3621 | Computer Checks | | $207.56 | |
| 10/1/98 | 74,697 | PMCHK | Gwen Gow | 3622 | Computer Checks | | $187.16 | |
| 10/1/98 | 74,698 | PMCHK | Brenda N Guillo | 3623 | Computer Checks | | $29.86 | |
| 10/1/98 | 74,699 | PMCHK | Juan Gil, Jr | 3624 | Computer Checks | | $130.32 | |
| 10/1/98 | 74,700 | PMCHK | Amarjit K Gill | 3625 | Computer Checks | | $2,351.50 | |
| 10/1/98 | 74,701 | PMCHK | Maurine Hulsey | 3626 | Computer Checks | | $1,898.25 | |
| 10/1/98 | 74,702 | PMCHK | Jacqueline Hius | 3627 | Computer Checks | | $95.04 | |
| 10/1/98 | 74,730 | PMCHK | Paul J Whittake | 3628 | Computer Checks | | $165.64 | |
| 10/1/98 | 74,816 | PMCHK | Alice Nicole Pl | 3629 | Computer Checks | | $82.38 | |
| 10/1/98 | 74,817 | PMCHK | Jeffrey Moses | 3630 | Computer Checks | | $240.38 | |
| 10/1/98 | 74,818 | PMCHK | Internal Revenu | 3631 | Computer Checks | | $338.13 | |
| 10/1/98 | 74,819 | PMCHK | Allied Intestat | 3632 | Computer Checks | | $98.00 | |
| 10/1/98 | 74,820 | PMCHK | Clerk of Superi | 3633 | Computer Checks | | $348.84 | |
| 10/1/98 | 74,821 | PMCHK | Clerk Of Superi | 3634 | Computer Checks | | $329.46 | |
| 10/1/98 | 74,822 | PMCHK | Clerk of Superi | 3635 | Computer Checks | | $544.53 | |
| 10/1/98 | 74,823 | PMCHK | DFM Investments | 3636 | Computer Checks | | $301.78 | |
| 10/1/98 | 74,824 | PMCHK | Stanley H. Van | 3637 | Computer Checks | | $3,129.47 | |

11/20/98  10:12:53 AM                        International Heritage, Inc.                                        19

Detailed Trial Balance
for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | Debit | Credit | Ending Balance |
| 10/1/98 | 74,825 PMCHK | BMW Financing | 3638 | Computer Checks | | $1,755.80 | |
| 10/1/98 | 74,826 PMCHK | NC Dept of Reve | 3639 | Computer Checks | | $1,722.28 | |
| 10/1/98 | 74,830 PMCHK | Internal Revenu | 3640 | Computer Checks | | $1,447.03 | |
| 10/1/98 | 74,831 PMCHK | Marion A. Hoosi | 3641 | Computer Checks | | $579.17 | |
| 10/1/98 | 74,832 PMCHK | Clerk Of Superi | 3642 | Computer Checks | | $290.70 | |
| 10/1/98 | 74,856 PMCHK | Ken Rudd | 3643 | Computer Checks | | $7,745.09 | |
| 10/1/98 | 74,879 PMCHK | Gabriel Ricciar | 3644 | Computer Checks | | $187.33 | |
| 10/1/98 | 74,933 PMCHK | Stephon Autery | 3645 | Computer Checks | | $528.53 | |
| 10/1/98 | 74,934 PMCHK | Ed Carey | 3646 | Computer Checks | | $189.19 | |
| 10/1/98 | 74,935 PMCHK | Mary Barton Eil | 3647 | Computer Checks | | $578.89 | |
| 10/1/98 | 74,936 PMCHK | Tom Harris | 3648 | Computer Checks | | $259.43 | |
| 10/1/98 | 74,937 PMCHK | Mary Breen | 3649 | Computer Checks | | $102.40 | |
| 10/1/98 | 74,938 PMCHK | Evonne Eckenrot | 3650 | Computer Checks | | $789.00 | |
| 10/1/98 | 74,939 PMCHK | Trista Palmer | 3651 | Computer Checks | | $51.36 | |
| 10/1/98 | 74,940 PMCHK | Robyn Land | 3652 | Computer Checks | | $378.79 | |
| 10/1/98 | 74,941 PMCHK | Georgina Mollic | 3653 | Computer Checks | | $196.12 | |
| 10/1/98 | 74,942 PMCHK | ROSELLA WALTERS | 3654 | Computer Checks | | $156.61 | |
| 10/1/98 | 74,943 PMCHK | Chantey Jordan | 3655 | Computer Checks | | $96.55 | |
| 10/1/98 | 74,944 PMCHK | Robert Hukezali | 3656 | Computer Checks | | $376.07 | |
| 10/1/98 | 74,945 PMCHK | Cosmetech Inter | 3657 | Computer Checks | | $3,000.00 | |
| 10/1/98 | 74,946 PMCHK | Caribiner Inter | 3658 | Computer Checks | | $5,000.00 | |
| 10/1/98 | 74,947 PMCHK | Citizen | 3659 | Computer Checks | | $10,000.00 | |
| 10/1/98 | 74,948 PMCHK | Bellsouth | 3660 | Computer Checks | | $15,093.53 | |
| 10/1/98 | 74,963 PMCHK | Elsa V De Loros | 3663 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,964 PMCHK | Arturo Leal | 3664 | Computer Checks | | $1,565.00 | |
| 10/1/98 | 74,965 PMCHK | Eduardo Martine | 3665 | Computer Checks | | $1,075.00 | |
| 10/1/98 | 74,966 PMCHK | Nestor Martinez | 3666 | Computer Checks | | $1,073.80 | |
| 10/1/98 | 74,967 PMCHK | Guadalup Martin | 3667 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,968 PMCHK | Sergio A Martin | 3668 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,969 PMCHK | Maria C Oakley | 3669 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,970 PMCHK | Elida A Toscano | 3670 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,971 PMCHK | Irene Garcia | 3671 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,972 PMCHK | Henry Gonzales | 3672 | Computer Checks | | $1,575.00 | |
| 10/1/98 | 74,973 PMCHK | Julia Castillo | 3673 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,974 PMCHK | Robert Culberts | 3674 | Computer Checks | | $1,575.00 | |
| 10/1/98 | 74,975 PMCHK | Ruben Agado | 3675 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,976 PMCHK | Ricardo L Alvar | 3676 | Computer Checks | | $1,075.00 | |
| 10/1/98 | 74,977 PMCHK | Epley Associate | 3677 | Computer Checks | | $4,145.97 | |
| 10/1/98 | 74,984 PMCHK | Irene Garcia | 3678 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,985 PMCHK | Henry Gonzales | 3679 | Computer Checks | | $1,575.00 | |
| 10/1/98 | 74,986 PMCHK | Julia Castillo | 3680 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,987 PMCHK | Robert Culberts | 3681 | Computer Checks | | $1,575.00 | |
| 10/1/98 | 74,988 PMCHK | Ruben Agado | 3682 | Computer Checks | | $675.00 | |
| 10/1/98 | 74,989 PMCHK | Ricardo L Alvar | 3683 | Computer Checks | | $1,075.00 | |
| 10/1/98 | 75,229 CMTRX | | IAJ000009547 | mayflower capital loan | $200,000.00 | | |
| 10/1/98 | 75,231 CMTRX | | IAJ000009549 | pc | $8,647.55 | | |
| 10/1/98 | 75,333 CMTRX | | IAJ000009555 | sf-ecs cc reports | $439,888.98 | | |
| 10/1/98 | 75,335 CMTRX | | DAJ000009556 | sf-credits | | $5,444.42 | |
| 10/1/98 | 75,373 CMTRX | | IAJ000009563 | sf-6mo reserve excess | $39,907.93 | | |
| 10/1/98 | 75,479 CMTRX | | DAJ000009579 | sf-return items | | $2,181.50 | |
| 10/1/98 | 75,897 PMVPY | A Lou Vickery | 3673 | Void Payments | $675.00 | | |
| 10/1/98 | 75,898 PMVPY | Robert B Chance | 3674 | Void Payments | $1,575.00 | | |
| 10/1/98 | 75,899 PMVPY | Anna E Hammock | 3675 | Void Payments | $675.00 | | |
| 10/1/98 | 75,900 PMVPY | Tina M Turner | 3676 | Void Payments | $1,075.00 | | |
| 10/1/98 | 77,014 CMTRX | | DAJ000009676 | ecs charges sept | | $9,397.29 | |
| 10/1/98 | 77,160 CMTRX | | DAJ000009716 | sf- res req & mer disc | | $34,513.35 | |
| 10/1/98 | 77,161 CMTRX | | DAJ000009717 | ecs wire fee | | $45.00 | |
| 10/1/98 | 77,166 CMTRX | | DAJ000009722 | sf-chargebacks | | $2,694.06 | |
| 10/1/98 | 77,167 CMTRX | | DAJ000009723 | ecs chargebacks | | $1,756.68 | |
| 10/1/98 | 77,671 PMPAY | Speer Virtual M | 031 | counter ck #031  8/7/98 | | $2,000.00 | |
| 10/2/98 | 75,131 PMPAY | Dechert Price & | 027 | rec cntr ck since GP down | | $70,000.00 | |
| 10/2/98 | 75,132 PMPAY | Wood & Francis, | 028 | rec cntr ck since GP was d | | $78,204.33 | |
| 10/2/98 | 75,137 PMPAY | John Brothers | 029 | rec cntr ck since GP was d | | $50,000.00 | |
| 10/2/98 | 75,139 PMPAY | Atcom | 030 | rec cntr ck since GP was d | | $4,774.81 | |
| 10/2/98 | 75,208 CMTRX | | DAJ000009537 | sf-wire to Canada | | $20,000.00 | |
| 10/2/98 | 75,228 CMTRX | | IAJ000009546 | recd. CD payment | $100,000.00 | | |
| 10/2/98 | 75,232 CMTRX | | IAJ000009550 | pc | $10,405.47 | | |
| 10/2/98 | 75,233 CMTRX | | IAJ000009551 | sf-ups refund | $106.08 | | |
| 10/2/98 | 75,234 CMTRX | | IAJ000009552 | excer of options m russo | $6,384.00 | | |
| 10/2/98 | 75,236 CMTRX | | IAJ000009554 | sf-excercise options towni | $1,788,000.00 | | |
| 10/2/98 | 75,345 CMTRX | | DAJ000009557 | sf-ecs cc reports | | $116.33 | |
| 10/2/98 | 75,347 CMTRX | | IAJ000009558 | sf-ecs cc reports | $68,920.53 | | |

11/20/98  10:12:53 AM          International Heritage, Inc.                                      20

### Detailed Trial Balance
### for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | Debit | Credit | Ending Balance |
| 10/2/98 | 75,409 PMPAY | Modern Health S | 025763 | Payment Entry | | $50,000.00 | |
| 10/2/98 | 75,465 CMTRX | | DAJ000009578 | sf-return items | | $1,199.94 | |
| 10/2/98 | 75,948 CMTRX | | DAJ000009592 | sf-H Towning comm fee | | $178,800.00 | |
| 10/2/98 | 75,950 CMTRX | | DAJ000009593 | sf 1st payment of 500K loa | | $63,972.60 | |
| 10/2/98 | 75,952 CMTRX | | DAJ000009594 | sf -paid 200k loan from Ma | | $200,065.75 | |
| 10/2/98 | 76,306 CMTRX | | IAJ000009600 | pc | $53.46 | | |
| 10/2/98 | 76,307 CMTRX | | IAJ000009601 | deposit correction | $133.65 | | |
| 10/2/98 | 76,308 CMTRX | | IAJ000009602 | deposit correction | $245.52 | | |
| 10/2/98 | 76,309 CMTRX | | IAJ000009603 | deposit correction | $271.76 | | |
| 10/2/98 | 76,310 CMTRX | | IAJ000009604 | deposit correction | $459.36 | | |
| 10/2/98 | 77,036 PMPAY | United Parcel S | 10/2/98 DRAF | Payment Entry | | $1,379.39 | |
| 10/2/98 | 77,037 PMPAY | United Parcel S | 10/2/98 DRAF | Payment Entry | | $75.55 | |
| 10/2/98 | 77,038 PMPAY | United Parcel S | 10/2/98 DRAF | Payment Entry | | $25.45 | |
| 10/2/98 | 77,039 PMPAY | United Parcel S | 10/2/98 DRAF | Payment Entry | | $20.00 | |
| 10/2/98 | 77,040 PMPAY | United Parcel S | 10/2/98 DRAF | Payment Entry | | $18,015.18 | |
| 10/2/98 | 77,064 CMTRX | | IAJ000009688 | multiple pc deposits | $38,803.11 | | |
| 10/2/98 | 77,066 CMTRX | | IAJ000009690 | multiple pc deposits | $10,686.05 | | |
| 10/2/98 | 77,075 CMTRX | | DAJ000009692 | ecs mer disc & res req | | $5,336.65 | |
| 10/2/98 | 77,287 PMPAY | Marketing Solut | WIRE PER:SF | Payment Entry | | $4,900.00 | |
| 10/5/98 | 74,991 PMCHK | Claude W Savage | 3684 | Computer Checks | | $1,740.28 | |
| 10/5/98 | 74,992 PMCHK | Healthsource No | 3685 | Computer Checks | | $27,493.00 | |
| 10/5/98 | 74,993 PMCHK | SPP Real Estate | 3686 | Computer Checks | | $25,729.70 | |
| 10/5/98 | 74,994 PMCHK | WEEKS REALTY, L | 3687 | Computer Checks | | $12,268.80 | |
| 10/5/98 | 74,995 PMCHK | Merideth Corpor | 3688 | Computer Checks | | $1,568.10 | |
| 10/5/98 | 74,996 PMCHK | Sheraton Imperi | 3689 | Computer Checks | | $5,000.00 | |
| 10/5/98 | 75,002 PMCHK | Printing Plus | 3690 | Computer Checks | | $50,092.68 | |
| 10/5/98 | 75,048 PMPAY | Tyra Skin Care | 025656 | Payment Entry | | $50,000.00 | |
| 10/5/98 | 75,049 PMPAY | E B Harvey | 025657 | Payment Entry | | $50,000.00 | |
| 10/5/98 | 75,050 PMPAY | Jewels by Evonn | 025658 | Payment Entry | | $50,000.00 | |
| 10/5/98 | 75,051 PMPAY | Printing Plus | 025659 | Payment Entry | | $50,000.00 | |
| 10/5/98 | 75,052 PMPAY | Sun Internation | 025675 | Payment Entry | | $96,000.00 | |
| 10/5/98 | 75,060 PMCHK | EGW  PERSONNEL | 3691 | Computer Checks | | $4,489.36 | |
| 10/5/98 | 75,062 PMCHK | Eilers, Jones, | 3692 | Computer Checks | | $11,102.66 | |
| 10/5/98 | 75,065 PMCHK | Kimberly J Aust | 3693 | Computer Checks | | $192.00 | |
| 10/5/98 | 75,066 PMCHK | Cynthia E Agado | 3694 | Computer Checks | | $340.25 | |
| 10/5/98 | 75,067 PMCHK | Ofelia N Anders | 3695 | Computer Checks | | $135.86 | |
| 10/5/98 | 75,068 PMCHK | Jill Avery | 3696 | Computer Checks | | $922.00 | |
| 10/5/98 | 75,069 PMCHK | As Avtar Arora | 3697 | Computer Checks | | $162.00 | |
| 10/5/98 | 75,071 PMCHK | Lillian Albert | 3698 | Computer Checks | | $225.00 | |
| 10/5/98 | 75,072 PMCHK | Dale Brown-Lies | 3699 | Computer Checks | | $123.69 | |
| 10/5/98 | 75,073 PMCHK | Sanford L Barck | 3700 | Computer Checks | | $102.05 | |
| 10/5/98 | 75,074 PMCHK | Wilma R Bradbur | 3701 | Computer Checks | | $48.05 | |
| 10/5/98 | 75,075 PMCHK | Sheila K Brouss | 3702 | Computer Checks | | $396.00 | |
| 10/5/98 | 75,076 PMCHK | Charles R Boyd | 3703 | Computer Checks | | $1,275.00 | |
| 10/5/98 | 75,077 PMCHK | Bradlaey P Baus | 3704 | Computer Checks | | $181.05 | |
| 10/5/98 | 75,078 PMCHK | John J Crawford | 3705 | Computer Checks | | $500.00 | |
| 10/5/98 | 75,079 PMCHK | James Carballo | 3706 | Computer Checks | | $293.59 | |
| 10/5/98 | 75,081 PMCHK | Cavalier Leasin | 3707 | Computer Checks | | $303.00 | |
| 10/5/98 | 75,082 PMCHK | Lucy Crawford | 3708 | Computer Checks | | $118.10 | |
| 10/5/98 | 75,083 PMCHK | Hon Yuen Chung | 3709 | Computer Checks | | $500.00 | |
| 10/5/98 | 75,084 PMCHK | Sharon Cargile | 3710 | Computer Checks | | $106.20 | |
| 10/5/98 | 75,085 PMCHK | John E Cook | 3711 | Computer Checks | | $42.00 | |
| 10/5/98 | 75,086 PMCHK | Todd A Davis | 3712 | Computer Checks | | $250.00 | |
| 10/5/98 | 75,087 PMCHK | Dean C Dillon | 3713 | Computer Checks | | $518.70 | |
| 10/5/98 | 75,088 PMCHK | BCD Farms, Inc | 3714 | Computer Checks | | $260.45 | |
| 10/5/98 | 75,089 PMCHK | Bennie Lee Dane | 3715 | Computer Checks | | $102.10 | |
| 10/5/98 | 75,091 PMCHK | David W Dempsey | 3716 | Computer Checks | | $138.36 | |
| 10/5/98 | 75,092 PMCHK | D & L Sunniland | 3717 | Computer Checks | | $174.30 | |
| 10/5/98 | 75,093 PMCHK | Marvin Dick | 3718 | Computer Checks | | $586.18 | |
| 10/5/98 | 75,094 PMCHK | Mary M Dunn | 3719 | Computer Checks | | $204.00 | |
| 10/5/98 | 75,133 PMCHK | Horne CPA Group | 3720 | Computer Checks | | $8,264.00 | |
| 10/5/98 | 75,134 PMCHK | Kutak Rock | 3721 | Computer Checks | | $40,626.35 | |
| 10/5/98 | 75,135 PMCHK | Sirote & Permut | 3722 | Computer Checks | | $17,471.43 | |
| 10/5/98 | 75,136 PMCHK | Stikeman, Graha | 3723 | Computer Checks | | $681.15 | |
| 10/5/98 | 75,138 PMCHK | Wyrick, Robbins | 3724 | Computer Checks | | $8,511.90 | |
| 10/5/98 | 75,209 CMTRX | | DAJ000009538 | sf-wire to Canada | | $50,000.00 | |
| 10/5/98 | 75,210 PMCHK | Balloons, Flowe | 3725 | Computer Checks | | $449.97 | |
| 10/5/98 | 75,211 PMCHK | Allan, Harris, | 3726 | Computer Checks | | $1,543.55 | |
| 10/5/98 | 75,212 PMCHK | Dimmock Hill Go | 3727 | Computer Checks | | $3,402.00 | |
| 10/5/98 | 75,213 PMCHK | Dimmock Hill Go | 3728 | Computer Checks | | $371.00 | |
| 10/5/98 | 75,214 PMCHK | Gary Raser | 3729 | Computer Checks | | $2,963.59 | |
| 10/5/98 | 75,215 PMCHK | Gardere & Wynne | 3730 | Computer Checks | | $52,163.67 | |

11/20/98  10:12:53 AM                         International Heritage, Inc.                                    21

