TIME SHEET

PAYROLLS BY *PAYCHEX*

INTERNATIONAL HERITAGE INC

JOB# 3484
0057-3484

PAGE 1

| EMP# SOC.SEC.# FRI QT | SALARY RATE 1 RATE 2 | OVERTIME HOURS | REGULAR HOURS | 1 BONUS 2 COMMISSION | 01 ADVANCE 06 HEALTH 16 MISC DED 21 26 | 02 SAVINGS 07 HOLIDAY 17 SAVE DD 22 27 | 03 SICK 08 GARN ISH 18 REDUCE LOAN 23 28 | 04 VACAT 09 GARN PAY 19 BEREAVEMNT 24 29 | 05 PERS EMERG 10 PRETX HLTH 15 CHECK REIMB 25 30 |
|---|---|---|---|---|---|---|---|---|---|

**** 001100 ACCOUNTING-SALARY

* INDICATES A REDUCING BALANCE ADJUSTMENT

**DEBRA BLEVINS**
281 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
46.00  42123.07 04/20/98  RT1  1923.08 | | | | 07 | 32.00 | 03 | 40.00 | 
8.00   161.52 12/30/97  RT2
       634.80 04/06/57  RT3
M 0               NCR M M 0 | | 2 | | | | | | | -1384.67
                                                                              15 | | | 20.00 | 177.56 | -980.12 | 05 10 15

NET PAY ACCT#0505703740091

**MICHAEL SCOTT FREY**
192 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
46.00  20583.54 06/06/98  RT1  1269.23 | | | 07 | 32.00 | 04 | 80.00 |
40.00  634.80 12/19/96  RT2
       NCR M M 0  RT3
M 0 | | 2 | | | | | | 7.72 | 12.00 504.00 -828.54 | 05 10 15

NET PAY ACCT#1000005176731

**DANIEL HAGUE**
340 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
26.00  1358.11 08/20/98  RT1  1130.77 | | | 07 | 16.00 | 03 | 40.00 | 8.00
40.00  565.20 05/20/98  RT2
       08/19/98  RT3
M 0 | | 2 | | | | | | 126.00 | 12.00 504.00 -828.54 | 05 10 15

NET PAY ACCT#100005176731

**ALEX RAVENSCRAFT**
200 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
46.00  34210.10 04/20/98  RT1  1500.00 | | | -255.00 02 | 175.00 03 | 136.00 04 |
80.00  1500.00 05/22/97  RT2  | | | | 01 | | 07 | 32.00 | | 8.00
M 3 | | 2 | | | | | | 24.00 169.84 -1164.77 | 06 10 15

NET PAY ACCT#251 9805A1

**DAVID SCOTT**
374 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
4.00   1615.38 10/19/98  RT1  1076.92 | | | | 07 | | | |
       10/19/98  RT2
       10/07/74  RT3
M 0 | | 2 | | | | | | -805.63 | 15

**DAVID SHANE**
375 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
4.00   3750.00 10/12/98  RT1  2500.00 | | | | 07 | | | |
       10/12/98  RT2
       01/06/48  RT3
M 2 | | 2 | | | | | | -1782.00 | 15

**HEATHER SLINKARD**
338 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
26.00  13461.89 08/18/98  RT1  1130.77 | | | | 07 | 16.00 | 04 | 40.00 |
40.00  565.20 05/18/98  RT2
       08/30/67  RT3
S 0 | | 2 | | | | | | 12.00 38.60 -806.84 | 05 10 15

NET PAY ACCT#040294308

**** 001200 ADMINISTRATIVE STAFF

**JOHN D BROTHERS**
140 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
44.00  251923.28 07/18/97  RT1  5769.24 | | | R01 | 4027.38 | 07 | 32.00 | 04 | 32.00 |
       06/01/95  RT2
       RT3
S 3 | | 2 | | | | | | 7.72 | 3788.14 | 15

NET PAY ACCT# TOTALS

MON 08:30-04:30  TUE 08:30-04:30  WED 08:30-04:30  THU 08:30-04:30

NEXT CALL DAY:
NEXT CALL TIME: 1/23/98 04:58 PM
PHONE # (818) 841-1620
FAX # (818) 841-1533
0057-3484  INTERNATIONAL HERITAGE INC

RUN DATE 11/11/98

System:  12/9/98  10:05:36 PM          TRANSACTION INQUIRY REPORT                    Page:  4

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN<br>Ken Rudd | History<br>026270 | EXP3-28-98<br>5/1/98 | INV<br>0/0/00 | 5/1/98<br>Atlanta SEC Trial/Training | $2,863.43 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>026269 | EXP3/25/98<br>5/1/98 | INV<br>0/0/00 | 5/1/98<br>New Orleans Convention | $2,631.30 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>030019 | EXP6/6<br>5/30/98 | INV<br>0/0/00 | 5/30/98 | $3,023.32 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>031835 | EXPBAHAMAS<br>7/18/98 | INV<br>0/0/00 | 7/18/98 | $242.15 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>026752 | EXPENSES<br>5/7/98 | INV<br>0/0/00 | 5/7/98 | $8,249.64 | $0.00 |
| RUDKEN<br>Ken Rudd | Open<br>036271 | EXPFEDX<br>10/14/98 | INV<br>0/0/00 | 10/14/98 | $987.42 | $987.42 |
| RUDKEN<br>Ken Rudd | History<br>033754 | EXPHOUSTON<br>8/19/98 | INV<br>0/0/00 | 8/19/98 | $2,629.41 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>032160 | EXPKANSAS<br>7/18/98 | INV<br>0/0/00 | 7/18/98 | $1,921.11 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>030933 | EXPLEADERSHIP<br>6/20/98 | INV<br>0/0/00 | 6/20/98 | $5,633.17 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>028162 | EXPMAY<br>5/21/98 | INV<br>0/0/00 | 5/21/98 | $1,199.39 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>033332 | EXPNASHVILLE<br>8/9/98 | INV<br>0/0/00 | 8/9/98 | $772.64 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>033753 | EXPORLANDO<br>8/15/98 | INV<br>0/0/00 | 8/15/98 | $1,125.37 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>031834 | EXPRAL<br>7/11/98 | INV<br>0/0/00 | 7/11/98 | $1,252.14 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>030932 | EXPRAL-6/27<br>6/27/98 | INV<br>0/0/00 | 6/27/98 | $1,464.59 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>033337 | EXPRAL7/30<br>7/30/98 | INV<br>0/0/00 | 7/30/98 | $1,939.07 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>030289 | EXPRALEIGH<br>6/13/98 | INV<br>0/0/00 | 6/13/98 | $990.00 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>034080 | EXPRALEIGHA<br>9/1/98 | INV<br>0/0/00 | 9/1/98 | $785.28 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>035912 | EXPSEATTLE<br>10/3/98 | INV<br>0/0/00 | 10/3/98<br>misc expenses | $3,805.35 | $0.00 |

System:   12/9/98   10:05:36 PM           TRANSACTION INQUIRY REPORT                    Page:   5

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN | History | EXPVICTORIA | INV | 10/12/98 | $1,274.96 | $0.00 |
| Ken Rudd | 035922 | 10/12/98 | 0/0/00 | misc expenses | | |
| RUDKEN | History | EXPW/E7/4 | INV | 7/10/98 | $2,343.68 | $0.00 |
| Ken Rudd | 031607 | 7/10/98 | 0/0/00 | | | |
| RUDKEN | History | EXPWPB | INV | 8/29/98 | $2,504.70 | $0.00 |
| Ken Rudd | 034079 | 8/29/98 | 0/0/00 | | | |
| RUDKEN | History | MAY EXP | INV | 6/1/98 | $1,437.26 | $0.00 |
| Ken Rudd | 029137 | 6/1/98 | 0/0/00 | | | |
| RUDKEN | History | MAYEXP | INV | 5/15/98 | $2,934.51 | $0.00 |
| Ken Rudd | 027577 | 5/15/98 | 0/0/00 | | | |
| RUDKEN | History | PAYROLL ADDITION | INV | 11/21/97 | $10,000.00 | $0.00 |
| Ken Rudd | 015708 | 11/21/97 | 0/0/00 | | | |
| RUDKEN | History | RDU TO FL 10/19 | INV | 10/20/98 | $593.33 | $0.00 |
| Ken Rudd | 036094 | 10/20/98 | 0/0/00 | RDU to FL 10/19 | | |
| RUDKEN | History | V.TOUR EXP.09/26/97 | INV | 9/26/97 | $1,438.28 | $0.00 |
| Ken Rudd | 011671 | 9/26/97 | 0/0/00 | V. TOUR EXP. 09/26/97 | | |
| RUDKEN | History | 020644 | PMT | 4/9/98 | $11,000.00 | $0.00 |
| Ken Rudd | 020644 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1004 | PMT | 7/1/98 | $6,087.76 | $0.00 |
| Ken Rudd | 022772 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 10633 | PMT | 7/9/98 | $8,413.54 | $0.00 |
| Ken Rudd | 004808 | 0/0/00 | 0/0/00 | Expense Reimbursements | | |
| RUDKEN | History | 12396 | PMT | 8/25/97 | $6,437.64 | $0.00 |
| Ken Rudd | 007324 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 13260 | PMT | 4/9/97 | $2,571.15 | $0.00 |
| Ken Rudd | 000340 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1355 | PMT | 7/13/98 | $25,000.00 | $0.00 |
| Ken Rudd | 023177 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 13708 | PMT | 9/26/97 | $1,438.28 | $0.00 |
| Ken Rudd | 009153 | 0/0/00 | 0/0/00 | V. TOUR EXP. 09/26/97 | | |
| RUDKEN | History | 13772 | PMT | 9/30/97 | $7,105.71 | $0.00 |
| Ken Rudd | 009232 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 14680 | PMT | 10/29/97 | $11,685.64 | $0.00 |
| Ken Rudd | 010767 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 15566 | PMT | 11/20/97 | $8,467.87 | $0.00 |
| Ken Rudd | 011900 | 0/0/00 | 0/0/00 | | | |

