10022 (R-1)
0057-3484 INTERNATIONAL HERITAGE INC

PAYROLLS BY **PAYCHEX**

# TIME SHEET

PAGE 1

| EMPLOYEE NAME / EMP# SOC SEC # / WRK YTD COMP / VAC HR VAC WAGES / SICK HR SICK WAGES / FD EX ADD % | FR OT / LAST RS / START DT / BIRTH DT / ST ST EX ADD % | SALARY / RATE 1 / RATE 2 / RATE 3 / ADD % | REGULAR HOURS | OVERTIME HOURS | 1 BONUS / 2 COMMISSION | 01 ADVANCE 06 HEALTH 11 MISC DED 16 21 26 | 02 SAVINGS 07 HOLIDAY 12 SAVE DD 17 22 27 | 03 SICK 08 GARNISH 13 REDUCELOAN 18 23 28 | 04 VACAT 09 GARN PAY 14 BEREAVEMNT 19 24 29 | 05 PERS EMERG 10 PRETXHLTH 15 CHECKREIMB 20 25 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **** 001100 ACCOUNTING-SALARY | | | | * INDICATES A REDUCING BALANCE ADJUSTMENT | | | |
| ~~DEBRA BLEVINS~~ 268 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; 46.00 42123.07; 8.00 161.52; M 0 | 04/20/98; 12/08/97; 04/06/57; NCR M 0 | 1923.08 1; 2; 3 | RT1 RT2 RT3 NET PAY ACCT#08606740093 | | 1; 2 | | 07 32.00 | ~~03 12.00~~ | ~~04 40.00~~ | 15 -1384.67 |
| MICHAEL SCOTT FREY 103 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; 46.00 26583.54; 40.00 634.80; M 2 | 06/08/98; 12/19/96; NCR M 2 | 1269.23 1; 2; 3 | RT1 RT2 RT3 NET PAY ACCT#1000006176733 | | 1; 2 | | 07 32.00 | | 04 80.00 | 05 20.00; 10 7.72 177.56; 15 -980.12 |
| DANIEL HAGUE 340 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; 26.00 13358.11; 40.00 565.20; M 3 | 08/20/98; 05/20/98; 08/19/68; NCR M 4 | 1130.77 1; 2; 3 | RT1 RT2 RT3 | | 1; 2 | | 07 16.00 | 03 8.00 | 04 40.00 | 05 12.00; 10 126.00 504.00; 15 -828.54 |
| ALEX RAVENSCRAFT 200 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; 46.00 34210.10; 80.00 1500.00; M 3 | 04/20/98; 05/22/97; NCR M 3 | 1500.00 1; 2; 3 | RT1 RT2 RT3 NET PAY ACCT#25188061 | | 1; 2 | 01 -255.00 | 02 175.00; 07 32.00 | 03 8.00 | 04 136.00 | 05 24.00; 10 169.84; 15 -1164.77 |
| DAVID SCOTT 374 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; 4.00 1615.38; M 0 | 10/19/98; 10/19/98; 10/07/74; NCR M 0 | 1076.92 1; 2; 3 | RT1 RT2 RT3 | | 1; 2 | | | | | 15 -805.63 |
| DAVID SHANE 375 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; 4.00 3750.00; M 2 | 10/12/98; 10/12/98; 01/06/48; NCR M 2 | 2500.00 1; 2; 3 | RT1 RT2 RT3 | | 1; 2 | | | | | 15 -1782.00 |
| HEATHER SLINKARD 338 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; 26.00 13461.89; 40.00 565.20; S 0 | 08/18/98; 05/18/98; 08/30/67; NCR S 0 | 1130.77 1; 2; 3 | RT1 RT2 RT3 | | 1; 2 | | 07 16.00 | | 04 40.00 | 05 12.00; 10 7.72 38.60; 15 -806.84 |
| | | | **** 001200 ADMINISTRATIVE STAFF | | | | | | | |
| JOHN D BROTHERS 4 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; 44.00 251923.28; S 3 | 07/18/97; 06/01/95; NCR S 3 | 5769.24 1; 2; 3 | RT1 RT2 RT3 NET PAY ACCT#040294308 | | 1; 2 | *01 4027.38 | 07 32.00 | | | 15 -3788.14 |
| NEXT CALL DAY: 11/23/98; NEXT CALL TIME: 04:58 PM | | | TOTALS | | 1; 2 | | | | | |

PHONE # (919) 841-1520
FAX # (919) 841-1533

0057-3484 INTERNATIONAL HERITAGE INC

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

RUN DATE 11/11/98

System: 12/9/98 10:05:36 PM TRANSACTION INQUIRY REPORT Page: 4

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Type | Due Date | Date / Disc Date | Original Amount / Transaction Description | Unapplied Amount |
|---|---|---|---|---|---|---|---|
| RUDKEN | History | EXP3-28-98 | INV | | 5/1/98 | $2,863.43 | $0.00 |
| Ken Rudd | 026270 | | | 5/1/98 | 0/0/00 | Atlanta SEC Trial/Training | |
| RUDKEN | History | EXP3/25/98 | INV | | 5/1/98 | $2,631.30 | $0.00 |
| Ken Rudd | 026269 | | | 5/1/98 | 0/0/00 | New Orleans Convention | |
| RUDKEN | History | EXP6/6 | INV | | 5/30/98 | $3,023.32 | $0.00 |
| Ken Rudd | 030019 | | | 5/30/98 | 0/0/00 | | |
| RUDKEN | History | EXPBAHAMAS | INV | | 7/18/98 | $242.15 | $0.00 |
| Ken Rudd | 031835 | | | 7/18/98 | 0/0/00 | | |
| RUDKEN | History | EXPENSES | INV | | 5/7/98 | $8,249.64 | $0.00 |
| Ken Rudd | 026752 | | | 5/7/98 | 0/0/00 | | |
| RUDKEN | Open | EXPFEDX | INV | | 10/14/98 | $987.42 | $987.42 |
| Ken Rudd | 036271 | | | 10/14/98 | 0/0/00 | | |
| RUDKEN | History | EXPHOUSTON | INV | | 8/19/98 | $2,629.41 | $0.00 |
| Ken Rudd | 033754 | | | 8/19/98 | 0/0/00 | | |
| RUDKEN | History | EXPKANSAS | INV | | 7/18/98 | $1,921.11 | $0.00 |
| Ken Rudd | 032160 | | | 7/18/98 | 0/0/00 | | |
| RUDKEN | History | EXPLEADERSHIP | INV | | 6/20/98 | $5,633.17 | $0.00 |
| Ken Rudd | 030933 | | | 6/20/98 | 0/0/00 | | |
| RUDKEN | History | EXPMAY | INV | | 5/21/98 | $1,199.39 | $0.00 |
| Ken Rudd | 028162 | | | 5/21/98 | 0/0/00 | | |
| RUDKEN | History | EXPNASHVILLE | INV | | 8/9/98 | $772.64 | $0.00 |
| Ken Rudd | 033332 | | | 8/9/98 | 0/0/00 | | |
| RUDKEN | History | EXPORLANDO | INV | | 8/15/98 | $1,125.37 | $0.00 |
| Ken Rudd | 033753 | | | 8/15/98 | 0/0/00 | | |
| RUDKEN | History | EXPRAL | INV | | 7/11/98 | $1,252.14 | $0.00 |
| Ken Rudd | 031834 | | | 7/11/98 | 0/0/00 | | |
| RUDKEN | History | EXPRAL-6/27 | INV | | 6/27/98 | $1,464.59 | $0.00 |
| Ken Rudd | 030932 | | | 6/27/98 | 0/0/00 | | |
| RUDKEN | History | EXPRAL7/30 | INV | | 7/30/98 | $1,939.07 | $0.00 |
| Ken Rudd | 033337 | | | 7/30/98 | 0/0/00 | | |
| RUDKEN | History | EXPRALEIGH | INV | | 6/13/98 | $990.00 | $0.00 |
| Ken Rudd | 030289 | | | 6/13/98 | 0/0/00 | | |
| RUDKEN | History | EXPRALEIGHA | INV | | 9/1/98 | $785.28 | $0.00 |
| Ken Rudd | 034080 | | | 9/1/98 | 0/0/00 | | |
| RUDKEN | History | EXPSEATTLE | INV | | 10/3/98 | $3,805.35 | $0.00 |
| Ken Rudd | 035912 | | | 10/3/98 | 0/0/00 | misc expenses | |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | | Transaction Description | |
| RUDKEN | History | EXPVICTORIA | INV | 10/12/98 | $1,274.96 | $0.00 |
| Ken Rudd | 035922 | 10/12/98 | 0/0/00 | | misc expenses | |
| RUDKEN | History | EXPW/E7/4 | INV | 7/10/98 | $2,343.68 | $0.00 |
| Ken Rudd | 031607 | 7/10/98 | 0/0/00 | | | |
| RUDKEN | History | EXPWPB | INV | 8/29/98 | $2,504.70 | $0.00 |
| Ken Rudd | 034079 | 8/29/98 | 0/0/00 | | | |
| RUDKEN | History | MAY EXP | INV | 6/1/98 | $1,437.26 | $0.00 |
| Ken Rudd | 029137 | 6/1/98 | 0/0/00 | | | |
| RUDKEN | History | MAYEXP | INV | 5/15/98 | $2,934.51 | $0.00 |
| Ken Rudd | 027577 | 5/15/98 | 0/0/00 | | | |
| RUDKEN | History | PAYROLL ADDITION | INV | 11/21/97 | ~~$10,000.00~~ | $0.00 |
| Ken Rudd | 015708 | 11/21/97 | 0/0/00 | | | |
| RUDKEN | History | RDU TO FL 10/19 | INV | 10/20/98 | $593.33 | $0.00 |
| Ken Rudd | 036094 | 10/20/98 | 0/0/00 | | RDU to FL 10/19 | |
| RUDKEN | History | V.TOUR EXP.09/26/97 | INV | 9/26/97 | ~~$1,438.28~~ | $0.00 |
| Ken Rudd | 011671 | 9/26/97 | 0/0/00 | | V. TOUR EXP. 09/26/97 | |
| RUDKEN | History | 020644 | PMT | 4/9/98 | $11,000.00 | $0.00 |
| Ken Rudd | 020644 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1004 | PMT | 7/1/98 | $6,087.76 | $0.00 |
| Ken Rudd | 022772 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 10633 | PMT | 7/9/97 | ~~$8,613.54~~ | $0.00 |
| Ken Rudd | 004808 | 0/0/00 | 0/0/00 | | Expense Reimbursements | |
| RUDKEN | History | 12396 | PMT | 8/25/97 | ~~$6,437.64~~ | $0.00 |
| Ken Rudd | 007324 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 13260 | PMT | 4/9/97 | ~~$2,571.15~~ | $0.00 |
| Ken Rudd | 000340 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1355 | PMT | 7/13/98 | $25,000.00 | $0.00 |
| Ken Rudd | 023177 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 13708 | PMT | 9/26/97 | ~~$1,438.28~~ | $0.00 |
| Ken Rudd | 009153 | 0/0/00 | 0/0/00 | | V. TOUR EXP. 09/26/97 | |
| RUDKEN | History | 13772 | PMT | 9/30/97 | ~~$7,105.71~~ | $0.00 |
| Ken Rudd | 009232 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 14680 | PMT | 10/29/97 | ~~$11,685.64~~ | $0.00 |
| Ken Rudd | 010767 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 15566 | PMT | 11/20/97 | ~~$8,467.87~~ | $0.00 |
| Ken Rudd | 011900 | 0/0/00 | 0/0/00 | | | |

