PAYROLLS BY *PAYCHEX*

INTERNATIONAL HERITAGE INC

**TIME SHEET**

PAGE 1

| EMP#/ SOC-SEC-# | ADVANCE 01 HEALTH 06 MISC DED 11 16 21 26 | SAVINGS 02 HOLIDAY 07 SAVE DD 12 17 22 27 | SICK 03 GARNISH 08 REDUCELOAN 13 18 23 28 | VACAT 04 GARN PAY 09 BEREAVEMENT 14 19 24 29 | PERS EMERG 05 PRETXHLTH 10 CHECKREIMB 15 20 25 30 |

\* INDICATES A REDUCING BALANCE ADJUSTMENT

**\*\*\*\* 001100 ACCOUNTING-SALARY**

DEBRA BLEVINS
1031/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  1923.08
WRK 46.00 421.07 04/20/98 1
VAC 8.00 161.52 12/08/97 2
SICK 04/06/97 3
MCR M 0
PERS EMERG: -1384.67

MICHAEL SCOTT FREY
1031/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  1269.23
WRK 46.00 2553.54 06/08/98 1
VAC 40.00 634.80 12/19/96 2
3
MCR M 2
07: 32.00 — 03: 12.00-04 — VACAT: 40.00 — 15
VACAT: 80.00-04 — 03: 32.00 — 07 — 20.00 / 177.56 / -980.12 / 05 10 15

NET PAY ACCT#10808674/0093

DANIEL HAGUE
340/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  1130.77
WRK 26.00 13358.11 08/20/98 1
VAC 40.00 565.20 05/20/98 2
3
MCR 3
07: 16.00 — 03: 8.00-04 — VACAT: 40.00-04 — 12.00 / 504.00 / -828.54 / 05 10 15
126.00 — 05 10 15

ALEX RAVENSCRAFT
200/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  1500.00
WRK 46.00 3420.10 04/20/98 1
VAC 80.00 1500.00 05/22/97 2
3
MCR M 3
02: -255.00 — 07: 175.00 03: 32.00 — 8.00-04 — VACAT: 136.00 — 24.00 / 169.84 / -1164.77 / 05 10 15
01 — NET PAY ACCT#251/0081

DAVID SCOTT
374/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  1076.92
WRK 4.00 1615.38 10/19/98 1
10/19/98 2
10/07/74 3
MCR M 0
15 — -805.63 — 15

DAVID SHANE
375/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  2500.00
WRK 4.00 3750.00 10/12/98 1
10/12/98 2
01/06/48 3
MCR M 2
-1782.00 — 15

HEATHER SLINKARD
338/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  1130.77
WRK 26.00 13461.89 08/18/98 1
VAC 40.00 565.20 05/18/98 2
08/30/67 3
MCR S 0
07: 16.00 — 03: 32.00 — VACAT: 40.00-04 — 12.00 / 38.60 / -806.84 / 05 10 15
07: 7.72 — 05 10 15

NET PAY ACCT#340294308

**\*\*\*\* 001200 ADMINISTRATIVE STAFF**

JOHN D BROTHERS
4/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  5769.24
WRK 44.00 251923.28 07/18/97 1
06/01/96 2
3
NCR S 3
4027.38 — 01 — -3788.14 — 15

NEXT CALL DAY: A
NEXT CALL TIME: L S

PHONE # (919) 841-1520
FAX (919) 841-1533

0057-3484  INTERNATIONAL HERITAGE INC

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:30

RUN DATE 11/11/98



CW - 222

# - Barcode Data -

## Queue: boyette_ch

DEC-09-98 10:05:24 PM MAYFLOWER CAPITAL     FAX NO. 19198810375     P. 02/18

System:  12/9/98  10:05:36 PM          TRANSACTION INQUIRY REPORT                    Page:  4

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN | History | EXP3-28-98 | INV | 5/1/98 | $2,863.43 | $0.00 |
| Ken Rudd | 026270 | 5/1/98 | 0/0/00 | Atlanta SEC Trial/Training | | |
| RUDKEN | History | EXP3/25/98 | INV | 5/1/98 | $2,631.30 | $0.00 |
| Ken Rudd | 026269 | 5/1/98 | 0/0/00 | New Orleans Convention | | |
| RUDKEN | History | EXP6/6 | INV | 5/30/98 | $3,023.32 | $0.00 |
| Ken Rudd | 030019 | 5/30/98 | 0/0/00 | | | |
| RUDKEN | History | EXPBAHAMAS | INV | 7/18/98 | $242.15 | $0.00 |
| Ken Rudd | 031835 | 7/18/98 | 0/0/00 | | | |
| RUDKEN | History | EXPENSES | INV | 5/7/98 | $8,249.64 | $0.00 |
| Ken Rudd | 026752 | 5/7/98 | 0/0/00 | | | |
| RUDKEN | Open | EXPFEDX | INV | 10/14/98 | $987.42 | $987.42 |
| Ken Rudd | 036271 | 10/14/98 | 0/0/00 | | | |
| RUDKEN | History | EXPHOUSTON | INV | 8/19/98 | $2,629.41 | $0.00 |
| Ken Rudd | 033754 | 8/19/98 | 0/0/00 | | | |
| RUDKEN | History | EXPKANSAS | INV | 7/18/98 | $1,921.11 | $0.00 |
| Ken Rudd | 032160 | 7/18/98 | 0/0/00 | | | |
| RUDKEN | History | EXPLEADERSHIP | INV | 6/20/98 | $5,633.17 | $0.00 |
| Ken Rudd | 030933 | 6/20/98 | 0/0/00 | | | |
| RUDKEN | History | EXPMAY | INV | 5/21/98 | $1,199.39 | $0.00 |
| Ken Rudd | 028162 | 5/21/98 | 0/0/00 | | | |
| RUDKEN | History | EXPNASHVILLE | INV | 8/9/98 | $772.64 | $0.00 |
| Ken Rudd | 033332 | 8/9/98 | 0/0/00 | | | |
| RUDKEN | History | EXPORLANDO | INV | 8/15/98 | $1,125.37 | $0.00 |
| Ken Rudd | 033753 | 8/15/98 | 0/0/00 | | | |
| RUDKEN | History | EXPRAL | INV | 7/11/98 | $1,252.14 | $0.00 |
| Ken Rudd | 031834 | 7/11/98 | 0/0/00 | | | |
| RUDKEN | History | EXPRAL-6/27 | INV | 6/27/98 | $1,464.59 | $0.00 |
| Ken Rudd | 030932 | 6/27/98 | 0/0/00 | | | |
| RUDKEN | History | EXPRAL7/30 | INV | 7/30/98 | $1,939.07 | $0.00 |
| Ken Rudd | 033337 | 7/30/98 | 0/0/00 | | | |
| RUDKEN | History | EXPRALEIGH | INV | 6/13/98 | $990.00 | $0.00 |
| Ken Rudd | 030289 | 6/13/98 | 0/0/00 | | | |
| RUDKEN | History | EXPRALEIGHA | INV | 9/1/98 | $785.28 | $0.00 |
| Ken Rudd | 034080 | 9/1/98 | 0/0/00 | | | |
| RUDKEN | History | EXPSEATTLE | INV | 10/3/98 | $3,805.35 | $0.00 |
| Ken Rudd | 035912 | 10/3/98 | 0/0/00 | misc expenses | | |

System:   12/9/98   10:05:36 PM              TRANSACTION INQUIRY REPORT                    Page:   5

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN<br>Ken Rudd | History<br>035922 | EXPVICTORIA<br>10/12/98 | INV<br>0/0/00 | 10/12/98<br>misc expenses | $1,274.96 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>031607 | EXPW/E7/4<br>7/10/98 | INV<br>0/0/00 | 7/10/98 | $2,343.68 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>034079 | EXPWPB<br>8/29/98 | INV<br>0/0/00 | 8/29/98 | $2,504.70 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>029137 | MAY EXP<br>6/1/98 | INV<br>0/0/00 | 6/1/98 | $1,437.26 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>027577 | MAYEXP<br>5/15/98 | INV<br>0/0/00 | 5/15/98 | $2,934.51 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>015708 | PAYROLL ADDITION<br>11/21/97 | INV<br>0/0/00 | 11/21/97 | $10,000.00 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>036094 | RDU TO FL 10/19<br>10/20/98 | INV<br>0/0/00 | 10/20/98<br>RDU to FL 10/19 | $593.33 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>011671 | V.TOUR EXP.09/26/97<br>9/26/97 | INV<br>0/0/00 | 9/26/97<br>V. TOUR EXP. 09/26/97 | $1,438.28 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>020644 | 020644<br>0/0/00 | PMT<br>0/0/00 | 4/9/98 | $11,000.00 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>022772 | 1004<br>0/0/00 | PMT<br>0/0/00 | 7/1/98 | $6,087.76 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>004808 | 10633<br>0/0/00 | PMT<br>0/0/00 | 7/9/97<br>Expense Reimbursements | $8,613.54 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>007324 | 12396<br>0/0/00 | PMT<br>0/0/00 | 8/25/97 | $6,437.64 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>000340 | 13260<br>0/0/00 | PMT<br>0/0/00 | 4/9/97 | $2,574.15 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>023177 | 1355<br>0/0/00 | PMT<br>0/0/00 | 7/13/98 | $25,000.00 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>009153 | 13708<br>0/0/00 | PMT<br>0/0/00 | 9/26/97<br>V. TOUR EXP. 09/26/97 | $1,438.28 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>009232 | 13772<br>0/0/00 | PMT<br>0/0/00 | 9/30/97 | $7,105.71 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>010767 | 14680<br>0/0/00 | PMT<br>0/0/00 | 10/29/97 | $11,685.64 | $0.00 |
| RUDKEN<br>Ken Rudd | History<br>011900 | 15566<br>0/0/00 | PMT<br>0/0/00 | 11/20/97 | $8,467.87 | $0.00 |

