**F I L E D**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

JAN 23 1999

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

IN THE MATTER OF:
INTERNATIONAL HERITAGE, INCORPORATED
INTERNATIONAL HERITAGE, INC.
    Debtor

CASE NUMBER
98-02674-5-ATS
98-02675-5-ATS

## NOTICE

It has come to the court's attention that certain creditors may not have received notice of the filing of the chapter 7 petition in the above cases. The purpose of this notice is to advise creditors of certain bar dates and provide general information.

The meeting of creditors required under 11 U.S.C. § 341 was held on December 30, 1998. Stanley H. Van Etten, President and CEO, appeared for examination. A transcript of the creditors meeting may be available on the court's web page within thirty (30) days following the conclusion of the meeting.

An order has been entered by the court establishing a case management procedure as follows:

NOTICES: Due to the size and complexity of these cases, notices to all creditors of future matters may be impracticable. In the future, in lieu of notice by mail, notice will be given in three ways:

   (1) - notices will be posted the court's web page at www.nceb.uscourts.gov
   (2) - notices will be available by calling toll free 1-888-895-8385;
   (3) - a creditor may receive notices by E-mail if the creditor notifies the trustee by first-class mail in writing at the trustee's address in paragraph 2 below that the creditor wishes to receive notices by E-mail address and the notification by the creditor includes the creditor's name, mail address, telephone number and E-mail address.

TRUSTEE: The trustee appointed in this case is HOLMES P. HARDEN, P. O. BOX 17169, RALEIGH, NC 27619, TELEPHONE NUMBER (919) 981-4033. Case status updates may be obtained by calling toll free 1-888-895-8385.

COURT'S WEB PAGE. The trustee will provide updates on the progress of the case which will be posted on the court's web page at: www.nceb.uscourts.gov

FILING OF PROOFS OF CLAIM. Two cases have been filed, International Heritage, Inc., 98-02675-5-ATS and International Heritage, Incorporated, 98-02674-5-ATS. The only case that has been identified as having assets that may provide funds available for distribution in the future is INTERNATIONAL HERITAGE, INC., 98-02675-5-ATS. This is the only case in which you are being requested to file a proof of claim. **Creditors have until March 30, 1999, to file proofs of claim in this case.** Proofs of claim must be filed with the court at the following address:

     Clerk, United States Bankruptcy Court
     Eastern District of North Carolina
     P. O. Box 1441
     Raleigh, NC 27602

A proof of claim form is enclosed with this notice. If you desire a file stamped copy of the proof of claim returned to you, you **must** enclose an extra copy of the claim, together with a stamped, self-addressed return envelope with appropriate postage amount affixed.

If you have already filed a proof of claim in INTERNATIONAL HERITAGE, INC., 98-02675-5-ATS, **DO NOT** file another claim.

DO NOT file a proof of claim at this time in INTERNATIONAL HERITAGE, INCORPORATED, 98-02674-5-ATS. Filing of unrequested proofs of claim complicates administration of the cases, takes time away from the trustee, his staff, and the court that could be more productively used to administer the assets of INTERNATIONAL HERITAGE, INC., 98-02675-5-ATS. In the future, if assets are discovered in International Heritage, Incorporated, which would be available for distribution, you will be notified to file a proof of claim in that case and a form will be provided at that time.

**IMPORTANT: DO NOT FILE PROOFS OF CLAIM WITH THE TRUSTEE OR THE ATTORNEY FOR THE DEBTOR. ALL PROOFS OF CLAIM MUST BE FILED WITH THE CLERK OF COURT AT THE ABOVE ADDRESS.**

Dated: January 20, 1999

CLERK OF COURT

FORM B10 (Official Form 10)(4/98)

ANY AND ... ATTACHMENTS MUST BE ON 8 1/2 X 11 ... ER

| UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF NORTH CAROLINA | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor International Heritage, Inc. | Case Number: 98-02675-5-ATS | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>Name and Address where notices should be sent:<br><br><br><br><br><br>Telephone Number: | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | 98-02675-5-ATS<br><br><br><br>THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Account or other number by which creditor identifies debtor: | Check here if ☐ replaces this claim ☐ amends a previously filed claim, dated _____ |
|---|---|

| 1. Basis for Claim<br>☐ Goods Sold<br>☐ Services Performed<br>☐ Money Loaned<br>☐ Personal injury/wrongful death<br>☐ Taxes<br>☐ Other _____ | ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Your SS #: _____ _____ _____<br>Unpaid Compensation for Services Performed<br>from _____ to _____<br>    (date)        (date) |
|---|---|

| 2. Date debt was incurred: | 3. If court judgment, date obtained: |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**    $_____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5. Secured Claim.<br>☐ Check this box if your claim is secured by collateral (including a right of setoff).<br>    Brief Description of Collateral:<br>    ☐ Real Estate  ☐ Motor Vehicle<br>        ☐ Other____ _____<br><br>    Value of Collateral:  $_____<br><br><br><br><br>    Amount of arrearage and other charges at time case filed included in secured claim, if any: $____ _____ | 6. Unsecured Priority Claim.<br>☐ Check this box if you have an unsecured priority claim<br>    Amount entitled to priority $_____<br>    Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).<br>☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(4).<br>☐ Up to $ 1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).<br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).<br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).<br><br>*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |
|---|---|

| 7. Credits:    The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>8. Supporting Documents: *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br>9. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): | |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

NOTE TO ALL CREDITORS IN CONVERTED CASES ONLY:
DO NOT FILE A CLAIM IF YOU FILED A CLAIM UNDER THE PREVIOUS CHAPTER

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## — DEFINITIONS —

### Debtor

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### Creditor

A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

### Proof of Claim

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor´s claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed.

### Secured Claim

A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor´s claim may be a secured claim. (See also *Unsecured Claim*.)

### Unsecured Claim

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### Unsecured Priority Claim

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority CLaims*.

## Items to be completed in Proof of Claim form (if not already filled in)

**Court, Name of Debtor, and Case Number:**
Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

**Information about Creditor:**
Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money *or* property, and the debtor´s account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form.

**1. Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Claim at Time Case Filed:**
Fill in the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

**6. Unsecured Priority Claim:**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

**7. Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

**8. Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

District/off: 0417-5        User: AR          Page 1 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS       Form ID: HERB11    Total Served: 1347

The following entities were served by first class mail on Jan 23, 1999.
DA       Terri L. Gardner,   P O Box 26268,   Raleigh NC 27611-6268
         Daniel Robitaille,   Commerce Officer,   235 Queen Street Ottawa ON K1A0H5 Canada
         Karen Stetsko,   Housing and Consumer Affairs Division,,   Edmonton Field Office,
            Alberta Municipal Affairs,   10155 - 102 Street Edmonton Alberta T5J 4L4 Canada
         Beverly Norman,   Compliance Administrator,   Ministry of Attorney General,
            402 - 4211 Kingsway Burnaby BC V5H 1Z6 Canada
         G. M. Fraser,   Consumer Services Officer,   Manitoba Consumer & Corp Affairs Consumers Bureau,
            302 - 258 Portage Ave Winipeg Manitoba R3C 0B6 Canada
         G. A. Peabody,   Consumer Affairs Branch,   Dept. of Justice,
            P. O. Box 6000 Fredericton New Brunswick E3B 5H1 Canada
         Gerald O'Neill,   Deputy Registrar,   Dept. of Justice, Trade Practices & Licensing,
            2nd Floor, West Block, P. O. Box 8700,   St. John's Newfoundland A1B 4J6 Canada
         Anne Merry,   Licensing Section,   Dept. of Business & Consumer Services,
            West End Mall, 6960 Mumford Rd,   Halifax Nova Scotia B3L 4P1 Canada
         Business Regulation Branch,   Ministry of Consumer and Commercial Relations,
            555 Yonge Street, 4th Floor Toronto Ontario M7A 2B6 Canada
         Eric Goodwin,   Registrar of Direct Sellers,   Dept of Justice, Consumer Services Div.,
            20 Fitzroy St., Sullivan Bldg., 1st Floor Charlottetown,   Prince Edward Island C1A 7N8 Canada
         Government du Quebec,   Office de la protection due consommateur,
            400, boul. Jean-lesage, but, 450 Quebec City PQ G1K 8W4,   Canada
         Larry Wilson,   Consumer Protection Branch,   Saskatchewan Justice,
            1871 Smith Street Regina Saskatchean S4P 3V7 Canada
         Honorable Bill Pryor,   Attorney General of AL,   Office of the Attorney General State House,,
            11 South Union Street Montgomery Alberta 36130
         B C LTD,   #302-20727 Douglas Crescent Langley V3A 4C1 Canada
         Andeca Anstalt,   128 Mount Street London W 1y 5HA England
         Milton Ashton,   425 Stonewood Drive,   Vacaville Canada 95687
         Banque Edouard Constant,   Cours De Rive 11 CH-1211 Gen-3 Switz
         Gary Bondan,   2635 Main Street,   Napa Canada 94558
         Deborah A. Broughton,   499 Campbellville RR#2 Campbellville,   Ontario Canada
         Pedro Castro,   Avenue 37 #2 Sur Las Mesa BC Cal Mexico
         Centrum Bank,   Robert L. Chalmers,   2800 Skymark Avenue, #33 Mississauga L4W 5A6 Canada
         Establissement Pour Le Placement Prive,   128 Mount Street London W 1y 5HA England
         First Marathon Securities Limited,   2 First Canadian Place #3100,   Toronto Ontario M5X 1
         Jerry Hhong,   2119 Bay Street,   Nanimo Canada BC V9T 4V6
         Hans-Juerg Keusch,   Bahnofplatz 2,   Zurich Switzerland CH-8023
         David Charles Martin,   8992 King George Highway Surrey V3V 5V8 Canada
         Patricia Martin,   8991 King George Highway Surrey V3V 5V8 Canada
         Davtri Martin Corporation,   8991 King George Highway Surrey V3V 5V8 Canada
         Franco Merlo,   Bahnofplatz 2 CH-8023 Zurich Switzerland
         Migros Bank,   Seivengasse 12 8023 Zurich Switzerland
         Pacific International Securities, Inc.,   1900-666 Burrard Street,   Vancouver Canada
         Pictet & CIE Banquiers,   Baerengasse 10 8010 Zurich Switzerland
         Schweizer Verband Der Raiffeisenbankfn,   9000 St. Gallen Vadianstrasse 17 Switzerland
         Von Graffenried Privatbank AG,   Marktgass Passage 3 Postfach,   Bern 7 Switzerland
         Von Graffenried Privatbank AG,   Marktgass Passage 3 Postfach Bern 7 Switzerland,
            Vorarlberger Volksbank
         Jack Walker,   B091 North Wind Drive,   Lantzville CANADA V0R 2H0
         Mr. Markus Muller,   Jefferies (Switzerland) Ltd. Uraniastrasse 12,   Zurich Switzerland CH-8023
         Dr. Dieter Wicki,   EPP 10 Gartenstrasse Zurich Switzerland 8022
         Mr. Heinrich Auwarter,   Faro Invest AG Austrasse 49 Vaduz Liechtenstein FL-9490
         Mr. Wolfgang Zehenter,   Factum AG Hintergass 19 Vaduz Liechtenstein FL-9490
         Mr. Christian Wagner,   Clariden Bank Claridenstrasse 26, P. O. Box 5080,   Zurich Switzerland 8022
         Dr. Jurg Schatz,   Cresmon Trading Schlossweg 24 Balzers Liechtenstein,   FL-9496
         Mr. Ferdinand Schwestermann,   Centrum Bank Heiligkruz 8 Vaduz Liechtenstein
         Irfan Syed,   Stikeman, Graham & Keeley 220 Bay Street, 7th Floor,   Toronto Ontario M5J2W4
         Mr. Hans Jeurg Keusch,   Keush & Merlo AG Postfach 6831 Zurich Switzerland CH-8023
         Mr. Franco Merlo,   Keush & Merlo AG Postfach 6831 Zurich Switzerland CH-8023
         Swiss Bank Corp.,   Main Office Zurich Switzerland
         Honorable Bruce M. Botelho,   Attorney General of Alaska,   Office of the Attorney General,
            P. O. Box 110300,   Juneau AK 99811
         Honorable Grant Woods,   Attorney General of Arizona,   Office of the Attorney General,
            1275 West Washington Street,   Phoenix AZ 85007
         Honorable Winston Bryant,   Attorney General of Arkansas,   Office of the Attorney General,
            200 Tower Building, 323 Center Street,   Little Rock AR 72201
         Attorney General,   Office of the Attorney General,   P.O. Box 944255,   Sacramento CA 94244
         Honorable Gale A. Norton,   Attorney General of Colorado,   Office of the Attorney General,
            1525 Sherman Street,   Denver CO 80203
         Honorable Richard Blumenthal,   Attorney General of Connecticut,   Office of the Attorney General,
            55 Elm Street,   Hartford CT 6141
         Honorable M. Jane Brady,   Attorney General of Delaware,   Office of the Attorney General,
            Carvel State Office Building, 820 North French Street,   Wilmington DE 19801
         Honorable John M. Ferren,   District of Columbia Corporation Counsel,
            Office of the Corporation Counsel,   441 4th Street NW,   Washington DC 20001
         Honorable Robert A. Butterworth,   Attorney General of Florida,   Office of the Attorney General,
            The Capitol, PL 01,   Tallahassee FL 32399
         John S. Smith, III Esq.,   Counsel and Division Director,   Office of Consumer Affairs,
            2 M.L. King, Jr. Drive, Plaza Level East,   Atlanta GA 30334
         Honorable Margery S. Bronster,   Attorney General of Hawaii,   Office of the Attorney General,
            425 Queen Street,   Honolulu HI 96813
         Honorable Alan G. Lance,   Attorney General of Idaho,   Office of the Attorney General,   Statehouse,
            Boise ID 83720-1000

000007

Honorable Jim Ryan,  Attorney General of Illinois,  Office of the Attorney General,
   James R. Thompson Center, 100 West Randolph Street,  Chicago IL 60601
Honorable Jeffrey A. Modisett,  Attorney General of Indiana,  Office of the Attorney General,
   Indiana Government Center South, Fifth Floor,,  402 West Washington Street
Honorable Tom Miller,  Attorney General of Iowa,  Office of the Attorney General,
   Hoover State Office Building,  Des Moines IA 50319
Honorable Carla J. Stovall,  Attorney General of Kansas,  Office of the Attorney General,
   Judicial Building, 301 West Tenth Street,  Topeka KS 66612-1597
Honorable Albert Benjamin "Ben" Chandler III,  Attorney General of Kentucky,
   Office of the Attorney General,  State Capitol, Room 116,  Frankfort KY 40601
Honorable Richard P. Ieyoub,  Attorney General of Louisiana,  Office of the Attorney General,
   Post Office Box 94095,  Baton Rouge LA 70804-4095
Honorable Andrew Ketterer,  Attorney General of Maine,  Office of the Attorney General,
   State House Station Six,  Augusta ME 04333
Honorable J. Joseph Curran Jr.,  Attorney General of Maryland,  Office of the Attorney General,
   200 Saint Paul Place,  Baltimore MD 21202-2202
Honorable Scott Harshbarger,  Attorney General of Massachusetts,  Office of the Attorney General,
   One Ashburton Place,  Boston MA 02108-1698
Honorable Frank J. Kelley,  Attorney General of Michigan,  Office of the Attorney General,
   Post Office Box 30212, 525 West Ottawa Street,  Lansing MI 48909-0212
Honorable Hubert H. Humphrey III,  Attorney General of Minnesota,  Office of the Attorney General,
   State Capitol, Suite 102,  St. Paul MN 55155
Honorable Mike Moore,  Attorney General of Mississippi,  Office of the Attorney General,
   Post Office Box 220,  Jackson MS 39205-0220
Honorable Jeremiah W. (Jay) Nixon,  Attorney General of Missouri,  Office of the Attorney General,
   Supreme Court Building, 207 West High Street,  Jefferson City MO 65101
Honorable Joseph P. Mazurek,  Attorney General of Montana,  Office of the Attorney General,
   Justice Building, 215 North Sanders,  Helena MT 59620-1401
Honorable Don Stenberg,  Attorney General of Nebraska,  Office of the Attorney General,
   State Capitol, Post Office Box 98920,  Lincoln NE 68509-8920
Honorable Frankie Sue Del Papa,  Attorney General of Nevada,  Office of the Attorney General,
   Old Supreme Court Building, 100 North Carson Street,  Carson City NV 89701
Honorable Philip T. McLaughlin,  Attorney General of New Hampshire,
   Office of the Attorney General,  State House Annex, 25 Capitol Street,  Concord NH 03301-6397
Honorable Peter Verniero,  Attorney General of New Jersey,  Office of the Attorney General,
   Richard J. Hughes Justice Complex,,  25 Market Street, CN 080 Trenton NJ 8625
Honorable Tom Udall,  Attorney General of New Mexico,  Office of the Attorney General,
   Post Office Drawer 1508,  Santa Fe NM 87504-1508
Honorable Dennis C. Vacco,  Attorney General of New York,  Office of the Attorney General,
   Department of Law - the Capitol, 2nd Floor,  Albany NY 12224
Honorable Michael F. Easley,  Attorney General of North Carolina,  Office of the Attorney General,
   Post Office Box 629,  Raleigh NC 27602-0629
Honorable Heidi Heitkamp,  Attorney General of North Dakota,  Office of the Attorney General,
   State Capitol, 600 East Boulevard Avenue,  Bismarck ND 58505-0040
Honorable Betty D. Montgomery,  Attorney General of Ohio,  Office of the Attorney General,
   State Office Tower, 30 East Broad Street,  Columbus OH 43266-0410
Honorable W.A. Drew Edmondson,  Attorney General of Oklahoma,  Office of the Attorney General,
   State Capitol, Room 112, 2300 North Lincoln Boulevard,  Oklahoma City OK 73105
Honorable Hardy Myers,  Attorney General of Oregon,  Office of the Attorney General,
   1162 Court Street NE,  Salem OR 97310
Honorable Mike Fisher,  Attorney General of Pennsylvania,  Office of the Attorney General,
   Strawberry Square,  Harrisburg PA 17120
Honorable Jeffrey B. Pine,  Attorney General of Rhode Island,  Office of the Attorney General,
   150 South Main Street,  Providence RI 02903
Honorable Charlie Condon,  Attorney General of South Carolina,  Office of the Attorney General,
   Post Office Box 11549,  Columbia SC 29211-1549
Honorable John Knox Walkup,  Attorney General of Tennessee,  Office of the Attorney General,
   500 Charlotte Avenue,  Nashville TN 37243
Honorable Dan Morales,  Attorney General of Texas,  Office of the Attorney General,
   Post Office Box 12548,  Austin TX 78711-2548
Honorable Jan Graham,  Attorney General of Utah,  Office of the Attorney General,
   State Capitol, Room 236,  Salt Lake City UT 84114-0810
Honorable William H. Sorrell,  Attorney General of Vermont,  Office of the Attorney General,
   109 State Street,  Montpelier VT 05609-1001
Honorable Richard Cullen,  Attorney General of Virginia,  Office of the Attorney General,
   900 East Main Street,  Richmond VA 23219
Honorable Christine O. Gregoire,  Attorney General of Washington,  Office of the Attorney General,
   P.O. Box 40100,  Olympia WA 98504-0100
Honorable Darrell V. McGraw Jr.,  Attorney General of West Virginia,
   Office of the Attorney General,  State Capitol,  Charleston WV 25305
Honorable James E. Doyle,  Attorney General of Wisconsin,  Office of the Attorney General,
   Post Office Box 7857,  Madison WI 53707-7857
Joseph P. Borg, Esq.,  Securities Commission,  770 Washington Street, Suite 570,
   Montgomery AL 36104
Deborah B. Sedwick,  Department of Commerce & Economic Development,
   Division of Banking, Securities, & Corporations,  333 Willoughby Ave.,  Juneau AK 99811-0807
Geoffrey E. Gonsher,  Executive Secretary,  Corporation Commission,
   1300 West Washington, Third Floor,  Phoenix AZ 85007
Mac Dodson,  Commissioner,  Securities Department,
   Heritage West Building, 3rd Floor, 201 East Markham,  Little Rock AR 72201
Dale Bonner,  Commissioner,  Department of Corporations,  3700 Wilshire Boulevard, Suite 600,
   Los Angeles CA 90010
Fred J. Joseph,  Deputy Securities Commissioner,  Division of Securities,
   1580 Lincoln, Suite 420,  Denver CO 80203

