F I L E D

SEP 27 1999

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

IN RE: )
)
INTERNATIONAL HERITAGE, INC. )       CASE NO. 98-02675-5-ATS
)                CHAPTER 7
)
)
Debtor. )

## FIRST APPLICATION BY CHAPTER 7 TRUSTEE
## FOR INTERIM ALLOWANCE OF COMMISSION AND
## REIMBURSEMENT OF EXPENSES

NOW COMES, Holmes P. Harden ("Applicant") and files this First Interim application

for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof,

shows the following:

1.      This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and

1334 and 11 U.S.C. §§ 327 and 329.

2.      On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy

Code was filed by International Heritage, Inc. (the "Debtor").  On November 25, 1998 this Court

entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.      Applicant has complied with all provisions of the Bankruptcy Code, the

Bankruptcy Rules, and other laws, regulations and administrative orders dealing with the duties

of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise

complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

4.      Applicant has collected $97,079.94 as of the date of this application (The

Securities and Exchange Commission on September 16, 1999 approved the settlement of its

litigation against debtor pending in the United States District Court for the Northern District of Georgia. Applicant therefore anticipates that an additional $600,000 will be paid into the estate on or before October 22, 1999 pursuant to the settlement, the terms of this court's Order Approving Application of Trustee to Enter into Consent to Final Judgment of Permanent Injunction filed June 21, 1999 and the Consent Final Judgment of Permanent Injunction as to Defendants International Heritage, Inc. and International Heritage Incorporated, a Nevada corporation filed or to be filed in the United States District Court for the Northern District of Georgia. The court has also authorized a settlement with Executive Risk Specialty Insurance Company pursuant to which $1,787,500 is to be paid into the estate in the near term.)

5.    Applicant has disbursed $53,381.38 to parties in interest in the case as of the date of this application. Disbursements are itemized on Exhibit A attached hereto.

6.    Applicant and his staff have spent over 892.15 hours in the performance of his duties as trustee from November 25, 1998 through September 21, 1999. Applicant's law firm has expended $11,674.36 in payment of expenses of trustee from November 30, 1998 through August 31, 1999. An accounting of time and expenses is attached hereto as Exhibit B.

7.    Applicant now prays that he be allowed the sum of $6,088.14 as interim trustee's fees, together with reimbursement of expenses in the amount of $11,684.36, which Applicant deems as reasonable for services rendered herein. This calculation is based on the parameters set forth in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the Eastern District of North Carolina.

8.    Applicant believes that this sum is fair and reasonable in this case and should be allowed.

RAL/203814/1                                    2

9.    Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

10.    This is the first Application for compensation and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $6,088.14 and reimbursement of expenses in the amount of $11,674.36 and that the court grant such other and further relief to which it deems him justly entitled.

This the **27** day of September, 1999.

HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
FOR INTERNATIONAL HERITAGE, INC.

Holmes P. Harden
N.C. State Bar No. 9835
3200 Beechleaf Court, Suite 500
Post Office Drawer 19764
Raleigh, North Carolina 27619-9764
Telephone: (919) 981-40000

```
------MATTER DESCRIPTION------*
INTERNATIONAL HERITAGE, INC.

------CLIENT INFORMATION------*
U.S. BANKRUPTCY COURT - EDNC

------CLIENT INFORMATION------*
U.S. BANKRUPTCY COURT - EDNC                    --CLIENT NUMBER--          *------BILLING INSTRUCTIONS------*
                                                BANK7A

                                                         --CLIENT ADDRESS------*          --ORIGINATING--        --BILLING--        --SUPERVISING--
                                                           0117 HHH            0117 HHH           0117 HHH
                                                           H HARDEN            H HARDEN           H HARDEN

------CLIENT ADDRESS------*
CENTURY STATION POST OFFICE BUILDING
300 FAYETTEVILLE STREET MALL, ROOM 209
P.O. BOX 1441                                            *------MATTER ADDRESS------*
RALEIGH, NC  27602                                       UNITED STATES BANKRUPTCY COURT
                                                         EASTERN DISTRICT OF NORTH CAROLINA
------MATTER INFORMATION------*                          CENTURY STATION POST OFFICE BUILDING
                                                         300 FAYETTEVILLE STREET MALL, ROOM 209
PHONE:                                                   POST OFFICE BOX 1441
REFERRED BY:                                             RALEIGH, NC  27602

STATUS:          OP                                      PHONE:
DATE OPENED:     11/30/1998                              CONTACT:  113098
DATE CLOSED:
LAST RATE:       12/04/1998                              TEMPLATE:       ML              MIN FEE:
HELD FEES:                                               TIME FORMAT:    34              MIN COST:
HELD COSTS:                                              COST FORMAT:    3               MIN TOTAL:
AR RET ACCT:                                             INTRST CODE:    0               FEE MARKUP:      *
                                                         INT FREE DAY:                   COST MARKUP:     *
                                                         FIXED COSTS:    N               FIXED FEES:
                                                         ARRANGEMENT:    HR              CURRENCY:        USD
                                                                                         MAXIMUM BILLINGS:

RATE:                1
DEPT:                100
LOCATION:            100
PRACTICE:            100
FEE FREQ:            120
COST FREQ:           R
TRUST RETAIN:        R
```

Business

|              |      | WORKED |        |        | BILLED |        |                                                                                              |
| INV# EX INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 21796 0117 (HHH) | 112396 B | | .50 | 67.50 | .50 | 67.50 | 67.50 BROWSE INTERNET RE IHI. |
| 24927 0534 (JDJ) | 112496 B | | .80 | 40.00 | .80 | 40.00 | 107.50 WORKED ON CONFLICTS CHECK; CONFERENCE WITH MR. HARDEN RE SAME. |
| 25099 0117 (HHH) | 112498 B | | .30 | 40.50 | .30 | 40.50 | 148.00 TELEPHONE CALL FROM MR. JEB JEUTTER RE INFORMATION ABOUT IHI. |
| 25101 0117 (HHH) | 113098 B | | .30 | 40.50 | .30 | 40.50 | 188.50 TELEPHONE CALL FROM MR. DAVID RANII OF NEWS AND OBSERVER. |
| 25105 0117 (HHH) | 113098 B | | 2.00 | 270.00 | 2.00 | 270.00 | 458.50 INSPECT DEBTOR'S PREMISES; WORKED ON COLLECTING HARD DRIVES; TELEPHONE CALL FROM MS. TERRI GARDNER RE STATUS OF CASE AND POSSIBLE SUBSTANTIVE CONSOLIDATION. |
| 25109 0117 (HHH) | 113098 B | | .30 | 40.50 | .30 | 40.50 | 499.00 TELEPHONE CALL FROM MS. MARJORIE LYNCH; TELEPHONE CALL TO MS. MARJORIE LYNCH, RE SEC LITIGATION, CONSOLIDATION, NOTICES. |

| No. | Code | | Date | | Hours | Value | Value | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|---|
| 825111 | 0117 | (HPH) | 113098 | B | .30 | 40.50 | 40.50 | 539.50 | TELEPHONE CALL TO MR. CRAIG ADAMS RE REPRESENTATION IN IHI CASE. |
| 825115 | 0117 | (HPH) | 113098 | B | .50 | 67.50 | 67.50 | 607.00 | TELEPHONE CALL TO MR. LLOYD WHITAKER RE MONITOR STATUS OF CASE AND THINGS TO DO; TELEPHONE CALL TO MS. MONA ELLIS RE SCHEDULING. |
| 824932 | 0534 | (JDJ) | 113098 | B | 2.50 | 125.00 | 125.00 | 732.00 | CONTACT BUBB'S LOCKSMITH; MEETING WITH LOCKSMITH LANDLORD AND MR. HARDEN ON PREMISES. |
| 824766 | 0117 | (HPH) | 120198 | B | .30 | 40.50 | 40.50 | 772.50 | WORKED ON OPENING POST OFFICE BOX AND ESTABLISHING A DIRECT TELEPHONE LINE. |
| 827770 | 0117 | (HPH) | 120198 | B | 5.00 | 675.00 | 675.00 | 1447.50 | MEET WITH TERRI GARDNER, BRENT WOOD, ANNA WASHBURN, JEANNINE MOLICK, JESSE CHANG, RE OPENING DRAWER AND ADDRESS CHANGE. THINGS TO BE DONE; TRAVEL TO POST OFFICE RE |
| 879 | 0117 | (HPH) | 120198 | B | .30 | 40.50 | 40.50 | 1488.00 | TELEPHONE CALL TO MS. TERRI GARDNER RE SUBSTANTIVE CONSOLIDATION, SCHEDULES. |
| 1188 | 0534 | (JDJ) | 120198 | B | 3.60 | 180.00 | 180.00 | 1668.00 | INITIAL MEETING WITH MR. HARDEN, ACCOUNTANTS, BRENT WOOD, ANNA WASHBURN AND TERRI GARDNER RE ASSETS, ETC. |
| 1189 | 0534 | (JDJ) | 120198 | B | 1.00 | 50.00 | 50.00 | 1718.00 | OPEN NEW POST OFFICE DRAWER FOR IHI. |
| 1390 | 0534 | (JDJ) | 120198 | B | 1.00 | 50.00 | 50.00 | 1768.00 | CONFERENCE WITH ANN WEBSTER AND SANDRA GRAY RE SETTING UP OFFICE FOR IHI. |
| 1191 | 0534 | (JDJ) | 120198 | B | 2.00 | 100.00 | 100.00 | 1868.00 | DRAFT LETTERS TO BANKS AND CREDIT CARD COMPANIES RE FORWARDING FUNDS TO TRUSTEE. |
| 1392 | 0534 | (JDJ) | 120198 | B | .80 | 40.00 | 40.00 | 1908.00 | TELEPHONE CONFERENCE WITH MONA ELLIS AND MR. HARDEN RE POSSIBLE NOTICING PROCEDURES. |
| 8645 | 0117 | (HPH) | 120298 | B | .30 | 40.50 | 40.50 | 1948.50 | TELEPHONE CALL FROM MS. MONA ELLIS RE LOGISTICAL ISSUES. |
| 8647 | 0117 | (HPH) | 120298 | B | .20 | 27.00 | 27.00 | 1975.50 | TELEPHONE CALLS FROM MS. TERRI GARDNER RE LOGISTICAL ISSUES; TELEPHONE CALL FROM JENNIFER RE SOFTWARE. |
| 8651 | 0117 | (HPH) | 120298 | B | .50 | 67.50 | 67.50 | 2043.00 | VARIOUS TELEPHONE CALLS FROM CREDITORS. |
| 4 | 0534 | (JDJ) | 120298 | B | 1.00 | 50.00 | 50.00 | 2093.00 | THREE TELEPHONE CALLS TO CORBIN INSURANCE RE POLICIES; CONFERENCE WITH MR. HARDEN RE SAME; TWO TELEPHONE CONFERENCES WITH MR. CORBIN. |
| 1395 | 0534 | (JDJ) | 120298 | B | .80 | 40.00 | 40.00 | 2133.00 | DRAFT LETTER TO CORBIN INSURANCE RE CANCELLATION OF POLICIES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 1393 | 0534 | (JDJ) | 120298 | B | 1.50 | 75.00 | 75.00 | 2208.00 | TELEPHONE CONFERENCE WITH CRAIG ADAMS AND MR. HARDEN RE EMPLOYMENT OF PEOPLE FORMERLY WORKING AT IHI FINANCIAL DATA 1099'S AND W-2'S, ETC. |
| 1396 | 0534 | (JDJ) | 120298 | B | 1.00 | 50.00 | 50.00 | 2258.00 | REVIEWED DOCUMENTS FROM TERRI GARDNER'S OFFICE. |
| 1397 | 0534 | (JDJ) | 120298 | B | 3.00 | 150.00 | 150.00 | 2408.00 | WORKED ON INVENTORY LOG OF DOCUMENTS. |
| 826671 | 0117 | (HPH) | 120398 | B | 2.00 | 270.00 | 270.00 | 2678.00 | MEET WITH BANKRUPTCY ADMINISTRATOR AND DEBTOR'S COUNSEL; CONFERENCE WITH JUDGE SMALL. |
| 826673 | 0117 | (HPH) | 120398 | B | 1.50 | 202.50 | 202.50 | 2880.50 | TELEPHONE CALL FROM MS. PEGGY DEANS RE NOTICE, WEB SITE, ETC.; TELEPHONE CALL FROM NEWS & OBSERVER; TELEPHONE CALL FROM MR. MIKE LAWRENCE RE WEB PAGE. |
| 826676 | 0117 | (HPH) | 120398 | B | .50 | 67.50 | 67.50 | 2948.00 | CONFERENCE CALL WITH MS. TERRI GARDNER, MR. BRENT WOOD, MR. STAN VAN ETTEN, RE INSURANCE |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206                    #19980(21759)   Page 3 (3)

| ID | Code | | Date | | Hrs | Amt | Hrs | Amt | Bal | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 831399 | 0534 | (JDJ) | 120398 | B | 1.00 | 50.00 | 1.00 | 50.00 | 2998.00 | ISSUES; SECTION 341 MEETING, ETC. MEETING WITH ACCOUNTANTS RE FINANCIAL DOCUMENTS FOR IRH. |
| 831400 | 0534 | (JDJ) | 120398 | B | 1.00 | 50.00 | 1.00 | 50.00 | 3048.00 | MEETING WITH ANNA WASHBURN RE DOCUMENTS IN WAREHOUSE AND DOCUMENTS AT INFOSTOR. |
| 831401 | 0534 | (JDJ) | 120398 | B | 1.00 | 50.00 | 1.00 | 50.00 | 3098.00 | REVIEWED MAIL. |
| 831402 | 0534 | (JDJ) | 120398 | B | .50 | 25.00 | .50 | 25.00 | 3123.00 | OPEN NEW BANK ACCOUNT. |
| 828959 | 0117 | (HRH) | 120498 | B | .50 | 67.50 | .50 | 67.50 | 3190.50 | CONFERENCE CALL WITH MS. PEGGY DEANS, MS. MARGIE LYNCH, MS. TERRI GARDNER RE NOTICING ISSUES. |
| 828964 | 0117 | (HRH) | 120498 | B | 1.00 | 135.00 | 1.00 | 135.00 | 3325.50 | TELEPHONE CALLS FROM MR. CRAIG ADAMS, TELEPHONE CALLS TO MR. CRAIG ADAMS, BOTH RE FINANCIAL INFORMATION NEEDED FROM DEBTOR. |
| 828967 | 0117 | (HRH) | 120498 | B | .50 | 67.50 | .50 | 67.50 | 3393.00 | TELEPHONE CALL FROM MS. TERRI GARDNER RE ENGAGING PERSONNEL; TELEPHONE CALL TO MR. ALEX RAVENSCRAFT RE SAME. |
| 831405 | 0534 | (JDJ) | 120498 | B | 5.00 | 250.00 | 5.00 | 250.00 | 3643.00 | WORKED ON OBTAINING 800# AND DIRECT LINE; CONFERENCE WITH MR. HARDEN, SANDRA GRAY RE SAME; SEVERAL CALLS TO AT&T AND SOUTHERN BELL. |
| 831406 | 0534 | (JDJ) | 120498 | B | 1.00 | 50.00 | 1.00 | 50.00 | 3693.00 | OFFICE (ADMIN.) DUTIES. |
| 828970 | 0117 | (HRH) | 120498 | B | 1.20 | 162.00 | 1.20 | 162.00 | 3855.00 | TELEPHONE CALL FROM MS. TERRI GARDNER RE ADMINISTRATIVE ORDER; TELEPHONE CALL FROM ATTORNEY ED MAINSCOTT RE NEW VISION INTERNATIONAL LIBEL CLAIM; REVIEWED ADMINISTRATIVE ORDER. |
| 829033 | 0117 | (HRH) | 120798 | B | .40 | 54.00 | .40 | 54.00 | 3909.00 | TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALL TO MS. ANNA WASHBURN RE AUTOSHIP PROBLEMS; TELEPHONE CALL TO MS. JENNIFER DOHERTY RE COMPUTER ACCESS ISSUES. |
| 829035 | 0117 | (HRH) | 120798 | B | .20 | 27.00 | .20 | 27.00 | 3936.00 | TELEPHONE CALL TO MR. CRAIG ADAMS RE COMPUTER SECURITY OK, GATHERING FINANCIAL INFORMATION FOR W-2'S, TAX RETURNS, 1099'S, ETC . |
| 2 | 0117 | (HRH) | 120798 | B | .10 | 13.50 | .10 | 13.50 | 3949.50 | TELEPHONE CALL FROM JENNIFER DOHERTY RE HOURLY WORK. |
| 842783 | 0117 | (HRH) | 120798 | B | .10 | 13.50 | .10 | 13.50 | 3963.00 | MEET WITH CENTURA REPRESENTATIVE RE CREDIT CARD REFUND. |
| 833564 | 0117 | (HRH) | 120798 | B | .40 | 54.00 | .40 | 54.00 | 4017.00 | TELEPHONE CALLS FROM CREDITORS. |
| 829036 | 0117 | (HRH) | 120898 | B | 1.80 | 243.00 | 1.80 | 243.00 | 4260.00 | WORKED ON VOICE MAIL FOR 1-888 NUMBER AND 4033. |
| 829042 | 0117 | (HRH) | 120898 | B | .20 | 27.00 | .20 | 27.00 | 4287.00 | TELEPHONE CALL TO MR. KEVIN JONES, BOTH RE COMPUTER ISSUES. |
| 829044 | 0117 | (HRH) | 120898 | B | .30 | 40.50 | .30 | 40.50 | 4327.50 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE COMPUTER SECURITY. |
| 829045 | 0117 | (HRH) | 120898 | B | .30 | 40.50 | .30 | 40.50 | 4368.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE COMPUTER SECURITY. |
| 831409 | 0534 | (JDJ) | 120898 | B | 1.80 | 90.00 | 1.80 | 90.00 | 4458.00 | WORKED ON OBTAINING 888#; TELEPHONE CALL TO SOUTHERN BELL AND AT&T; CONFERENCE WITH MR. HARDEN AND MS. GRAY RE SAME. |
| 831410 | 0534 | (JDJ) | 120898 | B | 2.80 | 140.00 | 2.80 | 140.00 | 4598.00 | WORKED ON REVIEWING MAIL AND RETURNING TELEPHONE CALLS. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)   BANK7A-206   #19980(21759)   Page 4 (4)

| ID | Code | Init | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 829075 | 0117 | (HPH) | 120598 | B | .30 | 40.50 | .30 | 40.50 | 4638.50 | TELEPHONE CALLS FROM CREDITORS. |
| 803567 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .20 | 27.00 | 4665.50 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE POSSIBLE ASSETS. |
| 843568 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .20 | 27.00 | 4692.50 | REVIEWED AND REVISION OF MOTION AND ORDER TO HIRE ACCOUNTANT. |
| 843576 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .20 | 27.00 | 4719.50 | CHECK WEB PAGE. |
| 831414 | 0534 | (JDJ) | 120598 | B | 3.90 | 195.00 | 3.90 | 195.00 | 4914.50 | REVIEW MAIL; RETURN CALLS; CHECK MESSAGES. |
| 831415 | 0534 | (JDJ) | 120598 | B | .60 | 30.00 | .60 | 30.00 | 4944.50 | WORKED ON APPLICATION TO EMPLOY ACCOUNTANT AND ORDER. |
| 829105 | 0117 | (HPH) | 121098 | B | 4.00 | 540.00 | 4.00 | 540.00 | 5484.50 | TELEPHONE CALL TO INSURANCE AGENT, INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE THINGS TO DO; RESPOND TO MONTANA SECURITIES DEPARTMENT RE LEGAL ACTION ON JANUARY 11; REVIEWED SEC BOND; TELEPHONE CALL TO MR. RICHARD CORBIN; TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALL FROM MR. JEFF MAUSKI RE INVENTORY STORED AT PRINTING PLUS; CONFERENCE CALL WITH MR. MAJUSKI AND MR. CHARLES WILLIAMS. |
| 829115 | 0117 | (HPH) | 121098 | B | .30 | 40.50 | .30 | 40.50 | 5525.00 | TELEPHONE CALLS FROM MR. CRAIG ADAMS RE FINANCIAL RECORDS REVIEW, SAFETY OF COMPUTER INFORMATION; REVISION OF MONTANA LETTER. |
| 829138 | 0117 | (HPH) | 121098 | B | 4.00 | 540.00 | 4.00 | 540.00 | 6065.00 | ATTEND TRUSTEE MEETING IN WILSON. |
| 829139 | 0117 | (HPH) | 121098 | B | .70 | 94.50 | .70 | 94.50 | 6159.50 | TELEPHONE CALL TO MR. ALEX RAVENSCRAFT RE COMPUTER INFORMATION BACK UP; TELEPHONE CALL FROM MR. RAVENSCRAFT TO BE SURE THAT COMPUTER BACKED UP; REVIEWED DOHERTY AND RAVENSCRAFT TIME SHEETS AND CUT CHECKS. |
| 832265 | 0534 | (JDJ) | 121198 | B | 3.00 | 150.00 | 3.00 | 150.00 | 6309.50 | REVIEW MAIL; CHECK VOICE MAIL, RETURN CALLS. |
| 832266 | 0534 | (JDJ) | 121198 | B | .75 | 37.50 | .80 | 40.00 | 6349.50 | TELEPHONE CONFERENCE WITH CRAIG ADAMS RE FINANCIAL INFORMATION ON CASE AND DATA NEEDED FOR SEC. |
| ...8 | 0534 | (JDJ) | 121298 | B | 1.00 | 50.00 | 1.00 | 50.00 | 6399.50 | CHECK VOICE MESSAGES ON 981-4033 AND 888 NUMBERS. |
| 829150 | 0117 | (HPH) | 121498 | B | .30 | 40.50 | .30 | 40.50 | 6440.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE BACKUP OF COMPUTER AT IHI. |
| 820691 | 0117 | (HPH) | 121498 | B | .30 | 40.50 | .30 | 40.50 | 6480.50 | TELEPHONE CALL FROM MS. SHANNA STATON RE MEETING WITH MONA ELLIS RE CREDITORS AND POSSIBLE AUCTION. |
| 831299 | 0534 | (HPH) | 121498 | B | 1.00 | 50.00 | 1.00 | 50.00 | 6530.50 | MEETING WITH MONA ELLIS RE CREDITORS AND NOTIFICATION PER JUDGE SMALL'S ORDER. |
| 842300 | 0534 | (JDJ) | 121498 | B | 7.00 | 350.00 | 7.00 | 350.00 | 6880.50 | REVIEW MAIL; ANWER TELEPHONE AND RETURN CALLS. |
| 840955 | 0117 | (HPH) | 121598 | B | .65 | 87.75 | .90 | 121.50 | 7002.00 | TELEPHONE CALLS FROM CREDITORS. |
| 841200 | 0117 | (HPH) | 121598 | B | .50 | 67.50 | .50 | 67.50 | 7069.50 | TELEPHONE CALLS FROM MR. CRAIG ADAMS RE COMPUTER ISSUES; TELEPHONE CALL TO MR. ALEX RAVENSCRAFT, TELEPHONE CALL TO MR. RAVENSCRAFT RE BACKUP OF COMPUTER. |
| 831213 | 0117 | (HPH) | 121598 | B | 1.50 | 202.50 | 1.50 | 202.50 | 7272.00 | TELEPHONE CALLS FROM CREDITORS; REVIEWED MAIL; TELEPHONE CALLS FROM MS. PEGGY DEANS; TELEPHONE |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206                #19980(21759)   Page 5 (5)

| ID | Code | Init | Date | Typ | Hrs | Amount | Hrs | Amount | Cum | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1215 | 0117 | (HHH) | 121598 | B | .80 | 108.00 | .80 | 108.00 | 7380.00 | CALL TO MS. PEGGY DEANS. TELEPHONE CALL TO MS. TERRI GARDNER RE SCHEDULES AND COMPUTERS; TELEPHONE CALL TO MR. BRENT WOOD RE STAN VAN ETTEN; TELEPHONE CALL TO MR. ALEX RAVENSCRAFT; TELEPHONE CALL TO MR. STAN VAN ETTEN RE ASSURANCES THAT ALL THE COMPUTER CONTENTS HAVE BEEN GIVEN TO CRAIG ADAMS, ASSURANCES THAT MAYFLOWER NOT PRACTICAL TO PRINT HARD COPIES - OVER ONE MILLION PAGES -, ANNA WASHBURN AND MIKE RUSSO WERE PRESENT; RUSSO IS A COMPUTER PERSON; REASSURANCES THAT NO INFORMATION IS LOST OR DESTROYED AND DISCUSSION RE CREDIT CARD CHARGEBACKS AND ED HARVEY. |
| 1221 | 0117 | (HHH) | 121698 | B | .50 | 67.50 | .50 | 67.50 | 7760.00 | REVIEW MAIL; ANSWER CREDITOR QUESTIONS. |
| 1236 | 0117 | (HHH) | 121698 | B | .50 | 67.50 | .50 | 67.50 | 7847.50 | WORKED ON PENDING COMPUTER MOVE; TELEPHONE CALL FROM MS. PEGGY DEANS RE VIDEO LINK AND STATUS. |
| 1283 | 0117 | (HHH) | 121698 | B | 1.00 | 135.00 | 1.00 | 135.00 | 7915.00 | TELEPHONE CALL FROM NATIONSBANK RE FUNDS ALREADY GIVEN TO MR. BRENT WOOD; TELEPHONE CALL FROM MR. BRENT WOOD RE NORH CAROLINA TAX ASSESSMENT ISSUE; TELEPHONE CALL FROM POTENTIAL BUYERS OF ASSETS. |
| 02302 | 0534 | (JDJ) | 121698 | B | 9.00 | 450.00 | 9.00 | 450.00 | 8365.00 | REVIEWED MAIL; ANSWER CREDITOR QUESTIONS. |
| 02305 | 0534 | (JDJ) | 121798 | B | .50 | 25.00 | .50 | 25.00 | 8390.00 | FILE AND SERVE APPLICATION TO EMPLOY ACCOUNTANT. |
| 1295 | 0534 | (JDJ) | 122198 | B | 5.00 | 250.00 | 5.00 | 250.00 | 8640.00 | REVIEWED MAIL; ANSWER CREDITOR QUESTIONS. |
| ...6 | 0534 | | 121898 | B | 1.00 | 135.00 | 1.00 | 135.00 | 8775.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE SERVER BACKUP NOW IN PROCESS; CONFIRMATION THAT EVERYTHING ON COMPUTERS HAS BEEN BACKED UP WITH NO INFORMATION MISSING; TELEPHONE CALL FROM MR. BRENT WOOD RE RETURN OF PERSONAL COMPUTER AND BOND AT WAKE COUNTY CLERK'S OFFICE; TELEPHONE CALLS FROM CREDITORS. |
| 1298 | 0117 | (HHH) | 122198 | B | 5.00 | 250.00 | 5.00 | 250.00 | 9025.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM CREDITORS RE QUESTIONS REGARDING CASE. |
| 1300 | 0117 | (HHH) | 122198 | B | 2.30 | 310.50 | 2.30 | 310.50 | 9335.50 | CORRESPONDENCE FROM MR. BRENT WOOD; REVIEWED UNIQUE OPPORTUNITY PLEADINGS RE RECOVERY OF BOND; TELEPHONE CALL FROM MS. TERRI GARDNER; WORKED ON MOTION TO APPROVE SETTLEMENT WITH SEC. |
| 42794 | 0117 | (HHH) | 122198 | B | .90 | 121.50 | .90 | 121.50 | 9457.00 | TELEPHONE CALL TO MR. JEFF CASTELLO RE VIDEO HOOKUP TO COURTROOM; WORKED ON SETTLEMENT MOTION; TELEPHONE CALLS FROM CREDITORS. |
| 13726 | 0117 | (HHH) | 122198 | B | .50 | 67.50 | .50 | 67.50 | 9524.50 | TELEPHONE CALL FROM MS. WAYBURN MILLS. |
| 831312 | 0117 | (HHH) | 122298 | B | 1.50 | 202.50 | 1.50 | 202.50 | 9727.00 | TELEPHONE CALL FROM MS. WAYBURN MILLS; REVIEWED SCHEDULES. |
| | 0117 | (HHH) | | B | 1.80 | 243.00 | 1.80 | 243.00 | 9970.00 | TELEPHONE CALLS FROM CREDITORS. |
| | 0117 | (HHH) | | B | .30 | 40.50 | .30 | 40.50 | 10010.50 | TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALL TO MR. JEFF COSTILLO RE VIDEO HOOKUP. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK/A-206) BANK/A-206                 #19980(21759)      Page 6 (6)