Detailed Trial Balance
for 1998

| Account | | | Description | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 10/5/98 | 75,216 PMCHK | John Hemmer 3731 | Computer Checks | | $381.00 | |
| 10/5/98 | 75,217 PMCHK | Etienne Aigner 3732 | Computer Checks | | $3,463.72 | |
| 10/5/98 | 75,219 PMCHK | Nunez Communica 3733 | Computer Checks | | $75,000.00 | |
| 10/5/98 | 75,230 CMTRX | IAJ000009548 pc | | $4,398.74 | | |
| 10/5/98 | 75,237 PMCHK | Razbarry Promot 3734 | Computer Checks | | $206.50 | |
| 10/5/98 | 75,270 PMCHK | Joseph & Brandy 3735 | Computer Checks | | $505.00 | |
| 10/5/98 | 75,271 PMCHK | Terrie L Felps 3736 | Computer Checks | | $121.80 | |
| 10/5/98 | 75,272 PMCHK | Alvin Falgon, J 3737 | Computer Checks | | $129.09 | |
| 10/5/98 | 75,273 PMCHK | Sal Flores 3738 | Computer Checks | | $261.25 | |
| 10/5/98 | 75,274 PMCHK | Lauren Ford 3739 | Computer Checks | | $64.25 | |
| 10/5/98 | 75,275 PMCHK | Matthew W Frant 3740 | Computer Checks | | $231.40 | |
| 10/5/98 | 75,276 PMCHK | Carl Fiedler 3741 | Computer Checks | | $179.00 | |
| 10/5/98 | 75,277 PMCHK | Doris E Fisk 3742 | Computer Checks | | $123.78 | |
| 10/5/98 | 75,278 PMCHK | Yelka M Frigiol 3743 | Computer Checks | | $554.85 | |
| 10/5/98 | 75,279 PMCHK | Susan J Foege 3744 | Computer Checks | | $210.76 | |
| 10/5/98 | 75,280 PMCHK | Jennifer Fields 3745 | Computer Checks | | $309.00 | |
| 10/5/98 | 75,281 PMCHK | Sidney Gresham 3746 | Computer Checks | | $159.77 | |
| 10/5/98 | 75,282 PMCHK | Richard S Gilge 3747 | Computer Checks | | $158.20 | |
| 10/5/98 | 75,283 PMCHK | Robb E Gilbert 3748 | Computer Checks | | $500.00 | |
| 10/5/98 | 75,284 PMCHK | Rose M Gillmore 3749 | Computer Checks | | $400.00 | |
| 10/5/98 | 75,285 PMCHK | Sukhdev Gill 3750 | Computer Checks | | $164.00 | |
| 10/5/98 | 75,286 PMCHK | Sonsheree W Gil 3751 | Computer Checks | | $160.00 | |
| 10/5/98 | 75,287 PMCHK | Jerry LW Hensle 3752 | Computer Checks | | $260.00 | |
| 10/5/98 | 75,288 PMCHK | Jay Horowitz 3753 | Computer Checks | | $168.70 | |
| 10/5/98 | 75,289 PMCHK | Cynthia R Harri 3754 | Computer Checks | | $503.25 | |
| 10/5/98 | 75,290 PMCHK | Jerry W Hobbs 3755 | Computer Checks | | $614.00 | |
| 10/5/98 | 75,291 PMCHK | DeAnn K Harris 3756 | Computer Checks | | $31.70 | |
| 10/5/98 | 75,292 PMCHK | Ana Herrera 3757 | Computer Checks | | $87.14 | |
| 10/5/98 | 75,293 PMCHK | Hong Liu 3758 | Computer Checks | | $88.71 | |
| 10/5/98 | 75,294 PMCHK | Nola S Howard 3759 | Computer Checks | | $27.00 | |
| 10/5/98 | 75,295 PMCHK | Ling Hua 3760 | Computer Checks | | $914.56 | |
| 10/5/98 | 75,296 PMCHK | Raouf S Haidara 3761 | Computer Checks | | $216.07 | |
| 10/5/98 | 75,299 PMCHK | Ling Hua 3762 | Computer Checks | | $774.00 | |
| 10/5/98 | 75,331 PMVPY | Yelka M Frigiol 3701 | Void Payments | $48.05 | | |
| 10/5/98 | 75,350 CMTRX | IAJ000009559 sf-ecs cc | | $37,910.62 | | |
| 10/5/98 | 75,351 CMTRX | DAJ000009560 sf-credts | | | $838.11 | |
| 10/5/98 | 75,388 PMCHK | Sales & Use Tax 3766 | Computer Checks | | $15,802.14 | |
| 10/5/98 | 75,389 PMCHK | Colorado Dept. 3767 | Computer Checks | | $2,218.78 | |
| 10/5/98 | 75,390 PMCHK | Arizona Dept. o 3768 | Computer Checks | | $4,633.81 | |
| 10/5/98 | 75,391 PMCHK | Dept of Taxatio 3769 | Computer Checks | | $1,852.31 | |
| 10/5/98 | 75,392 PMCHK | Illinois Dept o 3770 | Computer Checks | | $6,768.00 | |
| 10/5/98 | 75,393 PMCHK | Commonwealth of 3771 | Computer Checks | | $788.91 | |
| 10/5/98 | 75,394 PMCHK | State Tax Commi 3772 | Computer Checks | | $4,861.89 | |
| 10/5/98 | 75,395 PMCHK | State Tax Commi 3773 | Computer Checks | | $1,469.00 | |
| 10/5/98 | 75,396 PMCHK | Sales Taxpayer 3774 | Computer Checks | | $7,888.00 | |
| 10/5/98 | 75,397 PMCHK | Department of R 3775 | Computer Checks | | $5,561.00 | |
| 10/5/98 | 75,398 PMCHK | State Tax Comm, 3776 | Computer Checks | | $2,668.85 | |
| 10/5/98 | 75,399 PMCHK | Florida Dept. o 3777 | Computer Checks | | $7,476.00 | |
| 10/5/98 | 75,400 PMCHK | Michigan Dept o 3778 | Computer Checks | | $1,279.36 | |
| 10/5/98 | 75,401 PMCHK | NJ Division of 3779 | Computer Checks | | $6,074.44 | |
| 10/5/98 | 75,402 PMCHK | Sales & Use Div 3780 | Computer Checks | | $2,599.21 | |
| 10/5/98 | 75,406 PMCHK | Stanley H. Van 3763 | Computer Checks | | $2,553.83 | |
| 10/5/98 | 75,407 PMCHK | NC Dept of Reve 3764 | Computer Checks | | $18,559.81 | |
| 10/5/98 | 75,408 PMCHK | First Union 3765 | Computer Checks | | $94,407.54 | |
| 10/5/98 | 75,453 CMTRX | DAJ000009577 sf-return items | | | $601.25 | |
| 10/5/98 | 75,933 CMTRX | IAJ000009583 pc | | $25,743.58 | | |
| 10/5/98 | 75,934 CMTRX | IAJ000009584 pc | | $26,917.37 | | |
| 10/5/98 | 75,935 CMTRX | IAJ000009585 pc | | $75.16 | | |
| 10/5/98 | 76,710 CMTRX | IAJ000009613 deposit correction | | $274.70 | | |
| 10/5/98 | 77,077 CMTRX | DAJ000009693 ecs mer dis & res req | | | $3,003.03 | |
| 10/5/98 | 77,162 CMTRX | DAJ000009718 ecs wire fee | | | $45.00 | |
| 10/5/98 | 77,168 CMTRX | DAJ000009724 chargebacks | | | $3,679.11 | |
| 10/5/98 | 77,169 CMTRX | DAJ000009725 ecs chargebacks | | | $1,228.95 | |
| 10/5/98 | 77,796 PMCHK | Department of R 4171 | Computer Checks | | $3,815.25 | |
| 10/5/98 | 77,797 PMVPY | Department of R 4171 | Void Payments | $3,815.25 | | |
| 10/5/98 | 77,798 PMCHK | Department of R 4172 | Computer Checks | | $3,815.25 | |
| 10/5/98 | 77,799 PMVPY | Department of R 4172 | Void Payments | $3,815.25 | | |
| 10/5/98 | 77,800 PMCHK | Department of R 4173 | Computer Checks | | $3,815.25 | |
| 10/6/98 | 75,411 PMCHK | Quality Builder 3781 | Computer Checks | | $4,158.00 | |
| 10/6/98 | 75,412 PMCHK | Raleigh Office 3782 | Computer Checks | | $2,108.77 | |
| 10/6/98 | 75,413 PMCHK | UNUM 3783 | Computer Checks | | $3,637.05 | |
| 10/6/98 | 75,414 PMCHK | Matthew Jacobs 3784 | Computer Checks | | $250.00 | |

11/20/98  10:12:53 AM                          International Heritage, Inc.                                    22

Detailed Trial Balance
for 1998

| Account | Description | | | | |
|---------|-------------|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | Debit | Credit | Ending Balance |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/98 | 75,455 PMCHK | Rodny S Loveday 3785 | Computer Checks | | $378.40 |
| 10/6/98 | 75,456 PMCHK | Gail Jessett    3786 | Computer Checks | | $277.47 |
| 10/6/98 | 75,457 PMCHK | Elizabeth H Joh 3787 | Computer Checks | | $389.83 |
| 10/6/98 | 75,458 PMCHK | Suzanne Kelsall 3788 | Computer Checks | | $694.40 |
| 10/6/98 | 75,459 PMCHK | Marie C Kerr    3789 | Computer Checks | | $750.00 |
| 10/6/98 | 75,460 PMCHK | James Kilgore   3790 | Computer Checks | | $189.20 |
| 10/6/98 | 75,461 PMCHK | Ronald D Kussma 3791 | Computer Checks | | $226.28 |
| 10/6/98 | 75,462 PMCHK | Jonathan L Kala 3792 | Computer Checks | | $32.88 |
| 10/6/98 | 75,463 PMCHK | Jason Allen Koe 3793 | Computer Checks | | $275.00 |
| 10/6/98 | 75,466 PMCHK | Edgar Leblanc   3794 | Computer Checks | | $96.25 |
| 10/6/98 | 75,467 PMCHK | Joseph Luquet,  3795 | Computer Checks | | $158.00 |
| 10/6/98 | 75,468 PMCHK | Paul D Le       3796 | Computer Checks | | $339.37 |
| 10/6/98 | 75,469 PMCHK | Ovean L Larue   3797 | Computer Checks | | $393.00 |
| 10/6/98 | 75,470 PMCHK | Kathy H Love    3798 | Computer Checks | | $154.17 |
| 10/6/98 | 75,471 PMCHK | Judith M Londo  3799 | Computer Checks | | $196.20 |
| 10/6/98 | 75,472 PMCHK | Mary D League   3800 | Computer Checks | | $101.84 |
| 10/6/98 | 75,473 PMCHK | Kinche Leung    3801 | Computer Checks | | $226.00 |
| 10/6/98 | 75,475 PMCHK | J Scott Laws    3802 | Computer Checks | | $275.00 |
| 10/6/98 | 75,476 PMCHK | Xiaofeng Liu    3803 | Computer Checks | | $805.00 |
| 10/6/98 | 75,731 PMPAY | Tyra Skin Care  025804 | Payment Entry | | $25,000.00 |
| 10/6/98 | 75,732 PMPAY | NFT Travel      025805 | Payment Entry | | $60,000.00 |
| 10/6/98 | 75,765 PMCHK | American Lung A 3804 | Computer Checks | | $1,500.00 |
| 10/6/98 | 75,766 PMCHK | 20/21 Interacti 3805 | Computer Checks | | $367.50 |
| 10/6/98 | 75,768 PMCHK | Airborne  Expre 3806 | Computer Checks | | $38.00 |
| 10/6/98 | 75,769 PMCHK | Burton Golf, IN 3807 | Computer Checks | | $359.10 |
| 10/6/98 | 75,770 PMCHK | Capitol Coffee  3808 | Computer Checks | | $380.69 |
| 10/6/98 | 75,771 PMCHK | Cavins Inc      3809 | Computer Checks | | $426.03 |
| 10/6/98 | 75,773 PMCHK | Conexus Ltd     3810 | Computer Checks | | $150.00 |
| 10/6/98 | 75,774 PMCHK | CT Corporation  3811 | Computer Checks | | $172.00 |
| 10/6/98 | 75,775 PMCHK | Custome Engravi 3812 | Computer Checks | | $7.20 |
| 10/6/98 | 75,776 PMCHK | CVN             3813 | Computer Checks | | $1,016.00 |
| 10/6/98 | 75,777 PMCHK | DecisionOne Cor 3814 | Computer Checks | | $453.25 |
| 10/6/98 | 75,778 PMCHK | Deaf Access     3815 | Computer Checks | | $469.38 |
| 10/6/98 | 75,779 PMCHK | DB Basics       3816 | Computer Checks | | $345.82 |
| 10/6/98 | 75,780 PMCHK | Fitz And Floyd  3817 | Computer Checks | | $544.69 |
| 10/6/98 | 75,782 PMCHK | Folder Factory  3818 | Computer Checks | | $310.00 |
| 10/6/98 | 75,783 PMCHK | FABERGE         3819 | Computer Checks | | $407.00 |
| 10/6/98 | 75,784 PMCHK | Fritz Starber   3820 | Computer Checks | | $3,000.00 |
| 10/6/98 | 75,852 PMCHK | Edward C Dear   3821 | Computer Checks | | $225.00 |
| 10/6/98 | 75,873 PMCHK | HEWLETT PACKARD 3842 | Computer Checks | | $137.80 |
| 10/6/98 | 75,853 PMCHK | Heather Howell  3822 | Computer Checks | | $1,575.00 |
| 10/6/98 | 75,874 PMCHK | THE HAMMOCK SOU 3843 | Computer Checks | | $169.17 |
| 10/6/98 | 75,854 PMCHK | Joseph J Jeffco 3823 | Computer Checks | | $1,575.00 |
| 10/6/98 | 75,855 PMCHK | Gretchen K Pont 3824 | Computer Checks | | $675.00 |
| 10/6/98 | 75,875 PMCHK | HENDERSON CAMP  3844 | Computer Checks | | $470.79 |
| 10/6/98 | 75,876 PMCHK | Interwest Trans 3845 | Computer Checks | | $97.00 |
| 10/6/98 | 75,877 PMCHK | K & J ENTERPRIS 3846 | Computer Checks | | $113.94 |
| 10/6/98 | 75,878 PMCHK | Michael Back Ph 3847 | Computer Checks | | $1,167.00 |
| 10/6/98 | 75,879 PMCHK | MPL Film & Vide 3848 | Computer Checks | | $108.11 |
| 10/6/98 | 75,856 PMCHK | Yvonne Mason    3825 | Computer Checks | | $1,575.00 |
| 10/6/98 | 75,880 PMCHK | Nashville Chamb 3849 | Computer Checks | | $245.00 |
| 10/6/98 | 75,857 PMCHK | Lloyd W Pruitt  3826 | Computer Checks | | $837.00 |
| 10/6/98 | 75,858 PMCHK | Donna Wood      3827 | Computer Checks | | $225.00 |
| 10/6/98 | 75,881 PMCHK | Patsy Nutt      3850 | Computer Checks | | $99.16 |
| 10/6/98 | 75,859 PMCHK | Jo Ann Mullins  3828 | Computer Checks | | $675.00 |
| 10/6/98 | 75,882 PMCHK | Northstar Art & 3851 | Computer Checks | | $300.00 |
| 10/6/98 | 75,883 PMCHK | SAM'S CLUB #657 3852 | Computer Checks | | $90.00 |
| 10/6/98 | 75,860 PMCHK | Sandra S Casey  3829 | Computer Checks | | $675.00 |
| 10/6/98 | 75,884 PMCHK | Society for Hum 3853 | Computer Checks | | $160.00 |
| 10/6/98 | 75,861 PMCHK | Philip L Pelham 3830 | Computer Checks | | $1,575.00 |
| 10/6/98 | 75,885 PMCHK | Square Rabbit   3854 | Computer Checks | | $64.20 |
| 10/6/98 | 75,862 PMCHK | A Lou Vickery   3831 | Computer Checks | | $343.10 |
| 10/6/98 | 75,886 PMCHK | Taurus Publishi 3855 | Computer Checks | | $69.00 |
| 10/6/98 | 75,863 PMCHK | Robert B Chance 3832 | Computer Checks | | $1,850.00 |
| 10/6/98 | 75,887 PMCHK | Towery Publishi 3856 | Computer Checks | | $153.00 |
| 10/6/98 | 75,864 PMCHK | Anna E Hammock  3833 | Computer Checks | | $1,850.00 |
| 10/6/98 | 75,888 PMCHK | Toner Solutions 3857 | Computer Checks | | $476.57 |
| 10/6/98 | 75,865 PMCHK | Tina M Turner   3834 | Computer Checks | | $1,575.00 |
| 10/6/98 | 75,889 PMCHK | United Creation 3858 | Computer Checks | | $406.50 |
| 10/6/98 | 75,866 PMCHK | Tina R Griggs   3835 | Computer Checks | | $675.00 |
| 10/6/98 | 75,867 PMCHK | Cheryl Spates   3836 | Computer Checks | | $575.00 |
| 10/6/98 | 75,890 PMCHK | UNISHIPPERS     3859 | Computer Checks | | $14.20 |

11/20/98  10:12:53 AM                     International Heritage, Inc.                                          23

Detailed Trial Balance
for 1998

| Account | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | | Debit | Credit | Ending Balance |
| 10/6/98 | 75,868 PMCHK | Edward R Boman | 3837 | | Computer Checks | | $1,575.00 | |
| 10/6/98 | 75,891 PMCHK | Pat Wiley | 3860 | | Computer Checks | | $281.56 | |
| 10/6/98 | 75,869 PMCHK | Ramsey Ross | 3838 | | Computer Checks | | $1,822.50 | |
| 10/6/98 | 75,870 PMCHK | Germain Godin | 3839 | | Computer Checks | | $340.98 | |
| 10/6/98 | 75,871 PMCHK | Philip Reyburn | 3840 | | Computer Checks | | $677.19 | |
| 10/6/98 | 75,872 PMCHK | Anthony X Washi | 3841 | | Computer Checks | | $482.00 | |
| 10/6/98 | 75,892 PMVPY | Philip Reyburn | 3754 | | Void Payments | $503.25 | | |
| 10/6/98 | 75,895 PMVPY | Sandra S Casey | 3671 | | Void Payments | $675.00 | | |
| 10/6/98 | 75,896 PMVPY | Philip L Pelham | 3672 | | Void Payments | $1,575.00 | | |
| 10/6/98 | 75,937 CMTRX | | | IAJ000009586 | pc | $379.89 | | |
| 10/6/98 | 75,938 CMTRX | | | IAJ000009587 | sf | $2,234.15 | | |
| 10/6/98 | 75,939 CMTRX | | | IAJ000009588 | pc | $2,696.40 | | |
| 10/6/98 | 75,940 CMTRX | | | IAJ000009589 | pc | $4,144.70 | | |
| 10/6/98 | 75,945 CMTRX | | | IAJ000009590 | pc | $5,862.07 | | |
| 10/6/98 | 77,079 CMTRX | | | IAJ000009694 | ecs cc reports | $68,687.70 | | |
| 10/6/98 | 77,080 CMTRX | | | DAJ000009695 | ecs - credits | | $172.32 | |
| 10/6/98 | 77,081 CMTRX | | | DAJ000009696 | ecs mer disc & res req | | $5,336.63 | |
| 10/6/98 | 77,082 CMTRX | | | IAJ000009697 | reverse ecs entry done twi | $5,336.63 | | |
| 10/6/98 | 77,163 CMTRX | | | DAJ000009719 | ecs wire fee | | $45.00 | |
| 10/6/98 | 77,170 CMTRX | | | DAJ000009726 | ecs chargebacks | | $729.91 | |
| 10/7/98 | 76,009 PMPAY | Modern Health S | 025848 | | Payment Entry | | $22,450.00 | |
| 10/7/98 | 76,076 PMCHK | Robert B Chance | 3862 | | Computer Checks | | $1,575.00 | |
| 10/7/98 | 76,077 PMCHK | Anna E Hammock | 3863 | | Computer Checks | | $1,575.00 | |
| 10/7/98 | 76,082 PMVPY | Robert B Chance | 3832 | | Void Payments | $1,850.00 | | |
| 10/7/98 | 76,084 PMVPY | Anna E Hammock | 3833 | | Void Payments | $1,850.00 | | |
| 10/7/98 | 76,106 PMCHK | Mayflower Aviat | 3864 | | Computer Checks | | $1,054.79 | |
| 10/7/98 | 76,107 PMCHK | Travel Experts | 3865 | | Computer Checks | | $3,244.00 | |
| 10/7/98 | 76,109 PMCHK | Litho Industrie | 3866 | | P.O. 1297 | | $2,105.50 | |
| 10/7/98 | 76,128 PMCHK | Comptroller of | 3867 | | Computer Checks | | $44,074.99 | |
| 10/7/98 | 76,129 PMCHK | First Union | 3868 | | Computer Checks | | $29,945.71 | |
| 10/7/98 | 76,130 PMCHK | Commonwealth of | 3869 | | Computer Checks | | $538.11 | |
| 10/7/98 | 76,131 PMCHK | Dept of Taxatio | 3870 | | Computer Checks | | $764.61 | |
| 10/7/98 | 76,132 PMCHK | Bureau of Taxat | 3871 | | Computer Checks | | $454.10 | |
| 10/7/98 | 76,186 PMCHK | Connecticut Gen | 3874 | | Computer Checks | | $1,302.10 | |
| 10/7/98 | 76,187 PMCHK | Kirk Sarkisian | 3875 | | Computer Checks | | $216.14 | |
| 10/7/98 | 76,188 PMCHK | Erie Insurance | 3876 | | Computer Checks | | $7,108.00 | |
| 10/7/98 | 76,223 PMCHK | Linda C Durham | 3877 | | Computer Checks | | $2,179.50 | |
| 10/7/98 | 76,224 PMVPY | Ramsey Ross | 3618 | | Void Payments | $90.00 | | |
| 10/7/98 | 76,305 CMTRX | | | DAJ000009599 | sf-return items | | $235.00 | |
| 10/7/98 | 76,311 CMTRX | | | DAJ000009605 | ck#3861 office depot | | $117.98 | |
| 10/7/98 | 77,049 CMTRX | | | IAJ000009679 | pc | $5,022.47 | | |
| 10/7/98 | 77,052 CMTRX | | | IAJ000009682 | pc-ups & checkcare | $4,162.29 | | |
| 10/7/98 | 77,085 CMTRX | | | IAJ000009698 | ecs cc reports | $28,375.88 | | |
| 10/7/98 | 77,086 CMTRX | | | DAJ000009699 | ecs mer disc & res req | | $2,211.19 | |
| 10/7/98 | 77,087 CMTRX | | | DAJ000009700 | ecs credits | | $155.56 | |
| 10/7/98 | 77,158 CMTRX | | | IAJ000009714 | sf-wire from Brown Brother | $57,000.00 | | |
| 10/7/98 | 77,159 CMTRX | | | IAJ000009715 | sf-excercise shares harrim | $144,000.00 | | |
| 10/7/98 | 77,164 CMTRX | | | DAJ000009720 | ecs wire fee | | $45.00 | |
| 10/7/98 | 77,171 CMTRX | | | DAJ000009727 | chargebacks | | $1,680.51 | |
| 10/7/98 | 77,393 CMTRX | | | IAJ000009748 | incoming wire Brown Brothe | $90,000.00 | | |
| 10/8/98 | 76,354 PMCHK | Arthur Bowen, J | 3878 | | Computer Checks | | $5.00 | |
| 10/8/98 | 76,355 PMCHK | Michael Young | 3879 | | Computer Checks | | $263.10 | |
| 10/8/98 | 76,356 PMCHK | Carmen B Jubb | 3880 | | Computer Checks | | $300.00 | |
| 10/8/98 | 76,357 PMCHK | GTM Internation | 3881 | | Computer Checks | | $2,500.00 | |
| 10/8/98 | 76,358 PMCHK | Nancy Blattner | 3882 | | Computer Checks | | $66.15 | |
| 10/8/98 | 76,359 PMCHK | Chau T Khong | 3883 | | Computer Checks | | $68.58 | |
| 10/8/98 | 76,360 PMCHK | Kathy H Green | 3884 | | Computer Checks | | $90.00 | |
| 10/8/98 | 76,361 PMCHK | Steve & Allison | 3885 | | Computer Checks | | $140.84 | |
| 10/8/98 | 76,362 PMCHK | Micheline Lalib | 3886 | | Computer Checks | | $120.00 | |
| 10/8/98 | 76,363 PMCHK | James H Moylan | 3887 | | Computer Checks | | $350.00 | |
| 10/8/98 | 76,364 PMCHK | George Matson | 3888 | | Computer Checks | | $31.10 | |
| 10/8/98 | 76,365 PMCHK | Ken P Mani | 3889 | | Computer Checks | | $200.84 | |
| 10/8/98 | 76,366 PMCHK | Richard W McDon | 3890 | | Computer Checks | | $205.00 | |
| 10/8/98 | 76,367 PMCHK | Susan Michalow | 3891 | | Computer Checks | | $250.00 | |
| 10/8/98 | 76,368 PMCHK | Deborah L Murph | 3892 | | Computer Checks | | $199.14 | |
| 10/8/98 | 76,369 PMCHK | Patsy M Massey | 3893 | | Computer Checks | | $232.00 | |
| 10/8/98 | 76,370 PMCHK | Gordon L Micken | 3894 | | Computer Checks | | $162.25 | |
| 10/8/98 | 76,371 PMCHK | Donald M McNeal | 3895 | | Computer Checks | | $189.00 | |
| 10/8/98 | 76,372 PMCHK | Glenn A Mulvany | 3896 | | Computer Checks | | $196.22 | |
| 10/8/98 | 76,373 PMCHK | Bridget H McDan | 3897 | | Computer Checks | | $250.00 | |
| 10/8/98 | 76,374 PMCHK | Jane G Macking | 3898 | | Computer Checks | | $695.33 | |
| 10/8/98 | 76,375 PMCHK | Marty McGinty | 3899 | | Computer Checks | | $199.24 | |