System:  12/9/98   10:05:36 PM              TRANSACTION INQUIRY REPORT                              Page:   6

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN<br>Ken Rudd | History<br>011986 | 15616 | PMT<br>0/0/00  0/0/00 | 11/21/97 | ~~$600.00~~ | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>011994 | 15617 | PMT<br>0/0/00  0/0/00 | 11/21/97 | ~~$10,000.00~~ | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>023407 | 1592 | PMT<br>0/0/00  0/0/00 | 7/20/98 | $3,837.97 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>013508 | 16678 | PMT<br>0/0/00  0/0/00 | 12/15/97 | $3,596.17 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>014602 | 17216 | PMT<br>0/0/00  0/0/00 | 1/7/98 | $3,268.92 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>015133 | 17619 | PMT<br>0/0/00  0/0/00 | 1/14/98 | $1,961.06 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>015154 | 17632 | PMT<br>0/0/00  0/0/00 | 1/15/98 | $1,091.01 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>023637 | 1773 | PMT<br>0/0/00  0/0/00 | 7/28/98 | $1,921.11 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>015750 | 17975 | PMT<br>0/0/00  0/0/00 | 1/29/98 | $1,063.51 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>016351 | 18382 | PMT<br>0/0/00  0/0/00 | 2/11/98 | $955.23 | $955.23<br>Voided |
| RUDKEN<br>Ken Rudd | History<br>016385 | 18438 | PMT<br>0/0/00  0/0/00 | 2/11/98 | $955.23 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>016587 | 18602 | PMT<br>0/0/00  0/0/00 | 2/18/98 | $3,120.38 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>016595 | 18605 | PMT<br>0/0/00  0/0/00 | 2/18/98 | $1,822.46 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>017248 | 19013 | PMT<br>0/0/00  0/0/00 | 2/26/98 | $2,138.38 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>017712 | 19408 | PMT<br>0/0/00  0/0/00 | 3/10/98 | $2,996.44 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>019491 | 20872 | PMT<br>0/0/00  0/0/00 | 5/5/98 | $5,000.00 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>019745 | 21074 | PMT<br>0/0/00  0/0/00 | 5/7/98 | $5,311.46 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>020643 | 21989 | PMT<br>0/0/00  0/0/00 | 5/15/98 | $2,934.51 | $0.00 |

Case 98-02673-5-DMW    Doc 15-1    Filed 12/17/98    Entered 12/18/98 00:00:00    Page 5 of 39

System:   12/9/98   10:05:36 PM              TRANSACTION INQUIRY REPORT                        Page:   7

| Vendor ID | | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|---|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN | | History | 22553 | | PMT | 5/21/98 | $1,199.39 | $1,199.39 |
| Ken Rudd | | 021240 | | 0/0/00 | 0/0/00 | | Voided |
| RUDKEN | | History | 22972 | | PMT | 5/27/98 | $1,199.39 | $0.00 |
| Ken Rudd | | 021674 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 23139 | | PMT | 6/1/98 | $1,437.26 | $0.00 |
| Ken Rudd | | 021871 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 23704 | | PMT | 6/11/98 | $5,304.57 | $0.00 |
| Ken Rudd | | 022449 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 23861 | | PMT | 6/15/98 | $250.00 | $0.00 |
| Ken Rudd | | 022620 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 23941 | | PMT | 6/24/98 | $2,000.00 | $0.00 |
| Ken Rudd | | 022757 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 2500 | | PMT | 8/19/98 | $2,711.71 | $0.00 |
| Ken Rudd | | 024419 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 2767 | | PMT | 9/3/98 | $3,635.72 | $0.00 |
| Ken Rudd | | 024694 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 2963 | | PMT | 9/9/98 | $3,289.98 | $0.00 |
| Ken Rudd | | 024875 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 3643 | | PMT | 10/1/98 | $7,745.09 | $0.00 |
| Ken Rudd | | 025601 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 4054 | | PMT | 10/14/98 | $5,080.31 | $0.00 |
| Ken Rudd | | 026092 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | | History | 4135 | | PMT | 10/20/98 | $593.33 | $0.00 |
| Ken Rudd | | 026178 | | 0/0/00 | 0/0/00 | | |

119 Document(s)

System:   12/9/98   10:06:16 PM          International Heritage, Inc.                    Page:   1
User Date: 12/9/98                       TRANSACTION INQUIRY REPORT                      User ID: ALEX
                                         Payables Management

*24,733.38*

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SAVAGE-EXP | History | APRIL97 | INV | 5/27/97 | $7,117.50 | $0.00 |
| Claude Savage | 004507 | 5/27/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | BOD FEES | INV | 6/15/98 | $150.00 | $0.00 |
| Claude Savage | 030175 | 7/15/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | CKREQTRNGPOOL | INV | 9/21/98 | $795.00 | $0.00 |
| Claude Savage | 034717 | 9/21/98 | 0/0/00 | Training pool | | |
| SAVAGE-EXP | History | FEB ROYAL | INV | 4/10/97 | $3,616.50 | $0.00 |
| Claude Savage | 002579 | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | FINAL BONUS POOL | INV | 8/6/97 | $10,000.00 | $0.00 |
| Claude Savage | 007737 | 9/5/97 | 0/0/00 | Bonus | | |
| SAVAGE-EXP | History | JAN ROYLATY | INV | 4/10/97 | $2,658.00 | $0.00 |
| Claude Savage | 002582 | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | MARCH ROYALT | INV | 4/16/97 | $6,045.00 | $0.00 |
| Claude Savage | 002600 | 5/16/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | REPLACE CK#588201 | INV | 5/29/98 | $11,024.19 | $0.00 |
| Claude Savage | 029778 | 6/28/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | 11694 | PMT | 8/6/97 | $10,000.00 | $10,000.00 |
| Claude Savage | 006367 | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 11696 | PMT | 8/6/97 | $10,000.00 | $0.00 |
| Claude Savage | 006369 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13357 | PMT | 4/10/97 | $6,274.50 | $0.00 |
| Claude Savage | 002218 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13608 | PMT | 4/16/97 | $6,045.00 | $0.00 |
| Claude Savage | 002241 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 14265 | PMT | 10/14/97 | $7,117.50 | $0.00 |
| Claude Savage | 009818 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23589 | PMT | 6/8/98 | $11,024.19 | $0.00 |
| Claude Savage | 022334 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23857 | PMT | 6/15/98 | $150.00 | $0.00 |
| Claude Savage | 022616 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 3360 | PMT | 9/21/98 | $795.00 | $795.00 |
| Claude Savage | 025301 | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 3362 | PMT | 9/18/98 | $795.00 | $0.00 |
| Claude Savage | 025309 | 0/0/00 | 0/0/00 | | | |

                 17 Document(s)

```
System:    12/9/98  10:04:57 PM          International Heritage, Inc.                    Page:  1
User Date: 12/9/98                       TRANSACTION INQUIRY REPORT                      User ID: ALEX
                                         Payables Management
```

949.79

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| STEANG | History | 4/17STEW | INV | 4/28/98 | $67.14 | $67.14 |
| Angie Stewart | 026058 | 4/28/98 | 0/0/00 | | | Voided |
| STEANG | History | 4/98EXP | INV | 4/29/98 | $67.14 | $0.00 |
| Angie Stewart | 026169 | 4/29/98 | 0/0/00 | | | |
| STEANG | History | 5464748-6/98 | INV | 6/17/98 | $98.89 | $98.89 |
| Angie Stewart | 031580 | 6/17/98 | 0/0/00 | | | Voided |
| STEANG | History | BODFEES | INV | 6/15/98 | $250.00 | $0.00 |
| Angie Stewart | 030182 | 6/15/98 | 0/0/00 | | | |
| STEANG | History | EXP0397AS | INV | 3/15/97 | $25.00 | $0.00 |
| Angie Stewart | 001760 | 4/14/97 | 0/0/00 | | | |
| STEANG | History | EXP039BAS | INV | 3/31/98 | $74.74 | $0.00 |
| Angie Stewart | 025573 | 3/31/98 | 0/0/00 | | | |
| STEANG | History | EXP0497 | INV | 5/2/97 | $97.32 | $0.00 |
| Angie Stewart | 003105 | 5/2/97 | 0/0/00 | | | |
| STEANG | History | EXP100997AS | INV | 10/9/97 | $656.59 | $0.00 |
| Angie Stewart | 014283 | 10/9/97 | 0/0/00 | | | |
| STEANG | History | EXP111397AS | INV | 11/13/97 | $126.60 | $0.00 |
| Angie Stewart | 015284 | 11/13/97 | 0/0/00 | | | |
| STEANG | History | 10715 | PMT | 7/9/97 | $97.32 | $0.00 |
| Angie Stewart | 004898 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 12743 | PMT | 4/2/97 | $25.00 | $0.00 |
| Angie Stewart | 000260 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 15193 | PMT | 11/17/97 | $656.59 | $0.00 |
| Angie Stewart | 011470 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 15619 | PMT | 11/21/97 | $126.60 | $0.00 |
| Angie Stewart | 011992 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 20194 | PMT | 4/20/98 | $74.74 | $0.00 |
| Angie Stewart | 018726 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 20644 | PMT | 4/30/98 | $67.14 | $0.00 |
| Angie Stewart | 019231 | 0/0/00 | 0/0/00 | | | |
| STEANG | History | 23860 | PMT | 6/15/98 | $250.00 | $0.00 |
| Angie Stewart | 022619 | 0/0/00 | 0/0/00 | | | |