System: 12/9/98 10:05:36 PM

TRANSACTION INQUIRY REPORT

| Vendor ID | Vendor Name | Origin | Voucher/Payment Number | Document Number | Type | Date | Due Date | Disc Date | Original Amount | Unapplied Amount | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUDKEN | Ken Rudd | History | 011986 | 15616 | PMT | 11/21/97 | 0/0/00 | 0/0/00 | ~~$600.00~~ | $0.00 | |
| RUDKEN | Ken Rudd | History | 011994 | 15617 | PMT | 11/21/97 | 0/0/00 | 0/0/00 | ~~$10,000.00~~ | $0.00 | |
| RUDKEN | Ken Rudd | History | 023407 | 1592 | PMT | 7/20/98 | 0/0/00 | 0/0/00 | $3,837.97 | $0.00 | |
| RUDKEN | Ken Rudd | History | 013508 | 16678 | PMT | 12/15/97 | 0/0/00 | 0/0/00 | $3,596.17 | $0.00 | |
| RUDKEN | Ken Rudd | History | 014602 | 17216 | PMT | 1/7/98 | 0/0/00 | 0/0/00 | $3,268.92 | $0.00 | |
| RUDKEN | Ken Rudd | History | 015133 | 17619 | PMT | 1/14/98 | 0/0/00 | 0/0/00 | $1,961.06 | $0.00 | |
| RUDKEN | Ken Rudd | History | 015154 | 17632 | PMT | 1/15/98 | 0/0/00 | 0/0/00 | $1,091.01 | $0.00 | |
| RUDKEN | Ken Rudd | History | 023637 | 1773 | PMT | 7/28/98 | 0/0/00 | 0/0/00 | $1,921.11 | $0.00 | |
| RUDKEN | Ken Rudd | History | 015750 | 17975 | PMT | 1/29/98 | 0/0/00 | 0/0/00 | $1,063.51 | $0.00 | |
| RUDKEN | Ken Rudd | History | 016351 | 18382 | PMT | 2/11/98 | 0/0/00 | 0/0/00 | $955.23 | $955.23 Voided | |
| RUDKEN | Ken Rudd | History | 016385 | 18438 | PMT | 2/11/98 | 0/0/00 | 0/0/00 | $955.23 | $0.00 | |
| RUDKEN | Ken Rudd | History | 016587 | 18602 | PMT | 2/18/98 | 0/0/00 | 0/0/00 | $3,120.38 | $0.00 | |
| RUDKEN | Ken Rudd | History | 016595 | 18605 | PMT | 2/18/98 | 0/0/00 | 0/0/00 | $1,822.46 | $0.00 | |
| RUDKEN | Ken Rudd | History | 017248 | 19013 | PMT | 2/26/98 | 0/0/00 | 0/0/00 | $2,138.38 | $0.00 | |
| RUDKEN | Ken Rudd | History | 017712 | 19408 | PMT | 3/10/98 | 0/0/00 | 0/0/00 | $2,996.44 | $0.00 | |
| RUDKEN | Ken Rudd | History | 019491 | 20872 | PMT | 5/5/98 | 0/0/00 | 0/0/00 | $5,000.00 | $0.00 | |
| RUDKEN | Ken Rudd | History | 019745 | 21074 | PMT | 5/7/98 | 0/0/00 | 0/0/00 | $5,311.46 | $0.00 | |
| RUDKEN | Ken Rudd | History | 020643 | 21989 | PMT | 5/15/98 | 0/0/00 | 0/0/00 | $2,934.51 | $0.00 | |

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Due Date | Type | Disc Date | Date | Original Amount | Unapplied Amount / Transaction Description |
|---|---|---|---|---|---|---|---|---|
| RUDKEN | History | 22553 | | PMT | | 5/21/98 | $1,199.39 | $1,199.39 |
| Ken Rudd | 021240 | | 0/0/00 | | 0/0/00 | | | Voided |
| RUDKEN | History | 22972 | | PMT | | 5/27/98 | $1,199.39 | $0.00 |
| Ken Rudd | 021674 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 23139 | | PMT | | 6/1/98 | $1,437.26 | $0.00 |
| Ken Rudd | 021871 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 23704 | | PMT | | 6/11/98 | $5,304.57 | $0.00 |
| Ken Rudd | 022449 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 23861 | | PMT | | 6/15/98 | $250.00 | $0.00 |
| Ken Rudd | 022620 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 23941 | | PMT | | 6/24/98 | $2,000.00 | $0.00 |
| Ken Rudd | 022757 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 2500 | | PMT | | 8/19/98 | $2,711.71 | $0.00 |
| Ken Rudd | 024419 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 2767 | | PMT | | 9/3/98 | $3,635.72 | $0.00 |
| Ken Rudd | 024694 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 2963 | | PMT | | 9/9/98 | $3,289.98 | $0.00 |
| Ken Rudd | 024875 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 3643 | | PMT | | 10/1/98 | $7,745.09 | $0.00 |
| Ken Rudd | 025601 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 4054 | | PMT | | 10/14/98 | $5,080.31 | $0.00 |
| Ken Rudd | 026092 | | 0/0/00 | | 0/0/00 | | | |
| RUDKEN | History | 4135 | | PMT | | 10/20/98 | $593.33 | $0.00 |
| Ken Rudd | 026178 | | 0/0/00 | | 0/0/00 | | | |

119 Document(s)

System: 12/9/98 10:06:16 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

24,733.38

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Type | Date / Due Date | Disc Date | Transaction Description | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|---|
| SAVAGE-EXP | History | APRIL97 | INV | 5/27/97 | | | ~~$7,117.50~~ | $0.00 |
| Claude Savage | 004507 | | | 5/27/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | BOD FEES | INV | 6/15/98 | | | $150.00 | $0.00 |
| Claude Savage | 030175 | | | 7/15/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | CKREQTRNGPOOL | INV | 9/21/98 | | | $795.00 | $0.00 |
| Claude Savage | 034717 | | | 9/21/98 | 0/0/00 | Training pool | | |
| SAVAGE-EXP | History | FEB ROYAL | INV | 4/10/97 | | | ~~$3,616.50~~ | $0.00 |
| Claude Savage | 002579 | | | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | FINAL BONUS POOL | INV | 8/6/97 | | | ~~$10,000.00~~ | $0.00 |
| Claude Savage | 007737 | | | 9/5/97 | 0/0/00 | Bonus | | |
| SAVAGE-EXP | History | JAN ROYLATY | INV | 4/10/97 | | | ~~$2,658.00~~ | $0.00 |
| Claude Savage | 002582 | | | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | MARCH ROYALT | INV | 4/16/97 | | | ~~$6,045.00~~ | $0.00 |
| Claude Savage | 002600 | | | 5/16/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | REPLACE CK#588201 | INV | 5/29/98 | | | $11,024.19 | $0.00 |
| Claude Savage | 029778 | | | 6/28/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | 11694 | PMT | 8/6/97 | | | ~~$10,000.00~~ | $10,000.00 |
| Claude Savage | 006367 | | | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 11696 | PMT | 8/6/97 | | | ~~$10,000.00~~ | $0.00 |
| Claude Savage | 006369 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13357 | PMT | 4/10/97 | | | ~~$6,274.50~~ | $0.00 |
| Claude Savage | 002218 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13608 | PMT | 4/16/97 | | | ~~$6,045.00~~ | $0.00 |
| Claude Savage | 002241 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 14265 | PMT | 10/14/97 | | | ~~$7,117.50~~ | $0.00 |
| Claude Savage | 009818 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23589 | PMT | 6/8/98 | | | $11,024.19 | $0.00 |
| Claude Savage | 022334 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23857 | PMT | 6/15/98 | | | $150.00 | $0.00 |
| Claude Savage | 022616 | | | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 3360 | PMT | 9/21/98 | | | $795.00 | $795.00 |
| Claude Savage | 025301 | | | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 3362 | PMT | 9/18/98 | | | $795.00 | $0.00 |
| Claude Savage | 025309 | | | 0/0/00 | 0/0/00 | | | |