System:   12/9/98   10:05:36 PM                    TRANSACTION INQUIRY REPORT                              Page:   6

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN | History | 15616 | PMT | 11/21/97 | ~~-$600.00~~ | $0.00 |
| Ken Rudd | 011986 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 15617 | PMT | 11/21/97 | ~~$10,000.00~~ | $0.00 |
| Ken Rudd | 011994 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1592 | PMT | 7/20/98 | $3,837.97 | $0.00 |
| Ken Rudd | 023407 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 16678 | PMT | 12/15/97 | $3,596.17 | $0.00 |
| Ken Rudd | 013508 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 17216 | PMT | 1/7/98 | $3,268.92 | $0.00 |
| Ken Rudd | 014602 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 17619 | PMT | 1/14/98 | $1,961.06 | $0.00 |
| Ken Rudd | 015133 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 17632 | PMT | 1/15/98 | $1,091.01 | $0.00 |
| Ken Rudd | 015154 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 1773 | PMT | 7/28/98 | $1,921.11 | $0.00 |
| Ken Rudd | 023637 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 17975 | PMT | 1/29/98 | $1,063.51 | $0.00 |
| Ken Rudd | 015750 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 18382 | PMT | 2/11/98 | $955.23 | $955.23 |
| Ken Rudd | 016351 | 0/0/00 | 0/0/00 | | | Voided |
| RUDKEN | History | 18438 | PMT | 2/11/98 | $955.23 | $0.00 |
| Ken Rudd | 016385 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 18602 | PMT | 2/18/98 | $3,120.38 | $0.00 |
| Ken Rudd | 016587 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 18605 | PMT | 2/18/98 | $1,822.46 | $0.00 |
| Ken Rudd | 016595 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 19013 | PMT | 2/26/98 | $2,138.38 | $0.00 |
| Ken Rudd | 017248 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 19408 | PMT | 3/10/98 | $2,996.44 | $0.00 |
| Ken Rudd | 017712 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 20872 | PMT | 5/5/98 | $5,000.00 | $0.00 |
| Ken Rudd | 019491 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 21074 | PMT | 5/7/98 | $5,311.46 | $0.00 |
| Ken Rudd | 019745 | 0/0/00 | 0/0/00 | | | |
| RUDKEN | History | 21989 | PMT | 5/15/98 | $2,934.51 | $0.00 |
| Ken Rudd | 020643 | 0/0/00 | 0/0/00 | | | |

System:   12/9/98   10:05:36 PM              TRANSACTION INQUIRY REPORT                      Page:   7

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| RUDKEN | History | 22553 | | PMT | 5/21/98 | $1,199.39 | $1,199.39 |
| Ken Rudd | 021240 | | 0/0/00 | 0/0/00 | | | Voided |
| RUDKEN | History | 22972 | | PMT | 5/27/98 | $1,199.39 | $0.00 |
| Ken Rudd | 021674 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 23139 | | PMT | 6/1/98 | $1,437.26 | $0.00 |
| Ken Rudd | 021871 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 23704 | | PMT | 6/11/98 | $5,304.57 | $0.00 |
| Ken Rudd | 022449 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 23861 | | PMT | 6/15/98 | $250.00 | $0.00 |
| Ken Rudd | 022620 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 23941 | | PMT | 6/24/98 | $2,000.00 | $0.00 |
| Ken Rudd | 022757 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 2500 | | PMT | 8/19/98 | $2,711.71 | $0.00 |
| Ken Rudd | 024419 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 2767 | | PMT | 9/3/98 | $3,635.72 | $0.00 |
| Ken Rudd | 024694 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 2963 | | PMT | 9/9/98 | $3,289.98 | $0.00 |
| Ken Rudd | 024875 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 3643 | | PMT | 10/1/98 | $7,745.09 | $0.00 |
| Ken Rudd | 025601 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 4054 | | PMT | 10/14/98 | $5,080.31 | $0.00 |
| Ken Rudd | 026092 | | 0/0/00 | 0/0/00 | | |
| RUDKEN | History | 4135 | | PMT | 10/20/98 | $593.33 | $0.00 |
| Ken Rudd | 026178 | | 0/0/00 | 0/0/00 | | |

119 Document(s)

System:  12/9/98   10:06:16 PM          International Heritage, Inc.                    Page:  1
User Date: 12/9/98                      TRANSACTION INQUIRY REPORT                      User ID: ALEX
                                        Payables Management

                                                                        24,733.38

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SAVAGE-EXP | History | APRIL97 | INV | 5/27/97 | $7,117.50 | $0.00 |
| Claude Savage | 004507 | 5/27/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | BOD FEES | INV | 6/15/98 | $150.00 | $0.00 |
| Claude Savage | 030175 | 7/15/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | CKREQTRNGPOOL | INV | 9/21/98 | $795.00 | $0.00 |
| Claude Savage | 034717 | 9/21/98 | 0/0/00 | Training pool | | |
| SAVAGE-EXP | History | FEB ROYAL | INV | 4/10/97 | $3,616.50 | $0.00 |
| Claude Savage | 002579 | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | FINAL BONUS POOL | INV | 8/6/97 | $10,000.00 | $0.00 |
| Claude Savage | 007737 | 9/5/97 | 0/0/00 | Bonus | | |
| SAVAGE-EXP | History | JAN ROYLATY | INV | 4/10/97 | $2,658.00 | $0.00 |
| Claude Savage | 002582 | 5/10/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | MARCH ROYALT | INV | 4/16/97 | $6,045.00 | $0.00 |
| Claude Savage | 002600 | 5/16/97 | 0/0/00 | | | |
| SAVAGE-EXP | History | REPLACE CK#588201 | INV | 5/29/98 | $11,024.19 | $0.00 |
| Claude Savage | 029778 | 6/28/98 | 0/0/00 | | | |
| SAVAGE-EXP | History | 11694 | PMT | 8/6/97 | $10,000.00 | $10,000.00 |
| Claude Savage | 006367 | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 11696 | PMT | 8/6/97 | $10,000.00 | $0.00 |
| Claude Savage | 006369 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13357 | PMT | 4/10/97 | $6,274.50 | $0.00 |
| Claude Savage | 002218 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 13608 | PMT | 4/16/97 | $6,045.00 | $0.00 |
| Claude Savage | 002241 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 14265 | PMT | 10/14/97 | $7,117.50 | $0.00 |
| Claude Savage | 009818 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23589 | PMT | 6/8/98 | $11,024.19 | $0.00 |
| Claude Savage | 022334 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 23857 | PMT | 6/15/98 | $150.00 | $0.00 |
| Claude Savage | 022616 | 0/0/00 | 0/0/00 | | | |
| SAVAGE-EXP | History | 3360 | PMT | 9/21/98 | $795.00 | $795.00 |
| Claude Savage | 025301 | 0/0/00 | 0/0/00 | | | Voided |
| SAVAGE-EXP | History | 3362 | PMT | 9/18/98 | $795.00 | $0.00 |
| Claude Savage | 025309 | 0/0/00 | 0/0/00 | | | |

        17 Document(s)

949.79

| System: | 12/9/98 | 10:04:57 PM | International Heritage, Inc. | Page: 1 |
| User Date: 12/9/98 | | | TRANSACTION INQUIRY REPORT | User ID: ALEX |
| | | | Payables Management | |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| STEANG<br>Angie Stewart | History<br>026058 | 4/17STEW<br>4/28/98 | INV<br>0/0/00 | 4/28/98 | $67.14 | $67.14<br>Voided |
| STEANG<br>Angie Stewart | History<br>026169 | 4/98EXP<br>4/29/98 | INV<br>0/0/00 | 4/29/98 | $67.14 | $0.00 |
| STEANG<br>Angie Stewart | History<br>031580 | 5464748-6/98<br>6/17/98 | INV<br>0/0/00 | 6/17/98 | $98.89 | $98.89<br>Voided |
| STEANG<br>Angie Stewart | History<br>030182 | BODFEES<br>6/15/98 | INV<br>0/0/00 | 6/15/98 | $250.00 | $0.00 |
| STEANG<br>Angie Stewart | History<br>001760 | EXP0397AS<br>4/14/97 | INV<br>0/0/00 | 3/15/97 | $25.00 | $0.00 |
| STEANG<br>Angie Stewart | History<br>025573 | EXP039BAS<br>3/31/98 | INV<br>0/0/00 | 3/31/98 | $74.74 | $0.00 |
| STEANG<br>Angie Stewart | History<br>003105 | EXP0497<br>5/2/97 | INV<br>0/0/00 | 5/2/97 | $97.32 | $0.00 |
| STEANG<br>Angie Stewart | History<br>014283 | EXP100997AS<br>10/9/97 | INV<br>0/0/00 | 10/9/97 | $656.59 | $0.00 |
| STEANG<br>Angie Stewart | History<br>015284 | EXP111397AS<br>11/13/97 | INV<br>0/0/00 | 11/13/97 | $126.60 | $0.00 |
| STEANG<br>Angie Stewart | History<br>004898 | 10715<br>0/0/00 | PMT<br>0/0/00 | 7/9/97 | $97.32 | $0.00 |
| STEANG<br>Angie Stewart | History<br>000260 | 12743<br>0/0/00 | PMT<br>0/0/00 | 4/2/97 | $25.00 | $0.00 |
| STEANG<br>Angie Stewart | History<br>011470 | 15193<br>0/0/00 | PMT<br>0/0/00 | 11/17/97 | $656.59 | $0.00 |
| STEANG<br>Angie Stewart | History<br>011992 | 15619<br>0/0/00 | PMT<br>0/0/00 | 11/21/97 | $126.60 | $0.00 |
| STEANG<br>Angie Stewart | History<br>018726 | 20194<br>0/0/00 | PMT<br>0/0/00 | 4/20/98 | $74.74 | $0.00 |
| STEANG<br>Angie Stewart | History<br>019231 | 20644<br>0/0/00 | PMT<br>0/0/00 | 4/30/98 | $67.14 | $0.00 |
| STEANG<br>Angie Stewart | History<br>022619 | 23860<br>0/0/00 | PMT<br>0/0/00 | 6/15/98 | $250.00 | $0.00 |