John P. Burke,   Banking Commissioner,   Department of Banking,   260 Constitution Plaza,
   Hartford CT 06103-1800
Charles F. Walker,   Securities Commissioner,   Division of Securities,
   820 North French Street, Carvel State Office Building,   Wilmington DE 19801
Larry Coates,   Acting Director of Securities,
   The Department of Insurance and Securities Regulation,   P.O. Box 37378,   Washington DC 20001
Robert F. Milligan Comptroller,   Florida Office of Comptroller,   Department of Banking & Finance,
   The Capitol, Plaza Level, 101 Gaines Street,   Tallahassee FL 32399-0350
Lewis A. Massey,   Securities & Business Regulation Division,   Office of the Secretary of State,
   Two Martin Luther King, Jr. Drive, 802 West Tower,   Atlanta GA 30334
Russel H. Yamashita,   Commissioner of Securities,   Department of Commerce & Consumer Affairs,
   P.O. Box 40,   Honolulu HI 96810
Gavin M. Gee,   Director,   Department of Finance,   P.O. Box 83720,   Boise ID 83720-0031
Robert H. Newston,   Securities Department,   Office of the Secretary of State,
   Suite 200 Lincoln Tower, 520 South Second Street,   Springfield IL 62701
Sue Anne Gilroy,   Securities Division,   Office of the Secretary of State,
   302 West Washington, Room E-111,   Indianapolis IN 46204
Craig A. Goettsch,   Insurance Division,   Securities Bureau,   340 E. Maple,
   Des Moines IA 50319-0066
David R. Brant,   Securities Commissioner,   Office of the Securities Commissioner,
   618 South Kansas Avenue, 2nd Floor,   Topeka KS 66603-3804
Art L. Freeman,   Commissioner,   Department of Financial Institutions,   477 Versailles Road,
   Frankfort KY 40601
Larry L. Murray,   Commissioner of Financial Institution,   Securities Commission,
   Energy Centre, 1100 Poydras Street, Suite 2250,   New Orleans LA 70163
Christine A. Bruenn,   Securities Administrator,   Department of Professional & Financial Regulation,
   121 State House Station,   Augusta ME 04 33- 0121
Melanie Senter Lubin,   Securities Commissioner,   Office of the Attorney General,
   200 Saint Paul Place, 20th Floor,   Baltimore MD 21202-2020
William Francis Galvin,   Securities Division,   Secretary of the Commonwealth,
   One Ashburton Place, Room 1701,   Boston MA 02108
Julie Croll,   Director,   Corporation, Securities and Land Development Bureau,   P.O. Box 30222,
   Lansing MI 48909
David B. Gruenes,   Commissioner,   Department of Commerce,   133 East Seventh Street,
   St. Paul MN 55101
Eric Clark,   Securities Division,   Secretary of State's Office,   P.O. Box 136,   Jackson MS 39205
Rebecca McDowell Cook,   Secretary of State,   Office of the Secretary of State,
   600 West Main Street,   Jefferson City MO 65101
Mark O'Keefe,   Securities Department,   Office of the State Auditor,   P.O. Box 4009,
   Helena MT 59604
James A. Hansen,   Director of Banking & Finance,   Department of Banking & Finance,
   P.O. Box 95006,   Lincoln NE 68509-5006
Dean Heller,   Securities Division,   Secretary of State,
   555 E. Washington Avenue, 5th Floor, Suite 5200,   Las Vegas NV 89101
William M. Gardner,   Bureau of Securities Regulation,   Department of State,
   State House, Room 204,   Concord NH 03301-4989
Franklin L. Widmann,   Chief, Bureau of Securities,   Department of Law & Public Safety,
   P.O. Box 47029,   Newark NJ 07101
William J. Verant,   Securities Division Director,   Regulation & Licensing Department,
   725 St. Michaels Drive,   Santa Fe NM 87501
Dennis Vacco,   Attorney General,   Bureau of Investor Protection & Securities,
   120 Broadway, 23rd Floor,   New York NY 10271
Elaine F. Marshall,   Secretary of State,   Securities Division,
   300 North Salisbury Street, Suite 100,   Raleigh NC 27603-5909
Syver Vinje,   Commissioner,   Securities Commissioner,   State Capitol, 5th Floor, 600 E. Boulevard,
   Bismark ND 58505-0510
Thomas E. Geyer,   Commissioner,   Division of Securities,   77 South High Street, 22nd Floor,
   Columbus OH 43215
Irving L. Faught,   Administrator,   Department of Securities,
   First National Center, Suite 860, 120 N. Robinson,   Oklahoma City OK 73102
Mike Greenfield,   Department of Consumer & Business Services,
   Division of Finance & Corporate Securities,   350 Winter Street NE, Room 410,   Salem OR 97310
Robert M. Lam,   Chairman,   Securities Commission,
   Eastgate Office Building, 1010 North 7th Street - 2nd Floor,   Harrisburg PA 17102-1410
Joseph P. O'Neill, Commissioner,   Commissioner of Financial Institutions,
   Centro Europa Building, 1492 Ponce de Leon Avenue,,   Suite 600 San Juan PR 00907-4127
Barry G. Hittner,   Director,   Department of Business Regulation,   233 Richmond Street, Suite 232,
   Providence RI 02903-4232
Charles M. Condon,   Attorney General and Securities Commissioner,   Office of the Attorney General,
   P.O. Box 11549,   Columbia SC 29211-1549
Debra M. Bollinger,   Director,   Division of Securities,   118 West Capitol Avenue,
   Pierre SD 57501-2017
Daphne D. Smith Assistant Comm for Securities,   Department of Commerce & Insurance,
   500 James Robertson Parkway,,   Davy Crockett Tower, Suite 680,   Nashville TN 37243-0575
Denise Voigt Crawford,   Securities Commissioner,   State Securities Board,   P.O. Box 13167,
   Austin TX 78711-3167
Douglas C. Borba,   Executive Director,   Division of Securities,   P.O. Box 146760,
   Salt Lake City UT 84114-6760
Ronald W. Thomas,   Division of Securities & Retail Franchising,   State Corporation Commission,
   P.O. Box 1197,   Richmond VA 23218
Deborah R. Bortner,   Securities Division,   Department of Financial Institutions,   P.O. Box 9033,
   Olympia WA 98507-9033
Glen B. Gainer, III,   State Auditor & Commissioner of Securities,   State Auditor's Office,
   State Capitol Building, Building 1, Room W-110,   Charleston WV 25305

000007

Patricia D. Struck,   Division of Securities,   Department of Financial Institutions,
   P.O. Box 1768,   Madison WI 53701-1768
Thomas Cowan,   Secretary of State,   Securities Division,
   State Capitol, Room 109, 200 W. 24th Street,   Cheyenne WY 82002-0020
State of Alabama,   Department of Revenue,   50 N. Ripley Street,   Montgomery AL 36104
State of Arizona,   Department of Revenue,   P. O. Box 29080,   Phoenix AZ 85038
State of Arkansas,   Sales & Use Tax Section,   P. O. Box 1272,   Little Rock AR 72203
State of California,   State Board of Equalization,   9823 Old Winery Place, Suite 1,
   Sacramento CA 94279
State of Colorado,   Colorado Department of Revenue,   1375 Sherman Street,   Denver CO 80261
State of Connecticut,   Taxpayer Assistance,   Department of Revenue Services,   92 Farmington Ave,
   Hartford CT 06105
District of Columbia,   Sales & Use Tax Division,   Dept. of Finance & Revenue,
   4414 - 4th St., Suite 570N,   Washington DC 20001
State of Florida,   Taxpayer Assistance,   5050 W. Tennessee St., Bldg. K,   Tallahassee FL 399-0125
State of Georgia,   Sales & Use Tax Division,   P. O. Box 740390,   Atlanta GA 30374
State of Hawaii,   State Dept. of Taxation,   Taxpayer Service Branch Chief,   P. O. Box 259,
   Honolulu HI 96809
State of Idaho,   Bureah Chief of Sales Tax Audit,   P. O. Box 36,   Boise ID 83722
State of Illinois,   Sales & Excise Tax Division,   101 West Jefferson,   Springfield IL 62794
State of Indiana,   Tax Examiner,   Sales Tax Division,
   100 North Senate Ave., Room 208, State Office Bldg.,   Indianapolis IN 46204
State of Iowa,   Dept. of Revenue,   Taxpayer Service Section,
   Hoover State Office Bldg., East 13th & Walnut,   Des Moines IA 50319
State of Kansas,   Business Tax Bureau,   Kansas Dept. of Reveune,
   915 Harrison - 3rd Floor, Docking State Office Bldg.,   Topeka KS 66625
State of Kentucky,   Revenue Cabinet,   Sales and Use Tax Division,   P. O. Box 181,
   Frankfort KY 40602
State of Louisiana,   Sales Tax Section,   Department of Revenue & Taxation,   P. O. Box 201,
   Baton Rouge LA 70821
State of Maine,   Sales Tax Division,   Bureau of Taxation,   P. O. Box 1065,   Augusta ME 4333
State of Maryland,   Compliance Division,   301 West Preston St., Room 206,   Baltimore MD 21201
State of Massachusetts,   Sales Tax Division,   100 Cambridge Street, Room 200,   Boston MA 02108
State of Michigan,   Sales, Use & Withholding Taxes,   2nd Floor, Treasury Buiklding,
   Lansing MI 48922
State of Minnesota,   Minnesota Department of Revenue,   10 River Park Plaza, Mail Station 3310,
   St. Paul MN 55146
State of Mississippi,   Chief, Sales & Use Tax,   State Tax Commission,   P. O. Box 1033,
   Jackson MS 39205
State of Missouri,   Business Taxes Bureau,   P. O. Box 840,   Jefferson City MO 65105
State of Nebraska,   Taxpayer Assistance,   Department of Revenue,   P. O. Box 94818,
   Lincoln NE 68509
State of Nevada,   Department of Taxation,   Revenue Division,   Capitol Complex,
   Carson City NV 89710
State of New Jersey,   Division of Taxation,   CN 269,   Trenton NJ 8646
State of New Mexico,   Information Specialist,   Tax & Revenue Department,   P. O. Box 630,
   Santa Fe NM 87504
State of New York,   Department of Taxation & Finance,   State Campus, Bldg 8,   Albany NY 12227
State of North Carolina,   Sales Tax Division,   Department of Revenue,   P. O. Box 25000,
   Raleigh NC 27640
State of North Dakota,   Tax Department,   Sales & Special Taxes,
   600 East Blvd., Ave., 7th Fl., Capitol Bldg.,   Bismark ND 58505
State of Ohio,   Administrator,   Sales Tax Division,   30 E. Broad St.,   Columbus OH 43215
State of Oklahoma,   Oklahoma Tax Commission,   Business Tax Division,   2501 Lincoln Blvd.,
   Oklahoma City OK 73194
State of Pennsylvania,   Director,   Bureau of Business Trust Fund Taxes,   Dept. 280900,
   Harrisburg PA 17128
State of Rhode Island,   Chief Revenue Agent,   Excise Sales Tax,   1 Capitol Hill,
   Providence RI 02908
State of South Carolina,   South Carolina Tax Commission,   P. O. Box 125,   Columbia SC 29214
State of Tennessee,   Department of Revenue,   Taxpayer Services Division,
   3rd Fl., Andrew Jackson State Office Bldg.,   Nashville TN 37242
State of Texas,   State Comptroller,   Capitol Station,   Austin TX 78774
State of Utah,   State Tax Commission,   210 N. 1950 West,   Salt Lake City UT 84134
State of Vermont,   Director,   Business Tax Division,   P. O. Box 547,   Montpelier VT 05602
State of Virginia,   Department of Taxation,   P. O. Box 1115,   Richmond VA 23208
State of Washington,   Department of Revenue,   Excise Tax Division,
   General Administration Bldg., M.S.,   Olympia WA 98504
State of West Virginia,   Taxpayer's Services Division,   State Tax Department,   P. O. Box 3784,
   Charleston WV 25337
State of Wisconsin,   Department of Revenue,   P. O. Box 8902,   Madison WI 53708
State of Wyoming,   Revenue and Taxation,   122 West 25th Street, Herschler Bldg.,
   Cheyenne WY 82002
Internal Revenue Service,   Special Procedures,   320 Federal Place, Room 411,   Greensboro NC 27401
U.S. Attorney's Office,   227 West Trade St., Suite 1700, Carillon Bldg.,   Charlottetown NC 28202
NC Dept. of Revenue,   P. O. Box 1168,   Raleigh NC 27602
Marjorie K. Lynch,   Bankruptcy Administrator,   P. O. Drawer 3039,   Raleigh NC 27602
Terri L. Gardner, Esq.,   Smith Debnam Narron & Myers, LLP,   P. O. Box 26268,   Raleigh NC 27611
Securities & Exchange Commission,   Atlanta Regional Office,   3475 Lenox Rd., NE, Suite 1000,
   Atlanta GA 30326
David P Accurso,   1070 St. George Rd.,   Merritt Island FL 32952
Acme Holdings,   PO Box 12595,   Alexandria LA 71315
Tracy Adams,   373 East 1600 South,   Orem UT 84058
Advance Equities,   PO Box 1042,   Winnfeild LA 71483

District/off: 0417-5          User: AR               Page 5 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11         Total Served: 1347