| ID | Code | Init | Ref | B | Hrs | Amount | Hrs | Amount | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 831327 | 0117 | (HPH) | 122298 | B | .50 | 67.50 | .50 | 67.50 | 10078.00 | TELEPHONE CALL TO VIDEO COMPANY; TELEPHONE CALL TO JEFF ELMORE RE CABLE; TELEPHONE CALL TO MR. CRAIG ADAMS RE TRANSFER OF DATA. |
| 831336 | 0117 | (HPH) | 122298 | B | 2.00 | 270.00 | 2.00 | 270.00 | 10348.00 | PREPARE FOR 341 MEETING. |
| 832744 | 0117 | (HPH) | 123398 | B | .30 | 40.50 | .30 | 40.50 | 10388.50 | TELEPHONE CALLS TO CREDITORS. |
| 832747 | 0117 | (HPH) | 123398 | B | 3.00 | 405.00 | 3.00 | 405.00 | 10793.50 | REVIEWED DEBTOR'S SCHEDULES AND PREPARE FOR 341 MEETINGS. |
| 832751 | 0117 | (HPH) | 122898 | B | 2.30 | 310.50 | 2.30 | 310.50 | 11104.00 | TELEPHONE CALLS FROM MR. CRAIG ADAMS RE 341 MEETING; REVIEWED SCHEDULES; PREPARE FOR 341 MEETING. |
| 832759 | 0117 | (HPH) | 122898 | B | .80 | 108.00 | .80 | 108.00 | 11212.00 | TELEPHONE CALL TO MS. MARJORIE LYNCH RE 341 MEETING; REVIEWED INTERNATIONAL HERITAGE INCORPORATED SCHEDULES. |
| 827769 | 0117 | (HPH) | 122898 | B | 1.00 | 135.00 | 1.00 | 135.00 | 11347.00 | PREPARE FOR 341 MEETINGS. |
| 824247 | 0534 | (JDJ) | 122898 | B | 1.00 | 50.00 | 1.00 | 50.00 | 11397.00 | PREPARE FOR 341 MEETING; CONFERENCE WITH MR. HARDEN RE QUESTIONS. |
| 824249 | 0534 | (JDJ) | 122898 | B | .20 | 10.00 | .20 | 10.00 | 11407.00 | PREPARE CALENDAR FOR IHI CASES AND INSTRUCTIONS. |
| 834250 | 0534 | (JDJ) | 122898 | B | 5.50 | 275.00 | 5.50 | 275.00 | 11682.00 | RESPOND TO IHI CREDITORS. |
| 827782 | 0117 | (HPH) | 122998 | B | 3.90 | 526.50 | 3.90 | 526.50 | 12208.50 | WORKED ON APPLICATION TO EMPLOY ATTORNEY FOR TRUSTEE; REVIEWED SCHEDULES RE 341 MEETING; TELEPHONE CALLS FROM CREDITORS. |
| 827789 | 0117 | (HPH) | 122998 | B | 3.00 | 405.00 | 3.00 | 405.00 | 12613.50 | MEET WITH MR. CRAIG ADAMS RE PREPARATION FOR 341 MEETING; PREPARE FOR 341 MEETING; TELEPHONE CALL FROM MS. TERRI GARDNER RE 341 MEETING; TELEPHONE CALL TO MS. TERRI GARDNER RE 341 MEETING. |
| 834252 | 0534 | (JDJ) | 122998 | B | 4.00 | 200.00 | 4.00 | 200.00 | 12813.50 | WORKED ON CREATING E-MAIL GROUP FOR IHI. |
| 834253 | 0534 | (JDJ) | 122998 | B | 3.00 | 150.00 | 3.00 | 150.00 | 12963.50 | RESPOND TO CREDITORS OF IHI; REVIEW MAIL. |
| 834258 | 0117 | (HPH) | 123098 | B | 4.80 | 648.00 | 4.80 | 648.00 | 13611.50 | ATTEND 341 MEETINGS. |
| 834255 | 0534 | (JDJ) | 123098 | B | 5.00 | 250.00 | 5.00 | 250.00 | 13861.50 | ATTEND 341 MEETING. |
| 834257 | 0534 | (JDJ) | 123098 | B | .30 | 15.00 | .30 | 15.00 | 13876.50 | TWO TELEPHONE CONFERENCES WITH TERRI GARDNER'S OFFICE RE RETURNED MAIL. |
| 834258 | 0534 | (JDJ) | 123098 | B | 1.00 | 50.00 | 1.00 | 50.00 | 13926.50 | RESPOND TO CREDITORS. |
| 834259 | 0534 | (JDJ) | 123198 | B | 3.00 | 150.00 | 3.00 | 150.00 | 14076.50 | WORKED ON SETTING UP E-MAIL GROUP FOR NOTICING PURPOSES. |
| 834260 | 0534 | (JDJ) | 123198 | B | 2.00 | 100.00 | 2.00 | 100.00 | 14176.50 | RESPOND TO CREDITORS. |
| 834263 | 0534 | (JDJ) | 123198 | B | .30 | 15.00 | .30 | 15.00 | 14191.50 | TELEPHONE CONFERENCE WITH TERRI GARDNER'S OFFICE RE RETURNED MAIL. |
| 834264 | 0534 | (JDJ) | 123198 | B | 2.00 | 100.00 | 2.00 | 100.00 | 14291.50 | RESPOND TO CREDITOR INQUIRIES. |
| 876915 | 0117 | (HPH) | 010499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 14335.00 | TELEPHONE CALLS FROM DAVID RANII OF NEWS AND OBSERVER. |
| 900283 | 0117 | (HPH) | 010499 | B | .30 | 43.50 | .30 | 43.50 | 14378.50 | TELEPHONE CALL TO MR. REX THOMAS RE VALUE OF |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980 (21759)   Page 7 (7)

| Index | Code | Init | Date | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 835952 | 0363 0117 | (HPH) | 010499 B | .20 | 29.00 | .20 | 29.00 | 14407.50 | LEASE ON GLENWOOD. TELEPHONE CALL FROM MR. REX THOMAS RE LEASE RATES ON GLENWOOD, ETC., ALL RE POSSIBLE ASSUMPTION AND ASSIGNMENT. |
| 835953 | 0534 | (JDJ) | 010499 B | 1.00 | 65.00 | 1.00 | 65.00 | 14472.50 | WORKED ON SENDING NOTICES TO CREDITORS BY E-MAIL. |
| 835954 | 0534 | (JDJ) | 010499 B | 1.00 | 65.00 | 1.00 | 65.00 | 14537.50 | WORKED ON APPLICATION TO EMPLOY NICHOLS AND CRAMPTON AS ATTORNEY SPECIALLY. |
| 835955 | 0534 | (JDJ) | 010499 B | .30 | 19.50 | .30 | 19.50 | 14602.50 | WORKED ON APPLICATION AND ORDER TO EMPLOY ATTORNEY SPECIALLY HOWARD FROMS STALLINGS & HUTSON. |
| 835956 | 0534 | (JDJ) | 010499 B | 3.00 | 195.00 | 3.00 | 195.00 | 14622.00 | PAYMENT OF TELEPHONE BILLS AND TEMP SERVICE CHECKS. |
| 835957 | 0534 | (JDJ) | 010499 B | .40 | 26.00 | .40 | 26.00 | 14817.00 | REVIEWED MAIL; DRAFT 15 WRITTEN RESPONSES TO CREDITORS. |
| 835958 | 0534 | (JDJ) | 010499 B | .60 | 39.00 | .60 | 39.00 | 14843.00 | TELEPHONE CONFERENCE WITH MONA ELLIS RE RETURNED NOTICES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 835959 | 0534 | (JDJ) | 010599 B | 1.00 | 65.00 | 1.00 | 65.00 | 14882.00 | PREPARE MINUTES AND ORDER TRANSCRIPTION OF TAPES FROM 341 MEETING. |
| 835960 | 0534 | (JDJ) | 010599 B | 2.00 | 130.00 | 2.00 | 130.00 | 15027.00 | MEET WITH MR. BRENT WOOD RE CONSENT ORDER; ATTEND HEARING ON TRO. |
| 835966 | 0117 | (HPH) | 010599 B | 1.00 | 65.00 | 1.00 | 65.00 | 15092.00 | E-MAIL RESPONSES TO E-MAIL RECIPIENTS NOT ABLE TO VIEW DOCUMENT. |
| 835967 | 0534 | (JDJ) | 010599 B | 2.00 | 130.00 | 2.00 | 130.00 | 15222.00 | WORKED ON SETTING UP E-MAIL AND REVISIONS TO ADDRESSES. |
| 835968 | 0534 | (JDJ) | 010599 B | .80 | 52.00 | .80 | 52.00 | 15274.00 | TELEPHONE CALL FROM CHARLES WILLIAMS RE ITEMS LOCATED IN WAREHOUSE AND SETTING UP PUBLIC AUCTION; CONFERENCE WITH MR. HARDEN RE AUCTION DATE 2/6/99. |
| 835969 | 0534 | (JDJ) | 010599 B | 3.00 | 195.00 | 3.00 | 195.00 | 15469.00 | WORKED ON REQUESTS FOR NOTICES BY E-MAIL LIST. |
| 835985 | 0534 | (JDJ) | 010599 B | 2.00 | 130.00 | 2.00 | 130.00 | 15599.00 | DRAFT LETTERS TO CREDITORS REQUESTING INFORMATION. |
| 835980 | 0534 | (JDJ) | 010599 B | .30 | 43.50 | .30 | 43.50 | 15642.50 | TELEPHONE CALL FROM MS. ANNA WASHBURN RE AMENDMENTS OF SCHEDULES. |
| 835746.50 | 0534 | (JDJ) | 010699 B | .60 | 39.00 | .60 | 39.00 | 15681.50 | WORKED ON NOTICE OF PUBLIC SALE; CONFERENCE WITH MR. CHARLES WILLIAMS. |
| 835941.50 | 0534 | (JDJ) | 010699 B | 1.00 | 65.00 | 1.00 | 65.00 | 15746.50 | REVIEWED MAIL AND PROOFS OF CLAIM. |
| 835985.00 | 0534 | (JDJ) | 010799 B | 3.00 | 195.00 | 3.00 | 195.00 | 15941.50 | OPEN MAIL AND REVIEW REQUESTS FOR NOTICING AND FORWARD PROOFS OF CLAIM TO BANKRUPTCY COURT. |
| 835986 | 0117 | (HPH) | 010899 B | .30 | 43.50 | .30 | 43.50 | 15985.00 | TELEPHONE CALLS FROM MR. CRAIG ADAMS; TELEPHONE CALL TO MR. CRAIG ADAMS, BOTH RE PROBLEMS WITH W-2'S. |
| 835995 | 0117 | (HPH) | 010899 B | .30 | 43.50 | .30 | 43.50 | 16028.50 | REVIEW RAVENSCRAFT'S PAY REQUEST; TELEPHONE CALL TO MR. CRAIG ADAMS RE COMPUTER WORK BEING DONE BY HIM. |
| 835996 | 0117 | (HPH) | 010899 B | .30 | 43.50 | .30 | 43.50 | 16072.00 | TELEPHONE CALL TO MS. JENNIFER DOHERTY RE COMPUTER INFORMATION REQUESTS. |
| 835986 | 0534 | (JDJ) | 010899 B | 1.60 | 104.00 | 1.60 | 104.00 | 16176.00 | CHECK VOICE MAIL AND RETURN CALLS TO CREDITORS. |
| 835987 | 0534 | (JDJ) | 010899 B | .60 | 39.00 | .60 | 39.00 | 16215.00 | RETURN E-MAIL MESSAGES. |

Case 98-02675-5-DMW   Doc 205   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 11 of 54

| ID | Code | Atty | Date | Hrs | Amount | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 005989 | 0534 | (JDJ) | 010899 B | 2.20 | 143.00 | 2.20 | 143.00 | 16358.00 MEETING WITH JENNIFER DOUGHTY RE CHECKS RECEIVED FROM CREDITORS AND POSSIBILITY OF DEPOSITION CHECKS; COMPUTER CHECK FOR NO SHIPMENT OF GOODS PURCHASED; CONFERENCE WITH MR. HARDEN RE SAME. |
| 035993 | 0534 | (JDJ) | 011099 B | .70 | 45.50 | .70 | 45.50 | 16403.50 CHECK MESSAGES FROM CREDITORS. |
| 037003 | 0117 | (HPH) | 011099 B | .30 | 43.50 | .30 | 43.50 | 16447.00 REVIEW MS. JENNIFER DOHERTY'S HOURS; TELEPHONE CALL FROM MS. TERRI GARDNER RE AMENDMENT. |
| 037005 | 0117 | (HPH) | 011099 B | .80 | 116.00 | .80 | 116.00 | 16563.00 REVIEWED PRINTING PLUS APPLICATIONS FOR RENT; DICTATED RESPONSE OF BANKRUPTCY ADMINISTRATOR TO MOTION TO HIRE COUNSEL. |
| 037009 | 0117 | (HPH) | 011199 B | .50 | 72.50 | .50 | 72.50 | 16635.50 CORRESPONDENCE FROM POTENTIAL PURCHASER OF ASSETS (OXYFRESH); TELEPHONE CALL TO DR. ROLF ELLISON. |
| 031682 | 0534 | (JDJ) | 011199 B | .70 | 45.50 | .70 | 45.50 | 16681.00 CHECK MESSAGE AND E-MAIL MESSAGES FROM CREDITORS. |
| 031687 | 0534 | (JDJ) | 011199 B | .50 | 32.50 | .50 | 32.50 | 16713.50 RETURN CALLS TO CREDITORS. |
| 031688 | 0534 | (JDJ) | 011199 B | .20 | 13.00 | .20 | 13.00 | 16726.50 TELEPHONE CALL TO SMITH DENAM; HAND DELIVERY OF NOTICES FOR EMPLOYEES. |
| 031691 | 0534 | (JDJ) | 011199 B | .20 | 13.00 | .20 | 13.00 | 16739.50 PREPARE PAYROLL CHECKS FOR DOUGHTY & RAVENSCROFT. |
| 031695 | 0534 | (JDJ) | 011199 B | 2.50 | 162.50 | 2.50 | 162.50 | 16902.00 OPEN BOXES FROM UPS. |
| 031698 | 0534 | (JDJ) | 011199 B | 4.00 | 260.00 | 4.00 | 260.00 | 17162.00 OPEN MAIL. |
| 031701 | 0534 | (JDJ) | 011199 B | 1.00 | 65.00 | 1.00 | 65.00 | 17227.00 WORKED ON E-MAIL LIST. |
| 031704 | 0534 | (JDJ) | 011199 B | 2.50 | 162.50 | 2.50 | 162.50 | 17389.00 WORKED ON RESPONSES TO CREDITORS. |
| 037013 | 0117 | (HPH) | 011299 B | .50 | 72.50 | .50 | 72.50 | 17462.00 TELEPHONE CALL FROM MR. ROLF ELLISON RE SALE OF PERSONAL PROPERTY; WORKED ON DETERMINING VALUE OF COPIERS. |
| 031706 | 0117 | (HPH) | 011299 B | .50 | 72.50 | .50 | 72.50 | 17534.50 TELEPHONE CALLS FROM CREDITORS. |
| 031707 | 0117 | (HPH) | 011299 B | .30 | 43.50 | .30 | 43.50 | 17578.00 REVIEWED JENNIFER DOHERTY'S INFORMATION SUMMARY FOR SEC. |
| 039221 | 0221 | (DAB) | 011299 B | 1.00 | 210.00 | 1.00 | 210.00 | 17788.00 REVIEW DIRECTORS & OFFICERS INSURANCE POLICY; MEMORANDUM TO MR. HARDEN REGARDING DIRECTORS & OFFICERS INSURANCE POLICY. |
| 031711 | 0534 | (JDJ) | 011399 B | 6.50 | 422.50 | 6.50 | 422.50 | 18210.50 OPEN MAIL; CHECK MESSAGES RESPOND TO CREDITORS. |
| 019241 | 0221 | (DAB) | 011399 B | .20 | 42.00 | .20 | 42.00 | 18252.50 TELEPHONE CALL TO MR. HARDEN; TELEPHONE CALL FROM MR. HARDEN REGARDING DIRECTORS & OFFICERS INSURANCE POLICY. |
| 031716 | 0534 | (JDJ) | 011399 B | 3.00 | 195.00 | 3.00 | 195.00 | 18447.50 WORKED ON NOTICE CREDITORS OF SALE AND E-MAIL LIST. |
| 031717 | 0534 | (JDJ) | 011399 B | 2.00 | 130.00 | 2.00 | 130.00 | 18577.50 WORKED ON 341 PREPARATION. |
| 031718 | 0534 | (JDJ) | 011399 B | 4.00 | 260.00 | 4.00 | 260.00 | 18837.50 OPEN MAIL. |
| 037882 | 0117 | (HPH) | 011499 B | .30 | 43.50 | .30 | 43.50 | 18881.00 TELEPHONE CALL FROM MR. CRAIG ADAMS RE W-2'S. |

Case 98-02675-5-DMW   Doc 205   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 12 of 54

| ID | Code | (Init) | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 837888 | 0117 | (HPH) | 011499 | B | .30 | 43.50 | .30 | 43.50 | 18924.50 | TELEPHONE CALL TO MS. MARGIE LYNCH; TELEPHONE CALL FROM MR. CRAIG ADAMS RE LOGISTICAL ISSUES; TELEPHONE CALL TO MS. JENNIFER DOHERTY RE 1099'S. |
| 837894 | 0117 | (HPH) | 011499 | B | .50 | 72.50 | .50 | 72.50 | 18997.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE GREAT PLAINS SOFTWARE ACCOUNTING SYSTEM, 1099'S. FINANCIAL ANALYSIS. |
| 899253 | 0221 | (DAB) | 011499 | B | .25 | 52.50 | .25 | 52.50 | 19049.50 | TELEPHONE CALL FROM MR. HARDEN REGARDING DIRECTORS AND OFFICERS INSURANCE POLICY. |
| 821722 | 0534 | (JDJ) | 011499 | B | .80 | 52.00 | .80 | 52.00 | 19101.50 | WORKED ON APPLICATIONS TO EMPLOY GREG CRAMPTON. |
| 821724 | 0534 | (JDJ) | 011499 | B | .80 | 52.00 | .80 | 52.00 | 19153.50 | WORKED ON APPLICATION TO EMPLOY HUNTER WYCHE. |
| ...0 | 0534 | (JDJ) | 011499 | B | 3.00 | 195.00 | 3.00 | 195.00 | 19348.50 | RESPOND TO CREDITORS. |
| 831731 | 0534 | (JDJ) | 011499 | B | 2.50 | 162.50 | 2.50 | 162.50 | 19511.00 | OPEN MAIL. |
| 838912 | 0117 | (HPH) | 011599 | B | .50 | 72.50 | .50 | 72.50 | 19583.50 | TELEPHONE CALLS FROM CREDITORS. |
| 838915 | 0117 | (HPH) | 011599 | B | .30 | 43.50 | .30 | 43.50 | 19627.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE GENERAL LEDGER; TELEPHONE CALL TO MR. CRAIG ADAMS RE FINANCIAL DATA NEEDED. |
| 838981 | 0117 | (HPH) | 011599 | B | .30 | 43.50 | .30 | 43.50 | 19670.50 | TELEPHONE CALL FROM MR. CHRIS REED, TELEPHONE CALL TO MR. CHRIS REED RE PURCHASING PHOTOS. |
| ...83 | 0117 | (HPH) | 011599 | B | .50 | 72.50 | .50 | 72.50 | 19743.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE AMENDMENTS; TELEPHONE CALL TO MR. STAN VAN ETTEN RE SAME; TELEPHONE CALL TO MS. ANNA WASHBURN RE SAME; TELEPHONE CALL TO MR. STAN VAN ETTEN RE SALE OF LIST. |
| 838988 | 0117 | (HPH) | 011599 | B | .30 | 43.50 | .30 | 43.50 | 19786.50 | TELEPHONE CALL FROM MR. HENRY BRUCHARD RE POSSIBLE PURCHASE OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. BRUCHARD RE SAME. |
| 838995 | 0117 | (HPH) | 011899 | B | .80 | 116.00 | .80 | 116.00 | 19902.50 | REVIEWED SCHEDULES RE CLAIMS OF IHI; WORKED ON HIRING ATTORNEYS. |
| 839004 | 0117 | (HPH) | 011899 | B | 1.00 | 145.00 | 1.00 | 145.00 | 20047.50 | WORKED ON MARKETING COMPUTER AND DATA BASE, REPRESENTATIVE LIST. |
| 839006 | 0117 | (HPH) | 011899 | B | .30 | 43.50 | .30 | 43.50 | 20091.00 | TELEPHONE CALL FROM MR. HUNTER WYCHE RE CONFLICT REPRESENTING TRUSTEE AGAINST EXECUTIVE RISK. |
| 839007 | 0117 | (HPH) | 011899 | B | .50 | 72.50 | .50 | 72.50 | 20163.50 | TELEPHONE CALL TO MR. JIM ROBERTS RE REPRESENTATION OF THE ESTATE IN EXECUTIVE RISK DECLARATORY JUDGMENT, TIG INSURANCE CLAIM, 2021 SOFTWARE CLAIM. |
| 839009 | 0117 | (HPH) | 011899 | B | .30 | 43.50 | .30 | 43.50 | 20207.00 | TELEPHONE CALL FROM MR. ALEX RAVENSCRAFT RE COMPLETION OF 1099 PROJECT AND FINANCIAL RECORDS NEEDED FROM INFOSTAR. |
| 839011 | 0117 | (HPH) | 011899 | B | .30 | 43.50 | .30 | 43.50 | 20250.50 | WORKED ON LETTER TO DIRECT MARKETING COMPANIES RE SALE OF ASSETS AND SOLICITATION TO MAKE OFFERS. |
| 841735 | 0534 | (JDJ) | 011899 | B | 1.40 | 91.00 | 1.40 | 91.00 | 20341.50 | WORKED ON E-MAIL LIST WITH SHERRIE. |
| 841737 | 0534 | (JDJ) | 011899 | B | 4.00 | 260.00 | 4.00 | 260.00 | 20601.50 | OPEN MAIL. |
| 839352 | 0117 | (HPH) | 011999 | B | .50 | 72.50 | .50 | 72.50 | 20674.00 | CONFERENCE CALL WITH MR. BRENT WOOD AND JAR RE EXECUTIVE RISK AND 2021 SOFTWARE. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206        #19980 (21759)     Page 10 (10)

| ID | Code | Init | Date | T | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 39355 | 0117 | (HPH) | 011999 | B | .80 | 116.00 | 116.00 | 20790.00 | TELEPHONE CALLS FROM CREDITORS. |
| 41745 | 0534 | (JDJ) | 011999 | B | .50 | 32.50 | 32.50 | 20822.50 | TELEPHONE CONFERENCE WITH JESSIE CHANG RE 1099'S; TELEPHONE CONFERENCE WITH CRAIG ADAMS RE SAME. |
| 41751 | 0117 | (HPH) | 011999 | B | .50 | 32.50 | 32.50 | 20855.00 | TELEPHONE CONFERENCE WITH MONA, PEGGY AND MAYBURN RE NEW PROCEDURES. |
| 41756 | 0534 | (JDJ) | 011999 | B | 5.50 | 357.50 | 357.50 | 21212.50 | CHECK MESSAGES; RESPOND TO CREDITORS; OPEN MAIL. |
| 41021 | 0117 | (HPH) | 012099 | B | .50 | 72.50 | 72.50 | 21285.00 | REVISION OF PROPOSED ORDER EMPLOYING COUNSEL. |
| 41015 | 0117 | (HPH) | 012099 | B | .30 | 43.50 | 43.50 | 21328.50 | ATTEND HEARING ON MOTION TO HIRE COUNSEL. |
| 41028 | 0117 | (HPH) | 012099 | B | .30 | 43.50 | 43.50 | 21372.00 | REVISION OF NUNC PRO TUNC ORDER RE HIRING COUNSEL FOR TRUSTEE. |
| 41033 | 0117 | (HPH) | 012099 | B | .50 | 72.50 | 72.50 | 21444.50 | TELEPHONE CALL FROM MS. JANET PINELLI RE EFFORT TO STOP SALE OF SOURCE CODE. |
| 41044 | 0117 | (HPH) | 012099 | B | .20 | 29.00 | 29.00 | 21473.50 | TELEPHONE CALL TO CHARGE BACK SUPERVISOR AT HOMHOLDT BANK RE SETOFFS. |
| 41039 | 0117 | (HPH) | 012099 | B | .50 | 72.50 | 72.50 | 21546.00 | FINALIZE ORDER APPROVING EMPLOYMENT OF ATTORNEY FOR TRUSTEE; REVIEWED SCHEDULES RE LISTING LITIGATION TO BE HANDLED BY SPECIAL COUNSEL; FINALIZE NOTICE OF BANKRUPTCY AND REQUEST TO WITHDRAW NOTICES. |
| 41560 | 0534 | (JDJ) | 012099 | B | 5.00 | 325.00 | 325.00 | 21871.00 | OPEN MAIL; RESPOND TO CREDITORS. |
| 41762 | 0534 | (JDJ) | 012099 | B | .80 | 52.00 | 52.00 | 21923.00 | DEPOSIT CHECKS. |
| 41763 | 0534 | (JDJ) | 012099 | B | 1.00 | 65.00 | 65.00 | 21988.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM JOY ALFORD AND MONA ELLIS RE RETURNED MAIL. |
| 40755 | 0117 | (HPH) | 012099 | B | .50 | 72.50 | 72.50 | 22060.50 | TELEPHONE CALL TO MS. JANET PINELLI, PRESIDENT OF 20/21 SOFTWARE, INC.; REVIEWED AMENDED SCHEDULES. |
| 40771 | 0117 | (HPH) | 012199 | B | 1.00 | 145.00 | 145.00 | 22205.50 | TELEPHONE CALL FROM MS. TERRI GARDNER TO DISCUSS NUMEROUS ISSUES RAISED BY AMENDED SCHEDULES. |
| 40778 | 0117 | (HPH) | 012199 | B | .50 | 72.50 | 72.50 | 22278.00 | TELEPHONE CALLS TO MS. TERRI GARDNER RE COMPUTER MOVE, POSSIBLE STAY VIOLATION BY MAYFLOWER. |
| 41770 | 0534 | (JDJ) | 012199 | B | 5.00 | 325.00 | 325.00 | 22603.00 | WORKED ON 168 LETTERS RE POSSIBLE PURCHASE OF COMPUTER, SOFTWARE PATENT, ETC. |
| 40622 | 0117 | (JDJ) | 012199 | B | 1.50 | 217.50 | 217.50 | 22820.50 | WORKED ON COMPUTER MOVE. |
| 40725 | 0117 | (HPH) | 012199 | B | .30 | 43.50 | 43.50 | 22864.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION. |
| 40728 | 0117 | (HPH) | 012299 | B | .50 | 72.50 | 72.50 | 22936.50 | TELEPHONE CALLS FROM CREDITORS. |
| 40733 | 0117 | (HPH) | 012299 | B | .30 | 43.50 | 43.50 | 22980.00 | REVISION OF LETTER TO MS. ANNA WASHBURN. |
| 40736 | 0117 | (HPH) | 012299 | B | .50 | 72.50 | 72.50 | 23052.50 | WORKED ON COMPUTER MOVE. |
| 40746 | 0117 | (HPH) | 012299 | B | .50 | 72.50 | 72.50 | 23125.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS; TELEPHONE CALL TO MR. CRAIG ADAMS AND MR. ALEX RAVENSCRAFT RE W-2'S AND PREFERENCE ANALYSIS. |