11/20/98   10:12:53 AM                    International Heritage, Inc.                              24

Detailed Trial Balance
for 1998

| Account | | | Description | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 10/8/98 | 76,376 PMCHK | Thomas L Munzel 3900 | Computer Checks | | $700.00 | |
| 10/8/98 | 76,377 PMCHK | Albert Mele 3901 | Computer Checks | | $46.30 | |
| 10/8/98 | 76,378 PMCHK | Mike F Marcotte 3902 | Computer Checks | | $675.00 | |
| 10/8/98 | 76,379 PMCHK | David S Olson 3903 | Computer Checks | | $317.87 | |
| 10/8/98 | 76,380 PMCHK | David Nicolson 3904 | Computer Checks | | $1,883.93 | |
| 10/8/98 | 76,435 PMCHK | Kathy A Owens 3905 | Computer Checks | | $250.00 | |
| 10/8/98 | 76,436 PMCHK | Judy Nitzel 3906 | Computer Checks | | $357.37 | |
| 10/8/98 | 76,437 PMCHK | Thomas M Palace 3907 | Computer Checks | | $424.00 | |
| 10/8/98 | 76,438 PMCHK | Daniel B Philli 3908 | Computer Checks | | $500.00 | |
| 10/8/98 | 76,439 PMCHK | Jian Ming Peng 3909 | Computer Checks | | $227.00 | |
| 10/8/98 | 76,440 PMCHK | Robert L Perry 3910 | Computer Checks | | $250.00 | |
| 10/8/98 | 76,441 PMCHK | Chet A Prado 3911 | Computer Checks | | $194.36 | |
| 10/8/98 | 76,442 PMCHK | David Nicolson 3912 | Computer Checks | | $176.47 | |
| 10/8/98 | 76,443 PMCHK | RTR Enterprises 3913 | Computer Checks | | $611.23 | |
| 10/8/98 | 76,444 PMCHK | Gracie I Reed 3914 | Computer Checks | | $250.00 | |
| 10/8/98 | 76,445 PMCHK | Chadwick A Rowl 3915 | Computer Checks | | $500.00 | |
| 10/8/98 | 76,446 PMCHK | Judy A Roche 3916 | Computer Checks | | $500.00 | |
| 10/8/98 | 76,447 PMCHK | Raymond C Reubl 3917 | Computer Checks | | $122.00 | |
| 10/8/98 | 76,448 PMCHK | Garrett W Steed 3918 | Computer Checks | | $1,000.00 | |
| 10/8/98 | 76,449 PMCHK | Harley W Simons 3919 | Computer Checks | | $750.00 | |
| 10/8/98 | 76,450 PMCHK | William L Simps 3920 | Computer Checks | | $198.20 | |
| 10/8/98 | 76,451 PMCHK | Truman W Santia 3921 | Computer Checks | | $390.00 | |
| 10/8/98 | 76,452 PMCHK | Harnek S Sangha 3922 | Computer Checks | | $179.00 | |
| 10/8/98 | 76,453 PMCHK | Harnek S Sangha 3923 | Computer Checks | | $3,358.00 | |
| 10/8/98 | 76,454 PMCHK | Cyndi Solberg 3924 | Computer Checks | | $181.50 | |
| 10/8/98 | 76,455 PMCHK | Gene Sinner 3925 | Computer Checks | | $700.00 | |
| 10/8/98 | 76,456 PMCHK | Shane E Swager 3926 | Computer Checks | | $160.00 | |
| 10/8/98 | 76,457 PMCHK | Doulgas D Sumne 3927 | Computer Checks | | $104.39 | |
| 10/8/98 | 76,458 PMCHK | Todd Shirek 3928 | Computer Checks | | $337.39 | |
| 10/8/98 | 76,459 PMCHK | Ronald G Stanle 3929 | Computer Checks | | $660.00 | |
| 10/8/98 | 76,460 PMCHK | Allan W Sanders 3930 | Computer Checks | | $121.80 | |
| 10/8/98 | 76,461 PMCHK | Kathleen A Staa 3931 | Computer Checks | | $69.60 | |
| 10/8/98 | 76,497 PMCHK | Dimmock Hill Go 3932 | Computer Checks | | $4,357.60 | |
| 10/8/98 | 76,498 PMCHK | Frank Mastoloni 3933 | Computer Checks | | $10,208.00 | |
| 10/8/98 | 76,499 PMCHK | Bulova Corporat 3934 | Computer Checks | | $5,436.51 | |
| 10/8/98 | 76,500 PMCHK | Bedford Freight 3935 | Computer Checks | | $2,449.76 | |
| 10/8/98 | 76,501 PMCHK | Ranjit Sidhu 3936 | Computer Checks | | $662.00 | |
| 10/8/98 | 76,502 PMCHK | Sylvia Silvas 3937 | Computer Checks | | $225.00 | |
| 10/8/98 | 76,503 PMCHK | Connie Sunde 3938 | Computer Checks | | $150.85 | |
| 10/8/98 | 76,504 PMCHK | Michael S Steel 3939 | Computer Checks | | $500.00 | |
| 10/8/98 | 76,505 PMCHK | Pamela D Scott 3940 | Computer Checks | | $690.00 | |
| 10/8/98 | 76,506 PMCHK | Richard D Tillo 3941 | Computer Checks | | $248.80 | |
| 10/8/98 | 76,507 PMCHK | Lynette & Gary 3942 | Computer Checks | | $203.00 | |
| 10/8/98 | 76,508 PMCHK | Barbra A Trahan 3943 | Computer Checks | | $182.00 | |
| 10/8/98 | 76,509 PMCHK | Susan E Thompso 3944 | Computer Checks | | $115.80 | |
| 10/8/98 | 76,510 PMCHK | Terri Spear Tho 3945 | Computer Checks | | $230.92 | |
| 10/8/98 | 76,511 PMCHK | Gerald or Carol 3946 | Computer Checks | | $186.95 | |
| 10/8/98 | 76,512 PMCHK | Pat Tipton 3947 | Computer Checks | | $17.64 | |
| 10/8/98 | 76,513 PMCHK | Patrice M Under 3948 | Computer Checks | | $277.47 | |
| 10/8/98 | 76,514 PMCHK | Aleen Venturell 3949 | Computer Checks | | $103.50 | |
| 10/8/98 | 76,515 PMCHK | Lois J Barnum 3950 | Computer Checks | | $689.00 | |
| 10/8/98 | 76,516 PMCHK | Michael D Wentz 3951 | Computer Checks | | $11.20 | |
| 10/8/98 | 76,517 PMCHK | John G Walker 3952 | Computer Checks | | $33.60 | |
| 10/8/98 | 76,518 PMCHK | Kirk Worley 3953 | Computer Checks | | $188.28 | |
| 10/8/98 | 76,519 PMCHK | JIng-Yun Wang 3954 | Computer Checks | | $200.00 | |
| 10/8/98 | 76,520 PMCHK | G Robert Wolff 3955 | Computer Checks | | $365.00 | |
| 10/8/98 | 76,521 PMCHK | George H Weaber 3956 | Computer Checks | | $135.65 | |
| 10/8/98 | 76,522 PMCHK | Mitzi D White 3957 | Computer Checks | | $441.31 | |
| 10/8/98 | 76,523 PMCHK | John Wilkinson 3958 | Computer Checks | | $250.00 | |
| 10/8/98 | 76,524 PMCHK | Nena J Smith 3959 | Computer Checks | | $167.48 | |
| 10/8/98 | 76,525 PMCHK | Jian Shong Wu 3960 | Computer Checks | | $124.80 | |
| 10/8/98 | 76,526 PMCHK | Lisa Wang 3961 | Computer Checks | | $1,893.00 | |
| 10/8/98 | 76,527 PMCHK | Edinburgh Cryst 3962 | Computer Checks | | $5,650.00 | |
| 10/8/98 | 76,528 CMTRX | IAJ000009606 loan from Lois Coonc | $35,000.00 | | | |
| 10/8/98 | 76,529 CMTRX | IAJ000009607 loan from Jean Wedin | $25,000.00 | | | |
| 10/8/98 | 76,530 CMTRX | IAJ000009608 loan from Pamela Johnson | $35,000.00 | | | |
| 10/8/98 | 76,531 CMTRX | IAJ000009609 R heller exercise of optio | $2,660.00 | | | |
| 10/8/98 | 76,532 CMTRX | IAJ000009610 Tim Allen excercise of opt | $10,640.00 | | | |
| 10/8/98 | 76,542 CMTRX | IAJ000009611 excercise of warrant-Trono | $2,000.00 | | | |
| 10/8/98 | 76,543 PMCHK | Jean P Wedin 3963 | Computer Checks | | $163.48 | |
| 10/8/98 | 76,544 PMCHK | Jing-Yun Wang 3964 | Computer Checks | | $500.00 | |
| 10/8/98 | 76,545 PMCHK | Pat K Watts 3965 | Computer Checks | | $205.34 | |

11/20/98  10:12:53 AM                                International Heritage, Inc.                                              25

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|

| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10/8/98 | 76,546 PMCHK | Gregory J Ward 3966 | Computer Checks | | $112.19 | |
| 10/8/98 | 76,547 PMCHK | Anne C Whitney 3967 | Computer Checks | | $106.94 | |
| 10/8/98 | 76,548 PMCHK | Jason Xie 3968 | Computer Checks | | $645.00 | |
| 10/8/98 | 76,549 PMCHK | Li Yang 3969 | Computer Checks | | $42.00 | |
| 10/8/98 | 76,550 PMCHK | Jiandong Xu 3970 | Computer Checks | | $250.00 | |
| 10/8/98 | 76,551 PMCHK | Gino Zamoscinsk 3971 | Computer Checks | | $755.00 | |
| 10/8/98 | 76,555 PMCHK | Lenora Osborne 3972 | Computer Checks | | $190.00 | |
| 10/8/98 | 76,556 PMCHK | Skytel 3973 | Computer Checks | | $343.97 | |
| 10/8/98 | 76,557 PMCHK | WESTLAW GROUP P 3974 | Computer Checks | | $163.43 | |
| 10/8/98 | 76,558 PMCHK | Leisure Travel 3975 | Computer Checks | | $2,175.00 | |
| 10/8/98 | 76,559 PMCHK | Square Rabbit 3976 | Computer Checks | | $159.00 | |
| 10/8/98 | 76,560 PMCHK | Total Air Conce 3977 | Computer Checks | | $462.50 | |
| 10/8/98 | 76,561 PMCHK | Public Service 3978 | Computer Checks | | $38.80 | |
| 10/8/98 | 76,562 PMCHK | Time Delay Corp 3979 | Computer Checks | | $16,389.00 | |
| 10/8/98 | 76,563 PMCHK | Plants by Grant 3980 | Computer Checks | | $80.00 | |
| 10/8/98 | 76,564 PMCHK | K.J. Bradley, I 3981 | Computer Checks | | $2,214.00 | |
| 10/8/98 | 76,565 PMCHK | Holiday Inn - R 3982 | Computer Checks | | $8,803.33 | |
| 10/8/98 | 76,566 PMCHK | NFT Travel 3983 | Computer Checks | | $15,827.11 | |
| 10/8/98 | 76,567 PMCHK | Xpedite Systems 3984 | Computer Checks | | $10,489.71 | |
| 10/8/98 | 76,571 PMPAY | 20/21 Interacti 025983 | Payment Entry | | $125,000.00 | |
| 10/8/98 | 76,572 PMCHK | Voname McCalla 3985 | Computer Checks | | $114.00 | |
| 10/8/98 | 76,578 PMCHK | DFM Investments 3986 | Computer Checks | | $5,000.00 | |
| 10/8/98 | 76,579 PMCHK | FYI Worldwide I 3987 | Computer Checks | | $182.71 | |
| 10/8/98 | 76,580 PMCHK | Specialty Atlan 3988 | Computer Checks | | $182.71 | |
| 10/8/98 | 76,589 PMCHK | Lois J Barnum 3989 | Computer Checks | | $4,956.00 | |
| 10/8/98 | 76,900 CMTRX | | IAJ000009666 pc | $187.78 | | |
| 10/8/98 | 76,901 CMTRX | | IAJ000009667 pc | $6,721.56 | | |
| 10/8/98 | 77,089 CMTRX | | IAJ000009701 ecs cc reports | $46,183.75 | | |
| 10/8/98 | 77,090 CMTRX | | DAJ000009702 ecs mer disc & res  req | | $3,670.74 | |
| 10/8/98 | 77,091 CMTRX | | DAJ000009703 sf-credits | | $1,180.62 | |
| 10/8/98 | 77,155 CMTRX | | DAJ000009713 HP 9000 K370 computer | | $125,000.00 | |
| 10/8/98 | 77,172 CMTRX | | DAJ000009728 ecs chargebacks | | $1,104.46 | |
| 10/8/98 | 77,539 CMTRX | | IAJ000009768 reverse wire done twice | $125,000.00 | | |
| 10/9/98 | 76,632 PMCHK | Bard Production 3990 | Computer Checks | | $7,209.60 | |
| 10/9/98 | 76,633 PMCHK | Citizen 3991 | Computer Checks | | $9,060.80 | |
| 10/9/98 | 76,634 PMCHK | Bogarz Inc. 3992 | Computer Checks | | $5,822.51 | |
| 10/9/98 | 76,635 PMCHK | Caribiner Inter 3993 | Computer Checks | | $5,597.59 | |
| 10/9/98 | 76,636 PMCHK | GTE Wireless(Ce 3994 | Computer Checks | | $6,574.93 | |
| 10/9/98 | 76,637 PMCHK | Bellsouth 3995 | Computer Checks | | $166.60 | |
| 10/9/98 | 76,638 PMCHK | POLO RALPH LAUR 3996 | Computer Checks | | $4,297.51 | |
| 10/9/98 | 76,639 PMCHK | Polo Ralph Laur 3997 | Computer Checks | | $1,507.85 | |
| 10/9/98 | 76,640 PMCHK | Allied Van Line 3998 | Computer Checks | | $3,112.00 | |
| 10/9/98 | 76,641 PMCHK | Gene Burns Asso 3999 | Computer Checks | | $415.00 | |
| 10/9/98 | 76,642 PMCHK | Cardinal Club 4000 | Computer Checks | | $48.00 | |
| 10/9/98 | 76,643 PMCHK | Raleigh Chamber 4001 | Computer Checks | | $80.00 | |
| 10/9/98 | 76,644 PMCHK | Forrester-Smith 4002 | Computer Checks | | $4,782.50 | |
| 10/9/98 | 76,645 PMCHK | Toby Kandies 4003 | Computer Checks | | $217.09 | |
| 10/9/98 | 76,646 PMCHK | Michael Decker 4004 | Computer Checks | | $15.89 | |
| 10/9/98 | 76,647 PMCHK | Selma Pittman 4005 | Computer Checks | | $30.00 | |
| 10/9/98 | 76,648 PMCHK | Mary Breen 4006 | Computer Checks | | $368.83 | |
| 10/9/98 | 76,649 PMCHK | Tom Harris 4007 | Computer Checks | | $309.42 | |
| 10/9/98 | 76,650 PMCHK | Jeff Hooks 4008 | Computer Checks | | $774.50 | |
| 10/9/98 | 76,651 PMCHK | Image Associate 4009 | Computer Checks | | $5,000.00 | |
| 10/9/98 | 76,652 PMCHK | Kinko's Inc. 4010 | Computer Checks | | $5,000.00 | |
| 10/9/98 | 76,653 PMCHK | Nunez Communica 4011 | Computer Checks | | $10,000.00 | |
| 10/9/98 | 76,654 PMCHK | Vertex Inc. 4012 | Computer Checks | | $13,694.25 | |
| 10/9/98 | 76,655 PMCHK | James Greene Pr 4013 | Computer Checks | | $741.96 | |
| 10/9/98 | 76,660 PMVPY | Polo Ralph Laur 3997 | Void Payments | $1,507.85 | | |
| 10/9/98 | 76,712 PMVPY | GTE Wireless(Ce 3994 | Void Payments | $6,574.93 | | |
| 10/9/98 | 76,715 CMTRX | | DAJ000009614 pc- return items | | $609.19 | |
| 10/9/98 | 76,716 CMTRX | | DAJ000009615 return items | | $188.92 | |
| 10/9/98 | 76,899 CMTRX | | IAJ000009665 pc | $5,606.17 | | |
| 10/9/98 | 77,041 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $6,389.56 | |
| 10/9/98 | 77,042 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $886.58 | |
| 10/9/98 | 77,043 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $225.68 | |
| 10/9/98 | 77,044 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $220.62 | |
| 10/9/98 | 77,045 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $88.25 | |
| 10/9/98 | 77,046 PMPAY | United Parcel S 10/9/98 DRAF | Payment Entry | | $51.21 | |
| 10/9/98 | 77,094 CMTRX | | DAJ000009704 sf-credits | | $223.25 | |
| 10/9/98 | 77,095 CMTRX | | DAJ000009705 ecs mer disc & res req | | $4,905.14 | |
| 10/9/98 | 77,096 CMTRX | | IAJ000009706 ecs cc reports | $63,068.90 | | |
| 10/9/98 | 77,165 CMTRX | | DAJ000009721 ecs wire fee | | $45.00 | |

11/20/98   10:12:53 AM                          International Heritage, Inc.                                          26