16 Document(s)

# EMPLOYEE EARNINGS RECORD

**PERIOD END DATE 12/31/97**

PAYROLLS BY **PAYCHEX** INTERNATIONAL HERITAGE INC

0057-3484

40007 (R-6)

| PER END DATE | C D | HOURS REG | O.T. | EARNINGS REG. | O.T. | BONUS | COMM-SSION | WAGES | SS MED. | FEDERAL | STATE | LOCAL | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | PCH:RE | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| 117 | | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| 124 | | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| 214 | | 125000 | | 125000 | | 50000 | | 125000 | 9563 | 15029 | 7668 | | 46175 |
| 214 | | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| 304 | | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| QTD | | 750000 | | 750000 | | 50000 | | 800300 | 49600 MED 11603 | 90174 | 46000B | | 602615 |
| 328 | PCH:BN | 125000 | | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | 92740 |
| 411 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 425 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 523 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 606 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 620 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| QTD | | 1048075 | | 1048075 | | | | 1048075 MED 6197 15199 | 131165 | 55796 | | 770938 |
| 704 | PCH:BN | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 801 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 815 | | 153846 | | 153846 | | | | 153846 | 11769 | 50805 | 27988 | | 38396 |
| 828 | | 153846 | | 153846 | | | | 500000 | 38250 | 19356 | 9688 | | 38396 |
| 912 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| QTD | | 923075 | | 923075 | | 500000 | | 1423076 MED 88228 20636 | 166941 | 86097 | | 1061174 |
| 926 | PCH:BN | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 1024 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 1107 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 1121 | | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 1205 | BN | 153846 | | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | 110331 |
| 1219 | PCH:BN | 153846 | | 153846 | | 400000 | | 400000 | 30600 | 8640 | 28404 | | 254155 |
| 1219 | | | | | | 100000 | | 100000 | 7650 | 10965 | 5828 | | 75551 |
| QTD | | 1076922 | | 1076922 | | 500000 | | 1576922 MED 97766 22867 | 233297 | 102048 | | 1120844 |
| YTD | | 3798074 | | 3798074 | | 1050000 | | 4848074 MED 70305 300587 | 621597 | 299949 | | 3555671 |

**ADJUSTMENTS**

| VACAT | HEALTH | PERS EMERG | HEALTH | HOLIDAY | GARNISH | GARN PAY | PRETX HLTH |
|---|---|---|---|---|---|---|---|
| | | | | 3200 | | | |
| | | | | 3200 | | | |
| | | | | 800 | | | |
| | | | | 800 | | | |
| 800 INFO | | | | 1600 INFO | | | |
| | | | | 1600 | | | |
| 800 | | | | 5600 | | | |

| ADJ NO | ADJ NAME |
|---|---|
| 1 | ADVANCE |
| 2 | SAVINGS |
| 3 | STOCK |
| 4 | VACAC |
| 5 | PERS EMERG |
| 6 | HEALTH |
| 7 | HOLIDAY |
| 8 | GARNISH |
| 9 | GARN PAY |
| 10 | PRETX HLTH |

| EMPL # | TERM | DEPT # | SOCIAL SECURITY/TIN # | SALARY | RATES | BIRTH DATE | ACCOUNT NUMBER |
|---|---|---|---|---|---|---|---|
| 1042 | | D01200 | 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 | 1538.46 | 2 1.5 M 0 0 | 03/18/96 START DATE | 1100003427699 |
| | | CHK | | PREVIOUS SALARY 1250.00 | PREVIOUS RATE | 04/14/97 LAST RAISE | |

540105258   1100003427699

27506

STEWART, ANGIE C
531-1040-0
BOILES CREEK, NC
3484

PAYROLLS BY **PAYCHEX**

# TIME SHEET

INTERNATIONAL HERITAGE INC

40027(R)
0057-3484

PAGE 2

| EMPLOYEE NAME / DATA | REGULAR HOURS | OVERTIME HOURS | 1 BONUS / 2 COMMISSION | OT ADVANCE / 06 HEALTH / 16 MISC DED / 21 / 26 | 02 SAVINGS / 07 / 12 HOLIDAY / 17 SAVE DD / 22 / 27 | 03 SICK / 08 GARNISH / 13 REDUCELOAN / 18 / 23 / 28 | 04 VACAY / 09 GARN PAY / 14 BEREAVEMNT / 19 / 24 / 29 | 05 PERS EMERG / 10 PRETXHLTH / 15 CHECKREIMB / 20 / 25 / 30 |
|---|---|---|---|---|---|---|---|---|
| **DWIGHT D HALLMAN** 81174-80-2989 3269.23 46.00 75192.29 02/03/97 1 06/01/95 2 NCR M 3 NET PAY ACCT#@5110/02733 | | | 1 2 | | 07 32.00 | * INDICATES A REDUCING BALANCE ADJUSTMENT | 04 48.00 | 15 -2484.19 |
| **LINDA HALSTEAD** 277-25-80-5041 1538.46 44.00 3517.86 01/05/98 1 8.00 153.84 08/12/45 2 NCR H 3 NET PAY ACCT#@10000/395121/0 | | | 1 2 | 24.00 | 07 40.00 | 03 | 04 40.00 | 15 -1157.90 05 4.00 |
| **ROBERT HUKEZALIE** 367-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 4807.69 16.00 3461.52 07/16/98 1 04/06/98 2 09/15/58 3 NCR M 4 | | | 1 2 | | 07 8.00 | | 04 40.00 | |
| **MELISSA LYCAN** 276-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 1153.84 44.00 2307.59 05/11/98 1 16.00 230.72 01/05/98 2 08/06/69 3 NCR S 0 NET PAY ACCT#@10000/572/0322 | | | 1 2 | | 07 32.00 | 03 | 04 40.00 | 15 -824.49 |
| **GEORGINA MOLLICK** 238-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 3846.15 46.00 90767.28 10/01/97 1 40.00 1921.20 10/01/97 2 NCR S 2 NET PAY ACCT#@10000/3427609 | | | 1 2 | | 07 32.00 | | 04 80.00 | 15 -2817.57 |
| **ANGIE C STEWART** 212-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 1923.08 46.00 40961.57 04/27/98 1 03/18/96 2 NCR M 0 | | | 1 2 | 01 -5.00 | 07 40.00 | | 04 88.00 | 15 -1384.67 |
| **STANLEY H VAN ETTEN** 301-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 UK 1 6.00 1028086.52 10/26/98 1 01/24/96 2 NCR M 9 | | | 1 2 | 01 1145.86 11 1755.80 | | | | |
| **ANNA WASHBURN** 29125-35-5953 1730.77 46.00 39807.77 07/18/97 1 12/15/95 2 NCR S 1 | | | 1 | 01 -5.00 | 07 32.00 | | 04 40.00 | 15 -1191.17 |

T O T A L S

INTERNATIONAL HERITAGE INC

PHONE # (919) 841-1520
FAX (919) 841-1533
0057-3484

NEXT CALL DAY:    11/23/98
NEXT CALL TIME:   04:56 PM

MON 08:30-04:30  TUE 08:30-04:30  WED 08:30-04:30  THU 08:30-04:30

RUN DATE 11/11/98

System: 12/9/98    10:07:10 PM          International Heritage, Inc.                    Page:    1
User Date: 12/9/98                       TRANSACTION INQUIRY REPORT                    User ID: ALEX
                                         Payables Management

*852.12*

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | |

| SABTES, TRACY E | History | WK28 BONUS CK | INV | 7/29/97 | $1,190.17 | $0.00 |
| Tracy E. Sabates | 007195 | | 7/29/97 | 0/0/00 | wk28 bonus ck 500025 | |
| SABTES, TRACY E | History | 11330 | PMT | 7/29/97 | $1,190.17 | $0.00 |
| Tracy E. Sabates | 005795 | | 0/0/00 | 0/0/00 | orig ck vd due to printer err | |

2 Document(s)

System:    12/9/98    10:07:17 PM                International Heritage, Inc.                     Page:    1
User Date: 12/9/98                              TRANSACTION INQUIRY REPORT                        User ID: ALEX
                                                Payables Management

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SABTRA | History | MARCH TO NEW ORLEAN | INV | 2/2/98 | $426.06 | $0.00 |
| Tracy Sabates | 021683 | 3/4/98 | 0/0/00 | | | |
| SABTRA | History | 18596 | PMT | 2/17/98 | $426.06 | $0.00 |
| Tracy Sabates | 016581 | 0/0/00 | 0/0/00 | | | |

2 Document(s)

System: 12/9/98   10:07:38 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page:  1
User ID: ALEX