17 Document(s)

System: 12/9/98 10:04:57 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

949.79

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Due Date | Disc Date | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|---|
| STEANG | History | 4/17STEW | | | INV | 4/28/98 | $67.14 | $67.14 |
| Angie Stewart | 026058 | | 4/28/98 | 0/0/00 | | | | Voided |
| STEANG | History | 4/98EXP | | | INV | 4/29/98 | $67.14 | $0.00 |
| Angie Stewart | 026169 | | 4/29/98 | 0/0/00 | | | | |
| STEANG | History | 5464748-6/98 | | | INV | 6/17/98 | $98.89 | $98.89 |
| Angie Stewart | 031580 | | 6/17/98 | 0/0/00 | | | | Voided |
| STEANG | History | BODFEES | | | INV | 6/15/98 | $250.00 | $0.00 |
| Angie Stewart | 030182 | | 6/15/98 | 0/0/00 | | | | |
| STEANG | History | EXP0397AS | | | INV | 3/15/97 | ~~$25.00~~ | $0.00 |
| Angie Stewart | 001760 | | 4/14/97 | 0/0/00 | | | | |
| STEANG | History | EXP0398AS | | | INV | 3/31/98 | $74.74 | $0.00 |
| Angie Stewart | 025573 | | 3/31/98 | 0/0/00 | | | | |
| STEANG | History | EXP0497 | | | INV | 5/2/97 | ~~$97.32~~ | $0.00 |
| Angie Stewart | 003105 | | 5/2/97 | 0/0/00 | | | | |
| STEANG | History | EXP100997AS | | | INV | 10/9/97 | ~~$656.59~~ | $0.00 |
| Angie Stewart | 014283 | | 10/9/97 | 0/0/00 | | | | |
| STEANG | History | EXP111397AS | | | INV | 11/13/97 | ~~$126.60~~ | $0.00 |
| Angie Stewart | 015284 | | 11/13/97 | 0/0/00 | | | | |
| STEANG | History | 10715 | | | PMT | 7/9/97 | ~~$97.32~~ | $0.00 |
| Angie Stewart | 004898 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 12743 | | | PMT | 4/2/97 | ~~$25.00~~ | $0.00 |
| Angie Stewart | 000260 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 15193 | | | PMT | 11/17/97 | ~~$656.59~~ | $0.00 |
| Angie Stewart | 011470 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 15619 | | | PMT | 11/21/97 | ~~$126.60~~ | $0.00 |
| Angie Stewart | 011992 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 20194 | | | PMT | 4/20/98 | $74.74 | $0.00 |
| Angie Stewart | 018726 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 20644 | | | PMT | 4/30/98 | $67.14 | $0.00 |
| Angie Stewart | 019231 | | 0/0/00 | 0/0/00 | | | | |
| STEANG | History | 23860 | | | PMT | 6/15/98 | $250.00 | $0.00 |
| Angie Stewart | 022619 | | 0/0/00 | 0/0/00 | | | | |

16 Document(s)

# EMPLOYEE EARNINGS RECORD

**PAYROLLS BY PAYCHEX**
INTERNATIONAL HERITAGE INC

0057-3484   PERIOD END DATE 12/31/97

40007 (R-6)

This page is a scanned/faxed Employee Earnings Record form with a large tabular grid of payroll figures for employee STEWART, ANGIE C (DEPT D01200, Social Security 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, BOILES CREEK, NC 27506).

| PER END DATE | REG. | BONUS | WAGES | SS/MED FEDERAL | STATE | HOLIDAY | NET PAY |
|---|---|---|---|---|---|---|---|
| 103 | 125000 | | 125000 | 9563 15029 | 7668 | | 92740 |
| 117 | 125000 | | 125000 | 9563 15029 | 7668 | | 92740 |
| 205 | 125000 | | 125000 | 9563 3825 | 7668 | | 104240 |
| 214 | 125000 | | 125000 | 9563 15029 | 7668 | | 46175 |
| 214 | 125000 | | 125000 | 9563 15029 | 7668 | | 92740 |
| 304 | 125000 | | 125000 | 9563 15029 | 7668 | | 92740 |
| QTD | 750000 | 50000 | 800000 | SS 49600 MED 11603 | 46008 | 3200 | 602615 |
| 328 | 125000 | 50000 | 125000 | 9563 15029 | 7668 | | 92740 |
| 411 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 425 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 425 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 523 | 153846 | | 153846 | 11769 50509 | 27988 | | 60606 |
| 606 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 620 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| QTD | 1048075 | 50000 | 1048075 | SS 6197 MED 15199 | 55796 | 3200 | 770938 |
| 704 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 801 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 815 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 828 | 153846 | | 500000 | 38226 50509 | 27988 | 800 | 380625 |
| 912 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| QTD | 923075 | 500000 | 1423075 | SS 88228 MED 20636 | 86097 | 800 | 1061174 |
| 926 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 1024 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 1024 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 107 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 121 | 153846 | | 153846 | 11769 19356 | 9688 | | 113033 |
| 205 | 153846 | 400000 | 153846 | 11769 19356 | 9688 | 1600 | 113033 |
| 219 | 153846 | 100000 | 400000 | 30600 8640 | 28404 | 1600 | 254115 |
| 219 | | | 100000 | 7650 10965 | 5828 | | 75550 |
| QTD | 1076922 | 500000 | 1576922 | SS 97766 MED 22867 | 102048 | 1600 | 1120844 |
| YTD | 3798074 | 1050000 | 4848074 | SS 300587 MED 70305 | 299949 | 5600 | 3555671 |

**BIRTH DATE** 03/18/96   **START DATE** 04/14/97

**PREVIOUS SALARY** 1250.00   **SALARY** 1538.46

STEWART, ANGIE C
D01200   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   CHK   2 1.5 M 0 0 3
BOILES CREEK, NC   27506

ADJUSTMENTS: 1 ADVANCE  2 SAVINGS  3 STCK  4 VACAT  5 PERS EMERG  6 HEALTH  7 HOLIDAY  8 GARNISH  9 GARN PAY  10 PRETX HLTH

40022 (R-1)
0057-3484 INTERNATIONAL HERITAGE INC

PAYROLLS BY **PAYCHEX**

# TIME SHEET

PAGE 2

| EMPLOYEE NAME / EMP# SOC SEC # FR OT SALARY / WRK YTD COMP LAST RS RATE 1 / VAC HR VAC WAGES START DT RATE 2 / SICK HR SICK WAGES BIRTH DT RATE 3 / FD EX ADD % ST ST EX ADD % / ST ST EX ADD % | REGULAR HOURS | OVERTIME HOURS | 1 BONUS / 2 COMMISSION | 01 ADVANCE 06 HEALTH 11 MISC DED 16 21 26 | 02 SAVINGS 07 HOLIDAY 12 SAVE DD 17 22 27 | 03 SICK 08 GARNISH 13 REDUCELOAN 18 23 28 | 04 VACAT 09 GARN PAY 14 BEREAVEMNT 19 24 29 | 05 PERS EMERG 10 PRETXHLTH 15 CHECKREIMB 20 25 30 |
|---|---|---|---|---|---|---|---|---|
| DWIGHT D HALLMAN<br>8 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 3269.23<br>46.00 75192.29 02/03/97 1<br>06/01/95 2<br>3<br>M 4 NCR M 3 | RT1 RT2 RT3<br>NET PAY ACCT#651102733 | | 1<br>2 | | 07 32.00 | | 04 48.00 | 15 -2484.19 |
| LINDA HALSTEAD<br>277 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 1538.46<br>44.00 35157.86 01/05/98 1<br>8.00 153.84 01/05/98 2<br>08/17/45 3<br>S 3 NCR H 3 | RT1 RT2 RT3<br>NET PAY ACCT#1000003951210 | | 1<br>2 | | 07 40.00 | 03 24.00 | 04 40.00 | 05 4.00<br>15 -1157.90 |
| ROBERT HUKEZALIE<br>367 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 4807.69<br>16.00 38461.52 07/16/98 1<br>04/06/98 2<br>09/15/58 3<br>M 4 NCR M 4 | RT1 RT2 RT3 | | 1<br>2 | | 07 8.00 | | 04 40.00 | |
| MELISSA LYCAN<br>276 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 1153.84<br>44.00 23307.59 05/11/98 1<br>16.00 230.72 01/05/98 2<br>08/06/69 3<br>S 0 NCR S 0 | RT1 RT2 RT3<br>NET PAY ACCT#1020005770372 | | 1<br>2 | | 07 32.00 | | 04 40.00 | 15 -824.49 |
| GEORGINA MOLLICK<br>238 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 3846.15<br>46.00 90767.28 10/01/97 1<br>40.00 1921.20 10/01/97 2<br>3<br>S 2 NCR S 1 | RT1 RT2 RT3<br>NET PAY ACCT#044464378 | | 1<br>2 | | 07 32.00 | | 04 80.00 | 15 -2617.57 |
| ANGIE C STEWART<br>42 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 1923.08<br>46.00 40961.57 04/27/98 1<br>03/18/96 2<br>3<br>M 0 NCR M 0 | RT1 RT2 RT3<br>NET PAY ACCT#1100003427699 | | 1<br>2 | 01 -5.00 | 07 40.00 | | 04 88.00 | 15 -1384.6[illegible] |
| STANLEY H. VAN ETTEN<br>30 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 UK<br>6.00 1028086.52 10/26/98 1<br>01/24/96 2<br>3<br>M 9 NCR M 9 | RT1 RT2 RT3 | | 1<br>2 | 01 1145.86<br>11 1755.80 | | | | |
| ANNA WASHBURN<br>29 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 1730.77<br>46.00 39807.71 07/18/97 1<br>12/15/95 2<br>3<br>S 1 NCR S 1 | RT1 RT2 RT3 | | 1<br>2 | 01 -5.00 | 07 32.00 | | 04 40.00 | 15 -1191.17 |
| NEXT CALL DAY: 11/23/98<br>NEXT CALL TIME: 04:58 PM | TOTALS | | 1<br>2 | | | | | |