16 Document(s)

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/97

PAYROLLS BY PAYCHEX
INTERNATIONAL HERITAGE INC

0057-3484

| HOURS | | EARNINGS | | | | | TAXES | | | | | | ADJUSTMENTS | | | | | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG. O.T. | REG. | O.T. | COMMISSION | BONUS | WAGES | SS MED. | FEDERAL | STATE | LOCAL | | | | | | | HOLID AY | | | | | | |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | | | | | | 92740 |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | | | | | | 92740 |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | | | | | | 92740 |
| | 125000 | | 50000 | | 190000 | 9563 | 15029 | 7668 | | | | | | | | | 3200 | | | | | | 46175 |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | | | | | | 92740 |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | | | | | | 92740 |
| | 750000 | | 50000 | | 800000 | SS 49960 MED 11769 | 90174 | 46008 | | | | | | | | | | | | | | 602615 |
| | 125000 | | | | 125000 | 9563 | 15029 | 7668 | | | | | | | | | 3200 | | | | | | 92740 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 500000 | 38250 | 50800 | 27368 | | | | | | | | | | | | | | 382976 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 1048076 | | | | 1048076 | SS 64928 MED 15199 | 131165 | 65796 | | | | | | | | | | | | | | 770938 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | 800 | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | 500000 | | 500000 | 38250 | 50800 | 27368 | | | | | | | | | | | | | | 382976 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | VACAT 800 INFO | | | 800 INFO | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 1061174 |
| | 923076 | | 500000 | | 1423076 | SS 88228 MED 20636 | 166941 | 86097 | | | | | | | | | 800 | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 113033 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | 1600 INFO | | | | | | 254156 |
| | 153846 | | | | 153846 | 11769 | 19356 | 9688 | | | | | | | | | | | | | | 7555 |
| | 153846 | | 400000 | | 400000 | 30600 | 86840 | 28404 | | | | | | | | | | | | | | 1120944 |
| | 153846 | | 100000 | | 153846 | 11769 | 19356 | 5828 | | | | | | | | | 1600 | | | | | | |
| | 1076922 | | 500000 | | 1576922 | SS 97766 MED 22867 | 233297 | 102648 | | | | | | | | | | | | | | |
| | 3798074 | | 1050000 | | 4848074 | SS 300652 MED 70305 | 621577 | 299949 | | | | | | | | | 5600 | | | 800 | | | 3555671 |

| BIRTH DATE | ADJ. NAME |
|---|---|
| START DATE 03/18/96 | A IN ADVANCE |
| | B SAVINGS |
| LAST RAISE DATE 04/14/97 | C STICK |
| | D VACAT |
| | E PERS. EMERG |
| | F HEALTH |
| | G HOLIDAY |
| | H GARN SH |
| | S GARNI PAY |
| | 10 PRETAX HLTH |

| R & T | ACCOUNT NUMBER | ACCOUNT NUMBER |
|---|---|---|
| 540105258 | 1100003427699 | 1100003427699 |

SOC. SEC. NUMBER: 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
DEPT: 001200
RATE: 1538.46
PREVIOUS SALARY: 1250.00

STEWART, ANGIE C
PO BOX 623
BUIES CREEK, NC
27506

# TIME SHEET

PAYROLLS BY *PAYCHEX*

INTERNATIONAL HERITAGE INC

40022 (Rev 11/21)
0057-3484

PAGE 2

| EMPLOYEE NAME | SALARY | F&L OT | SOC SEC # | REGULAR HOURS | OVERTIME HOURS | 1 BONUS / 2 COMMISSION | 01 ADVANCE / 06 HEALTH / 11 MISC DED / 16 / 21 / 26 | 02 SAVINGS / 07 HOLIDAY / 12 SAVE DD / 17 / 22 / 27 | 03 SICK / 08 GARNISH / 13 REDUCELOAN / 18 / 23 / 28 | 04 VACAY / 09 GARN PAY / 14 BEREAVEMNT / 19 / 24 / 29 | 05 PERS EMERG / 10 PRET X LTH / 15 CHECKREIMB / 20 / 25 / 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|

* INDICATES A REDUCING BALANCE ADJUSTMENT

**DWIGHT D HILLMAN**
81 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
46.00 75192.29 02/03/97 06/01/95 3
NCR M 3
3269.23 RT1 RT2 RT3
NET PAY ACCT#651102733
07 32.00 04 15 -2484.19

**LINDA HALSTEAD**
277 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
44.00 35157.86 01/05/98 8.00 153.84 01/05/98 08/17/45 3
NCR S 3
1538.46 RT1 RT2 RT3
NET PAY ACCT#10000398121D
07 40.00 03 24.00 04 40.00 05 15 4.00 -1157.90

**ROBERT HUKEZALIE**
367 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
16.00 38461.52 07/16/98 04/06/98 09/15/58 3
NCR M 4
4807.69 RT1 RT2 RT3
07 8.00 04 40.00 15

**MELISSA LYCAN**
276 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
44.00 23307.59 05/11/98 16.00 230.72 01/05/98 08/06/69 3
NCR S D
1153.84 RT1 RT2 RT3
NET PAY ACCT#10200577D372
07 32.00 04 40.00 15 -824.49

**GEORGINA MOLLICK**
238 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
46.00 90767.28 10/01/97 40.00 1921.20 10/01/97 2 3
NCR S 1
3846.15 RT1 RT2 RT3
07 32.00 04 80.00 15 -2617.57

**ANGIE C STEWART**
42 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
46.00 40961.57 04/27/98 03/18/96 2
N D
1923.08 RT1 RT2 RT3
NET PAY ACCT#110020342760D
01 -5.00 07 40.00 04 88.00 15 -1384.6?

**STANLEY H VAN ETTEN**
30 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 UK
6.00 1028086.52 10/26/98 01/24/96 3
N 9
RT1 RT2 RT3
01 1145.86 11 1755.80

**ANNA WASHBURN**
29 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
46.00 39807.71 07/18/97 12/15/95 2
NCR S 1
1730.77 RT1 RT2 RT3
01 -5.00 07 32.00 04 40.00 15 -1191.17

TOTALS

NCR S 1

PHONE # (919) 941-1503
FAX # (919) 941-1520
0057-3484 INTERNATIONAL HERITAGE INC

NEXT CALL DAY: 11/23/98
NEXT CALL TIME: 04:58 PM

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

RUN DATE 11/11/98

System:    12/9/98    10:07:10 PM          International Heritage, Inc.                    Page:   1
User Date: 12/9/98                          TRANSACTION INQUIRY REPORT                      User ID: ALEX
                                            Payables Management

852.12

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | |
| SABTES, TRACY E | History | WK28 BONUS CK | INV | 7/29/97 | $1,190.17 | $0.00 |
| Tracy E. Sabates | 007195 | | 7/29/97 | 0/0/00 | wk28 bonus ck 500025 | |
| SABTES, TRACY E | History | 11330 | PMT | 7/29/97 | $1,190.17 | $0.00 |
| Tracy E. Sabates | 005795 | | 0/0/00 | 0/0/00 | orig ck vd due to printer err | |

        2 Document(s)

```
System:   12/9/98    10:07:17 PM          International Heritage, Inc.              Page:   1
User Date: 12/9/98                        TRANSACTION INQUIRY REPORT               User ID: ALEX
                                          Payables Management
```

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SABTRA | History | MARCH TO NEW ORLEAN | INV | 2/2/98 | $426.06 | $0.00 |
| Tracy Sabates | 021683 | 3/4/98 | 0/0/00 | | | |
| SABTRA | History | 18596 | PMT | 2/17/98 | $426.06 | $0.00 |
| Tracy Sabates | 016581 | 0/0/00 | 0/0/00 | | | |

```
        2 Document(s)
```

System:   12/9/98   10:07:38 PM
User Date: 12/9/98

International Heritage, Inc.
TRANSACTION INQUIRY REPORT
Payables Management

Page:   1
User ID: ALEX

*24,677.60*

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | |
| SMITHLAR Larry Smith | History 030179 | BODFEES 7/15/98 | INV 0/0/00 | 6/15/98 | $250.00 | $0.00 |
| SMITHLAR Larry Smith | History 035251 | CKREQ9/24 9/24/98 | INV 0/0/00 | 9/24/98 add'l pmt training pool | $2,491.00 | $2,491.00 Voided |
| SMITHLAR Larry Smith | History 034716 | CKREQTRNGPOOL 9/21/98 | INV 0/0/00 | 9/21/98 Training Pool | $1,113.00 | $1,113.00 Voided |
| SMITHLAR Larry Smith | History 022618 | 23859 0/0/00 | PMT 0/0/00 | 6/15/98 | $250.00 | $0.00 |
| SMITHLAR Larry Smith | History 025300 | 3359 0/0/00 | PMT 0/0/00 | 9/21/98 | $1,113.00 | $1,113.00 Voided |
| SMITHLAR Larry Smith | History 025308 | 3361 0/0/00 | PMT 0/0/00 | 9/18/98 | $1,113.00 | $1,113.00 Voided |
| SMITHLAR Larry Smith | History 025401 | 3449 0/0/00 | PMT 0/0/00 | 9/25/98 | $2,491.00 | $2,491.00 Voided |