Frank Wesley Alexander,   100 Grace Street,    Union SC 29379
Jeremy M Allen,   3009 Vanderbilt Drive 28,   Huntsville AL 35801
Loraine Lee Allen,   12 Devant Lane,   Bluffton SC 29910
Robert G Allen Employee Pension Trust,   145 East Center Street,    Provo UT 84601
Alpco,   440 E 400 SO 200,   Salt lake City UT 84111
Rodney Dean Alvord,   17110 Wood Crest Drive, N.E.,   Bothell WA 98011
American Pension Services UCVFCU TR,   9710 South 700 East 203,    Sandy UT 84070
Ameritrade Inc.,   P.O.Box 2226,   Omaha NE 68103
Audrey Anderson,   148 E 1600 So,   Orem UT 84058
Mark T Anderson,   4101 North Timpview Drive,   Provo UT 84604
Richard Anderson,   1568 Little Cove Road,   Owens Cross Rds AL 35763
Delonne Anderson &Margett Anderson,   1443 Cheever,   Framington UT 84025
Roma Anderson & Don Levi Anderson,   2707 South 4150 West,   Ogden UT 84401
Philp Andrus,   803 South Bluff,   St. George UT 84770
C Harry Anglin & Thelma W. Anglin,   P.O.Box 3787,   Martinville VA 24115
Re Anson & Cherly Anson,   484 Westfield Road,   Alpine WA 38011
Aps UCVFUC FBO Ira Rosely Barton,   9710 south 700 East,   Sandy UT 84070
Aps UCVFUC FBO William L Ross,   9710 South 700 East 203,   Sandy UT 84070
Associated International Markrting Inc.,   1915 N.W. 13Th Street,   Gainesville FL 32609
Stephen Atkinson &Frances Atkinson,   252 E 3200 NO,   Provo UT 84604
Jeff Ayersman,   1401-G Diggs Drive,   Raleigh NC 27603
Bobbie Lee Baer,   208 Melody Lane,   Greenwood SC 29649
Doris Bailey,   133 W 200 North #1,   Salt Lake City UT 84103
George B. Bain,   2101 Sharpe Road,   Greensboro NC 27406
Brent Baker,   1766 East Julho St,   Sandy UT 84092
Loren E. Baker,   2600 Goodwin Street,   Butte MT 59701
Bald Eagle Heritage Inc.,   Box 87,   Silvana WA 98287
Ralph T Ball & Elizabeth H. Ball,   Connie Bangerter & C. Jean Bangerter,   1177 East 500 North,
   Bountiful UT 84010
Keith Bangerter & Norma Bangerter,   6943 Wellwood Road,   Midvale UT 84047
Judith Paige Bankston,   395 Country Road 580,   Courtland AL 35618
M Bardett & Fausette Annalee Bardett,   1027 W Center NBR 1,   Provo UT 84601
Melvin K Barnes & Judith A. Barnes Jiten,   10627 South 390 East,   Sandy UT 84070
Kreg Bass,   7361 Eastbourne,   Salt lake City UT 84121
Michael D. Batchelor & Eugenia M. Batchelor,   603 Gardendale #4,   Quincy IL 62301
Robert L. Bates & Betty Bates,   155 NW Johnson,   Dekalb TX 75559
Haynes Baumgardner & Nyrna B. Baumgardner,   3706 - 68th St,   Lubbock TX 79413
Clair Baur,   2050 Wall Avenue,   Ogden UT 84404
BCD Farms Inc.,   North Rural Route,   Scobey MT 59263
Monica D. Benjavanich,   1301 South Scott Street, #107,   Arlington VA 22204
John Bernstein,   1375 West 500 NO #32,   Provo UT 84601
Steven D. Bigler,   4155 North 200 East,   Provo UT 84604
Marcia Bills,   F-1002 Helaman Halls Buy,   Provo UT 84604
Eugene R. Bingham & Shirley J. Bingham,   719 S. Cherry Drive,   Orem UT 84058
Marjorie S. Bird,   680 East Center St,   Springville UT 84663
Gary L. Bisbey & Valorie R. Bisbey,   2954 S. Skagit Highway,   Sedro Woolley WA 98284
Alice M. Bixby,   1400 Lake Avenue,   Fairmont MN 56031
Calvin Black,   P. O. Box 906,   Blanding UT 84511
Don Black,   3748 North 600 East,   Provo UT 84604
Freida T. Black,   2320 Aquaduct Drive,   Bedrock TX 76022
Don Black & Wanda Black,   3748 North 600 East,   Provo UT 84604
Kaylene S. Black,   2603 Marquette Drive,   Dothan AL 36303
William Allison Blackman,   3508 Baltusrol Court,   Clayton NC 27520
James P. Blackwelder & Nina L. Blackwelder,   715 Crestmont Drive,   Concord NC 28025
Faiger M. Blackwell,   2234 Lakeview Terrace,   Burlington NC 27216
Teresa Ann Bordelon,   P. O. Box 12114,   Alexandria LA 71315
Ray Boudreaux,   3502 L. Theriot Road,   New Iberia LA 70560
Paul Bourque,   8004 Jackie Street,   New Iberia LA 70560
Carol J. Boutte, III,   7100 Leleux Road #14,   New Iberia LA 70560
Genevieve Boyson,   Chris S. Brackett,   4731 Rounding Run Road,   Charlotte NC 28277
Stephen E. Brackett,   518 Brook Forest Drive,   Belmont NC 28012
Dennis E. Brackett & Linda C. Brackett,   2535 Fairfax Drive,   Gastonia NC 28054
James Brady & Deborah Brady,   2702 New Garden Road,   Greensboro NC 27455
Danny D. Brand,   558 N. 1025 W,   Orem UT 84057
Larry L. Brandon & Violet S. Brandon,   356 East 1375 North,   Centerville UT 84014
Fred Braselton & Vanessa Braselton,   6910 Sir Pallias,   Corpus Christi TX 78413
Mary Ann Breton,   1240 W. 1050 North,   Provo UT 84604
John Brewer,   2403 Howell Trace,   Duluth GA 30136
William J. Brewer,   Route 3, Box 1065,   Manning SC 29102
Darin Brewer & Jennifer Brewer,   1403 Alpine View Drive,   Mt. Vernon WA 98273
Bobby W. Bristow,   2137 Crosby Drive,   Burlington NC 27215
Bobby W. Bristow & Shirley E. Bristow,   2137 Crosby Drive,   Burlington NC 27215
Charles H. Brock,   P. O. Box 42054,   Fayetteville NC 28309
John F. Brocker,   P. O. Box 513,   Iola KS 66749
Josette A. Broussard,   21602 Dewberry Road,   Kaplan LA 70548
Jean Brown,   3796 South 6350 West,   West Valley City UT 84120
Samuel C. Brown & Bonnie F. Brown,   P. O. Box 90097,   Raleigh NC 27675
Steve M. Brown & Kim Brown,   216 Sunray Lane,   Sunnyvale TX 75182
Steve Brown & Kim Brown,   216 Sunray Lane,   Sunnyvale TX 75182
Brown Brothers Harriman,   59 Wall Street,   New York NY 10005
Madelyn Brownell,   575 N. 600 East,   American Fork UT 84003
John F. Bryant,   970 Cardova Drive, NE,   Atlanta GA 30324
Ivan Buckley & Vera Buckley,   130 Ross Drive,   Clearfield UT 84015
John Buhrman,   113 Main Street,   Blythewood SC 29016

000007

District/off: 0417-5          User: AR              Page 6 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS         Form ID: HERB11        Total Served: 1347

```
Patricia Cain Buhrman,   113 Main Street,   Blythewood SC 29016
Neil Burnett,   P. O. Box 1,   Provo UT 84603
M. Dale Burningham,   1480 South Orchard Drive,   Bountiful UT 84010
Robert A. Burton,   80 Plandome Court,   Martinsville VA 24112
Kathleen Helen Caldwell,   4826 S. 8th Street,   Arlington VA 22204
Melissa A. Caldwell,   4826 S. 8th Street,   Arlington VA 22204
Muriel Kathleen Caldwell,   4826 S. 8th Street,   Arlington VA 22204
Calif Pharm Svcs Inc,   15970 Malahat Road,   Apple Valley CA 92307
Dane Calkins,   1521 South 280 East,   Orem UT 84058
Cal R. Call & Lori A. Call,   185 E. Spring Drive,   Woodland Hills UT 84653
Rex L. Campbell,   P. O. Box 680222,   Park City UT 84060
Jerome F. Campbell & Evelyn A. Campbell,   1551 West 1800 North,   Clinton UT 84015
Enrico Victor Cannella & Vicki W. Cannella,   4207 Earl Drive,   Alexandria LA 71303
David Mathew Canning,   17921 Queen Anne Road,   Upper Marlboro MD 20774
Lawrence A. Canning,   691 L Houston Street,   Atlanta GA 30312
Neva Marie Canning,   307 Yoakum Pkwy. #714,   Alexandria VA 22304
Neva Marie Canning & Freeland R. Goldammer,   307 Yoakum Pkwy. #714,   Alexandria VA 22304
Michael F. Canning, Jr.,   1570 Fallowfield Court,   Cofton MD 21114
Capital Financial Dynamics Group,   411 Jackson Park Road,   Kannapolis NC 28083
Luke J. Carline,   525 Fontelieu Drive,   New Iberia LA 70560
Joseph Cassanego & Joanne Cassanego,   115 Venus Street,   San Francisco CA 94124
Jon R. Cassel,   422 East 1650 South,   Kaysville UT 84037
Ronald W. Cassese & Brenda G. Cassese,   5805 Cold Harbor Drive,   Greensboro NC 27410
Janice G. Castillo,   249 West 1260 South,   Orem UT 84058
H. Russell Caston,   103 S. Boyce Street,   Union SC 29379
Keith Cavanaugh,   1850 South Alta Vista Drive,   Orem UT 84058
Cede & Co,   P.O.Box 222 Bowling Green Station,   New York NY 10274
Cento/Lamar Lando,   75 No. University Avenue,   Provo UT 84601
Paul Champion,   50 O 300 East,   Providence UT 84332
Paul Champion & John P. Champion,   50 O 300 East,   Providence UT 84332
J. Matthew Chappell & Jerri H. Chappell,   P. O. Box 307,   Loa UT 84747
Chappell Cheese Co.,   P. O. Box 307,   Loa UT 84747
William L. Charles & May L. Charles,   1405 West 800 North,   Salt lake City UT 84116
Charles Schwab/John A. Neal,   3214 Rockingham Road,   Greensboro NC 27407
Charles Chisholm,   517 Henry Street,   Toronto OH 73964
Jens D. Christensen,   474 Harrison Avenue,   Salt lake City UT 84115
Marilyn A. Clayson,   45 E. 200 North,   Santaquin UT 84655
Ken Clayton/Jeff Clayton,   3937 South 3075 East,   Salt lake City UT 84117
Justus Clemente & Rebecca Sauerland,   Route 5, Box 627,   Benbrook TX 76126
Tommy Cline,   1121 Wedge Wood,   Ruston LA 71270
Nick Collias,   6601 Sharon Hills Drive,   Charlotte NC 28210
Edgar Collins,   7801-102 Causeway Drive,   Charlotte NC 28227
Larry Connell,   3009 Vanderbilt Drive #28,   Huntsville AL 35801
Lois K. Coonc,   P. O. Box 699,   La Conner WA 98257
William H. Cooper & Verla W. Cooper,   991 Floret Lane #33-D,   Midvale UT 84047
Roger Coplen,   761 E. 360 South,   Orem UT 84058
Roger Coplen & Marilyn Coplen,   761 E. 360 South,   Orem UT 84058
William Thomas Corbin,   1001 Simmons Street,   Mt. Pleasant SC 29464
William L. Corbin & Nelda M. Corbin,   1001 Simmons Street,   Mt. Pleasant SC 29464
Almon Milner Covey,   875 Donner Way,   Salt lake City UT 84108
Covey & Company, Inc.,   115 South Main,   Salt lake City UT 84111
Keith L. Cowan,   1600 Monaco Circle,   Salt lake City UT 84121
Edward T. Cozzens & Beverly Cozzens,   660 East Cutler Avenue,   Springville UT 84663
Karen J. Cranford,   1804 Arbor Way,   Albemarle NC 28001
Kathryn C. Crist & Philip A. Crist,   4729 Squaw Valley Court,   Glen Allen VA 23060
Thomas S. Cromer, Jr. & Betty J. Cromer,   212 Quail Run Circle,   Fountain Inn SC 29644
Gary L. Crowell,   3009 Vanderbilt Drive #28,   Huntsville AL 35801
L. Paul Crowley,   4270 No. Scenic Drive,   Provo UT 84604
Scott Crowley,   25 W. 4200 North,   Provo UT 84604
Cutco,   10 West First South,   Salt lake City UT 84101
Kenneth W. Cuthbert,   346 South 775 East,   Layton UT 84041
Robert Dailey,   1548 Locust Lane,   Provo UT 84604
John T. Daniell,   HC 82, Box 9070,   Malta MT 59538
Frank C. Daniels,   58 Vista Drive,   Billings MT 59102
Laura J. Daniels,   7 Meadow Glen Lane,   Billings MT 59102
Terry J. Daniels,   3061 Jonathan Court,   Billings MT 59102
Vincent Danno & Kathleen Danno,   2259 N. Nagle Avenue,   Chicago IL 60635
Shauna Dastrup,   526 South 4900 West,   Orem UT 84058
Gayle W. Davies,   1291 Locust Lane,   Provo UT 84604
Donald E. Dawson,   1113 Deleisselbe Blvd.,   Mt. Pleasant SC 29464
Dean Witter Reynolds/Frank Y. Feteet II,   1221 Highmarket Street,   Georgetown SC 29440
Waldron H. Decker,   321 East 1830 South,   Orem UT 84058
Vaun Delahanty,   9255 Creponette Drive,   Sandy UT 84092
Brigitte Demonja,   680 W. Lebon Circle,   Provo UT 84601
Kay Wood Disman,   5730 Carl Street,   Alexandria LA 71301
Kirk Wood Disman,   P. O. Box 12114,   Alexandria LA 71315
Kay Wood Disman & Patricia Ann Disman,   P. O. Box 12114,   Alexandria LA 71315
Hortense W. Dodo,   3009 Vanderbilt Drive #28,   Huntsville AL 35801
Amy J. Dorr,   1101 11th Street, NW,   Great Falls MT 59404
Edmund Dreyer & Rosemarie Dreyer,   1428 NW 50th Terrace,   Gainsville FL 32605
James R. Drggs & Dina Drggs,   11672 South 1375 East,   Sandy UT 84070
Patricia Ann Dujay,   120 Hudson Lane,   Pineville LA 71360
Walter D. Duke & Debbie A. Duke,   300 N. Lakeshore Drive,   Carrollton GA 30117
Arthur Dummer,   996 Donner Way,   Salt lake City UT 84108
```