DATE: 09/27/99 11:59:06    PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206    #19980(21759)    Page 11 (11)

| ID | Code | Init | Date | B | Hrs | Amt | Hrs | Amt | Entry # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 32922 | 0221 | (DAB) | 012299 | B | .25 | 52.50 | .25 | 52.50 | 23177.50 | TELEPHONE CALL FROM MR. HARDEN. |
| 21781 | 0534 | (JDJ) | 012299 | B | 5.00 | 325.00 | 5.00 | 325.00 | 23502.50 | WORKED ON GETTING COMPUTER MOVED; TELEPHONE CONFERENCE WITH MIKE RUSSO, MR. HARDEN, MS. GRAY, MR. CRAIG ADAMS AND MS. VANSLYKE RE SAME AND SPECIFICATIONS. |
| 21783 | 0534 | (JDJ) | 012299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 23567.50 | PREPARE PAYMENTS FOR PEOPLE WORKING ON IHI. |
| 21784 | 0534 | (JDJ) | 012299 | B | 1.70 | 110.50 | 1.70 | 110.50 | 23678.00 | WORKED ON LETTERS TO PROPOSED PURCHASERS. |
| 21785 | 0534 | (JDJ) | 012299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 23743.00 | OPEN MAIL. |
| 31786 | 0534 | (JDJ) | 012299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 23808.00 | RESPOND TO CREDITORS. |
| 31787 | 0534 | (JDJ) | 012299 | B | 3.00 | 195.00 | 3.00 | 195.00 | 24003.00 | WORKED ON 1099'S. |
| 21788 | 0534 | (JDJ) | 032399 | B | 7.00 | 455.00 | 7.00 | 455.00 | 24458.00 | WORKED ON 1099'S. |
| 21376 | 0534 | (JDJ) | 012299 | B | 12.00 | 780.00 | 12.00 | 780.00 | 25238.00 | WORKED ON 1099'S. |
| 21982 | 0117 | (RHH) | 012299 | B | .30 | 43.50 | .30 | 43.50 | 25281.50 | REVISION OF APPLICATION TO HIRE NICHOLLS AND CRAMPTON SPECIALLY, AFFIDAVIT AND ORDER. |
| 20993 | 0117 | (RHH) | 012299 | B | .80 | 116.00 | .80 | 116.00 | 25397.50 | REVIEWED AMENDED SCHEDULES AND DICTATED MEMO RE AUCTION. |
| 21598 | 0117 | (RHH) | 012299 | B | 1.80 | 261.00 | 1.80 | 261.00 | 25658.50 | REVIEWED AMENDED SCHEDULES; WORKED ON HIRING COUNSEL; TELEPHONE CALLS FROM CREDITORS. |
| 21599 | 0534 | (JDJ) | 012299 | B | 5.00 | 325.00 | 5.00 | 325.00 | 25983.50 | WORKED ON 1099'S. |
| 21377 | 0534 | (JDJ) | 012299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 26048.50 | WORKED ON APPLICATION AND ORDER TO EMPLOY CRAMPTON'S FIRM. |
| 21378 | 0534 | (JDJ) | 012299 | B | 5.00 | 325.00 | 5.00 | 325.00 | 26373.50 | WORKED ON E-MAIL LIST AND RESPOND TO CREDITORS. |
| 43379 | 0534 | (JDJ) | 012599 | B | 3.80 | 551.00 | 3.80 | 551.00 | 26924.50 | MEET WITH MR. JIM ROBERTS AND MR. BRENT WOOD RE LITIGATION STRATEGY FOR EXECUTIVE RISK, TIG AND 20/21. |
| 00949 | 0117 | (RHH) | 012699 | B | 1.30 | 188.50 | 1.30 | 188.50 | 27113.00 | MEET WITH MR. MIKE RUSSO RE HP220 COMPUTER SETUP, CLAIMS AGAINST 20/21 SOFTWARE, YEAR 2K COMPLIANCE, SECURITY FOR HP COMPUTER; TELEPHONE CALL TO MR. JIM ROBERTS RE 20/21 LAWSUIT. |
| ...4 | 0117 | (RHH) | 012699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 27178.00 | WORKED ON LETTERS RE POSSIBLE PURCHASERS OF LIST. |
| 33382 | 0534 | (JDJ) | 012699 | B | 3.00 | 195.00 | 3.00 | 195.00 | 27373.00 | OPEN MAIL. |
| 33383 | 0534 | (JDJ) | 012699 | B | 4.00 | 260.00 | 4.00 | 260.00 | 27633.00 | WORKED ON 1099'S. |
| 33384 | 0534 | (JDJ) | 012799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 27763.00 | RESPOND TO CREDITORS. |
| 33385 | 0534 | (JDJ) | 012799 | B | .30 | 43.50 | .30 | 43.50 | 27806.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE NUNEZ COMMUNICATIONS VIDEO TAPES AND DIGITAL IMAGES. |
| 32896 | 0117 | (RHH) | 012799 | B | .60 | 87.00 | .60 | 87.00 | 27993.50 | TELEPHONE CALLS FROM SEVERAL PROSPECTIVE PURCHASERS OF VARIOUS ASSETS. |
| 42900 | 0117 | (RHH) | 012799 | B | 1.00 | 145.00 | 1.00 | 145.00 | 28038.50 | WORKED ON 341 TRANSCRIPT FOR WEB SITE; TELEPHONE CALLS FROM POSSIBLE PURCHASERS OF REPRESENTATIVE LIST. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)   BANK7A-206   #19980(21759)   Page 12 (12)

| ID | Code | Init | Date | B | Hours | Amount | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 33402 | 0534 | (JDJ) | 012799 | B | .60 | 39.00 | 39.00 | 28077.50 | WORKED ON SIX MONTH REPORT. |
| 32875 | 0117 | (HPH) | 012899 | B | .30 | 43.50 | 43.50 | 28121.00 | TELEPHONE CALLS FROM POTENTIAL PURCHASERS OF REPRESENTATIVE LIST. |
| 842888 | 0117 | (HPH) | 012899 | B | .30 | 43.50 | 43.50 | 28164.50 | REVIEWED AND REVISED APPLICATION TO HIRE LEWIS & ROBERTS PLLC. |
| 32893 | 0117 | (HPH) | 012899 | B | .30 | 43.50 | 43.50 | 28208.00 | WORKED ON SELLING REPRESENTATIVE LIST. |
| 33412 | 0534 | (JDJ) | 012899 | B | 2.00 | 130.00 | 130.00 | 28338.00 | OPEN MAIL. |
| 33413 | 0534 | (JDJ) | 012899 | B | 1.00 | 65.00 | 65.00 | 28403.00 | WORKED ON APPLICATION TO EMPLOY JEAN BOYLES. |
| 33414 | 0534 | (JDJ) | 012899 | B | 1.00 | 65.00 | 65.00 | 28468.00 | WORKED ON APPLICATION TO EMPLOY BILL JANVIER. |
| ...16 | 0534 | (JDJ) | 012899 | B | 2.00 | 130.00 | 130.00 | 28598.00 | RETURN CALLS TO INTERESTED PARTIES IN DATA BASE LIST, CONFERENCE WITH MR. HARDEN RE SAME. |
| 33418 | 0534 | (JDJ) | 012899 | B | 1.00 | 65.00 | 65.00 | 28663.00 | WORKED ON 1099'S. |
| 33435 | 0117 | (HPH) | 012999 | B | .30 | 43.50 | 43.50 | 28706.50 | WORKED ON SELLING REPRESENTATIVE LIST. |
| 33337 | 0117 | (HPH) | 012999 | B | .30 | 43.50 | 43.50 | 28750.00 | REVISION OF APPLICATION, AFFIDAVIT AND ORDER RE HIRING LEWIS & ROBERTS. |
| 33341 | 0117 | (HPH) | 012999 | B | .30 | 43.50 | 43.50 | 28793.50 | WORKED ON APPLICATIONS TO HIRE BOYLES AND JANVIER. |
| ...42 | 0117 | (HPH) | 012999 | B | .30 | 43.50 | 43.50 | 28837.00 | TELEPHONE CALL FROM MR. FRED COOPER, TELEPHONE CALL TO MR. FRED COOPER, BOTH RE PURCHASE OF ASSETS. |
| 33344 | 0117 | (HPH) | 012999 | B | .30 | 43.50 | 43.50 | 28880.50 | TELEPHONE CALLS FROM INTERESTED PURCHASERS OF REPRESENTATIVE LIST. |
| 33423 | 0534 | (JDJ) | 012999 | B | .60 | 39.00 | 39.00 | 28919.50 | DRAFT LETTER TO KEN RUDD RE RETURN OF COMPUTER EQUIPMENT; OVERNIGHT SAME. |
| 33424 | 0534 | (JDJ) | 012999 | B | 1.60 | 104.00 | 104.00 | 29023.50 | WORKED ON E-MAIL LIST. |
| 33426 | 0534 | (JDJ) | 012999 | B | 5.00 | 325.00 | 325.00 | 29348.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| ...8 | 0534 | (JDJ) | 012999 | B | 3.00 | 195.00 | 195.00 | 29543.50 | WORKED ON 1099'S. |
| 843430 | 0534 | (JDJ) | 013099 | B | 12.40 | 806.00 | 806.00 | 30349.50 | WORKED ON 1099'S. |
| 33432 | 0534 | (JDJ) | 011199 | B | 6.00 | 390.00 | 390.00 | 30739.50 | WORKED ON 1099'S. |
| 34446 | 0117 | (HPH) | 020199 | B | .30 | 43.50 | 43.50 | 30783.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE ADMINISTRATIVE ORDER; TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 34461 | 0117 | (HPH) | 020199 | B | .30 | 43.50 | 43.50 | 30826.50 | REVISION OF APPLICATIONS HIRING ATTORNEYS SPECIALLY (JANVIER, BOYLES). |
| 35253 | 0117 | (HPH) | 020199 | B | .30 | 43.50 | 43.50 | 30870.00 | TELEPHONE CALLS FROM CREDITORS, REPRESENTATIVES RE W-2'S, POSSIBLE BUYERS OF REPRESENTATIVE LIST. |
| 35266 | 0117 | (HPH) | 020199 | B | .50 | 72.50 | 72.50 | 30942.50 | TELEPHONE CALLS FROM CREDITORS. |
| 39174 | 0534 | (JDJ) | 020199 | B | .40 | 26.00 | 26.00 | 30968.50 | TELEPHONE CONFERENCE WITH JESSIE CHANGE OF ADAMS CONSULTING RE PROBLEMS WITH W-2'S AND 1099'S. |

| ID | Code | Date | | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 49177 | 0534 (JDJ) | 020199 | B | 3.00 | 195.00 | 3.00 | 195.00 | 33163.50 | RETURN CALLS TO SALES REPS; CHECK MESSAGES. |
| 49178 | 0534 (JDJ) | 020199 | B | 3.00 | 195.00 | 3.00 | 195.00 | 33158.50 | OPEN MAIL. |
| 849182 | 0534 (JDJ) | 020199 | B | 2.60 | 169.00 | 2.60 | 169.00 | 31527.50 | UPDATE MAILING MATRIX. |
| 5290 | 0117 (HPH) | 020299 | B | .30 | 43.50 | .30 | 43.50 | 31571.00 | REVIEWED TRANSCRIPT OF 341 MEETING RE POSTING ON INTERNET. |
| 5292 | 0117 (HPH) | 020299 | B | 1.00 | 145.00 | 1.00 | 145.00 | 31716.00 | WORKED ON APPLICATIONS TO HIRE ATTORNEYS SPECIALLY. |
| 5297 | 0117 (HPH) | 020299 | B | 1.00 | 145.00 | 1.00 | 145.00 | 31861.00 | PREPARE FOR AUCTION. |
| 45300 | 0117 (HPH) | 020299 | B | .50 | 72.50 | .50 | 72.50 | 31933.50 | TELEPHONE CALLS FROM POSSIBLE PURCHASERS OF ASSETS, ESPECIALLY OF REPRESENTATIVE LIST. |
| ...96 | 0534 (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 32018.00 | REVISIONS TO APPLICATION TO EMPLOY JEAN BOYLES. |
| 49224 | 0534 (JDJ) | 020299 | B | 1.70 | 110.50 | 1.70 | 110.50 | 32128.50 | REVISIONS TO APPLICATION TO EMPLOY WILLIAM JANVIER. |
| 49225 | 0534 (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 32213.00 | WORKED ON E-MAIL LIST. |
| 49226 | 0534 (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 32278.00 | RESPOND TO CREDITORS. |
| 49228 | 0534 (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 32343.00 | RESPOND TO INTERESTED PARTIES IN LIST. |
| ...0 | 0534 (JDJ) | 020299 | B | .80 | 52.00 | .80 | 52.00 | 32395.00 | TELEPHONE CALL TO CHARLES WILLIAMS RE SALE ON TELEPHONE CONFERENCE WITH MR. HARDEN RE SAME. |
| 49232 | 0534 (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 32460.00 | VIEW TAPES AND CHECK FOR RE RECORDING. |
| 49233 | 0534 (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 32544.50 | WORKED ON MAILING MATRIX. |
| 45305 | 0117 (HPH) | 020299 | B | .20 | 29.00 | .20 | 29.00 | 32573.50 | TELEPHONE CALLS FROM POTENTIAL BUYERS OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. JOHN DOCKEN RE SALE OF COPIERS, OKAY TO SELL AT AUCTION. |
| 45308 | 0117 (HPH) | 020399 | B | .30 | 43.50 | .30 | 43.50 | 32617.00 | PREPARE NOTICE REGARDING W-2'S AND 1099'S. |
| ...2 | 0117 (HPH) | 020399 | B | .30 | 43.50 | .30 | 43.50 | 32660.50 | REVIEWED IHI REQUESTS FOR PROMPT TAX DETERMINATION; TELEPHONE CALL TO MR. CRAIG ADAMS RE POSSIBLE REFUND. |
| 5405 | 0117 (HPH) | 020399 | B | .30 | 43.50 | .30 | 43.50 | 32704.00 | TELEPHONE CALL TO MR. CRAIG ADAMS RE HIS DETERMINATION OF THE AMOUNT OF IRS REFUND TO WHICH THE ESTATE IS ENTITLED. |
| 45411 | 0117 (HPH) | 020399 | B | .50 | 72.50 | .50 | 72.50 | 32776.50 | WORKED ON AUCTION PREPARATIONS. |
| 56556 | 0534 (JDJ) | 020399 | B | 5.00 | 325.00 | 5.00 | 325.00 | 33101.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 56557 | 0534 (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 33231.50 | OPEN MAIL. |
| 56558 | 0534 (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 33361.50 | MEETING WITH CHARLES WILLIAMS RE INVENTORY AND SALE AT WAREHOUSE. |
| 56561 | 0534 (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 33491.50 | WORKED ON E-MAIL LIST. |
| 45450 | 0117 (HPH) | 020499 | B | .30 | 43.50 | .30 | 43.50 | 33535.00 | TELEPHONE CALL FROM POSSIBLE PURCHASERS OF LIST OF REPRESENTATIVES. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)   BANK7A-206   #19980(21759)   Page 14 (14)

| ID | Atty | Date | B | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 845479 | 0117 (HHH) | 020499 | B | .30 | 43.50 | .30 | 43.50 | 33578.50 | MEET WITH CHARLES WILLIAMS RE AUCTION PREPARATIONS. |
| 845486 | 0117 (HHH) | 020499 | B | .30 | 43.50 | .30 | 43.50 | 33622.00 | TELEPHONE CALLS FROM POTENTIAL PURCHASERS OF REPRESENTATIVE LIST. |
| 845488 | 0117 (HHH) | 020499 | B | .30 | 43.50 | .30 | 43.50 | 33665.50 | TELEPHONE CALL FROM MR. JIM ROBERTS, TELEPHONE CALL TO MR. ROBERTS RE LITIGATION AGAINST EXECUTIVE RISK. |
| 846553 | 0534 (JDJ) | 020499 | B | 2.70 | 175.50 | 2.70 | 175.50 | 33841.00 | MEETING WITH MIKE RUSSO RE COMPUTER NEEDED TO RUN LARGE SERVER AT WAREHOUSE; MISSING ITEMS. |
| 846555 | 0534 (JDJ) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 33971.00 | MOVE ASSETS FROM MT&E TO WAREHOUSE FOR AUCTION. |
| 846556 | 0534 (JDJ) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 34101.00 | OPEN MAIL. |
| 846566 | 0534 (JDJ) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 34231.00 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 845567 | 0117 (HHH) | 020599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 34376.00 | TELEPHONE CALLS FROM CREDITORS. |
| 845526 | 0117 (HHH) | 020599 | B | .50 | 72.50 | .50 | 72.50 | 34448.50 | TELEPHONE CALLS FROM CREDITORS. |
| 845567 | 0117 (HHH) | 020599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 34593.50 | INVESTIGATE PIRACY OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. BILL JANVIER RE SAME. |
| 846571 | 0534 (JDJ) | 020599 | B | 1.60 | 104.00 | 1.60 | 104.00 | 34697.50 | MEET WITH MIKE RUSSO TO SET UP COMPUTER. |
| 846574 | 0534 (JDJ) | 020599 | B | 4.00 | 260.00 | 4.00 | 260.00 | 34957.50 | WORKED ON RETRIEVING 56 E-MAILS FROM COURT. |
| 846578 | 0534 (JDJ) | 020599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 35022.50 | CONFER WITH MR. HARDEN AND MIKE RUSSO RE INTERNET SCAM OF DATABASE. |
| 846581 | 0534 (JDJ) | 020599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 35152.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 846584 | 0534 (JDJ) | 020599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 35217.50 | WORKED ON NOTICE OF SALE OF DATABASE TO SCOTT DEMES. |
| 846586 | 0534 (JDJ) | 020599 | B | 4.00 | 260.00 | 4.00 | 260.00 | 35477.50 | WORKED ON RETURNED MAIL FOR MATRIX. |
| 846587 | 0534 (JDJ) | 020599 | B | 3.00 | 195.00 | 3.00 | 195.00 | 35672.50 | WORKED ON RETURNED MAIL. |
| 845551 | 0117 (HHH) | 020899 | B | .50 | 72.50 | .50 | 72.50 | 35745.00 | CHANGE MESSAGES RE NOTICES TO CREDITORS. |
| 845576 | 0117 (HHH) | 020899 | B | .50 | 72.50 | .50 | 72.50 | 35817.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE EXECUTIVE RISK LITIGATION. |
| 846590 | 0534 (JDJ) | 020899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 35882.50 | CHECK MESSAGES ON 800# AND 981-4033. |
| 846591 | 0534 (JDJ) | 020899 | B | 3.00 | 195.00 | 3.00 | 195.00 | 36077.50 | WORKED ON MATRIX. |
| 846593 | 0534 (JDJ) | 020899 | B | 3.00 | 195.00 | 3.00 | 195.00 | 36272.50 | RESPOND TO CREDITORS. |
| 845576 | 0117 (HHH) | 020999 | B | .50 | 72.50 | .50 | 72.50 | 36345.00 | TELEPHONE CALLS TO MS. SHAWNA STATON; TELEPHONE CALL TO MS. TERRI GARDNER; CONFERENCE CALL WITH MR. MALEWSKI RE MISSING AUCTION ITEMS. |
| 846598 | 0534 (JDJ) | 020999 | B | 1.00 | 65.00 | 1.00 | 65.00 | 36410.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM CHARLES WILLIAMS RE AUCTION; CONFERENCE WITH MR. HARDEN RE SAME. |
| 846600 | 0534 (JDJ) | 020999 | B | .60 | 39.00 | .60 | 39.00 | 36449.00 | TELEPHONE CONFERENCE WITH MR. HARDEN AND SHAWNA STATON RE MISSING PROPERTY. |
| 846601 | 0534 (JDJ) | 020999 | B | 2.50 | 162.50 | 2.50 | 162.50 | 36611.50 | OPEN MAIL. |

Case 98-02675-5-DMW   Doc 205   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 18 of 54

| TK | Task | Date | B | Hours | Amount | Hours | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| (JDJ) | 0534 | 020999 | B | 5.00 | 325.00 | 5.00 | 325.00 | 36936.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| (JDJ) | 0117 | 021099 | B | .50 | 72.50 | .50 | 72.50 | 37009.00 | WORKED ON FORWARDING NOTICES, ARRANGING CLEANUP OF AUCTION PREMISES. |
| (HRH) | 0117 | 021099 | B | .30 | 43.50 | .30 | 43.50 | 37052.50 | TELEPHONE CALL FROM MR. BILL JANVIER. TELEPHONE CALL TO MR. BILL JANVIER, BOTH RE NEW WORLD JUNCTION. |
| (HRH) | 0224 | 021099 | B | .60 | 60.00 | .60 | 60.00 | 37112.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; REVIEW MOTIONS. |
| (MHS) | 0534 | 021099 | B | 1.00 | 65.00 | 1.00 | 65.00 | 37177.50 | ATTEMPTS TO LOCATE PERSON TO CLEAN WAREHOUSE; TELEPHONE CONFERENCE WITH MR. JEFF MAJEWSKI AND MR. HARDEN RE SAME. |
| (JDJ) | 0534 | 021099 | B | .40 | 26.00 | .40 | 26.00 | 37203.50 | TELEPHONE CALL TO MARGIE LYNCH RE RETURNED MAIL AND MAIL OUT OF SAME. |
| (JDJ) | 0534 | 021099 | B | .30 | 19.50 | .30 | 19.50 | 37223.00 | CONTACT AMY DUNCAN RE HELPING WITH MAIL OUT. |
| (JDJ) | 0534 | 021099 | B | 3.00 | 195.00 | 3.00 | 195.00 | 37418.00 | WORKED ON E-MAIL LIST. |
| (JDJ) | 0534 | 021099 | B | 4.40 | 286.00 | 4.40 | 286.00 | 37704.00 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| (JDJ) | 0117 | 021099 | B | .50 | 72.50 | .50 | 72.50 | 37776.50 | PROCESS OFFERS FOR REPRESENTATIVE LIST; REVIEWED JANVIER'S PROPOSED NEW WORLD JUNCTION ORDER. |
| (RHH) | 0117 | 021199 | B | .60 | 39.00 | .60 | 39.00 | 37815.50 | TO WAREHOUSE TO CHECK ON PROPERTY BEING THROWN AWAY. |
| (JDJ) | 0534 | 021199 | B | .50 | 32.50 | .50 | 32.50 | 37848.00 | MEETING WITH RHONDA OF BRENT WOOD'S OFFICE AT WAREHOUSE. |
| (JDJ) | 0534 | 021199 | B | 3.40 | 221.00 | 3.40 | 221.00 | 38069.00 | MOVE BOOKS AND RECORDS FROM WAREHOUSE TO MTG&. |
| (JDJ) | 0534 | 021199 | B | 1.00 | 65.00 | 1.00 | 65.00 | 38134.00 | INSTRUCTIONS RE MAIL OUT. |
| (JDJ) | 0534 | 021199 | B | 2.00 | 130.00 | 2.00 | 130.00 | 38264.00 | RESPOND TO CREDITORS. |
| (JDJ) | 0534 | 021199 | B | .40 | 58.00 | .40 | 58.00 | 38322.00 | REVIEWED AUCTION REPORT. |
| (JDJ) | 0117 | 021299 | B | 2.00 | 290.00 | 2.00 | 290.00 | 38612.00 | MEET WITH MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| (HRH) | 0117 | 021299 | B | 4.00 | 260.00 | 4.00 | 260.00 | 38872.00 | WORKED ON E-MAIL LIST AND RESPONDING TO CREDITORS. |
| (JDJ) | 0534 | 021299 | B | 2.60 | 169.00 | 2.60 | 169.00 | 39041.00 | WORKED ON MAILING MATRIX. |
| (JDJ) | 0534 | 021399 | B | 4.30 | 279.50 | 4.30 | 279.50 | 39320.50 | WORKED ON CREDITOR MATRIX. |
| (HRH) | 0117 | 021499 | B | .50 | 72.50 | .50 | 72.50 | 39393.00 | LETTER FROM MR. VAN ETTEN; DICTATED RESPONSE TO MR. BRENT WOOD. |
| (HRH) | 0117 | 021499 | B | .30 | 43.50 | .30 | 43.50 | 39436.50 | REVIEWED MESSAGES FROM CREDITORS. |
| (JDJ) | 0117 | 021599 | B | .50 | 72.50 | .50 | 72.50 | 39509.00 | WORKED ON SELLING REPRESENTATIVE LIST. |
| (HRH) | 0534 | 021599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 39639.00 | OPEN MAIL. |
| (JDJ) | 0534 | 021599 | B | 2.50 | 162.50 | 2.50 | 162.50 | 39801.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980 (21759)   Page 16 (16)

| ID | Code | Init | Date | B | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 847753 | 0117 | (HHH) | 021699 | B | .30 | 43.50 | .30 | 43.50 | 39845.00 | WORKED ON APPLICATION TO EMPLOY WOOD AND FRANCIS. |
| 847770 | 0117 | (HHH) | 021699 | B | .50 | 72.50 | .50 | 72.50 | 39917.50 | WORKED ON INFORMATIONAL LETTER TO CREDITORS. |
| 850346 | 0534 | (JDJ) | 021699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 39982.50 | WORKED ON APPLICATION AND AFFIDAVIT TO EMPLOY WOOD & FRANCIS. |
| 850347 | 0534 | (JDJ) | 021699 | B | 2.00 | 130.00 | 2.00 | 130.00 | 40112.50 | REVISIONS TO APPLICATION AND ORDER; FILE AND SERVE. |
| 850348 | 0534 | (JDJ) | 021699 | B | 5.00 | 325.00 | 5.00 | 325.00 | 40437.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 850349 | 0534 | (JDJ) | 021699 | B | 2.00 | 130.00 | 2.00 | 130.00 | 40567.50 | OPEN MAIL. |
| 877779 | 0117 | (HHH) | 021799 | B | .50 | 72.50 | .50 | 72.50 | 40640.00 | TELEPHONE CALLS TO MS. STEPHANI HUMRICHOUSE RE AVOIDANCE ACTIONS AGAINST MR. VAN ETTEN AND HIS ENTITIES. |
| 850551 | 0534 | (JDJ) | 021799 | B | 8.00 | 520.00 | 8.00 | 520.00 | 41160.00 | CHECK MESSAGES; RESPOND TO CREDITORS; DRAFT LETTERS RE STATUS OF CASE. |
| 877824 | 0117 | (HHH) | 021899 | B | .50 | 72.50 | .50 | 72.50 | 41232.50 | WORKED ON CHANGING TELEPHONE NOTICES TO CREDITORS. |
| 849349 | 0224 | (MHS) | 021899 | B | .80 | 80.00 | .80 | 80.00 | 41312.50 | REVIEW PLEADINGS. |
| 850354 | 0534 | (JDJ) | 021899 | B | 2.00 | 130.00 | 2.00 | 130.00 | 41442.50 | OPEN MAIL. |
| 850355 | 0534 | (JDJ) | 021899 | B | 7.00 | 455.00 | 7.00 | 455.00 | 41897.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 850607 | 0534 | (JDJ) | 022099 | B | 3.50 | 227.50 | 3.50 | 227.50 | 42125.00 | WORKED ON CREDITOR MATRIX. |
| 850379 | 0534 | (JDJ) | 022199 | B | 4.00 | 260.00 | 4.00 | 260.00 | 42385.00 | WORKED ON CREDITORS MATRIX. |
| 877977 | 0117 | (HHH) | 022299 | B | .50 | 72.50 | .50 | 72.50 | 42457.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. GRAHAM SHIRLEY RE EXECUTIVE RISK STRATEGY. |
| 847984 | 0117 | (HHH) | 022299 | B | .50 | 72.50 | .50 | 72.50 | 42530.00 | WORKED ON YEAR 2K ISSUE FOR COMPUTER. |
| 850385 | 0534 | (JDJ) | 022299 | B | 3.00 | 195.00 | 3.00 | 195.00 | 42725.00 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 850387 | 0117 | (HHH) | 022299 | B | .30 | 43.50 | .30 | 43.50 | 42768.50 | TELEPHONE CALLS TO CREDITORS. |
| 849152 | 0117 | (HHH) | 022399 | B | .30 | 43.50 | .30 | 43.50 | 42812.00 | TELEPHONE CALL FROM POSSIBLE BUYER OF REPRESENTATIVE LIST; FOLLOW UP ON PAYMENT. |
| 850170 | 0117 | (HHH) | 022399 | B | 2.00 | 290.00 | 2.00 | 290.00 | 43102.00 | MEET WITH ATTORNEYS JIM ROBERTS AND JIM JOHNSON RE EXECUTIVE RISK LITIGATION. |
| 850176 | 0117 | (HHH) | 022399 | B | .50 | 72.50 | .50 | 72.50 | 43174.50 | TELEPHONE CALL TO MS. JEAN BOYLES RE DEBT COLLECTION EFFORTS AND FDCPA. |
| 859191 | 0117 | (HHH) | 022399 | B | .50 | 72.50 | .50 | 72.50 | 43247.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE LITIGATION AGAINST EXECUTIVE RISK. |
| 850387 | 0534 | (JDJ) | 022399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 43377.00 | CHECK MESSAGES AND RETURN CALLS. |
| 850388 | 0534 | (JDJ) | 022399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 43507.00 | WORKED ON CREDITOR MATRIX. |
| 850247 | 0117 | (RPH) | 022499 | B | .50 | 72.50 | .50 | 72.50 | 43579.50 | MEET WITH MR. BILL JANVIER RE MERCHANT BANK LITIGATION. |
| 850390 | 0534 | (JDJ) | 022499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 43709.50 | CHECK MESSAGES; RETURN CALLS TO CREDITORS. |
| 850391 | 0534 | (JDJ) | 022499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 43839.50 | OPEN MAIL. |