Detailed Trial Balance
for 1998

| Account | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | | Beginning Balance | | Debit | Credit | Ending Balance |
| 10/12/98 | 76,713 PMVPY | Dale A Johns | 3905 | Void Payments | $250.00 | | |
| 10/12/98 | 76,728 PMVPY | Jane R Mcknight | 3965 | Void Payments | $205.34 | | |
| 10/12/98 | 76,730 PMVPY | Mike L Turner | 3949 | Void Payments | $103.50 | | |
| 10/12/98 | 76,732 PMVPY | Jeremy Curl | 3955 | Void Payments | $365.00 | | |
| 10/12/98 | 76,734 PMVPY | Christie Hart | 3950 | Void Payments | $689.00 | | |
| 10/12/98 | 77,097 CMTRX | | IAJ000009707 | ecs cc reports | $28,849.96 | | |
| 10/12/98 | 77,583 CMTRX | | DAJ000009783 | ecs chargebacks | | $3,555.82 | |
| 10/12/98 | 77,586 CMTRX | | DAJ000009782 | ecs mer disc & res req | | $2,235.88 | |
| 10/12/98 | 77,587 CMTRX | | DAJ000009784 | wire fee | | $45.00 | |
| 10/12/98 | 77,589 CMTRX | | IAJ000009785 | ecs chargeback reversal | $226.01 | | |
| 10/13/98 | 76,898 CMTRX | | IAJ000009664 | pc | $9,736.10 | | |
| 10/13/98 | 76,902 CMTRX | | IAJ000009668 | pc | $3,493.40 | | |
| 10/13/98 | 76,927 PMCHK | Register of Dee | 4014 | Computer Checks | | $60.00 | |
| 10/13/98 | 76,928 PMCHK | Secretary of St | 4015 | Computer Checks | | $60.00 | |
| 10/13/98 | 76,929 PMCHK | Jefferson Pilot | 4016 | Computer Checks | | $2,943.05 | |
| 10/13/98 | 76,930 PMCHK | First Union | 4017 | Computer Checks | | $151.41 | |
| 10/13/98 | 76,931 PMVPY | Rio Grande | 4017 | Void Payments | $151.41 | | |
| 10/13/98 | 76,932 PMCHK | Rio Grande | 4018 | Computer Checks | | $151.41 | |
| 10/13/98 | 76,936 PMCHK | David Fanning | 4019 | Computer Checks | | $318.57 | |
| 10/13/98 | 76,937 PMCHK | Janet Garfield | 4020 | Computer Checks | | $290.21 | |
| 10/13/98 | 76,938 PMCHK | GTE Wireless(Ce | 4021 | Computer Checks | | $5,838.57 | |
| 10/13/98 | 76,939 PMCHK | CompuAcct, Inc. | 4022 | Computer Checks | | $4,425.44 | |
| 10/13/98 | 76,940 PMCHK | D-Max Imaging | 4023 | Computer Checks | | $37.10 | |
| 10/13/98 | 76,941 PMCHK | Dimmock Hill Go | 4024 | Computer Checks | | $1,632.00 | |
| 10/13/98 | 76,950 PMCHK | Harnek S Sangha | 4025 | Computer Checks | | $2,858.00 | |
| 10/13/98 | 76,951 PMCHK | Satvinder Sangh | 4026 | Computer Checks | | $679.00 | |
| 10/13/98 | 76,952 PMVPY | Diane Champa | 3923 | Void Payments | $3,358.00 | | |
| 10/13/98 | 76,956 PMVPY | Diane Champa | 3922 | Void Payments | $179.00 | | |
| 10/13/98 | 76,960 PMCHK | GTE Wireless(Ce | 4027 | Computer Checks | | $462.11 | |
| 10/13/98 | 76,964 PMCHK | Steven M Morill | 4028 | Computer Checks | | $1,867.18 | |
| 10/13/98 | 76,988 PMCHK | Sandra J Wheele | 4029 | Computer Checks | | $104.40 | |
| 10/13/98 | 77,000 PMCHK | Capital City Cl | 4030 | Computer Checks | | $141.63 | |
| 10/13/98 | 77,001 PMCHK | Derek Stryker | 4031 | Computer Checks | | $1,416.64 | |
| 10/13/98 | 77,002 PMCHK | Minnesota Dept | 4032 | Computer Checks | | $4,891.00 | |
| 10/13/98 | 77,003 PMCHK | State of NY Sta | 4033 | Computer Checks | | $34,690.05 | |
| 10/13/98 | 77,004 PMCHK | Colorado Dept. | 4034 | Computer Checks | | $1,331.56 | |
| 10/13/98 | 77,005 PMCHK | Arkansas Sales | 4035 | Computer Checks | | $7,588.61 | |
| 10/13/98 | 77,006 PMCHK | Alabama State R | 4036 | Computer Checks | | $1,620.21 | |
| 10/13/98 | 77,007 PMCHK | Alabama State R | 4037 | Computer Checks | | $1,444.32 | |
| 10/13/98 | 77,008 PMCHK | State Tax Dept | 4038 | Computer Checks | | $1,646.98 | |
| 10/13/98 | 77,009 PMCHK | Sales & Tax Use | 4039 | Computer Checks | | $9,948.97 | |
| 10/13/98 | 77,010 PMCHK | Taxation & Reve | 4040 | Computer Checks | | $1,677.58 | |
| 10/13/98 | 77,011 PMCHK | Kentucky State | 4041 | Computer Checks | | $1,618.07 | |
| 10/13/98 | 77,012 PMCHK | Illinois Dept o | 4042 | Computer Checks | | $3,115.61 | |
| 10/13/98 | 77,047 CMTRX | | IAJ000009677 | pc | $4,303.50 | | |
| 10/13/98 | 77,048 CMTRX | | IAJ000009678 | pc from J Fauhhaber - loan | $25,000.00 | | |
| 10/13/98 | 77,051 CMTRX | | IAJ000009681 | pc | $11,629.29 | | |
| 10/13/98 | 77,070 CMTRX | | DAJ000009691 | sf-canada wire | | $40,000.00 | |
| 10/13/98 | 77,098 CMTRX | | IAJ000009708 | sf-ecs cc reports | $57,920.58 | | |
| 10/13/98 | 77,391 CMTRX | | DAJ000009746 | deposit correction | | $417.94 | |
| 10/13/98 | 77,392 CMTRX | | DAJ000009747 | return items | | $109.52 | |
| 10/13/98 | 77,582 CMTRX | | DAJ000009780 | chargebacks | | $1,415.07 | |
| 10/13/98 | 77,584 CMTRX | | DAJ000009781 | ecs wire fee | | $45.00 | |
| 10/14/98 | 77,065 CMTRX | | IAJ000009689 | pc | $6,283.67 | | |
| 10/14/98 | 77,068 PMCHK | Dana P Ryken | 4043 | Computer Checks | | $2,750.00 | |
| 10/14/98 | 77,069 PMCHK | Gary Raser | 4044 | Computer Checks | | $5,720.06 | |
| 10/14/98 | 77,071 PMCHK | GES Exposition | 4045 | Computer Checks | | $1,480.81 | |
| 10/14/98 | 77,078 PMCHK | Cheryl Herke | 4046 | Computer Checks | | $17.42 | |
| 10/14/98 | 77,103 GJ | | | PR 101498 Entry | | $181,353.56 | |
| 10/14/98 | 77,136 PMCHK | Printing Plus | 4047 | Computer Checks | | $15,360.75 | |
| 10/14/98 | 77,137 PMCHK | Homewood Suites | 4048 | Computer Checks | | $2,107.84 | |
| 10/14/98 | 77,138 PMCHK | Secretary of St | 4049 | Computer Checks | | $45.00 | |
| 10/14/98 | 77,139 PMCHK | Register of Dee | 4050 | Computer Checks | | $45.00 | |
| 10/14/98 | 77,140 PMCHK | Forrest Consult | 4051 | Computer Checks | | $4,415.36 | |
| 10/14/98 | 77,141 PMCHK | Great Plains So | 4052 | Computer Checks | | $550.00 | |
| 10/14/98 | 77,142 PMCHK | GTE Wireless(Ce | 4053 | Computer Checks | | $172.53 | |
| 10/14/98 | 77,143 PMCHK | Ken Rudd | 4054 | Computer Checks | | $5,080.31 | |
| 10/14/98 | 77,144 PMVPY | Forrest Consult | 4051 | Void Payments | $4,415.36 | | |
| 10/14/98 | 77,145 PMCHK | Forrest Consult | 4055 | Computer Checks | | $750.00 | |
| 10/14/98 | 77,146 CMTRX | | IAJ000009709 | void ck#598254 | $250.00 | | |
| 10/14/98 | 77,147 CMTRX | | IAJ000009710 | void ck#801550 | $694.59 | | |
| 10/14/98 | 77,148 CMTRX | | IAJ000009711 | void ck#701168 | $112.70 | | |

11/20/98  10:12:53 AM                          International Heritage, Inc.                                    27

Detailed Trial Balance
for 1998

| Account | | Description | | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|

| Transaction Date | Journal Entry | Beginning Balance | | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 10/14/98 | 77,149 CMTRX | | | IAJ000009712 | sf-void ck#598289 | $1,000.00 | | |
| 10/14/98 | 77,151 PMCHK | Sharolyn Willhi | 4056 | | Computer Checks | | $158.00 | |
| 10/14/98 | 77,153 PMCHK | Beth Ashton | 4057 | | Computer Checks | | $904.42 | |
| 10/14/98 | 77,154 PMCHK | Kevin Jones | 4058 | | Computer Checks | | $2,023.59 | |
| 10/14/98 | 77,173 CMTRX | | | DAJ000009729 | return items | | $2,808.86 | |
| 10/14/98 | 51,736 GJ | | | | ar-rev bns accrl 39 | | $143,514.33 | |
| 10/14/98 | 77,394 CMTRX | | | IAJ000009749 | loan from mayflower capita | $100,000.00 | | |
| 10/14/98 | 77,576 CMTRX | | | IAJ000009775 | ecs cc reports | $41,066.58 | | |
| 10/14/98 | 77,577 CMTRX | | | DAJ000009776 | ecs mer disc & res req | | $3,541.12 | |
| 10/14/98 | 77,578 CMTRX | | | DAJ000009777 | wire fee | | $45.00 | |
| 10/14/98 | 77,579 CMTRX | | | DAJ000009778 | ecs credits | | $4,625.23 | |
| 10/14/98 | 77,580 CMTRX | | | DAJ000009779 | chargebacks | | $115.38 | |
| 10/14/98 | 77,771 CMTRX | | | IAJ000009827 | excercise  warrant | $500,000.00 | | |
| 10/15/98 | 77,219 PMCHK | Dale A Johns | 4059 | | Computer Checks | | $892.00 | |
| 10/15/98 | 77,220 PMCHK | Anne R Adams | 4060 | | Computer Checks | | $1,775.00 | |
| 10/15/98 | 77,221 PMCHK | Jane R McKnight | 4061 | | Computer Checks | | $1,775.00 | |
| 10/15/98 | 77,222 PMCHK | Matthew J Mitch | 4062 | | Computer Checks | | $1,985.00 | |
| 10/15/98 | 77,223 PMCHK | Maria N Perpent | 4063 | | Computer Checks | | $896.00 | |
| 10/15/98 | 77,224 PMCHK | Ed Newsome, Jr | 4064 | | Computer Checks | | $548.56 | |
| 10/15/98 | 77,225 PMCHK | Reese P Stanley | 4065 | | Computer Checks | | $1,575.00 | |
| 10/15/98 | 77,226 PMCHK | James Newton Fl | 4066 | | Computer Checks | | $225.00 | |
| 10/15/98 | 77,227 PMCHK | Courtney Brooks | 4067 | | Computer Checks | | $675.00 | |
| 10/15/98 | 77,228 PMCHK | Jeffrey M Hudso | 4068 | | Computer Checks | | $1,075.00 | |
| 10/15/98 | 77,229 PMCHK | Joseph A Manno | 4069 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,230 PMCHK | Sharon M Kuhn | 4070 | | Computer Checks | | $1,750.00 | |
| 10/15/98 | 77,231 PMCHK | Theodore D Cash | 4071 | | Computer Checks | | $1,500.00 | |
| 10/15/98 | 77,232 PMCHK | Mike L Turner | 4072 | | Computer Checks | | $791.56 | |
| 10/15/98 | 77,233 PMCHK | Christie Hart | 4073 | | Computer Checks | | $1,850.00 | |
| 10/15/98 | 77,234 PMCHK | Erick H Smith | 4074 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,235 PMCHK | Charles L Guisi | 4075 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,236 PMCHK | Diane Champa | 4076 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,237 PMCHK | Virginia Mason | 4077 | | Computer Checks | | $250.00 | |
| 10/15/98 | 77,238 PMCHK | Jeremy Curl | 4078 | | Computer Checks | | $250.00 | |
| 10/15/98 | 77,239 PMCHK | Limin Nui | 4079 | | Computer Checks | | $699.88 | |
| 10/15/98 | 77,240 PMCHK | Clove Williams | 4080 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,241 PMCHK | Kimberly D Jack | 4081 | | Computer Checks | | $1,750.00 | |
| 10/15/98 | 77,242 PMCHK | Pam Gee | 4082 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,243 PMCHK | Shirley Camp | 4083 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,244 PMCHK | Marvin Strickla | 4084 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,251 PMCHK | Patricia Baird | 4085 | | Computer Checks | | $1,750.00 | |
| 10/15/98 | 77,252 PMCHK | Alisa Holley | 4086 | | Computer Checks | | $1,750.00 | |
| 10/15/98 | 77,253 PMCHK | Sandra Jones | 4087 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,254 PMCHK | Barbara Dunlap | 4088 | | Computer Checks | | $750.00 | |
| 10/15/98 | 77,255 PMCHK | Heather Moore | 4089 | | Computer Checks | | $250.00 | |
| 10/15/98 | 77,256 PMCHK | Gail Piper | 4090 | | Computer Checks | | $1,750.00 | |
| 10/15/98 | 77,260 CMTRX | | | IAJ000009730 | pc | $4,255.58 | | |
| 10/15/98 | 77,261 CMTRX | | | IAJ000009731 | pc | $8,802.66 | | |
| 10/15/98 | 77,284 PMCHK | Image Associate | 4091 | | Computer Checks | | $9,745.32 | |
| 10/15/98 | 77,285 PMCHK | NFT Travel | 4092 | | Computer Checks | | $13,036.69 | |
| 10/15/98 | 77,286 PMCHK | 20/21 Interacti | 4093 | | Computer Checks | | $28,754.25 | |
| 10/15/98 | 77,288 CMTRX | | | DAJ000009732 | sf-wire to Canada | | $20,000.00 | |
| 10/15/98 | 77,289 PMPAY | Modern Health S | 026135 | | Payment Entry | | $14,800.00 | |
| 10/15/98 | 77,290 PMPAY | Modern Health S | 026136 | | Payment Entry | | $35,659.32 | |
| 10/15/98 | 77,291 PMPAY | Tyra Skin Care | 026137 | | Payment Entry | | $25,000.00 | |
| 10/15/98 | 77,295 PMCHK | City of Raleigh | 4095 | | Computer Checks | | $450.00 | |
| 10/15/98 | 77,296 PMCHK | Tom Harris | 4096 | | Computer Checks | | $651.26 | |
| 10/15/98 | 77,297 PMCHK | GTE Wireless(Ce | 4097 | | Computer Checks | | $335.28 | |
| 10/15/98 | 77,568 CMTRX | | | IAJ000009769 | ecs wire fee | $45.00 | | |
| 10/15/98 | 77,569 CMTRX | | | DAJ000009770 | correct 45 wire fee | | $90.00 | |
| 10/15/98 | 77,570 CMTRX | | | IAJ000009771 | ecs cc reports | $20,622.22 | | |
| 10/15/98 | 77,571 CMTRX | | | DAJ000009772 | ecs mer disc & res req | | $1,649.34 | |
| 10/15/98 | 77,572 CMTRX | | | DAJ000009773 | Credits | | $659.67 | |
| 10/15/98 | 77,573 CMTRX | | | DAJ000009774 | chargebacks | | $185.65 | |
| 10/15/98 | 77,787 PMCHK | Theodore D Cash | 4168 | | Computer Checks | | $3,915.00 | |
| 10/15/98 | 77,788 PMCHK | Jeffrey M Hudso | 4169 | | Computer Checks | | $758.00 | |
| 10/15/98 | 77,789 PMCHK | Stephon Autery | 4170 | | Computer Checks | | $1,139.55 | |
| 10/16/98 | 77,050 CMTRX | | | IAJ000009680 | pc | $25,653.17 | | |
| 10/16/98 | 77,317 CMTRX | | | DAJ000009741 | sf-wire to Canada | | $20,000.00 | |
| 10/16/98 | 77,330 PMCHK | UPS Customhouse | 4098 | | Computer Checks | | $96.30 | |
| 10/16/98 | 77,331 PMCHK | Homewood Suites | 4099 | | Computer Checks | | $198.24 | |
| 10/16/98 | 77,332 PMCHK | Phoenix Resourc | 4100 | | Computer Checks | | $112.50 | |
| 10/16/98 | 77,333 PMCHK | Presentation Bo | 4101 | | Computer Checks | | $20.53 | |

11/20/98  10:12:53 AM                    International Heritage, Inc.                                      28

Detailed Trial Balance
for 1998

Account                     Description

| Transaction Date | Journal Entry | | Beginning Balance | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|
| 10/16/98 | 77,334 PMCHK | U.S. Post Maste 4102 | Computer Checks | | | $3.20 | |
| 10/16/98 | 77,335 PMCHK | Secretary of St 4103 | Computer Checks | | | $15.00 | |
| 10/16/98 | 77,336 PMCHK | Register of Dee 4104 | Computer Checks | | | $15.00 | |
| 10/16/98 | 77,337 PMCHK | Lenora Osborne 4105 | Computer Checks | | | $120.00 | |
| 10/16/98 | 77,338 PMCHK | Tokai Financial 4106 | Computer Checks | | | $14.50 | |
| 10/16/98 | 77,339 PMCHK | American Manage 4107 | Computer Checks | | | $20.00 | |
| 10/16/98 | 77,340 PMCHK | US Chamber of C 4108 | Computer Checks | | | $23.00 | |
| 10/16/98 | 77,341 PMCHK | Netcom 4109 | Computer Checks | | | $350.00 | |
| 10/16/98 | 77,342 PMCHK | JB Publishers 4110 | Computer Checks | | | $132.50 | |
| 10/16/98 | 77,343 PMVPY | U.S. Post Maste 4102 | Void Payments | $3.20 | | | |
| 10/16/98 | 77,344 PMVPY | Secretary of St 4103 | Void Payments | $15.00 | | | |
| 10/16/98 | 77,345 PMVPY | Register of Dee 4104 | Void Payments | $15.00 | | | |
| 10/16/98 | 77,346 PMVPY | Lenora Osborne 4105 | Void Payments | $120.00 | | | |
| 10/16/98 | 77,347 PMVPY | Tokai Financial 4106 | Void Payments | $14.50 | | | |
| 10/16/98 | 77,348 PMVPY | American Manage 4107 | Void Payments | $20.00 | | | |
| 10/16/98 | 77,349 PMVPY | US Chamber of C 4108 | Void Payments | $23.00 | | | |
| 10/16/98 | 77,350 PMVPY | Netcom 4109 | Void Payments | $350.00 | | | |
| 10/16/98 | 77,351 PMVPY | JB Publishers 4110 | Void Payments | $132.50 | | | |
| 10/16/98 | 77,352 PMCHK | 20/21 Interacti 4112 | Computer Checks | | | $10,000.00 | |
| 10/16/98 | 77,353 PMCHK | U.S. Post Maste 4113 | Computer Checks | | | $3.20 | |
| 10/16/98 | 77,354 PMCHK | Secretary of St 4114 | Computer Checks | | | $15.00 | |
| 10/16/98 | 77,355 PMCHK | Register of Dee 4115 | Computer Checks | | | $15.00 | |
| 10/16/98 | 77,356 PMCHK | Lenora Osborne 4116 | Computer Checks | | | $120.00 | |
| 10/16/98 | 77,357 PMCHK | Tokai Financial 4117 | Computer Checks | | | $14.50 | |
| 10/16/98 | 77,358 PMCHK | American Manage 4118 | Computer Checks | | | $20.00 | |
| 10/16/98 | 77,359 PMCHK | US Chamber of C 4119 | Computer Checks | | | $23.00 | |
| 10/16/98 | 77,360 PMCHK | Netcom 4120 | Computer Checks | | | $350.00 | |
| 10/16/98 | 77,361 PMCHK | JB Publishers 4121 | Computer Checks | | | $132.50 | |
| 10/16/98 | 77,382 PMCHK | Forrest Consult 4122 | Computer Checks | | | $600.00 | |
| 10/16/98 | 77,383 PMCHK | GTE Wireless(Ce 4123 | Computer Checks | | | $195.17 | |
| 10/16/98 | 77,384 PMVPY | GTE Wireless(Ce 4123 | Void Payments | $195.17 | | | |
| 10/16/98 | 77,385 PMCHK | GTE Wireless(Ce 4124 | Computer Checks | | | $195.17 | |
| 10/16/98 | 77,386 PMCHK | Polo Ralph Laur 4125 | Computer Checks | | | $1,880.17 | |
| 10/16/98 | 77,390 PMCHK | Jewels by Evonn 4126 | Computer Checks | | | $223.00 | |
| 10/16/98 | 77,395 CMTRX | IAJ000009750 pc | | $6,648.52 | | | |
| 10/16/98 | 77,396 CMTRX | IAJ000009751 pc | | $10,627.08 | | | |
| 10/16/98 | 77,397 CMTRX | IAJ000009752 pc | | $164.47 | | | |
| 10/16/98 | 77,535 CMTRX | IAJ000009764 ecs cc reports | | $17,180.86 | | | |
| 10/16/98 | 77,536 CMTRX | DAJ000009765 ecs wire fee | | | | $45.00 | |
| 10/16/98 | 77,537 CMTRX | DAJ000009766 ecs mer disc & res req | | | | $1,331.51 | |
| 10/16/98 | 77,538 CMTRX | DAJ000009767 ecs credits | | | | $1,178.37 | |
| 10/16/98 | 77,603 CMTRX | IAJ000009790 chargeback reversal | | $1,574.74 | | | |
| 10/19/98 | 77,398 PMPAY | Sun Internation 026169 | Payment Entry | | | $60,403.00 | |
| 10/19/98 | 77,399 PMCHK | Bard Production 4127 | Computer Checks | | | $25,954.50 | |
| 10/19/98 | 77,410 PMCHK | D-Max Imaging 4128 | Computer Checks | | | $566.04 | |
| 10/19/98 | 77,411 PMCHK | GTE Wireless(Ce 4129 | Computer Checks | | | $98.23 | |
| 10/19/98 | 77,412 PMCHK | Nunez Communica 4130 | Computer Checks | | | $14,000.00 | |
| 10/19/98 | 77,527 CMTRX | IAJ000009756 ecs cc reports | | $14,323.01 | | | |
| 10/19/98 | 77,528 CMTRX | DAJ000009757 ecs credit | | | | $669.99 | |
| 10/19/98 | 77,541 PMCHK | Bard Production 4127 | Void Payments | $25,954.50 | | | |
| 10/19/98 | 77,542 PMVPY | Nunez Communica 4130 | Void Vouchers | $14,000.00 | | | |
| 10/19/98 | 77,755 CMTRX | DAJ000009813 mer disc & res req | | | | $1,161.96 | |
| 10/19/98 | 77,756 CMTRX | DAJ000009814 wire fee | | | | $45.00 | |
| 10/20/98 | 77,053 CMTRX | IAJ000009683 pc | | $1,478.13 | | | |
| 10/20/98 | 77,054 CMTRX | IAJ000009684 pc | | $557.18 | | | |
| 10/20/98 | 77,055 CMTRX | IAJ000009685 pc | | $769.15 | | | |
| 10/20/98 | 77,056 CMTRX | IAJ000009686 pc | | $6,826.35 | | | |
| 10/20/98 | 77,063 CMTRX | IAJ000009687 pc | | $1,450.85 | | | |
| 10/20/98 | 77,471 CMTRX | DAJ000009753 sf-wire to Canada | | | | $20,000.00 | |
| 10/20/98 | 77,474 PMCHK | Mike Russo 4132 | Computer Checks | | | $883.03 | |
| 10/20/98 | 77,476 PMCHK | Dwight Hallman 4133 | Computer Checks | | | $151.22 | |
| 10/20/98 | 77,477 PMCHK | Citadel Locksmi 4134 | Computer Checks | | | $162.58 | |
| 10/20/98 | 77,478 CMTRX | IAJ000009754 pc | | $4,352.33 | | | |
| 10/20/98 | 77,479 CMTRX | IAJ000009755 pc | | $29,982.03 | | | |
| 10/20/98 | 77,484 PMCHK | Ken Rudd 4135 | Computer Checks | | | $593.33 | |
| 10/20/98 | 77,485 PMCHK | Printing Plus 4136 | Computer Checks | | | $35,200.54 | |
| 10/20/98 | 77,504 PMCHK | Stanley H. Van 4137 | Computer Checks | | | $3,292.75 | |
| 10/20/98 | 77,505 PMCHK | NC Dept of Reve 4138 | Computer Checks | | | $86.78 | |
| 10/20/98 | 77,506 PMCHK | Clerk of Superi 4139 | Computer Checks | | | $181.51 | |
| 10/20/98 | 77,507 PMCHK | Clerk of Superi 4140 | Computer Checks | | | $206.72 | |
| 10/20/98 | 77,508 PMCHK | Clerk of Superi 4141 | Computer Checks | | | $116.28 | |
| 10/20/98 | 77,509 PMCHK | Allied Intestat 4142 | Computer Checks | | | $98.00 | |

11/20/98  10:12:53 AM                     International Heritage, Inc.