*24,677.60*

| Vendor ID | | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|
| Vendor Name | | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SMITHLAR | History | BODFEES | | INV | 6/15/98 | $250.00 | $0.00 |
| Larry Smith | 030179 | | 7/15/98 | 0/0/00 | | | |
| SMITHLAR | History | CKREQ9/24 | | INV | 9/24/98 | $2,491.00 | $2,491.00 |
| Larry Smith | 035251 | | 9/24/98 | 0/0/00 | add'l pmt training pool | | Voided |
| SMITHLAR | History | CKREQTRNGPOOL | | INV | 9/21/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 034716 | | 9/21/98 | 0/0/00 | Training Pool | | Voided |
| SMITHLAR | History | 23859 | | PMT | 6/15/98 | $250.00 | $0.00 |
| Larry Smith | 022618 | | 0/0/00 | 0/0/00 | | | |
| SMITHLAR | History | 3359 | | PMT | 9/21/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 025300 | | 0/0/00 | 0/0/00 | | | Voided |
| SMITHLAR | History | 3361 | | PMT | 9/18/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 025308 | | 0/0/00 | 0/0/00 | | | Voided |
| SMITHLAR | History | 3449 | | PMT | 9/25/98 | $2,491.00 | $2,491.00 |
| Larry Smith | 025401 | | 0/0/00 | 0/0/00 | | | Voided |

7 Document(s)

System:   12/9/98   10:07:52 PM            International Heritage, Inc.                    Page:   1
User Date: 12/9/98                         TRANSACTION INQUIRY REPORT                       User ID: ALEX
                                           Payables Management

1,262.54

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SMIRYA | History | SAVANNAH/BIRMINGHAM | INV | 12/11/97 | $631.27 | $0.00 |
| Ryan Smith | 019472 | 12/11/97 | 0/0/00 | | | |
| SMIRYA | History | 17614 | PMT | 1/14/98 | $631.27 | $0.00 |
| Ryan Smith | 015128 | 0/0/00 | 0/0/00 | | | |

          2 Document(s)

| System: 12/9/98   10:08:41 PM | International Heritage, Inc. | Page: 1 |
|---|---|---|
| User Date: 12/9/98 | TRANSACTION INQUIRY REPORT | User ID: ALEX |
| | Payables Management | |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA | History | 0497 | INV | 4/4/97 | $56,253.39 | $56,253.29 |
| Stan H. Van Etten | 002654 | 5/4/97 | 0/0/00 | | | Voided |
| VANSTA | History | 05/98MONTCKREQ | INV | 5/1/98 | $21,000.00 | $0.00 |
| Stan H. Van Etten | 026439 | 5/31/98 | 0/0/00 | | | |
| VANSTA | History | 4/23/98CKREQ | INV | 4/23/98 | $6,273.44 | $0.00 |
| Stan H. Van Etten | 025838 | 5/23/98 | 0/0/00 | | | |
| VANSTA | History | 5598CKREQ | INV | 5/5/98 | $5,000.00 | $0.00 |
| Stan H. Van Etten | 026511 | 6/4/98 | 0/0/00 | | | |
| VANSTA | History | APR/EXP | INV | 4/24/98 | $1,693.32 | $0.00 |
| Stan H. Van Etten | 025918 | 5/24/98 | 0/0/00 | | | |
| VANSTA | History | APRIL 97 | INV | 4/24/97 | $37,360.72 | $37,360.72 |
| Stan H. Van Etten | 002650 | 5/24/97 | 0/0/00 | | | Voided |
| VANSTA | History | APRIL-97 | INV | 4/23/97 | $73,970.86 | $73,970.86 |
| Stan H. Van Etten | 002712 | 5/23/97 | 0/0/00 | | | Voided |
| VANSTA | History | APRIL97 | INV | 4/29/97 | $62,867.70 | $62,867.70 |
| Stan H. Van Etten | 002658 | 4/29/97 | 0/0/00 | | | Voided |
| VANSTA | Open | AUGBOOKROY | INV | 8/31/97 | $56,308.00 | $773.87 |
| Stan H. Van Etten | 011026 | 9/30/97 | 0/0/00 | | | |
| VANSTA | History | BODMEET'GS | INV | 6/12/98 | $250.00 | $0.00 |
| Stan H. Van Etten | 030169 | 7/12/98 | 0/0/00 | | | |
| VANSTA | History | CK REQ 6-16-98 | INV | 6/18/98 | $2,278.70 | $0.00 |
| Stan H. Van Etten | 030295 | 7/18/98 | 0/0/00 | Replacement laptop computer | | |
| VANSTA | History | CKREQ5/15 | INV | 5/18/98 | $7,500.00 | $0.00 |
| Stan H. Van Etten | 027606 | 6/17/98 | 0/0/00 | | | |
| VANSTA | History | DUP INV 175K LOAN | INV | 9/1/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 035515 | 10/1/98 | 0/0/00 | fake inv due to GP error | | |
| VANSTA | History | EXPO497SVE | INV | 4/22/97 | $96.75 | $96.75 |
| Stan H. Van Etten | 002872 | 4/22/97 | 0/0/00 | | | Voided |
| VANSTA | History | EXPO497SVEA | INV | 4/22/97 | $96.75 | $0.00 |
| Stan H. Van Etten | 004665 | 5/22/97 | 0/0/00 | | | |
| VANSTA | History | EXPDALLAS | INV | 8/1/98 | $124.00 | $0.00 |
| Stan H. Van Etten | 034290 | 8/31/98 | 0/0/00 | | | |
| VANSTA | History | EXPEUROPEINVEST | INV | 6/1/98 | $625.98 | $0.00 |
| Stan H. Van Etten | 031577 | 7/1/98 | 0/0/00 | Meeting European Investors | | |

System:  12/9/98   10:08:41 PM              TRANSACTION INQUIRY REPORT                    Page:   2

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA | History | EXPHARLINGEN | INV | 8/1/98 | $1,818.48 | $0.00 |
| Stan H. Van Etten | 034293 | 8/31/98 | 0/0/00 | | | |
| VANSTA | History | EXPINVESTORS | INV | 6/27/98 | $496.20 | $0.00 |
| Stan H. Van Etten | 031578 | 7/27/98 | 0/0/00 | | | |
| VANSTA | History | EXPMISC | INV | 8/12/98 | $39.00 | $0.00 |
| Stan H. Van Etten | 034284 | 9/11/98 | 0/0/00 | | | |
| VANSTA | History | EXPNASHVILLE | INV | 8/6/98 | $85.42 | $0.00 |
| Stan H. Van Etten | 034285 | 9/5/98 | 0/0/00 | | | |
| VANSTA | History | EXPRALCHAMCOMM | INV | 8/28/98 | $471.83 | $0.00 |
| Stan H. Van Etten | 034286 | 9/27/98 | 0/0/00 | | | |
| VANSTA | History | EXPREGEVENTS | INV | 6/1/98 | $108.00 | $0.00 |
| Stan H. Van Etten | 031562 | 7/1/98 | 0/0/00 | travel to regional events | | |
| VANSTA | History | EXPSPRINGFIELD | INV | 8/1/98 | $213.09 | $0.00 |
| Stan H. Van Etten | 034288 | 8/31/98 | 0/0/00 | | | |
| VANSTA | History | EXPVICTORIABC | INV | 8/1/98 | $1,736.42 | $0.00 |
| Stan H. Van Etten | 034292 | 8/31/98 | 0/0/00 | | | |
| VANSTA | History | OCTBOOKROYALTIES | INV | 10/15/97 | $43,062.00 | $43,062.00 |
| Stan H. Van Etten | 013762 | 11/14/97 | 0/0/00 | | | Voided |
| VANSTA | History | ROYALTIES/SEPT | INV | 9/18/97 | $41,600.00 | $41,600.00 |
| Stan H. Van Etten | 011520 | 10/18/97 | 0/0/00 | | | Voided |
| VANSTA | History | SASKATOON RODEO | INV | 10/16/97 | $4,000.00 | $0.00 |
| Stan H. Van Etten | 013106 | 11/15/97 | 0/0/00 | | | |
| VANSTA | History | STANS CHECK | INV | 5/2/97 | $32,858.69 | $32,858.69 |
| Stan H. Van Etten | 002799 | 6/1/97 | 0/0/00 | | | Voided |
| VANSTA | History | AUG/SEPT VISA CHGS | CRM | 12/31/97 | $22,845.16 | $0.00 |
| Stan H. Van Etten | 020283 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | CMEXP0497SVE | CRM | 10/24/97 | $96.75 | $0.00 |
| Stan H. Van Etten | 013568 | 0/0/00 | 0/0/00 | Stan Van Etten | | |
| VANSTA | History | NOV VISA CHARGES | CRM | 12/31/97 | $17,757.76 | $0.00 |
| Stan H. Van Etten | 020265 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | SEPT VISA CHARGES | CRM | 12/31/97 | $14,931.21 | $0.00 |
| Stan H. Van Etten | 020284 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 00000000000000013984 | PMT | 5/2/97 | $32,858.69 | $32,858.69 |
| Stan H. Van Etten | 001267 | 0/0/00 | 0/0/00 | | | Voided |
| VANSTA | Work | 1263 | PMT | 7/10/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 023089 | 0/0/00 | 0/0/00 | | | |

System:   12/9/98   10:08:41 PM                 TRANSACTION INQUIRY REPORT                          Page:   3