* INDICATES A REDUCING BALANCE ADJUSTMENT

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

RUN DATE 11/11/98

PHONE # (919) 941-1520
FAX # (919) 941-1533
0057-3484 INTERNATIONAL HERITAGE INC

System: 12/9/98 10:07:10 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

852.12

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SABTES, TRACY E | History | WK28 BONUS CK | INV | ~~7/29/97~~ | $1,190.17 | $0.00 |
| Tracy E. Sabates | 007195 | 7/29/97 | 0/0/00 | wk28 bonus ck 500025 | | |
| SABTES, TRACY E | History | 11330 | PMT | 7/29/97 | ~~$1,190.17~~ | $0.00 |
| Tracy E. Sabates | 005795 | 0/0/00 | 0/0/00 | orig ck vd due to printer err | | |

2 Document(s)

System: 12/9/98 10:07:17 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Due Date | Type | Disc Date | Date | Transaction Description | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABTRA | History | MARCH TO NEW ORLEAN | | INV | | 2/2/98 | | $426.06 | $0.00 |
| Tracy Sabates | 021683 | | 3/4/98 | | 0/0/00 | | | | |
| SABTRA | History | 18596 | | PMT | | 2/17/98 | | $426.06 | $0.00 |
| Tracy Sabates | 016581 | | 0/0/00 | | 0/0/00 | | | | |

2 Document(s)

System: 12/9/98 10:07:38 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

24,677.60

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| | | Due Date | Disc Date | Transaction Description | | |
| SMITHLAR | History | BODFEES | INV | 6/15/98 | $250.00 | $0.00 |
| Larry Smith | 030179 | 7/15/98 | 0/0/00 | | | |
| SMITHLAR | History | CKREQ9/24 | INV | 9/24/98 | $2,491.00 | $2,491.00 |
| Larry Smith | 035251 | 9/24/98 | 0/0/00 | add'l pmt training pool | | Voided |
| SMITHLAR | History | CKREQTRNGPOOL | INV | 9/21/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 034716 | 9/21/98 | 0/0/00 | Training Pool | | Voided |
| SMITHLAR | History | 23859 | PMT | 6/15/98 | $250.00 | $0.00 |
| Larry Smith | 022618 | 0/0/00 | 0/0/00 | | | |
| SMITHLAR | History | 3359 | PMT | 9/21/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 025300 | 0/0/00 | 0/0/00 | | | Voided |
| SMITHLAR | History | 3361 | PMT | 9/18/98 | $1,113.00 | $1,113.00 |
| Larry Smith | 025308 | 0/0/00 | 0/0/00 | | | Voided |
| SMITHLAR | History | 3449 | PMT | 9/25/98 | $2,491.00 | $2,491.00 |
| Larry Smith | 025401 | 0/0/00 | 0/0/00 | | | Voided |

7 Document(s)

System: 12/9/98 10:07:52 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

1,262.54

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SMIRYA | History | SAVANNAH/BIRMINGHAM | INV | 12/11/97 | $631.27 | $0.00 |
| Ryan Smith | 019472 | 12/11/97 | 0/0/00 | | | |
| SMIRYA | History | 17614 | PMT | 1/14/98 | $631.27 | $0.00 |
| Ryan Smith | 015128 | 0/0/00 | 0/0/00 | | | |

2 Document(s)

System: 12/9/98 10:08:41 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA | History | 0497 | INV | 4/4/97 | ~~$56,253.29~~ | $56,253.29 |
| Stan H. Van Etten | 002654 | 5/4/97 | 0/0/00 | | | Voided |
| VANSTA | History | 05/98MONTCKREQ | INV | 5/1/98 | $21,000.00 | $0.00 |
| Stan H. Van Etten | 026439 | 5/31/98 | 0/0/00 | | | |
| VANSTA | History | 4/23/98CKREQ | INV | 4/23/98 | $6,273.44 | $0.00 |
| Stan H. Van Etten | 025838 | 5/23/98 | 0/0/00 | | | |
| VANSTA | History | 5598CKREQ | INV | 5/5/98 | $5,000.00 | $0.00 |
| Stan H. Van Etten | 026511 | 6/4/98 | 0/0/00 | | | |
| VANSTA | History | APR/EXP | INV | 4/24/98 | $1,693.32 | $0.00 |
| Stan H. Van Etten | 025918 | 5/24/98 | 0/0/00 | | | |
| VANSTA | History | APRIL 97 | INV | 4/24/97 | ~~$37,360.72~~ | $37,360.72 |
| Stan H. Van Etten | 002650 | 5/24/97 | 0/0/00 | | | Voided |
| VANSTA | History | APRIL-97 | INV | 4/23/97 | ~~$73,970.86~~ | $73,970.86 |
| Stan H. Van Etten | 002712 | 5/23/97 | 0/0/00 | | | Voided |
| VANSTA | History | APRIL97 | INV | 4/29/97 | ~~$62,867.70~~ | $62,867.70 |
| Stan H. Van Etten | 002658 | 4/29/97 | 0/0/00 | | | Voided |
| VANSTA | Open | AUGBOOKROY | INV | 8/31/97 | $56,308.00 | $773.87 |
| Stan H. Van Etten | 011026 | 9/30/97 | 0/0/00 | | | |
| VANSTA | History | BODMEET'GS | INV | 6/12/98 | $250.00 | $0.00 |
| Stan H. Van Etten | 030169 | 7/12/98 | 0/0/00 | | | |
| VANSTA | History | CK REQ 6-16-98 | INV | 6/18/98 | $2,278.70 | $0.00 |
| Stan H. Van Etten | 030295 | 7/18/98 | 0/0/00 | Replacement laptop computer | | |
| VANSTA | History | CKREQ5/15 | INV | 5/18/98 | $7,500.00 | $0.00 |
| Stan H. Van Etten | 027606 | 6/17/98 | 0/0/00 | | | |
| VANSTA | History | DUP INV 175K LOAN | INV | 9/1/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 035515 | 10/1/98 | 0/0/00 | fake inv due to GP error | | |
| VANSTA | History | EXP0497SVE | INV | 4/22/97 | ~~$96.75~~ | $96.75 |
| Stan H. Van Etten | 002872 | 4/22/97 | 0/0/00 | | | Voided |
| VANSTA | History | EXP0497SVEA | INV | 4/22/97 | ~~$96.75~~ | $0.00 |
| Stan H. Van Etten | 004665 | 5/22/97 | 0/0/00 | | | |
| VANSTA | History | EXPDALLAS | INV | 8/1/98 | $124.00 | $0.00 |
| Stan H. Van Etten | 034290 | 8/31/98 | 0/0/00 | | | |
| VANSTA | History | EXPEUROPEINVEST | INV | 6/1/98 | $625.98 | $0.00 |
| Stan H. Van Etten | 031577 | 7/1/98 | 0/0/00 | Meeting European Investors | | |

System: 12/9/98 10:08:41 PM

TRANSACTION INQUIRY REPORT

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Type | Date | Due Date | Disc Date | Original Amount | Unapplied Amount | Transaction Description |
|---|---|---|---|---|---|---|---|---|---|
| VANSTA<br>Stan H. Van Etten | History<br>034293 | EXPHARLINGEN | INV | 8/1/98 | 8/31/98 | 0/0/00 | $1,818.48 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>031578 | EXPINVESTORS | INV | 6/27/98 | 7/27/98 | 0/0/00 | $496.20 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>034284 | EXPMISC | INV | 8/12/98 | 9/11/98 | 0/0/00 | $39.00 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>034285 | EXPNASHVILLE | INV | 8/6/98 | 9/5/98 | 0/0/00 | $85.42 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>034286 | EXPRALCHAMCOMM | INV | 8/28/98 | 9/27/98 | 0/0/00 | $471.83 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>031562 | EXPREGEVENTS | INV | 6/1/98 | 7/1/98 | 0/0/00 | $108.00 | $0.00 | travel to regional events |
| VANSTA<br>Stan H. Van Etten | History<br>034288 | EXPSPRINGFIELD | INV | 8/1/98 | 8/31/98 | 0/0/00 | $213.09 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>034292 | EXPVICTORIABC | INV | 8/1/98 | 8/31/98 | 0/0/00 | $1,736.42 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>013762 | OCTBOOKROYALTIES | INV | 10/15/97 | 11/14/97 | 0/0/00 | ~~$43,062.00~~ | $43,062.00<br>Voided | |
| VANSTA<br>Stan H. Van Etten | History<br>011520 | ROYALTIES/SEPT | INV | 9/18/97 | 10/18/97 | 0/0/00 | ~~$41,600.00~~ | $41,600.00<br>Voided | |
| VANSTA<br>Stan H. Van Etten | History<br>013106 | SASKATOON RODEO | INV | 10/16/97 | 11/15/97 | 0/0/00 | ~~$4,000.00~~ | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>002799 | STANS CHECK | INV | 5/2/97 | 6/1/97 | 0/0/00 | ~~$32,858.69~~ | $32,858.69<br>Voided | |
| VANSTA<br>Stan H. Van Etten | History<br>020283 | AUG/SEPT VISA CHGS | CRM | 12/31/97 | 0/0/00 | 0/0/00 | $22,845.16 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>013568 | CHEXP0497SVE | CRM | 10/24/97 | 0/0/00 | 0/0/00 | ~~$96.75~~ | $0.00 | Stan Van Etten |
| VANSTA<br>Stan H. Van Etten | History<br>020265 | NOV VISA CHARGES | CRM | 12/31/97 | 0/0/00 | 0/0/00 | $17,757.76 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>020284 | SEPT VISA CHARGES | CRM | 12/31/97 | 0/0/00 | 0/0/00 | $14,931.21 | $0.00 | |
| VANSTA<br>Stan H. Van Etten | History<br>001267 | 000000000000000013984 | PMT | 5/2/97 | 0/0/00 | 0/0/00 | ~~$32,858.69~~ | $32,858.69<br>Voided | |
| VANSTA<br>Stan H. Van Etten | Work<br>023089 | 1263 | PMT | 7/10/98 | 0/0/00 | 0/0/00 | $234,341.57 | $0.00 | |