7 Document(s)

Case 98-02675-5-DMW  Doc 15-4  Filed 12/17/98  Entered 12/18/98 00:00:00  Page 14 of 40

| System: 12/9/98  10:07:52 PM | International Heritage, Inc. | Page: 1 |
|---|---|---|
| User Date: 12/9/98 | TRANSACTION INQUIRY REPORT | User ID: ALEX |
| | Payables Management | |

**1,262.54**

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| SMIRYA | History | SAVANNAH/BIRMINGHAM | INV | 12/11/97 | $631.27 | $0.00 |
| Ryan Smith | 019472 | 12/11/97 | 0/0/00 | | | |
| SMIRYA | History | 17614 | PMT | 1/14/98 | $631.27 | $0.00 |
| Ryan Smith | 015128 | 0/0/00 | 0/0/00 | | | |

2 Document(s)

| System: 12/9/98 10:08:41 PM | International Heritage, Inc. | Page: 1 |
|---|---|---|
| User Date: 12/9/98 | TRANSACTION INQUIRY REPORT | User ID: ALEX |
| | Payables Management | |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | |
| VANSTA | History | 0497 | INV | 4/4/97 | $56,253.29 | $56,253.29 |
| Stan H. Van Etten | 002654 | | 5/4/97 | 0/0/00 | | Voided |
| VANSTA | History | 05/98MONTCKREQ | INV | 5/1/98 | $21,000.00 | $0.00 |
| Stan H. Van Etten | 026439 | | 5/31/98 | 0/0/00 | | |
| VANSTA | History | 4/23/98CKREQ | INV | 4/23/98 | $6,273.44 | $0.00 |
| Stan H. Van Etten | 025838 | | 5/23/98 | 0/0/00 | | |
| VANSTA | History | 5598CKREQ | INV | 5/5/98 | $5,000.00 | $0.00 |
| Stan H. Van Etten | 026511 | | 6/4/98 | 0/0/00 | | |
| VANSTA | History | APR/EXP | INV | 4/24/98 | $1,693.32 | $0.00 |
| Stan H. Van Etten | 025918 | | 5/24/98 | 0/0/00 | | |
| VANSTA | History | APRIL 97 | INV | 4/24/97 | $37,360.72 | $37,360.72 |
| Stan H. Van Etten | 002650 | | 5/24/97 | 0/0/00 | | Voided |
| VANSTA | History | APRIL-97 | INV | 4/23/97 | $73,970.86 | $73,970.86 |
| Stan H. Van Etten | 002712 | | 5/23/97 | 0/0/00 | | Voided |
| VANSTA | History | APRIL97 | INV | 4/29/97 | $62,867.70 | $62,867.70 |
| Stan H. Van Etten | 002658 | | 4/29/97 | 0/0/00 | | Voided |
| VANSTA | Open | AUGBOOKROY | INV | 8/31/97 | $56,308.00 | $773.87 |
| Stan H. Van Etten | 011026 | | 9/30/97 | 0/0/00 | | |
| VANSTA | History | BOOMEET'GS | INV | 6/12/98 | $250.00 | $0.00 |
| Stan H. Van Etten | 030169 | | 7/12/98 | 0/0/00 | | |
| VANSTA | History | CK REQ 6-16-98 | INV | 6/18/98 | $2,278.70 | $0.00 |
| Stan H. Van Etten | 030295 | | 7/18/98 | 0/0/00 | Replacement laptop computer | |
| VANSTA | History | CKREQ5/15 | INV | 5/18/98 | $7,500.00 | $0.00 |
| Stan H. Van Etten | 027606 | | 6/17/98 | 0/0/00 | | |
| VANSTA | History | DUP INV 175K LOAN | INV | 9/1/98 | $234,341.57 | $0.00 |
| Stan H. Van Etten | 035515 | | 10/1/98 | 0/0/00 | fake inv due to GP error | |
| VANSTA | History | EXPO497SVE | INV | 4/22/97 | $96.75 | $96.75 |
| Stan H. Van Etten | 002872 | | 4/22/97 | 0/0/00 | | Voided |
| VANSTA | History | EXPO497SVEA | INV | 4/22/97 | $96.75 | $0.00 |
| Stan H. Van Etten | 004665 | | 5/22/97 | 0/0/00 | | |
| VANSTA | History | EXPDALLAS | INV | 8/1/98 | $124.00 | $0.00 |
| Stan H. Van Etten | 034290 | | 8/31/98 | 0/0/00 | | |
| VANSTA | History | EXPEUROPEINVEST | INV | 6/1/98 | $625.98 | $0.00 |
| Stan H. Van Etten | 031577 | | 7/1/98 | 0/0/00 | Meeting European Investors | |

| System: | 12/9/98 | 10:08:41 PM | | TRANSACTION INQUIRY REPORT | | | | Page: 2 |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |

| Vendor ID / Name | Origin / Voucher | Document Number | Due Date | Type | Date / Disc Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|---|
| VANSTA<br>Stan H. Van Etten | History<br>034293 | EXPHARLINGEN<br>8/31/98 | | INV | 8/1/98<br>0/0/00 | $1,818.48 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>031578 | EXPINVESTORS<br>7/27/98 | | INV | 6/27/98<br>0/0/00 | $496.20 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>034284 | EXPMISC<br>9/11/98 | | INV | 8/12/98<br>0/0/00 | $39.00 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>034285 | EXPNASHVILLE<br>9/5/98 | | INV | 8/6/98<br>0/0/00 | $85.42 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>034286 | EXPRALCHAMCOMM<br>9/27/98 | | INV | 8/28/98<br>0/0/00 | $471.83 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>031562 | EXPREGEVENTS<br>7/1/98 | | INV | 6/1/98<br>0/0/00 travel to regional events | $108.00 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>034288 | EXPSPRINGFIELD<br>8/31/98 | | INV | 8/1/98<br>0/0/00 | $213.09 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>034292 | EXPVICTORIABC<br>8/31/98 | | INV | 8/1/98<br>0/0/00 | $1,736.42 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>013762 | OCTBOOKROYALTIES<br>11/14/97 | | INV | 10/15/97<br>0/0/00 | $43,062.00 | $43,062.00<br>Voided |
| VANSTA<br>Stan H. Van Etten | History<br>011520 | ROYALTIES/SEPT<br>10/18/97 | | INV | 9/18/97<br>0/0/00 | $41,600.00 | $41,600.00<br>Voided |
| VANSTA<br>Stan H. Van Etten | History<br>013106 | SASKATOON RODEO<br>11/15/97 | | INV | 10/16/97<br>0/0/00 | $4,000.00 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>002799 | STANS CHECK<br>6/1/97 | | INV | 5/2/97<br>0/0/00 | $32,858.69 | $32,858.69<br>Voided |
| VANSTA<br>Stan H. Van Etten | History<br>020283 | AUG/SEPT VISA CHGS<br>0/0/00 | | CRM | 12/31/97<br>0/0/00 | $22,845.16 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>013568 | CHKEXP0497SVE<br>0/0/00 | | CRM | 10/24/97<br>0/0/00 Stan Van Etten | $96.75 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>020265 | NOV VISA CHARGES<br>0/0/00 | | CRM | 12/31/97<br>0/0/00 | $17,757.76 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>020284 | SEPT VISA CHARGES<br>0/0/00 | | CRM | 12/31/97<br>0/0/00 | $14,931.21 | $0.00 |
| VANSTA<br>Stan H. Van Etten | History<br>001267 | 0000000000000013984<br>0/0/00 | | PMT | 5/2/97<br>0/0/00 | $32,858.69 | $32,858.69<br>Voided |
| VANSTA<br>Stan H. Van Etten | Work<br>023089 | 1263<br>0/0/00 | | PMT | 7/10/98<br>0/0/00 | $234,341.57 | $0.00 |

| System: | 12/9/98 | 10:08:41 PM | | TRANSACTION INQUIRY REPORT | | | | Page: | 3 |

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|-----------|--------|-----------------|------|------|-----------------|------------------|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |

| VANSTA | History | 1265 | | PMT | 7/10/98 | $234,341.57 | $0.00 |
|    Stan H. Van Etten | 023094 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 14392 | | PMT | 10/16/97 | ~~$4,000.00~~ | $0.00 |
|    Stan H. Van Etten | 010098 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 1895 | | PMT | 7/31/98 | $1,230.18 | $0.00 |
|    Stan H. Van Etten | 023766 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20373 | | PMT | 4/23/98 | $6,273.44 | $0.00 |
|    Stan H. Van Etten | 018931 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20717 | | PMT | 4/30/98 | $1,693.32 | $0.00 |
|    Stan H. Van Etten | 019305 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20866 | | PMT | 5/5/98 | $21,000.00 | $0.00 |
|    Stan H. Van Etten | 019487 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 20867 | | PMT | 5/5/98 | $5,000.00 | $0.00 |
|    Stan H. Van Etten | 019488 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 22002 | | PMT | 5/18/98 | $7,500.00 | $0.00 |
|    Stan H. Van Etten | 020664 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 22244 | | PMT | 5/19/98 | $20,000.00 | $20,000.00 |
|    Stan H. Van Etten | 020914 | 0/0/00 | 0/0/00 | | | Voided |
| VANSTA | History | 23853 | | PMT | 6/15/98 | $250.00 | $0.00 |
|    Stan H. Van Etten | 022612 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 23930 | | PMT | 6/18/98 | $2,278.70 | $0.00 |
|    Stan H. Van Etten | 022713 | 0/0/00 | 0/0/00 | | | |
| VANSTA | History | 3072 | | PMT | 9/11/98 | $4,488.24 | $0.00 |
|    Stan H. Van Etten | 025011 | 0/0/00 | 0/0/00 | | | |