000007

Leslea Dummer,   996 Donner Way,   Salt lake City UT 84108
Flora M. Duncan,   454 W. 1800 South,   Orem UT 84058
Harvell Clay Duncan,   421 Jackson Street, SE,   Decatur AL 35601
William Larry Duncan,   7908 Charlotte Drive,   Huntsville AL 35802
Burl Dunlap & Becky Dunlap,   10637 Rosa Lane,   Madison AL 35756
Bob Dyer,   2600 North 400 West #59,   Layton UT 84041
Dorothy G. Eaddy,   P. O. Box 1828,   Murrells Inlet SC 29576
Dorothy Grant Eaddy,   P. O. Box 1828,   Murrells Inlet SC 29576
Warren H. Eaddy,   P. O. Box 1828,   Murrells Inlet SC 29576
Kathy Eaton,   8036 Kickerville Road,   Blaine WA 98230
John H. Eberhardt & Edna Marlene Eberhardt,   5101 Fremont Street,   Jacksonville FL 32210
Marshall R. Eberley & Susan Eberley,   4134 Dover Lane,   Provo UT 84604
Evonne B. Eckenroth,   5840 Rock Springs Circle,   Buford GA 30518
Charles C. Edmondson, jr.,   1233 Hawthorne Road,   Lancaster SC 29720
Edward D. Jones & Co/Charles T. Hilton, Jr.,   Route 73, Box 15,   Lloyd MT 59535
EF Hutton & Co.,   One Battery Park Plaza,   New York NY 10004
Egger & Co,   c/o 4 New York Plaza, 11th Floor,   New York NY 10004
Howard Eichner & Eleanor Eichner,   243 Quarry Brook Drive,   South Windsor CT 6074
Amelia Eickhof,   3917 Landsdown Place,   Las Vegas NV 89121
EJ Pittock & Co,   P. O. Box 3856,   Englewood CO 80155
Dean Truitt Elliot,   2156 Highway 521 Bypass South,   Lancaster SC 29720
Wendel D. Elliot & Jodie C. Elliot,   P. O. Box 2167,   Lancaster SC 29721
Larry L. Ellis,   8509 Mann's Loop Road,   Apex NC 27502
Charles Barron Elrod,   200 Partridge Road,   Union SC 29379
Deanne Elrod,   101 River Bluff Court,   Columbia SC 29210
David English,   202 Auburn Avenue,   Auburn WA 98002
James E. Ernsberger & Kelly M. Steward,   55 East Deerwood Road 28,   Savannah GA 31410
Blanche Ervin,   420 South 1250 East,   Pleasant Grove UT 84062
Gerald A. Esplin & Geraldine M. Esplin,   2182 W. 5600 So #D,   Roy UT 84067
McClendon Evans & Judith Ann Evans,   12923 Chaville,   Cypress TX 77429
Eye Clinic & Contact,   2230 No. University Pkwy,   Provo UT 84064
Factum AG,   Benjamin A. Fairbank Jr.,   207 West Mulberry,   San Antonio TX 78212
David R. Fanning,   170 Old Baptist Road,   Ardmore TN 38449
Marlene J. Faulkner & Kelly F. Conlin,   65 East 3700 North,   Provo UT 84604
Carl Richard Fears,   141 County Lake Rd,   New Market AL 35761
Homer R. Fears & Ruth J. Fears,   119 County Lake Rd,   New Market AL 35761
Clark E. Fee & Irene Fee,   2062 Lake Isle Drive,   Eugene OR 97401
Brent Felix,   465 East 700 South,   Springville UT 84663
Garth Felix,   465 East 700 South,   Springville UT 84663
Carolyn Sabates Fitz,   c/o 17217 Players Ridge Road,   Cornealius NC 28031
Jean E. Fleming,   1119 Garland Street,   Miles City MI 59301
Roger Flowers,   RR 3 Box 774,   Summerton SC 29148
Cecil F. Floyd Sr,   1304 Talladega Hwy,   Sylacauga AL 35150
Clinton S. Forbis Jr & Lavada P. Forbis,   P. O. Box 111,   Kannapolis NC 28082
Sally Ford,   5030 Schwartz Lane,   Sharpsville PA 16150
Douglas L. Forseberg,   1621 Goodstein,   Casper WY 82601
Douglas L. Forseberg & Debbie A. Forseberg,   1621 Goodstein,   Casper WY 82601
Lois F. Francis,   8756 Oakwood Park Circle,   Sandy UT 84070
Ernie Frantz & Diane Frantz,   6208 Rte 34,   Oswego IL 60543
Deborah Friebely,   502 Susan Drive,   King of Prussia PA 19406
Leslie E. Fuchs & Bettie J. Fuchs,   2339 N. Joni,   Layton UT 84040
William A. Futrell,   Box 1129,   Los Gatos CA 95031
Troy Gabaldin,   1358 Country Glen Way,   Anaheim Hills CA 92808
Roger Dale Gadd,   567 Gatsby Place,   Concord NC 28027
Larry Gasterland & Julie Gasterland,   2640 Brown Street,   Napa CA 94558
Peter Gee,   264 Hardy Circle,   Dallas TX 30132
John Geerson Family Trust,   1075 Ortega Rd,   Pebble Beach CA 93953
Greg Geertsen,   740 San Marcos,   Concord CA 84518
Charles C Geoffroy,   1248 Smede Hwy,   Broussard LA 70518
Eric J Geoffroy,   431 Copper Field Way,   Youngsville LA 70592
Eric Joseph Geoffroy,   431 Copper Field Way,   Youngsville LA 70592
Lloyd Geoffroy Jr,   1252 Smede Hwy,   Broussard LA 70518
Mark Gerberding,   1045 South State,   Salt lake City UT 84111
Samuel J. Giarusso,   25 Pettingale Rd,   Amherst NH 03031
John H. Giles,   3410 Antioch Church Road,   Matthews NC 28105
Dave Gilland & Beth Gilland,   5669 Countrieside Drive,   Galloway OH 43119
Dan Gillespie,   P. O. Box 21155,   Salt lake City UT 84121
Ron Goertz,   Rt Box 1388,   Livingston TX 77351
Gold Raven Inc.,   5648-C Strawberry Hill Dr,   Charlotte NC 28211
Goldborne Management Fund,   3009 Vanderbilt Dr #28,   Huntsville AL 35801
Helen J. Gordon,   1717 N. 400 W,   Orem UT 84057
Norman Gotberg & Edith Gotberg,   9232 South 2700 West,   West Jordan UT 84088
Frank Govern & Sharon Govern,   4091 Shorebreak Drive,   Huntingdon Beach CA 92649
Norma S. Graham & Richard K. Graham,   515 North 880 East,   Springville UT 84663
Edward Grant & Bernadett Grant,   P. O. Box 543,   Murrells Inlet SC 29576
F. Lynn Gravely,   P. O. Box 322,   Gunter TX 75058
Frankie Lynn Gravely,   P. O. Box 322,   Gunter TX 75058
Nicholas Greville,   4872 Corkwood Ave,   Irvine CA 92715
Mark S. Griffin,   410 Flavia Circle,   Troy LA 36081
W Otto Guenther,   P. O. Box 816,   Rock Springs WY 82902
Gustave H. Gugas Jr,   428 Sheffield Cir,   Augusta GA 30404
Steven K. Hagen,   710 Steelhead Lane,   Burlington WA 98233
Wajiha Nayef Halabi,   2144 South 1100 East,   Salt lake City UT 84106
Allan Hales & Sheila C. Hales,   P. O. Box 281,   Salem UT 84653

District/off: 0417-5          User: AR              Page 8 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11        Total Served: 1347

Sue Hall,   1731 East 4620 South,   Salt lake City UT 84117
Arlene J. Hallman,   P. O. Box 3369,   Shallotte NC 28459
D Richard Hallman,   P. O. Box 3369,   Shallotte NC 28459
Dwight Hallman & Jennifer Hallman,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Norma Hamilton,   2057 Wood Lawn Dr,   Huntsville AL 35802
Howard Hammond & Joann Hammond,   1145 Fawning Hill Road,   Malta MT 59538
Carlan J. Hanks,   21602 Dewberry Road,   Kaplan LA 70548
Elizabeth M. Hardy,   365 N. 200 East,   Springville UT 84663
Hare & Co.,   c/o P. O. Box 11203,   New York NY 10286
Bernard A. Harrell,   P. O. Box 31522,   Raleigh NC 27622
Jerry Harris,   28865 Woodsprings Cir,   Portola Hills CA 92679
Frank S. Hart,   723 Albion Rd,   Columbia SC 29205
Roger M. Hartley & Ranae Hartley,   1120 Canyon Road #38,   Ogden UT 84404
Terrie A. Harwell,   979 Wellwood Road #166,   Midvale UT 84047
Warren Hasse,   975 Brand Road #97,   Garland TX 75040
Barclay Hastings,   567 North 600 East,   Logan UT 84332
Lewis Hastings,   1555 East 2900 South #27,   Salt lake City UT 84121
Joyce M. Hatley,   1791 Dunbarton Drive,   Charleston SC 29407
Beverly Hawkins,   8958 Courage Drive,   Sandy UT 84070
Wesley K. Hazen & Brandi L. Hazen,   4232 Mitchell Avenue,   Billings MT 59101
Ronald Heap,   170 E. 350 No,   Orem UT 84057
Thelma R. Heiner & Deean B. Hicks,   P. O. Box 451,   1020 East 525 No.,   Morgan UT 84050
Reine R. Hemelright & David Hemelright,   3602 Holland Trail,   Lenior City TN 37772
Carl T. Henry,   1266 East 1250 South,   Clearfield UT 84015
Randy Herrin,   32672 Millingsport Road,   New London NC 28127
Herzog Heine Geduld Inc.,   26 Broadway,   New York NY 10004
Cecil A. Heslop & Janice C. Heslop,   4532 Orchard,   Ogden UT 84403
Laurence Hethke & Dixie Hethake,   1140 E. 2700 So. #95,   Salt lake City UT 84106
Mikel C. Hicks & Deean B. Hicks,   1668 Cherry Lane,   Layton UT 84041
John Hilde & Johanna Hilde,   1820 Hill Vue Street,   Burlington WA 98233
John Hinchman & Pauline Hinchman,   808 Evans Drive,   Sedro-Wooley WA 98284
Kenneth R. Hines,   3443 Sherbrook Dr,   Uniontown OH 44685
Shane M. Hinton,   20175 Locust Street,   Westron OH 43569
Frank Hixson,   4228 Harvey Ave,   Munhall PA 15120
E. Joann Holder,   3700 So Plaza Dr D-110,   Santa Ana CA 92704
David A. Holt & Kathy J. Holt,   2114 Mosier Road,   Sedro Woolley WA 98284
Jeffrey L. Hooks,   118 Birklands Drive,   Cary NC 27511
Ronald Franklin Hopson,   1304 Sheffield Drive,   Florence SC 29505
Samuel R. Howard,   778 North 300 West,   Salt lake City UT 84103
Daniel P. Howells & Linda P. Howells,   11505 Big Piney Way,   Potomac MO 20854
Paul Hoyle,   406 Holly Hill Lane,   Burlington NC 27215
Richard D. Hoyle c/o Eddie L. Mattox,   3286 Highway 160 West,   Fort Mill SC 29715
Anthony Hoyt,   Harry H. Hubley & Leona M. Hubley,   1972 High Street,   York PA 17404
John F. Hudson & Margaret H. Hudson,   774 Octavia Street,   Concord NC 28025
Freddie Walton Huffman & Susan Diane Huffman,   535 Sharon Lane,   Alexandria LA 71303
HUGCO,   1981 East 4800 South #225,   Salt lake City UT 84117
Roger Hughes & Elaine Hughes,   677 No. 5000 W,   West Point UT 84015
Jerome Hull,   1 Post Str Ste 2525,   San Francisco CA 94104
Maurine R. Humphris,   5110 Burch Creek Drive,   Ogden UT 84403
Richard A. Hungate,   10805 Canaan Valley Court,   Glen Allen VA 23060
Dean-Ellen Hunger & Fred Hunger,   4791 Panorama Dr,   Ogden UT 84403
Imperial Management Fund,   2435 East North Street, Suite 360,   Greenville SC 29615
Infinity Marketing,   8000 Hwy 20 West Ste D102-110,   Madison AL 35758
Joe Ingram,   P. O. Box 237,   Tioga LA 71477
Frances Kathy Isbell,   109 Hazel Trace,   Hazel Green AL 35750
Interim Financial Management,   3605 Glenwood Ave Ste 510,   Raleigh NC 27622
Jinan Ismail,   2144 South 1100 East,   Salt lake City UT 84106
Andy Iverson,   1708 Anderson Rd,   Mt. Vernon WA 98273
Waine O. Ivie & Lorna S. Ivie,   756 West 3800 So,   Bountiful UT 84010
J C Bradford & Co., c/o Jeffrey A. Trendel,   3310 Perimeter Hill Dr,   Nashville TN 37230
J C Bradford & Co., c/o Susan B. Coble,   3310 Perimeter Hill Dr,   Nashville TN 37230
David Jaap,   3009 Vanderbilt Dr #28,   Huntsville AL 35801
Imogene E. Jackson,   2053 E Cherry Lane,   Layton UT 84041
Jimmy E. Jackson,   3009 Vanderbilt Dr #28,   Huntsville AL 35801
Matthew C. Jacobsen,   176 E. 700 So.,   Farmington UT 84025
Vernon Jacobsen & Leah T. Jacobsen,   282 East 650 North,   Bountiful UT 84010
Jade Resources Institute,   103 Ansley Court,   Greer SC 29650
Diane B. James,   #2 Wild Partridge Court,   Greensboro NC 27455
Frank Janson & Ludeane Janson,   845 South 750 East,   Orem UT 84058
David T. Jensen,   106 South 500 West,   Payson UT 84651
Mike E. Jensen,   140 North 835 E,   Lindon UT 84062
Paul M. Jensen,   8176 South Old Coventry,   Sandy UT 84092
John R. Jensen & Beverly Jensen,   250 N. Donna Avenue,   Ogden UT 84404
J. Paul Jewkes,   3006 Mojave Lane,   Provo UT 84604
Kent Johnson,   P. O. Box 516,   Springville UT 84663
Pamela Johnson,   1848 Chilberg Rd,   Mt. Vernon WA 98273
Patricia Johnson,   705 East 700 South,   Bountiful UT 84010
Westlyn D. Johnson,   839 South 770 West,   Woodscross UT 84087
Gary Johnson & Sarah Johnson,   2701 Green Oaks,   Garland TX 75040
Randall Johnson,   230 Evangeline Dr,   Mandeville LA 70471
Bruce W. Jones,   111-D Coulee Dr,   Lafayette LA 70508
G. Leland Jones,   5107 South 1950 West,   Roy UT 84067
Kevin Jones,   2212 Millpine Dr,   Raleigh NC 27614
James A. Jones & Catherine Jones,   201 Third Street,   Jonesville LA 71343

Richard L. Judah,   4925 North Ridgewood Ave,   Norridge IL 60656
Cleo Judge,   P. O. Box 657,   Eureka UT 84628
Brown Kaplar,   1150 West 500 North,   Provo UT 84601
Carl Karnes & Allison Young,   5909 Fairchild Court,   Plano TX 75093
Arnet Kaser,   3280 Yost Rd, P. O. Box 271,   Litchfield OH 44253
Kathco Ltd,   311 South State, #440,   Salt lake City UT 84111
I Robert Kaufman,   9 Hamlin Road,   Edison NJ 08817
Howard Kay & Joyce Kay,   2733 Blair Street,   Salt lake City UT 84115
Jairus Keith,   441 South 1920 West,   Provo UT 84601
Frank Kelemen & Lee Kelemen,   409 Alice Street,   Jennings LA 70546
Helen W. Kennedy,   5136 JRK Dr,   Durham NC 27705
Johnny R. Kennedy Sr,   5136 JRK Dr,   Durham NC 27705
Frederick Michael Kennel,   605 Douglas Lane,   Huntsville AL 35801
Hans Friedrich Kennel,   605 Douglas Lane,   Huntsville AL 35801
Suzanne M. Kerr & Gereld L. Kerr,   1402 - 6th St.,   Dodge City KS 67801
Noel Kerr & Nancy Kerr,   718 Redwood Lane,   Richland WA 99352
Sean Kilmartin,   9651 Sweet Cedar Lane,   Charlotte NC 28210
Lucinda L. Kindred & Jerald C. Kindred,   3454 Brockbank Dr,   Salt lake City UT 84124
Larry A. King Sr.,   4751 Old Paris Rd,   W. Terre Haute IN 27885
Kink & Co.,   P. O. Box 5756,   Boston MA 02206
Karleen Kleeman,   HC64 Box B 2 1/2,   Peerless MT 59253
Jimmie D. Knowles & Portia G. Knowles,   105 Beechtree Court,   Apex NC 27502
Keith Kodyman,   1821 North 550 West,   Clinton UT 84015
Donna Kopp & Donald Kopp,   1155 Palm St #5,   St Louis Obispo CA 93401
Barry L. Kosowsky,   30 Nicholas Dr,   East Haven CT 06512
Darryll Kuttesch c/f Elizabeth Kuttesch,   2233 Woodcreek Dr,   Carrollton TX 75006
Fuyuki Kyono,   P. O. Box 7036 University Station,   Provo UT 84602
Joni M. Labauve,   4650 McKinney Ave.. #4,   Dallas TX 75205
Victor A. Lafave & Mildred C. Lafave,   717 Melrose Ct,   El Paso TX 79932
Rickie Lagle,   309 Turrentine Church Rd,   Mocksville NC 27028
Violet Lambrou & Jack Hughes,   4470 South 270 East #3,   Salt lake City UT 84107
Celia R. Landis,   3715 Rybia Cir,   Carlsbad CA 92008
Anthony Landry & Tami Landry,   123 Bracken Ridge, Apt. #336A,   San Antonio TX 78209
Sherry L. Lange & William Lange,   509 Rd. K SW,   Quincy WA 98848
Michael Larocco,   5018 Old Spartanburg Rd #160,   Taylors SC 29687
Michael Lawrence,   105 Cai-Cay Court,   Atlanta GA 30350
John Dunn Leblanc,   3413 - 9th St,   Metairie LA 70002
Rodney R. Lee & Carol A. Lee,   3254 NE Sumner Street,   Portland OR 97211
Steve Allen Lee,   2340 Bocage Place,   Ruston LA 71270
Leisure Time Rentals,   2010 Holly Dr,   N. Myrtle Beach SC 29582
Leisure Time Rentals & Management,   2010 Holly Dr,   N. Myrtle Beach SC 29582
David A. Lemasters,   910 Cardiff Lane Ext,   Warren OH 4484
Kathleen Canning Leone,   173 Top Sail Rd,   N. Top Sail Beach NC 28460
James Lepore,   1047 Euclid Ave,   Salt lake City UT 84104
Jerome Victor Leventhal & Sandra Yvonne,   20501 Ventura Blvd., Suite 190,   Woodland Hills CA 91364
Kuen Lew,   130 North Main Street,   Spanish Fork UT 84660
Benjamin F. Lewis,   106 Devon Park,   Greenwood SC 29649
Delinda Lewis,   646 East 1700 South #5,   Salt lake City UT 84105
Marian Lewis,   Route 12, Box 339,   Lake City FL 32025
Claude H. Lewis & Saundra A. Lewis,   204 Hidden Oines Court,   League City TX 77573
Chyuan-Hsyan P. Liaw & Hui-Ming Liaw,   3454 Ashbourne Place,   Rowland Heights CA 91748
Leicht Landesbank AG Vaduz,   c/0 59 Wall Street,   New York NY 10005
Jeff Life,   64 Village Lake Drive #7,   Fayetteville AR 72703
Houston Allen Little,   3645? Carter Road,   New London NC 28127
Laurence B. Liu,   2707 Meadow Hills Court,   Richland WA 99352
Larry Lockin,   1072 West 650 North,   Provo UT 84601
Walter T. Logsdon,   6937 South Daughtry Street,   Jacksonville FL 32210
Charles Love,   Box 4872,   Ruston LA 71272
Art Lovelace,   2011 123rd Avenue, SE,   Bellevue WA 98005
Velda Lowe,   456 17th Street,   Ogden UT 84404
James Leroyal Lucas,   834 Hardison Street,   Mocksville NC 27028
Grant F. Lund,   P. O. Box 2622,   Ogden UT 84404
Robert C. Lund,   3795 Montecity Street,   Salt lake City UT 84106
M & C Thofault Trust,   502 W. 39th Street, Apt. H,   Hays KS 67601
M & M Investments,   4951 Partridge Way,   Ogden UT 84403
Robert D. Mackenzie,   One Maritime Plaza,   San Francisco CA 94111
Dan Madlung,   725 Orth Way,   Sedro-Wooley WA 98284
Mainco,   50 S. Main #400 Crossroads,   Salt lake City UT 84144
Harry B. Mains,   2210 South Front Street,   Melbourne FL 32901
Nancy E. Mains,   591 Harksbill Island Drive,   Satellite Beach FL 32937
Jeff Majewski,   4011 Atlantic Avenue,   Raleigh NC 27604
Edward Malone,   6235 Woodcrest Lane,   Dallas TX 75214
John D. Mann,   4066 West 5985 South,   Kearns UT 84118
Mike Manning,   P. O. Box 9934,   Ogden UT 84409
Zoe Manning,   2725 North University,   Provo UT 84604
Carl Manthei,   254 Country Club Drive,   Henderson NV 89015
Doug Maritan,   1515 Cardinal Drive,   Fayetteville AR 72703
David I. Marlow,   9227 East Olive Street,   Temple City CA 91780
Rachel L. Marten,   Box 246,   Columbus MT 59019
Walter E. Marth,   22066 Lambrecht,   East Detroit MI 48021
Philip Andre Martin,   118 Congue Drive,   Lafayette LA 70506
Richard D. Masi & Rita A. Masi,   12528 Park Avenue,   Windermere FL 34786
Joe Oscar Matthews,   203 Briggs Avenue,   Greenwood SC 29649
Charles Maughn,   134 East Gordon,   Layton UT 84041