DATE: 09/27/99 11:59:06    PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)    BANK7A-206    #19980(21759)    Page 17 (17)

| Code | ID | TK | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| (JDJ) | 050675 | 0534 | 022599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 43904.50 | RETURN CALLS. |
| (JDJ) | 050680 | 0534 | 022599 | B | .50 | 32.50 | .50 | 32.50 | 43937.00 | PREPARE ADMINISTRATIVE PAYMENTS. |
| (JDJ) | 051276 | 0534 | 022599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 44067.00 | OPEN MAIL. |
| (JDJ) | 050681 | 0534 | 022599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 44132.00 | CHECK MESSAGES AND RESPOND. |
| (JDJ) | 051582 | 0534 | 022599 | B | .50 | 72.50 | .50 | 72.50 | 44204.50 | TELEPHONE CALLS FROM CREDITORS. |
| (MHS) | 051085 | 0224 | 022699 | B | .50 | 50.00 | .50 | 50.00 | 44254.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; LEGAL RESEARCH. |
| (JDJ) | 050695 | 0534 | 022699 | B | .50 | 32.50 | .50 | 32.50 | 44287.00 | PREPARE ADMINISTRATIVE PAYMENTS. |
| (JDJ) | 050699 | 0534 | 022699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 44352.00 | RETURN TELEPHONE CALLS. |
| (JDJ) | 050700 | 0534 | 022799 | B | 2.50 | 162.50 | 2.50 | 162.50 | 44514.50 | WORKED ON CREDITOR LIST. |
| (JDJ) | 022899 | 0534 | 022899 | B | 4.00 | 260.00 | 4.00 | 260.00 | 44774.50 | WORKED ON CREDITOR LIST. |
| (JDJ) | 030199 | 0534 | 030199 | B | 4.00 | 260.00 | 4.00 | 260.00 | 45034.50 | RESPOND TO CREDITORS OPEN MAIL; WORKED ON E-MAIL LIST. |
| (HPH) | 030199 | 0117 | 030199 | B | .30 | 43.50 | .30 | 43.50 | 45078.00 | LETTERS TO PITNEY BOWES RE PICKUP AND REFUND. |
| (HPH) | 030299 | 0117 | 030299 | B | .50 | 72.50 | .50 | 72.50 | 45150.50 | TELEPHONE CALLS TO MR. DAVID STROM AT TRIANGLE BUSINESS JOURNAL; REVIEWED SCHEDULES RE SEVERAL QUESTIONS; TELEPHONE CALLS FROM CREDITORS. |
| (JDJ) | 030299 | 0534 | 030299 | B | 1.00 | 145.00 | 1.00 | 145.00 | 45295.50 | TELEPHONE CALLS FROM CREDITORS. |
| (JDJ) | 543902 | 0534 | 030199 | B | 1.00 | 145.00 | 1.00 | 145.00 | 45440.50 | FOLLOW-UP ON Y2K FIX FOR COMPUTER, SIGN CHECKS, ETC. |
| (JDJ) | 543902 | 0534 | 030299 | B | 3.00 | 195.00 | 3.00 | 195.00 | 45635.50 | OPEN MAIL; RESPOND TO CREDITORS. |
| (JDJ) | 548232 | 0534 | 030299 | B | 2.50 | 362.50 | 2.50 | 362.50 | 45998.00 | MEET WITH MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE CLAIMS. |
| (MHS) | 544332 | 0224 | 030399 | B | .70 | 70.00 | .70 | 70.00 | 46068.00 | CONFERENCE WITH MR. HARDEN AND STEPHANI HUMRICKHOUSE RE PREFERENCES. |
| (HPH) | 544357 | 0117 | 030399 | B | .40 | 58.00 | .40 | 58.00 | 46126.00 | TELEPHONE CALL FROM MR. DAVID RANIT OF NEWS AND OBSERVER. |
| (HPH) | 544367 | 0117 | 030499 | B | .50 | 72.50 | .50 | 72.50 | 46198.50 | TELEPHONE CALLS FROM CREDITORS. |
| (HPH) | 544357 | 0117 | 030499 | B | .50 | 72.50 | .50 | 72.50 | 46271.00 | TELEPHONE CALLS FROM CREDITORS. |
| (HPH) | 544529 | 0117 | 030599 | B | .30 | 43.50 | .30 | 43.50 | 46314.50 | TELEPHONE CALL TO MR. DICK CORBIN, TELEPHONE CALL FROM MR. DICK CORBIN, BOTH RE TIG POLICY. |
| (HPH) | 544539 | 0117 | 030899 | B | .30 | 43.50 | .30 | 43.50 | 46358.00 | REVIEWED SWISS BANK STATEMENTS; MEMO TO JEAN BOYLES RE COLLECTION. |
| (HPH) | 544540 | 0117 | 030899 | B | .80 | 116.00 | .80 | 116.00 | 46474.00 | REVIEWED CORRESPONDENCE FROM SEVERAL CREDITORS. |
| (HPH) | 544544 | 0117 | 030899 | B | .30 | 43.50 | .30 | 43.50 | 46517.50 | TELEPHONE CALL FROM MS. JEAN BOYLES, TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE COLLECTIONS, EUROPEAN ACCOUNTS, TAX REFUNDS. |
| (HPH) | 857216 | 0117 | 030899 | B | .30 | 43.50 | .30 | 43.50 | 46561.00 | MEMO TO MS. JEAN BOYLES RE MONEY TO BE RECEIVED |

Case 98-02675-5-DMW   Doc 205   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 21 of 54

| Index | Code | (Init) | Date | B | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 857243 | 0117 | (HPH) | 030999 | B | .80 | 116.00 | 116.00 | 46677.00 | TELEPHONE CALL FROM MR. JIM ROBERTS TO DISCUSS GLOBAL SETTLEMENT. FROM GEORGIA MONITOR. |
| 857244 | 0117 | (HPH) | 030999 | B | 1.80 | 261.00 | 261.00 | 46938.00 | REVIEWED MAIL. |
| 854699 | 0615 | (DDB) | 030999 | B | 1.20 | 84.00 | 84.00 | 47022.00 | OPENED/ORGANIZED BANKRUPTCY CLAIMS. |
| 857261 | 0117 | (HPH) | 031099 | B | .50 | 72.50 | 72.50 | 47094.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE TIG LITIGATION; TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 858377 | 0117 | (HPH) | 031299 | B | 1.40 | 203.00 | 203.00 | 47297.50 | MEET WITH MS. JEAN BOYLES RE COLLECTIONS OF RECEIVABLES AND OTHER MONIES. |
| 858378 | 0117 | (HPH) | 031299 | B | .30 | 43.50 | 43.50 | 47341.00 | REVIEWED VAN ETTEN RESPONSE TO GILBERT STAY MOTION; TELEPHONE CALL FROM MR. JIM JOHNSON RE TRUSTEE'S RESPONSE. |
| 858381 | 0117 | (HPH) | 031299 | B | .40 | 58.00 | 58.00 | 47399.00 | WORKED ON NOTICING MOTION RE SECURITIES COMMISSIONER OF MONTANA. |
| 858382 | 0117 | (HPH) | 031299 | B | .60 | 87.00 | 87.00 | 47486.00 | RESPOND TO CREDITOR INQUIRIES. |
| 856971 | 0224 | (MJS) | 031299 | B | 2.40 | 240.00 | 240.00 | 47726.00 | DESCRIPTION NEEDED HERE |
| 858359 | 0117 | (HPH) | 031599 | B | .30 | 43.50 | 43.50 | 47769.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE RESPONSE TO GILBERT STAY MOTION. |
| 858401 | 0117 | (HPH) | 031599 | B | .30 | 43.50 | 43.50 | 47813.00 | REVISED REPORT OF SALE. |
| 858409 | 0117 | (HPH) | 031599 | B | .30 | 43.50 | 43.50 | 47856.50 | TELEPHONE CALL TO MR. JIM JOHNSON RE RESPONSE TO MOTION FOR RELIEF FROM STAY. |
| 858254 | 0534 | (JDJ) | 031599 | B | 5.00 | 325.00 | 325.00 | 48181.50 | WORKED ON E-MAIL LIST AND RESPOND TO CREDITORS. |
| 858435 | 0117 | (HPH) | 031699 | B | .20 | 29.00 | 29.00 | 48210.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SUIT AGAINST EXECUTIVE RISK. |
| 858260 | 0534 | (JDJ) | 031699 | B | 5.40 | 351.00 | 351.00 | 48561.50 | REVIEW MAIL; RESPOND TO CREDITORS. |
| 858761 | 0117 | (HPH) | 031799 | B | .30 | 43.50 | 43.50 | 48605.00 | TELEPHONE CALLS FROM MR. SCOTT DEMEREE RE NO FURTHER BIDS ON LIST, RETURN OF CHECK; INTRAOFFICE CONFERENCE WITH MS. JOHNSON RE SAME. |
| 858778 | 0117 | (HPH) | 031799 | B | .30 | 43.50 | 43.50 | 48648.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE REVISIONS TO EXECUTIVE RISK SUIT. |
| 857101 | 0224 | (MJS) | 031799 | B | 1.40 | 140.00 | 140.00 | 48788.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; LEGAL RESEARCH. |
| 858271 | 0534 | (JDJ) | 031799 | B | 1.00 | 65.00 | 65.00 | 48853.50 | REVIEW MAIL. |
| 858788 | 0117 | (HPH) | 031899 | B | .60 | 87.00 | 87.00 | 48940.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE, BOTH RE DECLARATORY JUDGMENT ACTION. |
| 858793 | 0117 | (HPH) | 031899 | B | .40 | 58.00 | 58.00 | 48998.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, FROM MR. TONY COPELAND RE 60 MINUTES. |
| 858309 | 0534 | (JDJ) | 031899 | B | 5.00 | 325.00 | 325.00 | 49323.50 | RESPOND TO CREDITORS; OPEN MAIL. |
| 858808 | 0117 | (HPH) | 031999 | B | .30 | 43.50 | 43.50 | 49367.00 | TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE |
| 858342 | 0534 | (JDJ) | 031999 | B | 4.00 | 260.00 | 260.00 | 49627.00 | RESPOND TO CREDITORS; DRAFT LETTERS. |

| Index | Code | Init | Date | Flag | Hours | Amount | Hours | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 48903 | 0117 | (HPH) | 032299 | B | .80 | 116.00 | .80 | 116.00 | 49743.00 | TELEPHONE CALLS FROM CREDITORS. |
| 48926 | 0117 | (HPH) | 032299 | B | .80 | 116.00 | .80 | 116.00 | 49859.00 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE TIG LITIGATION; CONFERENCE CALL WITH MR. BRENT WOOD RE SAME. |
| 48345 | 0534 | (JDJ) | 032299 | | 3.40 | 221.00 | 3.40 | 221.00 | 50080.00 | RETURN TELEPHONE CALLS. |
| 48347 | 0534 | (JDJ) | 032299 | B | 2.00 | 130.00 | 2.00 | 130.00 | 50210.00 | DRAFT LETTERS RE PROOFS OF CLAIM. |
| 48939 | 0117 | (HPH) | 032299 | B | .30 | 43.50 | .30 | 43.50 | 50253.50 | FOLLOW UP RE NEGOTIATIONS FOR SALE OF REPRESENTATIVE LIST; TELEPHONE CALL FROM MS. JOHNSON RE SAME. |
| 48975 | 0117 | (HPH) | 032299 | B | .60 | 87.00 | .60 | 87.00 | 50340.50 | TELEPHONE CALLS FROM CREDITORS. |
| 49030 | 0117 | (HPH) | 032299 | B | .40 | 58.00 | .40 | 58.00 | 50398.50 | TELEPHONE CALL FROM ATTORNEY DEBRA CAMPBELL; TELEPHONE CALL TO MS. CAMPBELL, BOTH RE AUDIT. |
| 49995 | 0224 | (MHS) | 032399 | B | 2.30 | 230.00 | 2.30 | 230.00 | 50628.50 | LEGAL RESEARCH; PREPARE MEMO TO MR. HAEDEN. |
| 48350 | 0534 | (JDJ) | 032399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 50758.50 | RETURN CALLS AND DRAFT LETTERS RE FILING PROOFS OF CLAIM. |
| 49021 | 0117 | (HPH) | 032499 | B | .30 | 43.50 | .30 | 43.50 | 50802.00 | TELEPHONE CALLS TO MS. MARY JULICH RE BIDDING FOR REPRESENTATIVE LIST; TELEPHONE CALL FROM MR. SPARKMAN. |
| 49031 | 0117 | (HPH) | 032499 | B | .30 | 43.50 | .30 | 43.50 | 50845.50 | CONFERENCE CALL WITH MS. MARY JULICH AND MR. SPARKMAN; TELEPHONE CALL FROM MS. MARY JULICH. |
| 49059 | 0117 | (HPH) | 032499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 50990.50 | CONFERENCE CALL TO MR. SPARKMAN AND MS. JULICH RE BIDDING FOR REPRESENTATIVE LIST; FINALIZE ORDER; CONFERENCE CALLS WITH MR. MIKE RUSSO RE PRODUCING DATABASE; TELEPHONE CALL TO MS MARY JULICH; WORKED ON WIRE TRANSFER. |
| 45448 | 0117 | (HPH) | 032599 | B | .30 | 43.50 | .30 | 43.50 | 51034.00 | TELEPHONE CALL FROM MR. MIKE RUSSO, TELEPHONE CALLS TO MR. MIKE RUSSO, BOTH RE TRANSFER OF REPRESENTATIVE DATABASE TO SYMMETRY. |
| 58449 | 0117 | (HPH) | 032599 | B | .30 | 43.50 | .30 | 43.50 | 51077.50 | TELEPHONE CALL FROM MR. EMORY DELESSIO OF AP PRESS. |
| 858457 | 0117 | (HPH) | 032599 | B | .30 | 43.50 | .30 | 43.50 | 51121.00 | TELEPHONE CALL FROM AP WIRE. |
| 858460 | 0117 | (HPH) | 032599 | B | .40 | 58.00 | .40 | 58.00 | 51179.00 | TELEPHONE CALLS FROM CREDITORS; ATTEND TO SYMMETRY CORP. WIRE TRANSFER. |
| 858356 | 0534 | (JDJ) | 032599 | B | .80 | 116.00 | .80 | 116.00 | 51295.00 | TELEPHONE CALLS FROM CREDITORS. |
| 959409 | 0117 | (JDJ) | 032699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 51360.00 | PREPARATION OF PAYMENTS OF BILLS FOR IHI. |
| 959424 | 0117 | (HPH) | 032699 | B | 2.00 | 290.00 | 2.00 | 290.00 | 51650.00 | MEET WITH MR. DAVID RANII OF NEWS AND OBSERVER. |
| 860897 | 0534 | (JDJ) | 032699 | B | .60 | 87.00 | .60 | 87.00 | 51737.00 | TELEPHONE CALLS FROM CREDITORS. |
| 959441 | 0117 | (HPH) | 032999 | B | 4.00 | 260.00 | 4.00 | 260.00 | 51997.00 | RETURN MESSAGES; DRAFT LETTERS; FAX PROOFS OF CLAIM. |
| 959956 | 0117 | (HPH) | 032999 | B | .30 | 43.50 | .30 | 43.50 | 52040.50 | TELEPHONE CALL FROM MR. MIKE RUSSO RE COMPUTER PRINTING FOR SYMMETRY. |
| | 0117 | (HPH) | 033099 | B | 1.00 | 145.00 | 1.00 | 145.00 | 52185.50 | TELEPHONE CALL FROM BCS ATTORNEY; TELEPHONE CALL TO MR. BILL JANVIER; CONFERENCE CALL MR. MIKE RUSSO AND MR. JANVIER RE SETOFFS BY |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980(21759)   Page 20 (20)

| ID | Code | Date | | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 659963 | 0117 (HPH) | 030399 | B | .60 | 87.00 | .60 | 87.00 | 52272.50 | MERCHANT BANKS; TELEPHONE CALL FROM ECS; CONFERENCE CALL, ECS, MR. JANVIER, ATTORNEYS GROOMER AND BERMAN. TELEPHONE CALLS FROM CREDITORS. |
| 659984 | 0117 (HPH) | 030399 | B | .30 | 43.50 | .30 | 43.50 | 52316.00 | LETTER TO SWISS BANK RE INQUIRY ABOUT FUNDS ON DEPOSIT. |
| 602272 | 0117 (HPH) | 031399 | B | .30 | 43.50 | .30 | 43.50 | 52359.50 | LETTER TO SWISS BANKERS. |
| 602275 | 0117 (HPH) | 031399 | B | .40 | 58.00 | .40 | 58.00 | 52417.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE CLAIMS AND APPROVAL OF SETTLEMENT. |
| 602276 | 0117 (HPH) | 031399 | B | .30 | 43.50 | .30 | 43.50 | 52461.00 | TELEPHONE CALL FROM ATTORNEY JIM JOHNSON RE TIG POLICY. |
| ...9 | 0117 (HPH) | 031399 | B | .30 | 43.50 | .30 | 43.50 | 52504.50 | TELEPHONE CALL FROM EMORY DELISSIO OF AP; TELEPHONE CALL TO MR. DELESSIO. |
| 660281 | 0117 (HPH) | 031399 | B | .30 | 43.50 | .30 | 43.50 | 52548.00 | TELEPHONE CALL TO MS. TERRI GARDNER RE HUNTER WYCHE JOINING SDN&M. |
| 660908 | 0534 (JDJ) | 031399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 52678.00 | RETURN CALLS TO CREDITORS. |
| 232329 | 0117 (HPH) | 040199 | B | .30 | 43.50 | .30 | 43.50 | 52721.50 | TELEPHONE CALL FROM MR. BRENT WOOD; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT OF CLAIMS AGAINST VAN ETTEN. |
| 52366 | 0117 (HPH) | 040199 | B | .30 | 43.50 | .30 | 43.50 | 52765.00 | TELEPHONE CALL TO MS. TERRI GARDNER RE POSSIBLE CONFLICT RE COUNSEL FOR DEBTOR AND COUNSEL FOR VAN ETTEN. |
| ...9 | 0117 (HPH) | 040199 | B | .30 | 43.50 | .30 | 43.50 | 52808.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE 341 OF VAN ETTEN; TELEPHONE CALL TO MR. BRENT WOOD RE SEC NEGOTIATION. |
| 62384 | 0117 (HPH) | 040199 | B | .30 | 43.50 | .30 | 43.50 | 52852.00 | TELEPHONE CALL FROM MR. DAVID RANII; TELEPHONE CALL TO MR. DAVID RANII. |
| 62292 | 0117 (HPH) | 040199 | B | .40 | 58.00 | .40 | 58.00 | 52910.00 | TELEPHONE CALLS FROM CREDITORS. |
| 232497 | 0117 (HPH) | 040199 | B | .30 | 43.50 | .30 | 43.50 | 52953.50 | LETTER TO MR. BRENT WOOD RE IHI PAC. |
| 232754 | 0534 (JDJ) | 040599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 53083.50 | WORK ON RESPONSES TO CREDITORS. |
| 1. 062754 | 0534 (JDJ) | 040599 | B | 3.80 | 247.00 | 3.80 | 247.00 | 53330.50 | WORK ON CREDITOR MAILING MATRIX. |
| 062762 | 0117 (HPH) | 040599 | B | .40 | 58.00 | .40 | 58.00 | 53388.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH RE POSSIBLE WITHDRAWAL OF DEBTOR'S COUNSEL. |
| 662517 | 0117 (HPH) | 040599 | B | .60 | 87.00 | .60 | 87.00 | 53475.50 | REVIEWED MOTION FOR 2004 OF MR. VAN ETTEN; TELEPHONE CALLS FROM CREDITORS. |
| 662516 | 0117 (HPH) | 040599 | B | .30 | 43.50 | .30 | 43.50 | 53519.00 | MEET WITH MR. BILL JANVIER RE DISCOVERY RESPONSES TO CHITTENDEN. |
| 662533 | 0117 (HPH) | 040799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 53649.00 | RESPOND TO MAIL; MAKE DEPOSITS. |
| 662538 | 0117 (HPH) | 040799 | B | .30 | 43.50 | .30 | 43.50 | 53692.50 | TELEPHONE CALL TO TIG INSURANCE RE DEMAND FOR EPL COVERAGE. |
| 662558 | 0117 (HPH) | 040899 | B | .40 | 58.00 | .40 | 58.00 | 53736.00 | TELEPHONE CALL FROM MR. BILL JANVIER RE CHARGEBACKS. |
| | 0117 (HPH) | 040899 | B | .30 | 43.50 | .30 | 43.50 | 53794.00 | TELEPHONE CALLS FROM CREDITORS. |
| | 0117 (HPH) | 040899 | B | | | | | 53837.50 | DICTATED LETTER TO MR. BRENT WOOD RE PURCHASE TAIL COVERAGE (D&O). |

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980(21759)   Page 21 (21)

| ID | Code | Init | Date | | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 282781 | 0534 | (JDJ) | 040899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 53902.50 | PREPARE FOR AUDIT. |
| 062581 | 0117 | (HPH) | 041299 | B | .60 | 87.00 | .60 | 87.00 | 53989.50 | REVIEWED LETTERS FROM MR. BRENT WOOD AND PLEADINGS RE EXECUTIVE RISK LITIGATION AND OBJECTION TO 2004 EXAM OF MR. VAN ETTEN. |
| 042593 | 0117 | (HPH) | 041299 | B | .50 | 72.50 | .50 | 72.50 | 54062.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, BOTH RE SETTLEMENT MEETING WITH MR. VAN ETTEN'S ATTORNEYS. |
| 052638 | 0117 | (HPH) | 041399 | B | .40 | 58.00 | .40 | 58.00 | 54120.00 | TELEPHONE CALL FROM CREDITORS. |
| 052645 | 0117 | (HPH) | 041399 | B | .40 | 58.00 | .40 | 58.00 | 54178.00 | TELEPHONE CALL TO MR. DICK CORBIN, INSURANCE AGENT, RE EXPIRATION OF TIG COVERAGE, OPTION TO RENEW, PURCHASE OF TAIL COVERAGE; DICTATED LETTER RE SAME. |
| 052803 | 0534 | (JDJ) | 041499 | B | 1.00 | 65.00 | 1.00 | 65.00 | 54243.00 | RETURN CALLS TO CREDITORS AND RESPOND TO WRITTEN REQUESTS. |
| 055035 | 0117 | (HPH) | 041699 | B | .30 | 43.50 | .30 | 43.50 | 54286.50 | TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS. |
| 055035 | 0117 | (HPH) | 041699 | B | .30 | 43.50 | .30 | 43.50 | 54330.00 | TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS. |
| 055807 | 0117 | (HPH) | 041699 | B | .40 | 58.00 | .40 | 58.00 | 54388.00 | TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE, ROBERTS (4/15). |
| 055141 | 0117 | (HPH) | 041699 | B | .60 | 87.00 | .60 | 87.00 | 54388.00 | TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE, BOTH RE SETTLEMENT OF AVOIDANCE ACTIONS. |
| 056953 | 0117 | (HPH) | 041999 | B | 3.00 | 195.00 | 3.00 | 195.00 | 54460.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION. |
| 057128 | 0534 | (JDJ) | 041999 | B | .80 | 52.00 | .80 | 52.00 | 54590.50 | RESPOND TO CREDITORS. |
| 057129 | 0534 | (JDJ) | 041999 | B | .60 | 39.00 | .60 | 39.00 | 54629.50 | PREPARE FOR AUDIT. |
| 067133 | 0534 | (JDJ) | 041799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 54759.50 | WORKED ON AUDIT PREPARATION. |
| 055604 | 0117 | (HPH) | 041999 | B | .40 | 58.00 | .40 | 58.00 | 54817.50 | TELEPHONE CALLS FROM CREDITORS. |
| 055807 | 0117 | (HPH) | 041999 | B | .60 | 87.00 | .60 | 87.00 | 54904.50 | WORKED ON AUDIT. |
| 057122 | 0534 | (JDJ) | 041999 | B | 3.00 | 195.00 | 3.00 | 195.00 | 55099.50 | RESPOND TO CREDITORS. |
| 057143 | 0534 | (JDJ) | 041999 | B | .80 | 52.00 | .80 | 52.00 | 55151.50 | TO CLERK'S OFFICE TO CHECK CLAIMS. |
| 055832 | 0117 | (HPH) | 042099 | B | .40 | 58.00 | .40 | 58.00 | 55209.50 | TELEPHONE CALLS FROM CREDITORS. |
| 067153 | 0534 | (JDJ) | 042099 | B | 1.60 | 104.00 | 1.60 | 104.00 | 55313.50 | RESPOND TO CREDITORS. |
| 055851 | 0117 | (HPH) | 042199 | B | .30 | 43.50 | .30 | 43.50 | 55357.50 | TELEPHONE CALL FROM MR. JON SASSER AND MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 055855 | 0117 | (HPH) | 042199 | B | .30 | 43.50 | .30 | 43.50 | 55400.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK AND TIG LITIGATION. |
| 055868 | 0117 | (HPH) | 042299 | B | .30 | 43.50 | .30 | 43.50 | 55444.00 | TELEPHONE CALL FROM SEC IN DC RE INVESTOR EDUCATION INQUIRIES; TELEPHONE CALL TO SEC RE SAME. |
| 055878 | 0117 | (HPH) | 042399 | B | .40 | 58.00 | .40 | 58.00 | 55502.00 | TELEPHONE CALL FROM MR. BILL HICKS AND MR. FLEMING OF FBI RE CUSTODY OF COMPUTER ISSUES. |
| 055957 | 0117 | (HPH) | 042699 | B | .80 | 116.00 | .80 | 116.00 | 55618.00 | MEET WITH AUDITORS. |

DATE: 09/27/99 11:59:06  PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206          #19980 (21759)      Page 22 (22)

| Code | Date | | Hours | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 865961 0117 (HPH) | 042699 | B | .30 | 43.50 | 43.50 | 55661.50 TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI, TELEPHONE CALL TO MS. FLEMING, BOTH RE SEARCH WARRANT AND COMPUTERS. |
| 865967 0117 (HPH) | 042699 | B | .30 | 43.50 | 43.50 | 55705.00 INQUIRIES FROM CREDITORS. |
| 857167 0534 (JDJ) | 042699 | B | 1.00 | 65.00 | 65.00 | 55770.00 RESPOND TO CREDITORS AND OPEN MAIL. |
| 866986 0117 (HPH) | 042799 | B | .30 | 43.50 | 43.50 | 55813.50 TELEPHONE CALL TO MR. MIKE RUSSO AND TELEPHONE CALL FROM MR. MIKE RUSSO, BOTH RE Y2K UPGRADE. |
| 866991 0117 (HPH) | 042799 | B | 2.00 | 290.00 | 290.00 | 56103.50 MEET WITH FBI AGENTS. |
| 867001 0117 (HPH) | 042799 | B | .60 | 87.00 | 87.00 | 56190.50 TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI; TELEPHONE CALL FROM MR. MIKE RUSSON, TELEPHONE CALL TO MS. JOAN FLEMING, ATTEND TO COMPUTER. |
| 865958 0117 (HPH) | 042899 | B | 2.40 | 348.00 | 348.00 | 56538.50 MEET WITH FBI AND MR. MIKE RUSSO RE COMPUTER ISSUES. |
| 865961 0117 (HPH) | 042899 | B | .30 | 43.50 | 43.50 | 56582.00 TELEPHONE CALL FROM MR. BILL JANVIER RE DISCOVERY RESPONSES. |
| 867199 0534 (JDJ) | 042899 | B | .20 | 29.00 | 29.00 | 56611.00 REVIEWED AND REVISED NOTICE OF SALE. |
| 866974 0117 (HPH) | 042899 | B | .30 | 43.50 | 43.50 | 56654.50 TELEPHONE CALL FROM MR. BRIAN GRAHAM, ATTORNEY FOR CLOCKE OF AMERICA, RE SPECIAL PURPOSE GOODS ON HAND. |
| 866991 0117 (HPH) | 042899 | B | .40 | 26.00 | 26.00 | 56700.00 WORKED ON NOTICE OF SALE. |
| 867200 0534 (JDJ) | 042899 | B | 1.00 | 65.00 | 65.00 | 56830.00 WORKED ON AFFIDAVITS FOR AUCTIONEER. |
| 866954 0117 (HPH) | 042899 | B | 1.00 | 65.00 | 65.00 | 56765.00 MEETING WITH AUDITORS RE CASE. |
| 867196 0534 (JDJ) | 042899 | B | .80 | 116.00 | 116.00 | 56765.00 MEETING WITH CHARLES WILLIAMS RE IHI AND ASHLEY'S. |
| 865991 0117 (HPH) | 042899 | B | 1.80 | 261.00 | 261.00 | 56972.00 TELEPHONE CALLS FROM MS. JOAN FLEMING RE COMPUTER ISSUES; TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 2 0117 (HPH) | 042899 | B | .70 | 45.50 | 45.50 | 56856.00 WORKED ON AFFIDAVITS FOR AUCTIONEER. |
| 866956 0117 (HPH) | 042999 | B | .80 | 116.00 | 116.00 | 57233.00 PREPARE FOR HEARING ON MAY 5. |
| 866957 0117 (HPH) | 042999 | B | .80 | 116.00 | 116.00 | 57349.00 TELEPHONE CALL FROM MS. STEPHANI HUMRICHHOUSE RE 2004 OF MR. VAN ETTEN AND SETTLEMENT OF AVOIDANCE ACTIONS AGAINST HIM. |
| 868541 0117 (HPH) | 042999 | B | .60 | 87.00 | 87.00 | 57436.00 WORKED ON NOTICING MAY 26 SALE. |
| 867211 0534 (JDJ) | 042999 | B | .50 | 72.50 | 72.50 | 57508.50 TELEPHONE CALLS FROM MR. BRENT WOOD AND STEPHANI HUMRICKHOUSE RE MAY 5 HEARING. |
| 867216 0534 (JDJ) | 042999 | B | 1.00 | 65.00 | 65.00 | 57573.50 FILE AND SERVE NOTICE OF SALE. |
| 867217 0534 (JDJ) | 042999 | B | 2.00 | 130.00 | 130.00 | 57703.50 MEETING WITH FBI. |
| 868538 0117 (JDJ) | 043099 | B | .40 | 26.00 | 26.00 | 57729.50 POST NOTICE OF SALE ON TELEPHONE LINES. |
| 868540 0117 (HPH) | 043099 | B | 2.00 | 290.00 | 290.00 | 58019.50 PREPARE FOR HEARING ON MAY 5. |
| 868063 0117 (HPH) | 043099 | B | .30 | 43.50 | 43.50 | 58063.00 MEET WITH FBI RE SEARCH WARRANT/SUBPOENA. |