Detailed Trial Balance
for 1998

| Account | | Description | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | Debit | Credit | Ending Balance |
| 10/20/98 | 77,510 PMCHK | Peter D. Scanlo 4143 | Computer Checks | | $1,522.03 | |
| 10/20/98 | 77,511 PMCHK | First Union 4144 | Computer Checks | | $73,949.43 | |
| 10/20/98 | 77,512 PMCHK | REBEKAH CORTEZ 4145 | Computer Checks | | $66.50 | |
| 10/20/98 | 77,513 PMCHK | Carl Jaramillo 4146 | Computer Checks | | $128.61 | |
| 10/20/98 | 77,514 PMCHK | Bradley Lagle 4147 | Computer Checks | | $169.90 | |
| 10/20/98 | 77,515 PMCHK | Rebecca Larkin 4148 | Computer Checks | | $126.13 | |
| 10/20/98 | 77,516 PMCHK | Devinder Pannu 4149 | Computer Checks | | $66.50 | |
| 10/20/98 | 77,517 PMCHK | Lorie Williams 4150 | Computer Checks | | $69.50 | |
| 10/20/98 | 77,518 PMCHK | CHILD SUPPORT E 4151 | Computer Checks | | $698.00 | |
| 10/20/98 | 77,519 PMCHK | BRENDAN BISBEY 4152 | Computer Checks | | $1,787.00 | |
| 10/20/98 | 77,520 PMCHK | Stanley H. Van 4153 | Computer Checks | | $2,657.00 | |
| 10/20/98 | 77,521 PMCHK | NC Dept of Reve 4154 | Computer Checks | | $14,983.66 | |
| 10/20/98 | 77,529 CMTRX | IAJ000009758 pc | | $9,251.88 | | |
| 10/20/98 | 77,530 CMTRX | IAJ000009759 pc | | $356.45 | | |
| 10/20/98 | 77,532 CMTRX | IAJ000009761 excercise of options -russ | | $665.00 | | |
| 10/20/98 | 77,533 CMTRX | IAJ000009762 excercise of options | | $6,650.00 | | |
| 10/20/98 | 77,534 CMTRX | IAJ000009763 pc's | | $4,906.66 | | |
| 10/20/98 | 77,591 CMTRX | IAJ000009786 ecs cc reports | | $30,735.54 | | |
| 10/20/98 | 77,593 CMTRX | DAJ000009787 credits | | | $583.90 | |
| 10/20/98 | 77,735 CMTRX | IAJ000009810 pc | | $545.26 | | |
| 10/20/98 | 77,757 CMTRX | DAJ000009815 mer disc & res req | | | $2,427.26 | |
| 10/20/98 | 77,758 CMTRX | DAJ000009816 wire fee | | | $45.00 | |
| 10/20/98 | 77,759 CMTRX | DAJ000009817 ecs chargeback | | | $3,415.99 | |
| 10/20/98 | 77,760 CMTRX | DAJ000009818 sf-ecs chargeback | | | $794.97 | |
| 10/20/98 | 77,761 CMTRX | IAJ000009819 sf-chargeback reversal | | $1,215.04 | | |
| 10/20/98 | 77,772 CMTRX | IAJ000009828 excercise of warrants | | $42,000.00 | | |
| 10/20/98 | 77,531 CMTRX | IAJ000009760 pc | | $5,422.06 | | |
| 10/21/98 | 77,545 PMCHK | John D Owen 4155 | Computer Checks | | $153.76 | |
| 10/21/98 | 77,548 PMCHK | David J Lettow 4156 | Computer Checks | | $254.36 | |
| 10/21/98 | 77,549 PMCHK | Meg Summers 4157 | Computer Checks | | $85.38 | |
| 10/21/98 | 77,551 PMCHK | Marianne Coats 4158 | Computer Checks | | $1,555.22 | |
| 10/21/98 | 77,594 CMTRX | IAJ000009788 ecs cc reports | | $36,822.26 | | |
| 10/21/98 | 77,602 CMTRX | DAJ000009789 credits | | | $1,104.59 | |
| 10/21/98 | 77,604 CMTRX | DAJ000009791 return items | | | $1,048.68 | |
| 10/21/98 | 77,622 CMTRX | IAJ000009794 pc | | $449.00 | | |
| 10/21/98 | 77,623 CMTRX | IAJ000009795 pc | | $10,745.27 | | |
| 10/21/98 | 77,624 CMTRX | IAJ000009796 pc | | $286.20 | | |
| 10/21/98 | 77,651 PMPAY | Bard Production 026206 | Payment Entry | | $26,264.50 | |
| 10/21/98 | 77,652 PMPAY | Nunez Communica 026207 | Payment Entry | | $14,000.00 | |
| 10/21/98 | 77,658 CMTRX | DAJ000009802 warrant comm fee | | | $15,000.00 | |
| 10/21/98 | 51,736 GJ | ar-rec bns wk 40 | | | $225,885.02 | |
| 10/21/98 | 65,907 GJ | ar-rev sve-BOT-39 & 40 | | $40,110.04 | | |
| 10/21/98 | 77,762 CMTRX | DAJ000009820 wire fee | | | $45.00 | |
| 10/21/98 | 77,763 CMTRX | DAJ000009821 sf-chargeback | | | $519.92 | |
| 10/21/98 | 77,764 CMTRX | IAJ000009822 sf-chargeback reversal | | $553.24 | | |
| 10/22/98 | 77,615 CMTRX | IAJ000009792 cb withdrawal | | $80,000.00 | | |
| 10/22/98 | 77,617 CMTRX | DAJ000009793 wire to canada | | | $25,000.00 | |
| 10/22/98 | 77,619 PMCHK | Bell Carol Beav 4159 | Computer Checks | | $675.00 | |
| 10/22/98 | 77,625 CMTRX | IAJ000009797 excercise options-trendel | | $3,990.00 | | |
| 10/22/98 | 77,626 CMTRX | IAJ000009798 excercise options -russo | | $7,315.00 | | |
| 10/22/98 | 77,627 CMTRX | IAJ000009799 pc from daniel- overpaymen | | $600.00 | | |
| 10/22/98 | 77,628 CMTRX | IAJ000009800 pc-ups refund | | $214.00 | | |
| 10/22/98 | 77,629 CMTRX | IAJ000009801 j wilkerson-copay bahamas | | $1,700.00 | | |
| 10/22/98 | 77,653 PMPAY | Sun Internation 026208 | Payment Entry | | $14,000.00 | |
| 10/22/98 | 77,654 PMCHK | Zamar Pro Audio 4160 | Computer Checks | | $10,471.50 | |
| 10/22/98 | 77,655 PMCHK | Barry Ackel 4161 | refund from Bahamas co pay | | $500.00 | |
| 10/22/98 | 77,656 PMCHK | Michael Ross 4162 | Computer Checks | | $510.00 | |
| 10/22/98 | 77,657 PMCHK | Larry Mckenzie 4163 | Computer Checks | | $5,200.00 | |
| 10/22/98 | 77,659 CMTRX | DAJ000009803 warrant comm fee | | | $15,000.00 | |
| 10/22/98 | 77,661 CMTRX | DAJ000009804 warrant comm fee | | | $25,000.00 | |
| 10/22/98 | 77,662 CMTRX | IAJ000009805 reverse wire done incorrec | | $15,000.00 | | |
| 10/22/98 | 77,666 PMCHK | Dale Tiegs 4164 | Computer Checks | | $1,200.00 | |
| 10/22/98 | 77,765 CMTRX | IAJ000009823 ecs cc reports | | $18,942.72 | | |
| 10/22/98 | 77,766 CMTRX | DAJ000009824 wire fee | | | $45.00 | |
| 10/22/98 | 77,767 CMTRX | DAJ000009825 credits | | | $3,269.51 | |
| 10/23/98 | 77,668 PMCHK | JOHNSON WORLDWI 4165 | Computer Checks | | $38.55 | |
| 10/23/98 | 77,669 PMCHK | Lenora Osborne 4166 | Computer Checks | | $140.00 | |
| 10/23/98 | 77,670 PMCHK | Stephon Autery 4167 | reimb for laptop purchase | | $1,389.67 | |
| 10/23/98 | 77,688 CMTRX | IAJ000009806 pc | | $5,071.51 | | |
| 10/23/98 | 77,689 CMTRX | IAJ000009807 pc | | $10,496.17 | | |
| 10/23/98 | 77,690 CMTRX | IAJ000009808 pc | | $520.36 | | |
| 10/23/98 | 77,770 CMTRX | IAJ000009826 ecs cc report | | $9,123.29 | | |

11/20/98  10:12:53 AM

International Heritage, Inc.

Detailed Trial Balance
for 1998

| Account | | Description | | | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|
| Transaction Date | Journal Entry | Beginning Balance | | | | | |
| 10/23/98 | 77,835 PMVPY | Lenora Osborne | 4166 | Void Payments | $140.00 | | |
| 10/26/98 | 77,691 CMTRX | | IAJ000009809 | pc | $8,317.10 | | |
| 10/26/98 | 77,736 CMTRX | | IAJ000009811 | excercise of options-Engle | $12,635.00 | | |
| 10/26/98 | 77,737 CMTRX | | IAJ000009812 | multiple pc | $995.49 | | |
| 10/26/98 | 77,790 CMTRX | | IAJ000009829 | pc | $3,712.56 | | |
| 10/26/98 | 77,791 CMTRX | | IAJ000009830 | pc | $21,675.73 | | |
| 10/27/98 | 77,792 CMTRX | | IAJ000009831 | pc | $3,372.71 | | |
| 10/27/98 | 77,793 CMTRX | | IAJ000009832 | pc | $1,385.93 | | |
| 10/27/98 | 77,794 CMTRX | | IAJ000009833 | pc | $10,110.58 | | |
| | | | Totals: | | $9,772,371.08 | $10,452,576.47 | ($2,124,259.15) |

Total Accounts:        1

Grand Totals:        ($1,444,053.76)                    $9,772,371.08    $10,452,576.47    ($2,124,259.15)

## **QUESTION 3a**

The information required to answer this question can be found in the detailed trial balance sheet (see Exhibit 1). This sheet includes all disbursements to creditors through October 23, 1998 at which time the individual who thoroughly maintained the trial balance sheet left the company. On November 6, 1998, Brent Wood, the Debtor's general counsel, took over disbursement of the Debtor's funds. Disbursements were made at the direction of the President of the Debtor with authority given by the Board of Directors. Mr. Wood handled disbursements because the Debtor's staff had been reduced substantially and bank account balances were difficult to determine (see Exhibits 3a, 3b and 3c). Copies of the Debtor's bank statement for account # 2000001295391 for August, September and October, can also be provided to supplement this response.

## **EXHIBIT 3a**

In early November of 1998, the Debtor asked its outside general counsel, Wood & Francis, PLLC, to assist with several financial transactions sint the Debtor was having problems with its own banking relationships.  Pursuant to that request, several deposits were made directly into the Wood & Francis Trust Account.  Disbusements from that account are shown on Exhibit 3b.  Disbursements from the Wood & Francis Trust Account include net payroll expenses which are described in greater detail within Exhibits 3c and 3d.  Because funds were deposited into a Trust Account for a law firm, immediate disbursement of all funds from the trust account could not be accomplished.  As a result, Mayflower Capital, LLC (a separate entity owned by the President of the Debtor, Stanley H. Van Etten) disbursed payroll checks on behalf of the Debtor.  A detail of those payroll checks disbursed is contained within Exhibit 3e.  As shown on Exhibit 3b, Mayflower Capital has been reimbursed $45,000.00 through the trust account and an additional $4,576.31 is held for disbursement to Mayflower Captial.  In addition to making disbursements from the Wood & Francis Trust Account, Wood & Francis also established a separate account for the Debtor.  All transactions from that account are shown within Exhibit 3f.  Exhibit 3f also confirms that $11,000.00 has been disbursed to the Bankruptcy Trustee and an additional $1,346.65 is held for the Trustee.  Finally, as counsel for the Debtor, Wood & Francis collected money for the Debtor as a result of some previous embezzlement from the Debtor.  Disbursements relating to collections regarding the embezzlement action are shown within Exhibit 3g.

Within the last ninety (90) days, the Debtor believes the following have accrued:

Dechert, Price & Rhoads                                                    $100,000.00
1775 Eye Street NW
Washington, DC 20036


Lloyd Whittaker                          (SEC Monitor was paid a retainer       Unknown
New Leaf Corporation                     and Debtor believe that part of the
2810 Spring Road, Suite 100              retainer was applied in the last
Atlanta, GA 30339                        90 days)
SEC Monitor

W&F Trust Acct.

12/17/98

## Trust Acct Disbursements
### 5/4/55 Through 12/17/98

Page 1

| Cat/Sub | Date | Num | Description | Memo | Clr | Amount |
|---------|------|-----|-------------|------|-----|--------|

**INCOME**

**96W342.IHISPEC-IHI Payroll & Expenses**

| | Date | Num | Description | Memo | | Amount |
|--|------|-----|-------------|------|--|--------|
| | 11/3/98 | DE... | Deposit | IHI Payroll & Expenses | | 117,088.69 |
| | 11/5/98 | | Payroll Expenses | IHI Payroll & Expenses | | -36,059.68 |
| | 11/6/98 | | Returned Check | IHI-Payroll & Expenses | | -120.10 |
| | 11/6/98 | | Returned Check | IHI-Payroll & Expenses | | -120.00 |
| | 11/6/98 | | Returned Check | IHI-Payroll & Expenses | | -114.54 |
| | 11/6/98 | 295... | SPP Real Estate | Rent for Suite 200 | | -16,142.80 |
| | 11/6/98 | 2966 | Ramada Inn | Room Rental-International Heritage | | -598.96 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -544.12 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -455.63 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -268.26 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -257.42 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -204.50 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -168.85 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -154.80 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -152.28 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -141.03 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -135.34 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -130.74 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -123.08 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -122.88 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -122.82 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -121.80 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -116.84 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -116.56 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -116.44 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -116.44 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -116.35 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -115.74 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -114.96 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -114.32 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -112.76 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -112.31 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -106.85 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -100.98 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -93.48 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -75.46 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -70.64 |
| | 11/9/98 | | Returned Check | IHI-Payroll & Expenses | | -64.52 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -124.38 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -121.56 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -119.34 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -114.81 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -112.02 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -61.35 |
| | 11/10/98 | | Returned Check | IHI-Payroll & Expenses | | -58.33 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -201.30 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -170.76 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -149.46 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -147.56 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -147.54 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -140.12 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -124.65 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -123.14 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -118.61 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -117.49 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -116.29 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -115.62 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -113.42 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -113.32 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -112.52 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -112.44 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -112.10 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -109.48 |

W&F Trust Acct.

**Trust Acct Disbursements**

5/4/55 Through 12/17/98

12/17/98

Page 2

| Cat/Sub | Date | Num | Description | Memo | Clr | Amount |
|---------|------|-----|-------------|------|-----|--------|
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -107.10 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -97.21 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -94.75 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -60.30 |
| | 11/12/98 | | Returned Check | IHI-Payroll & Expenses | | -28.50 |
| | 11/12/98 | | Payroll Expenses | IHI Payroll & Expenses | | -29,112.93 |
| | 11/13/98 | DE... | Split Deposit | IHI Payroll & Expenses | | 16,167.72 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -228.70 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -226.73 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -117.86 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -116.76 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -115.93 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -115.35 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -108.90 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -107.10 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -70.33 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -61.65 |
| | 11/13/98 | | Returned Check | IHI-Payroll & Expenses | | -61.65 |
| | 11/16/98 | DEP | Incoming Wire Transfer | IHI (from Chattanooga Data Connect) | | 17,500.00 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -225.38 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -781.39 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -304.20 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -196.46 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -127.29 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -126.50 |
| | 11/16/98 | | Returned Check | IHI-Payroll & Expenses | | -117.45 |
| | 11/16/98 | 2972 | Robyn Land | IHI Consulting Fee | | -810.00 |
| | 11/16/98 | 2973 | Susan Beasley | IHI Consulting Fee | | -3,500.00 |
| | 11/16/98 | 2974 | Alex Ravenscraft | IHI Consulting Fee | | -1,406.25 |
| | 11/17/98 | | Returned Check | IHI-Payroll & Expenses | | -185.90 |
| | 11/18/98 | | Returned Check | IHI-Payroll & Expenses | | -118.48 |
| | 11/18/98 | DE... | Split Deposit | IHI | | 15,000.00 |
| | 11/19/98 | | Returned Check | IHI-Payroll & Expenses | | -113.28 |
| | 11/19/98 | | Returned Check | IHI-Payroll & Expenses | | -200.00 |
| | 11/20/98 | | Returned Check | IHI-Payroll & Expenses | | -112.28 |
| | 11/20/98 | 298... | Wood & Francis | IHI | | -15,000.00 |
| | 11/23/98 | | Returned Check | IHI-Payroll & Expenses | | -179.55 |
| | 11/24/98 | | Credit - Int'l Deposit (500.00 check) | | | 312.10 |
| | 11/24/98 | | Credit - Int'l Deposit (287.95 check) | | | 179.73 |
| | 11/24/98 | | Debit Memo-Int'l check-$500.00 check | | | -500.00 |
| | 11/24/98 | | Debit Memo-Int'l check-$287.95 check | | | -287.95 |
| | 11/25/98 | | Wire Transfer to Mayflower Capital | | | -45,000.00 |
| | 11/30/98 | | Returned Check | IHI-Payroll & Expenses | | -240.33 |
| | 11/30/98 | | Returned Check | IHI-Payroll & Expenses | | -117.89 |
| | 12/2/98 | | Returned Check | IHI-Payroll & Expenses | | -74.53 |
| | 12/7/98 | | Returned Check | IHI-Payroll & Expenses | | -133.28 |