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA | History | 1265 | PMT | 7/10/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 023094 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 14392 | PMT | 10/16/97 | $4,000.00 | $0.00 |
| Stan H. Van Etten | 010098 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 1895 | PMT | 7/31/98 | $1,230.18 | $0.00 |
| Stan H. Van Etten | 023766 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20373 | PMT | 4/23/98 | $6,273.44 | $0.00 |
| Stan H. Van Etten | 018931 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20717 | PMT | 4/30/98 | $1,693.32 | $0.00 |
| Stan H. Van Etten | 019305 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20866 | PMT | 5/5/98 | $21,000.00 | $0.00 |
| Stan H. Van Etten | 019487 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20867 | PMT | 5/5/98 | $5,000.00 | $0.00 |
| Stan H. Van Etten | 019488 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 22002 | PMT | 5/18/98 | $7,500.00 | $0.00 |
| Stan H. Van Etten | 020664 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 22244 | PMT | 5/19/98 | $20,000.00 | $20,000.00 |
| Stan H. Van Etten | 020914 | 0/0/00 | 0/0/00 | | | Voided |
| VANSTA | History | 23853 | PMT | 6/15/98 | $250.00 | $0.00 |
| Stan H. Van Etten | 022612 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 23930 | PMT | 6/18/98 | $2,278.70 | $0.00 |
| Stan H. Van Etten | 022713 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 3072 | PMT | 9/11/98 | $4,488.24 | $0.00 |
| Stan H. Van Etten | 025011 | 0/0/00 | 0/0/00 | | | |

47 Document(s)

System:.  12/9/98   10:08:51 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page:    1
User ID: ALEX

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA-FLX | History | MAR-98 FLEX LVL CK | INV | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 027582 | 5/15/98 | 0/0/00 | Mar-98 Flex Lvl ck | | |
| VANSTA-FLX | History | 21990 | PMT | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 020646 | 0/0/00 | 0/0/00 | Mar-98 Flex Lvl ck | | |

2 Document(s)

PAYROLLS BY **PAYCHEX**

INTERNATIONAL HERITAGE INC

TIME SHEET

PAGE 2

40022 (5-91)
0057-3484

| EMP# SOC SEC # | FRLQT | SALARY | | | OVERTIME HOURS | | BONUS | OT ADVANCE | 02 SAVINGS | 03 SICK | 04 VACAY | 05 PERS ENERG |
| WRK YTD COMP | LAST RS | RATE 1 | | | | 2 COMMISSION | 06 HEALTH | 07 HOLIDAY | 08 GARNISH | 09 GARN PAY | 10 PRETXHLTH |
| VAC HR VAC WAGES | START DT | RATE 2 | | | REGULAR HOURS | | 11 MISC DED | 12 SAVE DD | 13 REDUCELOAN | 14 BEREAVEMT | 15 CHECKREIMB |
| SICK HR SICK WAGES | BIRTH DT | RATE 3 | | | | | 16 | 17 | 18 | 19 | 20 |
| FD PV ADD I % | ST FX ADD % | | | | | | 21 | 22 | 23 | 24 | 25 |
| | ST ST FX ADD % | | | | | | 26 | 27 | 28 | 29 | 30 |

* INDICATES A REDUCING BALANCE ADJUSTMENT

**DWIGHT D HALLMAN**
| 0057-3484 2960 | | 3269.23 | RT1 | 1 | | | | 07 32.00 | | 04 48.00 | 05 -2484.1 |
| 46.00 75192.29 | 02/03/97 | | RT2 | | | | | | | | 15 4.00 |
| | 06/01/95 | | RT3 | 2 | | | | | | | |
| M 4 | NCR M 3 | | | | NET PAY ACCT#0851010 2733 | | | | | | |

**LINDA HALSTEAD**
| 277/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 | | 1538.46 | RT1 | 1 | | | | 07 40.00 | 03 24.00 | 04 40.00 05 | -1157.9 |
| 44.00 35157.86 | 01/05/98 | | RT2 | | | | | | | | 15 |
| 8.00 153.84 | 01/05/98 | | RT3 | 2 | | | | | | | |
| | 08/17/45 | | | | NET PAY ACCT#100000395121 0 | | | | | | |
| S 3 | NCR M 3 | | | | | | | | | | |

**ROBERT HUKEZALIE**
| 367/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 | | 4807.69 | RT1 | 1 | | | | 07 8.00 | | 04 40.00 | -824.4 |
| 16.00 38461.52 | 07/16/88 | | RT2 | | | | | | | | 15 |
| | 04/06/88 | | RT3 | 2 | | | | | | | |
| M 4 | 09/15/58 | | | | | | | | | | |
| | NCR M 3 | | | | | | | | | | |

**MELISSA LYCAN**
| 276/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 | | 1153.84 | RT1 | 1 | | | | 07 32.00 | | 04 40.00 | -1384.6 |
| 44.00 23307.59 | 05/11/98 | | RT2 | | | | | | | | 15 |
| 16.00 230.72 | 01/05/98 | | RT3 | 2 | | | | | | | |
| | 08/06/69 | | | | NET PAY ACCT#102000527 0372 | | | | | | |
| S 3 | NCR M 3 | | | | | | | | | | |

**GEORGINA MOLLICK**
| 238/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 | | 3846.15 | RT1 | 1 | | | | 07 32.00 | | 04 80.00 | -2617.5 |
| 46.00 90767.28 | 10/01/97 | | RT2 | | | | | | | | 15 |
| 40.00 1921.20 | 10/01/97 | | RT3 | 2 | | | | | | | |
| S 2 | NCR S 1 | | | | NET PAY ACCT#104486437 8 | | | | | | |

**ANGIE C STEWART**
| 42/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 | | 1923.08 | RT1 | 1 | 01 -5.00 | | | 07 40.00 | | 04 88.00 | |
| 46.00 40961.57 | 04/27/98 | | RT2 | | | | | | | | 15 |
| | 03/18/96 | | RT3 | 2 | | | | | | | |
| M 0 | NCR M 0 | | | | NET PAY ACCT#100002427689 | | | | | | |

**STANLEY H. VAN ETTEN**
| 30/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 UK | | | RT1 | 1 | 01 1145.86 | | | 07 | | | |
| 6.00 1028086.52 | 10/26/98 | | RT2 | | 11 1755.80 | | | | | | |
| | 01/24/96 | | RT3 | 2 | | | | | | | |
| M 9 | NCR M 9 | | | | | | | | | | |

**ANNA WASHBURN**
| 28/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 | | 1730.77 | RT1 | 1 | 01 -5.00 | | | 07 32.00 | | 04 40.00 | -1191.17 |
| 46.00 39807.71 | 07/18/97 | | RT2 | | | | | | | | 15 |
| | 12/15/95 | | RT3 | 2 | | | | | | | |
| S 1 | NCR S 1 | | | | | | | | | | |

| | | | T | O |
| | | | A | I |
| | | | L | S |

NEXT CALL DAY: 11/23/98
NEXT CALL TIME: 04:58 PM

PHONE # (919) 941-1520
FAX # (919) 941-1533

0057-3484   INTERNATIONAL HERITAGE INC

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

RUN DATE 11/11/98

## QUESTION 21

**Payments to Creditors.** This list includes all payments made as salary, wages, bonuses, commissions, expense reimbursements and fees.

Prior to the bankruptcy, the Company was around 10-12 weeks behind in sending out commission checks which were already printed and held due to lack of funds, The sales representatives were released from their Agreement with IHI on 10/26/98 and subsequently, the Company reduced its employee base resulting in the cessation of commission calculation processes. The final calculation of commissions earned by independent retail sales representatives was through the first week in October. There is a 3 week lag period for calculation and processing between the week the commission was earned and the time the checks are printed. Due to the lack of staffing, for the earning periods between 10/8/98 and 10/26/98, the Company did not calculate nor send commission checks to representatives. The amounts listed for commissions owed to active representatives (to include insiders) most likely do include earnings for these periods. (The calculations can be performed in less than a weeks time frame if requested),

Exhibit 21a reflects commissions. Exhibit 21b reflects salary wages, expense reimbursements, bonuses and fees.

Below is a summary of Exhibits 21a, b & c:

| Name and Address of Creditor Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Barry Ackel<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Director, Independent Retail<br>Sales Representative | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 1,000.00 | 0.00 |
| Acme Holdings<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Entity related to Barry Ackel | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 25,750.0 | 0.00 |
| Insurance Investments<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Entity related to Barry Ackel | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 443,120.07 | 123,457.03 |
| John D. Brothers<br>304 Swan's Mill Crossing<br>Raleigh, NC 27609<br>Director, Officer, Employee | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 444,583.72<br>(does not<br>include<br>Salary) | Unknown |

| | | | |
|---|---|---|---|
| Dee Brothers<br>Spouse of John Brothers<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 228,422.22 | 43,486.37 |
| Robert L. Chalmers<br>2800 Skymark Avenue<br>Suite 33<br>Mississauga, Ontario<br>Canada IAW5A6<br>Director, Consultant,<br>Employee Of IHI Canada | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 17,066.00<br>(does not<br>include<br>salary paid<br>by IHI CAN) | Unknown |
| Evonne Eckenroth<br>5840 Rock Springs Circle<br>Buford, Georgia 30518<br>Director, Vendor, Royalties | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 206,837.05 | Unknown |
| Jewels by Evonne<br>Entity related to<br>Evonne Eckenroth | (Currently unavailable<br>to Debtor) | Unknown | Unknown |
| John Hemmer<br>88 Meadow Road<br>Briarcliff Manor, NY 10510<br>Director | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 5,188.96<br>(Director fees<br>and expenses) | Unknown |
| Georgina M. Mollick<br>614-224 Capital Blvd.<br>Raleigh, NC 27603<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 13,230.82<br>(does not<br>include<br>salary) | Unknown |
| David Nemelka<br>55 W. 200 North<br>Provo, UT 84601<br>5% Owner | Unknown | Unknown | Unknown |
| Angie C, Stewart<br>Rt. I Old Stage Road<br>Buies Creek, NC 27506<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 949.79<br>(does not<br>include<br>salary) | Unknown |
| Christopher A. Reid<br>2208 Oxford Road<br>Raleigh, NC 27608<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 2,983.76<br>(does not<br>include<br>salary) | Unknown |