System: 12/9/98 10:08:41 PM TRANSACTION INQUIRY REPORT Page: 3

| Vendor ID / Vendor Name | Origin / Voucher/Payment Number | Document Number | Due Date | Type | Disc Date | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|---|
| VANSTA | History | 1265 | | PMT | | 7/10/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 023094 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 14392 | | PMT | | 10/16/97 | ~~$4,000.00~~ | $0.00 |
| Stan H. Van Etten | 010098 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 1895 | | PMT | | 7/31/98 | $1,230.18 | $0.00 |
| Stan H. Van Etten | 023766 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 20373 | | PMT | | 4/23/98 | $6,273.44 | $0.00 |
| Stan H. Van Etten | 018931 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 20717 | | PMT | | 4/30/98 | $1,693.32 | $0.00 |
| Stan H. Van Etten | 019305 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 20866 | | PMT | | 5/5/98 | $21,000.00 | $0.00 |
| Stan H. Van Etten | 019487 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 20867 | | PMT | | 5/5/98 | $5,000.00 | $0.00 |
| Stan H. Van Etten | 019488 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 22002 | | PMT | | 5/18/98 | $7,500.00 | $0.00 |
| Stan H. Van Etten | 020664 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 22244 | | PMT | | 5/19/98 | $20,000.00 | $20,000.00 |
| Stan H. Van Etten | 020914 | | 0/0/00 | | 0/0/00 | | | Voided |
| VANSTA | History | 23853 | | PMT | | 6/15/98 | $250.00 | $0.00 |
| Stan H. Van Etten | 022612 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 23930 | | PMT | | 6/18/98 | $2,278.70 | $0.00 |
| Stan H. Van Etten | 022713 | | 0/0/00 | | 0/0/00 | | | |
| VANSTA | History | 3072 | | PMT | | 9/11/98 | $4,488.24 | $0.00 |
| Stan H. Van Etten | 025011 | | 0/0/00 | | 0/0/00 | | | |

Transaction Description column is blank for all rows.

47 Document(s)

System: 12/9/98 10:08:51 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page: 1
User ID: ALEX

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA-FLX | History | MAR-98 FLEX LVL CK | INV | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 027582 | 5/15/98 | 0/0/00 | Mar-98 Flex Lvl ck | | |
| VANSTA-FLX | History | 21990 | PMT | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 020646 | 0/0/00 | 0/0/00 | Mar-98 Flex Lvl ck | | |

2 Document(s)

40022 (R-1)
0057-3484 INTERNATIONAL HERITAGE INC

PAYROLLS BY PAYCHEX

# TIME SHEET

PAGE 2

| EMPLOYEE NAME / EMP# SOC SEC # / WRK YTD COMP / VAC HR VAC WAGES / SICK HR SICK WAGES / FD EX ADD % | FR OT / LAST RS / START DT / BIRTH DT / ST ST EX ADD % | SALARY / RATE 1 / RATE 2 / RATE 3 | REGULAR HOURS | OVERTIME HOURS | 1 BONUS / 2 COMMISSION | 01 ADVANCE 06 HEALTH 11 MISC DED 16 21 26 | 02 SAVINGS 07 HOLIDAY 12 SAVE DD 17 22 27 | 03 SICK 08 GARNISH 13 REDUCELOAN 18 23 28 | 04 VACAT 09 GARN PAY 14 BEREAVEMNT 19 24 29 | 05 PERS EMERG 10 PRETXHLTH 15 CHECKREIMB 20 25 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| DWIGHT D HALLMAN / 8 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 / 46.00 75192.29 / M 4 | 02/03/97 / 06/01/95 / NCR M 3 | 3269.23 / 1 / 2 / 3 | RT1 RT2 RT3 / NET PAY ACCT#851102733 | | 1 / 2 | | 07 32.00 | | 04 ~~48.00~~ | 15 -2484.19 |
| LINDA HALSTEAD / 277 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 / 44.00 35157.86 / 8.00 153.84 / S 3 | 01/05/98 / 01/05/98 / 08/17/45 / NCR H 3 | 1538.46 / 1 / 2 / 3 | RT1 RT2 RT3 / NET PAY ACCT#100000395121O | | 1 / 2 | | 07 40.00 | 03 24.00 | 04 40.00 | 05 4.00 / 15 -1157.98 |
| ROBERT HUKEZALIE / 367 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 / 16.00 38461.52 / M 4 | 07/16/98 / 04/06/98 / 09/15/58 / NCR M 4 | 4807.69 / 1 / 2 / 3 | RT1 RT2 RT3 | | 1 / 2 | | 07 8.00 | | 04 40.00 | |
| MELISSA LYCAN / 276 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 / 44.00 23307.59 / 16.00 230.72 / S 0 | 05/11/98 / 01/05/98 / 08/06/69 / NCR S 0 | 1153.84 / 1 / 2 / 3 | RT1 RT2 RT3 / NET PAY ACCT#1020005770372 | | 1 / 2 | | 07 32.00 | | 04 40.00 | 15 -824.49 |
| GEORGINA MOLLICK / 238 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 / 46.00 90767.28 / 40.00 1921.20 / S 2 | 10/01/97 / 10/01/97 / NCR S 1 | 3846.15 / 1 / 2 / 3 | RT1 RT2 RT3 / NET PAY ACCT#044464378 | | 1 / 2 | | 07 32.00 | | 04 80.00 | 15 -2617.57 |
| ANGIE C STEWART / 42 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 / 46.00 40961.57 / M 0 | 04/27/98 / 03/18/96 / NCR M 0 | 1923.08 / 1 / 2 / 3 | RT1 RT2 RT3 / NET PAY ACCT#1100003427699 | | 1 / 2 | 01 -5.00 | 07 40.00 | | 04 88.00 | 15 -1384.67 |
| STANLEY H. VAN ETTEN / 30 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 / 6.00 1028086.52 / M 9 | UK / 10/26/98 / 01/24/96 / NCR M 9 | 1 / 2 / 3 | RT1 RT2 RT3 | | 1 / 2 | 01 1145.86 / 11 1755.80 | | | | |
| ANNA WASHBURN / 29 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 / 46.00 39807.71 / S 1 | 07/18/97 / 12/15/95 / NCR S 1 | 1730.77 / 1 / 2 / 3 | RT1 RT2 RT3 | | 1 / 2 | 01 -5.00 | 07 32.00 | | 04 40.00 | 15 -1191.17 |
| NEXT CALL DAY: 11/23/98 / NEXT CALL TIME: 04:58 PM | | TOTALS | | | 1 / 2 | | | | | |

* INDICATES A REDUCING BALANCE ADJUSTMENT

PHONE # (919) 941-1520
FAX # (919) 941-1533

0057-3484 INTERNATIONAL HERITAGE INC

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

RUN DATE 11/11/98

**QUESTION 21**

**Payments to Creditors.** This list includes all payments made as salary, wages, bonuses, commissions, expense reimbursements and fees.

Prior to the bankruptcy, the Company was around 10-12 weeks behind in sending out commission checks which were already printed and held due to lack of funds, The sales representatives were released from their Agreement with IHI on 10/26/98 and subsequently, the Company reduced its employee base resulting in the cessation of commission calculation processes. The final calculation of commissions earned by independent retail sales representatives was through the first week in October. There is a 3 week lag period for calculation and processing between the week the commission was earned and the time the checks are printed. Due to the lack of staffing, for the earning periods between 10/8/98 and 10/26/98, the Company did not calculate nor send commission checks to representatives. The amounts listed for commissions owed to active representatives (to include insiders) most likely do include earnings for these periods. (The calculations can be performed in less than a weeks time frame if requested),

Exhibit 21a reflects commissions. Exhibit 21b reflects salary wages, expense reimbursements, bonuses and fees.

Below is a summary of Exhibits 21a, b & c:

| Name and Address of Creditor<br>Relationship to Debtor | Date of<br>Payment | Amount<br>Paid | Amount Still<br>Owing |
|---|---|---|---|
| Barry Ackel<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Director, Independent Retail Sales Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 1,000.00 | 0.00 |
| Acme Holdings<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Entity related to Barry Ackel | (See Exhibit 21a, b & c for breakdown of payments and dates) | 25,750.0 | 0.00 |
| Insurance Investments<br>1239 Heyman Lane<br>Alexandria, LA 71303<br>Entity related to Barry Ackel | (See Exhibit 21a, b & c for breakdown of payments and dates) | 443,120.07 | 123,457.03 |
| John D. Brothers<br>304 Swan's Mill Crossing<br>Raleigh, NC 27609<br>Director, Officer, Employee | (See Exhibit 21a, b & c for breakdown of payments and dates) | 444,583.72 (does not include Salary) | Unknown |