47 Document(s)

```
System:    12/9/98   10:08:51 PM              International Heritage, Inc.              Page:    1
User Date: 12/9/98                            TRANSACTION INQUIRY REPORT               User ID: ALEX
                                              Payables Management
```

| Vendor ID | Origin | Document Number | Type | Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| Vendor Name | Voucher/Payment Number | Due Date | Disc Date | Transaction Description | | |
| VANSTA-FLX | History | MAR-98 FLEX LVL CK | INV | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 027582 | 5/15/98 | 0/0/00 | Mar-98 Flex Lvl ck | | |
| VANSTA-FLX | History | 21990 | PMT | 5/15/98 | $21,037.89 | $0.00 |
| Stan Van Etten | 020646 | 0/0/00 | 0/0/00 | Mar-98 Flex Lvl ck | | |

```
       2 Document(s)
```

PAYROLLS BY **PAYCHEX**

INTERNATIONAL HERITAGE INC

TIME SHEET

PAGE 2

* INDICATES A REDUCING BALANCE ADJUSTMENT

RUN DATE 11/11/98

| EMP# SOC-SEC # FRI DT SALARY | OVERTIME HOURS | 1 BONUS | REGULAR HOURS | OT ADVANCE HEALTH DED | 02 SAVINGS 07 HOLIDAY 12 SAVE DD | 03 SICK 08 GARNISH 13 REDUCELOAN | 04 VACAY 09 GARN PAY 14 BEREAVEMNT | 05 PERS EMERG 10 PRETXHLTH 15 CHECKREIMB |
| WRK YTD COMP LAST RS RATE 1 | | 2 COMMISSION | | MISC DED | | | | |

**DWIGHT D HALLMAN**
8174-60-2968
46.00   75192.29   02/03/97   3269.23   RT1   07   48.00   04   48.00   08
06/01/95           RT2
                   RT3   NET PAY ACCT#85110733           15   -2484.00

**LINDA HALSTEAD**
277/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
44.00   35157.86   01/05/98   1538.46   RT1   07   24.00   03   40.00   04   4.00
8.00   153.84   01/05/98   RT2
        08/17/45   RT3   NET PAY ACCT#1000008512lo           15   -1157.96

**ROBERT HUNZZALIE**
367/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
16.00   38461.52   07/16/98   4807.69   RT1   07   8.00   03   40.00   04
04/06/98           RT2
09/15/58           RT3           15   -824.45

**MELISSA LYCAN**
276/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
44.00   23307.59   05/11/98   1153.84   RT1   07   32.00   40.00   04
16.00   230.72   01/05/98   RT2
        08/06/69   RT3   NET PAY ACCT#102000570372           15   -2617.50

**GEORGINA MOLLICK**
238/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
46.00   90767.28   10/01/97   3846.15   RT1   07   32.00   40.00   04   80.00
40.00   1921.20   10/01/97   RT2
                   RT3   NET PAY ACCT#604484370           15   -1384.67

**ANGIE C STEWART**
42/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
46.00   40961.57   04/27/98   1923.08   RT1   -5.00   01   07   40.00   04   88.00
03/18/96   RT2
           RT3   NET PAY ACCT#110000342f609           15   -1191.17

**STANLEY H VAN ETTEN**
30/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 UK
6.00   1028086.52   10/26/98   RT1   1145.86   01
01/24/96   RT2   1755.80   11
           RT3

**ANNA WASHBURN**
28/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
46.00   38807.71   07/18/97   1730.77   RT1   -5.00   01   07   32.00   04   40.00
12/15/95   RT2
           RT3           15

NEXT CALL DAY:   11/23/98
NEXT CALL TIME:   04:58 PM

PHONE # (919) 941-1520
FAX # (919) 941-1533

0057-3484   INTERNATIONAL HERITAGE INC

MON 08:30-04:30 TUE 08:30-04:30 WED 08:30-04:30 THU 08:30-04:00

## QUESTION 21

**Payments to Creditors.** This list includes all payments made as salary, wages, bonuses, commissions, expense reimbursements and fees.

Prior to the bankruptcy, the Company was around 10-12 weeks behind in sending out commission checks which were already printed and held due to lack of funds, The sales representatives were released from their Agreement with IHI on 10/26/98 and subsequently, the Company reduced its employee base resulting in the cessation of commission calculation processes. The final calculation of commissions earned by independent retail sales representatives was through the first week in October. There is a 3 week lag period for calculation and processing between the week the commission was earned and the time the checks are printed. Due to the lack of staffing, for the earning periods between 10/8/98 and 10/26/98, the Company did not calculate nor send commission checks to representatives. The amounts listed for commissions owed to active representatives (to include insiders) most likely do include earnings for these periods. (The calculations can be performed in less than a weeks time frame if requested),

Exhibit 21a reflects commissions. Exhibit 21b reflects salary wages, expense reimbursements, bonuses and fees.

Below is a summary of Exhibits 21a, b & c:

| Name and Address of Creditor Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Barry Ackel 1239 Heyman Lane Alexandria, LA 71303 Director, Independent Retail Sales Representative | (See Exhibit 21a, b & c for breakdown of payments and dates) | 1,000.00 | 0.00 |
| Acme Holdings 1239 Heyman Lane Alexandria, LA 71303 Entity related to Barry Ackel | (See Exhibit 21a, b & c for breakdown of payments and dates) | 25,750.0 | 0.00 |
| Insurance Investments 1239 Heyman Lane Alexandria, LA 71303 Entity related to Barry Ackel | (See Exhibit 21a, b & c for breakdown of payments and dates) | 443,120.07 | 123,457.03 |
| John D. Brothers 304 Swan's Mill Crossing Raleigh, NC 27609 Director, Officer, Employee | (See Exhibit 21a, b & c for breakdown of payments and dates) | 444,583.72 (does not include Salary) | Unknown |

| Dee Brothers<br>Spouse of John Brothers<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 228,422.22 | 43,486.37 |
|---|---|---|---|
| Robert L. Chalmers<br>2800 Skymark Avenue<br>Suite 33<br>Mississauga, Ontario<br>Canada IAW5A6<br>Director, Consultant,<br>Employee Of IHI Canada | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 17,066.00<br>(does not<br>include<br>salary paid<br>by IHI CAN) | Unknown |
| Evonne Eckenroth<br>5840 Rock Springs Circle<br>Buford, Georgia 30518<br>Director, Vendor, Royalties | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 206,837.05 | Unknown |
| Jewels by Evonne<br>Entity related to<br>Evonne Eckenroth | (Currently unavailable<br>to Debtor) | Unknown | Unknown |
| John Hemmer<br>88 Meadow Road<br>Briarcliff Manor, NY 10510<br>Director | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 5,188.96<br>(Director fees<br>and expenses) | Unknown |
| Georgina M. Mollick<br>614-224 Capital Blvd.<br>Raleigh, NC 27603<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 13,230.82<br>(does not<br>include<br>salary) | Unknown |
| David Nemelka<br>55 W. 200 North<br>Provo, UT 84601<br>5% Owner | Unknown | Unknown | Unknown |
| Angie C, Stewart<br>Rt. I Old Stage Road<br>Buies Creek, NC 27506<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 949.79<br>(does not<br>include<br>salary) | Unknown |
| Christopher A. Reid<br>2208 Oxford Road<br>Raleigh, NC 27608<br>Officer | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 2,983.76<br>(does not<br>include<br>salary) | Unknown |

| | | | |
|---|---|---|---|
| 0. Kenneth Rudd, III<br>7992 Bradwick Way<br>Melbourne, FL 32940<br>Director | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 232,868.64 | Unknown |
| Claude Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Director, 5% Owner | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 523,565.22 | Unknown |
| Jean Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Spouse to Claude Savage | N/A | N/A | N/A |
| Tracey E. Sabates<br>Daughter to Claude Savage<br>Independent Retail Sales<br>Representative | (See Exhibit 21a & b<br>for breakdown of<br>payments and dates) | 8,020.48 | Unknown |
| Robin K. McDaniel<br>Daughter to Claude Savage<br>Independent Retail Sales<br>Representative | N/A | N/A | N/A |
| Claude W. Savage, Jr.<br>Son to Claude Savage<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 4,039.10 | Unknown |
| Larry Smith<br>2435 E. North Street<br>Greenville, SC 29615<br>Director, 5% Owner | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 24,677.60 | Unknown |
| Alpha Consulting<br>2435 East North Street<br>Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Omega Leasing<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| Ryan Smith<br>2435 F. North Street<br>Greenville, SC 29615<br>Independent Retail Sales<br>Representative | (See Exhibit 21a, b & c<br>for breakdown of<br>payments and dates) | 1,262.54 | Unknown |
| Imperial Management Fund<br>2435 East North Street, Suite 360<br>Greenville, SC 29615<br>Entity related to Larry Smith | Unknown | Unknown | Unknown |
| Stanley H. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Officer, Director, 5% Owner | (See Exhibit 21a, b & c<br>for breakdown<br>of payments and dates) | 915,574.14 | Unknown |
| Kerry L. Van Etten<br>10504 Tredwood Drive<br>Raleigh, NC 27608<br>Spouse to Stanley H. Van Etten | N/A | N/A | N/A |

The amounts still owing are contained in a computer and are managed by Great Plains software. Due to a problem with the computer and software, these amounts are temporarily unavailable. These amounts will be made available as soon as the technical problems are resolved.