000007

District/off: 0417-5          User: AR              Page 10 of 19              Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11       Total Served: 1347

James P. Mayo, Sr.,   209 Lake Village Drive,   West Monroe LA 71291
Conda McCall,   P. O. Box 602, Whiteside Cove Road,   Cashiers NC 28717
Peter J. McCollauam,   700 North 161 East #5,   Provo UT 84601
Robin K. Savage McDaniel,   106 Benbow Lane,   Charlotte NC 28214
McDaniel Airconditioning & Heating, Inc.,   915 N. San Jacinto,   Cleveland TX 77327
Glenn McGoff,   407 Kenkirk Place,   Burlington WA 98233
Howard McIntosh & Kaye McIntosh,   2504 East 2700 North,   Layton UT 84041
Richard V. McKay & Rebecka J. McKay,   4431 South 2300 West,   Roy UT 84067
Flora M. McKnight,   2346 Tyler,   Ogden UT 84401
Mike Meidlinger,   232 North 20 West #6,   Salt lake City UT 84103
Merrill Lynch Piece Fenner & Smith, Inc.,   P. O. Box 2659,   Jersey City NJ 07303
Braxton Merritt,   6010 Bush Road,   Brown Summit NC 27214
Michael Associates,   3rd Floor, 1 Evertrust Plaza,   Jersey City NJ 07302
Milinco,   820 Paulsen Bldg.,   Spokane WA 99201
W. Howard Miller & Marlene Miller,   4105 South 1540 West,   Salt lake City UT 84123
Egbert Ming,   921 1/2 Eleonore Street,   New Orleans LA 70115
Egbert Ming,   921 1/2 Eleanor Street,   New Orleans LA 70115
Norbert Ming & Patricia Ming,   4736 Wingrove Bllvd.,   Orlando FL 32819
Norbert L. Ming & Patricia A. Ming,   4736 Wingrove Blvd.,   Orlando FL 32819
Marc Homer Mitchell,   4806 Fountain Avenue,   Los Angeles CA 90029
Melvola J. Mitchell,   P. O. Box 41,   Cade LA 70519
Betty Jane Mitten,   500 West Rosedale Avenue RTB1,   West Chester PA 19382
Jayne E. Mitten,   437 North Hartley Street,   York PA 17404
Robert L. Mitten,   437 North Hartley Street,   York PA 17404
Elissa Molling,   286 North 300 West,   Orem UT 84057
Mark Molling,   338 North 1120 West,   Provo UT 84601
Montico Ltd.,   2311 Springcreek Road,   Bozeman MT 59715
Donald D. Moore,   Box 3054,   Ogden UT 84409
Charles T. Moore & Rachel E. Moore,   711 Crestmont Drive,   Concord NC 28025
Glenn Moore & Mary Ann Moore,   3642 Quiment Circle,   Billings MT 59106
Alan J. Moore,   3003 Tam O'Shanter Drive,   Hays KS 67601
Benny G. Morgan & Martha M. Morgan,   932 Brintondial Way,   Winston-Salem NC 27104
Morgan Stanley Dean Witter/James D. Gilchrist,   2501 Blue Ridge Road, Suite 190,   Raleigh NC 27607
Anne Morrey,   694 West 800 South,   Orem UT 84058
Margaret R. Moskos/Michelle Ann Moskos,   1095 East 3100 North,   North Ogden UT 84404
Charlotte Muench,   Greg O. Muller,   1850 North University Avenue #308,   Provo UT 84604
Brenda Murdock,   HC 82 Box 9050,   Malta MT 59533
Lalavi Murdock,   554 South Canyon Drive,   Springville UT
William A. Myers, III,   1791 Dunbarton Lane,   Charleston SC 29407
James A. Myhre,   6550 Cliffbrook Drive,   Dallas TX 75240
Jon Peter Myhre,   6550 Cliffbrook Drive,   Dallas TX 75240
Karolyn L. Myhre,   6550 Cliffbrook Drive,   Dallas TX 75240
Thell Naegle,   440 North 300 East,   Provo UT 84601
David Nagel & Barbara Nagel,   Michael Naumu,   624 South 500 West #3,   Provo UT 84601
Linda A. Neal,   Box 445,   Chehalis WA 98532
John Bell Neil,   804 Macherry Drive,   Arnold MD 21012
Steven Neilson,   1027 Cheyenne Street,   Salt lake City UT 84104
Michael Gail Nelson,   559 E. Meadowlark Road,   Orem UT 84057
David Nemelka,   897 South Artistic Circle,   Springville UT 84663
Val Netta & Milo Hull,   470 East 3350 North,   Ogden UT 84404
Jean Newman & Robert J. Newman,   P. O. Box 195,   Pleasant Grove UT 84062
David Newman & Leslie Newman,   20501 Ventura Blvd., Suite 190,   Woodland Hills CA 91364
Edmund J. Niederhauser Trust,   3310 Taylor Avenue,   Ogden UT 84403
Robert Nielson,   P. O. Box 664,   Draper UT 84020
Marlene Nielson & Grant Nielson,   724 North Hosick,   Mesa AZ 85201
Valeria M. Niessner & Robert L. Niessner,   3823 Sodum-Hutchings Road,   Corltand OH 44410
Ray Norville & Joanne Norville,   Route 2, Box 16, Old Golbert Town Road,   Rutherfordton NC 28134
Boyd Muttal,   838 East 1000 South,   Spanish Fork UT 84660
Eileen M. O'Dea,   1 Victoria Place East,   Fort lee NJ 07024
Elizabeth M. Oakley,   1604 Pulley Gordon Road,   Zebulon NC 27597
John Farley Ogden,   6520 Greenvalley Drive #133,   Culver City CA 90230
Ruth Oka/ Ami Roya Noshirvavan,   2141 Custer Avenue,   Ogden UT 84401
Yuji Okumura,   249 South 700 East #54-B,   Salt lake City UT 84104
Annete Olesis,   547 East 12600 South,   Draper UT 84020
Darrell Murray Olinger,   6654 Lower Lake Drive,   Westerville OH 43082
D. Marie Oliver & Robert Oliver,   133 W. 200 No. #33,   Salt lake City UT 84103
Steven L. Olpin,   Box 951,   Orem UT 84057
Bill R. Olsen,   225 South 800 West,   Provo UT 84601
Keith T. Olsen & Ronda J. Olsen,   845 West 8700 South #30,   Willard UT 84340
Mark H. Olsen & Jill J. Olsen,   505 S. Main #105-16,   Hurricane UT 84737
Donald C. Olson & Tami Olson,   6042 Chicago Road,   Shepherd MT 59079
Kim Olson & Dennis R. Olson,   750 Connecticut Avenue,   McDonald OH 44437
Omega Leasing Services,   2435 E. North Street,   Greenville SC 29615
Ralph Ortland & Sally L. Ortland,   1675 West Ardenwood Court,   Concord UT 94521
Tim Otwell,   745 First Avenue,   Columbus GA 31902
Dale L. Page & Dale A. Page,   5668 South 850 E,   South Ogden UT 84405
Cheryl Pankow,   3518 Midgecrest Drive,   Salt Lake City UT 84418
Nancy Panunzio,   3245 Liberty Avenue,   Ogden UT 84403
Shannon Pardue & Hershel Pardue,   168 Timber Ridge Circle,   Ruston LA 71270
Brian Parkes & Patricia Parkes,   3368 North 500 East,   North Ogden UT 84414
RW Parkinson Pension & Profit Sharing,   1095 South 800 East #2,   Orem UT 84058
Keith M. Parks,   1541 Strathmore Lane,   Mt. Pleasant SC 29464
Lester M. Partlow,   959 Terrace Hills Drive,   Salt Lake City UT 84103
Gayla Paschall & Kara Young,   1525 Elm Street #1800,   Dallas TX 75201

District/off: 0417-5          User: AR              Page 11 of 19            Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11        Total Served: 1347

Mario Pastore,   14 Orchard Street,   Mt. Vernon NC 10552
Darrell E. Patton,   28 Vista Drive,   Little Rock AR 72210
Elizabeth Patton,   2011 Parkway North,   Las Vegas NV 89106
John Patton,   2011 Parkway North,   Las Vegas NV 89106
Marshall Patton,   2011 Parkway North,   Las Vegas NV 89106
John M. Pearce & Marjorie G. Pearce,   10217 Betts Street NE,   Albuquerque NM 87112
Arnold W. Pearson,   2064 Fillmore,   Ogden UT 84401
James Perdue & Elizabeth Perdue,   4589 Brainard Road,   Chagrin Falls OH 44022
Pershing Division of,   Donaldson & Jenrette Securirties,   One Pershing Plaza, 7th Floor,
   Jersey City NJ 07339
Hugh C. Peteet,   61 Riverbluff Trail,   Pawleys Island SC 29585
Frank Y. Peteet II,   1221 Highmarket Street,   Georgetown SC 29440
Hugh C. Peteet IRA,   61 Riverbluff Trail,   Pawleys Island SC 29585
Katherine Peterson,   785 South Weight Avenue,   Springville UT 84663
Terry D. Phillips,   1051 Darlene Street,   Palmyra PA 17078
Rudy Pino,   2250 South Carolyn Way,   Bountiful UT 84010
Renee D. Piper,   1231 South Yosemite Way #72,   Denver CO 80231
Harold W. Pitagno,   Route 104 Box 876,   Quogue NY 11959
Scott Pixler,   673 E. 400 South,   Orem UT 84058
Lisa Kay Plaisance,   P.O. Box 12114,   Alexandria LA 71315
Pam Mayden Pollard,   19015 Jackson Circle,   Independence MO 64057
Otto Porter & Ruth Porter,   4932 Ben Lamond Avenue,   Ogden UT 84033
Anita Potter,   55 Maple Street,   Plainville CT 06062
Eugene Prestwich & Elaine Prestwich,   732 East 200 North,   Orem UT 84057
Wallace Prestwich & Hilda Prestwich,   706 East 200 North,   Orem UT 84057
Kevin Pritchett,   435 North 500 East,   Springville UT 84663
Edward L. Proctor & Marie Proctor,   100 Atlantic Avenue #604,   Long Beach CA 90802
Gary L. Puttock,   2147 South 800 East,   Salt Lake City UT 84106
Nan H. Pyle,   509 Andrew Street,   Dodge City KS 67801
Norman Pyne & Kay Pyne,   485 East 1930 North,   Orem UT 84057
Lee Ann Pyper,   122 East 1700 South,   Provo UT 84601
Quantum Ltd.,   3100 Mill Street, #218,   Reno NV 89502
Harold Walter Queen,   606 Newbern Ct.,   Burlington NC 27215
Harold W. Queen & Linda W. Queen,   606 Newbern Ct.,   Burlington NC 27215
Florence B. Ragan,   2721 No Country Club Rd,   Provo UT 84604
Kathy Randall,   7708 Brighton Way,   Salt Lake City UT 84121
Jennifer Rank,   1428 Wouth 280 East,   Orem UT 84058
RBI Associates,   P.O. Vox 713,   Centerville UT 84014
Wess Ream,   91 East Park Lane North,   Orem UT 84058
Janie J. Reasoner,   10512 Bond Street,   Shawnee KS 66214
Robert A. Reckenbeil,   7101 Winding Way,   Wake Forest NC 27587
Don Record & Barbara Record,   4032 Ralph Street,   Salt Lake City UT 84124
James Ralph Reed,   Routh 1 Box 12,   Gunter TX 75058
Charlotte M. Reed IRA,   1048 Sharp Road,   Gunter TX 75058
Republic National Bank Geneva,   Cheri C. Richards,   360 Barbara Street,   Landsville PA 17538
Douglas P. Richards,   305 Sun Drift Circle,   Salt Lake City UT 84121
Dennis V. Richardson,   3510 West 5175 South,   Roy UT 84067
Robert Riedhead,   592 East 1200 North,   Orem UT 84057
Jay Rigby,   641 North 500 East,   Orem UT 84404
Larry J. Rikard,   201 Elam Road,   Lawndale NC 28090
David Rio,   732 Raygene Way,   North Salt Lake UT 84054,   Jacqueline M. Rissler,
   2244 Temple View Circle
Judd L. Ritter & Eloisa A. Ritter,   418 South State Street,   Provo UT 84601
Dana J. Roberts,   404 17th Avenue North,   Greenwood MO 64034
Richard D. Roberts III,   Unit D-106 Snowbridge,   Copper Mountain CO 80443
Michael Robertson & Lynette Robertson,   645 East 400 South,   Springville UT 84663
Alan Robinson,   52 So. 100 E,   Springville UT 84663
Blinder Robinson,   6455 S Yosemite St. 9th Fl,   Englewood CO
Robert Robinson,   3599 Brighton Point Dr,   Salt lake City UT 84121
Robert W. Robinson & Kathryn G. Robinson,   3599 Brighton Point Dr,   Salt lake City UT 84121
Thomas E. Robinson,   2514 Kensington Avenue,   Salt lake City UT 84106
Clotilda Rodgers,   4326 Chilton Way,   High Point NC 27265
Rebecca S. Rogerson,   P. O. Box 504,   Roundup MT 59072
Barbara M. Romero,   210 N. Morgan St.,   Broussard LA 70518
Fannie Lenora Ross,   26118 NW CR 239,   Alahula FL 32615
Daniel Ross & Connie Ross,   255 E 9165 South,   Sandy UT 84070
Terry L. Roueche,   3229 South 2700 West,   Ogden UT 84401
Helen Rourk,   4810 Camellia Dr,   Myrtle Beach SC 29577
T. Martin Runion & Nina W. Runion,   50 Tradd Road Windsor Plantation,   Georgetown SC 29440
Rush & Co.,   12 East 49th Street, 41st Floor,   New York NY 10017
Rebecca G. Rushing,   313 Calypso Lane,   Lafayette LA 70508
Elaine Russo,   2725 University,   Provo UT 84601
Mario Antonia Sabates,   c/o 17217 Players Ridge Road,   Cornealius NC 28031
Tracy E. Sabates,   17217 Players Ridge Road,   Cornealius NC 28031
Robert Gordon Sagers,   452 East 3050 North,   Provo UT 84604
Richard L. Sanford,   3700 So Plaza Dr D-110,   Santa Ana CA 92704
H. Ray Sanford & Jannette Sanford,   348 E 400 So.,   Springville UT 84663
Sarry J. Sanford & Lynnae Sanford,   96 N. 1170 E.,   Springville UT 84663
David M. Sansome,   962 Seven Hills Ranch Road,   Walnut Creek CA 94598
Karen Elaine Sardinas,   26514 NW 98th St,   Alachua FL 32615
Joseph J. Sassone & Lesley A. Sassone,   5184 NE Meadows,   Park City UT 84060
Claude W. Savage,   106 Benbow Lane,   Charlotte NC 28214
Monica D. Savage & John D. Savage &,   Sandra A. Savage,   1119 Edgewood Dr,   Ogden UT 84403
Claude W. Savage, Jr.,   106 Benbow Lane,   Charlotte NC 28214