DATE: 09/27/99  11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)   BANK7A-206          #19980 (21759)          Page 23 (23)

| ID | Task | Init | Date | B | Hours | Amount | Hours | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 068544 | 0117 | (HHH) | 043099 | B | .40 | 58.00 | .40 | 58.00 | 58121.00 | MEET WITH AUDITORS. |
| 068586 | 0534 | (JDJ) | 043099 | B | 2.60 | 169.00 | 2.60 | 169.00 | 58290.00 | MET WITH MS. JOAN FLEMING OF FBI. |
| 068588 | 0534 | (JDJ) | 043099 | B | 1.80 | 117.00 | 1.80 | 117.00 | 58407.00 | FILE AND SERVE NOTICE OF PROPOSED PUBLIC SALE. |
| 068590 | 0534 | (JDJ) | 043099 | B | 1.00 | 65.00 | 1.00 | 65.00 | 58472.00 | OPEN MAIL FOR FBI. |
| 069383 | 0117 | (HHH) | 043099 | B | .30 | 43.50 | .30 | 43.50 | 58515.50 | TELEPHONE CALL FROM MR. BILL JANVIER RE CHITTENDEN STAY MOTION; TELEPHONE CALL FROM CHITTENDEN RE STAY MOTION. |
| 069386 | 0117 | (HHH) | 050399 | B | .60 | 87.00 | .60 | 87.00 | 58602.50 | TELEPHONE CALLS FROM CHITTENDEN ATTORNEY, JANE QUISARANO, RE POSSIBLE SETTLEMENT; TELEPHONE CALLS TO MR. BILL JANVIER RE SAME. |
| 069223 | 0534 | (JDJ) | 050399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 58732.50 | MET WITH FBI RE RECORDS. |
| 069224 | 0117 | (HHH) | 050399 | B | .30 | 43.50 | .30 | 43.50 | 58776.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK. |
| 069880 | 0534 | (JDJ) | 050499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 58906.00 | ANSWER CORRESPONDENCE. |
| 069881 | 0534 | (JDJ) | 050499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 59036.00 | WORKED ON MAILING MATRIX. |
| 069521 | 0117 | (HHH) | 050499 | B | .30 | 43.50 | .30 | 43.50 | 59079.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL FROM MS. HUMRICKHOUSE, BOTH RE SETTLEMENT PROPOSAL TO MR. VAN ETTEN. |
| 069891 | 0534 | (JDJ) | 050599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 59144.50 | TELEPHONE CONFERENCE WITH JOHN FLEMING OF FBI; COPY REQUESTED DOCUMENTS. |
| 069834 | 0534 | (JDJ) | 050599 | B | 2.80 | 182.00 | 2.80 | 182.00 | 59326.50 | RESPOND TO CREDITORS; OPEN MAIL. |
| 069893 | 0117 | (HHH) | 050599 | B | .40 | 58.00 | .40 | 58.00 | 59384.50 | REVIEWED ORDER APPOINTING MEDIATOR, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT PROPOSAL TO MR. VAN ETTEN. |
| 069550 | 0117 | (HHH) | 050599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 59529.50 | TELEPHONE CALLS FROM CREDITORS. |
| 070323 | 0534 | (JDJ) | 050699 | B | .80 | 52.00 | .80 | 52.00 | 59581.50 | WORKED ON MAIL. |
| 070639 | 0534 | (JDJ) | 050699 | B | .60 | 39.00 | .60 | 39.00 | 59620.50 | REVIEW OF FILE RE INFOSTOR BOXES. |
| 072975 | 0117 | (HHH) | 051099 | B | .30 | 43.50 | .30 | 43.50 | 59664.00 | TELEPHONE CALL FROM FBI AGENT, JOAN FLEMING, RE SUBPOENA OF RECORDS. |
| 072981 | 0117 | (HHH) | 051199 | B | .30 | 43.50 | .30 | 43.50 | 59707.50 | REVIEWED ANSWER OF EXECUTIVE RISK INSURANCE COMPANY. |
| 070736 | 0224 | (MIS) | 051199 | B | .40 | 40.00 | .40 | 40.00 | 59747.50 | VIEWED 60 MINUTES SEGMENT. |
| 073019 | 0534 | (JDJ) | 051199 | B | 1.00 | 65.00 | 1.00 | 65.00 | 59812.50 | WORKED ON APPLICATION TO EMPLOY JANVIER AS ATTORNEY FOR TRUSTEE. |
| 071390 | 0534 | (JDJ) | 051399 | B | 2.40 | 156.00 | 2.40 | 156.00 | 59968.50 | RESPOND TO CREDITORS; REVIEW MAIL. |
| | 0117 | (HHH) | 051399 | B | .40 | 58.00 | .40 | 58.00 | 60026.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE NEGOTIATIONS WITH TIG INSURANCE. |
| | 0534 | (JDJ) | 051499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 60156.50 | CHECK MESSAGES; REVIEW MAIL. |
| | 0117 | (HHH) | 051499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 60301.50 | MEET WITH CHUCK KUONI RE POSSIBLE RECEIVABLES COLLECTION. |

| Index | Code | Tkpr | Date | B | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 871400 | 0117 | (HPH) | 051499 | B | .30 | 43.50 | .30 | 43.50 | 60345.00 | TELEPHONE CALL FROM CHITTENDEN ATTORNEY JANE KUADARANO RE MIEDIATION AND SETTLEMENT OF STAY MOTION; TELEPHONE CALL TO MR. BILL JANVIER RE SAME. |
| 873656 | 0117 | (HPH) | 051799 | B | .30 | 43.50 | .30 | 43.50 | 60388.50 | TELEPHONE CALL FROM MS. STEPHANI HINRICHHOUSE RE MEDIATION PREPARATIONS. |
| 300347 | 0224 | (MHS) | 051899 | B | .30 | 30.00 | .30 | 30.00 | 60418.50 | CONFERENCE WITH MR. PARRISH. |
| 303807 | 0231 | (AMP) | 051899 | B | 2.00 | 270.00 | 2.00 | 270.00 | 60688.50 | CONFER WITH MR. JOHN WILLIAMSON AND MR. SHELBURNE RE: LEGAL RESEARCH ISSUES; READ MATERIALS IN FILE. |
| 873860 | 0117 | (HPH) | 051999 | B | 1.00 | 145.00 | 1.00 | 145.00 | 60833.50 | MEET WITH MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION AND TIG DEMAND. |
| 873877 | 0117 | (HPH) | 051999 | B | .30 | 43.50 | .30 | 43.50 | 60877.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE SETTLEMENT NEGOTIATIONS WITH MR. VAN ETTEN. |
| 873881 | 0117 | (HPH) | 052099 | B | .30 | 43.50 | .30 | 43.50 | 60920.50 | TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI, RE COMPUTER |
| 873805 | 0117 | (HPH) | 052099 | B | .30 | 43.50 | .30 | 43.50 | 60964.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 873888 | 0117 | (HPH) | 052099 | B | .30 | 43.50 | .30 | 43.50 | 61007.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 873890 | 0117 | (HPH) | 052099 | B | .30 | 43.50 | .30 | 43.50 | 61051.00 | TELEPHONE CALL FROM MS. JOAN FLEMING RE COMPUTER AND RECORDS ISSUES. |
| 873904 | 0117 | (HPH) | 052199 | B | .80 | 116.00 | .80 | 116.00 | 61167.00 | TELEPHONE CALL TO MS. FLEMING, BOTH RE COMPUTER ISSUES AND REVIEW OF RECORDS. CONFERENCE CALL WITH EXECUTIVE RISK ATTORNEY GARY DIXON AND JIM ROBERTS RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK. |
| 873907 | 0117 | (HPH) | 052199 | B | .30 | 43.50 | .30 | 43.50 | 61210.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK. |
| 875756 | 0117 | (JDJ) | 052399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 61340.50 | WORKED ON MAILING MATRIX. |
| 873968 | 0117 | (HPH) | 052499 | B | .40 | 58.00 | .40 | 58.00 | 61398.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE SETTLEMENT WITH EXECUTIVE RISK, TIG, 20-21 ISSUES, SECTION 105 INJUNCTION. |
| 823973 | 0117 | (HPH) | 052499 | B | .60 | 87.00 | .60 | 87.00 | 61485.50 | CONFERENCE CALL MR. JIM ROBERTS AND MR. BRENT WOOD RE EXECUTIVE RISK LITIGATION, MONTANA MOTION, SETTLEMENT WITH MR. VAN ETTEN. |
| 875768 | 0534 | (JDJ) | 052499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 61615.50 | WORKED ON MAILING MATRIX. |
| 875405 | 0117 | (JDJ) | 052599 | B | 2.00 | 290.00 | 2.00 | 290.00 | 61905.50 | MEET WITH MR. BRENT WOOD, MR. JIM ROBERTS AND MR. JIM JOHNSON RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK, TIG DEMAND, AND LITIGATION STRATEGY. |
| 745519 | 0231 | (AMP) | 052599 | B | 3.00 | 405.00 | 3.00 | 405.00 | 62310.50 | RESEARCH CASELAW; CONFER WITH MR. HOLMES HARDEN. |
| 875772 | 0534 | (JDJ) | 052599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 62440.50 | OPEN MAIL. |
| 875775 | 0534 | (JDJ) | 052599 | B | 4.60 | 299.00 | 4.60 | 299.00 | 62739.50 | WORKED ON MAILING MATRIX. |
| 875777 | 0534 | (JDJ) | 052599 | B | 1.40 | 91.00 | 1.40 | 91.00 | 62830.50 | UPDATE E-MAILS AND REVIEW CORRESPONDENCE. |
| 875786 | 0534 | (JDJ) | 052699 | B | 4.00 | 260.00 | 4.00 | 260.00 | 63090.50 | WORKED ON MAILING MATRIX. |
| 875787 | 0534 | (JDJ) | 052699 | B | .80 | 52.00 | .80 | 52.00 | 63142.50 | OPEN MAIL. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206          #19980 (21759)          Page 25 (25)

| ID | Code | Init | Date | B | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 355668 | 0117 | (RPH) | 052799 | B | .30 | 43.50 | 43.50 | 63186.00 | TELEPHONE CALLS FROM STEPHANI HUNRICKHOUSE RE VAN ETTEN MATTERS. |
| 375795 | 0534 | (JDJ) | 052799 | B | 2.40 | 156.00 | 156.00 | 63342.00 | WORKED ON MAILING MATRIX. |
| 375796 | 0534 | (JDJ) | 052799 | B | 1.40 | 91.00 | 91.00 | 63433.00 | OPEN MAIL. |
| 375578 | 0534 | (JDJ) | 052999 | B | 3.00 | 195.00 | 195.00 | 63628.00 | WORKED ON MAILING MATRIX. |
| 375579 | 0534 | (JDJ) | 053099 | B | 3.00 | 195.00 | 195.00 | 63823.00 | WORKED ON MAILING MATRIX. |
| 377581 | 0534 | (JDJ) | 053199 | B | 4.00 | 260.00 | 260.00 | 64083.00 | WORKED ON MAILING MATRIX. |
| 864837 | 0117 | (RPH) | 060199 | B | .30 | 43.50 | 43.50 | 64126.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 864838 | 0117 | (RPH) | 060199 | B | .30 | 43.50 | 43.50 | 64170.00 | TELEPHONE CALLS FROM CREDITORS. |
| 864235 | 0534 | (JDJ) | 060199 | B | 1.00 | 65.00 | 65.00 | 64235.00 | WORKED ON REPORT OF SALE. |
| 864404 | 0534 | (JDJ) | 060199 | B | 2.60 | 169.00 | 169.00 | 64404.00 | FILE AND SERVE REPORT OF SALE. |
| 864476 | 0117 | (RPH) | 060899 | B | .50 | 72.50 | 72.50 | 64476.50 | CONFERENCE CALLS WITH MR. JIM ROBERTS AND EXECUTIVE RISK ATTORNEYS RE STRUCTURE OF SETTLEMENT. |
| 880097 | 0117 | (RPH) | 060399 | B | .50 | 72.50 | 72.50 | 64549.00 | REVIEWED CORRESPONDENCE AND ENCLOSURES FROM MR. BRENT WOOD; REVIEWED OPINION LETTER RE TAIL COVERAGE WITH TIG. |
| 878465 | 0117 | (RPH) | 060899 | B | .80 | 116.00 | 116.00 | 64665.00 | REVIEWED OPINION LETTER RE SOFTWARE LICENSE AGREEMENTS. |
| 878470 | 0117 | (RPH) | 060899 | B | .30 | 43.50 | 43.50 | 64708.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS AND OPINIONS RE 20/21 SOFTWARE AND TIG TAIL COVERAGE. |
| 878522 | 0107 | (JTW) | 060899 | B | .50 | 110.00 | 110.00 | 64818.50 | REVIEW PROPOSED TERMS OF RESOLVING BOND ISSUES; INTRA-OFFICE CONFERENCE RE SAME. |
| 878441 | 0117 | (RPH) | 060999 | B | .30 | 43.50 | 43.50 | 64862.00 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE RE SETTLEMENT WITH MR. VAN ETTEN. |
| 879442 | 0117 | (RPH) | 060999 | B | .80 | 116.00 | 116.00 | 64978.00 | DICTATED LETTER TO OFFICERS AND DIRECTORS RE TAIL COVERAGE FROM TIG; REVISED SAME. |
| 879442 | 0117 | (RPH) | 060999 | B | .50 | 72.50 | 72.50 | 65050.50 | TELEPHONE CALL FROM MS. JACKIE CLARE RE ACSTAR SETTLEMENT. |
| 878449 | 0117 | (RPH) | 060999 | B | .30 | 43.50 | 43.50 | 65094.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 878451 | 0117 | (RPH) | 060999 | B | .80 | 116.00 | 116.00 | 65210.00 | CONFERENCE CALL WITH MESSRS. ROBERTS AND WOOD RE EXECUTIVE RISK SETTLEMENT. |
| 830139 | 0117 | (RPH) | 060999 | B | .30 | 43.50 | 43.50 | 65253.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE EXECUTIVE RISK SETTLEMENT. |
| 830144 | 0117 | (RPH) | 060999 | B | .50 | 72.50 | 72.50 | 65326.00 | TELEPHONE CALLS FROM CREDITORS. |
| 840147 | 0117 | (RPH) | 061699 | B | .30 | 43.50 | 43.50 | 65369.50 | REVIEWED OPINION LETTER RE POTENTIAL CLAIMS AGAINST 20/21 AND VERTEX. |
| 880154 | 0117 | (RPH) | 061699 | B | .30 | 43.50 | 43.50 | 65413.00 | TELEPHONE CALL FROM MS. JOAN FLEMING OF THE FBI RE ISSUANCE OF SEARCH WARRANT AND EXECUTION OF |

Case 98-02675-5-DMW    Doc 205    Filed 09/27/99    Entered 09/27/99 00:00:00    Page 29 of 54

| Index | TK | Code | Acct | B | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SAME. |
| 880158 | 0117 | (HPH) | 661799 | B | 1.80 | 261.00 | 1.80 | 261.00 | 65674.00 | MEET WITH FBI AGENTS; RECEIVE SEARCH WARRANT; REVIEWED AFFIDAVIT IN SUPPORT OF SAME; WORKED ON BACKING UP COMPUTER WITH FBI. |
| 880163 | 0117 | (HPH) | 661799 | B | .50 | 72.50 | .50 | 72.50 | 65746.50 | MEET WITH MS. JOAN FLEMING OF THE FBI. |
| 880421 | 0117 | (HPH) | 661899 | B | .50 | 72.50 | .50 | 72.50 | 65819.00 | TELEPHONE CALL FROM CREDITORS. |
| 880425 | 0117 | (HPH) | 661899 | B | .50 | 72.50 | .50 | 72.50 | 65891.50 | MEET WITH FBI'S MS. JOAN FLEMING. |
| 881144 | 0117 | (HPH) | 662199 | B | .50 | 72.50 | .50 | 72.50 | 65964.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE PRETRIAL IN EXECUTIVE RISK, SETTLEMENT. |
| 881163 | 0117 | (HPH) | 662199 | B | 2.50 | 162.50 | 2.50 | 162.50 | 66126.50 | PAY MONTHLY BILLS FOR IHI. CONFERENCE WITH MR. HARDEN RE SAME. TELEPHONE CALL TO INFOSTOR AND AT&T RE SAME. DEPOSIT CHECKS. |
| 883381 | 0117 | (HPH) | 662299 | B | .30 | 43.50 | .30 | 43.50 | 66170.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT WITH MR. VAN ETTEN. |
| 883873 | 0534 | (JDJ) | 662299 | B | 1.60 | 104.00 | 1.60 | 104.00 | 66274.00 | RESPOND TO CREDITORS. |
| 884866 | 0534 | (JDJ) | 662399 | B | .30 | 43.50 | .30 | 43.50 | 66317.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH, REVIEWED CORRESPONDENCE AND ENCLOSURES FROM MR. BRENT WOOD RE FREEDOM OF INFORMATION REQUEST. |
| 883393 | 0117 | (HPH) | 662399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 66447.50 | WORKED ON FEE APPLICATION. |
| 884880 | 0534 | (JDJ) | 662399 | B | .20 | 13.00 | .20 | 13.00 | 66460.50 | TELEPHONE CALL TO GLORIA BUCHANNAN RE STATUS OF CASE. |
| 884884 | 0534 | (JDJ) | 662399 | B | .50 | 32.50 | .50 | 32.50 | 66493.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM RICH SHUBERT RE VISIT TO OUR OFFICE TO COLLECT INFORMATION FROM COMPUTER. |
| 884887 | 0534 | (JDJ) | 662399 | B | 1.00 | 65.00 | 1.00 | 65.00 | 66558.00 | WORKED ON E- MAIL LIST AND CORRESPONDING TO CREDITORS. |
| 884937 | 0534 | (JDJ) | 662399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 66688.00 | WORKED ON MAILING MATRIX. |
| 884888 | 0534 | (JDJ) | 662499 | B | 1.00 | 65.00 | 1.00 | 65.00 | 66753.00 | PREPARE MONTHLY EXPENSE DISBURSEMENTS. |
| 884890 | 0534 | (JDJ) | 662599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 66883.00 | TWO TELEPHONE CONFERENCES WITH TELEPHONE CALL TO MR. SHUBERT RE COMPUTER RECORDS; TELEPHONE CALL TO JANVIER RE SAME; TELEPHONE CALL TO MR. HARDEN RE SAME. |
| 884155 | 0534 | (JDJ) | 662599 | B | .50 | 72.50 | .50 | 72.50 | 66955.50 | PAY BILLS; REVIEWED BILLING FROM MEDIATOR; TELEPHONE CALL FROM MS. JULIE BELL RE EMBEZZLEMENT TRIAL. |
| 884155 | 0117 | (HPH) | 662899 | B | .50 | 72.50 | .50 | 72.50 | 67028.00 | MEET WITH MR. BILL JANVIER RE STATUS OF ALL PENDING MATTERS. |
| 884179 | 0117 | (HPH) | 662899 | B | .30 | 43.50 | .30 | 43.50 | 67071.50 | TELEPHONE CALL TO MS. JOAN FLEMING OF FBI RE COPYING COMPUTER INFORMATION. |
| 884173 | 0117 | (HPH) | 662899 | B | .50 | 72.50 | .50 | 72.50 | 67144.00 | TELEPHONE CALLS TO MS. JOAN FLEMING, TELEPHONE CALL FROM RICK, TELEPHONE CALL TO RICK, RE BANK LITIGATION AND COMPUTER USE. |
| 884190 | 0117 | (HPH) | 662899 | B | .30 | 43.50 | .30 | 43.50 | 67187.50 | TELEPHONE CALL TO MR. LEE BUTLER RE COMPUTER COPIES. |
| 884942 | 0117 | (HPH) | 662899 | B | .80 | 52.00 | .80 | 52.00 | 67239.50 | WORKED ON COMPUTER RECORDS FOR CREDIT CARD COMPANIES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 884943 | 0534 | (JDJ) | 662899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 67304.50 | PREPARATION OF PAYMENTS TO CREDITORS. |

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206        #19980 (21759)      Page 27 (27)

| Init | Rec No | Task | Date | B | Hours | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|
| (JDJ) | 664963 | 0534 | 072199 | B | .50 | 32.50 | 67337.00 | TELEPHONE CALLS FROM MS. JANVIER RE UPDATE STATUS OF CASE. |
| (HPH) | 662999 | 0117 | 062999 | B | .80 | 116.00 | 67453.00 | TELEPHONE CALLS FROM MS. JOAN FLEMING, TELEPHONE CALL FROM DANTE OF CREDIT CARDS.COM, ELECTRONIC CARD SYSTEMS; |
| (HPH) | 662432 | 0117 | 062999 | B | 1.00 | 145.00 | 67598.00 | SETTLEMENT CONFERENCE WITH MR. ROBERTS AND COUNSEL FOR EXECUTIVE RISK. |
| (HPH) | 662433 | 0117 | 062999 | B | .80 | 116.00 | 67714.00 | TELEPHONE CALLS FROM DANTE RE ACCESS TO COMPUTER; TELEPHONE CALL TO MS. JOAN FLEMING RE SAME; TELEPHONE CALL FROM MS. JOAN FLEMING; TELEPHONE CALL FROM MR. RICK SHUBERT. |
| (HPH) | 863099 | 0117 | 063099 | B | 2.30 | 333.50 | 68047.50 | MEET WITH FBI AGENTS, ROBYN LAND AND REPRESENTATIVES OF CREDIT CARD COMPANY RE ACCESS TO COMPUTERS, WORKED ON OBTAINING INFORMATION FROM COMPUTER. |
| (HPH) | 863099 | 0117 | 063099 | B | 1.00 | 145.00 | 68192.50 | FURTHER MEETING AND DISCUSSIONS WITH MS. ROBYN LAND AND THE FBI. |
| (HPH) | 863099 | 0117 | 063099 | B | .30 | 43.50 | 68236.00 | MEET WITH MS. JOAN FLEMING AND HOLDER HUNTER OF FBI. |
| (HPH) | 866674 | 0117 | 070199 | B | .30 | 43.50 | 68279.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE SECTION 105 MOTION. |
| (JDJ) | 870132 | 0534 | 070599 | B | 2.00 | 130.00 | 68409.50 | WORKED ON MAILING MATRIX. |
| (JDJ) | 870699 | 0534 | 070699 | B | 1.00 | 65.00 | 68474.50 | UPDATE E-MAIL LIST. |
| (JDJ) | 870699 | 0534 | 070699 | B | .80 | 52.00 | 68526.50 | PAY MONTHLY BILLS FOR IHI. CONFERENCE WITH MR. HARDEN RE SAME. |
| (HPH) | 870799 | 0117 | 070799 | B | .30 | 43.50 | 68570.00 | DICTATED LETTER TO MS. STEPHANI HIMRICHHOUSE RE AVOIDANCE ACTIONS. |
| (HPH) | 866727 | 0117 | 070799 | B | .30 | 43.50 | 68613.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE PRELIMINARY INJUNCTION; TELEPHONE CALL TO MR. JIM JOHNSON RE SAME. |
| (JDJ) | 871299 | 0534 | 071299 | B | 2.00 | 130.00 | 68743.50 | OPEN MAIL. |
| (JDJ) | 890151 | 0534 | 071299 | B | .50 | 32.50 | 68776.00 | MAKE DEPOSITS. |
| (JDJ) | 890167 | 0534 | 071399 | B | 1.00 | 65.00 | 68841.00 | OPEN MAIL. |
| (HPH) | 889246 | 0117 | 071499 | B | 1.50 | 217.50 | 69058.50 | MEET WITH MS. KAREN HAYES AND MS. MARGIE LYNCH. |
| (HPH) | 889275 | 0117 | 071599 | B | 1.50 | 217.50 | 69276.00 | MEET WITH MR. JIM ROBERTS RE ENVIRONMENTAL RISK SETTLEMENT NEGOTIATIONS. |
| (HPH) | 889277 | 0117 | 071599 | B | .50 | 72.50 | 69348.50 | TELEPHONE CALLS TO CREDITORS. |
| (HPH) | 889350 | 0117 | 071699 | B | .80 | 116.00 | 69464.50 | TELEPHONE CALLS FROM CREDITORS. |
| (HPH) | 889413 | 0117 | 071999 | B | 3.00 | 435.00 | 69899.50 | ATTEND TRUSTEE MEETING. |
| (HPH) | 890031 | 0117 | 072199 | B | .30 | 43.50 | 69943.00 | REVIEWED EXECUTIVE RISK'S ANSWER. |
| (HPH) | 890057 | 0117 | 072199 | B | .30 | 43.50 | 69986.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| (HPH) | 890064 | 0117 | 072199 | B | .30 | 43.50 | 70030.00 | TELEPHONE CALLS FROM MR. BRIAN GRAEME; |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980(21759)   Page 28 (28)