TOTAL 96W342.IHISPEC-IHI Payroll & Expenses    4,576.31

**TOTAL INCOME**    4,576.31

**TOTAL INCOME - EXPENSES**    4,576.31

<u>EXHIBIT 3c</u>

Checks distributed on BB&T Account 11/5 & 11/6

| Name | Net | Gross | Employer FICA | Total Gross & Employer FICA |
|---|---|---|---|---|
| Alice Jeanette Aikens | 877.92 | 1,171.46 | 89.62 | 1,261.08 |
| Elizabeth Ashton | 904.42 | 1,230.77 | 94.15 | 1,324.92 |
| Norma J. Baker | 1,183.80 | 1,538.46 | 117.69 | 1,656.15 |
| Juanita M. Boothe | 871.26 | 863.75 | 66.08 | 929.83 |
| Amanda Brown | 547.22 | 737.69 | 56.43 | 794.12 |
| Carla Brown | 625.13 | 891.06 | 68.17 | 959.23 |
| Sarah Chapman | 198.47 | 220.50 | 16.83 | 236.83 |
| Sonya Chipping | 1,132.60 | 1,461.54 | 111.81 | 1,573.35 |
| Capricia Renada Clark | 758.20 | 1,015.80 | 77.71 | 1,083.51 |
| Teresa D. Core | 539.78 | 840.00 | 64.26 | 904.26 |
| Tammy Crump | 650.78 | 825.10 | 63.12 | 888.22 |
| Nicholas Danisi | 1,108.62 | 1,538.46 | 117.69 | 1,656.15 |
| Natasha Dantzler | 675.34 | 1,230.76 | 94.15 | 1,324.91 |
| Annitie L. Davis | 566.77 | 733.75 | 56.13 | 789.88 |
| Meredith Dulaski | 738.08 | 1,024.61 | 78.38 | 1,102.99 |
| Michael Scott Frey | 880.12 | 1,269.23 | 97.10 | 1,366.33 |
| Veronica Gist | 797.32 | 1,050.54 | 80.37 | 1,130.91 |
| Freda George | 738.51 | 1,011.00 | 77.34 | 1,088.34 |
| Tonja M. Gray | 719.21 | 967.45 | 74.01 | 1,041.46 |
| Shannon Harber | 824.25 | 1,099.76 | 84.13 | 1,183.89 |
| Kathryn Kay Herman | 414.39 | 490.62 | 37.53 | 528.15 |
| Michael Hoskins | 1,826.80 | 2,576.92 | 197.13 | 2,774.05 |
| Jacqueline Johnson | 755.70 | 1,003.13 | 76.74 | 1,079.87 |
| Frederick D. Jones | 783.76 | 993.00 | 75.96 | 1,068.96 |
| Guinivere Chanley Jordan | 849.54 | 1,250.00 | 95.63 | 1,345.63 |
| Patricia Jordan | 571.43 | 744.00 | 56.92 | 800.92 |
| Carol Kinneman | 1,420.05 | 2,192.30 | 167.71 | 2,360.01 |
| Gerald F. Laws | 402.10 | 962.50 | 73.63 | 1,036.13 |
| Robert Leslie | 1,263.03 | 1,692.30 | 129.46 | 1,821.76 |
| Nicolle Lindsey | 739.86 | 979.81 | 74.96 | 1,054.77 |
| Melissa Lycan | 824.49 | 1,153.84 | 88.27 | 1,242.11 |
| Larry Mayes | 621.39 | 789.25 | 60.38 | 849.63 |
| Andrea J. McLendon | 817.42 | 1,141.49 | 87.32 | 1,228.81 |
| Andrea L. Norton | 903.90 | 1,292.30 | 98.86 | 1,391.16 |
| Victor A. Palmer | 621.04 | 1,096.15 | 83.86 | 1,180.01 |
| LeKristy Pearce | 262.83 | 308.13 | 23.57 | 331.70 |
| Michael J. Russo | 2,005.31 | 3,269.23 | 250.10 | 3,519.33 |
| Patricia Sawanowich | 698.68 | 921.27 | 70.48 | 991.75 |
| Kim Schmidtke | 777.99 | 1,033.99 | 79.10 | 1,113.09 |
| Shalecia Cooley Smith | 549.62 | 815.00 | 62.35 | 877.35 |
| Viola Speller | 861.30 | 1,057.69 | 80.91 | 1,138.60 |
| Latanya Tinsley | 713.07 | 962.50 | 73.63 | 1,036.13 |
| Ingrid Elizabeth Watson | 859.72 | 897.58 | 68.66 | 966.24 |
| Lisa Woolrich | 887.32 | 908.73 | 69.52 | 978.25 |
| Jared S. Worsley | 789.39 | 1,014.18 | 77.59 | 1,091.78 |
|  | 36,059.68 | 50,267.11 | 3,845.43 | 54,112.54 |

| | | |
|---|---|---|
| SPP Real Estate | | 16,142.80 |
| Ramada Inn | | 598.96 |
| Total Liability on Account including taxes | | 70,854.30 |

EXHIBIT 3d

*Posted*
*$29112.93*

**Checks distributed on BB&T Account 11/13**
**for the pay period of 10/24-11/6**

| Name | Net | Gross | Employer FICA | Total Gross Employer FICA |
|------|-----|-------|---------------|---------------------------|
| Alex Ravenscraft | 1,320.20 | 1,500.00 | 114.75 | 1,614.75 |
| Pete Scanlon | 1,646.00 | 2,538.46 | 194.19 | 2,732.65 |
| Tim Otto | 934.79 | 1,346.15 | 102.98 | 1,449.13 |
| Mike Russo | 2,025.39 | 3,269.23 | 47.40 | 3,316.63 |
| Cathy Crews | 938.73 | 1,230.77 | 94.15 | 1,324.92 |
| Anna Washburn | 1,191.17 | 1,730.77 | 132.40 | 1,863.17 |
| Stan Van Etten | 9,135.22 | 16,346.16 | 237.02 | 16,583.18 |
| Dwight Hallman | 2,484.19 | 3,269.23 | 47.40 | 3,316.63 |
| Susan Beasley | 2,092.89 | 3,173.08 | 242.74 | 3,415.82 |
| Dawn McIntyre | 2,470.77 | 3,461.54 | 50.19 | 3,511.73 |
| Chantey Jordan | 849.54 | 1,250.00 | 95.63 | 1,345.63 |
| Nicholas Danisi | 1,216.86 | 1,692.31 | 129.46 | 1,821.77 |
| Mary Barton Eilers | 1,105.95 | 1,480.77 | 113.28 | 1,594.05 |
| Robyn Land | 1,701.23 | 2,750.00 | 210.38 | 2,960.38 |
| | 29,112.93 | 45,038.47 | 1,811.97 | 46,850.44 |

Dec 17, 1998

10:29 am

# Mayflower Capital LLC
## Check Register
Sorted by Check Number
Report period: November 1, 1998 to November 20, 1998, Checks 1152 to 1210

| Check Number | Date | Vendor/ Invoice # | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|---|---|---|---|---|---|---|---|
| | | | A/P Cash Account #3 [Wachovia FMA Account] | | | | |
| 1152 | 11/05/98 | OTHERCHK | Alex Ravenscraft | | | | 1164.77 |
| 1153 | 11/05/98 | OTHERCHK | Debra Blevins | | | | 1384.67 |
| 1154 | 11/05/98 | OTHERCHK | Dwight D. Hallman | | | | 2484.19 |
| 1155 | 11/05/98 | OTHERCHK | Linda Halstead | | | | 1157.90 |
| 1156 | 11/05/98 | OTHERCHK | Angie C. Stewart | | | | 1384.67 |
| 1157 | 11/05/98 | OTHERCHK | Anna Washburn | | | | 1191.17 |
| 1158 | 11/05/98 | OTHERCHK | Timothy Otto | | | | 934.79 |
| 1159 | 11/05/98 | OTHERCHK | Peter D. Scanlon | | | | 1522.03 |
| 1160 | 11/05/98 | OTHERCHK | Susan Beasley | | | | 1929.61 |
| 1161 | 11/05/98 | OTHERCHK | Sonya Chipping | | | | 1132.60 |
| 1162 | 11/05/98 | OTHERCHK | Tamara Green-Hayes | | | | 882.07 |
| 1163 | 11/05/98 | OTHERCHK | Ashley K. Markham | | | | 904.42 |
| 1164 | 11/05/98 | OTHERCHK | Dawn E. McIntyre | | | | 2470.77 |
| 1165 | 11/05/98 | OTHERCHK | Brent Miller | | | | 1638.12 |
| 1166 | 11/05/98 | OTHERCHK | Vikky Sholley | | | | 1591.30 |
| 1167 | 11/05/98 | OTHERCHK | Catherine V. Crews | | | | 938.73 |
| 1168 | 11/05/98 | OTHERCHK | Michael J. Russo | | | | 2005.31 |
| 1169 | 11/05/98 | OTHERCHK | Mary Breen | | | | 1831.53 |
| 1170 | 11/05/98 | OTHERCHK | Mary Barton Eilers | | | | 1028.75 |
| 1171 | 11/05/98 | OTHERCHK | Stephon Autery | | | | 1309.77 |
| 1172 | 11/05/98 | OTHERCHK | Bradley Hobgood | | | | 1071.48 |
| 1173 | 11/05/98 | OTHERCHK | Robyn Land | | | | 1567.23 |
| 1174 | 11/05/98 | OTHERCHK | Kathryn Kay Herman | | | | 466.18 |
| 1175 | 11/05/98 | OTHERCHK | Rosella N. Walters | | | | 1062.93 |
| 1176 | 11/05/98 | OTHERCHK | Shirlita McFarland | | | | 729.81 |
| 1177 | 11/05/98 | OTHERCHK | Richard T. Cicha | | | | 1287.92 |
| 1178 | 11/05/98 | OTHERCHK | Michael F. Decker | | | | 800.00 |
| 1179 | 11/05/98 | OTHERCHK | Kit Norman | | | | 823.76 |

12/17/98 THU 12:51 FAX 919 828 0804 WOOD & FRANCIS @008
Case 98-02675-5-DMW Doc 15 Filed 12/17/98 Entered 12/18/98 09:00:00 Page 45 04
72
Dec 17, 1998
10:29 am

Page 2

# ⌒Mayflower Capital LLC⌒
## Check Register
### Sorted by Check Number
Report period: November 1, 1998 to November 20, 1998), Checks 1152 to 1210

| Check Number | Date | Vendor/ Invoice # | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|---|---|---|---|---|---|---|---|
| 1180 | 11/05/98 | OTHERCHK | Gary L. Williams | | | | 1262.78 |
| 1181 | 11/05/98 | OTHERCHK | Christina H. Page | | | | 1039.66 |
| 1182 | 11/05/98 | OTHERCHK | Sandra A. Lomax | | | | 1074.16 |
| 1183 | 11/05/98 | OTHERCHK | Robert Cranfill | | | | 814.49 |
| 1184 | 11/05/98 | OTHERCHK | Belinda Lindsey | | | | 934.10 |
| 1185 | 11/05/98 | OTHERCHK | Sheila McCarty | | | | 860.30 |
| 1186 | 11/05/98 | OTHERCHK | Trista Palmer | | | | 488.66 |
| 1187 | 11/05/98 | OTHERCHK | Georgina Mollick | | | | 2617.57 |
| 1188 | 11/05/98 | OTHERCHK | Jennifer Doherty | | | | 1117.98 |
| 1189 | 11/06/98 | OTHERCHK | Judy Gonzalez | | | | 912.73 |
| 1190 | 11/06/98 | OTHERCHK | Edward Carey | | | | 2571.50 |
| 1191 | 11/06/98 | OTHERCHK | Kenneth Hirsch | | | | 1487.72 |
| 1192 | 11/06/98 | OTHERCHK | Heather Slinkard | | | | 806.84 |
| 1193 | 11/06/98 | OTHERCHK | Kendra McCarty | | | | 762.88 |
| 1194 | 11/06/98 | OTHERCHK | Doug Troskey | | | | 197.02 |
| 1195 | 11/06/98 | OTHERCHK | Carl Larsen | | | | 689.01 |
| 1196 | 11/06/98 | OTHERCHK | Norma J. Baker | | | | 1163.60 |
| 1197 | 11/06/98 | OTHERCHK | Joaquina Vaquiz | | | | 769.57 |
| 1198 | 11/06/98 | OTHERCHK | Natasha Dantzler | | | | 875.34 |
| 1199 | 11/06/98 | OTHERCHK | James Harris | | | | 1849.81 |
| 1200 | 11/06/98 | OTHERCHK | Jie Yan | | | | 907.11 |
| 1201 | 11/06/98 | OTHERCHK | Toby Kandies | | | | 756.13 |
| 1202 | 11/06/98 | OTHERCHK | Alan Zhang | | | | 844.88 |
| 1203 | 11/06/98 | OTHERCHK | James D. McDonald | | | | 366.33 |
| 1204 | 11/06/98 | OTHERCHK | Shannon K. Zeko | | | | 904.38 |
| 1205 | 11/06/98 | OTHERCHK | David Shane | | | | 1782.00 |
| 1206 | 11/06/98 | OTHERCHK | David Scott | | | | 805.63 |
| 1207 | 11/06/98 | OTHERCHK | Daniel Hague | | | | 828.54 |

Dec 17, 1998

10:29 am

# Mayflower Capital LLC
## Check Register
Sorted by Check Number
Report period: November 1, 1998 to November 20, 1998), Checks   1152 to   1210

Page   3

| Check Number | Date | Vendor/ Invoice # | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|---|---|---|---|---|---|---|---|
| 1208 | 11/06/98 | OTHERCHK | Wendy Raynor | | | | 819.18 |
| 1209 | 11/06/98 | OTHERCHK | Catherine M. Riehle | | | | 727.01 |
| 1210 | 11/06/98 | OTHERCHK | Lisa R. Eddie | | | | 1016.91 |
| | | Cash account | | 0.00 | 0.00 | 0.00 | 68750.30 |
| | | Report Total | | 0.00 | 0.00 | 0.00 | 68750.30 |

Dec 17, 1998

10:30 am

# Mayflower Capital LLC

## Check Register

Sorted by Check Number

Report period: November 1, 1998 to November 20, 1998), Checks  1216 to  1216

Page  1

| Check Number | Date | Vendor/ Invoice # | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|---|---|---|---|---|---|---|---|
| | | A/P Cash Account #3 [Wachovia FMA Account] | | | | | |
| 1216 | 11/09/98 | OTHERCHK    Chris Reid | | | | | 2887.49 |
| | | Cash account | | 0.00 | 0.00 | 0.00 | 2887.49 |
| | | Report Total | | 0.00 | 0.00 | 0.00 | 2887.49 |

# Mayflower Capital LLC

## Check Register

Sorted by Check Number

Report period: November 1, 1998 to November 20, 1998), Checks  1219 to  1219

| Check Number | Date | Vendor/ Invoice # | Invoice Amount | Amount Paid | Credits | Discounts | Net Amount |
|---|---|---|---|---|---|---|---|
| | | A/P Cash Account #3 [Wachovia FMA Account] | | | | | |
| 1219 | 11/20/98 | OTHERCHK | | | Voided | | |
| 1219 | 11/20/98 | OTHERCHK | Kevin D. Jones | | | | 3550.29 |
| | | Cash account | | 0.00 | 0.00 | 0.00 | 3550.29 |
| | | Report Total | | 0.00 | 0.00 | 0.00 | 3550.29 |

**W&F Special IHI Account**

EXHIBIT 3f

## Transaction Report
### 11/1/98 Through 12/16/98

12/16/98

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|
| | | BALANCE 10/31/98 | | | | |
| | | | | | | 0.00 |
| 11/16/98 | DEP | Deposit | | Sales | R | 28,365.42 |
| 11/19/98 | | Returned Deposit Item | Sales | Sales | R | -800.00 |
| 11/19/98 | | Returned Deposit Item | Sales | Sales | R | -640.00 |
| 11/19/98 | | Bankcard IHI ACH Debit | Debit | Sales | R | -6,199.41 |
| 11/19/98 | | Bankcard IHI ACH Debit | Debit | Sales | R | -9,669.35 |
| 11/20/98 | DEP | Deposit | | Sales | R | 7,525.98 |
| 11/20/98 | 991 | InfoStor | | Sales | | -349.44 |
| 11/20/98 | 992 | CompuAcct, Inc. | Acct # 914.56 | Sales | | -3,000.00 |
| 11/20/98 | 993 | Georgina Mollick | | Sales | R | -2,287.25 |
| 11/20/98 | 994 | Alex Ravenscraft | | Sales | R | -2,058.75 |
| 11/20/98 | 995 | Robyn Land | | Sales | R | -870.00 |
| 11/20/98 | 996 | **VOID**Smith Debnam Narron & My... | | Sales | R | 0.00 |
| 11/23/98 | DEP  S | Split Deposit | Computer-G. Marshall | Sales | R | 400.00 |
| | | | | Sales | R | 143,990.62 |
| 11/23/98 | DEP | Deposit | Sales | Sales | R | 26,275.00 |
| 11/23/98 | EFT | Incoming Wire Transfer | | Sales | R | 18,860.65 |
| 11/23/98 | | Tim Otto | | Sales | R | -1,189.55 |
| 11/23/98 | | Nick Danisi | | Sales | R | -1,465.78 |
| 11/23/98 | | Anna Washburn | | Sales | R | -1,518.73 |
| 11/23/98 | | Chantey Jordan | | Sales | R | -1,176.42 |
| 11/23/98 | | Pete Scanlon | | Sales | R | -1,930.50 |
| 11/23/98 | | Stan Van Etten | | Sales | R | -9,135.22 |
| 11/23/98 | | Dwight Hallman | | Sales | R | -3,155.01 |
| 11/23/98 | | Mike Russo | | Sales | R | -2,870.53 |
| 11/23/98 | | Cathy Crews | | Sales | R | -503.99 |
| 11/23/98 | 997 | Bankcard IHI ACH Debit | Debit | Sales | R | -9,372.70 |
| 11/23/98 | | Dawn McIntyre | | Sales | R | -3,161.31 |
| 11/24/98 | DEP | Deposit | | Sales | R | 1,535.00 |
| 11/24/98 | | Reversal Bankcard-IHI ACH Credit | | Sales | R | 9,372.70 |
| 11/24/98 | | Cashiers check to Mayflower Capital | Payroll Reimbursement | Sales | R | -20,819.78 |
| 11/24/98 | | Cashiers check to Sirote & Permutte | IHI | Sales | R | -5,000.00 |
| 11/24/98 | | Cashiers check to Gardere & Wynne | IHI | Sales | R | -15,000.00 |
| 11/24/98 | | Cashiers check to James Martin | IHI | Sales | R | -2,500.00 |
| 11/24/98 | | Cashiers check to Dechert Price & Rh... | IHI | Sales | R | -5,000.00 |
| 11/24/98 | | Cashiers check to Kutak Rock | IHI | Sales | R | -10,000.00 |
| 11/24/98 | | Cash ck-Johnson Mercer Hearn & Vin... | IHI | Sales | R | -5,000.00 |
| 11/24/98 | | Cashiers ck-Smith Debnam Narron & ... | IHI | Sales | R | -13,000.00 |
| 11/24/98 | | Bankcard IHI ACH Debit | Debit | Sales | R | -23,686.27 |
| 11/24/98 | 998 | Wood & Francis, PLLC | | Sales | R | -50,000.00 |
| 11/24/98 | 999 | Healthsource | | Sales | | -2,718.00 |
| 11/24/98 | 1000 | Printing Plus | | Sales | | -15,000.00 |
| 11/25/98 | DEP | Deposit | | Sales | R | 640.00 |
| 11/25/98 | | Reversal Bankcard-IHI ACH Credit | | Sales | R | 23,686.27 |
| 11/25/98 | | Stan Van Etten | | Sales | R | -20,000.00 |
| 11/30/98 | | S M SBC Spcl Mcht Bancon | | Sales | R | -25.00 |
| 11/30/98 | | S M SBC Spcl Mcht Bancon | | Sales | R | -2.00 |
| 12/1/98 | DEP  S | Deposit | Byrd Returned Check | Sales | | 800.00 |
| 12/1/98 | | Holmes Harden, Bankruptcy Trustee f... | | Sales | | -11,000.00 |
| | | TOTAL 11/1/98 - 12/16/98 | | | | 1,346.65 |
| | | BALANCE 12/16/98 | | | | 1,346.65 |

**TOTAL INFLOWS**        261,451.64
**TOTAL OUTFLOWS**      -260,104.99

**NET TOTAL**           1,346.65

W&F Trust Acct.