| | | | |
|---|---|---|---|
| 0. Kenneth Rudd, III<br>7992 Bradwick Way<br>Melbourne, FL 32940<br>Director | (See Exhibit 21a, b & c for breakdown of payments and dates) | 232,868.64 | Unknown |
| Claude Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Director, 5% Owner | (See Exhibit 21a, b & c for breakdown of payments and dates) | 523,565.22 | Unknown |
| Jean Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Spouse to Claude Savage | N/A | N/A | N/A |
| Tracey E. Sabates<br>Daughter to Claude Savage<br>Independent Retail Sales<br>Representative | (See Exhibit 21a & b for breakdown of payments and dates) | 8,020.48 | Unknown |
| Robin K. McDaniel<br>Daughter to Claude Savage<br>Independent Retail Sales<br>Representative | N/A | N/A | N/A |
| Claude W. Savage, Jr.<br>Son to Claude Savage<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 4,039.10 | Unknown |
| Larry Smith<br>2435 E. North Street<br>Greenville, SC 29615<br>Director, 5% Owner | (See Exhibit 21a, b & c for breakdown of payments and dates) | 24,677.60 | Unknown |
| Alpha Consulting<br>2435 East North Street<br>Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Omega Leasing<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| Ryan Smith<br>2435 F. North Street<br>Greenville, SC 29615<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 1,262.54 | Unknown |
| Imperial Management Fund<br>2435 East North Street, Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Stanley H. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Officer, Director, 5% Owner | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 915,574.14 | Unknown |
| Kerry L. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Spouse to Stanley H. Van Etten | N/A | N/A | N/A |

The amounts still owing are contained in a computer and are managed by Great Plains software. Due to a problem with the computer and software, these amounts are temporarily unavailable. These amounts will be made available as soon as the technical problems are resolved.

EXHIBIT 21a

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Barry Ackel | 12/5/97 | $ 7,000.00 | | Acme Holdings |
| 1239 Heyman lane | 12/12/97 | $ 7,750.00 | | Acme Holdings |
| Alexandria, LA 71303 | 12/9/97 | $ 4,000.00 | | Acme Holdings |
| Director | 12/19/97 | $ 7,000.00 | | Acme Holdings |
| | 12/26/97 | $ 12,500.00 | | Insurance Investments |
| | 12/30/97 | $ 13,000.00 | | Insurance Investments |
| | 1/7/98 | $ 12,000.00 | | Insurance Investments |
| | 1/13/98 | $ 11,500.00 | | Insurance Investments |
| | 1/13/98 | $ 4,000.00 | | Insurance Investments |
| | 1/19/98 | $ 8,500.00 | | Insurance Investments |
| | 1/27/98 | $ 10,250.00 | | Insurance Investments |
| | 2/2/98 | $ 10,750.00 | | Insurance Investments |
| | 2/9/98 | $ 13,250.00 | | Insurance Investments |
| | 2/10/98 | $ 4,000.00 | | Insurance Investments |
| | 2/16/98 | $ 10,500.00 | | Insurance Investments |
| | 2/23/98 | $ 14,750.00 | | Insurance Investments |
| | 3/3/98 | $ 13,500.00 | | Insurance Investments |
| | 3/10/98 | $ 13,000.00 | | Insurance Investments |
| | 4/10/98 | $ 17,250.00 | | Insurance Investments |
| | 4/13/98 | $ 14,750.00 | | Insurance Investments |
| | 4/22/98 | $ 4,000.00 | | Insurance Investments |
| | 11/15/98 | $ 55,150.07 | | Insurance Investments |
| | 4/23/98 | $ 12,000.00 | | Insurance Investments |
| | 5/7/98 | $ 16,500.00 | | Insurance Investments |
| | 5/20/98 | $ 14,750.00 | | Insurance Investments |
| | 5/22/98 | $ 13,470.00 | | Insurance Investments |
| | 5/23/98 | $ 10,000.00 | | Insurance Investments |
| | 5/24/98 | $ 9,500.00 | | Insurance Investments |
| | 5/25/98 | $ 9,000.00 | | Insurance Investments |
| | 5/26/98 | $ 10,500.00 | | Insurance Investments |
| | 5/28/98 | $ 8,250.00 | | Insurance Investments |
| | 6/3/98 | $ 12,750.00 | | Insurance Investments |
| | 6/10/98 | $ 10,750.00 | | Insurance Investments |
| | 6/16/98 | $ 12,750.00 | | Insurance Investments |
| | 6/23/98 | $ 7,500.00 | | Insurance Investments |
| | 6/30/98 | $ 11,750.00 | | Insurance Investments |
| | 7/7/98 | $ 10,000.00 | | Insurance Investments |
| | 7/15/98 | $ 7,750.00 | | Insurance Investments |
| | 7/21/98 | $ 5,500.00 | | Insurance Investments |
| | 7/28/98 | $ 8,750.00 | | Insurance Investments |
| | 8/6/98 | $ 9,000.00 | | Insurance Investments |
| | 8/13/98 | | $ 12,750.00 | Insurance Investments |
| | 8/19/98 | | $ 12,000.00 | Insurance Investments |
| | 8/27/98 | | $ 12,750.00 | Insurance Investments |
| | 9/1/98 | | $ 10,500.00 | Insurance Investments |
| | 9/11/98 | | $ 15,000.00 | Insurance Investments |
| | 9/18/98 | | $ 10,857.24 | Insurance Investments |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 9/24/98 | | $ 8,000.00 | Insurance Investments |
| | 10/1/98 | | $ 7,500.00 | Insurance Investments |
| | 10/8/98 | | $ 5,750.00 | Insurance Investments |
| | 10/14/98 | | $ 12,599.79 | Insurance Investments |
| | 10/21/98 | | $ 7,750.00 | Insurance Investments |
| | 10/28/98 | | $ 8,000.00 | Insurance Investments |