| | | | |
|---|---|---|---|
| Dee Brothers<br>Spouse of John Brothers<br>Independent Retail Sales Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 228,422.22 | 43,486.37 |
| Robert L. Chalmers<br>2800 Skymark Avenue<br>Suite 33<br>Mississauga, Ontario<br>Canada IAW5A6<br>Director, Consultant, Employee Of IHI Canada | (See Exhibit 21a, b & c for breakdown of payments and dates) | 17,066.00 (does not include salary paid by IHI CAN) | Unknown |
| Evonne Eckenroth<br>5840 Rock Springs Circle<br>Buford, Georgia 30518<br>Director, Vendor, Royalties | (See Exhibit 21a, b & c for breakdown of payments and dates) | 206,837.05 | Unknown |
| Jewels by Evonne<br>Entity related to Evonne Eckenroth | (Currently unavailable to Debtor) | Unknown | Unknown |
| John Hemmer<br>88 Meadow Road<br>Briarcliff Manor, NY 10510<br>Director | (See Exhibit 21a, b & c for breakdown of payments and dates) | 5,188.96 (Director fees and expenses) | Unknown |
| Georgina M. Mollick<br>614-224 Capital Blvd.<br>Raleigh, NC 27603<br>Officer | (See Exhibit 21a, b & c for breakdown of payments and dates) | 13,230.82 (does not include salary) | Unknown |
| David Nemelka<br>55 W. 200 North<br>Provo, UT 84601<br>5% Owner | Unknown | Unknown | Unknown |
| Angie C, Stewart<br>Rt. I Old Stage Road<br>Buies Creek, NC 27506<br>Officer | (See Exhibit 21a, b & c for breakdown of payments and dates) | 949.79 (does not include salary) | Unknown |
| Christopher A. Reid<br>2208 Oxford Road<br>Raleigh, NC 27608<br>Officer | (See Exhibit 21a, b & c for breakdown of payments and dates) | 2,983.76 (does not include salary) | Unknown |

| | | | |
|---|---|---|---|
| 0. Kenneth Rudd, III<br>7992 Bradwick Way<br>Melbourne, FL 32940<br>Director | (See Exhibit 21a, b & c for breakdown of payments and dates) | 232,868.64 | Unknown |
| Claude Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Director, 5% Owner | (See Exhibit 21a, b & c for breakdown of payments and dates) | 523,565.22 | Unknown |
| Jean Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Spouse to Claude Savage | N/A | N/A | N/A |
| Tracey E. Sabates<br>Daughter to Claude Savage<br>Independent Retail Sales Representative | (See Exhibit 21a & b for breakdown of payments and dates) | 8,020.48 | Unknown |
| Robin K. McDaniel<br>Daughter to Claude Savage<br>Independent Retail Sales Representative | N/A | N/A | N/A |
| Claude W. Savage, Jr.<br>Son to Claude Savage<br>Independent Retail Sales Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 4,039.10 | Unknown |
| Larry Smith<br>2435 E. North Street<br>Greenville, SC 29615<br>Director, 5% Owner | (See Exhibit 21a, b & c for breakdown of payments and dates) | 24,677.60 | Unknown |
| Alpha Consulting<br>2435 East North Street<br>Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Omega Leasing<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| Ryan Smith<br>2435 F. North Street<br>Greenville, SC 29615<br>Independent Retail Sales Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 1,262.54 | Unknown |
| Imperial Management Fund<br>2435 East North Street, Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Stanley H. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Officer, Director, 5% Owner | (See Exhibit 21a, b & c for breakdown of payments and dates) | 915,574.14 | Unknown |
| Kerry L. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Spouse to Stanley H. Van Etten | N/A | N/A | N/A |

The amounts still owing are contained in a computer and are managed by Great Plains software. Due to a problem with the computer and software, these amounts are temporarily unavailable. These amounts will be made available as soon as the technical problems are resolved.