EXHIBIT 21a

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Barry Ackel | 12/5/97 | $ 7,000.00 | | Acme Holdings |
| 1239 Heyman lane | 12/12/97 | $ 7,750.00 | | Acme Holdings |
| Alexandria, LA 71303 | 12/9/97 | $ 4,000.00 | | Acme Holdings |
| Director | 12/19/97 | $ 7,000.00 | | Acme Holdings |
| | 12/26/97 | $ 12,500.00 | | Insurance Investments |
| | 12/30/97 | $ 13,000.00 | | Insurance Investments |
| | 1/7/98 | $ 12,000.00 | | Insurance Investments |
| | 1/13/98 | $ 11,500.00 | | Insurance Investments |
| | 1/13/98 | $ 4,000.00 | | Insurance Investments |
| | 1/19/98 | $ 8,500.00 | | Insurance Investments |
| | 1/27/98 | $ 10,250.00 | | Insurance Investments |
| | 2/2/98 | $ 10,750.00 | | Insurance Investments |
| | 2/9/98 | $ 13,250.00 | | Insurance Investments |
| | 2/10/98 | $ 4,000.00 | | Insurance Investments |
| | 2/16/98 | $ 10,500.00 | | Insurance Investments |
| | 2/23/98 | $ 14,750.00 | | Insurance Investments |
| | 3/3/98 | $ 13,500.00 | | Insurance Investments |
| | 3/10/98 | $ 13,000.00 | | Insurance Investments |
| | 4/10/98 | $ 17,250.00 | | Insurance Investments |
| | 4/13/98 | $ 14,750.00 | | Insurance Investments |
| | 4/22/98 | $ 4,000.00 | | Insurance Investments |
| | 11/15/98 | $ 55,150.07 | | Insurance Investments |
| | 4/23/98 | $ 12,000.00 | | Insurance Investments |
| | 5/7/98 | $ 16,500.00 | | Insurance Investments |
| | 5/20/98 | $ 14,750.00 | | Insurance Investments |
| | 5/22/98 | $ 13,470.00 | | Insurance Investments |
| | 5/23/98 | $ 10,000.00 | | Insurance Investments |
| | 5/24/98 | $ 9,500.00 | | Insurance Investments |
| | 5/25/98 | $ 9,000.00 | | Insurance Investments |
| | 5/26/98 | $ 10,500.00 | | Insurance Investments |
| | 5/28/98 | $ 8,250.00 | | Insurance Investments |
| | 6/3/98 | $ 12,750.00 | | Insurance Investments |
| | 6/10/98 | $ 10,750.00 | | Insurance Investments |
| | 6/16/98 | $ 12,750.00 | | Insurance Investments |
| | 6/23/98 | $ 7,500.00 | | Insurance Investments |
| | 6/30/98 | $ 11,750.00 | | Insurance Investments |
| | 7/7/98 | $ 10,000.00 | | Insurance Investments |
| | 7/15/98 | $ 7,750.00 | | Insurance Investments |
| | 7/21/98 | $ 5,500.00 | | Insurance Investments |
| | 7/28/98 | $ 8,750.00 | | Insurance Investments |
| | 8/6/98 | $ 9,000.00 | | Insurance Investments |
| | 8/13/98 | | $ 12,750.00 | Insurance Investments |
| | 8/19/98 | | $ 12,000.00 | Insurance Investments |
| | 8/27/98 | | $ 12,750.00 | Insurance Investments |
| | 9/1/98 | | $ 10,500.00 | Insurance Investments |
| | 9/11/98 | | $ 15,000.00 | Insurance Investments |
| | 9/18/98 | | $ 10,857.24 | Insurance Investments |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 9/24/98 | | $ 8,000.00 | Insurance Investments |
| | 10/1/98 | | $ 7,500.00 | Insurance Investments |
| | 10/8/98 | | $ 5,750.00 | Insurance Investments |
| | 10/14/98 | | $ 12,599.79 | Insurance Investments |
| | 10/21/98 | | $ 7,750.00 | Insurance Investments |
| | 10/28/98 | | $ 8,000.00 | Insurance Investments |
| John D. Brothers 304 Swan's Mill Crossing Raleigh, NC 27609 Director, Officer | Did not earn anything from 11/25/97 to 11/25/98 | | | |
| Dee Brothers Spouse of John Brothers Independent Retail Sales Representative | 12/5/97 | $ 7,500.00 | | |
| | 12/12/97 | $ 8,500.00 | | |
| | 12/9/97 | $ 4,000.00 | | |
| | 12/19/97 | $ 7,500.00 | | |
| | 12/26/97 | $ 7,500.00 | | |
| | 12/30/97 | $ 8,000.00 | | |
| | 1/7/98 | $ 8,750.00 | | |
| | 1/13/98 | $ 5,500.00 | | |
| | 1/13/98 | $ 4,000.00 | | |
| | 1/19/98 | $ 6,250.00 | | |
| | 1/27/98 | $ 8,000.00 | | |
| | 2/2/98 | $ 7,750.00 | | |
| | 2/9/98 | $ 7,500.00 | | |
| | 2/10/98 | $ 4,000.00 | | |
| | 2/23/98 | $ 8,000.00 | | |
| | 3/3/98 | $ 5,500.00 | | |
| | 3/10/98 | $ 6,250.00 | | |
| | 4/10/98 | $ 6,000.00 | | |
| | 4/13/98 | $ 8,250.00 | | |
| | 4/22/98 | $ 4,000.00 | | |
| | 11/15/98 | $ 11,672.22 | | |
| | 4/23/98 | $ 4,500.00 | | |
| | 5/7/98 | $ 7,500.00 | | |
| | 5/20/98 | $ 6,250.00 | | |
| | 5/22/98 | $ 3,750.00 | | |
| | 5/23/98 | $ 2,500.00 | | |
| | 5/24/98 | $ 2,500.00 | | |
| | 5/25/98 | $ 3,750.00 | | |
| | 5/26/98 | $ 4,500.00 | | |
| | 5/28/98 | $ 3,000.00 | | |
| | 6/3/98 | $ 5,000.00 | | |
| | 6/10/98 | $ 5,000.00 | | |
| | 6/16/98 | $ 3,000.00 | | |
| | 6/23/98 | $ 5,500.00 | | |
| | 6/30/98 | $ 5,000.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name In System |
|---|---|---|---|---|
| | 7/7/98 | $ 3,250.00 | | |
| | 7/15/98 | $ 4,000.00 | | |
| | 7/21/98 | $ 4,250.00 | | |
| | 7/28/98 | $ 4,000.00 | | |
| | 8/6/98 | $ 6,750.00 | | |
| | 8/13/98 | | $ 2,500.00 | |
| | 8/19/98 | | $ 3,000.00 | |
| | 8/27/98 | | $ 3,500.00 | |
| | 9/1/98 | | $ 2,500.00 | |
| | 9/11/98 | | $ 6,250.00 | |
| | 9/18/98 | | $ 250.00 | |
| | 9/24/98 | | $ 1,750.00 | |
| | 10/1/98 | | $ 2,750.00 | |
| | 10/8/98 | | $ 13,736.37 | |
| | 10/14/98 | | $ 2,250.00 | |
| | 10/21/98 | | $ 5,000.00 | |
| Robert L. Chalmers 2800 Skymark Avenue, Suite 33 Mississauga, Ontario, Canada L4W5A6 Director | Did not earn anything from 11/25/97 to 11/25/98 | | | |
| Evonne Eckenroth 5840 Rock Springs Circle Buford, Georgia 30518 Director | 12/5/97 | $ 4,500.00 | | |
| | 12/12/97 | $ 1,500.00 | | |
| | 12/9/97 | $ 1,500.00 | | |
| | 12/19/97 | $ 250.00 | | |
| | 12/26/97 | $ 1,750.00 | | |
| | 12/30/97 | $ 2,750.00 | | |
| | 1/7/98 | $ 2,750.00 | | |
| | 1/13/98 | $ 250.00 | | |
| | 1/13/98 | $ 1,500.00 | | |
| | 1/19/98 | $ 500.00 | | |
| | 1/27/98 | $ 1,000.00 | | |
| | 2/2/98 | $ 3,500.00 | | |
| | 2/9/98 | $ 3,000.00 | | |
| | 2/10/98 | $ 1,500.00 | | |
| | 2/16/98 | $ 1,000.00 | | |
| | 2/23/98 | $ 4,000.00 | | |
| | 3/3/98 | $ 2,750.00 | | |
| | 3/10/98 | $ 2,500.00 | | |
| | 4/10/98 | $ 500.00 | | |
| | 4/13/98 | $ 2,750.00 | | |
| | 4/22/98 | $ 1,500.00 | | |
| | 11/15/98 | $ 1,044.31 | | |
| | 4/23/98 | $ 250.00 | | |
| | 5/7/98 | $ 250.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 5/22/98 | $ 1,000.00 | | |
| | 5/26/98 | $ 250.00 | | |
| | 6/10/98 | $ 250.00 | | |
| | 6/16/98 | $ 500.00 | | |
| | 9/11/98 | | $ 500.00 | |
| John Hemmer<br>88 Meadow Road<br>Briarcliff Manor, NY 10510<br>Director | No record in system | | | |
| Harry B. Mains<br>593 Hawks Gill Island Drive<br>Satellite Beach, FL 32937<br>Director | No record in system | | | |
| Georgina M. Mollick<br>614-224 Capital Blvd.<br>Raleigh, NC 27603<br>Officer | No record in system | | | |
| Angie C. Stewart<br>Rt. 1 Old Stage Road<br>Buies Creek, NC 27506<br>Officer | No record in system | | | |
| Christopher A. Reid<br>2208 Oxford Road<br>Raleigh, NC 27608<br>Officer | No record in system | | | |
| O. Kenneth Rudd, III<br>7992 Bradwick Way<br>Melbourne, FL 32940<br>Director | No record in system<br>(Under a Corporate Name? Couldn't find anything under Ken Rudd) | | | |
| Claude Savage<br>106 Benbow Lane<br>Charlotte, NC 28214<br>Director, 5% Owner | 12/5/97 | $ 13,250.00 | | |
| | 12/12/97 | $ 12,750.00 | | |
| | 12/9/97 | $ 6,000.00 | | |
| | 12/19/97 | $ 11,500.00 | | |
| | 12/26/97 | $ 12,500.00 | | |
| | 12/30/97 | $ 12,750.00 | | |
| | 1/7/98 | $ 12,500.00 | | |
| | 1/13/98 | $ 11,250.00 | | |
| | 1/13/98 | $ 6,000.00 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 1/19/98 | $ 11,500.00 | | |
| | 1/27/98 | $ 9,500.00 | | |
| | 2/2/98 | $ 10,250.00 | | |
| | 2/9/98 | $ 12,102.50 | | |
| | 2/10/98 | $ 6,000.00 | | |
| | 2/16/98 | $ 12,750.00 | | |
| | 2/23/98 | $ 11,000.00 | | |
| | 3/3/98 | $ 11,750.00 | | |
| | 3/10/98 | $ 13,250.00 | | |
| | 4/10/98 | $ 13,000.00 | | |
| | 4/13/98 | $ 12,750.00 | | |
| | 11/15/98 | $ 25,979.34 | | |
| | 4/23/98 | $ 11,250.00 | | |
| | 5/7/98 | $ 10,750.00 | | |
| | 5/20/98 | $ 9,500.00 | | |
| | 5/22/98 | $ 5,000.00 | | |
| | 5/23/98 | $ 5,750.00 | | |
| | 5/24/98 | $ 5,750.00 | | |
| | 5/25/98 | $ 8,000.00 | | |
| | 5/26/98 | $ 8,500.00 | | |
| | 5/28/98 | $ 8,250.00 | | |
| | 6/3/98 | $ 8,000.00 | | |
| | 6/10/98 | $ 9,500.00 | | |
| | 6/16/98 | $ 7,750.00 | | |
| | 6/23/98 | $ 8,250.00 | | |
| | 6/30/98 | $ 7,250.00 | | |
| | 7/7/98 | $ 5,500.00 | | |
| | 7/15/98 | $ 8,500.00 | | |
| | 7/21/98 | $ 5,000.00 | | |
| | 7/28/98 | $ 9,000.00 | | |
| | 8/6/98 | $ 5,500.00 | | |
| | 8/13/98 | | $ 6,500.00 | |
| | 8/19/98 | | $ 7,000.00 | |
| | 8/27/98 | | $ 6,500.00 | |
| | 9/1/98 | | $ 6,750.00 | |
| | 9/11/98 | | $ 7,500.00 | |
| | 9/18/98 | | $ 6,750.00 | |
| | 9/24/98 | | $ 8,000.00 | |
| | 10/1/98 | | $ 7,750.00 | |
| | 10/8/98 | | $ 6,750.00 | |
| | 10/14/98 | | $ 3,750.00 | |
| | 10/21/98 | | $ 15,500.00 | |
| | 10/28/98 | | $ 5,000.00 | |