District/off: 0417-5          User: AR              Page 12 of 19               Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11       Total Served: 1347

```
Samuel Barron Saxon,   119 Sherwood Lane,   Greenwood SC 29649
Maralan Scanlon,   264 Ray Road,   Greenwich NY 12834
Hazel Schell,   1325 Manor Drive,   Casper WY 82609
Douglas Rene Schexnayder,   P. O. Box 11634,   New Iberia LA 70562
Patricia S. Schnell,   1931 NW 32nd Terrace,   Gainesville FL 32605
Donald D. Schrag,   2783 Eversholt Dir NW,   London Square OH 44708
L Tod Schroeder,   380 East 2200 No.,   Provo UT 84604
Gladys L. Seamons,   1528 Rond Circle,   Ogden UT 84403
Securities Equities Consortium,   P. O. Box 777,   Salt lake City UT 84110
Securities Equities Consortium,   570 Main St,   Islip NY 11751
Craig Seegmiller & Judy Seegmiller,   730 No. 1050 E.,   Provo UT 84601
John Seredich,   18205 Cliff Drive,   Independence MO 64055
Cornealius Sexton,   6916 Chamonix Place,   Raleigh NC 27613
Fran Shaffer,   1128 East 1150 South,   Clearfield UT 84015
James Ronnie Sherrill & Sylvia Mann Sherrill,   722 Sherwin Lane,   Concord NC 28025
Charles M. Shriver,   340 West Butterfield Road,   Elmhurst IL 60126
Warren Shulman & Stella Shulman,   1107 Marina Cove Circle,   Columbus GA 31904
John Shupe c/f Janene Shupe,   4090 Edgehill Dr,   Ogden UT 84403
Bobby Dean Sidden,   225 Collins Road,   China Grove NC 28023
Charley A. Simmons,   Rt. 1 Box 1855,   Lewistown MT 59457
Don O. Simons & Rosalie Simons,   627 E. 1st No.,   Springville UT 84663
Chad Simonson,   HC 74 Box 200,   Saco MT 59261
Janet Simonson,   HC 74 Box 200,   Saco MT 59261
Jerry Simonson,   HC 74 Box 200,   Saco MT 59261
Kerry Simonson,   HC 74 Box 200,   Saco MT 59261
Krystal Simonson,   HC 74 Box 200,   Saco MT 59261
Lora Simonson,   HC 74 Box 200,   Saco MT 59261
Mati Simonson,   HC 74 Box 200,   Saco MT 59261
Shon Simonson,   HC 74 Box 200,   Saco MT 59261
Daniel Simonson & Judy Simonson,   HC 61 Box 238 Fanning Hill Rd,   Loring MT 59537
Eunice Simonson & Lynn Simonson,   HC 74 Box 200,   Saco MT 59261
Gale Simonson & Leroy A. Simonson,   HC 82 Box 9200,   Loring MT 59537
Lynn Simonson & Eunice Simonson,   HC 74 Box 200,   Saco MT 59261
Roger Simonson & Kathleen Simonson,   HC 74 Box 200,   Saco MT 59261
Lynn Simonson c/f April Simonson,   HC 74 Box 200,   Saco MT 59261
Lynn Simonson c/f Jesse Simonson,   HC 74 Box 200,   Saco MT 59261
Delbert L. Singlteon & Opal Singlteon,   4176 Skyline Dr,   Ogden UT 84403
Eric O. Skidmore & Tina C. Skidmore,   904 Lafayette Dr,   Albemarle NC 28001
Walter Slemian,   9513 Lavill Court,   Windermere FL 34786
Thomas J. Slaga,   2006 Plumbrook Dr,   Austin TX 78746
Eileen Adele Smith,   2723 Polk Ave,   Ogden UT 84403
Joseph Smith,   1608 Nella Dr,   Athens AL 35611
Richard Blaine Smith,   5855 Old Oak Ridge Road,   Greensboro NC 27410
Lawrence L. Smith & Dorothy Smith,   1123 NW 107th Terrace,   Gainesville FL 32606
Smith Barney c/f Jeffery T. Sheehan,   601 Union Street, Suite 3400,   Seattle WA 98101
Ann M. Smoak,   927 Portabella Lane,   Charleston SC 29412
Steven B. Smoot & Linda B. Smoot,   213 S. 1555 West,   Orem UT 84058
Dorothy L. Snow,   135 So. 100 West,   Salem UT 84653
Donald R. Snyder,   P. O. Box 276,   Clear Lake WA 98235
Kent Snyder,   743 N. Mitchell Dr,   Spanish Fork UT 84660
Richard K. Snyder & Norma Snyder,   555 E 400 No,   Springville UT 84663
Geraldine E. Somers,   213 E. Olive,   Ritzville WA 99169
Special Olympics,   810 Dutch Square Blvd., Suite 204,   Columbia SC 29210
Catherine E. Sperry & Bangerier N. Sperry,   340 E. Woodland Road,   Lake Bluff IL 60044
Joe F. Spoon,   2124 Crescent Dr,   Graham NC 27253
SPS Investments,   4201 Congress St., Suite 350,   Charlotte NC 28209
Luc St. Pierre,   6 Convale Lane,   Plainville CT 06062
Jerry D. Staley & Doretha P. Staley,   4805 Woodcock Dr,   Greensboro NC 27406
Edna C. Stanger,   1004 Southwell St,   Ogden UT 84404
John P. Stankowicz & Grace P. Stankowicz,   3765 Marber Ave,   Long Beach CA 90808
Rhett Starnes,   813 Fairwind Dr,   Bel Air MD 21014
State of Utah Abandoned Property,   341 S. Main St. #500,   Salt lake City UT 84111
Dan Steimle & Carol Steimle,   2055 Summit Drive,   Escondido CA 92025
Renee D. Stein,   3009 Vanderbilt Drive #28,   Huntsville AL 35801
Brian Stephens & Anita Stephens,   4855 Winding Rose Drive,   Suwannee GA 30024
James A. Strickland,   9417 Beauclerk Terrace,   Jacksonville FL 32257
Karen L. Stimpson,   Samuel Storer,   One White's Wood,   Indiana PA 15701
Valerie Story,   1066 35th Street,   Ogden UT 84403
Philip N. Stott & Altina L. Stott,   112 West 600 north,   Brigham City UT 84302
Robert H. Strange,   26 Post Road,   Wakefield RI 02879
Philip F. Strassler,   335 Smith Street,   Merrick NY 11566
Gregg M. Strauss,   110 Rabbit Run Road,   Sewell NJ 08080
Ivan L. Streit & Karol Streit,   1228 S. 113th Plaza,   Omaha NE 68144
Phillip David Strickland,   1791 Waterbury Lane,   Orange Park FL 32073
Rick Stringham,   4050 Madison Ave,   Ogden UT 84903
Thomas Strong & Joan Strong,   5490 So. Brister Cir,   Murray UT 84123
Summer Breeze LLC,   14 Red Tail Drive,   Highlands Ranch CO 80126
Douglas D. Sumner,   122 Ruthledge Ave,   Charleston SC 29401
Steven E. Taitt & Nanette N. Taitt,   1020 S. Williamson Ave,   Elon College NC 29244
Jeanne Tate,   1899-75 Prairie Rd,   Sedro Woolley WA 98284
Leonard J. Tate,   1899-75 Prairie Rd,   Sedro Woolley WA 98284
Betty Jean H. Taylor,   P. O. Box 547,   Ardmore TN 38449
Craig Taylor,   145 Christopher Dr,   Clayton NC 27520
Jeanne M. Taylor,   2756 Edgewood,   Provo UT 84604
```

000007

District/off: 0417-5          User: AR          Page 13 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11   Total Served: 1347

Norris D. Taylor,   503 Pinewood Dr,   Marshall TX 75670
Lynn W. Taylor & Brad D. Taylor,   188 No. 400 W,   Provo UT 84601
Noreen Taylor c/f Autum Taylor,   866 Alder Dr.,   No. Hurtington PA 15642
Dorothy Teal,   46 Turquois Way,   Eustis FL 32726
Charlotte Tevet,   5819 S. West Luradel Ct,   Portland OR 97219
The Seaboard Foundation,   3009 Vanderbilt Dr #28,   Huntsville AL 35801
The Van Etten Family Foundation,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Mary H. Thomas,   313 North Street,   Anderson SC 29621
Bradley Reed Thomas, Jr.,   3510 Concord Road,   Newborn GA 30056
David J. Thurlow,   1929 Lunar Lane,   Wilmington NC 28405
Robert N. Thurston & Geri Thurston,   652 No. 1250 West,   Clearfield UT 84015
Billie H. Tiller,   9949 Dyer St,   El Paso TX 79924
David Lane Tillman,   191 Calvert Rd,   Lacey's Springs AL 35754
Donna M. Timmerman,   1525 Janie Street,   Billings MT 59105
Jon H. Tippin & Katherine A. Tippin,   1608 Meadowbrook,   Ponca City OK 74604
Tracy N. Tipton & Sandra J. Tipton,   Rt 1 Box 281C,   Brownwood TX 76811
To the Top We Go, Inc.,   9416 Koupela Drive,   Raleigh NC 27615
Lovella Todd,   Box 1314,   Brownfield TX 79316
Gregg Todd c/f Michelle Todd,   721 S. 200 E,   Roosevelt UT 84066
Randy Tolf & Jeff Langness,   1461 S. 200 E,   Burlington WA 98233
Nola Rae Toole,   74 W. 870 No.,   Sunset UT 84015
Tradeco Corp.,   55 West 200 North,   Provo UT 84601
Domenick Treschitta,   c/o 6864 So. 300 W,   Midvale UT 84047
Anrnold Troeh,   P. O. Box 1600,   La Conner WA 98257
Jeffrey D. Trott,   P. O. Box 5850,   Knoxville TN 37928
Glenn R. Turner,   103 Churchview Circle,   Toney AL 35773
Eric C. Turner & Alfie L. Turner,   3059-A Von Steuben Place,   West Point NY 10996
Henry C. Turner Jr & Winifred E. Turner,   1501 Pernell Court,   Bowie AD 20716
George Tyner & Mary Tyner,   4487 W St Andres Drive,   South Jordan UT 84065
Warren D. Underwood & Janice E. Underwood,   517 S. Walnut,   McPherson KS 67460
Union Bank of Switzerland,   24525 Avenida De Marcia,   Yorba Linda CA 92887
John Vales,   24525 Avenida De Marcia,   Yorba Linda CA 92887
Nonie Vales f/b/o Vales Revocable Living Trust,   15 East Bay Dr,   North Bend OR 97459
Patricia Van De Griff,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Stanley H. Van Etten,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Stanley Howland Van Etten,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Stanley H. Van Etten & Kerry L. Van Etten,   c/o 2626 Glenwood Avenue, Suite 200,   Raleigh NC 27608
Leslie D. Veerkamp & Evelyn Yvonne Veerkamp,   Box 656,   Urania LA 71480
Verwaltungs-Und Privatbank AG, Vaduz,   c/o 12 East 49th St,   New York NY 10017
Aubrey L. Vincent & Brenda S. Vincent,   215 Fisk Avenue,   Brownwood TX 76801
John H. Viscovitz,   91 E. Wellock Dr,   Akron OH 44319
David L. Vogel,   2276 Darah Dr,   Idaho Falls ID 83402
VP Strange Assoc Ltd. Partnership,   256 Post Road,   Wakefield RI 02879
Bryce Waite,   Box 632,   Clearlake WA 98235
Colby Waite,   Box 94,   Clearlake WA 98235
Brian D. Waite & Debra J. Waite,   P. O. Box 354,   Clearlake WA 98325
Elmer C. Waldschmidt & T. Hilde Waldschmidt,   547 Dymond Road,   Livertyville IL 60048
W. Mack Walker,   1533 North Main,   Orem UT 84057
David Waller,   2234 Maple Street,   Billings MT 59102
David B. Waller,   2234 Maple Street,   Billings MT 59102
Sylvia Walton,   560 Grand Mesa Avenue,   Grand Junction CO 84503
Calvin Michael Ward,   1807 Pisgah Church Road,   Greensboro NC 27455
Albert Warden c/f Darick Warden,   1809 W. 4500 So.,   Roy UT 84067
Connie Warden c/f Cortney Warden,   1808 W 4500 So.,   Roy UT 84067
Robert Wardle,   2682 West 12420 South,   Riverton UT 84065
Geraldine Warren,   1545 Navajo Drive,   Ogden UT 84403
Washco,   4505 So. Wasatch Blvd., Ste 350,   Salt lake City UT 84124
Keith Wasinger & Kelly Wasinger,   8810 W. 77th St,   Overland Park KS 66204
Jack F. Weatherly,   4064C Mercury Dr,   Greensboro NC 27410
Jean P. Wedin,   Box 753,   Laconner WA 98257
Mervin Wegner & Martha Wegner,   4407 N. Lynn Ave,   Tampa FL 33603
Central Welding & Industrial Supply Inc.,   1510 Hawkins Ave,   Sanford NC 27229
Beatrice Welling & G. Niederhauser,   446 East 450 South,   Clearfield UT 84015
Wescap,   77 W. 200 S., Suite 202,   Salt lake City UT 84101
Matthew R. White,   5 Triad Centre #750,   al lake City UT 84180
Charles E. White & Patricia J. White,   1132 Josephine Court,   Sebring FL 33872
Robert K. Wittaker,   3009 Vanderbilt Dr #28,   Huntsville AL 35801
Patricia Wilde & Gerald Wilde,   1482 SW 18th Terrace,   Ft. Lauderdale FL 33312
Doug Wilkinson & Annete Wilkinson,   1972 N. 9800 So.,   Sandy UT 84092
Kenneth W. Wilkinson & Helen W. Wilkinson,   1107 Braughton Ave,   Concord NC 28025
Fred D. Willes Family Trust,   710 No. 970 E,   Springville UT 84663
David Williams,   5308 Montevista Dr,   Greensboro NC 27407
Martin E. Williams,   24588 Strand Dr,   Albemarle NC 28001
Rick G. Williams,   4439 S. 2850 W,   Roy UT 84067
Roger Williams,   2433 E. 10375 S,   Sandy UT 84092
Roger Williams c/f Connon Williams,   2433 E. 10374 So.,   Sandy UT 84092
Sandra A. Wilson & Lucy A. Wilson,   27424 W. 199th,   Gardner KS 66030
James A. Wilson & Lucy A. Wilson,   27420 West 199th Street,   Gardner KS 66030
Claudine Winbert,   1004 Floret Lane #13-B,   Midvale UT 84047
Thomas E. Winkel & Genevieve Winkel,   5409 Kenwood Dr,   Murray UT 84107
Douglas A. Woodbury & Lark Woodbury,   2186 No. 2300 E,   Layton UT 84041
Karran A. Yarbrough,   7245 FM 429,   Kaufman TX 75142
Robert F. Rider,   Rider, Thomas, Cleaveland, Ferris & Eakin,   P. O. Box 1791,   Roanoke VA 24008
Mr. Richard Goss, Clerk,   2321 U.S. Courthouse,   75 Spring Street, S.W.,   Atlanta GA 30303