| Init | Code | Date | Type | Hours | Amount | Hours | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|
| (HPH) | 0117 | 072299 | B | .30 | 43.50 | .30 | 70073.50 | TELEPHONE CALL TO MR. GRAEME. |
| (HPH) | 0117 | 072299 | B | .30 | 43.50 | .30 | 70117.00 | TELEPHONE CALLS FROM MR. BRIAN GRAEME. |
| (HPH) | 0117 | 072399 | B | 1.00 | 145.00 | 1.00 | 70262.00 | TELEPHONE CALL FROM MR. BRIAN GRAEME RE CLOCK OF AMERICA SAMPLES AND LABELS. |
| (JDJ) | 0534 | 072399 | B | 1.00 | 65.00 | 1.00 | 70327.00 | MEET WITH MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK AND TIG LITIGATION. |
| (HPH) | 0117 | 072399 | B | .50 | 72.50 | .50 | 70399.50 | CHECK VOICE MAIL AND RESPOND. |
| (JDJ) | 0534 | 072699 | B | 1.20 | 78.00 | 1.20 | 70477.50 | REVIEW AND REVISE SIX MONTH REPORT. |
| (HPH) | 0117 | 072699 | B | .50 | 72.50 | .50 | 70550.00 | WORKED ON SIX MONTH REPORT. |
| (HPH) | 0117 | 072699 | B | .50 | 72.50 | .50 | 70622.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICHOUSE RE FEE APPS, AVOIDANCE ACTIONS, ETC. |
| (HPH) | 0117 | 072699 | B | .50 | 72.50 | .50 | 70695.00 | WORKED ON SIX MONTH REPORT. |
| (HPH) | 0117 | 072699 | B | .50 | 72.50 | .50 | 70767.50 | TELEPHONE CALLS FROM CREDITORS. |
| (HPH) | 0117 | 072699 | B | .50 | 72.50 | .50 | 70840.00 | TELEPHONE CALLS FROM CREDITORS. |
| (HPH) | 0117 | 072799 | B | .20 | 29.00 | .20 | 70869.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE RECORDS. |
| (HPH) | 0117 | 072799 | B | .80 | 116.00 | .80 | 70985.00 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE SETTLEMENT NEGOTIATION AND MOTION. |
| (JDJ) | 0534 | 072799 | B | 1.00 | 65.00 | 1.00 | 71050.00 | UPDATE E-MAIL LIST. |
| (JDJ) | 0534 | 072799 | B | 2.00 | 130.00 | 2.00 | 71180.00 | RESPOND TO CREDITORS. |
| (HPH) | 0117 | 080299 | B | .20 | 29.00 | .20 | 71209.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICHOUSE RE PREFERENCES. |
| (HPH) | 0117 | 080299 | B | .30 | 43.50 | .30 | 71252.50 | TELEPHONE CALL FROM MR. BILL HICKS RE QUESTIONS FROM SEC; TELEPHONE CALL TO MR. BILL JANVIER RE CHITTENDEN. |
| (HPH) | 0117 | 080299 | B | .30 | 43.50 | .30 | 71296.00 | MEET WITH MS. JOAN FLEMING OF FBI RE NEW SUBPOENA AND TRANSFER OF RECORDS. |
| (JDJ) | 0534 | 080399 | B | .80 | 52.00 | .80 | 71348.00 | CHECK MESSAGES ON 4033. |
| (JDJ) | 0534 | 080399 | B | .30 | 19.50 | .30 | 71367.50 | TELEPHONE CALL FROM CREDITOR RE STATUS OF CASE. |
| (HPH) | 0117 | 080399 | B | .20 | 29.00 | .20 | 71396.50 | TELEPHONE CALL FROM MR. BILL JANVIER RE CHITTENDEN CLAIM; TELEPHONE CALL TO MR. BILL HICKS RE SAME. |
| (HPH) | 0117 | 080499 | B | .80 | 116.00 | .80 | 71512.50 | TELEPHONE CALLS TO MR. BILL JANVIER, TELEPHONE CALLS FROM MR. BILL JANVIER, ALL RE INFORMATION IN CHITTENDEN SUBROGATION RIGHTS FOR SEC. |
| (HPH) | 0117 | 080599 | B | .50 | 72.50 | .50 | 71585.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK ISSUES. |
| (HPH) | 0117 | 080599 | B | .20 | 29.00 | .20 | 71614.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICHOUSE RE SETTLEMENT WITH BC LEASING; TELEPHONE CALL TO MS. STEPHANI HUMRICHOUSE RE SAME. |
| (JDJ) | 0534 | 080599 | B | .20 | 13.00 | .20 | 71627.00 | PAY MONTHLY BILLS. |

| Record | Code | Init | Date | B | Hrs | Amount | Hrs | Amount | Entry | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 896018 | 0117 | (JDJ) | 080699 | B | .50 | 72.50 | .50 | 72.50 | 71699.50 | TELEPHONE CALLS FROM CREDITORS. |
| 896019 | 0117 | (HPH) | 080699 | B | .50 | 72.50 | .50 | 72.50 | 71772.00 | REVIEWED EXECUTIVE RISK SETTLEMENT AGREEMENT. |
| 896028 | 0117 | (HPH) | 080699 | B | .20 | 29.00 | .20 | 29.00 | 71801.00 | TELEPHONE CALL FROM MS. ANNA TAYLOR OF IHJ; DICTATED LETTER TO MS. SHANNON JOHNSTON. |
| 896029 | 0117 | (HPH) | 080699 | B | .50 | 72.50 | .50 | 72.50 | 71873.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE FINALIZING SETTLEMENT AND MOTION, NOTICE RE SAME. |
| 896041 | 0117 | (HPH) | 080699 | B | .20 | 29.00 | .20 | 29.00 | 71902.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE FINALIZING SETTLEMENT WITH STAN AND EXECUTIVE RISK. |
| ...6 | 0534 | (JDJ) | 080699 | B | 1.80 | 117.00 | 1.80 | 117.00 | 72019.50 | OPEN IHI MAIL. |
| 895727 | 0117 | (HPH) | 080699 | B | .60 | 39.00 | .60 | 39.00 | 72058.50 | REVISION OF E-MAIL LIST. |
| 896060 | 0117 | (JDJ) | 080699 | B | .50 | 72.50 | .50 | 72.50 | 72131.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE HEARING ON SECTION 105 INJUNCTION. |
| 896062 | 0117 | (HPH) | 080699 | B | .50 | 72.50 | .50 | 72.50 | 72203.50 | REVIEWED REVISED EXECUTIVE RISK SETTLEMENT AGREEMENT AND PROPOSED REVISED ORDER. |
| 895656 | 0534 | (HPH) | 080999 | B | 1.80 | 117.00 | 1.80 | 117.00 | 72320.50 | WORKED ON NOTICE AND MOTION; FILE AND SERVE. |
| 895664 | 0534 | (JDJ) | 080999 | B | 1.00 | 65.00 | 1.00 | 65.00 | 72385.50 | WORKED ON RESPONDING TO CREDITORS. |
| ...15 | 0117 | (HPH) | 080999 | B | .20 | 29.00 | .20 | 29.00 | 72414.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SECTION 105 INJUNCTION HEARING. |
| 898321 | 0117 | (HPH) | 081699 | B | .30 | 43.50 | .30 | 43.50 | 72458.00 | REVIEWED LETTER FROM MR. WOOD TO MONTANA SECURITIES DEPARTMENT. |
| 898322 | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72487.00 | TELEPHONE CALL FROM MR. JEB JEUTTER RE EXECUTIVE RISK SETTLEMENT. |
| 898325 | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72516.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SECTION 105 INJUNCTION. |
| ...7 | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72545.00 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. BRENT WOOD RE REPLY BRIEF. |
|  | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72574.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE STATUS OF SEC SETTLEMENT. |
| 898342 | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72603.00 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE MONTANA ISSUES. |
| 898683 | 0534 | (JDJ) | 081699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 72668.00 | RETURN CALLS TO CREDITORS. |
| 898363 | 0117 | (HPH) | 081699 | B | .20 | 29.00 | .20 | 29.00 | 72697.00 | CONFERENCE CALL WITH MESSRS. ROBERTS AND WOOD RE SETTLEMENT WITH MONTANA. |
| 892863 | 0534 | (JDJ) | 081799 | B | 1.00 | 65.00 | 1.00 | 65.00 | 72762.00 | WORKED ON LETTERS TO CREDITORS RE STATUS. |
| 893025 | 0534 | (JDJ) | 081899 | B | 2.00 | 130.00 | 2.00 | 130.00 | 72892.00 | OPEN MAIL AND RESPOND TO CREDITORS. |
| 893029 | 0534 | (JDJ) | 081899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 72957.00 | DEPOSIT CHECKS AND MAKE MONTHLY PAYMENTS. |
| 893036 | 0534 | (JDJ) | 081999 | B | 1.00 | 65.00 | 1.00 | 65.00 | 73022.00 | WORKED ON PAYMENT OF MONTHLY BILLS. |
| 900475 | 0117 | (HPH) | 082099 | B | .20 | 29.00 | .20 | 29.00 | 73051.00 | TELEPHONE CALL FROM MS. SUSAN SHERRILL AT SEC RE EXECUTIVE RISK SETTLEMENT. |
| 900488 | 0117 | (HPH) | 082399 | B | .20 | 29.00 | .20 | 29.00 | 73080.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980(21759)   Page 30 (30)

| ID | Code | | Date | | Hours | Amount | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | (HPH) | | | | | | | | NEGOTIATIONS WITH MR. VAN ETTEN AND EXECUTIVE RISK. |
| 900490 | 0117 | (HPH) | 082399 | B | .20 | 29.00 | .20 | 29.00 | 73109.00 TELEPHONE CALL TO MR. BILL HICKS RE SEC SETTLEMENT. |
| 900522 | 0117 | (HPH) | 082399 | B | .20 | 29.00 | .20 | 29.00 | 73138.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE. GARY DIXON WAIVING MONTANA REQUIREMENT. |
| 900525 | 0117 | (HPH) | 082499 | B | 2.00 | 290.00 | 2.00 | 290.00 | 73428.00 TELEPHONE CALL TO MS. SUSAN SHERRILL RE OBJECTION TO EXECUTIVE RISK SETTLEMENT; CONFERENCE CALL WITH MR. HICKS AND MS. SHERRILL; TELEPHONE CALL TO CLERK OFFICE RE EXTENDING HEARING; REVISED NOTICE OF EXECUTIVE RISK SETTLEMENT; TELEPHONE CALL TO CLERK RENEW HEARING DATE; TELEPHONE CALL TO MR. JIM ROBERTS RE SEC OBJECTIONS; WORKED ON RENOTICING HEARING. |
| 900543 | 0117 | (HPH) | 082499 | B | .30 | 43.50 | .30 | 43.50 | 73529.50 WORKED ON RENOTICING SETTLEMENT BY VOICE MAIL. |
| 900531 | 0117 | (HPH) | 082499 | B | .50 | 72.50 | .50 | 72.50 | 73457.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 900529 | 0117 | (HPH) | 082499 | B | .20 | 29.00 | .20 | 29.00 | 73573.00 REVIEWED RESPONSE TO MONTANA TO EXECUTIVE RISK SETTLEMENT. |
| 901091 | 0534 | (JD3) | 082499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 73703.00 AMEND NOTICE OF SETTLEMENT; SERVE SAME. |
| 900550 | 0117 | (HPH) | 082599 | B | .20 | 29.00 | .20 | 29.00 | 73732.00 CONFERENCE CALL WITH MR. GARY DIXON AND MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 900573 | 0117 | (HPH) | 082599 | B | .20 | 29.00 | .20 | 29.00 | 73761.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE PROPOSED PLEADING RE MONTANA WAIVERING SOVEREIGN IMMUNITY; REVIEWED REPLY TO RESPONSE. |
| 901646 | 0117 | (HPH) | 082599 | B | .50 | 72.50 | .50 | 72.50 | 73833.50 REVIEWED OBJECTION OF ACSTAR TO EXECUTIVE RISK SETTLEMENT; TELEPHONE CALL TO MR. JIM ROBERTS RE SAME. |
| 901657 | 0117 | (HPH) | 082699 | B | .20 | 29.00 | .20 | 29.00 | 73862.50 TELEPHONE CALL FROM MR. BRENT WOOD RE ACSTAR OBJECTION. |
| 901638 | 0117 | (HPH) | 082699 | B | .50 | 72.50 | .50 | 72.50 | 73935.00 CONFERENCE CALL WITH MR. JIM ROBERTS AND MR. JIM JOHNSON RE ACSTAR OBJECTION, SUBROGATION ISSUES. |
| 65 | 0117 | (HPH) | | B | .50 | 72.50 | .50 | 72.50 | 74007.50 TELEPHONE CALLS TO CREDITORS. |
| 901670 | 0117 | (HPH) | 082699 | B | .50 | 72.50 | .50 | 72.50 | 74036.50 TELEPHONE CALLS FROM CREDITORS. |
| 901642 | 0117 | (HPH) | 082799 | B | .50 | 72.50 | .50 | 72.50 | 74109.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EQUITABLE SUBROGATION ARGUMENTS OF ACSTAR. |
| 902171 | 0117 | (HPH) | 082799 | B | .30 | 43.50 | .30 | 43.50 | 74152.50 REVIEWED BOYLES LEGAL MEMO RE FUNDS HELD AND OFFSET BY MONITOR. |
| 902174 | 0117 | (HPH) | 082799 | B | .20 | 29.00 | .20 | 29.00 | 74181.50 TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS RE JUDGE SMALL'S ORDER ON SECTION 105 INJUNCTION. |
| 902178 | 0117 | (HPH) | 083099 | B | .70 | 101.50 | .70 | 101.50 | 74283.00 CONFERENCE CALL WITH MESSRS. ROBERTS, WOOD AND JOHNSON RE HOW TO SAVE THE EXECUTIVE RISK SETTLEMENT. |
| 902187 | 0117 | (HPH) | 083099 | B | .20 | 29.00 | .20 | 29.00 | 74312.00 TELEPHONE CALLS TO CREDITORS. |
| 902193 | 0117 | (HPH) | 083099 | B | .20 | 29.00 | .20 | 29.00 | 74341.00 TELEPHONE CALL FROM MR. JIM JOHNSON RE REVIEW OF CLAIMS FOR TIG DEMAND. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206          #19980(21759)   Page 31 (31)

| ID | Code | Init | Date | B | Hours | Amount | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 902194 | 0117 | (HPH) | 083099 | B | .50 | 72.50 | .50 | 72.50 | 74413.50 TELEPHONE CALL TO MR. BRENT WOOD RE RENEWED NEGOTIATIONS WITH EXECUTIVE RISK. |
| 922195 | 0117 | (HPH) | 083099 | B | .20 | 29.00 | .20 | 29.00 | 74442.50 TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK ISSUES. |
| 903102 | 0534 | (JDJ) | 083099 | B | 2.00 | 130.00 | 2.00 | 130.00 | 74572.50 CHECK MESSAGES; RESPOND. |
| 922657 | 0117 | (HPH) | 083199 | B | .30 | 43.50 | .30 | 43.50 | 74616.00 REVIEWED OBJECTION OF CHITTENDEN TO SETTLEMENT WITH ERISC. |
| 922668 | 0117 | (HPH) | 083199 | B | .20 | 29.00 | .20 | 29.00 | 74645.00 TELEPHONE CALL FROM STEPHANI HUMRICHOUSE RE PREFERENCE SUITS. |
| 922670 | 0117 | (HPH) | 083199 | B | .20 | 29.00 | .20 | 29.00 | 74674.00 TELEPHONE CALL TO MR. JIM JOHNSON RE TIG ISSUES. |
| 925425 | 0534 | (JDJ) | 083199 | B | .80 | 52.00 | .80 | 52.00 | 74726.00 REVIEW OF FILE RE ADDRESS FOR REPS THAT WON CAR FOR MS. HUMRICHOUSE. |
| 906296 | 0117 | (HPH) | 083199 | B | .20 | 29.00 | .20 | 29.00 | 74755.00 TELEPHONE CALL TO MS. JOAN FLEMING RE RECORDS STORAGE AND REMOVAL. |
| 907165 | 0117 | (HPH) | 090199 | B | .30 | 43.50 | .30 | 43.50 | 74798.50 PAY BILLS. |
| 907171 | 0117 | (HPH) | 090199 | B | .20 | 29.00 | .20 | 29.00 | 74827.50 TELEPHONE CALL TO MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK. |
| 907296 | 0117 | (HPH) | 090199 | B | .20 | 29.00 | .20 | 29.00 | 74856.50 TELEPHONE CALL FROM MR. JIM ROBERTS RE DISCUSSIONS WITH EXECUTIVE RISK ABOUT THE IMPACT OF JUDGE SMALL'S ORDER ON SETTLEMENT. |
| 907563 | 0534 | (JDJ) | 090299 | B | 2.00 | 130.00 | 2.00 | 130.00 | 74986.50 LISTEN TO MESSAGES; RESPOND TO CREDITORS; FILING. |
| 907566 | 0534 | (JDJ) | 090299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 75051.50 OPEN MAIL. |
| 907568 | 0534 | (JDJ) | 090399 | B | 6.00 | 390.00 | 6.00 | 390.00 | 75441.50 WORKED ON FEE APPLICATION. |
| 907314 | 0117 | (HPH) | 090799 | B | .30 | 43.50 | .30 | 43.50 | 75485.00 REVIEWED VAN ETTEN'S NOTICES OF STAY IN MECKENSTOCK AND GILBERT. |
| 907316 | 0117 | (HPH) | 090799 | B | .30 | 43.50 | .30 | 43.50 | 75528.50 TELEPHONE CALL FROM MR. CRAIG ADAMS; REVIEWED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS; REVIEWED. |
| 907321 | 0117 | (HPH) | 090799 | B | .20 | 29.00 | .20 | 29.00 | 75557.50 TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 907325 | 0117 | (HPH) | 090799 | B | .20 | 29.00 | .20 | 29.00 | 75586.50 TELEPHONE CALL FROM MS. TERRI GARDNER RE STATUS OF CASE. |
| 907330 | 0117 | (HPH) | 090799 | B | .25 | 36.25 | .25 | 36.25 | 75622.75 TELEPHONE CALL FROM MR. CRAIG ADAMS RE TAX RETURN ISSUES. |
| 907352 | 0117 | (HPH) | 090899 | B | .30 | 43.50 | .30 | 43.50 | 75666.25 DICTATED LETTER TO MS. STEPHANI HUMRICHOUSE RE SECTION 547 AND SECTION 548 TRANSFERS FROM WOOD AND FRANCIS TRUST ACCOUNT. |
| 907384 | 0534 | (JDJ) | 090899 | B | .30 | 19.50 | .30 | 19.50 | 75685.75 FAX E-MAIL FROM MIKE RUSSO TO FBI RE Y2K COMPLIANCE; DRAFT MEMO TO MR. HARDEN RE SAME. |
| 907393 | 0534 | (JDJ) | 090999 | B | .20 | 13.00 | .20 | 13.00 | 75698.75 DEPOSIT FUNDS. |
| 907384 | 0117 | (HPH) | 090999 | B | .20 | 29.00 | .20 | 29.00 | 75727.75 TELEPHONE CALL FROM MR. JIM ROBERTS RE ACSTAR SUPPLEMENTAL OBJECTION. |
| 907393 | 0117 | (HPH) | 090999 | B | .20 | 29.00 | .20 | 29.00 | 75756.75 TELEPHONE CALL FROM MR. CRAIG ADAMS; TELEPHONE CALL TO MR. CRAIG ADAMS; BOTH RE PREFERENCE ANALYSIS. |
| 907395 | 0117 | (HPH) | 090999 | B | .30 | 43.50 | .30 | 43.50 | 75800.25 REVIEWED ACSTAR'S SUPPLEMENTAL OBJECTION TO EXECUTIVE RISK SETTLEMENT. |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206   #19980(21759)   Page 32 (32)

| Entry # | Code | Init | Date | B | Hours | Amount | Hours | Amount | Balance / Description |
|---|---|---|---|---|---|---|---|---|---|
| 907396 | 0117 | (HPH) | 090999 | B | .50 | 72.50 | .50 | 72.50 | 75872.75 TELEPHONE CALL TO MR. BILL HICKS RE SEC SETTLEMENT PRESENTATION TO THE SEC. |
| 907440 | 0117 | (HPH) | 091099 | B | .20 | 29.00 | .20 | 29.00 | 75901.75 TELEPHONE CALL TO MR. BRIAN GRAHAM RE STATUS OF CASE. |
| 907442 | 0117 | (HPH) | 091099 | B | .20 | 29.00 | .20 | 29.00 | 75930.75 CONFERENCE CALL WITH MR. JIM JOHNSON AND MR. JIM. ROBERTS RE ACSTAR OBJECTIONS. |
| 907445 | 0117 | (HPH) | 091099 | B | .20 | 29.00 | .20 | 29.00 | 75959.75 TELEPHONE CALL FROM MR. BRIAN GRAHAM RE STATUS OF CASE. |
| 907467 | 0117 | (HPH) | 091099 | B | .30 | 43.50 | .30 | 43.50 | 76003.25 REVIEWED ACSTAR BRIEF OPPOSING EXECUTIVE RISK SETTLEMENT. |
| 907469 | 0117 | (HPH) | 091099 | B | .50 | 72.50 | .50 | 72.50 | 76075.75 REVIEWED BRIEF OF SEC IN OPPOSITION TO EXECUTIVE RISK SETTLEMENT. |
| 907472 | 0117 | (HPH) | 091099 | B | .30 | 43.50 | .30 | 43.50 | 76119.25 REVIEWED ACSTAR BRIEF. |
| | 0117 | (HPH) | 091399 | B | .30 | 43.50 | .30 | 43.50 | 76162.75 REVIEWED BRIEF OF ACSTAR; WORKED ON RESPONSE. |
| 907480 | 0117 | (HPH) | 091399 | B | .20 | 29.00 | .20 | 29.00 | 76191.75 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 908462 | 0534 | (JDJ) | 091399 | B | .40 | 26.00 | .40 | 26.00 | 76217.75 TELEPHONE CALL FROM JOAN FLEMING OF FBI RE MIKE RUSSO EMAIL MESSAGE REGARDING Y2K COMPLIANCE; CONFERENCE WITH MR. HARDEN RE SAME. |
| 907485 | 0117 | (HPH) | 091499 | B | .30 | 43.50 | .30 | 43.50 | 76261.25 REVIEWED OBJECTION OF L.C. GILBERT, PLAINTIFFS TO EXECUTIVE RISK SETTLEMENT. |
| 907492 | 0117 | (HPH) | 091499 | B | .20 | 29.00 | .20 | 29.00 | 76290.25 TELEPHONE CALLS FROM MR. JIM ROBERTS RE OBJECTIONS TO EXECUTIVE RISK SETTLEMENT. |
| 907495 | 0117 | (HPH) | 091499 | B | .20 | 29.00 | .20 | 29.00 | 76319.25 TELEPHONE CALL TO MR. BRENT WOOD RE OBJECTIONS TO EXECUTIVE RISK SETTLEMENT. |
| 907495 | 0117 | (HPH) | 091499 | B | .30 | 43.50 | .30 | 43.50 | 76362.75 REVIEWED AND SIGN TAX RETURNS. |
| 907567 | 0117 | (HPH) | 091599 | B | .50 | 72.50 | .50 | 72.50 | 76435.25 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT HEARING AND TIG STRATEGY. |
| 907599 | 0117 | (HPH) | 091799 | B | .50 | 72.50 | .50 | 72.50 | 76507.75 TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE PREPARATION FOR HEARING. |
| 908483 | 0534 | (JDJ) | 091799 | B | .40 | 26.00 | .40 | 26.00 | 76533.75 TELEPHONE CALLS TO MR. CRAIG ADAMS AND TERRI GARDNER'S OFFICES RE PREPARING FEE APPLICATIONS TO BE FILED WITH TRUSTEE'S INTERIM FEE APPLICATIONS. |
| 907667 | 0117 | (HPH) | 092099 | B | .20 | 29.00 | .20 | 29.00 | 76562.75 TELEPHONE CALL FROM MR. JIM JOHNSON. |
| 908749 | 0117 | (HPH) | 092199 | B | 1.50 | 217.50 | 1.50 | 217.50 | 76780.25 CONFERENCE WITH MR. JIM ROBERTS, MR. JIM JOHNSON AND MR. GARY DIXON RE PREPARATION FOR HEARING ON EXECUTIVE RISK SETTLEMENT. |
| 908751 | 0117 | (HPH) | 092199 | B | .20 | 29.00 | .20 | 29.00 | 76809.25 NEGOTIATION WITH MR. STACY MCGRAW RE EXECUTIVE RISK SETTLEMENT. |
| 908796 | 0117 | (HPH) | 092199 | B | .50 | 72.50 | .50 | 72.50 | 76881.75 PREPARE FOR HEARING ON EXECUTIVE RISK SETTLEMENT. |
| 908798 | 0117 | (HPH) | 092199 | B | 2.00 | 290.00 | 2.00 | 290.00 | 77171.75 MEET WITH MESSRS. ROBERTS AND JOHNSON TO PREPARE FOR HEARING. |

FEE SUBTOTAL    2.00    290.00    2.00    290.00

77171.75

*------COST ENTRIES------*

| INDEX DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 1077274 | 1131098B | 59.30 * | PHOTOCOPIES - DOCUTRUST, INVOICE 25041, 1 COPY | 811 | FIRM | 101207 |
| | | | OF 593 ORIGINALS | | | |
| 1096526 | 1131098B | 40.00 * | OTHER EXPENSE - BUSSE'S LOCK SERVICE, INVOICE | 858 | FIRM | 101209 |
| | | | 36647, SERVICE CALL. | | | |
| 1092517 | 1201098B | 4.50 | 15 MILES @5.325 EACH - JENNY D. JOHNSON | 860 | FIRM | 101705 |
| 1092517 | 1201098B | 3.00 * | OTHER EXPENSE - HOLMES P. HARDEN, POST OFFICE | 858 | FIRM | 101705 |
| | | | BOX KEYS | | | |
| 1095812 | 1201098B | 288.00 * | OTHER EXPENSE - POSTMASTER, BOX 17169 ONE | 858 | FIRM | 102078 |
| | | | YEAR RENTAL FEE | | | |
| 1096014 | 1201098B | 1.91 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1086293 | 1201098B | 2.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1092581 | 1202598B | 4.50 | 15 MILES @5.325 EACH - JENNY D. JOHNSON | 860 | FIRM | 102167 |
| 1092581 | 1202598B | 9.00 | LOCAL DELIVERY 4700 NEW BERN AVE | 8020 | 8009 | |
| 1092390 | 1202598B | 9.00 | LOCAL DELIVERY U.S. POST OFFICE | 8020 | 8003 | |
| 1092581 | 1202598B | 2.79 | 9 MILES - HOLMES P. HARDEN | 860 | FIRM | 101735 |
| 1092582 | 1202598B | 2.00 | PARKING - HOLMES P. HARDEN | 844 | FIRM | 101735 |
| 1093037 | 1202998B | 0.96 * | POSTAGE | 8030 | FIRM | |
| 1073700 | 1202998B | 59.30 * | PHOTOCOPIES - DOCUTRUST, INVOICE 25046, 1 COPY | 811 | FIRM | 101877 |
| | | | OF 593 ORIGINALS | | | |
| 1086356 | 1202998B | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1092976 | 1203598B | 1.00 * | PHOTOCOPIES | 8070 | FIRM | |
| 1095878 | 1203598B | 3.92 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1093427 | 1203598B | 4.50 | 15 MILES @5.325 EACH - JENNY D. JOHNSON | 860 | FIRM | 102167 |
| 1096580 | 1203598B | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096580 | 1203598B | 1.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096660 | 1204598B | 2.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096662 | 1204598B | 1.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096672 | 1204598B | 0.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096676 | 1204598B | 1.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1086678 | 1204598B | 5.75 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096682 | 1204598B | 5.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096684 | 1204598B | 4.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1096723 | 1204598B | 2.75 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1096723 | 1204598B | 4.00 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1086743 | 1204598B | 2.00 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1086745 | 1204598B | 3.50 | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 1086770 | 1204598B | 20.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8050 | FIRM | |
| 1086805 | 1205598B | 0.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1092364 | 1205598B | 18.00 * | LOCAL DELIVERY NORTH HILLS POST OFFICE | 8020 | 8003 | |
| 1096028 | 1207598B | 4.79 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1097326 | 1207598B | 0.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1097326 | 1207598B | 5.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1097358 | 1207598B | 0.25 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1097362 | 1207598B | 4.00 | PARKING - HOLMES P. HARDEN | 844 | FIRM | |
| 1092583 | 1208598B | 2.79 | 9 MILES - HOLMES P. HARDEN | 860 | FIRM | 101735 |
| 1095879 | 1208598B | 2.90 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | 101735 |
| 1096021 | 1208598B | 1.91 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1097521 | 1208598B | 1.25 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1097527 | 1208598B | 1.00 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1096025 | 1208598B | 4.00 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1095880 | 1209598B | 2.00 * | LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 1097601 | 1209598B | 0.75 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1087617 | 1209598B | 0.75 | FACSIMILE TRANSMISSION | 8050 | FIRM | |

| Item | Code | Amount | Flag | Description | Acct | Type | Ref |
|---|---|---|---|---|---|---|---|
| 037626 | 12099BB | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 037633 | 12099BB | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 039274 | 12099BB | 6.50 | | POSTAGE DUE | 8098 | FIRM | |
| 055652 | 12099BB | 0.31 | | POSTAGE DUE | 8040 | FIRM | |
| 085881 | 12099BB | 3.26 | | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 037984 | 12099BB | 0.25 | | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 032355 | 12099BB | 9.00 | | FACSIMILE TRANSMISSION | 8040 | FIRM | |
| 032516 | 12099BB | | | LOCAL DELIVERY NORTH HILLS POST OFFICE | 858 | FIRM | |
| 033461 | 12119BB | 31.00 | * | MILEAGE - HOLMES P. HARDEN, WILSON | 860 | FIRM | 101704 |
| 036024 | 12119BB | 4.60 | * | PHOTOCOPIES | 8070 | FIRM | |
| 037064 | 12119BB | 1.74 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 037065 | 12119BB | 28.38 | | COMPUTER RESEARCH | 8016 | FIRM | |
| 035882 | 12119BB | 3.60 | | COMPUTER RESEARCH | 8016 | FIRM | |
| 038331 | 12149BB | 0.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038350 | 12149BB | 0.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038357 | 12149BB | 6.50 | | LONG DISTANCE TELEPHONE CALL | 8051 | FIRM | |
| 035882 | 12149BB | 1.87 | * | FACSIMILE TRANSMISSION | 8040 | FIRM | |
| 038371 | 12149BB | 4.75 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038350 | 12149BB | 1.00 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038357 | 12149BB | 2.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038371 | 12149BB | 9.00 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 038404 | 12149BB | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 033823 | 12149BB | 4.00 | | PHOTOCOPIES | 8070 | FIRM | |
| 103337 | 12159BB | 1.70 | | PHOTOCOPIES | 8070 | FIRM | |
| 103869 | 12169BB | 2.80 | | PHOTOCOPIES | 8070 | FIRM | |
| 093337 | 12169BB | 1.05 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 249594 | 12169BB | 6.53 | | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 286445 | 12169BB | 1.00 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108578 | 12169BB | 1.00 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108583 | 12169BB | 7.00 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108594 | 12169BB | 1.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108650 | 12169BB | 1.50 | | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 108652 | 12169BB | 1.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108655 | 12169BB | 2.00 | | FACSIMILE TRANSMISSION, LONG DISTANCE | 8051 | FIRM | |
| 108685 | 12169BB | 6.25 | * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 242797 | 12179BB | 13.50 | | LOCAL DELIVERY ADAMS CONSULTING GROUP | 8070 | FIRM | 102072 |
| 242952 | 12179BB | 5.20 | | PHOTOCOPIES | 8070 | FIRM | |
| 243952 | 12179BB | 9.00 | | LOCAL DELIVERY ADAMS CONSULTING | 8000 | FIRM | |
| 100509 | 12179BB | 2.30 | | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 107284 | 12179BB | 5.00 | | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 107380 | 12179BB | 0.50 | | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 107573 | 12179BB | 0.50 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 105771 | 12189BB | 9.00 | | LOCAL DELIVERY BANKRUPTCY COURT | 8020 | FIRM | |
| 106911 | 12189BB | 9.00 | | LOCAL DELIVERY BANKRUPTCY COURT | 8000 | FIRM | |
| 107686 | 12189BB | 7.40 | | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 125741 | 12209BB | 0.25 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| | | 4.88 | * | 15 MILES @$.325 EACH - JENNY D. JOHNSON, SMITH DENHAM TO PICK UP MAIL | 860 | FIRM | |
| 103336 | 12219BB | 18.00 | | LOCAL DELIVERY BANKRUPTCY COURT - 2 HANOVER SQ | 8020 | FIRM | |
| 103360 | 12219BB | 4.50 | | LOCAL DELIVERY BANKRUPTCY COURT | 8020 | FIRM | 8011 |
| 103771 | 12219BB | 10.60 | | PHOTOCOPIES - TRIANGLE REPROGRAPHICS, INC., INVOICE 76277 | 811 | FIRM | 101903 |
| 105240 | 12219BB | 30.07 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 063348 | 12229BB | 9.00 | | LOCAL DELIVERY BANKRUPTCY COURT | 8009 | FIRM | |
| 044094 | 12229BB | 3.60 | | PHOTOCOPIES | 8070 | FIRM | |
| 108027 | 12229BB | 0.75 | | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108112 | 12229BB | 3.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |

Case 98-02675-DWS   Doc 205   Entered 09/27/99 00:00   38 of

| ID | Date | Amount | Description | Acct | Type | Ref |
|----|------|--------|-------------|------|------|-----|
| 098125 | 1222988 | 8.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 098214 | 1223988 | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 098306 | 1223988 | 30.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 095604 | 1228988 | 28.30 | PHOTOCOPIES - DOCTRUST, INVOICE 25241 | 811 | FIRM | 102039 |
| 086915 | 1228988 | 15.55 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 098925 | 1229988 | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 098928 | 1229988 | 0.25 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 098943 | 1229988 | 0.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 098965 | 1229988 | 1.25 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 095737 | 1230988 | 3.90 * | 12 MILES @$.325 EACH - JENNY D. JOHNSON, BANKRUPTCY COURT | 860 | FIRM | 102072 |
| 085738 | 1230988 | 5.00 | PARKING - JENNY D. JOHNSON, BANKRUPTCY COURT | 844 | FIRM | 102072 |
| 085739 | 1230988 | 3.00 | PARKING - JENNY D. JOHNSON, BANKRUPTCY COURT | 844 | FIRM | 102072 |
| | 1230988 | 3.90 | 12 MILES @$.325 EACH - JENNY D. JOHNSON, BANKRUPTCY COURT | 860 | FIRM | 102072 |
| 086917 | 1230988 | 1.04 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 089002 | 1230988 | 5.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 010683 | 1230988 | 2.93 | 9 MILES @$.325 EACH - HOLMES P. HARDEN | 860 | FIRM | 102508 |
| 010686 | 1230988 | 5.00 | PARKING - HOLMES P. HARDEN | 844 | FIRM | 102508 |
| 095742 | 1231988 | 3.90 | 12 MILES @$.325 EACH - JENNY D. JOHNSON, BANKRUPTCY COURT | 860 | FIRM | 102072 |
| 085743 | 1231988 | 1.00 | PARKING - JENNY D. JOHNSON, BANKRUPTCY COURT | 844 | FIRM | 102072 |
| 089072 | 1231988 | 1.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 095958 | 1011998 | 7.60 * | COMPUTER RESEARCH; RESEARCH DONE 12/2/98 | 8016 | FIRM | |
| 104593 | 1040699B | 2.24 * | POSTAGE | 8030 | FIRM | |
| 104587 | 1040699B | 9.00 * | LOCAL MESSENGER SERVICE | 8020 | FIRM | |
| 010210 | 1040699B | 14.84 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102179 | 1040499B | 0.87 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | 1040499B | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 109622 | 1040599B | 2.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 109637 | 1040599B | 151.20 | PHOTOCOPIES - DOCTRUST, INVOICE 25296, 5 COPIES OF 252 ORIGINALS | 811 | FIRM | 102426 |
| 010687 | 1040599B | 1.00 | PARKING - HOLMES P. HARDEN | 844 | FIRM | 102508 |
| 010688 | 1040599B | 2.93 | 9 MILES @$.325 - HOLMES P. HARDEN | 860 | FIRM | 102508 |
| 010680 | 1040599B | 0.95 | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | 1040599B | 16.45 | SECURITIES AND EXCHANGE COMMISSION, ATLANTA, GA  FEDERAL EXPRESS TO: WILLIAM P. HICKS, | 8011 | FIRM | |
| 1089603 | 1040699B | | PHOTOCOPIES | 8070 | FIRM | |
| 109970 | 1040699B | 5.60 * | PHOTOCOPIES | 8050 | FIRM | |
| 109979 | 1040699B | 12.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 109982 | 1040699B | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 010015 | 1040699B | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 010039 | 1040699B | 36.25 * | LOCAL MESSENGER SERVICE, LONG DISTANCE | 8052 | FIRM | |
| 012181 | 1040699B | 9.00 | LONG DISTANCE TELEPHONE CALL  NICHOLLS & CHAMP | 8020 / 8003 | FIRM | |
| 095856 | 1040699B | 1.74 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 085857 | 1040699B | 3.90 | 12 MILES @$.325 EACH - JENNY D. JOHNSON, SECRETARY OF STATE | 860 | FIRM | 102920 |
| | 1040699B | 5.50 | PHOTOCOPIES - JENNY D. JOHNSON, SECRETARY OF STATE, UCC'S | 811 | FIRM | 102920 |
| 085858 | 1040699B | 8.00 | PHOTOCOPIES - JENNY D. JOHNSON, WAKE COUNTY COURTHOUSE, UCC'S | 811 | FIRM | 102920 |
| 085859 | 1040699B | 3.90 | 12 MILES @$.325 EACH - JENNY D. JOHNSON, WAKE COUNTY COURTHOUSE | 860 | FIRM | 102920 |
| 085860 | 1040699B | 4.00 | PARKING - JENNY D. JOHNSON, WAKE COUNTY COURTHOUSE | 844 | FIRM | 102920 |

| | | Amount | | Description | Code | |
|---|---|---|---|---|---|---|
| 1067740 | 0107998 | 82.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 3098882 | 0107998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 3098920 | 0107998 | 7.50 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 1088926 | 0107998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1088947 | 0107998 | 13.96 | * | POSTAGE | 8030 | FIRM |
| 1089952 | 0107998 | 3.00 | * | POSTAGE | 8030 | FIRM |
| 1087999 | 0107998 | 9.00 | * | LOCAL MESSENGER SERVICE    NORTH HILLS | 8020 | FIRM |
| 3090060 | 0107999 | 9.00 | * | LOCAL MESSENGER SERVICE | 8015 | FIRM |
| 3090061 | 0107999 | 9.00 | * | LOCAL MESSENGER SERVICE | 8014 | FIRM |
| 3092182 | 0107999 | 10.32 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1089768 | 0107999B | 4.80 | * | FACSIMILE TRANSMISSION | 8070 | FIRM |
| 3099061 | 0108999 | 0.50 | * | PHOTOCOPIES | 8070 | FIRM |
| 3099072 | 0108999 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 3099081 | 0108999 | 30.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1089107 | 0108999 | 0.68 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| | 0108999 | 1.00 | * | PARKING - HOLMES P. HARDEN | 844 | 102508 |
| | 0108999 | 2.93 | * | 9 MILES @$ .325 - HOLMES P. HARDEN | 860 | 8013 102508 |
| | 0107999B | 18.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| | 0108999 | 3.20 | * | POSTAGE | 8030 | FIRM |
| | 0108999 | 2.75 | * | POSTAGE | 8030 | FIRM |
| | 0108999 | 2.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 13068 | 0107998 | 1.50 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 36107 | 0107998 | 6.71 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 11272 | 0107998 | 3.96 | * | POSTAGE | 8030 | FIRM |
| 13100 | 0107999B | 0.66 | * | POSTAGE | 8030 | FIRM |
| 7405 | 0107999B | 0.33 | * | POSTAGE | 8030 | FIRM |
| | 0107999B | 0.33 | * | POSTAGE | 8030 | FIRM |
| 010 | 0107999B | 0.33 | * | POSTAGE | 8030 | FIRM |
| 1150 | 0112599B | 0.60 | * | PHOTOCOPIES | 8070 | FIRM |
| 1847 | 0112599B | 0.50 | * | PHOTOCOPIES | 8070 | FIRM |
| | 0112599B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1928 | 0112599B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1943 | 0112998B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 3065 | 0112998B | 6.91 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 9455 | 0112599B | 10.50 | * | FEDERAL EXPRESS TO: ROLF ELLISON, NEW YORK, NY | 8011 | FIRM |
| 1375 | 0113999 | 0.33 | * | POSTAGE | 8030 | FIRM |
| 1401 | 0113999 | 20.33 | * | POSTAGE | 8030 | FIRM |
| 2 | 0113999 | 43.56 | * | POSTAGE | 8030 | FIRM |
| 3 | 0113999 | 3.20 | * | POSTAGE | 8030 | FIRM |
| 1091537 | 0113998B | 253.00 | * | PHOTOCOPIES | 8070 | FIRM |
| W 2292 | 0113999B | 30.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 3070 | 0113999B | 0.81 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1105 | 0113999B | 13.50 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 | FIRM |
| 0106 | 0114999B | 67.50 | * | BANKRUPTCY COURT, WILSON | 8021 | FIRM |
| 1728 | 0114999B | 27.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 3071 | 0114999B | 5.74 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 4368 | 0114999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1768 | 0115999B | 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1771 | 0115999B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 4405 | 0115599B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 8108 | 0115599B | 0.54 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1667 | 0118998B | 27.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 2584 | 0118998B | 1.21 | * | POSTAGE | 8030 | FIRM |
| 2771 | 0118998B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1092776 | 0118998B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |

| ID | Date | Amount | | Description | Code | Firm |
|---|---|---|---|---|---|---|
| 1093072 | 0118998 | 7.51 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1093353 | 0118998 | 9.00 | * | LOCAL MESSENGER SERVICE NAVAJO DRIVE | 8020 | 8008 |
| 1092601 | 0118998 | 0.88 | * | POSTAGE | 8030 | FIRM |
| 1052822 | 0118998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1092823 | 0118998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1092824 | 0118998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1092831 | 0118998 | 1.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1092887 | 0118998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1093073 | 0119998 | 6.21 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1093193 | 0119998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1094576 | 0119998 | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1093264 | 0119998 | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1092631 | 0120998 | 3.20 | * | POSTAGE | 8030 | FIRM |
| 1092638 | 0120998 | 48.84 | * | POSTAGE | 8030 | FIRM |
| 1092633 | 0120998 | 1.98 | * | POSTAGE | 8030 | FIRM |
| 1093199 | 0120998 | 3.74 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1093200 | 0121998 | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1093226 | 0120998 | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1093226 | 0120998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1093227 | 0120998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1093379 | 0120998 | 9.00 | * | LOCAL MESSENGER SERVICE, TRIANGLE REPROGRAPHICS/SMITH DARNAM | 8020 | 8017 |
| 1092428 | 0121998 | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 1092443 | 0121998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | FIRM |
| 1092444 | 0121998 | 9.00 | * | LOCAL MESSENGER SERVICE FEDERAL COURT | 8020 | FIRM |
| 1092445 | 0121998 | 2.75 | * | POSTAGE | 8030 | FIRM |
| 1092476 | 0121998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093605 | 0121998 | 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093606 | 0121998 | 2.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093614 | 0121998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093636 | 0121998 | 5.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093644 | 0121998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8051 | FIRM |
| 1095836 | 0121998 | 8.61 | * | LONG DISTANCE TELEPHONE CALL | 8052 | FIRM |
| 1092447 | 0121998 | 9.00 | * | LOCAL MESSENGER SERVICE GLENWOOD AVE | 8040 | FIRM |
| 1092489 | 0121998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8003 |
| 1092527 | 0121998 | 6.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 1092593 | 0122998 | 29.60 | * | PHOTOCOPIES | 8070 | FIRM |
| 1093773 | 0122998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093774 | 0122998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093794 | 0122998 | 1.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093805 | 0122998 | 6.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093817 | 0122998 | 6.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1093837 | 0122998 | 38.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1093420 | 0122998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8000 |
| 1096252 | 0122998 | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1093969 | 0122998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093973 | 0122998 | 2.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1092341 | 0125998 | 9.00 | * | LOCAL MESSENGER SERVICE BTI | 8020 | 8011 |
| 1096612 | 0125998 | 5.00 | * | PHOTOCOPIES | 8045 | FIRM |
| 1093318 | 0125998 | 5.00 | * | ADMINISTRATIVE WORD PROCESSING | 8070 | FIRM |
| 1095698 | 0126998 | 0.25 | * | PHOTOCOPIES | 8070 | FIRM |
| 1094735 | 0126998 | 320.10 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1093532 | 0127998 | 4.30 | * | POSTAGE | 8030 | FIRM |
| 1093535 | 0127998 | 2.64 | * | POSTAGE | 8030 | FIRM |
| 1093541 | 0127998 | 2.64 | * | POSTAGE | 8030 | FIRM |
| 1093552 | 0127998 | 2.64 | * | POSTAGE | 8030 | FIRM |

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)   BANK7A-206                    #19980(21759)   Page 38 (38)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1097304 | 0204998 | 18.80 | * PHOTOCOPIES | 8070 | FIRM | |
| 1096973 | 0204998 | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 1042927 | 0203998 | 0.81 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1042926 | 0203998 | 0.87 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1042925 | 0203998 | 3.05 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1098020 | 0203998 | 1.00 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1042921 | 0203998 | 2.72 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1042920 | 0203998 | 1.30 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1040831 | 0203998 | 9.00 | * LOCAL MESSENGER SERVICE SIX FORKS RD | 8020 | FIRM | 8008 |
| | | | 02/03-02/16/99 | | | |
| 1040715 | 020399B | 15.60 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| | | 32.50 | 48 MILES @$ .325 EACH - JENNY D. JOHNSON, | | | |
| 1040307 | 020399B | 3.00 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1040262 | 020399B | 1.00 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1030205 | 020399B | 1.00 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1037268 | 020399B | 5.20 | * PHOTOCOPIES | 8070 | FIRM | |
| 1037257 | 020399B | 5.00 | * PHOTOCOPIES | 8070 | FIRM | |
| | | | OF 904 ORIGINALS | | | 102977 |
| 1027016 | 020399B | 168.36 | * PHOTOCOPIES - DOCUTRUST, INVOICE 25551, 1 COPY | 811 | FIRM | |
| 1012919 | 020399B | 0.87 | * LONG DISTANCE TELEPHONE CALL, | 8040 | FIRM | |
| 1018165 | 020299B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1018164 | 020299B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1018162 | 020299B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1018160 | 020299B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1027212 | 020199B | 2.53 | * POSTAGE | 8030 | FIRM | |
| 1010844 | 020199B | 30.00 | * BENSON | 8021 | 8016 | |
| 1007192 | 020199B | 0.99 | * POSTAGE | 8030 | FIRM | |
| 1007181 | 020199B | 0.33 | * POSTAGE | 8030 | FIRM | |
| 1007178 | 020199B | 0.33 | * POSTAGE | 8030 | FIRM | |
| 1001058 | 020199B | 174.57 | * POSTAGE | 8030 | FIRM | |
| 1011141 | 020199B | 5.60 | * PHOTOCOPIES | 8070 | FIRM | |
| | | | ROBERTS/CERTIFIEDMAIL | | | |
| 1098501 | 012999B | 9.00 | * LOCAL MESSENGER SERVICE LEWIS & | 8020 | 8017 | |
| 1096755 | 012999B | 11.00 | * FEDERAL EXPRESS TO: KEN RUDD, MELBURNE, FL | 8011 | FIRM | |
| 1015839 | 012999B | 5.74 | * LONG DISTANCE TELEPHONE CALL, | 8040 | FIRM | |
| | | | VILLAGE | | | |
| 1055296 | 012999B | 9.00 | * LOCAL MESSENGER SERVICE ECKERD'S, CAMERON | 8020 | 8008 | |
| 1055280 | 012999B | 9.00 | * LOCAL MESSENGER SERVICE BTI | 8020 | 8016 | |
| 1055277 | 012999B | 9.00 | * LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8016 | |
| 1045097 | 012999B | 0.55 | * POSTAGE | 8030 | FIRM | |
| 1033732 | 012999B | 1.32 | * POSTAGE | 8030 | FIRM | |
| 1036502 | 012999B | 15.20 | * PHOTOCOPIES | 8070 | FIRM | |
| 1024953 | 012899B | 26.49 | * COOLING FAN FOR COMPUTER TEMPERATURE CONTROL | 8098 | FIRM | |
| 1007631 | 012899B | 9.00 | * LOCAL MESSENGER SERVICE | 8020 | 8015 | |
| | | | OF 852 ORIGINALS | | | 102963 |
| 1096524 | 012899B | 85.20 | * PHOTOCOPIES - DOCUTRUST, INVOICE 25501, 1 COPY | 811 | FIRM | |
| 1095985 | 012899B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1095984 | 012899B | 0.25 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1095998 | 012899B | 1.09 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1095833 | 012899B | 0.77 | * POSTAGE | 8030 | FIRM | |
| 1095837 | 012799B | 2.18 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1095155 | 012799B | 0.75 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1033730 | 012799B | 8.00 | * PHOTOCOPIES | 8070 | FIRM | |
| 1033726 | 012799B | 9.20 | * PHOTOCOPIES | 8070 | FIRM | |
| 1093718 | 012799B | 26.40 | * PHOTOCOPIES | 8070 | FIRM | |

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206    #19980(21759)   Page 39 (39)

| ID | Code | Amount | | Description | Acct | Firm | Inv |
|----|------|--------|---|-------------|------|------|-----|
| 097843 | 0204999B | 0.55 | * | POSTAGE | 8030 | FIRM | |
| 097858 | 0204999B | 12.95 | * | POSTAGE | 8030 | FIRM | |
| 099635 | 0204999B | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 100849 | 0204999B | 18.00 | * | LOCAL MESSENGER SERVICE WAREHOUSE | 8020 | FIRM | |
| 102928 | 0204999B | 1.00 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102929 | 0204999B | 1.91 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102930 | 0204999B | 1.43 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102932 | 0204999B | 0.54 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 107689 | 0205999B | 2.40 | * | PHOTOCOPIES | 8070 | FIRM | |
| 108450 | 0205999B | 9.00 | * | LOCAL MESSENGER SERVICE WAREHOUSE | 8020 | FIRM | |
| 108451 | 0205999B | 9.00 | * | LOCAL MESSENGER SERVICE WAREHOUSE | 8020 | FIRM | |
| 109710 | 0205999B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 109738 | 0205999B | 2.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| | 0205999B | 4.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| | 0205999B | 6.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 108844 | 0208999B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM | |
| | 0208999B | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108856 | 0208999B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 108240 | 0208999B | 1.32 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| | 0205999B | 0.55 | * | POSTAGE | 8030 | FIRM | |
| 108264 | 0205999B | 0.95 | * | POSTAGE | 8030 | FIRM | |
| 109070 | 0205999B | 1.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 109074 | 0205999B | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 109083 | 0205999B | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 109104 | 0205999B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| | 0205999B | 7.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 109186 | 0205999B | 0.54 | * | LONG DISTANCE TELEPHONE CALL, LONG DISTANCE | 8040 | FIRM | |
| 109356 | 0210999B | 54.99 | * | SUPPLIES - XPEDX - RALEIGH, INVOICE N133428, 2,000 ENVELOPES | 838 | FIRM | 103141 |
| 097550 | 0211999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 097552 | 0211999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 098791 | 0211999B | 4.30 | * | POSTAGE | 8030 | FIRM | |
| 099202 | 0211999B | 5.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 099204 | 0211999B | 4.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 099218 | 0210999B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 099216 | 0210999B | 6.25 | * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| | 0210999B | 6.56 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8040 | FIRM | |
| | 0210999B | 1.74 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102940 | 0210999B | 1.04 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102942 | 0210999B | 4.36 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 107430 | 0211999B | 12.72 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | | | * | SUPPLIES - ROBERTSON STAMP & SEAL WORKS, INVOICE 43155, IDEAL STAMP, HOLMES P. HARDEN, TRUSTEE FOR INTERNATIONAL HERITAGE | 838 | FIRM | 103175 |
| 097584 | 0211999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 098462 | 0211999B | 9.00 | * | LOCAL MESSENGER SERVICE ROBERSON STAMP | 8020 | FIRM | |
| 098470 | 0211999B | 36.00 | * | LOCAL MESSENGER SERVICE WAREHOUSE | 8014 | FIRM | |
| 099841 | 0211999B | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 099845 | 0211999B | 2.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 099852 | 0211999B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 099873 | 0211999B | 2.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 099896 | 0211999B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 102944 | 0211999B | 1.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | 0211999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 077612 | 0212999B | 55.00 | * | PHOTOCOPIES | 8070 | FIRM | |
| 098430 | 0212999B | 0.55 | * | POSTAGE | 8030 | FIRM | |

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206 #19980(21755) Page 40 (40)

| | | | | | |
|---|---|---|---|---|---|
| 1098442 | 0212599B | 0.33 | * POSTAGE | 8030 | FIRM |
| 1099947 | 0212599B | 0.75 | * FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1098971 | 0212599B | 9.00 | * FACSIMILE TRANSMISSION | 8052 | FIRM |
| 1102946 | 0212599B | 15.00 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1097756 | 0212599B | 1.63 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1097757 | 0212599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1050076 | 0213599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1097868 | 0215599B | 43.20 | * PHOTOCOPIES | 8070 | FIRM |
| 1097869 | 0215599B | 3.20 | * POSTAGE | 8030 | FIRM |
| 1097884 | 0215599B | 823.35 | * POSTAGE | 8030 | FIRM |
| 1097885 | 0215599B | 2.86 | * POSTAGE | 8030 | FIRM |
| 1098446 | 0215599B | 3.20 | * POSTAGE | 8030 | FIRM |
| 1050687 | 0215599B | 9.00 | * LOCAL MESSENGER SERVICE | 8016 | FIRM |
| 1050685 | 0215599B | 2.00 | * FACSIMILE TRANSMISSION | 8020 | FIRM |
| 1050897 | 0215599B | 4.50 | * FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 0215599B | 9.00 | * LOCAL MESSENGER SERVICE BARRETT DRIVE | 8020 | FIRM |
| 1050919 | 0215599B | | POSTAGE | 8030 | FIRM |
| 1098948 | | 1.32 | * POSTAGE | 8030 | FIRM |
| 1050716 | 0169B9E | 2.00 | * PARKING - JENNY D. JOHNSON, POLICE DEPARTMENT | 844 | FIRM 103460 |
| 1097887 | 0169B9E | 9.50 | * LOCAL MESSENGER SERVICE NORTH HILLS | 8006 | FIRM |
| 1050865 | 0215599B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1050897 | 0216599B | 8.75 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1050919 | 0216599B | 3.75 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1104087 | 0216599B | 1.36 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1098449 | 0216599B | 9.00 | * LOCAL MESSENGER SERVICE WAKE COUNTY COURTHOUSE | 8016 | FIRM |
| 1098963 | 0216599B | 61.49 | * POSTAGE | 8020 | FIRM |
| 1098671 | 0216599B | 1.43 | * POSTAGE | 8030 | FIRM |
| 1098671 | 0217599B | 10.89 | * POSTAGE | 8030 | FIRM |
| 1099540 | 0215599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1050152 | 0215599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1050202 | 0215599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1100813 | 0217599B | 9.00 | * LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8003 | FIRM |
| 1101089 | 0217599B | 3.75 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8020 | FIRM |
| 1101101 | 0217599B | 5.00 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1101102 | 0217599B | 2.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1101375 | 0217599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1102286 | 0217999B | 1.04 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1102286 | 0217599B | 3.48 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1102859 | 0217599B | 4.50 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1104090 | 0217599B | 0.95 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1104090 | 0217599B | 3.20 | * PHOTOCOPIES | 8070 | FIRM |
| 1098733 | 0218599B | 58.04 | * POSTAGE | 8030 | FIRM |
| 1098019 | 0218599B | 210.65 | * POSTAGE | 8030 | FIRM |
| 1099020 | 0218599B | 20.90 | * POSTAGE | 8030 | FIRM |
| 1099026 | 0218599B | 48.40 | * POSTAGE | 8030 | FIRM |
| 1099032 | 0218599B | 29.70 | * POSTAGE | 8030 | FIRM |
| 1099038 | 0218599B | 7.48 | * POSTAGE | 8030 | FIRM |
| 1099039 | 0218599B | 4.95 | * POSTAGE | 8030 | FIRM |
| 1099042 | 0218599B | 0.55 | * POSTAGE | 8030 | FIRM |
| 1099045 | 0218599B | 2.53 | * POSTAGE | 8030 | FIRM |
| 1099050 | 0218599B | 0.66 | * POSTAGE | 8030 | FIRM |
| 1099056 | 0218599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1100254 | 0218599B | 1.00 | * FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1101204 | 0218599B | 8.50 | * FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1101211 | 0218599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1101368 | 0218599B | 0.00 | * ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 1104091 | 0218599B | 1.63 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |

Case 98-02675-... DMW Filed 09/27/99 Page 44 of 54 Doc 205...