## Trust Acct Disbursements
### 1/1/94 Through 12/17/98

12/17/98

Page 1

| Cat/Sub | Date | Num | Description | Memo | Clr | Amount |
|---------|------|-----|-------------|------|-----|--------|
| **INCOME** | | | | | | |
| **96W342.IHI2-IHI - Special** | | | | | | |
| | 6/27/97 | DEP | Deposit | IHI | R | 109,888.12 |
| | 6/30/97 | 1963 | Wood & Francis | Prof. Fees 5/97 | R | -61,568.95 |
| | 6/30/97 | 1964 | Internation Hertiage, Inc | Checks | R | -48,319.17 |
| | 7/1/97 | DEP | Deposit | IHI-Foreman | R | 21,027.48 |
| | 7/1/97 | 1976 | **VOID**International Heritage, Inc. | | R | 0.00 |
| | 7/1/97 | 1979 | Wake Co. Clerk of Court | Bond/IHI | R | -10,000.00 |
| | 7/1/97 | 1980 | International Heritage, Inc. | Check | R | -11,027.48 |
| | 7/3/97 | DEP | Deposit | Foreman/Emb/IHI | R | 1,956.01 |
| | 7/10/97 | DEP | International Hertiage Inc. | J. Forman | R | 4,781.96 |
| | 7/10/97 | DEP | International Heritage, Inc | C. Dobbin/Emb. | R | 2,500.00 |
| | 7/10/97 | 1990 | International Heritage, Inc. | Payment from Cedric Dobbins | R | -2,500.00 |
| | 7/10/97 | 1991 | International Heritage, Inc. | Payment from John Foreman | R | -4,781.96 |
| | 7/15/97 | DEP | International Heritage | J. Foreman | R | 11,743.76 |
| | 7/15/97 | DEP | International Heritage | Chapman | R | 2,846.49 |
| | 7/15/97 | 1992 | International Heritage, Inc | Embezzlement - C. Foreman | R | -1,956.01 |
| | 7/15/97 | 1993 | International Heritage, Inc. | Embezzlement-Chapman/Foreman | R | -14,590.25 |
| | 7/18/97 | DEP | International Heritage, Inc. | Archer/Taylor | R | 1,800.00 |
| | 7/21/97 | 1994 | International Heritage, Inc. | Arche/Taylor | R | -1,800.00 |
| | 7/24/97 | DEP | International Heritage | Chapman | R | 3,205.00 |
| | 7/29/97 | 2015 | International Heritage, Inc. | Embezzlement/Chapman | R | -3,205.00 |
| | 8/19/97 | DEP | Ernest Taylor | Nyrika Taylor | R | 405.11 |
| | 8/26/97 | DEP | First Union | Roseman | R | 1,823.28 |
| | 8/26/97 | DE... | Returned Check | Taylor | R | -405.11 |
| | 8/28/97 | DEP | Earnest Taylor | Resubmit | R | 405.11 |
| | 9/2/97 | 2069 | International Heritage, Inc. | embezzlement/Taylor | R | -405.11 |
| | 10/23/97 | DEP | United Federal/Taylor | Deposit | R | 400.00 |
| | 10/24/97 | 2151 | International Heritage, Inc. | N. Taylor | R | -400.00 |
| | 11/18/97 | 2225 | International Heritage, Inc. | H. Roseman | R | -1,823.28 |
| | 12/30/97 | DEP | Katina Oates | IHI Embezzle | R | 600.00 |
| | 1/8/98 | 2320 | International Heritage, Inc. | Oates | R | -600.00 |
| | 1/20/98 | DEP | Travelers Express-Money Order | Katina Oates | R | 600.00 |
| | 1/21/98 | 2327 | International Heritage, Inc. | K. Oates | R | -600.00 |
| | 2/24/98 | DEP | Jeffery C. Cloyd | IHI-Embezzelment | R | 200.00 |
| | 2/24/98 | DE... | Travelers Money Order | Travelers Money Order/Oates | R | 500.00 |
| | 2/24/98 | DE... | Travelers Money Order | Travelers Money Order/Oates | R | 100.00 |
| | 3/2/98 | 2396 | International Heritage, Inc. | Embezzlement | R | -800.00 |
| | 3/3/98 | DEP | Taylor | Deposit/Embezzelment | R | 300.00 |
| | 3/6/98 | DEP | Cloyd | Dep/Embezzlement | R | 100.00 |
| | 3/12/98 | 2405 | International Heritage, Inc. | Taylor/Cloyd | R | -400.00 |
| | 3/17/98 | DE... | Deposit | Cloyd | R | 100.00 |
| | 3/17/98 | DE... | Deposit | Reddick | R | 96,728.84 |
| | 3/19/98 | 2418 | ABF Freight Systems | Inter. Heritage Show Freight / Receiv... | R | -16,861.31 |
| | 3/23/98 | DE... | Oates/Powell Money Orders | Oates | R | 100.00 |
| | 3/23/98 | DE... | Oates/Powell Money Orders | Oates | R | 500.00 |
| | 3/23/98 | DE... | Oates/Powell Money Orders | Powell | R | 200.00 |
| | 3/31/98 | DEP | Ethel Whitaker | Payment | R | 200.00 |
| | 4/9/98 | TXFR | Transfer to checking | IHI | R | -80,967.53 |
| | 4/9/98 | 2482 | **VOID**Wood & Francis | Prof. Fee | R | 0.00 |
| | 4/16/98 | DEP | Jeffrey Cloyd | Payment | R | 200.00 |
| | 4/20/98 | DE... | Powell/A&N | Ada Powell | R | 200.00 |
| | 4/24/98 | DEP | Travelers Money Order | Oates | R | 600.00 |
| | 4/30/98 | DEP | Ethel Whitaker | Payment | R | 200.00 |
| | 5/5/98 | 2517 | International Heritage, Inc. | Embezzlement | R | -1,200.00 |
| | 5/21/98 | DE... | Split Deposit | Cloyd | R | 100.00 |
| | 5/21/98 | DE... | Split Deposit | Cloyd | R | 100.00 |
| | 5/21/98 | DE... | Split Deposit | Powell | R | 200.00 |
| | 5/21/98 | DE... | Split Deposit | Oates | R | 500.00 |
| | 5/21/98 | DE... | Split Deposit | Oates | R | 80.00 |
| | 5/29/98 | DEP | Ethel Whitaker | Payment | R | 200.00 |
| | 6/4/98 | 2588 | International Heritage, Inc. | Embezzlement | R | -1,180.00 |
| | 6/5/98 | DEP | Signataure Exports | Payment | R | 278.18 |
| | 6/19/98 | DE... | Split Deposit | Jeffrey & Indira Cloyd | R | 200.00 |
| | 6/19/98 | DE... | Split Deposit | Ada Powell | R | 200.00 |

W&F Trust Acct.

## Trust Acct Disbursements
### 1/1/94 Through 12/17/98

12/17/98

Page 2

| Cat/Sub | Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| | 7/9/98 | DE... | Split Deposit | Ethel J. Whitaker | R | 200.00 |
| | 7/13/98 | DE... | Split Deposit | IHI (Cloyd) | R | 200.00 |
| | 7/17/98 | DE... | Split Deposit | Ada Powell-IHI-Embezzlement | R | 200.00 |
| | 7/23/98 | 274... | International Heritage, Inc. | Whitaker, Cloyd, Powell, Signature E... | R | -1,278.18 |
| | 8/5/98 | DE... | Deposit | Ethel Whitaker | R | 200.00 |
| | 8/17/98 | 280... | International Heritage, Inc. | Ethel Whitaker | R | -200.00 |
| | 8/21/98 | DE... | Split Deposit | Cloyd | R | 200.00 |
| | 8/21/98 | DE... | Split Deposit | Powell | R | 200.00 |
| | 8/31/98 | 282... | International Heritage, Inc. | Cloyd, Powell | R | -400.00 |
| | 9/3/98 | DE... | Deposit | Ethel Whitaker | R | 200.00 |
| | 9/15/98 | DE... | Split Deposit | Cloyd | R | 200.00 |
| | 9/21/98 | DE... | Split Deposit | Cloyd-IHI Embez. | R | 200.00 |
| | 9/21/98 | | Returned Check | Cloyd-IHI Emb. | R | -200.00 |
| | 9/25/98 | DE... | Split Deposit | A Powell | R | 200.00 |
| | 10/19/98 | DE... | Split Deposit | Ethel Whitaker | | 200.00 |
| | 10/19/98 | DE... | Split Deposit | J. Cloyd | | 200.00 |
| | 10/20/98 | DE... | Deposit | Ada Powell | | 200.00 |
| | 10/21/98 | | Returned Check | Ethel Whitaker | | -200.00 |
| | 11/5/98 | DE... | Split Deposit | Ethel Whitaker | | 200.00 |
| | 11/5/98 | DE... | Split Deposit | Ethel Whitaker | | 200.00 |
| | 11/6/98 | DE... | Split Deposit | IHI (Embezzlement-Melissa Brinson) | | 10,000.00 |
| | 11/10/98 | DE... | Split Deposit | IHI Embezzlement (Melissa Brinson) | | 306.38 |
| | 11/16/98 | DE... | Split Deposit | IHI (Melissa Brinson | | 3,076.68 |
| | 11/16/98 | DE... | Split Deposit | IHI/Cloyd | | 200.00 |
| | 11/17/98 | DE... | Deposit | IHI-Ada Powell | | 200.00 |
| | 11/20/98 | 298... | Wood & Francis | IHI | | -14,783.06 |
| | 11/25/98 | 3014 | Wood & Francis | Prof. Fee-IHI | | -400.00 |

TOTAL 96W342.IHI2-IHI - Special                                       0.00

TOTAL INCOME                                                          0.00

TOTAL INCOME - EXPENSES                                               0.00

## **QUESTION 1**

Gross Income for 1996:                          $9,865,413.00

Gross Income for 1997:                          $7,408,499.00

Gross Income for 1998 (for period ending 8/31/98):     $2,124,259.00

The income figures for 1996 and 1997 were arrived at through an independent audit of the consolidated balance sheet of the Debtor, and its wholly owned subsidiary, International Heritage of Canada, Inc., which was conducted by Eilers, Jones, Brown & Mcleod.  The income figure for 1998 was taken from the Debtor's Unaudited Consolidated Detailed Financial Statements for the period ending August 31, 1998 (Exhibit 1).  The U.S. Corporate Tax returns for the years 1996, 1997 can 1998 also provide income verification.

## QUESTION 3b

This list includes all payments made to creditors including loan payments and royalties.

| Name and Address of Creditor Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Jewels by Evonne Entity related to Evonne Eckenroth | (See below) | Unknown | Unavailable |
| Stanley H. Van Etten 10504 Tredwood Drive Raleigh, NC 27608 Officer, Director, 5% Owner, Loan | (See below) | Unavailable | Unavailable |
| Mayflower Aviation, LLC 2626 Glenwood Avenue Suite 100 Raleigh, NC 27608 Entity related to Stanley H. Van Etten (airplane rental) | (See below) | Unavailable | Unavailable |
| Mayflower Capital, LLC 2626 Glenwood Avenue Suite 100 Raleigh, NC 27608 Entity related to Stanley H. Van Etten | (See below) | Unavailable | Unavailable |

See Attached Exhibit 3h

During the preparation of these schedules, the Bankruptcy Trustee requested a backup of financial data which backup caused the system to crash. That crash has rendered the Debtor unable to produce needed detail to respond to the question. The information will be provided in an amendment. No data has been lost as a result of this crash.

## QUESTION 4

### International Heritage, Incorporated

Scruggs, Jordan, Dodd, Dodd & Thompson, P.A., a professional association; William D. Scruggs, an individual; Robert K. Jordan, an individual; J. David Dodd, an individual; E. Allen Dodd, Jr., an individual; and Dennis Thompson, an individual, Plaintiffs v. Rex A. Howell, an individual; and International Heritage, Incorporated, Defendants, CV-98-36, Circuit Court for Dekalb County, Alabama. Filed 2/3/98. Plaintiff alleges inter alia: defendant, by and through Rex A. Howell as its agent, held plaintiff out to be associated with defendant and to have endorsed its business. Local counsel in Alabama has communicated that a resolution was essentially reached pursuant to which the claims against International Heritage would be dismissed. Counsel for the Debtor has never received any indication that this settlement was consummated. This settlement did not require International Heritage to pay any money or take any particular action.

Block v. International Heritage, Incorporated, 97CVS12032, General Court of Justice, Wake County, North Carolina, Superior Court Division. Filed 10/23/97. Plaintiffs allege fraud, breach of contract, unfair and deceptive trade practice and punitive damages. Disposition: stipulation of voluntary dismissal entered on 6/25/98.

### International Heritage, Inc. as well as Incorporated

Securities and Exchange Commission v. International Heritage, Incorporated and International Heritage, Inc., et al., 1 98-CV-0803-RWS, United States District Court for the Northern District of Georgia, Atlanta Division. Filed 3/16/98. The Commission alleged violations of §§5(a), 5© and 17(a) of the Securities Act of 1933, as well as §§10(b) and 15(d) of the Securities Exchange Act of 1934 and Rules 10(b)-5 and 15d-11, promulgated thereunder. See discussion in Questions 4 and 6. This action is still pending. The SEC is not acknowledging the automatic stay and has proceeded forward with two depositions since the bankruptcy action was initiated.

Sharon M. Meckenstock, Dan H. Meckenstock, Custodian FBO Jean Carlo Meckenstock and Wilbur E. Meckenstock, on their own behalf and on behalf of a class of all persons similarly situated, Plaintiffs v. International Heritage, Inc., Stanley H. Van Etten, Claude W. Savage, Larry G. Smith, International Heritage, Incorporated, Defendants, 5:98-CV-237-BR-2, United States District Court for the Eastern District of North Carolina. Filed 3/24/98. Plaintiffs allege, inter alia: violations of §10(b) of the Exchange Act and Rule 10b-5 promulgated thereunder and violations of §20(a) of the Exchange Act. Plaintiffs also allege that Defendants defrauded investors of $155 million in the form of notes, common stock and other securities and that Defendants used misrepresentations and omission of material facts in an unlawful and fraudulent scheme to offer and sell securities of IHI through recruiting people to buy interests in business centers, engaging in a massive ongoing Ponzi scheme. See discussion in Questions 4 and 6. At the time the Bankruptcy Petition was filed, a Motion to Dismiss filed by the Defendants was ripe for consideration. In this action the Plaintiffs have indicated that they will seek class action certification, but have not filed their motion for class certification. Since the Petition was filed, the Magistrate judge has denied the Motion to Dismiss as to the individual defendants.

**International Heritage, Inc.**

Butler v. International Heritage, Inc., 98-2393III, Chancery Court of Davidson County, Tennessee at Nashville. Filed 8/6/98. Plaintiffs allege inter alia: violation of Tennessee Protection Act §47-18-104, unfair or deceptive acts or practices pyramid scheme, fraud and breach of contract. At the time the Bankruptcy Petition was filed, settlement discussions had begun in this litigation. As a result of those settlement negotiations, no answer has been filed.

Johanna Bise, Plaintiff v. International Heritage, Inc., Stanley Van Etten, Defendants, CV981890-GR, Circuit Court of Montgomery County, Alabama. Filed 8/11/98. Plaintiff alleges inter alia: defendant violated Alabama Deceptive Trade Practices Act. The parties had reached a settlement verbally prior to the filing of the Bankruptcy Petition. Unfortunately, International Heritage could not satisfy the settlement financially. As a result, the Plaintiff may have moved for a default judgment in Alabama. Counsel for Debtor has never received any indication that a default judgment was entered against the Defendants.

Randall L. Greene, Andy Clark, Jackson Wayne Murphy; Donnie Kenneth Broderway; James H. Thomas, Individually and on behalf of all others similarly situated; Plaintiffs v. International Heritage, Incorporated, et al., Defendants, CV-98-42, Circuit Court of Barbour County, Alabama. Filed on 4/1/98. Plaintiffs allege inter alia: common law fraud; fraudulent concealment; breach of contract; and unjust enrichment. This is an action wherein the Plaintiffs are seeking class action certification; however, no motion has been considered by the Circuit Court in Alabama on this potential motion. A Motion to Dismiss was recently heard by the Court in this litigation and the claims of several of the Defendants were dismissed; however, the action is still pending.

L. C. Gilbert, Jr., on behalf of himself and all others similarly situated, Plaintiffs v. International Heritage, Inc., et al., Defendants, 5:98-CV-237-BR(2), United States District Court, Eastern District of North Carolina, Western Division. This case is a recent transfer. It was originally filed as CV98277, Circuit Court for Talladega County, Alabama on 7/1/98. The plaintiff alleges that the defendants sold investment contracts to the plaintiff class in violation of Alabama Code §8-6-17 by making misrepresentations or omissions regarding material information related to the sale of securities and at the time the securities were sold, the defendants, by and through their agents who represented and sold the securities were guilty of fraud, fraudulent suppression and deceit in the sale of securities. This action was removed to federal court in Alabama (Northern District of Alabama, Eastern Division; Civil Action No.: CV-98-JEO-1995-E) and an Amended Complaint was filed naming International Heritage, Inc., Stanley Van Etten, Claude W. Savage and Larry Smith as Defendants. In addition, this action was thereafter transferred to the Eastern District of North Carolina (file no.: 5:98-CV-834-BR(3)). No motion for class certification has ever been heard by the court.

Denise Marsh, Individually and on behalf of all others similarly situated; Plaintiffs v. International Heritage, Inc.; Stanley H. Van Etten; Claude Savage and Larry Smith; Defendants, 98-2332-E, District Court of Dallas County, Texas, 101st Judicial District. Filed 3/27/98. Plaintiffs allege, inter alia: fraud, fraud in stock transactions, securities fraud and exemplary damages. Plaintiffs request

relief as follows: actual damages on behalf of the class in the amount of $150 million; exemplary damages on behalf of the class in the amount of $300 million; costs; interest and attorney's fees. Disposition: a remand order was issued on 9/9/98 in the United States District Court for the Northern District of Texas, Dallas Division. The court indicated that removal in this case would be premature due to the fact that class certification has not been granted in this matter and that if the state court judge certifies this matter, then diversity may exist and removal may be appropriate. However, the court indicated that certification may never be granted. 10/21/98, District Court of Dallas County, Texas, 101st Judicial District, class certification was denied.

Craig T. Liebendorfer, Individually and on behalf of all others similarly situated; Plaintiffs v. International Heritage, Inc., Defendant, DV98-2241, District Court of Dallas County, Texas, F-116th Judicial District. Filed 3/18/98. Plaintiff alleges inter alia: breach of express warranty. Disposition: a remand order was issued on 9/9/98 in the United States District Court for the Northern District of Texas, Dallas Division. Remand was based on the court's determination that it lacked subject matter jurisdiction and the fact that class certification had not been granted.

Swinney v. International Heritage, Inc., 98 CVS 04277, General Court of Justice, Superior Court Division, Wake County, North Carolina. Filed 4/7/98. Plaintiffs allege inter alia: civil Rico, unfair and deceptive trade practices and intentional breach of fiduciary duties. Disposition: voluntarily dismissed with prejudice via a consent order filed on 6/25/98.

Unique Opportunities, Inc. v. International Heritage, Inc., BC 198158, Superior Court of the State of California for the County of Los Angeles. Filed 10/6/98. Plaintiffs allege inter alia: trade defamation, intentional interference with contractual relations and intentional interference with prospective economic relationship. In this litigation, a settlement agreement was reached with the Plaintiff immediately prior to the bankruptcy. As a result of that settlement, a corresponding case pending in the Superior Court of Wake County was dismissed in return for the dismissal of this litigation. Counsel believes, but is not sure, that this litigation was dismissed in California.

Executive Risk Specialty Insurance Company, Plaintiff v. International Heritage, Inc., Stanley H. Van Etten, Claude W. Savage and Larry G. Smith, Defendants, 5:98-CV-542-F(3), United States District Court for the Eastern District of North Carolina Western Division. Filed 7/10/98. Plaintiff is requesting relief in the form of a judgment declaring there is no coverage available to defendants under the June 23, 1997 Directors and Officers Liability Insurance Policy. Plaintiff alleges that the claims arose from facts, circumstances or situations that are excluded from coverage based on disclosures made by defendants in their Application for the Policy. This action has been amended to include as Defendants Stanley H. Van Etten, Claude Savage and Larry Smith. No answer to the Complaint has been filed on behalf of the company.

Gina Josephson, Plaintiff v. International Heritage, Inc., Defendant, 98CVS1026, General Court of Justice, Superior Court Division, Wake County, North Carolina. Filed 9/2/98. The complaint alleges inter alia: breach of contract and violation of the North Carolina Securities Act. The company has filed a Motion to Dismiss in response to this Complaint.

Kearney v. International Heritage, Inc., Charge no. 141980662, Administrative agency: Equal

Employment Opportunity Commission, Raleigh Area Office. Filed 6/18/98. Plaintiff alleges inter alia: employment discrimination. On 7/9/98 the EEOC indicated that this matter could be resolved through settlement negotiations. No further action has been taken.

**Cease and Desist Orders**

In the Matter of: International Heritage, Incorporated, I-04-02-98-04. Issuing agency: the Montana Securities Commissioner. Cease and desist order issued 4/3/98. MSC alleges that Respondents violated certain state laws pertaining to securities brokerage in the state of Montana. Disposition: Amended by 4/20/98 cease and desist order.

In the Matter of: International Heritage, Incorporated, I-04-02-98-04. Issuing agency: the Montana Securities Commissioner. Amended cease and desist order issued 4/20/98. Disposition: vacated via consent order entered into by IHI and Commissioner on 5/1/98.

(Both Cease and Desist Orders were vacated pursuant to a settlement agreement with the state of Montana. Pursuant to that settlement agreement, International Heritage was obligated to repay certain refunds under certain conditions. When International Heritage did not satisfy this purported obligation, a new Cease and Desist Order and Notice of Hearing was initiated by the Montana Securities Commissioner. A new Notice of Hearing and Cease and Desist Order have been delivered to the company. Pursuant to that Notice, a hearing is scheduled for January 11, 1998, in Montana. Pursuant to Montana law, counsel provided notice to the Securities Commissioner that International Heritage requested a hearing prior to the bankruptcy filing. Counsel communicated with the Montana Securities Commissioner's office and they have indicated that they intend to proceed forward with the hearing even though International Heritage is in bankruptcy. 12/14/98 Trustee has requested that the Montana Securities Commissioner observe the Automatic Stay and to file a motion to lift the Stay if their office wishes to pursue its cease and desist order.)

**Audits**

8/6/98 North Carolina Department of Revenue issued an Auditor's Report regarding sales and use tax for the period of 7/1/95 through 2/28/98. International Heritage, Inc. has requested a hearing on the findings of the audit due to the fact that it believes certain items included in the assessment base were determined incorrectly. Said hearing was to have been held on or before December 7, 1998 however, as a result of the bankruptcy, no hearing has taken place regarding the assessment. Counsel has communicated with the North Carolina Department of Revenue and they agree that the action is stayed. However, the North Carolina Department of Revenue has scheduled an informal conference for December 16, 1998 concerning the assessment proposed against International Heritage, Inc.

**Litigation Initiated by International Heritage**

International Heritage, Inc. V. Sims et al., 98CVS11169, General Court of Justice, Superior Court Division, Wake County, North Carolina. Filed 9/24/98. Plaintiff alleges inter alia: breach of contract, breach of fiduciary duty, tortious interference with contract, and as a result of the

immediate and irreparable harm that will be created by the ongoing and continuous breach of the Defendants' contracts and tortious interference with the contractual relationship between the plaintiff and its current retail sales representatives. This action is related to the <u>Unique Opportunities</u> action that was pending in California. This action has been dismissed.