John D. Brothers
304 Swan's Mill Crossing
Raleigh, NC 27609
Director, Officer

Did not earn anything from 11/25/97 to 11/25/98

Dee Brothers
Spouse of John Brothers
Independent Retail Sales Representative

| Date | Amount |
|---|---|
| 12/5/97 | $ 7,500.00 |
| 12/12/97 | $ 8,500.00 |
| 12/9/97 | $ 4,000.00 |
| 12/19/97 | $ 7,500.00 |
| 12/26/97 | $ 7,500.00 |
| 12/30/97 | $ 8,000.00 |
| 1/7/98 | $ 8,750.00 |
| 1/13/98 | $ 5,500.00 |
| 1/13/98 | $ 4,000.00 |
| 1/19/98 | $ 6,250.00 |
| 1/27/98 | $ 8,000.00 |
| 2/2/98 | $ 7,750.00 |
| 2/9/98 | $ 7,500.00 |
| 2/10/98 | $ 4,000.00 |
| 2/23/98 | $ 8,000.00 |
| 3/3/98 | $ 5,500.00 |
| 3/10/98 | $ 6,250.00 |
| 4/10/98 | $ 6,000.00 |
| 4/13/98 | $ 8,250.00 |
| 4/22/98 | $ 4,000.00 |
| 11/15/98 | $ 11,672.22 |
| 4/23/98 | $ 4,500.00 |
| 5/7/98 | $ 7,500.00 |
| 5/20/98 | $ 6,250.00 |
| 5/22/98 | $ 3,750.00 |
| 5/23/98 | $ 2,500.00 |
| 5/24/98 | $ 2,500.00 |
| 5/25/98 | $ 3,750.00 |
| 5/26/98 | $ 4,500.00 |
| 5/28/98 | $ 3,000.00 |
| 6/3/98 | $ 5,000.00 |
| 6/10/98 | $ 5,000.00 |
| 6/16/98 | $ 3,000.00 |
| 6/23/98 | $ 5,500.00 |
| 6/30/98 | $ 5,000.00 |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name In System |
|---|---|---|---|---|
| | 7/7/98 | $ 3,250.00 | | |
| | 7/15/98 | $ 4,000.00 | | |
| | 7/21/98 | $ 4,250.00 | | |
| | 7/28/98 | $ 4,000.00 | | |
| | 8/6/98 | $ 6,750.00 | | |
| | 8/13/98 | | $ 2,500.00 | |
| | 8/19/98 | | $ 3,000.00 | |
| | 8/27/98 | | $ 3,500.00 | |
| | 9/1/98 | | $ 2,500.00 | |
| | 9/11/98 | | $ 6,250.00 | |
| | 9/18/98 | | $ 250.00 | |
| | 9/24/98 | | $ 1,750.00 | |
| | 10/1/98 | | $ 2,750.00 | |
| | 10/8/98 | | $ 13,736.37 | |
| | 10/14/98 | | $ 2,250.00 | |
| | 10/21/98 | | $ 5,000.00 | |
| Robert L. Chalmers 2800 Skymark Avenue, Suite 33 Mississauga, Ontario, Canada L4W5A6 Director | Did not earn anything from 11/25/97 to 11/25/98 | | | |
| Evonne Eckenroth 5840 Rock Springs Circle Buford, Georgia 30518 Director | 12/5/97 | $ 4,500.00 | | |
| | 12/12/97 | $ 1,500.00 | | |
| | 12/9/97 | $ 1,500.00 | | |
| | 12/19/97 | $ 250.00 | | |
| | 12/26/97 | $ 1,750.00 | | |
| | 12/30/97 | $ 2,750.00 | | |
| | 1/7/98 | $ 2,750.00 | | |
| | 1/13/98 | $ 250.00 | | |
| | 1/13/98 | $ 1,500.00 | | |
| | 1/19/98 | $ 500.00 | | |
| | 1/27/98 | $ 1,000.00 | | |
| | 2/2/98 | $ 3,500.00 | | |
| | 2/9/98 | $ 3,000.00 | | |
| | 2/10/98 | $ 1,500.00 | | |
| | 2/16/98 | $ 1,000.00 | | |
| | 2/23/98 | $ 4,000.00 | | |
| | 3/3/98 | $ 2,750.00 | | |
| | 3/10/98 | $ 2,500.00 | | |
| | 4/10/98 | $ 500.00 | | |
| | 4/13/98 | $ 2,750.00 | | |
| | 4/22/98 | $ 1,500.00 | | |
| | 11/15/98 | $ 1,044.31 | | |
| | 4/23/98 | $ 250.00 | | |
| | 5/7/98 | $ 250.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 5/22/98 | $ 1,000.00 | | |
| | 5/26/98 | $ 250.00 | | |
| | 6/10/98 | $ 250.00 | | |
| | 6/16/98 | $ 500.00 | | |
| | 9/11/98 | | $ 500.00 | |
| John Hemmer 88 Meadow Road Briarcliff Manor, NY 10510 Director | No record in system | | | |
| Harry B. Mains 593 Hawks Gill Island Drive Satellite Beach, FL 32937 Director | No record in system | | | |
| Georgina M. Mollick 614-224 Capital Blvd. Raleigh, NC 27603 Officer | No record in system | | | |
| Angie C. Stewart Rt. 1 Old Stage Road Buies Creek, NC 27506 Officer | No record in system | | | |
| Christopher A. Reid 2208 Oxford Road Raleigh, NC 27608 Officer | No record in system | | | |
| O. Kenneth Rudd, III 7992 Bradwick Way Melbourne, FL 32940 Director | No record in system (Under a Corporate Name? Couldn't find anything under Ken Rudd) | | | |
| Claude Savage 106 Benbow Lane Charlotte, NC 28214 Director, 5% Owner | 12/5/97 | $ 13,250.00 | | |
| | 12/12/97 | $ 12,750.00 | | |
| | 12/9/97 | $ 6,000.00 | | |
| | 12/19/97 | $ 11,500.00 | | |
| | 12/26/97 | $ 12,500.00 | | |
| | 12/30/97 | $ 12,750.00 | | |
| | 1/7/98 | $ 12,500.00 | | |
| | 1/13/98 | $ 11,250.00 | | |
| | 1/13/98 | $ 6,000.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 1/19/98 | $ 11,500.00 | | |
| | 1/27/98 | $ 9,500.00 | | |
| | 2/2/98 | $ 10,250.00 | | |
| | 2/9/98 | $ 12,102.50 | | |
| | 2/10/98 | $ 6,000.00 | | |
| | 2/16/98 | $ 12,750.00 | | |
| | 2/23/98 | $ 11,000.00 | | |
| | 3/3/98 | $ 11,750.00 | | |
| | 3/10/98 | $ 13,250.00 | | |
| | 4/10/98 | $ 13,000.00 | | |
| | 4/13/98 | $ 12,750.00 | | |
| | 11/15/98 | $ 25,979.34 | | |
| | 4/23/98 | $ 11,250.00 | | |
| | 5/7/98 | $ 10,750.00 | | |
| | 5/20/98 | $ 9,500.00 | | |
| | 5/22/98 | $ 5,000.00 | | |
| | 5/23/98 | $ 5,750.00 | | |
| | 5/24/98 | $ 5,750.00 | | |
| | 5/25/98 | $ 8,000.00 | | |
| | 5/26/98 | $ 8,500.00 | | |
| | 5/28/98 | $ 8,250.00 | | |
| | 6/3/98 | $ 8,000.00 | | |
| | 6/10/98 | $ 9,500.00 | | |
| | 6/16/98 | $ 7,750.00 | | |
| | 6/23/98 | $ 8,250.00 | | |
| | 6/30/98 | $ 7,250.00 | | |
| | 7/7/98 | $ 5,500.00 | | |
| | 7/15/98 | $ 8,500.00 | | |
| | 7/21/98 | $ 5,000.00 | | |
| | 7/28/98 | $ 9,000.00 | | |
| | 8/6/98 | $ 5,500.00 | | |
| | 8/13/98 | | $ 6,500.00 | |
| | 8/19/98 | | $ 7,000.00 | |
| | 8/27/98 | | $ 6,500.00 | |
| | 9/1/98 | | $ 6,750.00 | |
| | 9/11/98 | | $ 7,500.00 | |
| | 9/18/98 | | $ 6,750.00 | |
| | 9/24/98 | | $ 8,000.00 | |
| | 10/1/98 | | $ 7,750.00 | |
| | 10/8/98 | | $ 6,750.00 | |
| | 10/14/98 | | $ 3,750.00 | |
| | 10/21/98 | | $ 15,500.00 | |
| | 10/28/98 | | $ 5,000.00 | |