EXHIBIT 21a

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Barry Ackel | 12/5/97 | $ 7,000.00 | | Acme Holdings |
| 1239 Heyman lane | 12/12/97 | $ 7,750.00 | | Acme Holdings |
| Alexandria, LA 71303 | 12/9/97 | $ 4,000.00 | | Acme Holdings |
| Director | 12/19/97 | $ 7,000.00 | | Acme Holdings |
| | 12/26/97 | $ 12,500.00 | | Insurance Investments |
| | 12/30/97 | $ 13,000.00 | | Insurance Investments |
| | 1/7/98 | $ 12,000.00 | | Insurance Investments |
| | 1/13/98 | $ 11,500.00 | | Insurance Investments |
| | 1/13/98 | $ 4,000.00 | | Insurance Investments |
| | 1/19/98 | $ 8,500.00 | | Insurance Investments |
| | 1/27/98 | $ 10,250.00 | | Insurance Investments |
| | 2/2/98 | $ 10,750.00 | | Insurance Investments |
| | 2/9/98 | $ 13,250.00 | | Insurance Investments |
| | 2/10/98 | $ 4,000.00 | | Insurance Investments |
| | 2/16/98 | $ 10,500.00 | | Insurance Investments |
| | 2/23/98 | $ 14,750.00 | | Insurance Investments |
| | 3/3/98 | $ 13,500.00 | | Insurance Investments |
| | 3/10/98 | $ 13,000.00 | | Insurance Investments |
| | 4/10/98 | $ 17,250.00 | | Insurance Investments |
| | 4/13/98 | $ 14,750.00 | | Insurance Investments |
| | 4/22/98 | $ 4,000.00 | | Insurance Investments |
| | 11/15/98 | $ 55,150.07 | | Insurance Investments |
| | 4/23/98 | $ 12,000.00 | | Insurance Investments |
| | 5/7/98 | $ 16,500.00 | | Insurance Investments |
| | 5/20/98 | $ 14,750.00 | | Insurance Investments |
| | 5/22/98 | $ 13,470.00 | | Insurance Investments |
| | 5/23/98 | $ 10,000.00 | | Insurance Investments |
| | 5/24/98 | $ 9,500.00 | | Insurance Investments |
| | 5/25/98 | $ 9,000.00 | | Insurance Investments |
| | 5/26/98 | $ 10,500.00 | | Insurance Investments |
| | 5/28/98 | $ 8,250.00 | | Insurance Investments |
| | 6/3/98 | $ 12,750.00 | | Insurance Investments |
| | 6/10/98 | $ 10,750.00 | | Insurance Investments |
| | 6/16/98 | $ 12,750.00 | | Insurance Investments |
| | 6/23/98 | $ 7,500.00 | | Insurance Investments |
| | 6/30/98 | $ 11,750.00 | | Insurance Investments |
| | 7/7/98 | $ 10,000.00 | | Insurance Investments |
| | 7/15/98 | $ 7,750.00 | | Insurance Investments |
| | 7/21/98 | $ 5,500.00 | | Insurance Investments |
| | 7/28/98 | $ 8,750.00 | | Insurance Investments |
| | 8/6/98 | $ 9,000.00 | | Insurance Investments |
| | 8/13/98 | | $ 12,750.00 | Insurance Investments |
| | 8/19/98 | | $ 12,000.00 | Insurance Investments |
| | 8/27/98 | | $ 12,750.00 | Insurance Investments |
| | 9/1/98 | | $ 10,500.00 | Insurance Investments |
| | 9/11/98 | | $ 15,000.00 | Insurance Investments |
| | 9/18/98 | | $ 10,857.24 | Insurance Investments |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 9/24/98 | | $ 8,000.00 | Insurance Investments |
| | 10/1/98 | | $ 7,500.00 | Insurance Investments |
| | 10/8/98 | | $ 5,750.00 | Insurance Investments |
| | 10/14/98 | | $ 12,599.79 | Insurance Investments |
| | 10/21/98 | | $ 7,750.00 | Insurance Investments |
| | 10/28/98 | | $ 8,000.00 | Insurance Investments |
| John D. Brothers<br>304 Swan's Mill Crossing<br>Raleigh, NC 27609<br>Director, Officer | Did not earn anything from 11/25/97 to 11/25/98 | | | |
| Dee Brothers<br>Spouse of John Brothers<br>Independent Retail Sales Representative | 12/5/97 | $ 7,500.00 | | |
| | 12/12/97 | $ 8,500.00 | | |
| | 12/9/97 | $ 4,000.00 | | |
| | 12/19/97 | $ 7,500.00 | | |
| | 12/26/97 | $ 7,500.00 | | |
| | 12/30/97 | $ 8,000.00 | | |
| | 1/7/98 | $ 8,750.00 | | |
| | 1/13/98 | $ 5,500.00 | | |
| | 1/13/98 | $ 4,000.00 | | |
| | 1/19/98 | $ 6,250.00 | | |
| | 1/27/98 | $ 8,000.00 | | |
| | 2/2/98 | $ 7,750.00 | | |
| | 2/9/98 | $ 7,500.00 | | |
| | 2/10/98 | $ 4,000.00 | | |
| | 2/23/98 | $ 8,000.00 | | |
| | 3/3/98 | $ 5,500.00 | | |
| | 3/10/98 | $ 6,250.00 | | |
| | 4/10/98 | $ 6,000.00 | | |
| | 4/13/98 | $ 8,250.00 | | |
| | 4/22/98 | $ 4,000.00 | | |
| | 11/15/98 | $ 11,672.22 | | |
| | 4/23/98 | $ 4,500.00 | | |
| | 5/7/98 | $ 7,500.00 | | |
| | 5/20/98 | $ 6,250.00 | | |
| | 5/22/98 | $ 3,750.00 | | |
| | 5/23/98 | $ 2,500.00 | | |
| | 5/24/98 | $ 2,500.00 | | |
| | 5/25/98 | $ 3,750.00 | | |
| | 5/26/98 | $ 4,500.00 | | |
| | 5/28/98 | $ 3,000.00 | | |
| | 6/3/98 | $ 5,000.00 | | |
| | 6/10/98 | $ 5,000.00 | | |
| | 6/16/98 | $ 3,000.00 | | |
| | 6/23/98 | $ 5,500.00 | | |
| | 6/30/98 | $ 5,000.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 7/7/98 | $ 3,250.00 | | |
| | 7/15/98 | $ 4,000.00 | | |
| | 7/21/98 | $ 4,250.00 | | |
| | 7/28/98 | $ 4,000.00 | | |
| | 8/6/98 | $ 6,750.00 | | |
| | 8/13/98 | | $ 2,500.00 | |
| | 8/19/98 | | $ 3,000.00 | |
| | 8/27/98 | | $ 3,500.00 | |
| | 9/1/98 | | $ 2,500.00 | |
| | 9/11/98 | | $ 6,250.00 | |
| | 9/18/98 | | $ 250.00 | |
| | 9/24/98 | | $ 1,750.00 | |
| | 10/1/98 | | $ 2,750.00 | |
| | 10/8/98 | | $ 13,736.37 | |
| | 10/14/98 | | $ 2,250.00 | |
| | 10/21/98 | | $ 5,000.00 | |
| Robert L. Chalmers<br>2800 Skymark Avenue, Suite 33<br>Mississauga, Ontario, Canada L4W5A6<br>Director | Did not earn anything from 11/25/97 to 11/25/98 | | | |
| Evonne Eckenroth<br>5840 Rock Springs Circle<br>Buford, Georgia 30518<br>Director | 12/5/97 | $ 4,500.00 | | |
| | 12/12/97 | $ 1,500.00 | | |
| | 12/9/97 | $ 1,500.00 | | |
| | 12/19/97 | $ 250.00 | | |
| | 12/26/97 | $ 1,750.00 | | |
| | 12/30/97 | $ 2,750.00 | | |
| | 1/7/98 | $ 2,750.00 | | |
| | 1/13/98 | $ 250.00 | | |
| | 1/13/98 | $ 1,500.00 | | |
| | 1/19/98 | $ 500.00 | | |
| | 1/27/98 | $ 1,000.00 | | |
| | 2/2/98 | $ 3,500.00 | | |
| | 2/9/98 | $ 3,000.00 | | |
| | 2/10/98 | $ 1,500.00 | | |
| | 2/16/98 | $ 1,000.00 | | |
| | 2/23/98 | $ 4,000.00 | | |
| | 3/3/98 | $ 2,750.00 | | |
| | 3/10/98 | $ 2,500.00 | | |
| | 4/10/98 | $ 500.00 | | |
| | 4/13/98 | $ 2,750.00 | | |
| | 4/22/98 | $ 1,500.00 | | |
| | 11/15/98 | $ 1,044.31 | | |
| | 4/23/98 | $ 250.00 | | |
| | 5/7/98 | $ 250.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 5/22/98 | $ 1,000.00 | | |
| | 5/26/98 | $ 250.00 | | |
| | 6/10/98 | $ 250.00 | | |
| | 6/16/98 | $ 500.00 | | |
| | 9/11/98 | | $ 500.00 | |
| John Hemmer<br>88 Meadow Road<br>Briarcliff Manor, NY 10510<br>Director | No record in system | | | |
| Harry B. Mains<br>593 Hawks Gill Island Drive<br>Satellite Beach, FL 32937<br>Director | No record in system | | | |
| Georgina M. Mollick<br>614-224 Capital Blvd.<br>Raleigh, NC 27603<br>Officer | No record in system | | | |
| Angie C. Stewart<br>Rt. 1 Old Stage Road<br>Buies Creek, NC 27506<br>Officer | No record in system | | | |
| Christopher A. Reid<br>2208 Oxford Road<br>Raleigh, NC 27608<br>Officer | No record in system | | | |
| O. Kenneth Rudd, III<br>7992 Bradwick Way<br>Melbourne, FL 32940<br>Director | No record in system<br>(Under a Corporate Name? Couldn't find anything under Ken Rudd) | | | |
| Claude Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Director, 5% Owner | 12/5/97 | $ 13,250.00 | | |
| | 12/12/97 | $ 12,750.00 | | |
| | 12/9/97 | $ 6,000.00 | | |
| | 12/19/97 | $ 11,500.00 | | |
| | 12/26/97 | $ 12,500.00 | | |
| | 12/30/97 | $ 12,750.00 | | |
| | 1/7/98 | $ 12,500.00 | | |
| | 1/13/98 | $ 11,250.00 | | |
| | 1/13/98 | $ 6,000.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 1/19/98 | $ 11,500.00 | | |
| | 1/27/98 | $ 9,500.00 | | |
| | 2/2/98 | $ 10,250.00 | | |
| | 2/9/98 | $ 12,102.50 | | |
| | 2/10/98 | $ 6,000.00 | | |
| | 2/16/98 | $ 12,750.00 | | |
| | 2/23/98 | $ 11,000.00 | | |
| | 3/3/98 | $ 11,750.00 | | |
| | 3/10/98 | $ 13,250.00 | | |
| | 4/10/98 | $ 13,000.00 | | |
| | 4/13/98 | $ 12,750.00 | | |
| | 11/15/98 | $ 25,979.34 | | |
| | 4/23/98 | $ 11,250.00 | | |
| | 5/7/98 | $ 10,750.00 | | |
| | 5/20/98 | $ 9,500.00 | | |
| | 5/22/98 | $ 5,000.00 | | |
| | 5/23/98 | $ 5,750.00 | | |
| | 5/24/98 | $ 5,750.00 | | |
| | 5/25/98 | $ 8,000.00 | | |
| | 5/26/98 | $ 8,500.00 | | |
| | 5/28/98 | $ 8,250.00 | | |
| | 6/3/98 | $ 8,000.00 | | |
| | 6/10/98 | $ 9,500.00 | | |
| | 6/16/98 | $ 7,750.00 | | |
| | 6/23/98 | $ 8,250.00 | | |
| | 6/30/98 | $ 7,250.00 | | |
| | 7/7/98 | $ 5,500.00 | | |
| | 7/15/98 | $ 8,500.00 | | |
| | 7/21/98 | $ 5,000.00 | | |
| | 7/28/98 | $ 9,000.00 | | |
| | 8/6/98 | $ 5,500.00 | | |
| | 8/13/98 | | $ 6,500.00 | |
| | 8/19/98 | | $ 7,000.00 | |
| | 8/27/98 | | $ 6,500.00 | |
| | 9/1/98 | | $ 6,750.00 | |
| | 9/11/98 | | $ 7,500.00 | |
| | 9/18/98 | | $ 6,750.00 | |
| | 9/24/98 | | $ 8,000.00 | |
| | 10/1/98 | | $ 7,750.00 | |
| | 10/8/98 | | $ 6,750.00 | |
| | 10/14/98 | | $ 3,750.00 | |
| | 10/21/98 | | $ 15,500.00 | |
| | 10/28/98 | | $ 5,000.00 | |
| Jean Savage<br>106 Benbow Lane<br>Charlotte, NC 28214 | Did not earn anything from 11/25/97 to 11/25/98 | | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Spouse to Claude Savage | | | | |
| Tracey E. Sabates | 12/5/97 | $ 1,000.00 | | |
| Daughter to Claude Saveage | 12/12/97 | $ 500.00 | | |
| Independent Retail Sales Representative | 12/19/97 | $ 2,000.00 | | |
| | 12/26/97 | $ 500.00 | | |
| | 2/2/98 | $ 500.00 | | |
| | 3/3/98 | $ 500.00 | | |
| | 11/15/98 | $ 668.36 | | |
| | 5/20/98 | $ 1,000.00 | | |
| | 5/23/98 | $ 250.00 | | |
| | 7/21/98 | $ 250.00 | | |
| | 10/21/98 | | $ 500.00 | |
| Robin K. McDaniel | Did not earn anything from 11/25/97 - 11/25/98 | | | |
| Daughter to Claude Savage | | | | |
| Independent Retail Sales Representative | | | | |
| Claude W. Savage, Jr. | 12/12/97 | $ 250.00 | | |
| Son to Claude Savage | 2/9/98 | $ 250.00 | | |
| Independent Retail Sales Representative | 11/15/98 | $ 2,539.10 | | |
| | 5/7/98 | $ 500.00 | | |
| | 5/20/98 | $ 500.00 | | |
| | 10/21/98 | | $ 500.00 | |
| Larry Smith | 12/5/97 | $ 8,750.00 | | Omega Leasing |
| 2435 E. North Street | 12/12/97 | $ 8,250.00 | | Omega Leasing |
| Greenville, SC 29615 | 12/9/97 | $ 4,000.00 | | Omega Leasing |
| Director, 5% Owner | 12/19/97 | $ 8,750.00 | | Omega Leasing |
| | 1/13/98 | $ 4,000.00 | | Omega Leasing |
| | 12/26/97 | $ 8,750.00 | | Alpha Consulting |
| | 12/30/97 | $ 7,500.00 | | Alpha Consulting |
| | 1/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 9,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 1,500.00 | | Alpha Consulting |
| | 1/19/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/27/98 | $ 8,250.00 | | Alpha Consulting |
| | 2/2/98 | $ 8,000.00 | | Alpha Consulting |
| | 2/9/98 | $ 8,500.00 | | Alpha Consulting |
| | 2/10/98 | $ 4,000.00 | | Alpha Consulting |
| | 2/16/98 | $ 7,750.00 | | Alpha Consulting |
| | 2/23/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/3/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/13/98 | $ 8,500.00 | | Alpha Consulting |
| | 4/22/98 | $ 4,000.00 | | Alpha Consulting |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/23/98 | $ 8,000.00 | | Alpha Consulting |
| | 5/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 5/20/98 | $ 5,250.00 | | Alpha Consulting |
| | 5/22/98 | $ 6,500.00 | | Alpha Consulting |
| | 5/23/98 | $ 5,500.00 | | Alpha Consulting |
| | 5/24/98 | $ 6,000.00 | | Alpha Consulting |
| | 5/25/98 | $ 6,250.00 | | Alpha Consulting |
| | 5/26/98 | $ 7,750.00 | | Alpha Consulting |
| | 5/28/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/3/98 | $ 7,500.00 | | Alpha Consulting |
| | 6/10/98 | $ 5,250.00 | | Alpha Consulting |
| | 6/16/98 | $ 7,000.00 | | Alpha Consulting |
| | 6/23/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/30/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/7/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/15/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/21/98 | $ 6,000.00 | | Alpha Consulting |
| | 7/28/98 | $ 5,250.00 | | Alpha Consulting |
| | 8/6/98 | $ 5,000.00 | | Alpha Consulting |
| | 8/13/98 | | $ 5,500.00 | Alpha Consulting |
| Ryan Smith<br>2435 E. North Street<br>Greenville, SC 29615<br>Independent Retail Sales Representative | 12/5/97 | $ 2,500.00 | | Ryan Smith |
| | 12/12/97 | $ 2,500.00 | | Ryan Smith |
| | 12/9/97 | $ 1,000.00 | | Ryan Smith |
| | 12/19/97 | $ 3,500.00 | | Ryan Smith |
| | 1/13/98 | $ 1,000.00 | | Ryan Smith |
| | 12/26/97 | $ 2,500.00 | | Red Sunset Management |
| | 12/30/97 | $ 2,500.00 | | Red Sunset Management |
| | 1/7/98 | $ 2,750.00 | | Red Sunset Management |
| | 1/13/98 | $ 500.00 | | Red Sunset Management |
| | 1/19/98 | $ 500.00 | | Red Sunset Management |
| | 1/27/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/2/98 | $ 4,000.00 | | Red Sunset Management |
| | 2/9/98 | $ 2,750.00 | | Red Sunset Management |
| | 2/10/98 | $ 1,000.00 | | Red Sunset Management |
| | 2/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/23/98 | $ 2,750.00 | | Red Sunset Management |
| | 3/3/98 | $ 4,000.00 | | Red Sunset Management |
| | 3/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/13/98 | $ 2,500.00 | | Red Sunset Management |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/22/98 | $ 1,000.00 | | Red Sunset Management |
| | 11/15/98 | $ 13,686.92 | | Red Sunset Management |
| | 4/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/20/98 | $ 4,250.00 | | Red Sunset Management |
| | 5/22/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/24/98 | $ 1,000.00 | | Red Sunset Management |
| | 5/25/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/26/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/28/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/3/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/10/98 | $ 5,000.00 | | Red Sunset Management |
| | 6/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/23/98 | $ 250.00 | | Red Sunset Management |
| | 6/30/98 | $ 1,500.00 | | Red Sunset Management |
| | 7/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 7/15/98 | $ 250.00 | | Red Sunset Management |
| | 7/21/98 | $ 750.00 | | Red Sunset Management |
| | 7/28/98 | $ 1,000.00 | | Red Sunset Management |
| | 8/6/98 | $ 1,500.00 | | Red Sunset Management |
| | 8/13/98 | | $ 2,500.00 | Red Sunset Management |
| | 8/27/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/11/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/24/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/8/98 | | $ 250.00 | Red Sunset Management |
| | 10/14/98 | | $ 250.00 | Red Sunset Management |
| | 10/21/98 | | $ 500.00 | Red Sunset Management |
| | 10/28/98 | | $ 2,500.00 | Red Sunset Management |
| Imperial Management Fund<br>2435 East North Street, Sutie 360<br>Greenville, SC 29615<br>Entity owned by Larry Smith | No record in system | | | |
| Stanley H. Van Etten<br>10504 Tredwodd Drive<br>Raleigh, NC 27608<br>Officer, Director, 5% Owner | 12/5/97 | $ 55,707.45 | | |
| | 12/12/97 | $ 55,878.45 | | |
| | 12/19/97 | $ 39,355.63 | | |
| | 12/26/97 | $ 41,117.99 | | |
| | 12/30/97 | $ 33,438.12 | | |
| | 1/7/98 | $ 33,072.04 | | |
| | 1/13/98 | $ 21,206.52 | | |
| | 1/19/98 | $ 31,767.46 | | |
| | 1/27/98 | $ 27,183.94 | | |
| | 2/2/98 | $ 37,838.62 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 2/9/98 | $ 46,041.11 | | |
| | 2/16/98 | $ 51,294.00 | | |
| | 2/23/98 | $ 60,482.90 | | |
| | 3/3/98 | $ 65,976.55 | | |
| | 3/10/98 | $ 61,662.26 | | |
| | 4/10/98 | $ 69,193.22 | | |
| | 4/13/98 | $ 75,535.52 | | |
| | 4/23/98 | $ 70,261.71 | | |
| | 5/7/98 | $ 108,914.07 | | |
| | 5/20/98 | $ 111,744.94 | | |
| | 5/22/98 | $ 20,414.66 | | |
| | 5/23/98 | $ 16,976.83 | | |
| | 5/24/98 | $ 12,194.88 | | |
| | 5/25/98 | $ 22,189.02 | | |
| | 5/26/98 | $ 28,847.86 | | |
| | 5/28/98 | $ 25,249.70 | | |
| | 6/3/98 | $ 55,575.37 | | |
| | 6/10/98 | $ 25,952.42 | | |
| | 6/16/98 | $ 25,645.03 | | |
| | 6/23/98 | $ 24,344.72 | | |
| | 6/30/98 | $ 22,701.51 | | |
| | 7/7/98 | $ 43,685.43 | | |
| | 7/15/98 | $ 22,611.42 | | |
| | 7/21/98 | $ 29,309.02 | | |
| | 7/28/98 | $ 18,653.26 | | |
| | 8/6/98 | $ 21,698.34 | | |
| | 8/13/98 | $ 18,778.01 | | |
| | 8/19/98 | $ 41,603.48 | | |
| | 8/27/98 | $ 25,965.68 | | |
| | 9/1/98 | $ 17,739.42 | | |
| | 9/11/98 | $ 25,826.10 | | |
| | 9/18/98 | $ 34,078.06 | | |
| | 9/24/98 | $ 12,141.51 | | |
| | 10/1/98 | $ 13,419.75 | | |
| | 10/8/98 | $ 12,774.96 | | |
| | 10/14/98 | $ 10,308.49 | | |
| | 10/21/98 | | $ 29,801.55 | |
| | 10/28/98 | | $ 8,019.02 | |