Jean Savage
106 Benbow Lane
Charlotte, NC 28214

Did not earn anything from 11/25/97 to 11/25/98

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| Spouse to Claude Savage | | | | |
| | | | | |
| Tracey E. Sabates | 12/5/97 | $ 1,000.00 | | |
| Daughter to Claude Saveage | 12/12/97 | $ 500.00 | | |
| Independent Retail Sales Representative | 12/19/97 | $ 2,000.00 | | |
| | 12/26/97 | $ 500.00 | | |
| | 2/2/98 | $ 500.00 | | |
| | 3/3/98 | $ 500.00 | | |
| | 11/15/98 | $ 668.36 | | |
| | 5/20/98 | $ 1,000.00 | | |
| | 5/23/98 | $ 250.00 | | |
| | 7/21/98 | $ 250.00 | | |
| | 10/21/98 | | $ 500.00 | |
| | | | | |
| Robin K. McDaniel | Did not earn anything from 11/25/97 - 11/25/98 | | | |
| Daughter to Claude Savage | | | | |
| Independent Retail Sales Representative | | | | |
| | | | | |
| Claude W. Savage, Jr. | 12/12/97 | $ 250.00 | | |
| Son to Claude Savage | 2/9/98 | $ 250.00 | | |
| Independent Retail Sales Representative | 11/15/98 | $ 2,539.10 | | |
| | 5/7/98 | $ 500.00 | | |
| | 5/20/98 | $ 500.00 | | |
| | 10/21/98 | | $ 500.00 | |
| | | | | |
| Larry Smith | 12/5/97 | $ 8,750.00 | | Omega Leasing |
| 2435 E. North Street | 12/12/97 | $ 8,250.00 | | Omega Leasing |
| Greenville, SC 29615 | 12/9/97 | $ 4,000.00 | | Omega Leasing |
| Director, 5% Owner | 12/19/97 | $ 8,750.00 | | Omega Leasing |
| | 1/13/98 | $ 4,000.00 | | Omega Leasing |
| | 12/26/97 | $ 8,750.00 | | Alpha Consulting |
| | 12/30/97 | $ 7,500.00 | | Alpha Consulting |
| | 1/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 9,500.00 | | Alpha Consulting |
| | 1/13/98 | $ 1,500.00 | | Alpha Consulting |
| | 1/19/98 | $ 7,500.00 | | Alpha Consulting |
| | 1/27/98 | $ 8,250.00 | | Alpha Consulting |
| | 2/2/98 | $ 8,000.00 | | Alpha Consulting |
| | 2/9/98 | $ 8,500.00 | | Alpha Consulting |
| | 2/10/98 | $ 4,000.00 | | Alpha Consulting |
| | 2/16/98 | $ 7,750.00 | | Alpha Consulting |
| | 2/23/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/3/98 | $ 8,750.00 | | Alpha Consulting |
| | 3/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/10/98 | $ 8,250.00 | | Alpha Consulting |
| | 4/13/98 | $ 8,500.00 | | Alpha Consulting |
| | 4/22/98 | $ 4,000.00 | | Alpha Consulting |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/23/98 | $ 8,000.00 | | Alpha Consulting |
| | 5/7/98 | $ 7,500.00 | | Alpha Consulting |
| | 5/20/98 | $ 5,250.00 | | Alpha Consulting |
| | 5/22/98 | $ 6,500.00 | | Alpha Consulting |
| | 5/23/98 | $ 5,500.00 | | Alpha Consulting |
| | 5/24/98 | $ 6,000.00 | | Alpha Consulting |
| | 5/25/98 | $ 6,250.00 | | Alpha Consulting |
| | 5/26/98 | $ 7,750.00 | | Alpha Consulting |
| | 5/28/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/3/98 | $ 7,500.00 | | Alpha Consulting |
| | 6/10/98 | $ 5,250.00 | | Alpha Consulting |
| | 6/16/98 | $ 7,000.00 | | Alpha Consulting |
| | 6/23/98 | $ 5,000.00 | | Alpha Consulting |
| | 6/30/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/7/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/15/98 | $ 5,000.00 | | Alpha Consulting |
| | 7/21/98 | $ 6,000.00 | | Alpha Consulting |
| | 7/28/98 | $ 5,250.00 | | Alpha Consulting |
| | 8/6/98 | $ 5,000.00 | | Alpha Consulting |
| | 8/13/98 | | $ 5,500.00 | Alpha Consulting |
| Ryan Smith 2435 E. North Street Greenville, SC 29615 Independent Retail Sales Representative | 12/5/97 | $ 2,500.00 | | Ryan Smith |
| | 12/12/97 | $ 2,500.00 | | Ryan Smith |
| | 12/9/97 | $ 1,000.00 | | Ryan Smith |
| | 12/19/97 | $ 3,500.00 | | Ryan Smith |
| | 1/13/98 | $ 1,000.00 | | Ryan Smith |
| | 12/26/97 | $ 2,500.00 | | Red Sunset Management |
| | 12/30/97 | $ 2,500.00 | | Red Sunset Management |
| | 1/7/98 | $ 2,750.00 | | Red Sunset Management |
| | 1/13/98 | $ 500.00 | | Red Sunset Management |
| | 1/19/98 | $ 500.00 | | Red Sunset Management |
| | 1/27/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/2/98 | $ 4,000.00 | | Red Sunset Management |
| | 2/9/98 | $ 2,750.00 | | Red Sunset Management |
| | 2/10/98 | $ 1,000.00 | | Red Sunset Management |
| | 2/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 2/23/98 | $ 2,750.00 | | Red Sunset Management |
| | 3/3/98 | $ 4,000.00 | | Red Sunset Management |
| | 3/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/10/98 | $ 2,500.00 | | Red Sunset Management |
| | 4/13/98 | $ 2,500.00 | | Red Sunset Management |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 4/22/98 | $ 1,000.00 | | Red Sunset Management |
| | 11/15/98 | $ 13,686.92 | | Red Sunset Management |
| | 4/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/20/98 | $ 4,250.00 | | Red Sunset Management |
| | 5/22/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/23/98 | $ 2,500.00 | | Red Sunset Management |
| | 5/24/98 | $ 1,000.00 | | Red Sunset Management |
| | 5/25/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/26/98 | $ 1,250.00 | | Red Sunset Management |
| | 5/28/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/3/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/10/98 | $ 5,000.00 | | Red Sunset Management |
| | 6/16/98 | $ 2,500.00 | | Red Sunset Management |
| | 6/23/98 | $ 250.00 | | Red Sunset Management |
| | 6/30/98 | $ 1,500.00 | | Red Sunset Management |
| | 7/7/98 | $ 2,500.00 | | Red Sunset Management |
| | 7/15/98 | $ 250.00 | | Red Sunset Management |
| | 7/21/98 | $ 750.00 | | Red Sunset Management |
| | 7/28/98 | $ 1,000.00 | | Red Sunset Management |
| | 8/6/98 | $ 1,500.00 | | Red Sunset Management |
| | 8/13/98 | | $ 2,500.00 | Red Sunset Management |
| | 8/27/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/11/98 | | $ 2,500.00 | Red Sunset Management |
| | 9/24/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/1/98 | | $ 2,500.00 | Red Sunset Management |
| | 10/8/98 | | $ 250.00 | Red Sunset Management |
| | 10/14/98 | | $ 250.00 | Red Sunset Management |
| | 10/21/98 | | $ 500.00 | Red Sunset Management |
| | 10/28/98 | | $ 2,500.00 | Red Sunset Management |
| Imperial Management Fund 2435 East North Street, Sutie 360 Greenville, SC 29615 Entity owned by Larry Smith | No record in system | | | |
| Stanley H. Van Etten 10504 Tredwodd Drive Raleigh, NC 27608 Officer, Director, 5% Owner | 12/5/97 | $ 55,707.45 | | |
| | 12/12/97 | $ 55,878.45 | | |
| | 12/19/97 | $ 39,355.63 | | |
| | 12/26/97 | $ 41,117.99 | | |
| | 12/30/97 | $ 33,438.12 | | |
| | 1/7/98 | $ 33,072.04 | | |
| | 1/13/98 | $ 21,206.52 | | |
| | 1/19/98 | $ 31,767.46 | | |
| | 1/27/98 | $ 27,183.94 | | |
| | 2/2/98 | $ 37,838.62 | | |