000007

Keith M. Jensen, Esq.,   Third Coast Productions Building,   2929 Morton Street, Suite 100,
   Fort Worth TX 76107
Lisa A. Burns, Esq.,   Ross, Dixon & Masback, L.L.P.,
   601 Pennsylvania Avenue, N.W., North Building,   Washington DC 20004
Susan M. Halpern, Esq.,   Gardere & Wynn, LLP,   1601 Elm Street, Suite 3000,   Dallas TX 75201
Robert G. Brunton, Esq.,   Kutak Rock,   225 Peachtree Street, N.E., Suite 2100,
   Atlanta GA 30303-1731
James Russell Tucker, Esq.,   Attorney at Law,   2100 Lincoln Plaza, 500 N. Akard Street,
   Dallas TX 75201-2550
F. Daniel Bell, III,   Wyrick, Robbins, Yates & Ponton,   4101 Lake Boone Trail, Suite 300,
   Raleigh NC 27607
Richard E. Freese, Esq.,   Langston, Frazer, Sweet & Freeze,
   2900 Highway 280, Ste. 240, The Morgan Keegan Center,   Birmingham AL 38223
Charles H. Mercer, Jr., Esq.,   Johnson, Mercer, Hearn & Vinegar,   Post Office Box 1776,
   Raleigh NC 27602
Alan S. Hirsch,   North Carolina Attorney General,   P. O. Box 629,   Raleigh NC 27602-0629
Bettina M. Lawton, Esq.,   Dechert Price & Rhoads,   1775 Eye Street, N.W.,
   Washington DC 20006-2401
James Martin, Esq.,   Attorney at Law,   201 E. Broad Street,   Eufaula AL 36027
Ashley B. McClain,   Matthews, Carlton, Stein, Shiels, Pearce,,   Dunn & Knott, LLP,
   8131 LBJ Freeway, Suite 700,   Dallas TX 75251
Mr. Lloyd Whitaker,   Newleaf Corporation,   2810 Spring Road, Suite 100,   Atlanta GA 30339
David W. Long, Esq.,   Sirote & Permutt,   2222 Arlington Avenue,   Birmingham AL 35255-5727
J. Anthony Penry, Esq.,   Smith Helms Mulliss & Moore, LLP,   434 Two Hannover Square, Suite 2800,
   Raleigh NC 27601
W. C. Shelton,   NC Department of Revenue,   P. O. Box 871,   Raleigh NC 27602-0871
Lloyd W. Gathings, II,   Gathings & Associates,   P. O. Box 10545,   Birmingham AL 35202-0545
Michael D. Zetts, III,   Gay & Zetts, LLP,   P. O. Box 1225,   Hillsborough NC 27278
Larry L. Crain, Esq.,   Attorney at Law,   101 Westpark Drive, Suite 250,   Brentwood TN 37027
John S. Smith, III,   Office of Consumer Affairs,   2 M.L. King, Jr. Drive, Plaza Level East,
   Atlanta GA 30334-4600
Jeffrey A. Babener, Esq.,   Babener & Associates,   121 SW Morrison, Suite 102,
   Portland OR 97204-3140
Michael R. Jeffries,   Jeffries & Wright, L.L.C.,   P. O. Box 383,   Montgomery AL 36102
William F. Hicks, Esq.,   Securities and Exchange Commission,   3475 Lenox Road, N.E., Suite 1000,
   Atlanta GA 30326
Elizabeth O'Halloran, Esq.,   Montana State Auditor's Office,   Post Office Box 4009,
   Helena MT 59604-4009
Alice Jeannette Aikens,   461 Westcliff Court,   Raleigh NC 27606
Janan Alawar,   289 Kings Parkway,   Raleigh NC 27610
Marcellina Alexander,   102 North State Street #104,   Raleigh NC 27601
Cassandra Allen,   P. O. Box 21544,   Winston-Salem NC 27120
Timothy L. Allen,   5224 Cottage Oaks Lane,   Raleigh NC 27616
Cheryl Alston,   621 Julie McKnight Road,   Kittrel NC 27544
Crystal A. Anderson,   841 Freedom Drive Lot 50,   Raleigh NC 27610
Tammi R. Archer,   5820 Apt. 626 Waterford Valley,   Raleigh NC 27612
Elizabeth Ashton,   2816 O'Berry Street #4,   Raleigh NC 27607
Stephon Autery,   819 Green Street,   Durham NC 27703
Yong Bai,   2512 Clark Avenue Apt. 2,   Raleigh NC 27607
Norma J. Baker,   311-C Bargate Drive,   Cary NC 27511
Constance Baskerville,   224 S. Elizabeth Street,   Henderson NC 27536
Caroline A. Beane,   747 South First St. Apt. 2,   Lincoln NE 28508
Susan Beasley,   1038 Horsetrail Way,   Wake Forest NC 27587
Johnnie Bell,   6822 Washington Street,   Lagrange NC 28551
Teressa Bennett,   3810 Gray Harbor Dr. #101,   Raleigh NC 27616
Darlene Bergeron,   8521-23 Summersweet Lane,   Raleigh NC 27612
Kim M. Berry,   9204 Dawnshire Road,   Raleigh NC 27615
Debra Blevins,   5132 Beckwyck Drive,   Fuquay-Varina NC 27526
Juanita M. Boothe,   301 Lane of Sir Kay,   Garner NC 27529
Evelyn Bowe,   2512 Rockwood Dr,   Raleigh NC 27610
Wendy Bradsher,   1517 East Jones St.,   Raleigh NC 27610
Mary Breen,   202 Broad Leaf Circle,   Raleigh NC 27613
Sandra Gorman Bronson,   2210 Spring Fern Ct,   Apex NC 27502
John D. Brothers,   9416 Koupela Drive,   Raleigh NC 27615
Amanda Brown,   4000-D Water Oak Rd,   Raleigh NC 27516
Carla Brown,   4500 B Brockton Dr,   Raleigh NC 27604
Clemmie J. Brown,   901 Pine Forest Trail,   Knightdale NC 27545
Martha C. Browne,   206 Bayberry Ln,   Garner NC 27529
Wendy Bush,   5017-103 Cape Breton Drive,   Raleigh NC 27616
Edward Carey,   P. O. Box 10913,   Raleigh NC 27605
Patricia Caroway,   2201 Woodchuck Court,   Raleigh NC 27605
James Carter,   4000 Cumming Circle Apt. 1D,   Raleigh NC 27613
Patricia Carter,   8801 Breezewood Rd,   Sanford NC 27330
Dorothy Mae Chance,   P. O. Box 2307,   Dunn NC 28335
Chynice Chapman,   3412 Ribcowski Ct,   Raleigh NC 27616
Sarah Chapman,   4799 Aldridge Store Road,   Lagrange NC 28551
Angie Chiavone,   530 N. Fayetteville Street,   Clayton NC 27520
Michael Chiavone,   530 N. Fayetteville Street,   Clayton NC 27520
Sonya Chipping,   3728 Brinkley Drive,   Raleigh NC 27604
Erica Christensen,   1618 Hammock Pl,   Raleigh NC 27606
Richard T. Cicha,   5412 New Rebel Ct.,   Youngsville NC 27596
Capricia Renada Clark,   3605 Cumberland Creed Rd,   Raleigh NC 27613
Jennifer Clark,   1151 Hinnant Road,   Pikeville NC 27612
Marianne Coats,   303 Marsha Avenue,   Raleigh NC 27606

District/off: 0417-5          User: AR              Page 15 of 19          Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS         Form ID: HERB11        Total Served: 1347

Susan B. Coble,   102-2C Pickering Place,   Cary NC 27513
Emily Cogdell,   3302 Nahunta Road,   Pikeville NC 27863
Lashonda Dynell Cole,   400-12 Buck Jones Road,   Raleigh NC 27606
Diane Cole-Campbell,   400-12 Buck Jones Road,   Raleigh NC 27606
Monica H. Coleman,   131 Gold Meadow Dr,   Cary NC 27513
June Annette Cooley,   1464 Sawyer Road,   Raleigh NC 27610
Linda Cooley,   3808 Jonesville Road,   Wake Forest NC 27587
David Cooper,   135 Pineland Cir,   Raleigh NC 27606
Teresa D. Core,   1309 Stewarts Glen Circle,   Raleigh NC 27615
Rebekah Cortez,   7824 Littleman Lane,   Apex NC 27502
Robert A. Cranfill,   5820 Waterford Valley Crescent,   Raleigh NC 27612
Catherine V. Crews,   5714 Finsbury Court,   Raleigh NC 27609
Chanda Crews,   700 Coleman St. #C,   Raleigh NC 27610
William S. Cronin Jr,   1526 Tryon Road,   Raleigh NC 27603
Laurence G. Crowder,   3939 Glenwood Ave,   Raleigh NC 27612
Sherri Crowder,   48 Hunters Way,   Angier NC 27501
Tammy Crump,   7329 Bassett Hall Ct,   Raleigh NC 27616
Penelope Lee Cumings,   6 Enterprise Street,   Raleigh NC 27607
Adrienne Marie Cunningham,   1715 East Cornwallis #C,   Durham NC 27713
Wanda Currin,   1107 Garner Rd,   Raleigh NC 27610
Sparkyl Dade,   2201 Woodchuck Place,   Raleigh NC 27610
Nicholas Danisi,   9420 Donnion Blvd,   Raleigh NC 27613
Natasha Dantzler,   912 North Creek Dr,   Durham NC 27707
Sarah David,   P. O. Box 31832,   Raleigh NC 27622
Constance Davidson,   2304 Shoveller Court,   Raleigh NC 27616
Annitte L. Davis,   102 Hidden Oaks Dr #B1,   Cary NC 27513
Wanda A. Davis,   1005 Mark St,   Raleigh NC 27601
Barbara Dawson,   8215 Perry Creek Road,   Raleigh NC 27616
Micheal F. Decker,   1628 Hammock Place,   Raleigh NC 27605
Marcellus Deloatch,   3140-102 Hidden Pond Dr,   Raleigh NC 27613
Shu-Guo Diao,   3908 Sunningdale Way,   Durham NC 27707
Sheryl Dileo,   125 Horse Creek Trail,   Middlesex NC 27557
Cedric L. Dobbin,   915 Edison Rd,   Raleigh NC 27610
Lakrystal Dobbin,   915 Edison Rd,   Raleigh NC 27610
Kim Dobbs,   203 Lane of Sir Gawain,   Garner NC 27529
Jennifer Doherty,   210-308 Calibre Chase Dr,   Raleigh NC 27609
Marjorie Downey,   2428 Condor Court,   Raleigh NC 27615
Meredith Dulaski,   5820 Waterford Valley Crescent,   Raleigh NC 27612
Tracey Dunbar,   1921 Orchard Hollow Ln #104,   Raleigh NC 27603
Amy Dusenbury,   13907 Riverbirch Trace,   Midlothian VA 23112
Lisa R. Eddie,   1826 Alert Rd,   Warrenton NC 27589
Mary Barton Eilers,   112 E Whitaker Mill Rd,   Raleigh NC 27608
Valerie Elliott,   3421 C. Middlebranch Rd,   Raleigh NC 27610
Matthew J. Englebert,   2104-B Ravenglass Place,   Raleigh NC 27613
Nichelle English,   4801-A2 New Hope Rd,   Raleigh NC 27616
Carol Evans,   3101-201 Summit Cove,   Raleigh NC 27613
Demeika Evans,   6741 Six Forks Rd #A-5,   Raleigh NC 27615
Keith Evans,   3313 Old Milburnie Road,   Raleigh NC 27604
Lavonne Evans,   4013 Lillie Liles Rd,   Wake Forest NC 27587
Sonji Evans,   9035 Buffaloe Rd,   Knightdale NC 27545
Andrew Everett,   8100 Bellingham Circle,   Raleigh NC 27615
Sheri Everett,   3307 Tarleton East,   Durham NC 27713
Catherine Faegge,   111-B Verdouco Dr,   Holly Springs NC 27540
Mary A. Fafoutis,   6200 Darwin Ct. #1306,   Raleigh NC 27612
Richard A. Fansler,   3210-34 Shoreview Rd,   Raleigh NC 27613
Jeannie Fillgrove,   P. O. Box 2753,   Raleigh NC 27602
Erica Fogg,   842 Colt Dr,   Wake Forest NC 27587
Cathy R. Foreman,   3012 Olde Birch Dr,   Raleigh NC 27610
Cheryl W. Fraiser,   P. O. Box 743,   Cary NC 27512
Yvette Freeman,   5528 Burnlee Pl,   Raleigh NC
Michael Scott Frey,   101 Uphill Court,   Holly Springs NC 27540
Pamela Friday-Norfolk,   1324 Wicklow Court #E,   Cary NC 27511
Lauren Fuller,   213 Danforth Drive,   Cary NC 27511
Angela Gales,   543 Mays Cross Roads,   Franklinton NC 27525
Mei Gao,   2601 Wells Avenue,   Raleigh NC 27608
Marlowe Gatling,   7308 Fox Road,   Raleigh NC 27616
Terry Gavin,   7734 Ella Jane Apt O,   Charlotte NC 28273
Freda George,   6102 E Shanda Dr,   Raleigh NC 27609
James D. Gilchrist,   104 Buttercup Court,   Garner NC 27529
Veronica Gist,   1008 Amanda Lane,   Angier NC 27501
Brenda Glover,   1623 Quall Ridge Rd Apt A,   Raleigh NC 27609
Judith Gonzalez,   6300 Chadford Dr Apt. # 1818,   Raleigh NC 27612
Rayshaun J. Gorham,   4850 Crokett Ct,   Raleigh NC 27606
Tonya M. Gray,   2140 Brentwood #E,   Raleigh NC 27604
Angel Green,   2604-D Millborough Ct,   Raleigh NC 27604
Tamara Green-Hayes,   3900 Cass Court #1G,   Raleigh NC 27613
Rosary Gross,   207-67 Loft Lane,   Raleigh NC 27609
Christine E. Gruschow,   311 W. Horton St,   Zebulon NC 27597
Jennifer Gruver,   4013 Thetford Road,   Durham NC 27707
Donald Guinn,   5609 Olde South Road,   Raleigh NC 27606
Tiffany Gunn,   4713 Old Plank Rd #108,   Raleigh NC 27604
Daniel Hague,   1009 Archer Way,   Wendell NC 27591
Yaunah Hairston,   211 Stokes St A108,   Durham NC 27701
Dwight D. Hallman,   3069 Satellite Ct,   Raleigh NC 27609

000007

Linda Halstead,   6438 Meadow View Drive,   Raleigh NC 27609
Eileen Hanson,   5805 Waycross St,   Raleigh NC 27606
Shannon Harbar,   1501 Carroll Hgts Rd,   Zebulon NC 27597
James Harris,   9385 Cedar Creek Dr,   Olive Branch MS 38654
L. Stephanie Harris,   8413 Runny Cedar Trail,   Raleigh NC 27615
Donna Hedgepeth,   145-B Jones Franklin Rd,   Raleigh NC 27606
Shyla Hendrickson,   3804 Rolling Green Rd,   Raleigh NC 27604
Kathryn Kay Herman,   4013 Thetford Rd,   Durham NC 27707
Casandra J. Herring,   5501-203 Reunion Point,   Raleigh NC 27604
Bobbie Hall,   3078 N. Main St. Lot 102,   Hope Mills NC 28348
Julie K. Hill,   257 Holding Young Rd,   Youngsville NC 27596
Sonya D. Hill,   4416-B Brockton Dr,   Raleigh NC 27604
Matthew L. Hilliard-Pinkston,   233 Bridgefield Pl,   Durham NC 27705
Kenneth Hirsch,   400 Davie Rd #63,   Carrboro NC 27510
Bradley Hobgood,   1454-5 Cimarron Pkwy,   Wake Forest NC 27587
Curtis Holmes,   4604-D Kilcullen Dr,   Raleigh NC 27604
Herman L. Holmes, Jr.,   415 September Ln,   Willow Springs NC 27592
Jeff L. Hooks,   118 Birklands Dr,   Cary NC 27511
Michael Hoskins,   205 Zachary Way,   Garner NC 27529
Kim Howland,   7300 Lake Vista Dr,   Raleigh NC 27613
Robert Hukezalie,   8201 Harps Mill Road,   Raleigh NC 27615
Susan E. Hull,   4510 Tournament Drive #202,   Raleigh NC 27612
Susan Hurley,   3512-301 Cumberland Creek Rd,   Raleigh NC 27613
Lakeisha T. Jackson,   102 Cedarfield Court,   Wendell NC 27591
Carl Jaramillo,   6000 Brass Lantern Ct,   Raleigh NC 27606
Michael Jarrett,   5208 Denmead Way,   Raleigh NC 27613
Jennifer Jennings,   1628 Quiet Oaks Dr,   Knightdale NC 27545
Elena Johnson,   P. O. Box 46797,   Raleigh NC 27620
Gary L. Johnson,   716 Pressnell Ct,   Raleigh NC 27615
Greta Johnson,   5116 Big Stone Ct,   Raleigh NC 27610
Jacqueline Johnson,   1930 Melrose Valley Cr #723,   Raleigh NC 27603
Shaheed Johnson,   3800 Bonneville Ct Apt. J,   Raleigh NC 27604
Tonya Johnson,   4412-C Brockton Dr,   Raleigh NC 27604
Veronica Johnson,   310 Aqua Marine Lane,   Knightdale NC 27545
Carlene T. Jones,   1120 Carlisle St,   Raleigh NC 27610
Cheryl Jones,   820 Vardaman St,   Raleigh NC 27610
Chinita Jones,   4324-F St. James Church Rd,   Raleigh NC 27604
Clark A. Jones,   5004 Rembert Dr,   Raleigh NC 27612
Diann Jones,   5701 Bucktail Place,   Raleigh NC 27610
Frederick D. Jones,   4501 Green Rd Apt 102,   Raleigh NC 27604
Kevin D. Jones,   2212 Millipine Dr,   Raleigh NC 27614
Kristen Jones,   1401 Millbrook Road #217,   Raleigh NC 27609
William G. Jones,   2300-D Torquay Crossing,   Raleigh NC 27616
Guinivere C. Jordan,   415 September Lane,   Willow Springs NC 27592
Lakeisha Jordan,   140 Oakdale Dr,   Clayton NC 27520
Patricia Jordan,   195 Gordon Moore Road,   Franklinton NC 27525
Gina E. Josephson,   317 Sandy Bottom Cr,   Clayton NC 27520
Gina Joyner,   12031 Tharrington Rd,   Wake Forest NC 27587
Avonya Judd,   108-B Caprano Dr,   Holly Springs NC 27540
Toby Kandies,   116 Norwood St,   Fuquay-Varina NC 27526
Karen Kearney,   5119 New Hope Rd #C1,   Raleigh NC 27604
Shanita Keech,   904 Nowell Road,   Raleigh NC 27607
Leslie M. Kerr,   4809 Hederow Dr,   Raleigh NC 27604
Carol Kinneman,   221 Castle Hayne Dr,   Apex NC 27502
Patrick M. Kolenik,   35 Elisabeth Dr,   Laurel Hollow NY 11791
Kelvin K. Lackey,   1602 Walnut St,   Cary NC 27511
Bradley Lagle,   2704-H Bridgedoom Dr,   Raleigh NC 27606
Dana M. Lahart,   3824 Brentwood Rd,   Raleigh NC 27604
Robyn Land,   8100 Bellingham Cir,   Raleigh NC 27615
Mark Lane,   127 New Bern Place #505,   Raleigh NC 27601
Yvette Lanier,   6109 Rock Ave,   Raleigh NC 27610
Rebecca Larkin,   1216 Athens Drive #2A,   Raleigh NC 27606
Carl Larsen,   5208 Wallingford Dr,   Raleigh NC 27616
Mary Joy Larsen,   5208 Wallingford Dr,   Raleigh NC 27616
Gerald F. Laws,   7613 Mine Valley Road,   Raleigh NC 27615
Rebecca Lazo,   2908 Redclay Dr #610,   Raleigh NC 27604
Yolanda Lee,   804 Friar Tuck Rd,   Raleigh NC 27610
Justin Lefevre,   2102 Aspen Way,   Winston-Salem NC 27106
Russell Lesko,   1796 Scarborough,   Greenville NC 27858
Robert Leslie,   3207 Courtland Dr,   Durham NC 27707
Belinda E. Lindsey,   3600 Atlantic Ave,   Raleigh NC 27604
Nicolle Lindsey,   3101 Ingram Dr,   Raleigh NC 27604
Bonny Little,   6400 Gidleigh Crossing Apt A,   Raleigh NC 27616
Rhonda Logan,   4308-C Presley Ct,   Raleigh NC 27604
Sandra A. Lomax,   8511-31 Summersweet Lane,   Raleigh NC 27612
Angela Lucas,   6206 Pine Glen Trail,   Durham NC 27713
Carmen Lumpkin,   4205 City of Oaks Wynd,   Raleigh NC 27612
Melissa Lycan,   3501-201 Cumberland Creek Dr,   Raleigh NC 27613
Teresa Lynn,   201 Purvis St,   Garner NC 27529
Jie Ma,   138 Solstice Circle,   Cary NC 27513
Keith Mackey,   4124 Ridgebrook Bluffs Dr,   Raleigh NC 27603
Jeff Majewski,   2816 Brenfield Dr,   Raleigh NC 27606
Carol G. Makkieh,   100 Calibre Dr Apt 203,   Raleigh NC 27609
Ashley K. Markham,   5720-303 Magellan Way,   Raleigh NC 27612