| Amount | | Description | Acct | Firm |
|---|---|---|---|---|
| 1.63 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 8.80 | * | PHOTOCOPIES | 8070 | FIRM |
| 47.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 1.30 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 267.85 | * | POSTAGE | 8030 | FIRM |
| 2.50 | * | POSTAGE | 8030 | FIRM |
| 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 5.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 62.04 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8030 | FIRM |
| 52.63 | * | POSTAGE | 8030 | FIRM |
| 9.00 | * | POSTAGE | 8030 | FIRM |
| 81.40 | * | LOCAL MESSENGER SERVICE | 8015 | FIRM |
| 1.00 | * | POSTAGE | 8030 | FIRM |
| 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 6.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 15.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 0.00 | * | ADMINISTRATIVE WORD PROCESSING, LONG DISTANCE | 8052 | FIRM |
| 1.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 0.87 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 2.18 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 2.00 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 0.95 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 0.95 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 4.96 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 222.75 | * | POSTAGE | 8030 | FIRM |
| 6.07 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.75 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 0.77 | * | POSTAGE | 8030 | FIRM |
| 9.90 | * | POSTAGE | 8030 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 56.16 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 6.32 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 17.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 66.33 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 17.05 | * | POSTAGE | 8030 | FIRM |
| 1.21 | * | POSTAGE | 8030 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE LEWIS & ROBERTS | 8011 | FIRM |
| 5.20 | * | PHOTOCOPIES | 8020 | FIRM |
| 7.00 | * | FACSIMILE TRANSMISSION | 8070 | FIRM |
| 14.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 13.50 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8003 | FIRM |

| ID | Code | Amount | | Description | Acct | |
|---|---|---|---|---|---|---|
| 1105017 | 0305998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1105026 | 0305998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1105294 | 0305998 | 8.00 | * | FACSIMILE TRANSMISSION, INTERNATIONAL | 8053 | FIRM |
| 1105701 | 0305998 | 12.65 | * | POSTAGE | 8030 | FIRM |
| 1105932 | 0305998 | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 116229 | 0305998 | 18.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 106308 | 0305998 | 9.00 | * | LOCAL MESSENGER SERVICE U.S. POST OFFICE | 8020 | 8016 |
| 106753 | 0308999B | 1.04 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106751 | 0308999B | 1.04 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106493 | 0308999B | 38.03 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 106494 | 0308999B | 13.84 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 106315 | 0305998 | 18.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 106755 | 0305998 | 1.56 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| | 0309999B | 1.56 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| | 0309999B | 1.04 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106758 | 0309999B | 1.56 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106759 | 0309999B | 1.04 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106761 | 0309999B | 1.56 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106762 | 0309999B | 3.48 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 106495 | 0309999B | 44.22 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 104960 | 0310999B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8017 |
| 105087 | 0310999B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | 8016 |
| 105102 | 0310999B | 5.50 | * | POSTAGE | 8030 | FIRM |
| | 0310999B | 6.92 | * | POSTAGE | 8030 | FIRM |
| 105924 | 0310999B | 5.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 105933 | 0310999B | 7.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 105658 | 0310999B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 106604 | 0310999B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 106671 | 0310999B | 0.81 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 110931 | 0310999B | 0.76 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 110932 | 0310999B | 7.62 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 104965 | 0311999B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8016 |
| 105116 | 0311999B | 26.40 | * | POSTAGE | 8030 | FIRM |
| 105123 | 0311999B | 2.31 | * | POSTAGE | 8030 | FIRM |
| 105125 | 0311999B | 0.55 | * | POSTAGE | 8030 | FIRM |
| 105129 | 0311999B | 1.87 | * | POSTAGE | 8030 | FIRM |
| | 0311999B | 94.00 | * | PHOTOCOPIES | 8070 | FIRM |
| | 0311999B | 8.20 | * | PHOTOCOPIES | 8070 | FIRM |
| 105176 | 0311999B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 105215 | 0312999B | 3.00 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 107477 | 0312999B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 107491 | 0312999B | 3.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 108263 | 0312999B | 4.01 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 108672 | 0311999B | 1.00 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 104951 | 0311999B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8017 |
| 105215 | 0312999B | 38.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 107477 | 0312999B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 108739 | 0312999B | 16.80 | * | COMPUTER RESEARCH | 8040 | FIRM |
| 108674 | 0312999B | 4.11 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 108673 | 0311999B | 2.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 107135 | 0315999B | 5.29 | * | POSTAGE | 8030 | FIRM |
| 108057 | 0315999B | 0.81 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 108745 | 0315999D | 84.02 | * | COMPUTER RESEARCH | 8040 | FIRM |
| 110497 | 0315999B | 42.01 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 110498 | 0315999B | | | | | |

DATE: 09/27/99 11:59:06  PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206)  BANK7A-206    #19980(21759)   Page 43 (43)

| ID | Date | Amount | | Description | Code | Firm |
|---|---|---|---|---|---|---|
| 316211 | 0316959B | 18.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 317104 | 0316959B | 7.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 317580 | 0316959B | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 86665 | 0316959B | 11.03 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 110496 | 0316959B | 4.51 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 110499 | 0316959B | 98.83 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 317445 | 0316959B | 3.20 | * | POSTAGE | 8030 | FIRM |
| 317277 | 0317959B | 3.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 316238 | 0318959B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 318389 | 0318959B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 318395 | 0318959B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 318406 | 0318959B | 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 318607 | 0318959B | 7.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 318691 | 0318959B | 5.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 318747 | 0318959B | 5.75 | * | LONG DISTANCE TELEPHONE CALL, LONG DISTANCE | 8040 | FIRM |
| 316223 | 0319959B | 1.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 317850 | 0319959B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| 318259 | 0319959B | 26.80 | * | PHOTOCOPIES | 8070 | FIRM |
| 318272 | 0319959B | 0.66 | * | POSTAGE | 8030 | FIRM |
| 318470 | 0319959B | 0.66 | * | POSTAGE | 8030 | FIRM |
| 318676 | 0319959B | 8.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 318677 | 0319959B | 0.54 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318748 | 0319959B | 1.63 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318749 | 0319959B | 0.87 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318750 | 0319959B | 0.87 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318751 | 0319959B | 3.66 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318752 | 0319959B | 2.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318753 | 0319959B | 1.50 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318754 | 0319959B | 1.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318755 | 0319959B | 1.09 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 318756 | 0322959B | 4.01 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 116330 | 0322959B | 30.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 118830 | 0322959B | 7.92 | * | POSTAGE | 8030 | FIRM |
| 9156 | 0322959B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 9188 | 0322959B | 3.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 9199 | 0322959B | 7.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 322991 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 109192 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 109193 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 9194 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 9195 | 0322959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0301 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9353 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9360 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9361 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9362 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9363 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 0582 | 0322959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1606 | 0322959B | 13.50 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8013 | FIRM |
| 0357 | 0323959B | 1.43 | * | PHOTOCOPIES | 8020 | FIRM |
| 0357 | 0323959B | 3.80 | * | PHOTOCOPIES | 8070 | FIRM |
| 9395 | 0323959B | 1.00 | * | FACSIMILE TRANSMISSION | 8070 | FIRM |
| 9399 | 0323959B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 9402 | 0323959B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 9409 | 0323959B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| | 0323959B | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK/A-206)   BANK/A-206          #19980(21759)      Page 44 (44)

| Voucher | Date | Amount | | Description | Acct | Acct |
|---|---|---|---|---|---|---|
| 1109411 | 0323959B | 9.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1109412 | 0323959B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1109414 | 0323959B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1109418 | 0323959B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1109483 | 0324959B | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1109527 | 0324959B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8016 |
| 1109530 | 0324959B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | 8016 |
| 1109550 | 0324959B | 37.14 | * | COMPUTER RESEARCH | 8070 | FIRM |
| 1109553 | 0324959B | 38.40 | * | PHOTOCOPIES | 8016 | FIRM |
| 1109537 | 0325959B | 18.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 | 8016 |
| 1109571 | 0325959B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1109608 | 0325959B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1109608 | 0326959B | 9.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 | 8018 |
| 1109602 | 0326959B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| | 0326959B | 0.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 0326959B | 3.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 0326959B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 0329959B | 249.59 | * | OTHER EXPENSE - BUSINESS COMMUNICATIONS, INC., INVOICE 60097142, MODEM LINE INSTALLATION | 858 | FIRM |
| | 030599B | 11.00 | | PHOTOCOPIES - US BANKRUPTCY COURT, CERTIFIED COPIES | 811 | 104222 |
| | 030599B | 6.60 | * | PHOTOCOPIES | 8070 | FIRM |
| | 030599B | 2.75 | * | POSTAGE | 8030 | FIRM |
| | 030599B | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| | 030599B | 4.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 030599B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 031199B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | 8014 |
| | 031199B | 4.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 031199B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 031199B | 6.25 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 031199B | 11.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 031199B | 8.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 031199B | 0.99 | * | FACSIMILE TRANSMISSION, INTERNATIONAL | 8053 | FIRM |
| | 031199B | 1.87 | * | POSTAGE | 8030 | FIRM |
| | 031199B | 9.00 | * | POSTAGE | 8030 | FIRM |
| | 031199B | 9.00 | * | LOCAL MESSENGER SERVICE INTER. HERITAGE | 8020 | 8003 |
| | 040199B | 45.00 | * | PHOTOCOPIES | 8070 | FIRM |
| | 040199B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 040599B | 3.26 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| | 040799B | 9.00 | * | LOCAL MESSENGER SERVICE FAYETTEVILLE ST | 8020 | 8011 |
| | 040899B | 6.00 | * | PHOTOCOPIES | 8070 | FIRM |
| | 040899B | 2.64 | * | POSTAGE | 8030 | FIRM |
| | 040899B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| | 040899B | 42.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | 8011 |
| | 041299B | 9.00 | * | LOCAL MESSENGER SERVICE JJ'S | 8050 | 8011 |
| | 041299B | 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 041299B | 5.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 041399B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM |
| | 041399B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| | 041399B | 9.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 041399B | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| | 041399B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| | 041399B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |

| ID | Date | Amount | Description | Code | | Total |
|---|---|---|---|---|---|---|
| 516727 | 0413998 | 38.59 * | COMPUTER RESEARCH | 8016 | FIRM | |
| 213448 | | 2.64 * | POSTAGE | 8030 | FIRM | |
| 414021 | 0414998 | 2.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 414028 | 0414998 | 2.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 114444 | 0415998 | 2.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 13929 | | 77.60 * | PHOTOCOPIES | 8070 | FIRM | |
| 14655 | 0416998 | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 14674 | 0416998 | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 16728 | 0.1898 | 51.34 * | COMPUTER RESEARCH | 8016 | FIRM | |
| 13596 | | 1.00 * | PHOTOCOPIES | 8070 | FIRM | |
| 15404 | 0419998 | 1.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 15423 | 0419998 | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 15436 | 0419998 | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 35536 | 0419998 | 3.72 | 12 MILES @$.31 EACH - JENNY D. JOHNSON, CLERK'S OFFICE | 860 | FIRM | 104921 |
| 35912 | 0419999 | 1.00 | PARKING - JENNY D. JOHNSON, CLERK'S OFFICE | 844 | FIRM | 104920 |
| 13657 | 0420998 | 9.00 | LOCAL MESSENGER SERVICE | 8020 | FIRM | |
| 3986 | 0421998 | 3.20 * | POSTAGE | 8030 | FIRM | |
| 4008 | 0421998 | 18.20 | PHOTOCOPIES | 8070 | FIRM | |
| 5600 | 0421998 | 1.25 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 5609 | 0421998 | 5.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 15659 | 0422998 | 1.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 15729 | 0422998 | 3.75 * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 404 | 0422998 | 2.18 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 15776 | 0422998 | 0.50 * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| | 0422998 | 7.50 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | | | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 8018 | FIRM | |
| 6297 | 0426998 | 1.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 6073 | 0426998 | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| | 0426998 | 2.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 7777 | 0426998 | 3.05 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 7778 | 0426998 | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 6452 | 0427998 | 2.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 6491 | 0427998 | 1.25 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 116604 | 0428998 | 7.50 * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 6656 | 0428998 | 1.30 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 7779 | 0428998 | 26.40 * | PHOTOCOPIES | 8018 | FIRM | |
| | 0429998 | 21.45 | 3POSTAGE | 8030 | FIRM | |
| 51 | 0429998 | 2.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 116956 | 0429998 | 9.00 | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | FIRM | |
| 6957 | 0429998 | 9.00 | LOCAL MESSENGER SERVICE SIX FORKS RD | 8020 | FIRM | |
| 8155 | 0429998 | 194.85 | PHOTOCOPIES - DOCUTRUST, INVOICE 26318, 1 COPY OF 1,299 ORIGINALS | 811 | FIRM | 105120 |
| 6264 | 0430998 | 13.00 * | PHOTOCOPIES | 8070 | FIRM | |
| 6894 | 0430998 | 5.00 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 6911 | 0430998 | 6.25 | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 6924 | 0430998 | 87.50 | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 6945 | 0430998 | 9.00 | LOCAL MESSENGER SERVICE | 8016 | FIRM | |
| 8180 | 050399B | 6.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 8184 | 050399B | 1.25 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 8187 | 050399B | 1.25 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 8189 | 050399B | 1.50 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 8192 | 050399B | 1.00 | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 8198 | 050399B | 28.50 | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 8210 | 050399B | 6.25 | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 118223 | 050399B | 67.50 | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |

49 of
Page
09/27/99 00:00:00
Entered 09/27/99
Filed 09/27/99
Doc 205
Case
DMW

| Ref # | Date | Amount | | Description | Acct | Type |
|---|---|---|---|---|---|---|
| 5H73347 | 050499B | 41.80 | * | PHOTOCOPIES | 8070 | FIRM |
| 5H7375S | 050499B | 3.60 | * | PHOTOCOPIES | 8070 | FIRM |
| 5H7375S | 050499B | 72.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 5H77637 | 050499B | 15.73 | * | POSTAGE | 8030 | FIRM |
| 1H76668 | 050499B | 9.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 | 8016 |
| 1H7896 | 050499B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8003 |
| 1H8343 | 050499B | 1.00 | * | LOCAL MESSENGER SERVICE | 8050 | FIRM |
| 1H8363 | 050499B | 108.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1H8364 | 050499B | 9.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1H8365 | 050499B | 10.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1H8377 | 050499B | 38.75 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1H8389 | 050499B | 155.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1H8204 | 050499B | 262.81 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 0H5999B | 050599B | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H5999B | 050599B | 4.14 | * | PHOTOCOPIES | 8040 | FIRM |
| 0H7556 | 050699B | 56.80 | * | PHOTOCOPIES | 8070 | FIRM |
| 0H8580 | 050699B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H8587 | 050699B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H8274 | 050799B | 0.33 | * | POSTAGE | 8030 | FIRM |
| 0H8858 | 050799B | 4.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0H9298 | 051099B | 15.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 0H11672 | 051199B | 35.60 | * | PHOTOCOPIES | 8070 | FIRM |
| 0H6627 | 051299B | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | 8013 |
| 0H3199 | 051299B | 18.24 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 0H3199 | 051399B | 1.43 | * | FACSIMILE TRANSMISSION | 8040 | FIRM |
| 0H3199 | 051399B | 1.36 | * | FACSIMILE TRANSMISSION | 8040 | FIRM |
| 1H3200 | 051899B | 18.72 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 0H2902 | 051899B | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H9572 | 051899B | 12.99 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 0H0484 | 051899B | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1H3202 | 051899B | 96.43 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 1H3202 | 051899B | 9.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8020 | 8003 |
| 1H21154 | 051899B | 1.50 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8040 | FIRM |
| 1H1129 | 051999B | 107.14 | * | COMPUTER RESEARCH | 8016 | FIRM |
| 1H3203 | 051999B | 14.20 | * | PHOTOCOPIES | 8070 | FIRM |
| 0H0814 | 051999B | 9.00 | * | LOCAL MESSENGER SERVICE YANCE ROAD | 8020 | FIRM |
| 0H0752 | 052099B | 2.64 | * | POSTAGE | 8030 | FIRM |
| 1H20783 | 052099B | 10.40 | * | PHOTOCOPIES | 8070 | FIRM |
| 1H20782 | 052199B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8013 |
| 1H114 | 052199B | 2.31 | * | POSTAGE | 8030 | FIRM |
| 0H0752 | 052199B | 7.80 | * | PHOTOCOPIES | 8040 | FIRM |
| 0H2099B | 052199B | 9.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8070 | FIRM |
| 0H1999B | 052199B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8010 |
| 0H1113 | 052199B | 1.13 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0H2038 | 052199B | 2.08 | * | FACSIMILE TRANSMISSION | 8051 | 8011 |
| 0H2099B | 052399B | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H2099B | 052399B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H2099B | 052499B | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H2099B | 052499B | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0H2099B | 052499B | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0H2099B | 052499B | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0H2099B | 052499B | 9.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 2H2356 | 052499B | 2.50 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 2H2985 | 052499B | 1.84 | * | LONG DISTANCE TELEPHONE, LONG DISTANCE | 8040 | FIRM |
| 1H23170 | 052499B | 1.00 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |

Page 50 of
54
Entered 09/27/99 00:00:00
Case 98-02675
Doc 201
Filed 09/27/99

| Amount | | Description | Code | Firm |
|---|---|---|---|---|
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.25 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 4.64 | * | LONG DISTANCE TELEPHONE CALL | 8051 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8040 | FIRM |
| 4.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 4.40 | * | PHOTOCOPIES | 8051 | FIRM |
| 11.50 | * | FACSIMILE TRANSMISSION | 8070 | FIRM |
| 9.00 | * | LOCAL DISTANCE MESSENGER SERVICE SIX FORKS RD | 8051 | FIRM |
| 12.87 | * | POSTAGE | 8013 | FIRM |
| 86.60 | * | POSTAGE | 8030 | FIRM |
| 1.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 28.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE VANCE | 8020 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8014 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE NORTH HILLS | 8008 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8020 | FIRM |
| 1.50 | * | FACSIMILE TRANSMISSION | 8011 | FIRM |
| 43.09 | * | BUSINESS MEALS - H. P. HARDEN, MEDIATION LUNCHEON | 8050 | FIRM |
| | | | 851 | FIRM  106342 |
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 2.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 5.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 5.40 | * | LOCAL MESSENGER SERVICE | 8050 | FIRM |
| 4.00 | * | PHOTOCOPIES | 8020 | FIRM |
| 10.00 | * | FACSIMILE TRANSMISSION | 8019 | FIRM |
| 5.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 5.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 0.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 6.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 10.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 0.75 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1.30 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 21.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8052 | FIRM |
| 35.00 | * | LOCAL MESSENGER SERVICE, LONG DISTANCE | 8020 | FIRM |
| 9.00 | * | LOCAL MESSENGER SERVICE | 8011 | FIRM |
| 0.50 | * | PHOTOCOPIES | 8050 | FIRM |
| 4.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 6.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 4.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |

Case 98-02675-DMW  Doc 205  Filed 09/27/99  Entered 09/27/99 00:00:00  Page 51 of

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 928368 | 0614998 | 21.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928374 | 0614998 | 3.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928379 | 0614998 | 6.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928392 | 0614998 | 35.00 | * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 1128402 | 0614998 | 13.75 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1128406 | 0614998 | 10.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 124950 | 0615998 | 14.00 | * | PHOTOCOPIES | 8070 | FIRM | |
| 924970 | 0615998 | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM | |
| 928423 | 0615998 | 0.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 928424 | 0615998 | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 928441 | 0615998 | 22.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928442 | 0615998 | 7.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1128444 | 0615998 | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 124406 | 0615998 | 37.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 928494 | 0616998 | 9.00 | * | PHOTOCOPIES | 8070 | FIRM | |
| 928494 | 0616998 | 4.80 | * | PHOTOCOPIES | 8020 | FIRM | |
| 928494 | 0616998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 928524 | 0616998 | 16.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1124985 | 0617998 | 18.00 | * | LOCAL MESSENGER SERVICE MITSUBA | 801 | 8011 | FIRM |
| 1127969 | 0617998 | 63.60 | * | SUPPLIES - MITSUBA INTERNATIONAL, INC., DATA CARTRIDGES | 838 | | 106385 |
| 118566 | 0617998 | 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 118571 | 0617998 | 1.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 118581 | 0617998 | 77.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928608 | 0617998 | 27.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1128672 | 0618998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | FIRM | |
| 1128024 | 0618998 | 0.00 | * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 928586 | 0618998 | 23.20 | * | PHOTOCOPIES | 8070 | FIRM | |
| 928654 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928655 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928656 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928657 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1128658 | 0618998 | 27.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 928658 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928659 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 928660 | 0618998 | 27.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 928661 | 0618998 | 27.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 928663 | 0618998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1129217 | 0621998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1129217 | 0621998 | 1.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 929223 | 0621998 | 36.80 | * | PHOTOCOPIES | 8070 | FIRM | |
| 926498 | 0622998 | 4.40 | * | PHOTOCOPIES | 8070 | FIRM | |
| 926509 | 0622998 | 4.00 | * | PHOTOCOPIES | 8070 | FIRM | |
| 926517 | 0622998 | 41.58 | * | POSTAGE | 8030 | FIRM | |
| 927005 | 0622998 | 0.77 | * | POSTAGE | 8030 | FIRM | |
| 927006 | 0622998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | FIRM | |
| 928062 | 0622998 | 15.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 929353 | 0622998 | 18.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8011 | FIRM | |
| 927518 | 0623998 | 9.00 | * | LOCAL MESSENGER SERVICE | 8020 | FIRM | |
| 928114 | 0623998 | 17.60 | * | POSTAGE | 8030 | FIRM | |
| 926734 | 0625998 | 18.00 | * | POSTAGE | 8011 | FIRM | |
| 928219 | 0628998 | 2.50 | * | LONG DISTANCE TELEPHONE CALL | 8011 | FIRM | |
| 104983 | 0628998 | 143.00 | * | PHOTOCOPIES | 8040 | FIRM | |
| 927826 | 0629998 | 1.58 | * | PHOTOCOPIES | 8070 | FIRM | |
| 928220 | 0629998 | 30.00 | * | POSTAGE | 8030 | FIRM | |
| 1127796 | 0630998 | | | PHOTOCOPIES | 8070 | FIRM | |

Case 98-02675-8DM4   Doc 205   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 52 of 54

| ID | Date | Amount | Description | Code | Firm |
|---|---|---|---|---|---|
| 167801 | 063099B | 30.60 * | PHOTOCOPIES | 8070 | FIRM |
| 108315 | 063099B | 30.15 * | POSTAGE | 8030 | FIRM |
| 104671 | 070699B | 1.36 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 119551 | 070799B | 2.40 * | PHOTOCOPIES | 8070 | FIRM |
| 110751 | 070799B | 3.00 * | PHOTOCOPIES | 8070 | FIRM |
| 110772 | 070799B | 6.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 100793 | 070799B | 36.25 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 109947 | 070799B | 32.60 * | PHOTOCOPIES | 8070 | FIRM |
| 104673 | 070899B | 1.30 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 104675 | 070999B | 0.54 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 113271 | 071299B | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 122958 | 071299B | 0.00 * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 021092 | 071999B | 11.45 * | FEDERAL EXPRESS TO: WILLIAM HICKS, SECURITIES AND EXCHANGE COMMISSION, ATLANTA, GA | 8011 | FIRM |
| ...4 | 071999B | 1.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 121373 | 071999B | 5.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 110289 | 071499B | 0.55 * | POSTAGE | 8030 | FIRM |
| 123065 | 071499B | 0.00 * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 121748 | 071499B | 2.25 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 121764 | 071599B | 1.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 112311 | 071599B | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 112233 | 071999B | 2.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 112154 | 072399B | 1.25 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 094775 | 080299B | 14.60 * | PHOTOCOPIES | 8070 | FIRM |
| 094477 | 080299B | 39.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| ...05 | 080499B | 18.00 * | LOCAL MESSENGER SERVICE PO BOX CHECK. | 8011 | FIRM |
| 095791 | 080699B | 0.00 * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM |
| 093685 | 080699B | 3.25 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 093166 | 080699B | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 093174 | 080699B | 26.25 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 095446 | 080699B | 9.00 * | LOCAL MESSENGER SERVICE BANKRUPTCY. | 8014 | FIRM |
| 095860 | 080699B | 4.30 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 117299 | 080999B | 2.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 099475 | 080999B | 1.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 099577 | 080999B | 15.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 092596 | 081299B | 2.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| ...0 | 081299B | 21.25 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 113877 | 081299B | 0.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 113987 | 081299B | 46.60 * | PHOTOCOPIES | 8070 | FIRM |
| 116719 | 081699B | 3.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE, LONG DISTANCE | 8052 | FIRM |
| 116060 | 081699B | 1.25 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 110623 | 081899B | 1.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 101036 | 081899B | 1.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 101037 | 081899B | 9.00 * | LOCAL MESSENGER SERVICE  P.O. BOX CHECK. | 8011 | FIRM |
| 108380 | 081999B | 15.00 * | FACSIMILE TRANSMISSION | 8020 | FIRM |
| 121208 | 081999B | 1.97 * | LONG DISTANCE TELEPHONE CALL | 8052 | FIRM |
| 117887 | 082099B | 0.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE CALL | 8040 | FIRM |
| 102099 | 082099B | 19.00 * | PHOTOCOPIES | 8070 | FIRM |
| 010406 | 082099B | 33.05 * | POSTAGE | 8030 | FIRM |
| 019540 | 082099B | 9.00 * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT. | 8022 | FIRM |
| 117436 | 082499B | 2.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 100542 | 082599B | 4.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 010959 | 082599B | 4.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 114186 | 082699B | | | | |

DATE: 09/27/99 11:59:06   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206

#19980(21759)   Page 50 (50)

```
1041875  0826099B     2.50 * FACSIMILE TRANSMISSION                                            8051   FIRM
1041261  0827099B    10.00 * FACSIMILE TRANSMISSION                                            8051   FIRM
1041582  0831999B     1.00 * FACSIMILE TRANSMISSION                                            8051   FIRM
1041586  0831999B     9.00 * FACSIMILE TRANSMISSION                                            8051   FIRM
```

BALANCE DUE FROM PREVIOUS STATEMENT  . . . . . . . . . . . . . . . . . . . . .        0.00

LESS PAYMENT(S)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        0.00
                                                                        -----------
BALANCE FORWARD  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        0.00

TIMECARD SUB-TOTAL ( 892.15) . . . . . . . . . . . . . . . .      771171.75
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . . . . . . . .       11674.36
SUBTOTAL CURRENT PERIOD  . . . . . . . . . . . . . . . . . .       88846.11
                                                                 -----------
TOTAL DUE  . . . . . . . . . . . . . . . . . . . . . . . . .       88846.11          88846.11

COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . . . . . . . . . . .        0.00
TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . . . . . . . . . . . .        0.00

----------------------TIME AND FEE SUMMARY----------------------*
-------TIMEKEEPER-------*       RATE     HOURS     %       FEES     %
JOHN T. WILLIAMSON            220.00       .1      .1      110.00     .1
JAMES P. HARDEN              142.38     255.25   28.6    36342.25   47.1
DAVID A. BOOKHOUT            210.00      1.70      .2      357.00      .5
MARK H. SHELBURNE            100.00      9.40     1.1      940.00     1.2
ALEXANDER W. PARRISH         135.00      5.00      .6      675.00      .9
JENNY D. JOHNSON              62.45    619.10    69.4    38663.50   50.1
BRMNA R. BYARD                70.00      1.20      .1       84.00      .1
                                      -------            --------
                 TOTALS               892.15            771171.75

----------------------COST CODE SUMMARY----------------------*
----COST CODE----*                                         AMOUNT
801              OTHER EXPENSE                                9.00
8011             FILING FEES                                18.00
8016             FEDERAL EXPRESS TO:                         49.40
8020             COMPUTER RESEARCH                         1149.29
8021             LOCAL MESSENGER SERVICE                   1000.40
8030             MESSENGER SERVICE TO:                       97.50
8040             POSTAGE                                    352.18
9040             LONG DISTANCE TELEPHONE CALL              2974.78
9045             ADMINISTRATIVE WORD PROCESSING               0.00
8050             FACSIMILE TRANSMISSION                     255.50
8051             FACSIMILE TRANSMISSION                     794.00
8052             FACSIMILE TRANSMISSION, LONG DISTANCE     1348.75
8053             FACSIMILE TRANSMISSION, INTERNATIONAL       16.00
9070             PHOTOCOPIES                               1908.40
9098             PHOTOCOPIES                                 32.99
911              PHOTOCOPIES                                781.61
838              SUPPLIES                                   131.31
844              PARKING                                     29.00
```

DATE: 09/27/99 11:59:06 PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-206) BANK7A-206                    #19980 (21759)    Page 51 (51)

```
                                                    43.09
        BUSINESS MEALS                             580.59
        OTHER EXPENSE                              102.57
        MILES 66.31 EACH

COST TOTAL                                      11674.36

-------------------LEDGER SUMMARY-------------------*
Ledger Code    Ledger Description    Debit    Credit    Credit Applied To
-----------    ------------------    -----    ------    -----------------

                                      0.00
TOTAL                                 0.00

ACCOUNTS RECEIVABLE:    0.00 (-30)    0.00 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (+)

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL
```