<u>International Heritage, Inc. V. Cedric Dobbins, individually and d/b/a CL Enterprises, et al.</u>, 97CVS07577, General Court of Justice, Superior Court Division, Wake County, Raleigh, North Carolina. Filed 7/1/97. Plaintiff alleges wrongful taking, conversion, fraud and conspiracy to defraud. Plaintiff requested a temporary restraining order and preliminary injunction to enjoin the Defendants, and their agents, from disposing of the Plaintiff's assets in their possession. The temporary restraining order was granted on 7/1/97 and an injunctive order was issued by the court on 7/7/97. Plaintiff has recovered over $100,000.00 in cash and $35,000.00 in personal property and anticipates recovering (voluntarily) at least an additional $100,000.00 in cash and personal property. This action is still pending.

## Liens

Prime Building Company, Inc. Claim of Lien no. 93M0839, General Court of Justice, Wake County, North Carolina. Filed 3/26/98 for the amount of $17,802.21. Disposition: Discharged for payment in full 5/8/98.

## Small Claims Actions

There have been numerous small claims actions filed in the last year against International Heritage, Inc. These actions were filed by sales representatives and are too numerous to list individually.

## QUESTION 5

Car phones leased by the employees were returned to the Debtor upon the close of business. At this time, no other equipment used by the Debtor has been repossessed. Shortly prior to filing, the Debtor received from numerous parties' products which the parties did not wish to buy. The Debtor did not accept receipt of the goods from Federal Express/UPS and the goods were returned to the parties. Most of the goods returned were private label vitamins and items which had little, if any, value to the Debtor. See Question 3 & 10 attachments.

## QUESTION 6

On March 13, 1998, the Securities and Exchange Commission ("SEC") suspended trading of International Heritage, Incorporated ("Incorporated") until March 26, 1998, because of questions regarding the accuracy of statements concerning, among other things, the return investors could expect to make on their alleged investment and the regulatory background of the Company and its President. On March 16, 1998, the SEC filed a Complaint for Injunctive and Other Relief against the Company, the Company's three founders individually, and Incorporated (the "Defendants"). The SEC alleges that the Defendants engaged in the sale of unregistered securities; made misrepresentations and material omissions in connection with the sale of securities; and, knowingly misrepresented the Company's financial condition and concealed that it was operating a pyramid scheme. The Court entered, ex parte, an Order to Show Cause, Temporary Restraining Order, Order Freezing Assets, Order Prohibiting Destruction of Documents and Order Expediting Discovery as well as an Order Appointing a Receiver for the Company on March 16, 1998.

On March 17, 1998 the Court amended the above Orders to allow the Company to accept new product sales orders from existing Sales Representatives only for the Company's new nutritional and skin care products and telecommunication services. On March 24, 1998, the Defendants filed a Memorandum in Opposition to the SEC's Motion for Preliminary Injunction and Other Equitable Relief. On April 3, 1998, the Court entered a Memorandum Opinion and Order setting forth that the Company, its officers, agents, servants, employees, attorneys and persons in active concert or participation with them be restrained from, among other things, securities law violations; appointing a Monitor; requiring the posting of a $5 million bond upon which the receivership would be dissolved and management reinstated; a reduction in the President's compensation; and certain other things.

On April 9, 1998, the $5 million bond was posted by the President and the Receiver was relieved of his responsibilities. On April 22, 1998, the Court reviewed the Company's revised Sales Representative compensation plan and authorized the Company to conduct business consistent with the revised plan and under the scrutiny of the Monitor. Management of the Company intended to vigorously defend this action. The ultimate outcome of this matter cannot presently be determined.

The Monitor was appointed to ensure that the Company operated within the bounds of the SEC laws. The Company continued to function under the observation of the Monitor until the bankruptcy petition was filed. At that time the Company closed its doors and prepared to file for chapter 7 relief. The order appointing the Monitor is attached as Exhibit 6.

## QUESTION 11

The following is a list of closed bank accounts, and their account numbers, used by the Debtor:

**Accounts Believed to be Closed**

First Union National Bank
      Crabtree Valley Branch - 2000001295391
      Raleigh Main Branch - 2000001105889

Southtrust Bank
      Falls of Neuse - 60-006-145, 60-106-777, 60-793-012, 60-793-551, 60-793-111,
      CD accts:  9575774, 9905839

Nationsbank
      000653779991, 000653779934, 0040232027, 000653779926, 000657538237,
      000657540191, 0040232001, 0040231946

Chittenden Bank
      21-45-3704-4, 214536978

Humboldt Bank
      4200091110000490

Centura Bank
      9785949, 0212130085, 0212130608, 0212130659, 0212130632, 0212130640, 0212130616,
      0212130624, 02121099161

Nova
      385100000011870

Hibernia Bank
      New Orleans - 0812464752

Wachovia Bank
      Raleigh - 0681171

**Open Accounts**

BB&T (trust account used by Wood & Francis).  See Question 3 Attachments.

## QUESTION 13

| Name and Address of Creditor | Date | Amount |
|---|---|---|
| Stanley H. Van Etten (as secured lienholder)<br>10504 Tredwood Drive<br>Raleigh, NC 27615 | 12/12/98<br>12/12/98<br>11/23/98<br>11/23/98 | $190,261.87<br>$251,293.52<br>$26,069.50<br>$64,484.42 |
| | | $532,109.31 |
| Evonne Eckenroth (as secured lienholder)<br>5840 Rock Springs Circle<br>Buford, GA 30518 | 11/20/98 | $27,000.00 |
| Eilers, Jones, Brown & McLeod, CPAs (unsecured creditor)<br>2626 Glenwood Avenue<br>Raleigh, NC 27608 | 11/10/98 | $9,086.00 |
| Wood & Francis, PLLC (unsecured creditor)<br>434 Fayetteville Street Mall<br>Suite 2300<br>Raleigh, NC 27601 | 11/13/98 | $6,729.00 |
| Printing Plus/TCG/Jeff Majewski (unsecured creditor)<br>4011 Atlantic Avenue<br>Raleigh, NC 27604 | 11/9/98 | $16,4161.00 |
| Blackman Detective Services (unsecured creditor)<br>Allison Blackman<br>Raleigh, NC 27604 | 11/9/98 | $1,143.00 |
| Georgina Mollick (unsecured creditor)<br>614-224 Capital Blvd.<br>Raleigh, NC 27603 | 11/19/98 | $639.52 |
| John Brothers (unsecured creditor)<br>304 Swan's Mill Crossing<br>Raleigh, NC 27614 | 11/12/98 | $2,300.00 |
| Ed Carey (unsecured creditor)<br>Raleigh, NC | 11/9/98 | $250.00 |
| **Totals** | | $595,726.83 |

Documents evidencing these setoffs will be presented to the Trustee. The Debtor also believes that Chittenden ( and other credit cards) have effectuated setoff, but the amount is unavailable to the Debtor.

These setoffs were through the parties taking assets prior to the chapter 7 filing.  The values ascribed to the assets were determined, in many instances, by an independent third party and were far in excess of the value the Debtor could have obtained at liquidation (as evidenced by the low values attained by the Debtor's liquidation sale, prior to its chapter 7 filing).

## **QUESTION 14**

| Name and Address of Owner | Description and Value of Property | Location |
|---|---|---|
| Stanley H. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27615 | Lease on BMW 750il.<br>All payments made by<br>Stanley Van Etten.<br>Value: $90,000.00 | Mr. Van Etten<br>currently has<br>possession of<br>the vehicle |

Mr. Stanley Van Etten provided a $5.0 million bond in the action brought by the SEC. Mr. Van Etten was given a secured promissory note by the company on May 18, 1998 for $5.0 million. A total of $1.5 million was released to the company by the court and Mr. Van Etten, and the remaining $3.5 million was used to secure a conventional $5.0 million bond. Mr. Van Etten allowed the $1.5 million to be used by the company for operations and converted options to stock for the total of $1.5 million. A total of $3.5 million is still held as security for the bond. The Debtor has a right to the funds, to the extent they are not used to satisfy any claim of the SEC. Mr. Van Etten claims a lien on the funds at a minimum and may even claim outright ownership of the funds if they are released by the SEC.

## QUESTION 17

The following is a list of bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor:

| | | | |
|---|---|---|---|
| (4) | Debra Blevins<br>Accounting Manager | 5132 Beckwyck Drive, Fuquay-Varina, NC 27526<br>12/97 - 10/98 |
| | Susan Coble<br>Accounting Manager | 102-2C Pickering Place, Cary, NC 27513<br>12/96 - 10/98 |
| (5) | Michael Scott Frey<br>Banking Accountant | 101 Uphill Court, Holly Springs, NC 27540<br>12/96 - 10/98 |
| (1) | Robert Hukezalie<br>CFO | 8201 Harps Mill Rd, Raleigh, NC 27615<br>2/98 - 10/98 |
| | Gary Johnson<br>Accounting Manager | 716 Presnell Court, Raleigh, NC 27615<br>7/95 - 12/95 |
| | Clark Jones<br>Controller | 5004 Rembert Drive, Raleigh, NC 27612<br>12/95 - 7/97 |
| (2) | Keith Mackey<br>Controller | 4124 Ridgebrook Bluffs Drive, Raleigh, NC 27603<br>3/97 - 11/97 |
| (3) | Alex Ravenscraft<br>Accounting Supervisor | 403 Kevin Cr, Raleigh, NC 27609<br>5/97 - 11/98 |
| | David Shane<br>Controller | 5400 Edwards Mill Road, Raleigh, NC 27612<br>10/98 |
| | Jeff Trendel<br>Controller | 201 Arbordale Road, Cary, NC 27511<br>7/96 - 4/98 |
| | Lloyd Whittaker<br>Court appointed Monitor | New Leaf Corporation, 2810 Spring Road, Suite 100<br>Atlanta, GA 30339<br>770-433-9400<br>4/3/98 - 11/25/98 |
| | David Crumpton<br>Court appointed receiver | New Leaf Corporation, 2810 Spring Road, Suite 100<br>Atlanta, GA 30339<br>770-433-9400<br>3/16/98 - 4/9/98 |

| | |
|---|---|
| Eilers, Jones, Brown & Mcleod CPAs, PA Accountants | Carolina Place, 2626 Glenwood Avenue, Suite 300 Raleigh, NC 27608-1045 6/95 - 10/98 |

(**)    Denotes the order of importance of employees for contact purposes.

## QUESTION 19b

**Current partners, officers, directors and shareholders.**  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| Name and Address | Title |
|---|---|
| Robert L. Chalmers<br>2800 Skymark Avenue<br>Suite 33<br>Mississauga, Ontario<br>CAN L4W5A6 | Director |
| Claude Savage<br>106 Benbow Land<br>Charlotte, NC 28214 | Director |
| Larry Smith<br>2435 E. North Street<br>Greenville, SC 29615 | Director |
| Stanley H. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608 | Officer and Director |
| Anna M. Washburn<br>145 Christopher Drive<br>Clayton, NC 27520 | Secretary |

International Heritage, Incorporated holds 97%+ of the stock.

## QUESTION 20b

| Name | Title | Date of Withdrawl |
|------|-------|-------------------|
| Ken Rudd | Director | on or about 10/24/98 |
| Kevin Jones | Officer, Vice President of I.S | on or about 10/24/98 |
| Chris Reid | Vice President of Compliance | on or about 10/24/98 |
| Rob Hukezali | Controller, COO | on or about 10/24/98 |
| Angie Stewart | Secretary | on or about 10/24/98 |
| Georgina Mollick | Vice President of Legal Affairs | on or about 10/24/98 |
| Harry Mains | Director | 10/24/98 |
| Jack Hemmer | Director | 10/24/98 |
| Evonne Eckenroth | Director | 10/24/98 |
| John Brothers | Director | 10/24/98 |
| Richard Heller | Director | 2/2/98 |

EXHIBIT 23b

(These amounts are unreviewed and unreconciled - there may be errors)

| System: | 12/9/98 | 10:00:58 PM | International Heritage, Inc. | | | | Page: | 1 |
| User Date: 12/9/98 | | | TRANSACTION INQUIRY REPORT | | | | User ID: ALEX | |
| | | | Payables Management | | | | | |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | |
| ACKLESBAR | History | BODFEES | INV | 6/15/98 | $250.00 | $0.00 |
| Barry Ackel | 030176 | | 7/15/98 | 0/0/00 | | |
| ACKLESBAR | History | 23858 | PMT | 6/15/98 | $250.00 | $0.00 |
| Barry Ackel | 022617 | | 0/0/00 | 0/0/00 | | |
| ACKLESBAR | Open | 4161 | PMT | 10/22/98 | $500.00 | $500.00 |
| Barry Ackel | 026210 | | 0/0/00 | 0/0/00 | refund from Bahamas co pay | |

3 Document(s)

System:    12/9/98   10:01:23 PM                International Heritage, Inc.                Page:  1
User Date: 12/9/98                              TRANSACTION INQUIRY REPORT                  User ID: ALEX
                                                Payables Management

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| BROJOH | History | 04/23/98 EXP | INV | 5/1/98 | $96.56 | $0.00 |
| John Brothers | 026260 | 5/31/98 | 0/0/00 | Columbia SC Opp Mtg | | |
| BROJOH | History | 4-23-98 EXP | INV | 5/1/98 | $2,127.30 | $0.00 |
| John Brothers | 026263 | 5/31/98 | 0/0/00 | SEC related travel/mls w/attys | | |
| BROJOH | History | 4-23-98 EXP | INV | 5/1/98 | $1,371.76 | $0.00 |
| John Brothers | 026262 | 5/31/98 | 0/0/00 | New Orleans Convention | | |
| BROJOH | History | 4-23-98EXP | INV | 5/1/98 | $510.65 | $0.00 |
| John Brothers | 026256 | 5/31/98 | 0/0/00 | Montana Training SVE & JB | | |
| BROJOH | History | 4/23/98 EXP | INV | 5/1/98 | $2,920.84 | $0.00 |
| John Brothers | 026261 | 5/31/98 | 0/0/00 | co exp pd during receivorship | | |
| BROJOH | History | 4/23/98EXP | INV | 5/1/98 | $1,060.69 | $0.00 |
| John Brothers | 026258 | 5/31/98 | 0/0/00 | Mtg w/Consolidated Planning | | |
| BROJOH | History | APRIL 97 | INV | 4/15/97 | $4,499.45 | $4,499.45 |
| John Brothers | 002662 | 5/15/97 | 0/0/00 | | | Voided |
| BROJOH | History | BOD FEES | INV | 5/15/98 | $250.00 | $0.00 |
| John Brothers | 030171 | 6/14/98 | 0/0/00 | | | |
| BROJOH | History | DINNER MTG SEC ATL | INV | 1/29/98 | $866.45 | $0.00 |
| John Brothers | 021450 | 2/28/98 | 0/0/00 | | | |
| BROJOH | History | EXP-REISSUED | INV | 8/26/98 | $3,831.32 | $0.00 |
| John Brothers | 033647 | 9/25/98 | 0/0/00 | | | |
| BROJOH | History | EXP012098JB | INV | 1/20/98 | $816.42 | $0.00 |
| John Brothers | 021081 | 2/19/98 | 0/0/00 | | | |
| BROJOH | History | EXP04/97 | INV | 5/2/97 | $1,348.00 | $0.00 |
| John Brothers | 003705 | 5/2/97 | 0/0/00 | | | |
| BROJOH | History | EXP0697 | INV | 6/9/97 | $230.00 | $0.00 |
| John Brothers | 005241 | 7/9/97 | 0/0/00 | | | |
| BROJOH | History | EXP0897JB | INV | 8/29/97 | $257.24 | $0.00 |
| John Brothers | 010226 | 8/29/97 | 0/0/00 | | | |
| BROJOH | History | EXP1197JB | INV | 11/19/97 | $1,482.12 | $0.00 |
| John Brothers | 015990 | 12/19/97 | 0/0/00 | | | |
| BROJOH | History | EXP3/97JB | INV | 3/28/97 | $514.39 | $0.00 |
| John Brothers | 001281 | 4/27/97 | 0/0/00 | | | |
| BROJOH | History | EXPEUROPE | INV | 9/11/98 | $4,357.49 | $0.00 |
| John Brothers | 034327 | 10/11/98 | 0/0/00 | trip to europe/investor mtg's | | |

System:   12/9/98   10:01:23 PM                 TRANSACTION INQUIRY REPORT                          Page:    2

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| BROJOH | Open | EXPLEGALCANADA | INV | 10/13/98 | $202.00 | $202.00 |
| John Brothers | 035939 | | 11/12/98 | 0/0/00 | legal expenses | |
| BROJOH | History | EXPMAY | INV | 5/21/98 | $445.96 | $0.00 |
| John Brothers | 028165 | | 6/20/98 | 0/0/00 | | |
| BROJOH | History | EXPNASHVILLE | INV | 8/7/98 | $3,831.32 | $0.00 |
| John Brothers | 033270 | | 9/6/98 | 0/0/00 | euro investors/mayor-dinner | |
| BROJOH | History | EXPPIC/SEMINAR | INV | 6/5/98 | $2,506.55 | $0.00 |
| John Brothers | 031267 | | 7/5/98 | 0/0/00 | | |
| BROJOH | History | EXPSOFA | INV | 7/15/98 | $1,078.34 | $0.00 |
| John Brothers | 031444 | | 8/14/98 | 0/0/00 | | |
| BROJOH | History | MAYEXP | INV | 5/11/98 | $6,647.27 | $0.00 |
| John Brothers | 026973 | | 6/10/98 | 0/0/00 | | |
| BROJOH | History | REIMBURSE -DOWNLINE | INV | 12/3/97 | $3,000.00 | $0.00 |
| John Brothers | 016567 | | 1/2/98 | 0/0/00 | | |
| BROJOH | History | S/T LOAN 9/98 TO IHI | INV | 9/23/98 | $50,000.00 | $0.00 |
| John Brothers | 035288 | | 10/23/98 | 0/0/00 | s/t loan to IHI | |
| BROJOH | History | 029 | PMT | 10/2/98 | $50,000.00 | $0.00 |
| John Brothers | 025704 | | 0/0/00 | 0/0/00 | rec cntr ck since GP was down | |
| BROJOH | History | 11338 | PMT | 7/29/97 | $1,578.00 | $0.00 |
| John Brothers | 005760 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 1268 | PMT | 7/10/98 | $2,506.55 | $0.00 |
| John Brothers | 023092 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 12971 | PMT | 9/11/97 | $257.24 | $0.00 |
| John Brothers | 008155 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 13142 | PMT | 4/7/97 | $514.37 | $0.00 |
| John Brothers | 000313 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 1453 | PMT | 7/15/98 | $1,078.34 | $0.00 |
| John Brothers | 023287 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 16045 | PMT | 12/3/97 | $1,482.12 | $0.00 |
| John Brothers | 012681 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 16130 | PMT | 12/3/97 | $3,000.00 | $0.00 |
| John Brothers | 012788 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 18335 | PMT | 2/11/98 | $1,682.87 | $0.00 |
| John Brothers | 016301 | | 0/0/00 | 0/0/00 | | |
| BROJOH | History | 1844 | PMT | 7/30/98 | $3,000.00 | $0.00 |
| John Brothers | 023711 | | 0/0/00 | 0/0/00 | | |

System:   12/9/98   10:01:23 PM              TRANSACTION INQUIRY REPORT                    Page:   3

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| BROJOH | History | 20742 | PMT | 5/1/98 | $8,087.80 | $0.00 |
| John Brothers | 019317 | 0/0/00 | 0/0/00 | | | |
| BROJOH | History | 21380 | PMT | 5/11/98 | $6,647.27 | $0.00 |
| John Brothers | 020036 | 0/0/00 | 0/0/00 | | | |
| BROJOH | History | 22551 | PMT | 5/21/98 | $445.96 | $0.00 |
| John Brothers | 021234 | 0/0/00 | 0/0/00 | | | |
| BROJOH | History | 23854 | PMT | 6/15/98 | $250.00 | $0.00 |
| John Brothers | 022613 | 0/0/00 | 0/0/00 | | | |
| BROJOH | Open | 2491 | PMT | 8/19/98 | $3,831.32 | $3,000.00 |
| John Brothers | 024401 | 0/0/00 | 0/0/00 | | | |
| BROJOH | History | 2631 | PMT | 8/26/98 | $3,831.32 | $0.00 |
| John Brothers | 024515 | 0/0/00 | 0/0/00 | | | |
| BROJOH | History | 3097 | PMT | 9/14/98 | $4,357.49 | $0.00 |
| John Brothers | 025043 | 0/0/00 | 0/0/00 | | | |

42 Document(s)

**PAYROLLS BY PAYCHEX**
**INTERNATIONAL HERITAGE INC**

0057-3484

## EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/97

| PER. DATE | HOURS | | PAY RATE | REG. | O.T. | BONUS | COMM. SSION | WAGES | SS MED. | FEDERAL | STATE | LOCAL | DBL | ADVANCE | SAVINGS | SICK | VACAT | PERS EMERG | HEALTH | HOLIDAY | GARNISH | GARN PAY | PRETX HLTH | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | | | | 326924 | | | | 326924 | 25009 | 70860 | 20433 | | | | | | | | | | | | | 210622 |
| 131 | | | | 370924 | | | | 326924 | 25009 | 70860 | 20433 | | | | | | | | | | | | | 210622 |

*(Employee earnings record — dense tabular payroll data; many values partially legible)*