Jean Savage
106 Benbow Lane
Charlotte, NC 28214

Did not earn anything from 11/25/97 to 11/25/98

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Spouse to Claude Savage | | | | |
| | | | | |
| Tracey E. Sabates | 12/5/97 | $ 1,000.00 | | |
| Daughter to Claude Saveage | 12/12/97 | $ 500.00 | | |
| Independent Retail Sales Representative | 12/19/97 | $ 2,000.00 | | |
| | 12/26/97 | $ 500.00 | | |
| | 2/2/98 | $ 500.00 | | |
| | 3/3/98 | $ 500.00 | | |
| | 11/15/98 | $ 668.36 | | |
| | 5/20/98 | $ 1,000.00 | | |
| | 5/23/98 | $ 250.00 | | |
| | 7/21/98 | $ 250.00 | | |
| | 10/21/98 | | $ 500.00 | |
| | | | | |
| Robin K. McDaniel | Did not earn anything from 11/25/97 - 11/25/98 | | | |
| Daughter to Claude Savage | | | | |
| Independent Retail Sales Representative | | | | |
| | | | | |
| Claude W. Savage, Jr. | 12/12/97 | $ 250.00 | | |
| Son to Claude Savage | 2/9/98 | $ 250.00 | | |
| Independent Retail Sales Representative | 11/15/98 | $ 2,539.10 | | |
| | 5/7/98 | $ 500.00 | | |
| | 5/20/98 | $ 500.00 | | |
| | 10/21/98 | | $ 500.00 | |
| | | | | |
| Larry Smith | 12/5/97 | $ 8,750.00 | | Omega Leasing |
| 2435 E. North Street | 12/12/97 | $ 8,250.00 | | Omega Leasing |
| Greenville, SC  29615 | 12/9/97 | $ 4,000.00 | | Omega Leasing |
| Director, 5% Owner | 12/19/97 | $ 8,750.00 | | Omega Leasing |
| | 1/13/98 | $ 4,000.00 | | Omega Leasing |
| | 12/26/97 | $ 8,750.00 | | Alpha Consulting |
| | 12/30/97 | $ 7,500.00 | | Alpha Consulting |
| | 1/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 9,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 1,500.00 | | Alpha Consulting |
| | 1/19/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/27/98 | $ 8,250.00 | | Alpha Consulting |
| | 2/2/98 | $ 8,000.00 | | Alpha Consulting |
| | 2/9/98 | $ 8,500.00 | | Alpha Consulting |
| | 2/10/98 | $ 4,000.00 | | Alpha Consulting |
| | 2/16/98 | $ 7,750.00 | | Alpha Consulting |
| | 2/23/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/3/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/13/98 | $ 8,500.00 | | Alpha Consulting |
| | 4/22/98 | $ 4,000.00 | | Alpha Consulting |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/23/98 | $ 8,000.00 | | Alpha Consulting |
| | 5/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 5/20/98 | $ 5,250.00 | | Alpha Consulting |
| | 5/22/98 | $ 6,500.00 | | Alpha Consulting |
| | 5/23/98 | $ 5,500.00 | | Alpha Consulting |
| | 5/24/98 | $ 6,000.00 | | Alpha Consulting |
| | 5/25/98 | $ 6,250.00 | | Alpha Consulting |
| | 5/26/98 | $ 7,750.00 | | Alpha Consulting |
| | 5/28/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/3/98 | $ 7,500.00 | | Alpha Consulting |
| | 6/10/98 | $ 5,250.00 | | Alpha Consulting |
| | 6/16/98 | $ 7,000.00 | | Alpha Consulting |
| | 6/23/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/30/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/7/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/15/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/21/98 | $ 6,000.00 | | Alpha Consulting |
| | 7/28/98 | $ 5,250.00 | | Alpha Consulting |
| | 8/6/98 | $ 5,000.00 | | Alpha Consulting |
| | 8/13/98 | | $ 5,500.00 | Alpha Consulting |
| Ryan Smith 2435 E. North Street Greenville, SC 29615 Independent Retail Sales Representative | 12/5/97 | $ 2,500.00 | | Ryan Smith |
| | 12/12/97 | $ 2,500.00 | | Ryan Smith |
| | 12/9/97 | $ 1,000.00 | | Ryan Smith |
| | 12/19/97 | $ 3,500.00 | | Ryan Smith |
| | 1/13/98 | $ 1,000.00 | | Ryan Smith |
| | 12/26/97 | $ 2,500.00 | | Red Sunset Management |
| | 12/30/97 | $ 2,500.00 | | Red Sunset Management |
| | 1/7/98 | $ 2,750.00 | | Red Sunset Management |
| | 1/13/98 | $ 500.00 | | Red Sunset Management |
| | 1/19/98 | $ 500.00 | | Red Sunset Management |
| | 1/27/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/2/98 | $ 4,000.00 | | Red Sunset Management |
| | 2/9/98 | $ 2,750.00 | | Red Sunset Management |
| | 2/10/98 | $ 1,000.00 | | Red Sunset Management |
| | 2/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/23/98 | $ 2,750.00 | | Red Sunset Management |
| | 3/3/98 | $ 4,000.00 | | Red Sunset Management |
| | 3/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/13/98 | $ 2,500.00 | | Red Sunset Management |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/22/98 | $ 1,000.00 | | Red Sunset Management |
| | 11/15/98 | $ 13,686.92 | | Red Sunset Management |
| | 4/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/20/98 | $ 4,250.00 | | Red Sunset Management |
| | 5/22/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/24/98 | $ 1,000.00 | | Red Sunset Management |
| | 5/25/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/26/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/28/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/3/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/10/98 | $ 5,000.00 | | Red Sunset Management |
| | 6/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/23/98 | $ 250.00 | | Red Sunset Management |
| | 6/30/98 | $ 1,500.00 | | Red Sunset Management |
| | 7/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 7/15/98 | $ 250.00 | | Red Sunset Management |
| | 7/21/98 | $ 750.00 | | Red Sunset Management |
| | 7/28/98 | $ 1,000.00 | | Red Sunset Management |
| | 8/6/98 | $ 1,500.00 | | Red Sunset Management |
| | 8/13/98 | | $ 2,500.00 | Red Sunset Management |
| | 8/27/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/11/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/24/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/8/98 | | $ 250.00 | Red Sunset Management |
| | 10/14/98 | | $ 250.00 | Red Sunset Management |
| | 10/21/98 | | $ 500.00 | Red Sunset Management |
| | 10/28/98 | | $ 2,500.00 | Red Sunset Management |
| Imperial Management Fund 2435 East North Street, Sutie 360 Greenville, SC 29615 Entity owned by Larry Smith | No record in system | | | |
| Stanley H. Van Etten 10504 Tredwodd Drive Raleigh, NC 27608 Officer, Director, 5% Owner | 12/5/97 | $ 55,707.45 | | |
| | 12/12/97 | $ 55,878.45 | | |
| | 12/19/97 | $ 39,355.63 | | |
| | 12/26/97 | $ 41,117.99 | | |
| | 12/30/97 | $ 33,438.12 | | |
| | 1/7/98 | $ 33,072.04 | | |
| | 1/13/98 | $ 21,206.52 | | |
| | 1/19/98 | $ 31,767.46 | | |
| | 1/27/98 | $ 27,183.94 | | |
| | 2/2/98 | $ 37,838.62 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 2/9/98 | $ 46,041.11 | | |
| | 2/16/98 | $ 51,294.00 | | |
| | 2/23/98 | $ 60,482.90 | | |
| | 3/3/98 | $ 65,976.55 | | |
| | 3/10/98 | $ 61,662.26 | | |
| | 4/10/98 | $ 69,193.22 | | |
| | 4/13/98 | $ 75,535.52 | | |
| | 4/23/98 | $ 70,261.71 | | |
| | 5/7/98 | $ 108,914.07 | | |
| | 5/20/98 | $ 111,744.94 | | |
| | 5/22/98 | $ 20,414.66 | | |
| | 5/23/98 | $ 16,976.83 | | |
| | 5/24/98 | $ 12,194.88 | | |
| | 5/25/98 | $ 22,189.02 | | |
| | 5/26/98 | $ 28,847.86 | | |
| | 5/28/98 | $ 25,249.70 | | |
| | 6/3/98 | $ 55,575.37 | | |
| | 6/10/98 | $ 25,952.42 | | |
| | 6/16/98 | $ 25,645.03 | | |
| | 6/23/98 | $ 24,344.72 | | |
| | 6/30/98 | $ 22,701.51 | | |
| | 7/7/98 | $ 43,685.43 | | |
| | 7/15/98 | $ 22,611.42 | | |
| | 7/21/98 | $ 29,309.02 | | |
| | 7/28/98 | $ 18,653.26 | | |
| | 8/6/98 | $ 21,698.34 | | |
| | 8/13/98 | $ 18,778.01 | | |
| | 8/19/98 | $ 41,603.48 | | |
| | 8/27/98 | $ 25,965.68 | | |
| | 9/1/98 | $ 17,739.42 | | |
| | 9/11/98 | $ 25,826.10 | | |
| | 9/18/98 | $ 34,078.06 | | |
| | 9/24/98 | $ 12,141.51 | | |
| | 10/1/98 | $ 13,419.75 | | |
| | 10/8/98 | $ 12,774.96 | | |
| | 10/14/98 | $ 10,308.49 | | |
| | 10/21/98 | | $ 29,801.55 | |
| | 10/28/98 | | $ 8,019.02 | |

Kerry L. Van Etten
10504 Tredwood Drive
Raleigh, NC 27608
Spouse to Stanley H. Van Etten

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|                          | 1995      | 1996      | 1997      | 1998      |              |
|--------------------------|-----------|-----------|-----------|-----------|--------------|
| VIDEO ROYALTIES          | $0        | $1,942    | $30,816   | $2,718    |              |
| TRANSFER OF FORD EXPLORER| $0        | $27,589   | $0        | $0        |              |
| 1099 INCOME              | $209,800  | $530,600  | $728,138  | $145,853  |              |
| ADDITIONAL COMPENSATION  | $0        | $227,000  | $57,830   | $64,460   |              |
| BOD COMPENSATION         | $0        | $900      | $400      | $0        |              |
| TOTAL                    | $209,800  | $788,031  | $817,184  | $213,031  | $2,028,046   |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| 1099 INCOME | $122,200 | $462,300 | $626,742 | $106,001 |
| ADDITIONAL COMPENSATION | $14,622 | $57,900 | $185,068 | $81,693 |
| TOTAL | $136,822 | $521,100 | $812,210 | $187,694   $1,657,826 |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND ALPHA CONSULTANTS GUILD.

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

MAYFLOWER AVIATION, LLC
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT IV

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| AIRPLANE SERVICES-NOTE 1 | $0 | $27,844 | $328,691 | $15,705 $372,240 |

NOTE 1 – STANLEY & KERRY VAN ETTEN OWN 50% EACH OF THIS COMPANY. THE COMPANY HAD NET LOSSES ON ITS 1996 FEDERAL TAX RETURN OF ($39,915) AND NET LOSSES ON ITS 1997 FEDERAL TAX RETURN OF ($442,912). IHI USED THIS PLANE FOR BUSINESS PURPOSES AND ALL PERSONAL EXPENSES WERE REIMBURSED BY THE APPROPRIATE PARTY. IN ADDITION, THE PLANE RENTAL PRICE WAS BASED ON CURRENT MARKET PRICES.

EXHIBIT 3h

MAYFLOWER HOLDINGS, INC.
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT V

| | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BASE OF THE TREE 1099-NOTE 1 | $118,624 | | | |
| REPAYMENT OF DEBT AND OTHER EXPENSES – $252,159 | $0 | | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES – $48,137 | | $0 | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES – $94,225 | | | $0 | |
| NET BOOK ROYALTY FEES | | | $49,223 | $85,802 |
| REFERRAL FEES FROM VENDORS | | | $258,000 | |
| TOTAL | $118,624 | $0 | $307,223 | $85,802   $511,649 |

NOTE 1 – THIS COMPANY WAS 100% OWNED BY STANLEY H. VAN ETTEN AND WAS A C CORPORATION.
THE COMPANY PAID $36,488 IN FEDERAL AND STATE INCOME TAX DURING 1995. IN 1996, THE COMPANY
CONVERTED TO AN S CORPORATION.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|                           | 1995      | 1996      | 1997      | 1998      |           |
|---------------------------|-----------|-----------|-----------|-----------|-----------|
| VIDEO ROYALTIES           | $0        | $1,942    | $30,816   | $2,718    |           |
| TRANSFER OF FORD EXPLORER | $0        | $27,589   | $0        | $0        |           |
| 1099 INCOME               | $209,800  | $530,600  | $728,138  | $145,853  |           |
| ADDITIONAL COMPENSATION   | $0        | $227,000  | $57,830   | $64,460   |           |
| BOD COMPENSATION          | $0        | $900      | $400      | $0        |           |
|                           |           |           |           |           |           |
| TOTAL                     | $209,800  | $788,031  | $817,184  | $213,031  | $2,028,046 |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

|                          | 1995      | 1996      | 1997      | 1998      |             |
|--------------------------|-----------|-----------|-----------|-----------|-------------|
| BOD COMPENSATION         | $0        | $900      | $400      | $0        |             |
| 1099 INCOME              | $122,200  | $462,300  | $626,742  | $106,001  |             |
| ADDITIONAL COMPENSATION  | $14,622   | $57,900   | $185,068  | $81,693   |             |
| TOTAL                    | $136,822  | $521,100  | $812,210  | $187,694  | $1,657,826  |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND ALPHA CONSULTANTS GUILD.