Kerry L. Van Etten
10504 Tredwood Drive
Raleigh, NC 27608
Spouse to Stanley H. Van Etten

EXHIBIT 21C

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 | |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 | |
| BOD COMPENSATION | $0 | $900 | $400 | $0 | |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 | |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|  | 1995 | 1996 | 1997 | 1998 |  |
|---|---|---|---|---|---|
| VIDEO ROYALTIES | $0 | $1,942 | $30,816 | $2,718 |  |
| TRANSFER OF FORD EXPLORER | $0 | $27,589 | $0 | $0 |  |
| 1099 INCOME | $209,800 | $530,600 | $728,138 | $145,853 |  |
| ADDITIONAL COMPENSATION | $0 | $227,000 | $57,830 | $64,460 |  |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |  |
| TOTAL | $209,800 | $788,031 | $817,184 | $213,031 | $2,028,046 |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| BOD COMPENSATION | $0 | $900 | $400 | $0 | |
| 1099 INCOME | $122,200 | $462,300 | $626,742 | $106,001 | |
| ADDITIONAL COMPENSATION | $14,622 | $57,900 | $185,068 | $81,693 | |
| TOTAL | $136,822 | $521,100 | $812,210 | $187,694 | **$1,657,826** |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND ALPHA CONSULTANTS GUILD.

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 | |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 | |
| BOD COMPENSATION | $0 | $900 | $400 | $0 | |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 | |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

MAYFLOWER AVIATION, LLC
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT IV

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| AIRPLANE SERVICES-**NOTE 1** | $0 | $27,844 | $328,691 | $15,705 | **$372,240** |

NOTE 1 -- STANLEY & KERRY VAN ETTEN OWN 50% EACH OF THIS COMPANY. THE COMPANY HAD NET LOSSES ON ITS 1996 FEDERAL TAX RETURN OF **($39,915)** AND NET LOSSES ON ITS 1997 FEDERAL TAX RETURN OF **($442,912)**. IHI USED THIS PLANE FOR BUSINESS PURPOSES AND ALL PERSONAL EXPENSES WERE REIMBURSED BY THE APPROPRIATE PARTY. IN ADDITION, THE PLANE RENTAL PRICE WAS BASED ON CURRENT MARKET PRICES.

EXHIBIT 3h

MAYFLOWER HOLDINGS, INC.
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT V

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| BASE OF THE TREE 1099-**NOTE 1** | $118,624 | | | | |
| REPAYMENT OF DEBT AND OTHER EXPENSES -- $252,159 | $0 | | | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES -- $48,137 | | $0 | | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES -- $94,225 | | | $0 | | |
| NET BOOK ROYALITY FEES | | | $49,223 | $85,802 | |
| REFERRAL FEES FROM VENDORS | | | $258,000 | | |
| TOTAL | $118,624 | $0 | $307,223 | $85,802 | **$511,649** |

**NOTE 1** -- THIS COMPANY WAS 100% OWNED BY STANLEY H. VAN ETTEN AND WAS A C CORPORATION. THE COMPANY PAID **$36,488** IN FEDERAL AND STATE INCOME TAX DURING 1995. IN 1996, THE COMPANY CONVERTED TO AN S CORPORATION.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|  | 1995 | 1996 | 1997 | 1998 |  |
|---|---|---|---|---|---|
| VIDEO ROYALTIES | $0 | $1,942 | $30,816 | $2,718 |  |
| TRANSFER OF FORD EXPLORER | $0 | $27,589 | $0 | $0 |  |
| 1099 INCOME | $209,800 | $530,600 | $728,138 | $145,853 |  |
| ADDITIONAL COMPENSATION | $0 | $227,000 | $57,830 | $64,460 |  |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |  |
| TOTAL | $209,800 | $788,031 | $817,184 | $213,031 | $2,028,046 |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

| | 1995 | 1996 | 1997 | 1998 | |
|---|---|---|---|---|---|
| BOD COMPENSATION | $0 | $900 | $400 | $0 | |
| 1099 INCOME | $122,200 | $462,300 | $626,742 | $106,001 | |
| ADDITIONAL COMPENSATION | $14,622 | $57,900 | $185,068 | $81,693 | |
| TOTAL | $136,822 | $521,100 | $812,210 | $187,694 | $1,657,826 |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND ALPHA CONSULTANTS GUILD.