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing | Name in System |
|---|---|---|---|---|
| | 2/9/98 | $ 46,041.11 | | |
| | 2/16/98 | $ 51,294.00 | | |
| | 2/23/98 | $ 60,482.90 | | |
| | 3/3/98 | $ 65,976.55 | | |
| | 3/10/98 | $ 61,662.26 | | |
| | 4/10/98 | $ 69,193.22 | | |
| | 4/13/98 | $ 75,535.52 | | |
| | 4/23/98 | $ 70,261.71 | | |
| | 5/7/98 | $ 108,914.07 | | |
| | 5/20/98 | $ 111,744.94 | | |
| | 5/22/98 | $ 20,414.66 | | |
| | 5/23/98 | $ 16,976.83 | | |
| | 5/24/98 | $ 12,194.88 | | |
| | 5/25/98 | $ 22,189.02 | | |
| | 5/26/98 | $ 28,847.86 | | |
| | 5/28/98 | $ 25,249.70 | | |
| | 6/3/98 | $ 55,575.37 | | |
| | 6/10/98 | $ 25,952.42 | | |
| | 6/16/98 | $ 25,645.03 | | |
| | 6/23/98 | $ 24,344.72 | | |
| | 6/30/98 | $ 22,701.51 | | |
| | 7/7/98 | $ 43,685.43 | | |
| | 7/15/98 | $ 22,611.42 | | |
| | 7/21/98 | $ 29,309.02 | | |
| | 7/28/98 | $ 18,653.26 | | |
| | 8/6/98 | $ 21,698.34 | | |
| | 8/13/98 | $ 18,778.01 | | |
| | 8/19/98 | $ 41,603.48 | | |
| | 8/27/98 | $ 25,965.68 | | |
| | 9/1/98 | $ 17,739.42 | | |
| | 9/11/98 | $ 25,826.10 | | |
| | 9/18/98 | $ 34,078.06 | | |
| | 9/24/98 | $ 12,141.51 | | |
| | 10/1/98 | $ 13,419.75 | | |
| | 10/8/98 | $ 12,774.96 | | |
| | 10/14/98 | $ 10,308.49 | | |
| | 10/21/98 | | $ 29,801.55 | |
| | 10/28/98 | | $ 8,019.02 | |

Kerry L. Van Etten
10504 Tredwood Drive
Raleigh, NC 27608
Spouse to Stanley H. Van Etten

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|  | 1995 | 1996 | 1997 | 1998 |  |
|---|---|---|---|---|---|
| VIDEO ROYALTIES | $0 | $1,942 | $30,816 | $2,718 |  |
| TRANSFER OF FORD EXPLORER | $0 | $27,589 | $0 | $0 |  |
| 1099 INCOME | $209,800 | $530,600 | $728,138 | $145,853 |  |
| ADDITIONAL COMPENSATION | $0 | $227,000 | $57,830 | $64,460 |  |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |  |
| TOTAL | $209,800 | $788,031 | $817,184 | $213,031 | $2,028,046 |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| 1099 INCOME | $122,200 | $462,300 | $626,742 | $106,001 |
| ADDITIONAL COMPENSATION | $14,622 | $57,900 | $185,068 | $81,693 |
| TOTAL | $136,822 | $521,100 | $812,210 | $187,694 | $1,657,826 |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND
ALPHA CONSULTANTS GUILD.

STANLEY H. VAN ETTEN
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT I

| | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOOK ROYALTIES-IHI | $15,300 | $66,000 | $200,970 | $0 |
| BOOK ROYALTIES-MAYFLOWER HOLDINGS, INC. | $0 | $0 | $0 | $37,500 |
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| W-2 INCOME | $0 | $1,533,142 | $3,256,957 | $503,089 |
| TOTAL | $15,300 | $1,600,042 | $3,458,327 | $540,589 | $5,614,258 |

NOTE -- FOR YEARS 1996 AND 1997 STANLEY H. VAN ETTEN'S EFFECTIVE TAX RATE WAS 40%.

MAYFLOWER AVIATION, LLC
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT IV

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| AIRPLANE SERVICES-NOTE 1 | $0 | $27,844 | $328,691 | $15,705 $372,240 |

NOTE 1 -- STANLEY & KERRY VAN ETTEN OWN 50% EACH OF THIS COMPANY. THE COMPANY HAD NET LOSSES ON ITS 1996 FEDERAL TAX RETURN OF ($39,915) AND NET LOSSES ON ITS 1997 FEDERAL TAX RETURN OF ($442,912). IHI USED THIS PLANE FOR BUSINESS PURPOSES AND ALL PERSONAL EXPENSES WERE REIMBURSED BY THE APPROPRIATE PARTY. IN ADDITION, THE PLANE RENTAL PRICE WAS BASED ON CURRENT MARKET PRICES.

EXHIBIT 3h

MAYFLOWER HOLDINGS, INC.
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT V

| | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BASE OF THE TREE 1099-NOTE 1 | $118,624 | | | |
| REPAYMENT OF DEBT AND OTHER EXPENSES – $252,159 | $0 | | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES – $48,137 | | $0 | | |
| REPAYMENT OF DEFERRED REGISTRATION FEES – $94,225 | | | $0 | |
| NET BOOK ROYALTY FEES | | | $49,223 | $85,802 |
| REFERRAL FEES FROM VENDORS | | | $258,000 | |
| | | | | |
| TOTAL | $118,624 | $0 | $307,223 | $85,802   $511,649 |

NOTE 1 – THIS COMPANY WAS 100% OWNED BY STANLEY H. VAN ETTEN AND WAS A C CORPORATION. THE COMPANY PAID $36,488 IN FEDERAL AND STATE INCOME TAX DURING 1995. IN 1996, THE COMPANY CONVERTED TO AN S CORPORATION.

CLAUDE SAVAGE
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT II

|                            | 1995      | 1996      | 1997      | 1998      |             |
|----------------------------|-----------|-----------|-----------|-----------|-------------|
| VIDEO ROYALTIES            | $0        | $1,942    | $30,816   | $2,718    |             |
| TRANSFER OF FORD EXPLORER  | $0        | $27,589   | $0        | $0        |             |
| 1099 INCOME                | $209,800  | $530,600  | $728,138  | $145,853  |             |
| ADDITIONAL COMPENSATION    | $0        | $227,000  | $57,830   | $64,460   |             |
| BOD COMPENSATION           | $0        | $900      | $400      | $0        |             |
| TOTAL                      | $209,800  | $788,031  | $817,184  | $213,031  | $2,028,046  |

LARRY SMITH
ANALYSIS OF COMPENSATION
YEARS ENDED DECEMBER 31, 1995, 1996, 1997 AND PERIOD ENDED MARCH 16, 1998
EXHIBIT III

|  | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|
| BOD COMPENSATION | $0 | $900 | $400 | $0 |
| 1099 INCOME | $122,200 | $462,300 | $626,742 | $106,001 |
| ADDITIONAL COMPENSATION | $14,622 | $57,900 | $185,068 | $81,693 |
| TOTAL | $136,822 | $521,100 | $812,210 | $187,694 | $1,657,826 |

NOTE -- THIS INCOME HAS BEEN PAID AT THE DIRECTION OF LARRY SMITH TO OMEGA LEASING SERVICES AND ALPHA CONSULTANTS GUILD.