Heather L. Markham,   5720-303 Magellan Way,   Raleigh NC 27612
Shirley Massenburg,   109 Beaver Dam Dr,   Youngsville NC 27596
Richard E. Mathis,   1201 Huntington Park Dr,   Morrisville NC 27560
Beverly Maynard,   703 Circle Dr., Apt. #2,   Angier NC 27501
Larry Mays,   1031 Circle Dr., Apt. #B,   Angier NC 27501
Robert L. McAllister,   1312 Flying Hawk Rd,   Apex NC 27502
Kendra McCarty,   717-P Audubon Lake Dr,   Durham NC 27713
Sheila McCarty,   9624 Waterwood Court,   Wake Forest NC 27587
Katina McClain,   3243 J. Calumet Dr,   Raleigh NC 27610
James D. McDonald,   400 Winterlochen Rd,   Raleigh NC 27603
Jackie McEachin,   2715 Big Oak Rd,   Raleigh NC 27610
Shirlita McFarland,   2904 Slippery Elm Dr,   Raleigh NC 27610
Dawn E. McIntyre,   1313 Doylin Dr,   Cary NC 27511
Edward O. McKeithen,   6120 Blanche Dr,   Raleigh NC 27607
Tenesha McKinney,   4001 Jamie Ct,   Raleigh NC 27613
Andrea McLendon,   3541-A Old Dam Rd,   Wilson NC 27893
Kenya McMillian,   4820 Knight Bridgeway,   Raleigh NC 27604
Theresa M. McQueen,   924 Bryan Place B-3,   Garner NC 27529
Brent Miller,   970 E. Durness Court,   Wake Forest NC 27587
Karlie R. Mitchell,   909 Wilkins Street,   Rocky Mount NC 27803
Mary Maxine Mitchell,   2765 Milburnie Road #B,   Raleigh NC 27610
Stephanie Mitchell,   1632 Engle Road #448 Hashinger,   Lawrence KS 66045
Georgina Mollick,   614-224 Capital Blvd,   Raleigh NC 27603
Janet Morton,   4217 Winding Oak Way,   Apex NC 27502
Latisha D. Murphy,   4010-A Water Oak Dr,   Raleigh NC 27616
Sonya Murphy,   P. O. Box 26523,   Raleigh NC 27611
Tamara D. Neilson,   323 Irelan Dr,   Raleigh NC 27606
Karen Nettles,   212 Oak Point Court,   Raleigh NC 27610
Kenneth Noles,   2342 Eldridge Rd,   Newton Grove NC 28366
Kit Norman,   1309-F Kent Rd,   Raleigh NC 27606
Andrea L. Norton,   107 Wordsmith Ct.,   Cary NC 27511
Jane Norwood,   4816 Pine Drive,   Raleigh NC 27604
William J. Oberkirsch,   4733-D Matt Dr,   Raleigh NC 27604
Timothy Otto,   2408 Eddystone Rd,   Raleigh NC 27612
Eddie Overman,   4305 Hunter's Club Dr,   Raleigh NC 27606
Louise Owino,   600 Charleston Rd #3S,   Raleigh NC 27606
Christina H. Page,   1204 B Schaub,   Raleigh NC 27629
Crystal Page,   P. O. Box 40036,   Raleigh NC 27629
Tammie Page,   3800 J Bonneville Ct,   Raleigh NC 27604
Trista Palmer,   3605-105 Cumberland Creek Rd,   Raleigh NC 27613
Victor Palmer,   3605-105 Cumberland Creek Rd,   Raleigh NC 27613
Julie L. Palmgren,   9600 Treymore Dr,   Raleigh NC 27613
Devinder Pannu,   2700 Brigadoon Dr., Apt 1,   Raleigh NC 27606
Loria Patterson,   P. O. Box 253,   Raleigh NC 27602
Tonya Payne,   3101 Banks Rd,   Raleigh NC 27603
Lekristy Pearce,   73 Pearce Way,   Franklinton NC 27525
Belinda Perry,   6221-K North Hills Dr,   Raleigh NC 27609
Cherry Perry,   705-205 Flavion Dr,   Raleigh NC 27608
Nicole Carmina Perry,   160 Misty Way,   Franklinton NC 27525
Wendolyn Perry,   1930 West River Rd.,   Franklinton NC 27525
Kecia L. Peterson,   1520 Crossling Rd,   Raleigh NC 27610
Samuel Pickett,   5435 Penwood Dr,   Raleigh NC 27606
Mary Selma Pittman,   4000-D Water Oak Rd,   Raleigh NC 27616
Alicia Nicole Pleasant,   113 Countrywood Dr,   Fuquay-Varina NC 27526
Janet Poe-Moore,   415 Dacian Rd,   Raleigh NC 27610
Velvelette M. Poole,   4026 Green Leaf St,   Raleigh NC 27606
Katrina N. Pulley,   1809 Elk Park Dr,   Raleigh NC 27610
Gary Raser,   117 Red Sky Court,   Lake Mary FL 32746
Alex Ravenscraft,   403 Kevin Circle,   Raleigh NC 27609
Wendy Raynor,   1217 Canee Creek Dr,   Garner NC 27529
Charlotte M. Reaves,   3525 Bellevue Rd,   Raleigh NC 27609
Chris Reid,   2208 Oxford Rd,   Raleigh NC 27608
Kathy Reid,   3043 Huntleigh Dr,   Raleigh NC 27604
Debra L. Richards,   P. O. Box 115,   Parmele NC 27861
Loushawn Richardson,   5112 Sandy Springs Dr.,   Raleigh NC 27610
Milton Richardson,   Rt. 4 Box 138,   Enfield NC 27823
Stephanie Richardson,   2200 I Glasscock Street,   Raleigh NC 27610
Catherine M. Riehle,   8511 Summersweet Ln #31,   Raleigh NC 27612
Shornika Royster,   Rt. 2 Box 163 D2,   Norlina NC 27563
Michael J. Rubino,   2227 North Hills Dr #3,   Raleigh NC 27612
O. Kenneth Rudd III,   7992 Bradwick Way,   Melbourne FL 32940
Serita M. Russell,   3130 Exacta Lan #904,   Raleigh NC 27613
Michael J. Russo,   827 Genford Court,   Raleigh NC 27609
Sumaira Salim,   112 Luyon Pl,   Cary NC 27513
Shelley Sanders,   1817 Winway Dr,   Raleigh NC 27610
Kenyatta Sapp,   5451 Brandon Ct,   St. Mountain GA 30088
Linda Satterwhite,   3718 San Pablo Dr,   Raleigh NC 27616
N. Jane Savina,   410B Woods of North Bend Dr,   Raleigh NC 27609
Patricia Sawanowich,   5209 Cumberland Plain Dr,   Raleigh NC 27616
Peter D. Scanlon,   1628 Hammock Place,   Raleigh NC 27606
Kim Schmidtke,   545 Hes Sandling Road,   Franklinton NC 27525
David Scott,   2120 Haig Point Way,   Raleigh NC 27604
Ralph Carlton Scotton,   808 Grantland Dr,   Raleigh NC 27610
Karen Sealey,   44 Coats Circle Bldg 165,   Angier NC 27501

District/off: 0417-5          User: AR              Page 18 of 19           Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS         Form ID: HERB11        Total Served: 1347

```
David Shane,    1800 Ivy Court,   Woodbridge VA 22191
Felicia B. Sharpe,    5508 Buralee Place,    Raleigh NC 27609
Stephanie Shields,    3241-P Calumet Road,    Raleigh NC 27610
Vikky Sholley,    106 Pickett Lane,   Cary NC 27511
Heather Slinkard,    106 Ethans Glen Court,    Cary NC 27513
James Slusher,    7001 Norton Lane,    Raleigh NC 27616
Thea Smiley,    3625 Bond Street,    Raleigh NC 27604
Bernetta Renee Smith,    1358 Niblett Dr,    Rocky Mount NC 27804
Carola Smith,    8721 Brandon Mill Cir,    Garner NC 27529
Marvin Smith,    1536-108 Sunbow Falls Lane,    Raleigh NC 27609
Rhonda Smith,    3417-A Middle Branch Rd,    Raleigh NC 27610
Shalecia Cooley Smith,    3812 Brentwood Rd #D,    Raleigh NC 27604
Teresa Smith,    115 Long Bridge Dr,    Cary NC 27511
Carolyn Snyder,    112-1C,   Cary NC 27513
Wallace Sowell,    6502 Hearthstone,    Raleigh NC 27615
Tina Spearman,    419 Dorothea Dr,    Raleigh NC 27601
Viola Speller,    501 Dandelion Pl,    Raleigh NC 27610
Shae Spence,    524 Garner Townes Lane,    Garner NC 27529
Becky Spring,    9204 Cub Trail,    Raleigh NC 27615
Melissa Stansbury,    4207-F Brockton Dr,    Raleigh NC 27604
Sheila D. Stansell,    3939 Glenwood Ave 753,    Raleigh NC 27612
Geraud Staton,    111 Chaucer Court,    Carrboro NC 27510
Angie C. Stewart,    P. O. Box 623,    Buies Creek NC 27506
Cassandra L. Strickland,    103-A Guerin Road,    Holly Springs NC 27540
Paul Strother,    204 Clifton Drive,    Willow Springs NC 27540
Derek Stryker,    4129 Lake Land Dr #308,    Raleigh NC 27613
D'Juan D. Suggs,    123 Fairlane Dr,    Gray LA 70359
Angela P. Tate,    2719 Newsome St,    Raleigh NC 27603
Ezra Taylor,    3217-A Calumet Dr,    Raleigh NC 27610
Laurie Ann Teixeira,    4910 Dana Drive #9-K,    Raleigh NC 27606
Latanya Tinsley,    2725 Big Oak St,    Raleigh NC 27610
Valerie Tisdale,    215 W. Judd St,    Zebulon NC 27597
Matthew J. Todd,    1100 Mockingbird Dr,    Raleigh NC 27615
Dewana J. Tomb,    P. O. Box 416,    Holly Springs NC 27540
Janie Tomlinson,    1304 Armstrong Cir,    Raleigh NC 27610
Jeffrey A. Trendel,    201 Arbordale,    Cary NC 27511
Doug Troskey,    12308 Wharton's Way,    Raleigh NC 27613
Loretta Turcotte,    4609-B La Vista Court,    Raleigh NC 27604
Sara Ann Turcotte,    4609-B La Vista Court,    Raleigh NC 27604
Susie Ann Partin Turner,    Rt 1 Box 310,    Benson NC 27504
Brenda Tyson,    Rt 2 Box 640-9,    Franklinton NC 27525
Velma E. Tyson,    472 Westcliffe Court,    Raleigh NC 27606
Stephanie Underwood,    2717 Oberlin Rd,    Raleigh NC 27608
Stephanie Utley,    101-B Guerin Rd,    Holly Springs NC 27540
Stanley H. Van Etten,    10504 Treadwood Dr,    Raleigh NC 27615
Joaquina Vaquiz,    2905 Redclay Dr. #814,    Raleigh NC 27604
Deanna Wahlers,    216 High Maple Court,    Holly Springs NC 27540
Anita Walker,    3820 Bonneville Ct. #G,    Raleigh NC 27604
Rosella N. Walters,    1045 Irongate Dr,    Apex NC 27502
Robin L. Wardlaw,    3536 #205 Mayfair Dr,    Durham NC 27707
Anna Washburn,    145 Christopher Dr,    Clayton NC 27520
Joannie Washington,    1811 Cantwell Ct,    Raleigh NC 27610
Amanda Skye Watkins,    6301 Perry's Point Dr,    Wendell NC 27591
Ingrid Elizabeth Watson,    366 Wildlife Club Rd,    Clarksville VA 23927
Orlando Watson,    201 Purvis St,    Garner NC 27529
Joseph Wentland,    2729 Monticello Dr,    Winston-Salem NC 27106
Gary L. Williams,    P. O. Box 32198,    Raleigh NC 27622
Lori Ann Williams,    1321 Kendall Dr,    Durham NC 27703
Tonya Adritta Williams,    506-C Hillcrest Dr,    Goldsboro NC 27534
Wanda Natasha Williams,    4709 Old Plank Road #215,    Raleigh NC 27604
Sita Shukura Williamson,    140 Howard Harris Road,    Franklinton NC 27525
Tawanna Willie,    2904 Snowberry Dr,    Raleigh NC 27610
Diana M. Wilson,    325 N. Raleigh Farms Rd,    Youngsville NC 27596
Dorothy Wilson,    8300 Greenhead Ct,    Raleigh NC 27615
Lisa Woolrich,    213 Sandy Run,    Knightdale NC 27545
Lucretia Glass Wooten,    209 Centre Steet,    Tarboro NC 27886
Jared S. Worsley,    2140-E Brentwood Rd,    Raleigh NC 27604
Jie Yan,    6121 Codes Ridge Rd #1602,    Raleigh NC 27612
Dyan S. Yellen,    P. O. Box 956,    Middlesex NC 27557
Shannon K. Zeko,    116 Norwood St,    Fuquay-Varina NC 27526
Alan Zhang,    5900 Timber Creek Lane #705,    Raleigh NC 27612
```

The following entities were served by electronic transmission.
NONE.                                                                          TOTAL: 0

```
***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
Appenzeller Innerrhodische Kantonal Bank,    P.O Box CH-9050 Appenzell Switz
Appenzeller Innerrhodische Kantonal Bank,    P.O. Box CH 9050 Appenzell Switz
Heinrich Auwaerter,    Austrasse 49 FL-9490 LIECH
Heinrich Auwaerter,    Gogaz 82 9496 Balzers LIECH
Bank Julius Baer & Co Ltd.,    BahnhofStrasse 36,    CH-8010 Zurich Switz
Credit Suisse Private Banking,    Credit Suisse Private Banking Zurich
EPP Finanz Aktiengesellschaft,    Schmedgass 6 Fl-9490 Vaduz Liech
Norma Kornfeld,    P. O. Box 307,    Val Marie Saska SON 2
```

000007

```
District/off: 0417-5          User: AR              Page 19 of 19            Date Rcvd: Jan 21, 1999
Case: 98-02675-5-ATS          Form ID: HERB11       Total Served: 1347
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
                LGT Bank in Liechtenstein,   Herrengasse 12,   Vaduz Liech FL-9490
                Lgt Bank in Liechtenstein AG,   Herrengasse 12,   Vaduz Liech FL-9490
                Liechtensteinische Landesbank AG,   P. O. Box 384,   9490 Vaduz Liech
                Mareco Treuhand-Anstalt,   Schlossweg 24,   Balzers FL-9496
                Dr. Raymond Wicki,   Von Graffenried Marktgass-Passage 3 Berne CH-3000
                Mr. Peter Gort,   Von Graffenried Marktgass-Passage 3 Berne CH-3000
                Mr. Hans Rudolph Boner,   Von Graffenried Marktgass-Passage 3 Berne CH-3000
                Richard S. Cortese,   Deputy Commissioner,   Department of Banking, Insurance Securities,
                   & Health Care Administration,   89 Main Street - Drawer 20
        *       Establissement Pour Le Placement Prive,   128 Mount Street London W 1y 5HA England
        *       Pictet & CIE Banquiers,   Baerengasse 10 8010 Zurich Switzerland
        *       Schweizer Verband Der Raiffeisenbankfn,   9000 St. Gallen Vadianstrasse 17 Switzerland
        *       Steven K. Hagen,   710 Steelhead Lane,   Burlington WA 98233
        *       J C Bradford & Co., c/o Jeffrey A. Trendel,   3310 Perimeter Hill Dr,   Nashville TN 37230
        *       Morgan Stanley Dean Witter/James D. Gilchrist,   2501 Blue Ridge Road, Suite 190,   Raleigh NC 27607
        *       Morgan Stanley Dean Witter/James D. Gilchrist,   2501 Blue Ridge Road, Suite 190,   Raleigh NC 27607
        *       Pershing Division of,   Donaldson & Jenrette Securirties,   One Pershing Plaza, 7th Floor,
                   Jersey City NJ 07339
        *       Verwaltungs-Und Privatbank AG, Vaduz,   c/o 12 East 49th St,   New York NY 10017
        *       Verwaltungs-Und Privatbank AG, Vaduz,   c/o 12 East 49th St,   New York NY 10017
        *       Verwaltungs-Und Privatbank AG, Vaduz,   c/o 12 East 49th St,   New York NY 10017
                                                                              TOTALS: 16, * 11
```

I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.

Date: Jan 23, 1999                                Signature:    *Joseph Speetjens*

000007