**F I L E D**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

SEP 2 7 1999

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

|  |  |  |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| | ) | |
| Debtor. | ) | |

## FIRST APPLICATION FOR INTERIM COMPENSATION FOR
## SERVICES RENDERED BY ATTORNEY FOR TRUSTEE

The application of Holmes P. Harden, attorney for Trustee in the above-captioned case, respectfully represents:

1.     That on the 22nd day of January, 1999 your applicant was approved as attorney for Trustee in the above-referenced case, #98-02675-5-ATS, and has since performed certain services on behalf of the Trustee. The services rendered and time expended incurred for the period November 30, 1998 through September 22, 1999 and expenses incurred for the period January 27, 1999 through August 11, 1999 are itemized on Exhibit A attached hereto and incorporated herein by reference.

2.     Attorney time is billed at a rate of $100.00 to $145.00 per hour. Paralegal time is billed at $60.00 to $65.00 per hour. The total amount of interim compensation being sought is $70,567.75.

| Attorney | Rate | Hours | Amount |
|---|---|---|---|
| H. P. Harden | $140.00 | 51.00 | 7,140.00 |
| | 145.00 | 310.65 | 45,044.25 |
| John T. Williamson | 145.00 | 9.20 | 1,334.00 |
| Art N. Smearman | 145.00 | 2.80 | 406.00 |
| John I. Mabe, Jr. | 145.00 | 4.50 | 652.50 |
| David A. Bookhout | 145.00 | 1.30 | 188.50 |
| Mark H. Shelburne | 100.00 | 80.40 | 8,040.00 |

1

| Alexander W. Parrish | 135.00 | 31.00 | 4,185.00 |
| Paralegals | | | |
| Jenny D. Johnson | 65.00 | 54.30 | 3,529.50 |
| Catherine Lambe | 60.00 | .80 | 48.00 |
| Totals | | 545.95 | $70,567.75 |

Applicant believes that the compensation requested is fair and reasonable. In addition to interim compensation, the applicant also requests reimbursement for reasonable and necessary expenses incurred in the amount of $219.23.

3.    Reimbursement for travel expenses is requested at the rate of .31 per mile. Reimbursement for photocopy expenses is requested only for photocopies disseminated at the direction of the Court or Clerk of Court or pursuant to Local Rules, at .20 per page. Reimbursement for postal expenses is requested only for the costs of mailings directed by the Court, the Clerk, or pursuant to Local Rules.

4.    No payments have heretofore been made or promised to the applicant for services rendered or to be rendered in any capacity whatsoever in connection with this case from any source.

5.    No agreement or understanding exists between the applicant and any other person for the sharing of compensation to be received for services rendered in or in connection with this case, other than with the professional association by which the undersigned is employed.

WHEREFORE, your applicant prays that he be allowed and paid from the estate the above requested interim compensation of $70,567.75 and reimbursement of expenses in the amount of $219.23.

_____
Attorney for Trustee

Sworn to and subscribed before me this the 27th day of September, 1999.

_____
Notary Public

My Commission Expires:

_1-18-2000_

JENNIFER D. JOHNSON
NOTARY PUBLIC
JOHNSTON COUNTY, N.C.
My Commission Expires 1-18-2000

3

## CERTIFICATE OF SERVICE

I, Holmes P. Harden, attorney for Trustee, do hereby certify that the First Interim Application for Services of Attorney for Trustee's Fees hereto attached was served upon the party listed below by mailing a copy thereof to him at the address indicated below with the proper postage attached and deposited in an official depository under the exclusive care and custody of the United States Post Office in Raleigh, North Carolina, on the 27th day of September, 1999.

Holmes P. Harden
Attorney for Trustee
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, North Carolina  27619
Telephone: (919) 981-4000

SERVED:

Marjorie K. Lynch
Bankruptcy Administrator
Post Office Box 3039
Raleigh, North Carolina

4

Case 98-02675-5-DMW    Doc 206    Filed 09/27/99    Entered 09/27/99 00:00:00    Page 5 of 36

```
*-----MATTER DESCRIPTION-----*
INTERNATIONAL HERITAGE, INC.
ATTORNEY FOR TRUSTEE

*-----BILLING INSTRUCTIONS-----*

*-----CLIENT INFORMATION-----*     --CLIENT NUMBER--    --ORIGINATING--    --BILLING--      --SUPERVISING--
CL. BANKRUPTCY COURT - EDNC          BANK7A                0117 HPH          0117 HPH         0117 HPH
CL. BANKRUPTCY COURT - EDNC                               H HARDEN          H HARDEN         H HARDEN
PHONE:
REFERRED BY:

-----MATTER INFORMATION-----*

*-----CLIENT ADDRESS-----*                              *-----MATTER ADDRESS-----*
US. BANKRUPTCY COURT - EDNC                             UNITED STATES BANKRUPTCY COURT
CENTURY STATION POST OFFICE BUILDING                    EASTERN DISTRICT OF NORTH CAROLINA
300 FAYETTEVILLE STREET MALL, ROOM 209                  CENTURY STATION P.O. BLDG.
BOX 1441                                                300 FAYETTEVILLE STREET MALL, ROOM 209
, NC 27602                                              P.O. BOX 1441
                                                        RALEIGH, NC 27602

                                                        PHONE:
                                                        CONTACT:

STATUS:            OP             RATE:         1        TEMPLATE:         M1        MIN FEE:
DATE OPENED:   01/25/1999         DEPT:       100        TIME FORMAT:      34        MIN COST:
DATE CLOSED:                      LOCATION:   100        COST FORMAT:       3        MIN TOTAL:
COST RATE:     02/01/1999         PRACTICE:   120        INTRST CODE:       0        FEE MARKUP:    $
HELD FEES:                        FEE FREQ:     R        INT FREE DAY:                COST MARKUP:   $
COSTS:                            COST FREQ:    R        FIXED COSTS:       N        FIXED FEES:    $
TRUST RET. ACCT:                  TRUST RETAIN:          ARRANGEMENT:      HR        CURRENCY:      USD
                                                                                    MAXIMUM BILLINGS:

Last Bill Date:

-----TIME ENTRIES-----*
```

|  |  |  |  | WORKED | | BILLED | | |
|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE DESCRIPTION |
| 835102 | 0117 | 113098 | B | .50 | 67.50 | .50 | 67.50 | 67.50 TELEPHONE CALL FROM MS. SUSAN SHERILL OF SEC AND CONFERENCE CALL WITH MR. GORDON ROBINSON, MR. BILL HICKS, DISTRICT TRIAL COUNSEL OF SEC RE SEC LITIGATION IN GEORGIA. |
| 835114 | 0117 | 113098 | B | .80 | 108.00 | .80 | 108.00 | 175.50 TELEPHONE CALL FROM MR. BRENT WOOD, TELEPHONE CALL TO MR. BRENT WOOD, BOTH RE SEC LITIGATION, SOURCES OF CASH, DEPOSITIONS. |
| 827769 | 0117 | 120198 | B | .30 | 40.50 | .30 | 40.50 | 216.00 TELEPHONE CALL TO MR. BILL HICKS OF SEC RE DEPOSITIONS SCHEDULED THIS WEEK. |
| 827775 | 0117 | 120198 | B | .70 | 94.50 | .70 | 94.50 | 310.50 TELEPHONE CALL FROM SEC'S BILL HICKS, TELEPHONE CALL TO MR. BILL HICKS, BOTH RE SEC LITIGATION. |
| 827776 | 0117 | 120198 | B | .50 | 67.50 | .50 | 67.50 | 378.00 WORKED ON DEMAND LETTERS TO CREDIT CARD COMPANIES REGARDING TURNOVER OF DEPOSITS. |
| 827777 | 0117 | 120198 | B | .30 | 40.50 | .30 | 40.50 | 418.50 TELEPHONE CALL FROM MR. CHUCK ANDERSON RE |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN   #19981(21759)   Page 53 (2)

| ID | | | Voucher | B | Hrs | Amt | Hrs | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 909544 | 0117 | (HPH) | 120198 | B | .30 | 40.50 | .30 | 459.00 | REJECTION OF VARIOUS REAL ESTATE LEASES. |
| 828649 | 0117 | (HPH) | 120298 | B | .30 | 40.50 | .30 | 499.50 | TELEPHONE CALLS FROM MR. JEB JEUTTER, TELEPHONE CALL TO MR. JEB JEUTTER, BOTH RE SEC MONITOR. |
| 842778 | 0117 | (HPH) | 120298 | B | .60 | 81.00 | .40 | 553.50 | REVIEWED MATERIALS FROM SEC RE PENDING LITIGATION. TELEPHONE CALL FROM ATTORNEY RANDY HILL, TELEPHONE CALL TO MR. RANDY HILL, BOTH RE IHI V. CATHY AND MARY FOREMAN EMBEZZLEMENT CASE; TELEPHONE CALL TO ATTORNEY JULIE BELL RE SAME. |
| 842779 | 0117 | (HPH) | 120298 | B | .30 | 40.50 | .30 | 594.00 | REVIEWED ALEX RAVENSCRAFT'S PROPOSED CONSULTING AGREEMENT. |
| 836672 | 0117 | (HPH) | 120398 | B | .30 | 40.50 | .30 | 634.50 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE SETTLEMENT DOCUMENTS. |
| | 0117 | (HPH) | 120398 | B | .20 | 27.00 | .20 | 661.50 | REVIEWED CORRESPONDENCE FROM SEC. |
| 828953 | 0117 | (HPH) | 120498 | B | .20 | 27.00 | .20 | 688.50 | TELEPHONE CALL TO MR. CHUCK ANDERSON RE GLENWOOD LEASES. |
| 842780 | 0117 | (HPH) | 120498 | B | 1.00 | 135.00 | 1.00 | 823.50 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE SETTLEMENT DISCUSSIONS AND SURETY BOND DISBURSEMENT, DISCOVERY. |
| 842781 | 0117 | (HPH) | 120498 | B | .30 | 40.50 | .30 | 864.00 | REVIEWED RAVENSCRAFT'S PROPOSED CONSULTING AGREEMENT. |
| 842547 | 0117 | (HPH) | 120498 | B | .30 | 40.50 | .30 | 904.50 | TELEPHONE CALL TO MS. TERRI GARDNER RE ADMINISTRATIVE PROCEDURES MOTION. |
| 842546 | 0117 | (HPH) | 120498 | B | .20 | 27.00 | .20 | 931.50 | TELEPHONE CALL FROM MR. ROBERT CHALMERS OF IH CANADIAN SUBSIDIARY. |
| 842546 | 0117 | (HPH) | 120498 | B | .30 | 40.50 | .30 | 972.00 | WORKED ON NOTICING MOTION AND PROPOSED NOTICE. |
| 842555 | 0117 | (HPH) | 120498 | B | 1.40 | 189.00 | 1.40 | 1161.00 | WORKED ON JOINT MOTION. |
| 842785 | 0117 | (HPH) | 120598 | B | .40 | 54.00 | .40 | 1201.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE INSURANCE CANCELLATION AND EXECUTIVE RISK LITIGATION. |
| 843559 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .20 | 1242.00 | TELEPHONE CALL FROM MR. CHUCK ANDERSON RE LEASE TERMINATIONS. |
| 843561 | 0117 | (HPH) | 120598 | B | 1.00 | 135.00 | 1.00 | 1377.00 | REVIEWED PROPOSED LEASE TERMINATION RE GLENWOOD PREMISES. |
| 843565 | 0117 | (HPH) | 120598 | B | .40 | 54.00 | .40 | 1431.00 | LEGAL RESEARCH SECTIONS 326 AND 330. |
| 843566 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .50 | 1498.50 | LEGAL RESEARCH SEC BOND AS PROPERTY OF THE ESTATE. |
| 843566 | 0117 | (HPH) | 120598 | B | .20 | 27.00 | .20 | 1525.50 | TELEPHONE CALL FROM MR. JOHN DOCKEN RE LIENS ON COPIERS. |
| 843566 | 0117 | (HPH) | 120598 | B | .30 | 40.50 | .30 | 1566.00 | REVIEWED LEASE TERMINATION OF SPRING FOREST PREMISES. |
| 900662 | 0117 | (HPH) | 120798 | B | .20 | 27.00 | .20 | 1593.00 | CORRESPONDENCE FROM COUNSEL FOR NEW VISION RE PREMISES. |
| 900664 | 0117 | (HPH) | 120798 | B | .30 | 40.50 | .30 | 1633.50 | REVIEWED JENNIFER DOHERTY'S PROPOSED INDEPENDENT CONTRACTOR CONTRACT. ALLEGED DEFAMATION BY STAN VAN ETTEN. |
| 900664 | 0117 | (HPH) | 120798 | B | .20 | 27.00 | .20 | 1660.50 | TELEPHONE CALL FROM ATTORNEY ED WAINSCOTT RE PRESS RELEASES OF VAN ETTEN. |
| 900664 | 0117 | (HPH) | 120798 | B | .30 | 40.50 | .30 | 1701.00 | REVIEWED SEC'S DRAFT SETTLEMENT PAPERS. |
| 900665 | 0117 | (HPH) | 120798 | B | .40 | 54.00 | .40 | 1755.00 | CONFERENCES RE 12/7 DEPOSITION OF KEVIN JONES. |

Case 98-02675-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 7 of 36

| ID | Code | Initials | Date | | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 129739 | 0224 | (MGS) | 120798 | | 3.20 | 320.00 | 3.20 | 320.00 | 2075.00 | REVIEW FILE; ATTEND DEPOSITION. |
| 129038 | 0117 | (HPH) | 120898 | B | .30 | 40.50 | .30 | 40.50 | 2115.50 | TELEPHONE CALL FROM MR. BILL HICKS RE SETTLEMENT NEGOTIATIONS AND DISCOVERY. |
| 842786 | 0117 | (HPH) | 120898 | B | .20 | 27.00 | .20 | 27.00 | 2142.50 | REVIEWED MONTANA SECURITIES COMMISSIONER'S ORDER. |
| 042787 | 0117 | (HPH) | 120898 | B | .10 | 13.50 | .10 | 13.50 | 2156.00 | TELEPHONE CALL TO MR. BILL HICKS OF SEC RE POSSIBLE SETTLEMENT. |
| 029050 | 0117 | (HPH) | 120998 | B | .20 | 27.00 | .20 | 27.00 | 2183.00 | LEGAL RESEARCH SECTION 507. |
| 029053 | 0117 | (HPH) | 120998 | B | .30 | 40.50 | .20 | 27.00 | 2210.00 | TELEPHONE CALL TO MR. BILL HICKS OF SEC RE DISCOVERY. |
| 829080 | 0117 | (HPH) | 120998 | B | .90 | 121.50 | .20 | 27.00 | 2237.00 | REVIEWED RESPONSE OF CHITTENDEN BANK RE CREDIT CARD ACCOUNT. |
| 8 | 0117 | (HPH) | 120998 | B | .70 | 94.50 | .70 | 94.50 | 2331.50 | REVIEWED LEASE TERMINATIONS; TELEPHONE CALL TO MR. CHUCK ANDERSON RE SAME. |
| 833577 | 0117 | (HPH) | 120998 | B | .30 | 40.50 | .30 | 40.50 | 2372.00 | TELEPHONE CALL FROM MR. BILL HICKS RE SECTION 507 PRIORITIES AND SETTLEMENT POSSIBILITIES. |
| 833585 | 0117 | (HPH) | 120998 | B | .30 | 40.50 | .30 | 40.50 | 2412.50 | TELEPHONE CALL FROM NEW VISION ATTORNEY RE ALLEGED NEWS RELEASES AND THREATS TO SUE. |
| 833587 | 0117 | (HPH) | 120998 | B | .60 | 81.00 | .60 | 81.00 | 2493.50 | TELEPHONE CALL FROM MS. SUSAN SHERILL AND MR. BILL HICKS OF SEC RE LITIGATION. |
| 833102 | 0117 | (HPH) | 120998 | B | .90 | 121.50 | .70 | 94.50 | 2588.00 | REVIEWED AMENDED ANSWER OF DEFENDANTS IN EXECUTIVE RISK LITIGATION. |
| 8 | 0117 | (HPH) | 120998 | B | .05 | 6.75 | .20 | 27.00 | 2615.00 | TELEPHONE CALL TO MS. SUSAN SHERILL OF SEC. |
| 829116 | 0117 | (HPH) | 120998 | B | .30 | 40.50 | .30 | 40.50 | 2655.50 | TELEPHONE CALL FROM MR. CHUCK ANDERSON RE LEASES. |
| 833578 | 0117 | (HPH) | 120998 | B | .30 | 40.50 | .30 | 40.50 | 2696.00 | REVIEWED MONTANA LITIGATION. |
| 833579 | 0117 | (HPH) | 120998 | B | 1.10 | 148.50 | 1.10 | 148.50 | 2844.50 | REVIEWED ADDITIONAL MATERIALS FROM NEW VISION'S ATTORNEY WAINSCOTT; DICTATED LETTER TO BRENT WOOD RE SAME. |
| 833598 | 0117 | (HPH) | 121098 | B | .20 | 27.00 | .20 | 27.00 | 2871.50 | TELEPHONE CALL TO MS. SUSAN SHERILL OF SEC; TELEPHONE CALL FROM MR. BRENT WOOD'S OFFICE RE TRO REGARDING INSURANCE. |
| 833 | 0117 | (HPH) | 121198 | B | .25 | 33.75 | .50 | 67.50 | 2939.00 | TELEPHONE CALL TO BANKRUPTCY ADMINISTRATOR'S OFFICE RE TRO; REVIEWED TRO COMPLAINT AND LEGAL RESEARCH CASES. |
| 032789 | 0117 | (HPH) | 121198 | B | 1.00 | 135.00 | 1.00 | 135.00 | 3074.00 | LEGAL RESEARCH VAN ETTEN'S CLAIM TO CONTINUED D & O COVERAGE. |
| 833627 | 0117 | (HPH) | 121198 | B | .30 | 40.50 | .30 | 40.50 | 3114.50 | TELEPHONE CALL FROM MS. SUSAN SHERRILL OF SEC RE NEGOTIATIONS. |
| 833630 | 0117 | (HPH) | 121198 | B | .50 | 67.50 | .50 | 67.50 | 3182.00 | REVIEWED MATERIALS RE LIEN PERFECTION ON COPIERS. |
| 833634 | 0117 | (HPH) | 121198 | B | .30 | 40.50 | .30 | 40.50 | 3222.50 | REVISION OF LETTER TO MR. BRENT WOOD RE NEW VISION COMPLAINT. |
| 833639 | 0117 | (HPH) | 121198 | B | .40 | 54.00 | .40 | 54.00 | 3276.50 | REVIEWED COMPLAINT FOR TRO; TELEPHONE CALLS FROM CREDITORS. |
| 044230 | 0428 | (CVL) | 121198 | B | .25 | 17.50 | .30 | 21.00 | 3297.50 | LEGAL RESEARCH FOR MR. HARDEN; FOUND AH ROBINS CASE 4TH CIRCUIT CASE. |
| 859155 | 0117 | (HPH) | 121198 | B | .50 | 67.50 | .50 | 67.50 | 3365.00 | TELEPHONE CALLS TO MR. RICHARD CORBIN RE INSURANCE ISSUES. |
| 829161 | 0117 | (HPH) | 121498 | B | 1.20 | 162.00 | 1.20 | 162.00 | 3527.00 | TELEPHONE CALL FROM MR. BRENT WOOD. |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN   #19981(21759)   Page 55 (4)

| ID | Date | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 843653 | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 5268.50 | CORRESPONDENCE FROM BROWN BROTHERS HARRIMAN RE WARRANTS. |
| 93652 | 0117 (HFH) 121498 B | .40 | 54.00 | .40 | 54.00 | 5241.50 | WORKED ON DEMAND LETTER TO NATIONSBANK AND DEMAND LETTER TO MR. ED HARVEY; FINALIZE LETTERS. |
| 93651 | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 5187.50 | TELEPHONE CALL FROM MR. BRENT WOOD. |
| 94291 | 0117 (HFH) 121498 B | 2.20 | 297.00 | 2.20 | 297.00 | 5160.50 | WORKED ON LETTER TO CREDIT CARD COMPANIES RE UNAUTHORIZED SETOFFS. |
| 93650 | 0117 (HFH) 121498 B | .30 | 40.50 | .30 | 40.50 | 4863.50 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE SETTLEMENT NEGOTIATIONS AND STRATEGY RE OTHER INSURANCE POLICIES. |
| 92790 | 0117 (HFH) 121498 B | 2.60 | 351.00 | 2.60 | 351.00 | 4823.00 | REVIEWED EXECUTIVE RISK PLEADINGS FROM MR. BRENT WOOD. |
| 90557 | 0117 (HFH) 121498 B | .50 | 67.50 | .50 | 67.50 | 4472.00 | REVIEWED EXECUTIVE RISK POLICY. |
| 90688 | 0117 (HFH) 121498 B | .10 | 13.50 | .10 | 13.50 | 4404.50 | WORKED ON SETTLEMENT WITH SEC. |
| 90687 | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 4391.00 | REVIEWED EXECUTIVE RISK COMPLAINT. |
| 90685 | 0117 (HFH) 121498 B | .40 | 54.00 | .40 | 54.00 | 4364.00 | WORKED ON SETTLEMENT WITH SEC. |
| 90693 | 0117 (HFH) 121498 B | .60 | 81.00 | .60 | 81.00 | 4310.00 | ATTEND TRO HEARING. |
| 90690 | 0117 (HFH) 121498 B | .50 | 67.50 | .50 | 67.50 | 4229.00 | WORKED ON SETTLEMENT WITH SEC. |
| 90682 | 0117 (HFH) 121498 B | .10 | 13.50 | .10 | 13.50 | 4161.50 | TELEPHONE CALL FROM MR. GORDON ROBINSON.; |
| 93664 | 0117 (HFH) 121498 B | .10 | 13.50 | .10 | 13.50 | 4148.00 | TELEPHONE CALL TO BANKRUPTCY ADMINISTRATOR'S OFFICE. |
| 93643 | 0117 (HFH) 121498 B | .30 | 40.50 | .30 | 40.50 | 4134.50 | REVIEWED ORDER EXTENDING TIME TO FILE SCHEDULES. |
| 93647 | 0117 (HFH) 121498 B | .10 | 13.50 | .10 | 13.50 | 4094.00 | TELEPHONE CALL FROM MR. ANTHONY CAMPBELL. |
| 93646 | 0117 (HFH) 121498 B | .30 | 40.50 | .30 | 40.50 | 4080.50 | TELEPHONE CALL TO MR. RICK CORBIN. |
| 93642 | 0117 (HFH) 121498 B | .30 | 40.50 | .30 | 40.50 | 4040.00 | TELEPHONE CALL FROM MS. SUSAN SHERRILL. |
| 93641 | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 3999.50 | TELEPHONE CALL FROM MR. DICK CORBIN RE INSURANCE. |
| 93640 | 0117 (HFH) 121498 B | 2.00 | 270.00 | 2.00 | 270.00 | 3972.50 | REVIEWED REVISED SEC SETTLEMENT PROPOSAL. |
| [illegible] | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 3702.50 | TELEPHONE CALL TO MR. BRENT WOOD RE TRO. |
| [illegible] | 0117 (HFH) 121498 B | .20 | 27.00 | .20 | 27.00 | 3675.50 | TELEPHONE CALL FROM MR. CORBIN. |
| [illegible] | 0117 (HFH) 121498 B | .50 | 67.50 | .50 | 67.50 | 3648.50 | PREPARE FOR TRO HEARING RE INSURANCE. |
| 99168 | 0117 (HFH) 121498 B | .30 | 40.50 | .30 | 40.50 | 3581.00 | TELEPHONE CALLS FROM GRUBB VECTOR RE LEASE REJECTION; TELEPHONE CALL TO MR. CHUCK ANDERSON RE LEASES. |
| 91164 | 0117 (HFH) 121498 B | .10 | 13.50 | .10 | 13.50 | 3540.50 | TELEPHONE CALL TO MS. SUSAN SHERRILL RE POSSIBLE SETTLEMENT OF SEC LITIGATION. |

DATE: 09/27/99 11:59:44      PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HPN) BANK7A-HPN      #19981(21759)      Page 56 (5)

| Index | Code | Tkpr | Date | Type | Hrs | Amt | Hrs | Amt | Cum | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 831241 | 0117 | (HPH) | 121798 | B | .60 | 81.00 | .10 | 13.50 | 5282.00 | LETTER FROM MR. VAN ETTEN RE COMPUTER ISSUES. |
| 831265 | 0117 | (HPH) | 121798 | B | .50 | 67.50 | .50 | 67.50 | 5349.50 | LETTER FROM CHITTENDEN COUNSEL. |
| 843654 | 0117 | (HPH) | 121798 | B | 1.30 | 175.50 | 1.30 | 175.50 | 5525.00 | REVIEWED ED HARVEY CLAIM. |
| 843655 | 0117 | (HPH) | 121798 | B | .40 | 54.00 | .40 | 54.00 | 5579.00 | TELEPHONE CALL FROM MS. BETH O'HALLOREN RE MONTANA SECURITIES COMMISSION SUIT. |
| 843656 | 0117 | (HPH) | 121798 | B | .20 | 27.00 | .20 | 27.00 | 5606.00 | REVISION OF LETTER TO MR. BRENT WOOD. |
| 843657 | 0117 | (HPH) | 121798 | B | .50 | 67.50 | .50 | 67.50 | 5673.50 | REVIEWED PROPOSED MOTION TO REJECT LEASES. |
| 843659 | 0117 | (HPH) | 121798 | B | .30 | 40.50 | .30 | 40.50 | 5714.00 | TELEPHONE CALL TO MR. CHUCK ANDERSON RE REQUESTED REVISIONS. |
| 831898 | 0117 | (HPH) | 121798 | B | .30 | 40.50 | .30 | 40.50 | 5754.50 | FINALIZE MOTION TO REJECT LEASE; TELEPHONE CALL TO MR. BRENT WOOD RE BACKUP OF SERVER. |
| 843672 | 0117 | (HPH) | 121898 | B | .20 | 27.00 | .20 | 27.00 | 5781.50 | REVIEWED LANDLORD'S MOTION TO SHORTEN TIME AND ORDER. |
| 842792 | 0117 | (HPH) | 122198 | B | .10 | 13.50 | .60 | 81.00 | 5862.50 | CORRESPONDENCE FROM MR. BRENT WOOD. |
| 842793 | 0117 | (HPH) | 122198 | B | .30 | 40.50 | .30 | 40.50 | 5903.00 | TELEPHONE CALL TO MR. BILL HICKS OF SEC RE VAN ETTEN DEPOSITION. |
| 843673 | 0117 | (HPH) | 122198 | B | .30 | 40.50 | .30 | 40.50 | 5943.50 | REVIEWED UNIQUE OPPORTUNITY PLEADINGS RE RECOVERY OF BOND. |
| 843674 | 0117 | (HPH) | 122198 | B | .30 | 40.50 | .30 | 40.50 | 5984.00 | TELEPHONE CALL FROM MS. TERRI GARDNER. |
| 843725 | 0117 | (HPH) | 122198 | B | .30 | 40.50 | .30 | 40.50 | 6024.50 | WORKED ON MOTION TO APPROVE SETTLEMENT WITH SEC. |
| 831310 | 0117 | (HPH) | 122298 | B | .50 | 67.50 | .50 | 67.50 | 6092.00 | WORKED ON NOTICE FOR LEASE MOTION; TELEPHONE CALL FROM ATTORNEY DICK HALL RE PURCHASE OF REPRESENTATIVE LIST. |
| 831332 | 0117 | (HPH) | 122298 | B | .30 | 40.50 | .30 | 40.50 | 6132.50 | TELEPHONE CALL FROM ATTORNEY JOHN DOCKEN RE UCC-1 FILINGS. |
| 842795 | 0117 | (HPH) | 122298 | B | 1.50 | 202.50 | 1.50 | 202.50 | 6335.00 | TELEPHONE CALL FROM WAYBURN, TELEPHONE CALL FROM MONA, BOTH RE LEASE REJECTION MOTION; REVISION OF ORDER SHORTENING TIME; REVISION TO NOTICE; POST NOTICES. |
| 832741 | 0117 | (HPH) | 122398 | B | 3.30 | 445.50 | 3.30 | 445.50 | 6780.50 | WORKED ON CONSENT TO FINAL JUDGMENT BY SEC, PROPOSED FINAL JUDGMENT AND MOTION TO COMPROMISE. |
| 842796 | 0117 | (HPH) | 122898 | B | 1.50 | 202.50 | 1.50 | 202.50 | 6983.00 | TELEPHONE CALL FROM MS. SUSAN SHERRILL OF SEC AND ASSOCIATES AT SEC RE 341 MEETING; REVISION OF PROPOSED SEC SETTLEMENT MOTION. |
| 842785 | 0117 | (HPH) | 122998 | B | .50 | 67.50 | .50 | 67.50 | 7050.50 | TELEPHONE CALL TO ATTORNEY RON GARBER RE CLASS ACTION IN ALABAMA; TELEPHONE CALL TO ATTORNEY LLOYD GATHINGS RE SAME. |
| 842797 | 0117 | (HPH) | 122998 | B | .40 | 54.00 | .40 | 54.00 | 7104.50 | TELEPHONE CALL FROM MS. SUSAN SHERRILL RE DRAFT SETTLEMENT DOCUMENTS. |
| 842798 | 0117 | (HPH) | 122998 | B | .30 | 40.50 | .30 | 40.50 | 7145.00 | TELEPHONE CALL FROM MS. SUSAN SHERRILL RE STIPULATION AND PROPOSED CONSENT JUDGMENT. |
| 844150 | 0117 | (HPH) | 123098 | B | .20 | 27.00 | .20 | 27.00 | 7172.00 | TELEPHONE CALLS FROM MR. CHUCK ANDERSON, MOTION TO REJECT LEASE. |
| 900282 | 0117 | (HPH) | 123098 | B | .10 | 13.50 | .10 | 13.50 | 7185.50 | TELEPHONE CALLS TO MR. CHUCK ANDERSON, BOTH RE TELEPHONE CALL TO SUSAN SHERRILL RE APPLICATION |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HPN) BANK7A-HPN   #19981(21759)   Page 57 (6)

| ID | Code | Init | Date | B | Hrs | Amount | Hrs | Amount | Running / Description |
|---|---|---|---|---|---|---|---|---|---|
| 016909 | 0117 | (HPH) | 010499 | B | .50 | 72.50 | .50 | 72.50 | 7258.00 NEGOTIATIONS. TELEPHONE CALL FROM MR. BRENT WOOD RE TRO HEARING; TELEPHONE CALL TO MR. BRENT WOOD RE SAME. |
| 842799 | 0117 | (HPH) | 010499 | B | .10 | 14.50 | .10 | 14.50 | 7272.50 TELEPHONE CALL FROM MR. BRENT WOOD RE JANUARY 5 TRO HEARING. |
| 020284 | 0117 | (HPH) | 010499 | B | .50 | 72.50 | .50 | 72.50 | 7345.00 REVIEWED LEASES OF REAL ESTATE; REVIEWED SEC DRAFT REVISIONS OF MOTION TO COMPROMISE. |
| 020285 | 0117 | (HPH) | 010499 | B | .50 | 72.50 | .50 | 72.50 | 7417.50 REVIEWED SEC DRAFT REVISIONS OF MOTION TO COMPROMISE. |
| 020286 | 0117 | (HPH) | 010499 | B | 2.20 | 319.00 | 2.20 | 319.00 | 7736.50 ATTEND HEARING ON MOTION TO REJECT LEASE |
| 020296 | 0117 | (HPH) | 010499 | B | .30 | 43.50 | .30 | 43.50 | 7780.00 TELEPHONE CALL TO MR. CHUCK ANDERSON RE REJECTION OF GLENWOOD LEASE; WORKED ON MOTION TO REJECT. |
| 030302 | 0117 | (HPH) | 010499 | B | .30 | 43.50 | .30 | 43.50 | 7823.50 TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. HICKS OF SEC, BOTH RE MOTION TO APPROVE SETTLEMENT. |
| 016946 | 0117 | (HPH) | 010599 | B | .30 | 43.50 | .30 | 43.50 | 7867.00 REVISION OF PROPOSED ORDER CONTINUING INJUNCTION RE TIG POLICY. |
| 016955 | 0117 | (HPH) | 010599 | B | 1.30 | 188.50 | 1.30 | 188.50 | 8055.50 DICTATED MOTION TO REJECT 2626 GLENWOOD LEASE AND NOTICE OF SAME; WORKED ON MOTION TO SELL FREE AND CLEAR. |
| 016958 | 0117 | (HPH) | 010599 | B | .30 | 43.50 | .30 | 43.50 | 8099.00 DICTATED MOTION FOR AUTHORITY TO CANCEL INSURANCE. |
| 016927 | 0117 | (HPH) | 010599 | B | .20 | 29.00 | .20 | 29.00 | 8128.00 LETTER TO MR. CHUCK ANDERSON RE LEASE REJECTION. |
| 043728 | 0117 | (HPH) | 010599 | B | .40 | 58.00 | .40 | 58.00 | 8186.00 REVISION OF MOTION TO REJECT GLENWOOD LEASE AND NOTICE. |
| 037729 | 0117 | (HPH) | 010599 | B | 3.10 | 449.50 | 3.10 | 449.50 | 8635.50 REVISION OF SETTLEMENT DOCUMENTS AND MOTION TO APPROVE SETTLEMENT WITH SEC; TELEPHONE CALL TO MR. BILL HICKS OF SEC RE SAME. |
| 016961 | 0117 | (HPH) | 010599 | B | .80 | 116.00 | .80 | 116.00 | 8751.50 WORKED ON APPLICATION TO ENTER INTO CONSENT AND STIPULATION WITH SEC, PROPOSED STIPULATION AND PROPOSED DISTRICT COURT ORDER. |
| 843730 | 0117 | (HPH) | 010699 | B | 1.00 | 145.00 | 1.00 | 145.00 | 8896.50 WORKED ON MOTION TO REJECT LEASE AND NOTICE OF SAME. |
| 843731 | 0117 | (HPH) | 010699 | B | 1.00 | 145.00 | 1.00 | 145.00 | 9041.50 WORKED ON MOTION TO AUTHORIZE CANCELLATION OF INSURANCE. |
| 115971 | 0534 | (JDJ) | 010699 | B | 1.50 | 217.50 | 1.50 | 217.50 | 9259.00 WORKED ON SEC SETTLEMENT DOCUMENTS; TELEPHONE CALLS TO MS. SUSAN SHERRILL AT SEC RE SAME. |
| 915975 | 0534 | (JDJ) | 010699 | B | .60 | 39.00 | .60 | 39.00 | 9298.00 WORKED ON MOTION TO SELL FREE AND CLEAR OF LIENS AND NOTICE. |
| 915977 | 0534 | (JDJ) | 010699 | B | 2.50 | 162.50 | 2.50 | 162.50 | 9460.50 WORKED ON MOTION TO SELL FREE AND CLEAR OF LIENS AND NOTICE. |
| 916977 | 0117 | (HPH) | 010799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 9590.50 REVIEWED UCC'S FROM TERRI GARDNER; WORKED ON MEMO TO MR. HARDEN RE UCC'S. |
| 016981 | 0117 | (HPH) | 010799 | B | .30 | 43.50 | .30 | 43.50 | 9634.00 CORRESPONDENCE FROM COUNSEL FOR BCL CONFIRMING NO MORE UCC'S; AVOIDANCE OF LIEN ON SAME. |
| 016983 | 0117 | (HPH) | 010799 | B | .80 | 116.00 | .80 | 116.00 | 9750.00 WORKED ON NOTICING TWO MOTIONS. |
|  | 0117 | (HPH) | 010799 | B | 1.00 | 145.00 | 1.00 | 145.00 | 9895.00 TELEPHONE CALL FROM MR. BILL HICKS OF SEC, TELEPHONE CALL TO MR. BILL HICKS, BOTH RE REVISIONS OF SETTLEMENT DOCUMENTS. |

Case 98-02675-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 11 of 336

| ID | Code | Init | Date | B | Hrs | Amt | Hrs | Amt | Cum | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 840711 | 0117 | (HPH) | 010799 | B | .50 | 72.50 | .50 | 72.50 | 9967.50 | FURTHER REVISE PROPOSED DISTRICT COURT ORDER RE SEC LITIGATION. |
| 835982 | 0534 | (JDJ) | 010799 | B | 5.00 | 325.00 | 5.00 | 325.00 | 10292.50 | UCC SEARCH AT WAKE COUNTY AND SECRETARY OF STATE. |
| 835983 | 0534 | (JDJ) | 010799 | B | .60 | 39.00 | .60 | 39.00 | 10331.50 | WORKED ON MEMO TO MR. HARDEN RE UCC'S. |
| 835984 | 0534 | (JDJ) | 010799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 10461.50 | WORKED ON MOTION, NOTICE AND ORDER TO SELL FREE AND CLEAR. |
| 840993 | 0117 | (HPH) | 010899 | B | 1.80 | 261.00 | 1.80 | 261.00 | 10722.50 | FINALIZE SETTLEMENT DOCUMENTS WITH SEC. |
| 840994 | 0117 | (HPH) | 010899 | B | 2.30 | 333.50 | 2.30 | 333.50 | 11056.00 | WORKED ON MOTION TO SELL FREE AND CLEAR, NOTICE AND PROPOSED ORDER. |
| 840996 | 0117 | (HPH) | 010899 | B | 1.80 | 261.00 | 1.80 | 261.00 | 11317.00 | REVISION OF MOTION, ORDER AND NOTICE RE SALE FREE AND CLEAR; WORKED ON SERVICE. |
| 840899 | 0534 | (JDJ) | 010899 | B | 1.80 | 117.00 | 1.80 | 117.00 | 11434.00 | REVISE MOTION TO SELL FREE AND CLEAR OF LIENS; FILE AND SERVE MOTION AND NOTICE. |
| 847008 | 0117 | (HPH) | 011199 | B | .90 | 130.50 | .40 | 58.00 | 11492.00 | TELEPHONE CALL FROM MR. DAN COLLINS RE CLAIM AGAINST EBS AND ED HARVEY. |
| 847010 | 0117 | (HPH) | 011199 | B | .50 | 72.50 | .50 | 72.50 | 11564.50 | REVIEWED COPY MACHINE LEASES AND DICTATED PROPOSAL SETTLEMENT AVOIDANCE CLAIM AGAINST BCI. |
| 843732 | 0117 | (HPH) | 011199 | B | .70 | 101.50 | .70 | 101.50 | 11666.00 | TELEPHONE CALL TO MS. SUSAN SHERRILL OF SEC RE REVISIONS OF SETTLEMENT DOCUMENTS. |
| 843733 | 0117 | (HPH) | 011199 | B | .20 | 29.00 | .20 | 29.00 | 11695.00 | TELEPHONE CALL FROM MR. PRESS MILLEN RE MOTION TO COMPEL. |
| 843752 | 0117 | (HPH) | 011199 | B | 1.00 | 145.00 | 1.00 | 145.00 | 11840.00 | TELEPHONE CALL FROM MR. BILL HICKS RE FINAL REVISION OF SETTLEMENT PLEADINGS; MAKE REVISIONS TO SAME. |
| 847033 | 0117 | (HPH) | 011399 | B | 1.00 | 145.00 | 1.00 | 145.00 | 11985.00 | WORKED ON NOTICING SEC SETTLEMENT; REVISION OF NOTICE OF AUCTION; WORKED ON NOTICING NOTICE OF REVIEWED CORRESPONDENCE AND ENCLOSURES FROM VAN ETTEN. |
| 847034 | 0117 | (HPH) | 011399 | B | .30 | 43.50 | .30 | 43.50 | 12028.50 | REVISION OF NOTICE OF SEC SETTLEMENT AND SERVICE LIST. |
| 843736 | 0117 | (HPH) | 011399 | B | .50 | 72.50 | .50 | 72.50 | 12101.00 | CONFERENCES RE TIG INSURANCE COVERAGE ISSUES. |
| 847037 | 0117 | (HPH) | 011399 | B | .30 | 43.50 | .30 | 43.50 | 12144.50 | TELEPHONE CALL FROM MR. BILL HICKS RE SEC LITIGATION. |
| 847040 | 0117 | (HPH) | 011399 | B | .20 | 29.00 | .20 | 29.00 | 12173.50 | TELEPHONE CALL FROM MR. JOHN DOCKEN RE SETTLEMENT OF AVOIDANCE CLAIM AGAINST BCI. |
| 847878 | 0117 | (HPH) | 011499 | B | .50 | 72.50 | .50 | 72.50 | 12246.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE TERMS OF SETTLEMENT WITH SEC. |
| 847886 | 0117 | (HPH) | 011499 | B | .80 | 116.00 | .80 | 116.00 | 12362.00 | REVIEWED TIG POLICY RE RESPONSE TO COMPLAINT OF DIRECTORS FOR PERMANENT INJUNCTION AGAINST TRUSTEE. |
| 838986 | 0117 | (HPH) | 011599 | B | .30 | 43.50 | .30 | 43.50 | 12405.50 | LETTER FROM MR. BRENT WOOD RE MONTANA LITIGATION. |
| 841837 | 0221 | (DAB) | 011899 | B | 1.00 | 210.00 | 1.00 | 210.00 | 12615.50 | REVIEW OF DIRECTORS' AND OFFICERS INSURANCE MATERIALS. |
| 841873 | 0221 | (DAB) | 011999 | B | .30 | 63.00 | .30 | 63.00 | 12678.50 | PROOF MEMORANDUM TO HOLMES HARDEN REGARDING DIRECTORS AND OFFICERS POLICY. |
| 841022 | 0117 | (HPH) | 012099 | B | .30 | 43.50 | .30 | 43.50 | 12722.00 | LETTER FROM SEC; WORKED ON RESPONSE. |
| 841026 | 0117 | (HPH) | 012099 | B | .30 | 43.50 | .30 | 43.50 | 12765.50 | DICTATED NOTICE OF BANKRUPTCY AND REQUEST THAT |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN          #19981(21759)      Page 59 (8)

| Entry | TK | Init | Date | B | Hours | Amount | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|---|
| 11051 | 0117 | (HFH) | 012099 | B | .30 | 43.50 | 43.50 | 12809.00 | THE DISTRICT COURT WITHDRAW NOTICES. CORRESPONDENCE FROM MR. VAN ETTEN AND FROM MR. BRENT WOOD RE SEVERAL LEGAL ISSUES; ENCLOSURES. |
| 310776 | 0117 | (HFH) | 012199 | B | .30 | 43.50 | 43.50 | 12852.50 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE EQUITABLE SUBORDINATION AND AMENDED SCHEDULES. |
| 310783 | 0117 | (HFH) | 012199 | B | .80 | 116.00 | 116.00 | 12968.50 | TELEPHONE CALL FROM MS. JANET PINELLI OF 20/21 VERTEX RE EXECUTORY CONTRACT; DICTATED LETTER TO PINELLI; DICTATED MOTION TO EXTEND TIME TO ASSUME OR REJECT EXECUTORY CONTRACTS, ALL RE SOFTWARE CONTRACT. |
| 310786 | 0117 | (HFH) | 012199 | B | 2.50 | 362.50 | 362.50 | 13331.00 | WORKED ON MOTION TO EXTEND TIME TO ASSUME OR REJECT EXECUTORY CONTRACTS WITH VERTEX AND 20/21; REVIEWED LICENSING AGREEMENTS; REVISION OF MOTION AND ORDER. |
| 310667 | 0117 | (HFH) | 012299 | B | 1.80 | 261.00 | 261.00 | 13592.00 | REVIEWED TIG POLICY; WORKED ON MOTION TO EXTEND TIME TO ASSUME OR REJECT TIG; REVISION OF SAME. |
| 310727 | 0117 | (HFH) | 012299 | B | .50 | 72.50 | 72.50 | 13664.50 | FINALIZE MOTION AND ORDER RE TIG POLICY SECTION 365 EXTENSION |
| 310740 | 0117 | (HFH) | 012299 | B | .50 | 72.50 | 72.50 | 13737.00 | TELEPHONE CALL FROM MR. BRENT WOOD, TELEPHONE CALL TO MR. BRENT WOOD, BOTH RE EXECUTIVE RISK LITIGATION, 20/21 SOFTWARE CLAIM, TIG INSURANCE TRO. |
| 310743 | 0117 | (HFH) | 012299 | B | .30 | 43.50 | 43.50 | 13780.50 | TELEPHONE CALLS FROM MR. JEB JEUTTER RE SEC SETTLEMENT, BCL LIEN AVOIDANCE ISSUE RE COPIERS AND POSSIBLE SETTLEMENT. |
| 310744 | 0117 | (HFH) | 012299 | B | .50 | 72.50 | 72.50 | 13853.00 | REVIEWED SEC LITIGATION PLEADINGS. |
| 310978 | 0117 | (HFH) | 012599 | B | .20 | 29.00 | 29.00 | 13882.00 | CORRESPONDENCE FROM HUMBOLDT COUNSEL RE RELIEF FROM STAY. |
| 311010 | 0117 | (HFH) | 012599 | B | .30 | 43.50 | 43.50 | 13925.50 | TELEPHONE CALL FROM MR. JEB JEUTTER RE BCL LIEN AND LLOYD WHITAKER'S $8,000 ESCROWED FOR FEES |
| 310969 | 0117 | (HFH) | 012599 | B | .30 | 43.50 | 43.50 | 13969.00 | REVIEWED CORRESPONDENCE FROM BRENT WOOD RE SEVERAL FOLLOW-UP ISSUES RAISED AT 341 MEETING. |
| 310311 | 0117 | (HFH) | 012599 | B | .30 | 43.50 | 43.50 | 14012.50 | DICTATED PROPOSED ORDER REJECTING GLENWOOD LEASE; REVISION OF SAME. |
| 310312 | 0117 | (HFH) | 012599 | B | .30 | 43.50 | 43.50 | 14056.00 | TELEPHONE CALL TO MR. JEB JEUTTER RE SETOFF OF AS MONITOR AND DUTIES OF PRIOR CUSTODIAN UNDER THE CODE. |
| 314894 | 0117 | (HFH) | 012799 | B | .50 | 72.50 | 72.50 | 14128.50 | TELEPHONE CALL TO MR. JEB JEUTTER RE SETOFF OF MONEY HELD BY MONITOR, LEGAL DUTIES OF CUSTODIAN UNDER THE CODE. |
| 312905 | 0117 | (HFH) | 012799 | B | .30 | 43.50 | 43.50 | 14172.00 | REVIEWED CARD SERVICES DEMANDS; RESPOND TO MERCHANT CARD SERVICES SETOFF ISSUES. |
| 312906 | 0117 | (HFH) | 012799 | B | .30 | 43.50 | 43.50 | 14215.50 | TELEPHONE CALL FROM MR. JEB JEUTTER TO NEGOTIATE LIEN AVOIDANCE CLAIM RE BCL. |
| 312908 | 0117 | (HFH) | 012799 | B | .30 | 43.50 | 43.50 | 14259.00 | WORKED ON APPLICATION FOR ADMINISTRATIVE ORDER. |
| 312909 | 0117 | (HFH) | 012799 | B | .30 | 43.50 | 43.50 | 14302.50 | TELEPHONE CALL FROM MR. CHUCK ANDERSON, ATTORNEY FOR ACSTAR, RE SEC SETTLEMENT. |
| 842910 | 0117 | (HFH) | 012799 | B | .80 | 116.00 | 116.00 | 14418.50 | TELEPHONE CALL TO MR. BILL HICKS RE STATUS OF SEC SETTLEMENT AND NEGOTIATIONS WITH BONDING COMPANY RE MOTION TO APPROVE. REVIEWED LIEN CLAIMS RE SEC BOND ISSUE. |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HPN) BANK7A-HPN    #19981(21759)   Page 60 (9)

| ID | Tmkr | Type | Date | | Hours | Amount | Amount | Cum. | Description |
|---|---|---|---|---|---|---|---|---|---|
| 845419 | 0117 | (HPH) | 020399 | B | .80 | 116.00 | 116.00 | 16057.00 | LEGAL RESEARCH RE APPLICABILITY OF THE AUTOMATIC STAY. |
| 845414 | 0117 | (HPH) | 020399 | B | .30 | 43.50 | 43.50 | 15941.00 | TELEPHONE CALLS FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE NEGOTIATIONS WITH CHITTENDEN'S COUNSEL RE OBJECTION TO SETTLEMENT, REGULATORY EXCEPTION TO THE SETTLEMENT. |
| 845409 | 0117 | (HPH) | 020399 | B | .80 | 116.00 | 116.00 | 15897.50 | TELEPHONE CALL TO MR. BILL HICKS AND MS. SUSAN SHERRILL RE OBJECTIONS TO SETTLEMENT, DISCOVERY DISPUTE. |
| 845321 | 0117 | (HPH) | 020399 | B | .50 | 72.50 | 72.50 | 15781.50 | REVIEWED SEVERAL OBJECTIONS TO PROPOSED SETTLEMENT. |
| 845319 | 0117 | (HPH) | 020399 | B | .30 | 43.50 | 43.50 | 15709.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE WAIVER OF PRIVILEGE IN SEC MATTER. |
| 845319 | 0117 | (HPH) | 020399 | B | .50 | 72.50 | 72.50 | 15665.50 | TELEPHONE CALL FROM MS. TERRI GARDNER RE VARIOUS CONCERNS ABOUT SEC SETTLEMENT. |
| 845306 | 0117 | (HPH) | 020399 | B | .50 | 72.50 | 72.50 | 15593.00 | TELEPHONE CALL FROM MR. JEB JEUTTER RE STIPULATION; REVIEWED SAME. |
| 845306 | 0117 | (HPH) | 020399 | B | .50 | 72.50 | 72.50 | 15520.50 | REVIEWED MR. GILBERT'S OBJECTION TO THE SEC SETTLEMENT. |
| 845302 | 0117 | (HPH) | 020299 | B | .30 | 43.50 | 43.50 | 15448.00 | REVIEWED REQUEST FOR DISCOVERY PLAN IN EXECUTIVE RISK PLAN. |
| 845301 | 0117 | (HPH) | 020299 | B | .30 | 43.50 | 43.50 | 15404.50 | TELEPHONE CALL TO MR. BILL HICKS AT SEC RE DISCOVERY. |
| 845298 | 0117 | (HPH) | 020299 | B | 1.00 | 145.00 | 145.00 | 15361.00 | ATTEND TRO HEARING; MEET WITH COUNSEL. |
| 845294 | 0117 | (HPH) | 020299 | B | .30 | 43.50 | 43.50 | 15216.00 | REVIEWED ACSTAR AUDITOR REQUEST AND RESPOND. |
| 845294 | 0117 | (HPH) | 020299 | B | 1.00 | 145.00 | 145.00 | 15172.50 | WORKED ON FEE APPLICATION. |
| 845293 | 0117 | (HPH) | 020299 | B | .50 | 72.50 | 72.50 | 15027.50 | REVIEWED VARIOUS SEC PLEADINGS, OBJECTION TO SEC SETTLEMENT BY ACSTAR INSURANCE. |
| 845288 | 0117 | (HPH) | 020299 | B | .30 | 43.50 | 43.50 | 14955.00 | PREPARE FOR TRO HEARING. |
| 845267 | 0117 | (HPH) | 020199 | B | 1.10 | 159.50 | 159.50 | 14911.50 | WORKED ON FEE APPLICATION. |
| 845264 | 0117 | (HPH) | 020199 | B | .50 | 72.50 | 72.50 | 14752.00 | REVIEWED GILBERT OBJECTION TO CANCELLATION OF INSURANCE; CONFERENCE WITH MR. RON GARBER RE SAME; TELEPHONE CALL FROM MR. BRENT WOOD RE TRO HEARING. |
| 845262 | 0117 | (HPH) | 020199 | B | .30 | 43.50 | 43.50 | 14679.50 | TELEPHONE CALL FROM MR. DAVID WALDT RE TIG TRO HEARING. |
| 845294 | 0117 | (HPH) | 012999 | B | .50 | 72.50 | 72.50 | 14636.00 | TELEPHONE CALL FROM MS. SUSAN SHERRILL AND MR. BILL HICKS OF SEC; TELEPHONE CALL FROM MR. HICKS RE SECURITIES LAWS ISSUES. |
| 842886 | 0117 | (HPH) | 012899 | B | .30 | 43.50 | 43.50 | 14563.50 | REVIEWED UCC-1'S. |
| 842879 | 0117 | (HPH) | 012899 | B | .50 | 72.50 | 72.50 | 14520.00 | TELEPHONE CALL FROM MR. BUZZY STUBBS RE TRO HEARING ON TIG INSURANCE. |
| 842877 | 0117 | (HPH) | 012799 | B | .20 | 29.00 | 29.00 | 14491.00 | TELEPHONE CALL FROM MR. CHUCK ANDERSON RE ACSTAR INSURANCE OBJECTION TO SEC SETTLEMENT; TELEPHONE FROM KATHRYN KOONCE RE CHITTENDEN OBJECTION TO SEC SETTLEMENT MOTION. |
| 300313 | 0117 | (HPH) | 012799 | B | .20 | 29.00 | 29.00 | 14520.00 | TELEPHONE CALL FROM MR. BUZZY STUBBS RE TRO HEARING ON TIG INSURANCE. |
| 300312 | 0117 | (HPH) | 012799 | B | .30 | 43.50 | 43.50 | 14462.00 | TELEPHONE CALL FROM MR. JEB JEUTTER RE LIEN AVOIDANCE ISSUE. |

| ID | Code | Init | Date | T | Hrs | Amount | Hrs | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 845448 | 0117 | (HPH) | 020499 | B | 1.50 | 217.50 | 1.50 | 217.50 | 16274.50 | AUTOMATIC STAY TO THE SEC. WORKED ON MOTION FOR ADMINISTRATIVE ORDER AND PROPOSED ORDER. |
| 845511 | 0117 | (HPH) | 020599 | B | .30 | 43.50 | .30 | 43.50 | 16318.00 | TELEPHONE CALL FROM MR. BRENT WOOD, BOTH RE MONTANA CALL TO MR. BRENT WOOD, BOTH RE MONTANA SECURITIES LITIGATION. |
| 845518 | 0117 | (HPH) | 020599 | B | .50 | 72.50 | .50 | 72.50 | 16390.50 | LEGAL RESEARCH SECTION 543 AND BANKRUPTCY RULE 6002 AND DICTATED LETTER TO MR. JEUTTER RE MONITOR S DUTIES OF TURNOVER. |
| 845519 | 0117 | (HPH) | 020599 | B | .30 | 43.50 | .30 | 43.50 | 16434.00 | TELEPHONE CALLS FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE SEC SETTLEMENT. |
| 840314 | 0117 | (HPH) | 020599 | B | .30 | 43.50 | .30 | 43.50 | 16477.50 | REVIEWED MONITOR'S PROPOSED STIPULATION, REVISED JEUTTER LETTER. |
| 845518 | 0117 | (HPH) | 020899 | B | .50 | 72.50 | .50 | 72.50 | 16550.00 | REVIEWED PROPOSED EX PARTE MOTION FOR A RESTRAINING ORDER RE NEW WORLD JUNCTION; TELEPHONE CALL FROM MR. BILL JANVIER RE SAME. |
| 845542 | 0117 | (HPH) | 020899 | B | 2.20 | 319.00 | 2.20 | 319.00 | 16869.00 | ATTEND HEARING ON EX PARTE MOTION RE PIRACY OF REPRESENTATIVE LIST. |
| 845547 | 0117 | (HPH) | 020899 | B | .30 | 43.50 | .30 | 43.50 | 16912.50 | REVIEWED SEC PLEADINGS. |
| 845552 | 0117 | (HPH) | 020899 | B | .30 | 43.50 | .30 | 43.50 | 16956.00 | REVIEWED CHITTENDEN INTERROGATORIES. |
| 845553 | 0117 | (HPH) | 020899 | B | .50 | 72.50 | .50 | 72.50 | 17028.50 | REVIEWED BRIEF OF MONTANA STATE AUDITORS OFFICE. |
| 845564 | 0117 | (HPH) | 020899 | B | .30 | 43.50 | .30 | 43.50 | 17072.00 | MEET WITH MR. JANVIER RE NEW WORLD JUNCTION INJUNCTION. |
| 845564 | 0117 | (HPH) | 020999 | B | 1.00 | 145.00 | 1.00 | 145.00 | 17217.00 | WORKED ON MOTION FOR AN ORDER STAYING LITIGATION. |
| 845570 | 0117 | (HPH) | 020999 | B | .80 | 116.00 | .80 | 116.00 | 17333.00 | REVISED MOTION RE MONTANA AND SEC. |
| 845577 | 0117 | (HPH) | 020999 | B | .30 | 43.50 | .30 | 43.50 | 17376.50 | TELEPHONE CALL TO MR. HUNTER WYCHE RE STAN VAN ETTEN'S OBJECTION TO THE SEC SETTLEMENT. |
| 845579 | 0117 | (HPH) | 020999 | B | .30 | 43.50 | .30 | 43.50 | 17420.00 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE SEC SETTLEMENT AND MOTION FOR ORDER STAYING SEC LITIGATION. |
| 845579 | 0117 | (HPH) | 020999 | B | .50 | 72.50 | .50 | 72.50 | 17492.50 | LEGAL RESEARCH RULE 70 FRCP. |
| 845612 | 0117 | (HPH) | 021099 | B | .30 | 43.50 | .30 | 43.50 | 17536.00 | REVIEWED AND REVISED PROPOSED INJUNCTION AND ORDER ON MOTION FOR AUTHORITY TO CANCEL INSURANCE. |
| 845615 | 0117 | (HPH) | 021099 | B | .30 | 43.50 | .30 | 43.50 | 17579.50 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE SEC DISCOVERY. |
| 845620 | 0117 | (HPH) | 021099 | B | .50 | 72.50 | .50 | 72.50 | 17652.00 | REVIEWED OBJECTION OF ACSTAR TO SEC SETTLEMENT. |
| 845633 | 0117 | (HPH) | 021099 | B | .50 | 72.50 | .50 | 72.50 | 17724.50 | REVIEWED OBJECTIONS OF DEBTOR AND OTHERS TO SEC SETTLEMENT. |
| 845641 | 0117 | (HPH) | 021099 | B | .80 | 116.00 | .80 | 116.00 | 17840.50 | TELEPHONE CALL FROM THREE SEC ATTORNEYS RE ACSTAR OBJECTION. |
| 840316 | 0117 | (HPH) | 021099 | B | .20 | 29.00 | .20 | 29.00 | 17869.50 | TELEPHONE CALL TO MR. MIKE FLANAGAN RE TERMS OF BOND. |
| 845660 | 0117 | (HPH) | 021199 | B | .50 | 72.50 | .50 | 72.50 | 17942.00 | REVIEWED VAN ETTEN'S BRIEF FOR MONTANA COMMISSIONER OF SECURITIES RE STAY OF PROCEEDINGS. |
| 845661 | 0117 | (HPH) | 021199 | B | .50 | 72.50 | .50 | 72.50 | 18014.50 | REVIEWED FILE RE NOTE AND SECURITY AGREEMENT OF |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A.HFN          #19981(21759)    Page 62 (11)

| ID | TK | Date | Hrs | Amount | Hrs | Amount | Entry# | Description |
|---|---|---|---|---|---|---|---|---|
| 847554 | 0224 (MIS) | 021299 B | 1.00 | 100.00 | 1.00 | 100.00 | 18114.50 | VAN ETTEN; TELEPHONE CALL TO MS. TERRI GARDNER RE SAME; ALL RE ACSTAR ASSERTIONS AND OBJECTIONS TO SEC SETTLEMENT. |
| 845690 | 0117 (HPH) | 021599 B | .30 | 43.50 | .30 | 43.50 | 18158.00 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE OBJECTIONS TO SEC SETTLEMENT. |
| 845693 | 0117 (HPH) | 021599 B | .50 | 72.50 | .50 | 72.50 | 18230.50 | REVIEWED SUPPLEMENTAL APPLICATION OF PRINTING PLUS FOR SECTION 503 OR 506(C) RENT; DICTATED RESPONSE; REVISION OF SAME. |
| 845694 | 0117 (HPH) | 021599 B | .30 | 43.50 | .30 | 43.50 | 18274.00 | REVIEWED PROPOSED ORDER RE TRO. |
| 845708 | 0117 (HPH) | 021599 B | .30 | 43.50 | .30 | 43.50 | 18317.50 | REVISED LETTER TO BRENT WOOD. |
| 847758 | 0117 (HPH) | 021599 B | 1.30 | 188.50 | 1.30 | 188.50 | 18506.00 | REVIEWED OBJECTIONS TO PROPOSED SEC SETTLEMENT AND LEGAL RESEARCH RE ISSUES RAISED. |
| 847752 | 0224 (MIS) | 021599 B | .70 | 70.00 | .70 | 70.00 | 18576.00 | REVIEW PLEADINGS RE LEGAL RESEARCH FOR MR. HARDEN. |
| 847574 | 0117 (HPH) | 021599 B | 1.50 | 217.50 | 1.50 | 217.50 | 18793.50 | MEET WITH MR. BRENT WOOD TO NEGOTIATE RE SEC SETTLEMENT. |
| 845709 | 0117 (HPH) | 021599 B | .30 | 43.50 | .30 | 43.50 | 18837.00 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE SEC SETTLEMENT NEGOTIATIONS. |
| 847020 | 0224 (MIS) | 021699 B | 2.00 | 200.00 | 2.00 | 200.00 | 19037.00 | REVIEW PLEADINGS; PREPARE ARGUMENTS FOR HEARING ON BOND. |
| 847699 | 0117 (HPH) | 021699 B | .30 | 43.50 | .30 | 43.50 | 19080.50 | TELEPHONE CALL TO MR. MIKE FLANAGAN RE ACSTAR OBJECTION TO SEC SETTLEMENT. |
| 847781 | 0117 (HPH) | 021799 B | 1.00 | 145.00 | 1.00 | 145.00 | 19225.50 | LETTER FROM MR. JEUTTER RE MONITOR FEES AND PROPOSED STIPULATION AND LEGAL RESEARCH SECTIONS 543 AND 542. |
| 847777 | 0117 (HPH) | 021899 B | .20 | 29.00 | .20 | 29.00 | 19312.50 | DICTATED LETTER TO MR. JEB JEUTTER RE CUSTODIAN ISSUE; REVISED SAME. |
| 847810 | 0117 (HPH) | 021899 B | .30 | 43.50 | .30 | 43.50 | 19356.00 | REVISION OF LETTER TO MR. JEUTTER RE SECTIONS 543 AND 542. |
| 847790 | 0117 (HPH) | 021899 B | .60 | 87.00 | .60 | 87.00 | 19385.00 | LEGAL RESEARCH BANKRUPTCY RULE 4001. |
| 847863 | 0117 (HPH) | 021899 B | .50 | 72.50 | .50 | 72.50 | 19457.50 | TELEPHONE CALL FROM ATTORNEY DAVID KESSLER AND MR. JOSH LIPSCHITZ RE EXECUTIVE RISK LITIGATION; TELEPHONE CALL TO MR. JIM ROBERTS RE SAME; TELEPHONE CALL FROM MR. JIM ROBERTS RE SAME. |
| 847982 | 0117 (HPH) | 022299 B | .50 | 72.50 | .50 | 72.50 | 19530.00 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE SURETY LAW ISSUES AND DEPOSITIONS. |
| 740158 | 0117 (HPH) | 022499 B | .30 | 43.50 | .30 | 43.50 | 19573.50 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE SETTLEMENT AND ACSTAR SURETY ISSUE. |
| 740159 | 0117 (HPH) | 022499 B | .80 | 116.00 | .80 | 116.00 | 19689.50 | REVIEWED MOTION OF ALABAMA PLAINTIFFS FOR RELIEF FROM STAY AND DICTATED RESPONSES. |
| 740251 | 0117 (HPH) | 022499 B | .30 | 43.50 | .30 | 43.50 | 19733.00 | TELEPHONE CALL FROM ATTORNEY PAUL FANNING FOR ACSTAR RE SURETY BOND LEGAL ISSUES. |
| 850337 | 0224 (MIS) | 022499 B | 1.40 | 140.00 | 1.40 | 140.00 | 19873.00 | COMPILE ARGUMENTS AGAINST TRUSTEE'S APPLICATION. |

Case 98-02675-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 16 of 36

| ID | Atty | Init | Date | B | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 850317 | 0224 | (MJS) | 022499 | B | .40 | 40.00 | 40.00 | 19913.00 | PREPARE MEMO TO MR. HARDEN. |
| 850625 | 0117 | (HPH) | 022599 | B | .40 | 58.00 | 58.00 | 19971.00 | TELEPHONE CALL TO MR. BILL HICKS RE SETTLEMENT MEETING WITH ACSTAR AND SEC. |
| 850659 | 0117 | (HPH) | 022599 | B | .50 | 72.50 | 72.50 | 20043.50 | REVIEWED LEGAL MEMO RE OBJECTIONS TO SETTLEMENT; INTRA-OFFICE CONFERENCE RE LEGAL RESEARCH NEEDED. |
| 850660 | 0117 | (HPH) | 022599 | B | .50 | 72.50 | 72.50 | 20116.00 | TELEPHONE CALL FROM MONTANA ATTORNEY BETH O'HALLORAN, TELEPHONE CALL TO MS. O'HALLORAN, BOTH RE MONTANA SECURITIES COMMISSION PROCEEDINGS. |
| 850724 | 0117 | (HPH) | 022599 | B | .10 | 14.50 | 14.50 | 20130.50 | TELEPHONE CALLS TO MR. PAUL FANNING RE DEPOSITIONS. |
| 850322 | 0224 | (MJS) | 022599 | B | 1.00 | 100.00 | 100.00 | 20230.50 | PREPARE MEMO RE OBJECTIONS TO TRUSTEE'S APPLICATION. |
| 850318 | 0224 | (MJS) | 022599 | B | 1.00 | 100.00 | 100.00 | 20330.50 | LEGAL RESEARCH RE APPROVAL OF APPLICATION; REVIEW PLEADINGS. |
| 851278 | 0117 | (HPH) | 022699 | B | .50 | 72.50 | 72.50 | 20403.00 | TELEPHONE CALL FROM MR. BILL HICKS RE POSSIBLE DECLARATORY RULING RE ACSTAR INSURANCE. |
| 851283 | 0117 | (HPH) | 022699 | B | .50 | 72.50 | 72.50 | 20475.50 | CONFERENCE WITH MR. SHELBURNE RE LEGAL RESEARCH NEEDED. |
| 851289 | 0117 | (HPH) | 022699 | B | .30 | 43.50 | 43.50 | 20519.00 | TELEPHONE CALLS FROM MR. RICHARD SPARKMAN RE OBJECTION TO SALE OF REPRESENTATIVE LIST. |
| 851284 | 0117 | (HPH) | 022699 | B | 3.00 | 435.00 | 435.00 | 20954.00 | ATTEND JENNIFER DOHERTY AND KEVIN JONES DEPOSITIONS; MEET WITH COUNSEL. |
| 850519 | 0117 | (HPH) | 030199 | B | .50 | 72.50 | 72.50 | 21026.50 | WORKED ON MOTION FOR STAY ORDER AGAINST MONTANA. |
| 850954 | 0117 | (HPH) | 030199 | B | .30 | 43.50 | 43.50 | 21070.00 | TELEPHONE CALL FROM MS. BETH O'HALLORAN RE MONTANA SECURITIES LITIGATION AND POSSIBLE SETTLEMENT. |
| 854057 | 0117 | (HPH) | 030199 | B | 2.00 | 290.00 | 290.00 | 21360.00 | MEET WITH COUNSEL FOR MR. VAN ETTEN, SEC AND ACSTAR RE MOTION TO APPROVE COMPROMISE. |
| 852829 | 0224 | (MJS) | 030199 | B | 1.60 | 160.00 | 160.00 | 21520.00 | LEGAL RESEARCH RE BOND AS ESTATE PROPERTY. |
| 852876 | 0117 | (HPH) | 030399 | B | .30 | 43.50 | 43.50 | 21563.50 | REVIEWED OBJECTION TO PROPOSED SALE AND WORKED ON NOTIFYING PROPOSED BUYERS. |
| 854307 | 0224 | (MJS) | 030399 | B | .30 | 30.00 | 30.00 | 21593.50 | LEGAL RESEARCH RE BOND AS ESTATE PROPERTY. |
| 854344 | 0117 | (HPH) | 030499 | B | .30 | 43.50 | 43.50 | 21637.00 | TELEPHONE CALL TO MR. BRENT WOOD RE SETTLEMENT NEGOTIATIONS. |
| 854350 | 0117 | (HPH) | 030499 | B | .50 | 72.50 | 72.50 | 21709.50 | REVIEWED NEWLY ISSUED TIG INSURANCE POLICY; TELEPHONE CALL TO MR. RICHARD CORBIN RE EXCLUSION OF COVERAGE ISSUES. |
| 854354 | 0117 | (HPH) | 030499 | B | .30 | 43.50 | 43.50 | 21753.00 | REVIEWED CORRESPONDENCE AND ENCLOSURES FROM EBH ATTORNEYS. |
| 854537 | 0117 | (HPH) | 030599 | B | 2.00 | 290.00 | 290.00 | 22043.00 | WORKED ON SEVERAL LEGAL ISSUES RAISED BY SEC AND ACSTAR. |
| 852876 | 0224 | (MJS) | 030599 | B | 1.50 | 150.00 | 150.00 | 22193.00 | LEGAL RESEARCH RE BOND AS ESTATE PROPERTY, REQUIREMENTS FOR S.E.C. DISBURSEMENT OF FUNDS. |
| 854545 | 0117 | (HPH) | 030899 | B | .50 | 72.50 | 72.50 | 22265.50 | CONFERENCE WITH MR. SHELBURNE RE REFINING LEGAL ISSUES FOR ARGUMENT ON MARCH 31. |
| 854546 | 0117 | (HPH) | 030899 | B | .80 | 116.00 | 116.00 | 22381.50 | DICTATED LETTER TO TIG RE CANCELLATION OF INSURANCE. |
| 854549 | 0117 | (HPH) | 030899 | B | .50 | 72.50 | 72.50 | 22454.00 | WORKED ON LEGAL RESEARCH OF SETTLEMENT ISSUES. |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN   #19981(21759)   Page 64 (13)

| ID | Atty | Init | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 857205 | 0117 | (HPH) | 030899 | B | .50 | 72.50 | .50 | 72.50 | 22526.50 | TELEPHONE CALL FROM MS. TERRI GARDNER RE SEC SETTLEMENT AND SETTLEMENT OF AVOIDANCE CLAIMS. |
| 857206 | 0117 | (HPH) | 030899 | B | .50 | 72.50 | .50 | 72.50 | 22599.00 | REVISED TIG LETTER. |
| 857207 | 0117 | (HPH) | 030899 | B | .30 | 43.50 | .30 | 43.50 | 22642.50 | REVISED DEMAND LETTER AND MEMO. |
| 857215 | 0117 | (HPH) | 030899 | B | .30 | 43.50 | .30 | 43.50 | 22662.00 | REVIEWED SEC LITIGATION PLEADINGS. |
| 857217 | 0117 | (HPH) | 030899 | B | .30 | 43.50 | .30 | 43.50 | 22729.50 | REVISED MOTION FOR ORDER STAYING MONTANA LITIGATION. |
| 852884 | 0224 | (MIS) | 030899 | B | 3.70 | 370.00 | 3.70 | 370.00 | 23099.50 | LEGAL REFERENCES RE BOND AS ESTATE PROPERTY; REVIEW CASES RE BOND AS ESTATE PROPERTY; LEGAL RESEARCH RE S.E.C. REQUIREMENTS FOR DISGORGEMENT FUNDS. |
| 857245 | 0117 | (HPH) | 030999 | B | 1.30 | 188.50 | 1.30 | 188.50 | 23244.50 | WORKED ON LEGAL ISSUES REGARDING SEC SETTLEMENT. |
| 857230 | 0117 | (HPH) | 030999 | B | 1.00 | 145.00 | 1.00 | 145.00 | 23389.50 | REVISED MOTION FOR ORDER STAYING MONTANA SECURITIES COMMISSION ACTIONS. |
| 857236 | 0117 | (HPH) | 030999 | B | .30 | 43.50 | .30 | 43.50 | 23433.00 | REVISED TIG LETTER. |
| 857242 | 0117 | (HPH) | 030999 | B | 1.30 | 188.50 | 1.30 | 188.50 | 23621.50 | DEFINE AND RESEARCH LEGAL ISSUES TO ADDRESS IN SETTLEMENT NEGOTIATIONS WITH THREE INSURANCE COMPANIES. |
| 857250 | 0224 | (MHS) | 030999 | B | 3.00 | 300.00 | 3.00 | 300.00 | 23921.50 | LEGAL RESEARCH RE BOND AS ESTATE PROPERTY, RES JUDICATA EFFECT OF S.E.C. JUDGMENT. |
| 850328 | 0224 | (MHS) | 030999 | B | .80 | 80.00 | .80 | 80.00 | 24001.50 | REVIEW BOND INDEMNITY AGREEMENTS. |
| 851051 | 0117 | (HPH) | 031099 | B | .50 | 72.50 | .50 | 72.50 | 24074.00 | REVIEWED MONTANA STATE AUDITOR'S DISCOVERY REQUESTS, WORKED ON RESPONSE. |
| 857268 | 0117 | (HPH) | 031099 | B | .20 | 29.00 | .20 | 29.00 | 24103.00 | TELEPHONE CALL TO BRINSON PARTNERS, INC. RE 13(H) FILING. |
| 857269 | 0117 | (HPH) | 031099 | B | 1.00 | 145.00 | 1.00 | 145.00 | 24248.00 | LEGAL RESEARCH RE RULES 53, 34 AND 36; REVISED MOTION FOR ORDER; WORKED ON RESPONSE TO REQUESTS FOR ADMISSIONS. |
| 857272 | 0117 | (HPH) | 031099 | B | .50 | 72.50 | .50 | 72.50 | 24320.50 | REVISED MOTION FOR ORDER IN MONTANA LITIGATION. |
| 857291 | 0117 | (HPH) | 031099 | B | .30 | 43.50 | .30 | 43.50 | 24364.00 | FINALIZE MOTION AND DICTATED NOTICES; WORKED ON SERVICE. |
| 856857 | 0224 | (MHS) | 031099 | B | .50 | 50.00 | .50 | 50.00 | 24414.00 | LEGAL RESEARCH RE COLLATERAL ESTOPPEL. |
| 857286 | 0117 | (HPH) | 031199 | B | .50 | 72.50 | .50 | 72.50 | 24486.50 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALLS FROM MR. MIKE FLANAGAN, TELEPHONE CALL TO MR. MIKE FLANAGAN, ALL RE NEGOTIATIONS WITH ACSTAR. |
| 857302 | 0117 | (HPH) | 031199 | B | .30 | 43.50 | .30 | 43.50 | 24530.00 | TELEPHONE CALL FROM MR. RON GARBER RE STAY MOTION AND SETTLEMENT MOTION. |
| 856936 | 0224 | (MHS) | 031199 | B | 2.00 | 200.00 | 2.00 | 200.00 | 24730.00 | LEGAL RESEARCH RE RES JUDICATA; VALIDITY OF LIEN ON BOND FUNDS. |
| 858379 | 0117 | (HPH) | 031299 | B | .80 | 116.00 | .80 | 116.00 | 24846.00 | TELEPHONE CALL TO MR. MIKE FLANAGAN RE SURETY ISSUES AND ACSTAR SETTLEMENT; TELEPHONE CALL TO MR. BILL HICKS RE SAME. |
| 858338 | 0117 | (HPH) | 031599 | B | .30 | 43.50 | .30 | 43.50 | 24889.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE STAY MOTION AND SETTLEMENT NEGOTIATIONS. |

| ID | Code | Date | B | Hrs | Amt | Amt | Description |
|---|---|---|---|---|---|---|---|
| 858405 | 0117 (HPH) | 031599 | B | .30 | 43.50 | .30 43.50 | TELEPHONE CALL FROM TIG ATTORNEY KIM WEST RE EPL COVERAGE DEMAND. |
| 858410 | 0117 (HPH) | 031599 | B | 1.00 | 145.00 | 1.00 145.00 | LEGAL RESEARCH SURETY LAW AND SECURED TRANSACTIONS LAW RE SEC SETTLEMENT. |
| 858417 | 0117 (HPH) | 031599 | B | 1.30 | 188.50 | 1.30 188.50 | LEGAL RESEARCH ISSUE OF BOND AS PROPERTY OF THE ESTATE, STAN'S LIEN ON INTANGIBLES, WHETHER STAN'S LIEN IS PROPERTY PERFECTED. |
| 856993 | 0224 (MHS) | 031599 | B | 4.00 | 400.00 | 4.00 400.00 | LEGAL RESEARCH RE VALIDITY OF VAN ETTEN'S BOND, BOND RETURN AS GENERAL, INTANGIBLE. |
| 858443 | 0117 (HPH) | 031699 | B | .30 | 43.50 | .30 43.50 | TELEPHONE CALL FROM MR. BILL HICKS, TELEPHONE CALL TO MR. BILL HICKS, BOTH RE NEGOTIATIONS WITH ACSTAR AND SEC RE BOND. |
| 857095 | 0224 (MHS) | 031699 | B | 3.00 | 300.00 | 3.00 300.00 | LEGAL RESEARCH RE BOND AS PROPERTY OF THE ESTATE, VALIDITY OF VAN ETTEN'S LIEN. |
| 858791 | 0117 (HPH) | 031799 | B | 2.00 | 290.00 | 2.00 290.00 | REVIEWED OBJECTIONS TO SEC AND WORK ON ARGUMENT FOR MARCH 31 HEARING. |
| 858796 | 0117 (HPH) | 031899 | B | .30 | 43.50 | .30 43.50 | LEGAL RESEARCH 28 U.S.C. SECTION 157. |
| 858791 | 0117 (HPH) | 031899 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE LAW OF COLLISION AND RE SETTLEMENT NEGOTIATIONS WITH SEC. |
| 858790 | 0117 (HPH) | 031899 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE LAW OF COLLISION AND RE SETTLEMENT, WASHINGTON, D.C. APPROVAL. |
| 858786 | 0117 (HPH) | 031799 | B | .50 | 72.50 | .50 72.50 | REVISED MOTION FOR CONTINUANCE. |
| 858800 | 0117 (HPH) | 031899 | B | .30 | 43.50 | .30 43.50 | TELEPHONE CALL FROM COUNSEL FOR TIG RE EMPLOYER LIABILITY COVERAGE. |
| 858797 | 0117 (HPH) | 031899 | B | 1.00 | 145.00 | 1.00 145.00 | LETTER FROM FLANAGAN; DICTATED MOTION TO CONTINUE HEARING. |
| 858803 | 0117 (HPH) | 031899 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALL FROM MR. JOE CALLAWAY RE CONSENT ORDER IN MONTANA CIVIL ACTION. |
| 858797 | 0117 (HPH) | 031899 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE ECS AND REVISED MOTION FOR CONTINUANCE. |
| 858803 | 0117 (HPH) | 031899 | B | .80 | 116.00 | .80 116.00 | DICTATED MOTIONS TO FURTHER EXTEND TIME TO ASSUME OR REJECT EXECUTORY CONTRACTS. |
| 858836 | 0117 (HPH) | 032299 | B | .30 | 43.50 | .30 43.50 | LEGAL RESEARCH RE EFFECT OF PROPOSED CONSENT AGREEMENT ON CLAIMS AGAINST INSURANCE. |
| 858837 | 0117 (HPH) | 032299 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALLS FROM MR. BILL HICKS AND MS. SUSAN SHERRILL RE LAW OF COLLISION. |
| 040730 | 0117 (HPH) | 031899 | B | .30 | 43.50 | .30 43.50 | WORKED ON MOTIONS TO EXTEND TIME TO ASSUME OR REJECT EXECUTORY CONTRACTS; WORKED ON MOTION TO RECALENDAR HEARING ON SEC SETTLEMENT. |
| 858915 | 0117 (HPH) | 032299 | B | 1.00 | 100.00 | 1.00 100.00 | REVIEWED MR. VAN ETTEN'S RESPONSE TO MOTION TO STAY MONTANA PROCEEDINGS. |
| 858927 | 0117 (HPH) | 032299 | B | .30 | 43.50 | .30 43.50 | FINALIZE THREE MOTIONS AND ORDERS. |
| 859697 | 0224 (MHS) | 032299 | B | .40 | 40.00 | .40 40.00 | DICTATED AND REVISED ORDER CONTINUING HEARING ON APPLICATION. |
| 858949 | 0117 (MHS) | 032399 | B | .50 | 72.50 | .50 72.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION STRATEGY. |
| | | | | | | | LEGAL RESEARCH RE TRUSTEE'S RIGHTS AND LEGAL RESPONSIBILITIES. |
| | | | | | | | REVISE MEMO FOR MR. HARDEN. |
| | | | | | | | TELEPHONE CALL TO MS. SHAWN STATION RE MOTION |

| ID | Code | Date | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 860282 | 0117 (HFN) | 033199 B | .20 | 29.00 | .20 | 29.00 | 29255.50 | TELEPHONE CALL TO MR. BRENT WOOD RE SETTLEMENT |
| 859277 | 0117 (HFN) | 033199 B | .30 | 43.50 | .30 | 43.50 | 29226.50 | TELEPHONE CALL FROM MS. TERRI GARDNER RE MOTION FOR AUTHORITY TO REPRESENT THE DEBTOR. |
| 859274 | 0117 (HFN) | 033199 B | .30 | 43.50 | .30 | 43.50 | 29183.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE SEC SETTLEMENT NEGOTIATIONS AND ASSTAR. |
| 459982 | 0117 (HFN) | 033099 B | .30 | 43.50 | .30 | 43.50 | 29139.50 | REVIEWED RESPONSE OF MONTANA SECURITIES COMMISSIONER TO MOTION FOR ORDER. |
| 459986 | 0117 (HFN) | 033099 B | .30 | 43.50 | .30 | 43.50 | 29096.00 | TELEPHONE CALL FROM MR. HUNTER WYCHE RE SEC SETTLEMENT AND 547-48 CLAIMS AGAINST VAN ETTEN. |
| 459967 | 0117 (HFN) | 033099 B | .30 | 43.50 | .30 | 43.50 | 29052.50 | REVISED OBJECTION TO MONTANA DISCOVERY. |
| 459982 | 0117 (HFN) | 033099 B | .80 | 116.00 | .80 | 116.00 | 29009.00 | DICTATED RESPONSES TO STATE OF MONTANA SECURITIES COMMISSIONER'S DISCOVERY. |
| 459972 | 0117 (HFN) | 032699 B | .30 | 43.50 | .30 | 43.50 | 28893.00 | REVIEWED AND EXECUTED LETTER AGREEMENT AFFIRMING THAT DATABASE SOLD TO NO ONE BUT SYMMETRY. |
| 459416 | 0224 (MSB) | 032699 B | .50 | 72.50 | .50 | 72.50 | 28849.50 | LEGAL RESEARCH LIEN ON REVERSIONARY INTEREST IN BOND. |
| 459419 | 0117 (HFN) | 032699 B | .10 | 14.50 | .10 | 14.50 | 28777.00 | TELEPHONE CALL FROM MR. BILL HICKS RE SEC SETTLEMENT. |
| 458453 | 0117 (HFN) | 032599 B | .30 | 43.50 | .30 | 43.50 | 28762.50 | TELEPHONE CALL TO MS. JANET ANGSNER, ATTORNEY FOR TIG, RE STATUS OF ELP COVERAGE. |
| 18447 | 0117 (HFN) | 032599 B | 1.00 | 145.00 | 1.00 | 145.00 | 28719.00 | LEGAL RESEARCH VALIDITY AND AVOIDABILITY OF VAN ETTEN LIEN. |
| 0330 | 0224 (MSB) | 032599 B | 1.00 | 100.00 | 1.00 | 100.00 | 28574.00 | COMPLETE PREPARATION OF MEMO OF LAW TO MR. HARDEN. |
| 0007 | 0224 (MSB) | 032599 B | 1.20 | 120.00 | 1.20 | 120.00 | 28474.00 | LEGAL RESEARCH RE TRUSTEE'S RIGHTS AND RESPONSIBILITIES. |
| 7639 | 0117 (HFN) | 032599 B | .30 | 43.50 | .30 | 43.50 | 28354.00 | TELEPHONE CALL FROM MR. HUNTER WYCHE, ATTORNEY FOR MR. VAN ETTEN, RE GLOBAL SETTLEMENT. |
| 859012 | 0117 (HFN) | 032499 B | .80 | 116.00 | .80 | 116.00 | 28310.50 | LEGAL RESEARCH REVERSIONARY INTEREST IN BOND AS AN INCHOATE RIGHT PREPETITION AND HOW THAT MAY AFFECT SEC SETTLEMENT. |
| 659003 | 0117 (HFN) | 032499 B | .30 | 43.50 | .30 | 43.50 | 28194.50 | REVISED ORDER. |
| 658990 | 0117 (HFN) | 032499 B | .20 | 29.00 | .20 | 29.00 | 28151.00 | DICTATED ORDER APPROVING SALE. |
| 659003 | 0117 (HFN) | 032499 B | 2.00 | 290.00 | 2.00 | 290.00 | 28122.00 | REVIEWED FILE; MEET WITH MR. SPARKMAN; ATTEND HEARING ON OBJECTION TO SALE; TELEPHONE CALL TO MS. MARY JULICH RE JUDGE SMALL'S INSTRUCTIONS. |
| 658972 | 0117 (HFN) | 032399 B | .30 | 43.50 | .30 | 43.50 | 27832.00 | TELEPHONE CALLS FROM MS. SUSAN SHERRILL OF SEC RE CONVERTIBLE NOTES AND SETTLEMENT, CONTINUANCE. |
| 658972 | 0117 (HFN) | 032399 B | .30 | 43.50 | .30 | 43.50 | 27788.50 | REVISED CONSENT ORDER. |
| 658966 | 0117 (HFN) | 032399 B | .30 | 43.50 | .30 | 43.50 | 27745.00 | REVISED DICTATED CONSENT ORDER APPROVING SECTION 506(C) RENT. |
| 658958 | 0117 (HFN) | 032399 B | .30 | 43.50 | .30 | 43.50 | 27701.50 | REVISED DICTATED CONSENT ORDER RE PREMISES RENT. |
| 658953 | 0117 (HFN) | 032399 B | .50 | 72.50 | .50 | 72.50 | 27701.50 | REVIEWED TRUSTEE'S MOTIONS TO EXTEND TIME AND LEGAL RESEARCH RE RE 7013. |
| 658951 | 0117 (HFN) | 032399 B | .30 | 43.50 | .30 | 43.50 | 27629.00 | FOR SECTION 503 AND SECTION 506 RENT; TELEPHONE CALLS FROM MS. SHAWNA STATON RE NEGOTIATION OF COMPROMISE OF RENT ISSUE. |

DATE: 09/27/99 11:59:44    PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN)    BANK7A-HFN    #19981 (21759)    Page 67 (16)

**NEGOTIATIONS.**

| No. | Code | TK | Date | | Hours | Amount | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 865290 | 0117 | (HPH) | 033199 | B | .30 | 43.50 | 43.50 | 29299.00 | CORRESPONDENCE FROM ARTER AND HADDEN RE TIG COVERAGE AND RESERVATION OF RIGHTS; REVIEW OF FILE RE SAME. |
| 862369 | 0117 | (HPH) | 040199 | B | .20 | 29.00 | 29.00 | 29328.00 | TELEPHONE CALL FROM MR. JOE CALLAWAY RE MONTANA LITIGATION AND MOTION FOR ORDER. |
| 862378 | 0117 | (HPH) | 040199 | B | .30 | 43.50 | 43.50 | 29371.50 | TELEPHONE CALL FROM MR. HUNTER WYCHE RE SEC NEGOTIATION; TELEPHONE CALL TO MR. HUNTER WYCHE RE SAME. |
| 863960 | 0224 | (MGS) | 040199 | B | 1.80 | 180.00 | 180.00 | 29551.50 | CONFERENCE WITH MR. HARDEN; REVIEW S.E.C. MEMORANDUM OF LAW AND CASES CITED THEREIN. |
| 862532 | 0117 | (HPH) | 040599 | B | .30 | 43.50 | 43.50 | 29595.00 | DICTATED RESPONSE TO MONTANA STAY MOTION. |
| 862529 | 0117 | (HPH) | 040599 | B | .60 | 60.00 | 60.00 | 29655.00 | REVIEW S.E.C. LEGAL MEMORANDUM AND OBJECTIONS OF OTHER PARTIES. |
| 862542 | 0117 | (HPH) | 040699 | B | .30 | 43.50 | 43.50 | 29698.50 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE NEGOTIATIONS TO SETTLE SEC LITIGATION. |
| 862518 | 0117 | (HPH) | 040699 | B | .30 | 43.50 | 43.50 | 29742.00 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. MIKE FLANAGAN'S OFFICE, BOTH RE SEC SETTLEMENT. |
| 862587 | 0117 | (HPH) | 040799 | B | .30 | 43.50 | 43.50 | 29785.50 | TELEPHONE CALL FROM MR. MIKE FLANAGAN RE ACSTAR NEGOTIATIONS. |
| 862615 | 0117 | (HPH) | 040799 | B | .30 | 43.50 | 43.50 | 29829.00 | TELEPHONE CALL TO MR. DAVID HAIDT RE MOTION TO ASSUME OR REJECT D AND O COVERAGE. |
| 862618 | 0117 | (HPH) | 040899 | B | .30 | 43.50 | 43.50 | 29872.50 | DICTATED RESPONSE TO MONTANA AUDITOR'S MOTION FOR RELIEF FROM STAY. |
| 862648 | 0117 | (HPH) | 040899 | B | .30 | 43.50 | 43.50 | 29916.00 | TELEPHONE CALL FROM MR. CALLAWAY RE MONTANA STAY MOTION. |
| 862649 | 0224 | (MGS) | 040899 | B | 3.00 | 435.00 | 435.00 | 30351.00 | MEET WITH MS. STEPHANI HOMRICHHOUSE, MR. BRENT WOOD AND MR. HUNTER WYCHE RE SETTLEMENT NEGOTIATIONS WITH SEC AND ACSTAR; DICTATED LETTER TO MR. FLANAGAN RE SAME. |
| 862635 | 0117 | (HPH) | 040999 | B | .30 | 43.50 | 43.50 | 30394.50 | TELEPHONE CALL FROM MS. BETH O'HALLORAN RE STIPULATION TO CONTINUE MONTANA HEARING. |
| 862601 | 0224 | (MGS) | 040999 | B | 2.00 | 200.00 | 200.00 | 30594.50 | LEGAL RESEARCH RE LIABILITY OF SURETY ON BOND SETTLEMENT. |
| 862630 | 0224 | (MMS) | 041299 | B | .20 | 20.00 | 20.00 | 30614.50 | SHEPARDIZE CASES IN S.E.C. BRIEF. |
| 900332 | 0224 | (MGS) | 041299 | B | 1.30 | 188.50 | 188.50 | 30803.00 | LEGAL RESEARCH CONSTRUCTIVE TRUST; SUBROGATION, TRANSAMERICA ISSUES. |
| 865002 | 0117 | (HPH) | 041299 | B | .30 | 43.50 | 43.50 | 30846.50 | REVISED LETTER TO MR. FLANAGAN RE ACSTAR OBJECTION. |
| 865001 | 0117 | (HPH) | 041399 | B | .80 | 116.00 | 116.00 | 30962.50 | PREPARE FOR GILBERT STAY MOTION HEARING; TELEPHONE CALL FROM MR. RON GARBER RE SAME. |
| 844996 | 0117 | (HPH) | 041399 | B | .30 | 43.50 | 43.50 | 31006.00 | TELEPHONE CALL FROM MR. CALLAWAY RE SETTLEMENT OF MONTANA LITIGATION. |
| 843993 | 0224 | (MGS) | 041499 | B | 2.30 | 230.00 | 230.00 | 31236.00 | CONFERENCE WITH MR. HARDEN; LEGAL RESEARCH RE CHITTENDEN'S OBJECTIONS. |
| 844996 | 0117 | (HPH) | 041499 | B | .30 | 43.50 | 43.50 | 31279.50 | TELEPHONE CALL TO MR. JIM JOHNSON RE PREPARATION FOR HEARING ON GILBERT STAY MOTION. |
| 865001 | 0117 | (HPH) | 041499 | B | .30 | 43.50 | 43.50 | 31323.00 | REVIEWED PROPOSED STIPULATION TO VACATE HEARING DATE RE MONTANA LITIGATION. |
| 865002 | 0117 | (HPH) | 041599 | B | .50 | 72.50 | 72.50 | 31395.50 | PREPARE FOR STAY MOTION HEARING. |

| Ref # | Code | Date | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 865011 | 0117 (HFN) | 041599 B | 2.50 | 362.50 | 2.50 | 362.50 | 31758.00 | MEET WITH COUNSEL; ATTEND HEARING ON GILBERT STAY MOTION. |
| 865018 | 0117 (HFN) | 041599 B | .50 | 72.50 | .50 | 72.50 | 31830.50 | TELEPHONE CALL TO MR. BILL HICKS RE SETTLEMENT. |
| 864004 | 0224 (MGS) | 041599 B | .30 | 30.00 | .30 | 30.00 | 31860.50 | LEGAL RESEARCH RE CHITTENDEN'S OBJECTIONS. |
| 865023 | 0117 (HFN) | 041599 B | .30 | 43.50 | .30 | 43.50 | 31904.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE SETTLEMENT NEGOTIATIONS. |
| 865147 | 0117 (HFN) | 041699 B | .30 | 43.50 | .30 | 43.50 | 31947.50 | TELEPHONE CALL FROM MR. CALLAWAY RE MONTANA STIPULATIONS. |
| 865168 | 0117 (HFN) | 041699 B | .20 | 29.00 | .20 | 29.00 | 31976.50 | REVIEWED PROPOSED CONSENT ORDER RE MONTANA LITIGATION; TELEPHONE CALL TO MR. CALLAWAY RE SAME. |
| 866428 | 0224 (MGS) | 041899 B | 1.80 | 180.00 | 1.80 | 180.00 | 32156.50 | LEGAL RESEARCH RE CHITTENDEN'S OBJECTIONS (INCLUDING APPROVAL OF SETTLEMENT WHICH DOES NOT FOLLOW PRIORITY SCHEME). |
| 865796 | 0117 (HFN) | 041999 B | .30 | 43.50 | .30 | 43.50 | 32200.00 | REVIEWED VARIOUS ITEMS OF PLEADINGS FROM SEC. |
| 865853 | 0117 (HFN) | 041999 B | 1.80 | 261.00 | 1.80 | 261.00 | 32461.00 | REVIEWED DEMAND OF ACSTAR TO WITHDRAW SETTLEMENT PROPOSAL; REVIEWED SEC BRIEF IN SUPPORT OF SETTLEMENT. |
| 865860 | 0224 (MGS) | 042299 B | .60 | 60.00 | .60 | 60.00 | 32521.00 | LEGAL RESEARCH RE TRUSTEE'S RESPONSIBILITIES. |
| 865861 | 0117 (HFN) | 042299 B | .50 | 72.50 | .50 | 72.50 | 32593.50 | TELEPHONE CALL TO MR. BILL HICKS RE PREPARATION FOR HEARING ON MOTION TO SETTLE WITH SEC. |
| 865866 | 0224 (MGS) | 042299 B | .50 | 72.50 | .50 | 72.50 | 32666.00 | LEGAL RESEARCH GOVERNMENTAL IMMUNITY OF SEC ISSUE. |
| 865869 | 0117 (HFN) | 042299 B | .80 | 116.00 | .80 | 116.00 | 32782.00 | TELEPHONE CALL TO MR. MIKE FLANAGAN RE ACSTAR OBJECTION, TERMS OF BOND PERTAINING TO REFUN OF SAME, LACK OF INTEREST ACCRUAL. |
| 865872 | 0117 (HFN) | 042299 B | .30 | 43.50 | .30 | 43.50 | 32825.50 | REVISED FLANAGAN LETTER. |
| 865892 | 0117 (HFN) | 042399 B | .20 | 29.00 | .20 | 29.00 | 32854.50 | FINALIZE FLANAGAN LETTER. |
| 865892 | 0117 (HFN) | 042399 B | 1.80 | 261.00 | 1.80 | 261.00 | 33115.50 | LEGAL RESEARCH ASSUMPTION OR REJECTION OF SOFTWARE AND INSURANCE CONTRACTS. |
| 865914 | 0117 (HFN) | 042399 B | 1.00 | 145.00 | 1.00 | 145.00 | 33260.50 | PREPARE FOR MAY 5 HEARING. |
| 866503 | 0215 (JJM) | 042399 B | .60 | 120.00 | .60 | 120.00 | 33380.50 | CONFERENCE WITH MR. HARDEN REGARDING EXECUTION CONTRACTS. |
| 865914 | 0117 (HFN) | 042399 B | .30 | 43.50 | .30 | 43.50 | 33424.00 | TELEPHONE CALL FROM MR. BILL HICKS RE SEC APPROVAL OF SETTLEMENT. |
| 866967 | 0117 (HFN) | 042899 B | .25 | 36.25 | .25 | 36.25 | 33460.25 | LETTER FROM MR. BRENT WOOD, TELEPHONE CALL FROM MR. BRENT WOOD, ALL RE SEC SETTLEMENT. |
| 866967 | 0117 (HFN) | 042899 B | .80 | 116.00 | .80 | 116.00 | 33576.25 | PREPARE FOR MAY 5 HEARING ON SEC SETTLEMENT. |
| 866949 | 0117 (HFN) | 042999 B | 1.80 | 261.00 | 1.80 | 261.00 | 33837.25 | ATTEND HEARING ON MOTION TO WITHDRAW; MEET WITH COUNSEL RE SEC HEARING ON MAY 5. |
| 865954 | 0117 (HFN) | 042999 B | .50 | 72.50 | .50 | 72.50 | 33909.75 | TELEPHONE CALL FROM MR. BRENT WOOD RE SETTLEMENT WITH SEC. |
| 865955 | 0117 (HFN) | 042999 B | 2.50 | 362.50 | 2.50 | 362.50 | 34272.25 | PREPARE FOR HEARING ON SEC SETTLEMENT. |

DATE: 09/27/99 11:59:44    PRO FORMA STATEMENT AS OF 052799 FOR FILE (BANK7A-HPN) BANK7A-HPN                #19981(21759)    Page 69 (18)

| ID | Code | Date | B | Hours | Amount | Hours | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 868545 | 0117 (HPH) | 043099 | B | .40 | 58.00 | .40 | 58.00 | 34330.25 | DICTATED MOTION TO CONTINUE HEARING; REVISE SAME. |
| 868547 | 0117 (HPH) | 043099 | B | .50 | 72.50 | .50 | 72.50 | 34402.75 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE SETTLEMENT AND MAY 5 HEARING. |
| 868546 | 0117 (HPH) | 043099 | B | 1.70 | 246.50 | 1.70 | 246.50 | 34649.25 | PREPARE FOR MAY 5 HEARING. |
| 869365 | 0117 (HPH) | 043099 | B | .30 | 43.50 | .30 | 43.50 | 34692.75 | TELEPHONE CALL FROM MR. CALLAWAY RE MONTANA MOTION. |
| 869366 | 0117 (HPH) | 050399 | B | 1.30 | 188.50 | 1.30 | 188.50 | 34881.25 | PREPARE FOR MAY 5 HEARING. |
| 869375 | 0117 (HPH) | 050399 | B | .30 | 43.50 | .30 | 43.50 | 34924.75 | PREPARE FOR MAY 5 HEARING. |
| 869379 | 0117 (HPH) | 050399 | B | .50 | 72.50 | .50 | 72.50 | 34997.25 | REVISED PROPOSED ORDER IN MONTANA ACTION FROM CALLAWAY. |
| 869329 | 0117 (HPH) | 050399 | B | .40 | 58.00 | .40 | 58.00 | 35055.25 | TELEPHONE CALLS TO SEC RE MAY 5 SETTLEMENT MOTION; TELEPHONE CALL FROM CHITTENDEN RE SEC SETTLEMENT. |
| 869384 | 0117 (HPH) | 050399 | B | 3.30 | 478.50 | 3.30 | 478.50 | 35533.75 | CONFERENCE CALL WITH SEC LAWYERS RE MAY 5 HEARING; WORKED ON HEARING PREPARATIONS. |
| 869388 | 0117 (HPH) | 050399 | B | .80 | 116.00 | .80 | 116.00 | 35669.75 | CONFERENCE CALL WITH MS. HIMRICHOUSE AND MR. CRAMPTON RE MAY 5 HEARING. |
| 869390 | 0117 (HPH) | 050399 | B | .50 | 72.50 | .50 | 72.50 | 35722.25 | TELEPHONE CALLS TO MR. BILL HICKS AND MS. SUSAN SHERRILL OF SEC RE MOTION FOR STATUS CONFERENCE. |
| 869393 | 0117 (HPH) | 050399 | B | .30 | 43.50 | .30 | 43.50 | 35765.75 | CORRESPONDENCE AND ENCLOSURES FROM MR. FLANNAGAN; TELEPHONE CALL TO MS. MARGIE LYNCH. |
| 869394 | 0117 (HPH) | 050399 | B | .50 | 72.50 | .50 | 72.50 | 35838.25 | TELEPHONE CALLS TO SEC RE MAY 5 SETTLEMENT MOTION; TELEPHONE CALL FROM CHITTENDEN RE SEC SETTLEMENT. |
| 869226 | 0117 (HPH) | 050499 | B | 3.00 | 435.00 | 3.00 | 435.00 | 36273.25 | WORKED ON MAY 5 PRESENTATION; WORKED ON MOTION TO BIFURCATE HEARING OR TO SUBSTITUTE A SETTLEMENT CONFERENCE. |
| 869342 | 0117 (HPH) | 050499 | B | .80 | 116.00 | .80 | 116.00 | 36389.25 | WORKED ON MOTION TO BIFURCATE. |
| 869352 | 0117 (HPH) | 050499 | B | .50 | 72.50 | .50 | 72.50 | 36461.75 | TELEPHONE CALLS FROM MR. BRENT WOOD AND MR. CALLAWAY RE MONTANA MOTION; TELEPHONE CALL TO MR. BRENT WOOD RE SAME. |
| 869358 | 0117 (HPH) | 050499 | B | 1.60 | 232.00 | 1.60 | 232.00 | 36693.75 | LEGAL RESEARCH TRUSTEE STANDARD OF CARE; LEGAL RESEARCH DUTY OF SURETY TO SETTLE CASE IN GOOD FAITH. |
| 870335 | 0117 (HPH) | 050499 | B | .40 | 58.00 | .40 | 58.00 | 36751.75 | TELEPHONE CALLS TO MESSRS. CALLAWAY AND WOOD RE MONTANA MOTION ON MAY 5. |
| 870336 | 0117 (HPH) | 050499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 36896.75 | PREPARE FOR HEARING ON SEC SETTLEMENT. |
| 870734 | 0117 (HPH) | 050499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 37230.25 | TELEPHONE CALLS TO SEC ATTORNEYS RE SAME; MEET WITH SEC REPRESENTATIVES RE HANDLING MOTION HEARING. |
| 870582 | 0224 (MHS) | 050499 | B | 3.40 | 340.00 | 3.40 | 340.00 | 37375.25 | LEGAL RESEARCH RE 9019. |
| 870343 | 0224 (MHS) | 050499 | B | .80 | 80.00 | .80 | 80.00 | 37715.25 | LEGAL RESEARCH RE SECTION 509(b)(2), LIABILITY FOR REFUSAL TO SETTLE. |
| 870337 | 0117 (HPH) | 050499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 37795.25 | CONFERENCE WITH MR. HARDEN RE 509 LIABILITY. |
| 870338 | 0117 (HPH) | 050599 | B | 2.30 | 333.50 | 2.30 | 333.50 | 37230.25 | TELEPHONE CALLS TO SEC ATTORNEYS RE SAME; MEET WITH SEC REPRESENTATIVES RE HANDLING MOTION HEARING. |
| 869207 | 0117 (HPH) | 050599 | B | 4.30 | 623.50 | 4.30 | 623.50 | 38418.75 | MEET WITH COUNSEL; ATTEND HEARINGS ON MOTION |

| ID | Code | Date | Hrs | Amt | Hrs | Amt | Cum | Description |
|---|---|---|---|---|---|---|---|---|
| 369215 0117 | (HPH) | 050599 B | .30 | 43.50 | .30 | 43.50 | 38462.25 | TO APPROVE SETTLEMENT, CHITTENDEN OFFSET. TELEPHONE CALL TO MR. BILL HICKS RE SETTLEMENT WITH ACSTAR. |
| 373075 0107 | (CTW) | 050699 B | .60 | 132.00 | .60 | 132.00 | 38594.25 | COMMENCE WORK ON BOND ISSUE. |
| 869522 0117 | (CTW) | 050699 B | .30 | 43.50 | .30 | 43.50 | 38637.75 | TELEPHONE CALL FROM MR. BILL HICKS RE SETTLEMENT DISCUSSION WITH ACSTAR. |
| 373078 0107 | (HPH) | 050799 B | 1.00 | 220.00 | 1.00 | 220.00 | 38857.75 | FILE REVIEW TO EVALUATE PAYMENT BOND ISSUE. |
| 869552 0117 | (HPH) | 050799 B | 5.00 | 725.00 | 5.00 | 725.00 | 39582.75 | MEET WITH VARIOUS COUNSEL IN SEVERAL MEETINGS RE SETTLEMENT DISCUSSIONS REGARDING EXECUTIVE RISK. |
| 373081 0107 | (CTW) | 051099 B | .10 | 22.00 | .10 | 22.00 | 39604.75 | FILE REVIEW. |
| 0107 | (CTW) | 051099 B | 3.90 | 858.00 | 3.90 | 858.00 | 40462.75 | ASSORTED RESEARCH AND OFFICE CONFERENCES, ALL RE PAYMENT OF BOND ISSUE. |
| 369833 0117 | (HPH) | 051099 B | .50 | 72.50 | .50 | 72.50 | 40535.25 | TELEPHONE CALL FROM MR. JACKIE CLARE, TELEPHONE CALL TO MR. JACKIE CLARE, BOTH RE MEDIATION. |
| 9981 0117 | (HPH) | 051099 B | .50 | 72.50 | .50 | 72.50 | 40607.75 | CONFERENCES RE LEGAL RESEARCH RE ACSTAR'S OBLIGATION OF SOME PERSONAL LIABILITY FOR PROPOSING SBC SETTLEMENT. |
| 369856 0117 | (HPH) | 051099 B | .80 | 116.00 | .80 | 116.00 | 40723.75 | DICTATED SETTLEMENT PROPOSAL TO MR. BRENT WOOD. |
| 369859 0117 | (HPH) | 051099 B | .50 | 72.50 | .50 | 72.50 | 40796.25 | CONFERENCE WITH MR. WILLIAMSON RE ACSTAR DUTY ISSUES. |
| 9981 0117 | (HPH) | 051099 B | .50 | 72.50 | .50 | 72.50 | 40868.75 | REVISED SETTLEMENT PROPOSAL TO MR. BRENT WOOD. |
| 369864 0117 | (HPH) | 051099 B | .30 | 43.50 | .30 | 43.50 | 40912.25 | REVISED SETTLEMENT PROPOSAL TO VAN ETTEN. |
| 370682 0224 | (MGS) | 051099 B | .10 | 10.00 | .10 | 10.00 | 40922.25 | CONFERENCE WITH MR. HARDEN. |
| 900274 0224 | (MGS) | 051099 B | .50 | 50.00 | .50 | 50.00 | 40972.25 | TELEPHONE CONFERENCE WITH MEDIATOR; |
| 900275 0224 | (MBS) | 051099 B | .30 | 30.00 | .30 | 30.00 | 41002.25 | REVIEWED LEGAL RESEARCH FOR MEETING WITH MR. WILLIAMSON; INTRA-OFFICE CONFERENCE WITH MR. WILLIAMSON AND MR. HARDEN. |
| 6 0224 | (MBS) | 051099 B | 3.90 | 390.00 | 3.90 | 390.00 | 41392.25 | PREPARED MEMO RE LEGAL ISSUES TO BE RESEARCHED; LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE; DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER CONTRACTS THAN DID THE DEBTOR, DOES A SURETY HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH THE TRUSTEE CANNOT SUPERSEDE; COULD THE TRUSTEE BE LIABLE FOR NOT SETTLING; CAN THE TRUSTEE SETTLE IF HE HAS NOT APPEARED IN THE S.E.C. ACTION; IS THE INDEMNITY AGREEMENT EXECUTORY; IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND" OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION; WHAT IS THE EFFECT OF COURT AUTHORIZATION. |
| 3103 0107 | (CTW) | 051199 B | .40 | 88.00 | .40 | 88.00 | 41480.25 | CONTINUE WORK ON PAYMENT BOND ISSUE. |
| 0329 0117 | (HPH) | 051199 B | .60 | 87.00 | .60 | 87.00 | 41567.25 | WORKED ON INCIDENT REPORTING FORM FOR LAWYERS MUTUAL RE ACSTAR ALLEGATION. |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A HFN) BANK7A-HFN   #19981(21759)   Page 77 (26)

990174  0117 (HFN)  061799 B  .90  130.50  130.50  60018.25  MAKE FURTHER REVISIONS ON PROPOSED ORDER.

990177  0117 (HFN)  061799 B  .30  43.50  43.50  60061.75  TELEPHONE CALL FROM MS. JACKIE CLARE RE PROPOSED ORDER; DICTATED LETTER TO JUDGE SMALL RE ORDER.

990367  0117 (HFN)  061759 B  .10  14.50  14.50  60076.25  TELEPHONE CALL FROM MR. BILL HICKS RE PROPOSED ORDER.

990368  0117 (HFN)  061799 B  .10  14.50  14.50  60090.75  TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE RE PROPOSED ORDER.

990369  0117 (HFN)  061799 B  .10  14.50  14.50  60105.25  TELEPHONE CALL FROM MR. BRENT WOOD RE PROPOSED ORDER.

990370  0117 (HFN)  061799 B  .10  14.50  14.50  60119.75  TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE; TELEPHONE CALL FROM MR. BRENT WOOD; TELEPHONE CALL TO MR. BRENT WOOD; MAKE FURTHER REVISIONS.

990416  0117 (HFN)  061899 B  .30  43.50  43.50  60163.25  REVISED PROPOSED ORDER.

990417  0117 (HFN)  061899 B  .30  43.50  43.50  60206.75  TELEPHONE CALLS TO MS. TERRI GARDNER, TELEPHONE CALLS FROM MS. TERRI GARDNER, ALL RE SETTLEMENT AND WITHDRAWAL OF OBJECTION.

990420  0117 (HFN)  061899 B  1.00  145.00  145.00  60351.75  REVISED LETTER TO JUDGE SMALL, REVISED ORDER.

990422  0117 (HFN)  061899 B  .50  72.50  72.50  60424.25  FINALIZE ORDER FOR NORTHERN DISTRICT OF GEORGIA DISTRICT COURT AND CONSENT FOR FILING THERE.

990585  0231 (AMP)  061899 B  1.50  202.50  202.50  60626.75  RESEARCH BANKRUPTCY TRANSFER LIABILITY ISSUES.

991150  0117 (HFN)  061899 B  .50  72.50  72.50  60699.25  REVIEWED AND REVISED APPLICATION TO APPROVE SETTLEMENT WITH MR. VAN ETTEN AND WORKED ON NOTICE.

991160  0117 (HFN)  061899 B  .50  72.50  72.50  60771.75  REVIEWED REVISED SETTLEMENT AGREEMENT WITH MR. VAN ETTEN; REVISED NOTICE AND MOTION RE SETTLEMENT.

994864  0534 (JDJ)  061899 B  2.00  130.00  130.00  60901.75  WORKED ON NOTICE AND MOTION FOR COMPLIANCE AND SETTLEMENT.

994865  0534 (JDJ)  062199 B  3.00  195.00  195.00  61096.75  FILE AND SERVE NOTICE AND MOTION FOR COMPROMISE.

995656  0117 (HFN)  062199 B  .50  72.50  72.50  61169.25  TELEPHONE CALL FROM MR. BILL HICKS RE STATUS OF SEC SETTLEMENT; WORKED ON NOTICING VAN ETTEN SETTLEMENT MOTION.

993403  0117 (HFN)  062399 B  .30  43.50  43.50  61212.75  TELEPHONE CALL FROM MS. TERRI GARDNER, TELEPHONE CALL TO MS. TERRI GARDNER, BOTH RE FEE APPLICATIONS AND RE LEGAL THEORY ESPOUSED BY CREDITORS OF CANADIAN COMPANY.

994881  0534 (JDJ)  062399 B  3.00  195.00  195.00  61407.75  WORKED ON INTERIM FEE APPLICATION.

994258  0117 (JDJ)  063099 B  .50  72.50  72.50  61480.25  WORKED ON AMENDING CERTIFICATE OF SERVICE OF NOTICE OF VAN ETTEN SETTLEMENT.

996694  0117 (HFN)  070799 B  .30  43.50  43.50  61523.75  TELEPHONE CALL FROM MR. BRENT WOOD RE MONTANA MOTION HEARING.

996701  0117 (HFN)  070799 B  1.00  145.00  145.00  61668.75  TELEPHONE CALL TO MR. JOE CALLAWAY, TELEPHONE CALL TO MR. JIM JOHNSON, BOTH RE MOTION HEARINGS ON JULY 8.

996703  0117 (HFN)  070799 B  .10  14.50  14.50  61683.25  TELEPHONE CALL FROM CHRISTINE AT CLERK'S OFFICE.

Case 98-02675-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 25 of 36

| ID | Code | Date | B | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 900384 | 0117 (HPH) | 070799 | B | 1.50 | 217.50 | 1.50 | 217.50 | 63900.75 | PREPARE FOR HEARINGS ON SECTION 105 AND SECTION 362 MOTIONS. |
| 900385 | 0117 (HPH) | 070799 | B | .50 | 72.50 | .50 | 72.50 | 61973.25 | CONFERENCE CALL WITH MR. JOE CALLAWAY AND JUDGE SMALL. |
| 900390 | 0117 (HPH) | 070799 | B | .80 | 116.00 | .80 | 116.00 | 62089.25 | TELEPHONE CALL TO MR. JIM JOHNSON RE SECTION 362 AND SECTION 105 MOTIONS; TELEPHONE CALL FROM MR. BRENT WOOD RE SAME. |
| 900391 | 0117 (HPH) | 070799 | B | .60 | 87.00 | .60 | 87.00 | 62176.25 | LEGAL RESEARCH SECTION 362 STAYS AND STANDARD FOR SECTION 105 STAYS. |
| 896738 | 0117 (HPH) | 070899 | B | 2.00 | 290.00 | 2.00 | 290.00 | 62466.25 | LEGAL RESEARCH SECTION 105 INJUNCTIONS AND SECTION 362 STAY EXCEPTIONS. |
| 897278 | 0117 (HPH) | 071399 | B | .30 | 43.50 | .30 | 43.50 | 62509.75 | DICTATED LETTER TO COUNSEL RE EXECUTION OF SETTLEMENT AGREEMENTS. |
| 847285 | 0117 (HPH) | 071399 | B | 1.00 | 145.00 | 1.00 | 145.00 | 62654.75 | TELEPHONE CALL FROM MR. BILL HICKS, REVISED LETTER TO COUNSEL, TELEPHONE CALL TO MR. BILL HICKS, ALL RE SETTLEMENT DOCUMENTS. |
| 847288 | 0117 (HPH) | 071399 | B | .50 | 72.50 | .50 | 72.50 | 62727.25 | REVISED LETTERS TO MESSRS. WOOD, FLANAGAN AND HICKS. |
| 010396 | 0117 (HPH) | 071399 | B | .50 | 72.50 | .50 | 72.50 | 62799.75 | REVISED LETTERS TO COUNSEL. |
| 009217 | 0117 (HPH) | 071399 | B | 1.00 | 145.00 | 1.00 | 145.00 | 62944.75 | WORKED ON PROPOSED ORDER APPROVING SETTLEMENT WITH MR. VAN ETTEN; LETTER TO MR. FLANAGAN; REVISED PROPOSED ORDER RE VAN ETTEN SETTLEMENT. |
| 008822 | 0117 (HPH) | 071499 | B | .50 | 72.50 | .50 | 72.50 | 63017.25 | REVISED PROPOSED ORDER APPROVING VAN ETTEN SETTLEMENT. |
| 010401 | 0117 (HPH) | 071499 | B | .60 | 87.00 | .60 | 87.00 | 63104.25 | LEGAL RESEARCH SECTION 331. |
| 010402 | 0117 (HPH) | 071499 | B | .40 | 58.00 | .40 | 58.00 | 63162.25 | WORKED ON APPLICATION FOR ADMINISTRATIVE ORDER REGARDING THE COMPENSATION OF PROFESSIONALS AND A PROPOSED ORDER. |
| 010404 | 0117 (HPH) | 071499 | B | .80 | 116.00 | .80 | 116.00 | 63278.25 | LEGAL RESEARCH SECTION 326. |
| 008271 | 0117 (HPH) | 071499 | B | .20 | 29.00 | .20 | 29.00 | 63307.25 | WORKED ON INTERIM FEE APPLICATION. |
| 008629 | 0117 (HPH) | 071599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 63452.25 | ATTEND HEARING ON SETTLEMENT WITH MR. VAN ETTEN. |
| 005386 | 0117 (HPH) | 071599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 63597.25 | MEET WITH MR. BRENT WOOD RE SETTLEMENT OF MONTANA LITIGATION AND EXECUTIVE RISK'S LITIGATION. |
| 005391 | 0117 (HPH) | 071999 | B | .50 | 72.50 | .50 | 72.50 | 63669.75 | LEGAL RESEARCH SOVEREIGN IMMUNITY RE MONTANA ISSUE. |
| 005462 | 0117 (HPH) | 071999 | B | .30 | 43.50 | .30 | 43.50 | 63713.25 | TELEPHONE CALL FROM MR. BRENT WOOD; TELEPHONE CALL FROM MS. PRISCILLA SMITH OF IRS; TELEPHONE CALL TO MR. BRENT WOOD, ALL RE 941 LIABILITY. |
| 005949 | 0117 (HPH) | 072099 | B | .50 | 72.50 | .50 | 72.50 | 63785.75 | LETTER FROM MR. BRENT WOOD RE 741 ISSUE; DICTATED LETTER TO MR. BRENT WOOD RE SAME. REVISED LETTER TO MR. BRENT WOOD. |
| 005954 | 0117 (HPH) | 072099 | B | .30 | 43.50 | .30 | 43.50 | 63829.25 | CONFERENCE WITH MR. MABE RE 20/21 EXECUTORY CONTRACT. |
| 005462 | 0117 (HPH) | 072099 | B | .30 | 43.50 | .30 | 43.50 | 63872.75 | LEGAL RESEARCH MARYLAND V. ANTONELLI RE SOVEREIGN IMMUNITY OF MONTANA. |
| 006398 | 0215 (JIM) | 072199 | B | .20 | 40.00 | .20 | 40.00 | 63956.25 | CONFERENCE CONCERNING SOFTWARE AGREEMENT AND REVIEW ORDER. |

Case 98-02675-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 26 of 36

| No. | Code | Init | Date | B | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 890296 | 0215 | (JIM) | 072299 | B | .50 | 100.00 | 100.00 | 64056.25 | REVIEW RESEARCH AND TELEPHONE CALL TO MR. KURT HUSSEY; TELEPHONE CALL FROM MR. KURT HUSSEY REGARDING LEASE/LICENSE INTERPRETATION AND POTENTIAL DISPUTE AND MEANS FOR RESOLUTION, ALSO REGARDING CLAIM OF 2021. INTERACTIVE. |
| 890083 | 0117 | (JIM) | 072399 | B | .30 | 43.50 | 43.50 | 64099.75 | CONFERENCE WITH MR. MABE RE DISCUSSIONS WITH COUNSEL FOR 20/21 RE NATURE OF SOFTWARE LICENSING AGREEMENT. |
| 00102 | 0117 | (HHH) | 072399 | B | .30 | 43.50 | 43.50 | 64143.25 | DICTATED LETTER TO MR. BILL HICKS RE SEC SETTLEMENT; REVISED SAME. |
| 00317 | 0215 | (JIM) | 072399 | B | .90 | 180.00 | 180.00 | 64323.25 | EFFORTS TO CONTACT MR. EVAN SCHMITZ OR MR. KURT HUSSEY RE 20/21 EXECUTORY CONTRACT. |
| 00554 | 0117 | (HHH) | 072699 | B | .60 | 87.00 | 87.00 | 64410.25 | LEGAL RESEARCH SOVEREIGN IMMUNITY. |
| 89033 | 0215 | (JIM) | 073099 | B | .25 | 50.00 | 50.00 | 64460.25 | TELEPHONE CONFERENCE WITH MR. KURT HUSSEY. |
| 072699 | 0117 | (JIM) | 073099 | B | .50 | 72.50 | 72.50 | 64532.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SECTION 362 MONTANA MOTION. |
| 896038 | 0534 | (JDJ) | 080399 | B | 1.00 | 65.00 | 65.00 | 64597.75 | WORKED ON INTERIM FEE APPLICATION. |
| 896030 | 0117 | (HHH) | 080699 | B | .20 | 29.00 | 29.00 | 64626.75 | TELEPHONE CALL TO MR. BILL HICKS RE SEC SETTLEMENT INQUIRIES RE CHITTENDEN SUBROGATION. |
| 896030 | 0117 | (HHH) | 080699 | B | .50 | 72.50 | 72.50 | 64699.25 | REVIEWED AND REVISED MOTION TO APPROVE SETTLEMENT. |
| 896035 | 0117 | (HHH) | 080699 | B | 1.00 | 145.00 | 145.00 | 64844.25 | REVISED MOTION TO APPROVE EXECUTIVE RISK SETTLEMENT. |
| 896035 | 0117 | (HHH) | 080699 | B | 1.00 | 145.00 | 145.00 | 64989.25 | REVISED MOTION; DICTATED ORDER; REVISED NOTICE. |
| 896035 | 0117 | (HHH) | 080699 | B | .80 | 116.00 | 116.00 | 65105.25 | REVISED MOTION, ORDER AND NOTICE. |
| 895722 | 0534 | (JDJ) | 080999 | B | 2.00 | 130.00 | 130.00 | 65235.25 | WORKED ON NOTICE AND MOTION FOR APPROVAL OF SETTLEMENT; REVISION OF SAME. |
| 96065 | 0117 | (HHH) | 080999 | B | .50 | 72.50 | 72.50 | 65307.75 | CONFERENCE CALL WITH MR. ROBERTS AND MR. WOOD RE CONDUCT OF SECTION 105 INJUNCTION MOTION. |
| 96065 | 0117 | (HHH) | 080999 | B | .50 | 72.50 | 72.50 | 65380.25 | WORKED ON TELEPHONIC NOTICE OF PROPOSED SETTLEMENT WITH EXECUTIVE RISK. |
| 96071 | 0117 | (HHH) | 081099 | B | .50 | 72.50 | 72.50 | 65452.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE ARGUMENT AGAINST MONTANA RE SECTION 105 INJUNCTION. |
| 296089 | 0117 | (HHH) | 081099 | B | 1.50 | 217.50 | 217.50 | 65670.25 | PREPARE FOR HEARING ON MOTION FOR ORDER EXTENDING STAY TO MONTANA. |
| 286089 | 0117 | (HHH) | 081199 | B | 2.00 | 270.00 | 270.00 | 65940.25 | LEGAL RESEARCH RE APPLICABILITY OF STAY; PREPARE FOR HEARING ON MOTION FOR ORDER RE MONTANA. |
| 296083 | 0117 | (HHH) | 081199 | B | 2.30 | 310.50 | 310.50 | 66250.75 | LEGAL RESEARCH PECUNIARY INTEREST AND PUBLIC POLICY TEST RE MONTANA MOTION. |
| 286300 | 0117 | (HHH) | 081199 | B | 3.00 | 405.00 | 405.00 | 66655.75 | PREPARE FOR HEARING; MEET WITH MESSRS. ROBERTS AND WOOD RE SAME. |
| 93654 | 0428 | (CVL) | 081199 | B | .50 | 35.00 | 35.00 | 66690.75 | LEGAL RESEARCH FOR MR. HARDEN; COPIED AND SHEPARDIZED EIGHT FEDERAL CASES. |
| 88309 | 0117 | (HHH) | 081299 | B | 2.80 | 378.00 | 378.00 | 67068.75 | ATTEND MOTION HEARINGS; MET WITH COUNSEL. |
| 88313 | 0117 | (HHH) | 081299 | B | .20 | 27.00 | 27.00 | 67095.75 | TELEPHONE CALL TO MR. BILL HICKS RE SEC/ACCSTAR SETTLEMENT. |
| 898326 | 0117 | (HHH) | 081699 | B | .20 | 27.00 | 27.00 | 67122.75 | CONFERENCE CALL WITH MESSRS. ROBERTS AND WOOD |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HPN) BANK7A-HPN     #19981 (21759)     Page 80 (29)

| Number | Code | Init | Date | | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 098366 | 0117 | (HPH) | 081799 | B | .30 | 40.50 | .30 | 40.50 | 67163.25 | WORKED ON FEE APPLICATION. RE MONTANA MOTION. |
| 001182 | 0215 | (JIM) | 082399 | B | .20 | 40.00 | .20 | 40.00 | 67203.25 | TELEPHONE CONFERENCE WITH MR. KURT HUSSEY. |
| 000521 | 0117 | (HPH) | 082499 | B | .30 | 43.50 | .30 | 43.50 | 67246.75 | REVIEWED CORRECTED NVR OPINION. |
| 090523 | 0117 | (HPH) | 082499 | B | .20 | 29.00 | .20 | 29.00 | 67275.75 | TELEPHONE CALL TO MR. BILL HICKS RE STATUS OF SEC SETTLEMENT. |
| 090524 | 0117 | (HPH) | 082499 | B | .50 | 72.50 | .50 | 72.50 | 67348.25 | WORKED ON FEE APPLICATION. |
| 090533 | 0117 | (HPH) | 082499 | B | .20 | 29.00 | .20 | 29.00 | 67377.25 | TELEPHONE CALL FROM MR. BRENT WOOD RE SEC SETTLEMENT ISSUES. |
| 901677 | 0117 | (JDJ) | 082599 | B | .30 | 43.50 | .30 | 43.50 | 67420.75 | REVIEWED AND REVISED PROPOSED REPLY; TELEPHONE CALL FROM MR. JIM JOHNSON RE SAME. |
| 091687 | 0117 | (HPH) | 082599 | B | .20 | 29.00 | .20 | 29.00 | 67449.75 | TELEPHONE CALL FROM MR. JOE CALLAWAY RE MOTION TO EXTEND STAY IN MONTANA. |
| 030590 | 0117 | (HPH) | 082599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 67594.75 | WORKED ON FEE APPLICATION. |
| 031629 | 0117 | (JDJ) | 082799 | B | 9.00 | 585.00 | 9.00 | 585.00 | 68179.75 | WORKED ON FEE APPLICATION. |
| 031635 | 0117 | (HPH) | 082799 | B | .30 | 43.50 | .30 | 43.50 | 68223.25 | WORKED ON FEE APPLICATION. |
| 030592 | 0534 | (HPH) | 082699 | B | .30 | 43.50 | .30 | 43.50 | 68266.75 | REVIEWED REVISED RELEASE FROM ACSTAR. |
| 031095 | 0534 | (JDJ) | 082699 | B | 1.00 | 145.00 | 1.00 | 145.00 | 68411.75 | WORKED ON INTERIM FEE APPLICATION. |
| | | | 082699 | B | 7.50 | 487.50 | 7.50 | 487.50 | 68899.25 | WORKED ON FEE APPLICATION. |
| 902667 | 0117 | (HPH) | 082799 | B | .20 | 29.00 | .20 | 29.00 | 68928.25 | TELEPHONE CALL FROM MR. BRENT WOOD, TELEPHONE CALL TO MR. BRENT WOOD, BOTH RE PRESENTATION TO SEC. |
| 902173 | 0117 | (HPH) | 082799 | B | .30 | 43.50 | .30 | 43.50 | 68971.75 | WORKED ON FEE APPLICATION. |
| 907159 | 0117 | (HPH) | 083099 | B | .50 | 72.50 | .50 | 72.50 | 69044.25 | REVIEWED JUDGE SMALL'S ORDER DENYING SECTION 105 INJUNCTION AND RULING ON MOTION FOR AN ORDER. |
| 907582 | 0117 | (JDJ) | 083199 | B | .50 | 72.50 | .50 | 72.50 | 69116.75 | TELEPHONE CALL FROM MR. BILL HICKS RE SEC SETTLEMENT HEARING BEFORE THE FULL SEC; TELEPHONE CALL TO MR. BILL HICKS RE SAME. |
| 907585 | 0117 | (HPH) | 090199 | B | .20 | 29.00 | .20 | 29.00 | 69145.75 | TELEPHONE CALL FROM MR. BRENT WOOD RE STATUS OF SEC SETTLEMENT. |
| 908476 | 0534 | (HPH) | 091499 | B | 3.30 | 214.50 | 3.30 | 214.50 | 69360.25 | WORK ON FEE APPLICATION. |
| 907595 | 0117 | (JDJ) | 091599 | B | .20 | 29.00 | .20 | 29.00 | 69389.25 | TELEPHONE CALL TO MR. BILL HICKS RE SEC HEARING ON 9/6. |
| 907596 | 0117 | (HPH) | 091599 | B | .30 | 43.50 | .30 | 43.50 | 69432.75 | LEGAL RESEARCH SECTION 326 RE INTERIM COMPENSATION FOR TRUSTEE COMMISSION. |
| | | (HPH) | 091599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 69562.75 | WORK ON FIRST INTERIM FEE APPLICATION. |
| | | (JDJ) | 091799 | B | .20 | 29.00 | .20 | 29.00 | 69591.75 | TELEPHONE CALL FROM MR. BILL HICKS RE SEC HEARING. |
| | | (HPH) | 091799 | B | .50 | 72.50 | .50 | 72.50 | 69664.25 | WORKED ON FIRST INTERIM FEE APPLICATIONS. |

Case 98-02675-DMW 1500-200 Filed 09/27/99 Entered 09/27/99 00:00:00 Page 28 of 36

| INDEX | DATE | STAT | AMOUNT | | | | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|---|---|---|
| 097600 0117 (HPN) | 091799 | B | .30 | 43.50 | 43.50 | 69707.75 | LONG DISTANCE TELEPHONE CALL. WORKED ON FIRST INTERIM FEE APPLICATIONS. | 8040 | FIRM | |
| 097603 0117 (HPN) | 091799 | B | .30 | 43.50 | 43.50 | 69751.25 | LONG DISTANCE TELEPHONE CALL. REVISED FIRST INTERIM FEE APPLICATIONS. | 8040 | FIRM | |
| 908480 0534 (HPN) | 091799 | B | 7.00 | 455.00 | 455.00 | 70206.25 | LONG DISTANCE TELEPHONE CALL. WORK ON FIRST INTERIM FEE APPLICATION, NOTICE AND ORDER. | 8040 | FIRM | |
| 097668 0117 (JTJ) | 092099 | B | .50 | 72.50 | 72.50 | 70278.75 | LONG DISTANCE TELEPHONE CALL. REVISED FEE APPLICATIONS AND PROPOSED ORDERS. | 8040 | FIRM | |
| 097673 0117 (HPN) | 092099 | B | .50 | 72.50 | 72.50 | 70351.25 | LONG DISTANCE TELEPHONE CALL. TELEPHONE CALL TO MR. MIKE FLANAGAN'S OFFICE RE SEC ORDER; TELEPHONE CALL FROM MR. BILL HICKS, MS. SUSAN SHERRILL AND GORDON RE OBJECTION TO SETTLEMENT. | 8040 | FIRM | |
| 097680 0117 (HPN) | 092099 | B | .30 | 43.50 | 43.50 | 70394.75 | LONG DISTANCE TELEPHONE CALL. LETTER TO MIKE FLANAGAN RE SEC LITIGATION | 844 | FIRM | 104736 |
| 097 0117 (HPN) | 092099 | B | .20 | 29.00 | 29.00 | 70423.75 | LONG DISTANCE TELEPHONE CALL. TELEPHONE CALLS FROM MS. JOHNSON RE NOTICING | 844 | FIRM | 104736 |
| 098756 0117 (HPN) | 092199 | B | .50 | 72.50 | 72.50 | 70496.25 | LONG DISTANCE TELEPHONE CALL. REVIEWED ORDER APPROVING SEC SETTLEMENT; DICTATED LETTER TO MR. FLANAGAN. | 860 | FIRM | 104736 |
| 098800 0117 (HPN) | 092299 | B | 5.50 | 797.50 | 797.50 | 71293.75 | LONG DISTANCE TELEPHONE CALL. MEET WITH COUNSEL, ATTEND HEARING ON MOTION TO APPROVE SETTLEMENT, WORKED ON REVISED SETTLEMENT AGREEMENT; REVISED ORDER. | 860 | FIRM | 104736 |

FEE SUBTOTAL          71293.75
-----------
71293.75
-----------

COST ENTRIES ----->*

| INDEX | DATE | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 105721 | 012799B | 1.91 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 105235 | 021099B | 4.04 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102395 | 021099B | 4.04 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102612 | 021699B | 3.83 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102614 | 021699B | 1.43 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102616 | 022599B | 0.87 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 102616 | 022599B | 3.00 * | PARKING - HOLMES P. HARDEN | 8040 | FIRM | |
| 104073 | 030199B | 3.00 * | 9 MILES @$.31 EACH - HOLMES P. HARDEN | 844 | FIRM | |
| 104074 | 030199B | 2.79 * | LONG DISTANCE TELEPHONE CALL | 844 | FIRM | |
| | 031099B | 4.01 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| | 032299B | 0.00 * | ADMINISTRATIVE WORD PROCESSING | 8045 | FIRM | |
| 111116 | 032499B | 1.63 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 111618 | 032499B | 1.09 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 114065 | 032499B | 2.00 * | PARKING - HOLMES P. HARDEN | 844 | FIRM | |
| 114066 | 032499B | 2.79 * | 9 MILES @$.31 EACH - HOLMES P. HARDEN | 844 | FIRM | |
| 112934 | 040699B | 0.95 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 114063 | 041599B | 2.79 * | 9 MILES @$.31 EACH - HOLMES P. HARDEN | 860 | FIRM | |
| 114064 | 041599B | 3.00 * | PARKING - HOLMES P. HARDEN | 844 | FIRM | |
| 114272 | 041599B | 7.19 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | 104736 |
| 114274 | 041599B | 13.95 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | 104736 |
| 114744 | 042299B | 8.04 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 109745 | 043099B | 5.27 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 109920 | 050399B | 6.54 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 109921 | 050399B | 10.46 * | | 8040 | FIRM | |
| 109953 | 050399B | 13.04 * | | 8040 | FIRM | |
| 106193 | 060399B | 1.43 * | | 8040 | FIRM | |
| 106198 | 060899B | 5.24 * | | 8040 | FIRM | |
| 112270 | 061699B | 11.51 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |

Case 98-02675-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 29 of 36

| | | | | | | |
|---|---|---|---|---|---|---|
| 8141859 | 0719998 | 2.39 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| 202443 | 0719998 | 2.79 | 9 MILES @$.31 EACH - HOLMES P. HARDEN | | 860 | FIRM |
| 202444 | 0719998 | 2.00 | PARKING - HOLMES P. HARDEN | | 844 | FIRM |
| 142447 | 0719998 | 2.79 | 9 MILES @$.31 EACH - HOLMES P. HARDEN | | 860 | FIRM |
| 142448 | 0719998 | 4.00 | PARKING - HOLMES P. HARDEN | | 844 | FIRM |
| 113825 | 0719998 | 1.09 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| 072827 | 072299B | 1.09 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| 072830 | 072299B | 6.54 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| 072831 | 072399B | 1.09 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| 072272 | 0802099 | 1.43 * | LONG DISTANCE TELEPHONE CALL | | 8040 | FIRM |
| D16371 | 0802099 | 12.00 * | PHOTOCOPIES | | 8070 | FIRM |
| 08327 | 0811998 | 38.67 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 08328 | 0811998 | 4.55 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 9 | 0811998 | 1.74 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 8 | 0811998 | 2.28 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 8429 | 081199B | 4.56 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 8429 | 081199B | 11.42 * | COMPUTER RESEARCH | | 8016 | FIRM |
| 8430 | 081199B | | COMPUTER RESEARCH | | 8016 | FIRM |

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . . . . . . . . 0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . . . . . . . . 0.00

TIMECARD SUB-TOTAL ( 545.95) . . . . . . . . . . . . 71293.75
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . 219.23
SUBTOTAL CURRENT PERIOD . . . . . . . . . . . . 71512.98
TOTAL DUE . . . . . . . . . . . . 71512.98

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . . . 0.00
LESS PAYMENT(S) . . . . . . . . . . . . 0.00

BALANCE FORWARD . . . . . . . . . . . . 0.00

219.23

---------- TIME AND FEE SUMMARY ----------

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| JOHN T. WILLIAMSON | 220.00 | 9.20 | 1.7 | 2024.00 | 2.8 |
| HOLMES P. HARDEN | 143.30 | 361.65 | 66.2 | 51824.25 | 72.7 |
| ART N. SMEARMAN | 165.00 | 2.80 | .5 | 462.00 | .7 |
| JOHN I. MABE, JR. | 200.00 | 4.50 | .8 | 900.00 | 1.3 |
| DAVID A. ROOKHOUT | 210.00 | 1.30 | .2 | 273.00 | .4 |
| MARK H. SHELBURNE | 100.00 | 80.40 | 14.7 | 8040.00 | 11.3 |
| ALEXANDER W. PARRISH | 135.00 | 31.00 | 5.7 | 4185.00 | 5.9 |
| CATHERINE V. LAMBE | 70.00 | .80 | .2 | 56.00 | .1 |
| BENNY D. JOHNSON | 65.00 | 54.30 | 10.0 | 3529.50 | 5.0 |
| TOTALS | | 545.95 | | 71293.75 | |

---------- COST CODE SUMMARY ----------

| COST CODE | | AMOUNT |
|---|---|---|
| 9016 | COMPUTER RESEARCH | 63.22 |
| 6040 | LONG DISTANCE TELEPHONE CALL | 116.06 |
| 8045 | ADMINISTRATIVE WORD PROCESSING | 0.00 |

```
DATE: 09/27/99 11:59:44  PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN                    #19981(21759)   Page 83 (32)


                        PHOTOCOPIES                              12.00
              0070      PARKING                                  14.00
              0844      MILES @5.31 EACH                         13.95
              0860

              COST TOTAL                                        219.23


              -----------LEDGER SUMMARY-----------------------------------------------------------------------------*
Ledger Code   Ledger Description    Debit       Credit      Credit Applied To
-----------   ------------------   --------    --------    ------------------
                                   --------    --------    ------------------

                                     0.00        0.00
       TOTAL

ACCOUNTS RECEIVABLE:       0.00 (-30)    0.00 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (+)


  ( ) BILL COSTS AND FEES                        ( ) DO NOT BILL
  ( ) BILL FEES ONLY                             ( ) CLOSE FILE
  ( ) BILL COSTS ONLY                            ( ) FINAL BILL
                                                     FINAL
```

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN     #19981(21759)     Page 71 (20)

| ID | Code | | Date | | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 070330 | 0117 | (HFH) | 051199 | B | .50 | 72.50 | .50 | 72.50 | 41639.75 | LEGAL RESEARCH RE TRUSTEE LIABILITY ISSUE RAISED BY ACSTAR. |
| 070337 | 0117 | (HFH) | 051199 | B | .30 | 43.50 | .30 | 43.50 | 41683.25 | FINALIZE INCIDENT REPORTING FORM FOR LAWYERS MUTUAL. |
| 873253 | 0224 | (MHS) | 051199 | B | .30 | 30.00 | .30 | 30.00 | 41713.25 | REVIEWED TRUSTEE'S MOTION AND ATTACHED DOCUMENTS. |
| 070737 | 0224 | (MHS) | 051199 | B | .20 | 20.00 | .20 | 20.00 | 41733.25 | CONFERENCE WITH MR. HARDEN RE LEGAL RESEARCH. |
| 070738 | 0224 | (MHS) | 051199 | B | 4.80 | 480.00 | 4.80 | 480.00 | 42213.25 | LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE, DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER CONTRACTS THAN DID THE DEBTOR, DOES A SURETY HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH THE TRUSTEE CANNOT SUPERSEDE, COULD THE TRUSTEE BE LIABLE FOR NOT SETTLING, CAN THE TRUSTEE SETTLE IF HE HAS NOT APPEARED IN THE S.E.C. ACTION, IS THE INDEMNITY AGREEMENT EXECUTORY, IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND" OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION, WHAT IS THE EFFECT OF COURT AUTHORIZATION. |
| 073110 | 0107 | (JTW) | 051299 | B | .40 | 88.00 | .40 | 88.00 | 42301.25 | CONTINUE WORK ON PAYMENT BOND ISSUE. |
| 070200 | 0162 | (ANS) | 051299 | B | 1.60 | 264.00 | 1.60 | 264.00 | 42565.25 | REVIEW OF MEMO IN SUPPORT OF OBJECTION APPLICATION OF TRUSTEE; MEMO OF SEC IN SUPPORT; MOTION FOR BIFURCATION AND CASE NOTES. |
| 070201 | 0162 | (ANS) | 051299 | B | .60 | 99.00 | .60 | 99.00 | 42664.25 | LOCATE PEARLMAN 371 U.S. 132; PREPARE MEMO FOR MR. WILLIAMSON WITH COMMENTS AND SUGGESTIONS FOR STRATEGY. |
| 070203 | 0162 | (ANS) | 051299 | B | .30 | 49.50 | .30 | 49.50 | 42713.75 | OFFICE CONFERENCE WITH MR. WILLIAMSON REGARDING POSSIBLE STRATEGY. |
| 873267 | 0224 | (MHS) | 051299 | B | 5.60 | 560.00 | 5.60 | 560.00 | 43273.75 | LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE, DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER CONTRACTS THAN DID THE DEBTOR, DOES A SURETY HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH THE TRUSTEE CANNOT SUPERSEDE, COULD THE TRUSTEE BE LIABLE FOR NOT SETTLING, CAN THE TRUSTEE SETTLE IF HE HAS NOT APPEARED IN THE S.E.C. ACTION, IS THE INDEMNITY AGREEMENT EXECUTORY, IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND" OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION, WHAT IS THE EFFECT OF COURT AUTHORIZATION.. |
| 073124 | 0107 | (JTW) | 051399 | B | .30 | 66.00 | .30 | 66.00 | 43339.75 | CONFERENCE RE PAYMENT BOND ISSUES. |
| 070617 | 0117 | (HFH) | 051399 | B | .30 | 43.50 | .30 | 43.50 | 43383.25 | TELEPHONE CALL FROM MR. BILL HICKS; TELEPHONE CALL TO MR. BILL HICKS, BOTH RE MEDIATION. |
| 070621 | 0117 | (HFH) | 051399 | B | .80 | 116.00 | .80 | 116.00 | 43499.25 | LEGAL RESEARCH RE TRUSTEE LIABILITY PURSUANT TO PROPOSED SEC SETTLEMENT. |
| 070642 | 0117 | (HFH) | 051399 | B | .30 | 43.50 | .30 | 43.50 | 43542.75 | DICTATED NARRATIVE FOR INCIDENT REPORTING FORM FOR LAWYERS MUTUAL RE ACSTAR. |
| 073289 | 0224 | (MHS) | 051399 | B | 3.20 | 320.00 | 3.20 | 320.00 | 43862.75 | LEGAL RESEARCH RE: DO BANKRUPTCY TRUSTEE'S RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN   #19981(21755)   Page 72 (21)

| File # | Code | Date | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 900740 | 0107 (JTW) | 051899 B | .20 | 44.00 | .20 | 44.00 | 45304.25 | ASSIGN FURTHER RESEARCH AND INVESTIGATION RE |
| 030739 | 0107 (JTW) | 051899 B | .50 | 110.00 | .50 | 110.00 | 45260.25 | CONFERENCE WITH TRUSTEE RE PAYMENT BOND ISSUE. |
| 038135 | 0107 (JTW) | 051899 B | 1.00 | 220.00 | 1.00 | 220.00 | 45150.25 | CONTINUE WORK ON PAYMENT BOND ISSUE. |
| ...16 | 0224 (MHS) | 051799 B | 3.00 | 300.00 | 3.00 | 300.00 | 44930.25 | LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S |
| 044130 | 0107 (JTW) | 051799 B | .50 | 110.00 | .50 | 110.00 | 44630.25 | WORK ON PAYMENT BOND ISSUE. |
| ?50345 | 0224 (MHS) | 051499 B | 5.00 | 500.00 | 5.00 | 500.00 | 44520.25 | LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S |
| ?0344 | 0224 (MHS) | 051499 B | .30 | 30.00 | .30 | 30.00 | 44020.25 | CONFERENCE WITH MR. HARDEN. |
| ?3304 | 0224 (ANS) | 051499 B | .20 | 20.00 | .20 | 20.00 | 43990.25 | FOUND AND REVIEWED RECENT CASE PER MR. HARDEN. |
| 01072 | 0162 (ANS) | 051499 B | .20 | 33.00 | .20 | 33.00 | 43970.25 | TELEPHONE CALL BY VOICE MAIL TO MR. WILLIAMSON REGARD SURETY SUBROGATION. |
| ?9 | 0162 (ANS) | 051499 B | .10 | 16.50 | .10 | 16.50 | 43937.25 | BRIEF OFFICE CONFERENCE WITH MR. WILLIAMSON REGARDING SURETY SUBROGATION. |
| 71391 | 0117 (HPH) | 051499 B | .40 | 58.00 | .40 | 58.00 | 43920.75 | REVISED ON INCIDENT REPORT FOR LAWYER'S MUTUAL RE ACSTAR. |

Expanded legal research descriptions:

**45150.25 — CONTINUE WORK ON PAYMENT BOND ISSUE.**
OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE;
DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER
CONTRACTS THAN DID THE DEBTOR; DOES A SURETY
HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH
THE TRUSTEE CANNOT SUPERSEDE; COULD THE TRUSTEE
BE LIABLE FOR NOT SETTLING; CAN THE TRUSTEE
SETTLE IF HE HAS NOT APPEARED IN THE S.E.C.
ACTION; IS THE INDEMNITY AGREEMENT EXECUTORY;
IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND"
OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION;
WHAT IS THE EFFECT OF COURT AUTHORIZATION;

**44930.25 — LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S**
RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE
OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE,
DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER
CONTRACTS THAN DID THE DEBTOR, DOES A SURETY
HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH
THE TRUSTEE CANNOT SUPERSEDE, COULD THE TRUSTEE
BE LIABLE FOR NOT SETTLING, CAN THE TRUSTEE
SETTLE IF HE HAS NOT APPEARED IN THE S.E.C.
ACTION, IS THE INDEMNITY AGREEMENT EXECUTORY,
IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND"
OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION,
WHAT IS THE EFFECT OF COURT AUTHORIZATION.

**44520.25 — LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S**
RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE
OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE,
DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER
CONTRACTS THAN DID THE DEBTOR, DOES A SURETY
HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH
THE TRUSTEE CANNOT SUPERSEDE, COULD THE TRUSTEE
BE LIABLE FOR NOT SETTLING, CAN THE TRUSTEE
SETTLE IF HE HAS NOT APPEARED IN THE S.E.C.
ACTION, IS THE INDEMNITY AGREEMENT EXECUTORY,
IS THIS SETTLEMENT FOR A "SUIT UPON THE BOND"
OR IS IT A SETTLEMENT ON THE UNDERLYING ACTION,
WHAT IS THE EFFECT OF COURT AUTHORIZATION.

Case 98-02575-5-DMW   Doc 206   Filed 09/27/99   Entered 09/27/99 00:00:00   Page 33 of 36

| Code | TK | Date | | Hours | Value | Hours | Value | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0117 | (HFH) | 051899 | B | .80 | 116.00 | .80 | 116.00 | 45420.25 | LEGAL RESEARCH INDEMNITY AGREEMENTS AS EXECUTORY. PAYMENT BOND ISSUE. |
| 0117 | (HFH) | 051899 | B | .80 | 116.00 | .80 | 116.00 | 45536.25 | LEGAL RESEARCH ISSUES RE ACSTAR DEFENSE OF SEC SUIT, INDEMNITY AGREEMENT, TRUSTEE'S RIGHT TO SETTLE LITIGATION. |
| 0224 | (MMS) | 051899 | B | 4.00 | 400.00 | 4.00 | 400.00 | 45936.25 | LEGAL RESEARCH RE DO BANKRUPTCY TRUSTEE'S RIGHTS AND RESPONSIBILITIES DIFFER FROM THOSE OF THE DEBTOR BECAUSE OF STATUS AS TRUSTEE, DOES THE TRUSTEE HAVE MORE FLEXIBILITY UNDER CONTRACTS THAN DID THE DEBTOR, DOES A SURETY HAVE RIGHTS UNDER THE INDEMNITY AGREEMENT WHICH THE TRUSTEE CANNOT SUPERSEDE, COULD THE TRUSTEE BE LIABLE FOR NOT SETTLING, CAN THE TRUSTEE SETTLE IF HE HAS NOT APPEARED IN THE S.E.C. ACTION, IS THE INDEMNITY AGREEMENT EXECUTORY, OR IS IT A SETTLEMENT FOR A "SUIT UPON THE BOND" IS THIS SETTLEMENT ON THE UNDERLYING ACTION, WHAT IS THE EFFECT OF COURT AUTHORIZATION. |
| 0224 | (MMS) | 051899 | B | .50 | 50.00 | .50 | 50.00 | 45986.25 | CONFERENCE WITH MR. HARDEN AND MR. WILLIAMSON REGARDING PAYMENT BOND ISSUES. |
| 0117 | (HFH) | 051999 | B | 1.00 | 145.00 | 1.00 | 145.00 | 46131.25 | PREPARE FOR MEDIATION; TELEPHONE CALL TO MS. JACKIE CLARE. |
| 0117 | (HFH) | 051999 | B | 1.00 | 145.00 | 1.00 | 145.00 | 46276.25 | PREPARE FOR MEDIATION; TELEPHONE CALLS TO MR. BRENT WOOD'S OFFICE RE OFFER OF SETTLEMENT AND SEC LITIGATION. |
| 0117 | (HFH) | 051999 | B | .50 | 72.50 | .50 | 72.50 | 46348.75 | WORKED ON REVIEW OF EXECUTORY CONTRACTS. |
| 0231 | (AMF) | 051999 | B | 1.50 | 202.50 | 1.50 | 202.50 | 46551.25 | READ CASES AND MATERIALS IN FILE. |
| 0117 | (HFH) | 052099 | B | 1.00 | 145.00 | 1.00 | 145.00 | 46696.25 | PREPARE FOR MEDIATION. |
| 0117 | (HFH) | 052099 | B | .50 | 72.50 | .50 | 72.50 | 46768.75 | REVISED MOTION TO EXTEND TIME TO APPROVE OR REJECT EXECUTORY CONTRACT RE TIG. |
| 0117 | (HFH) | 052099 | B | 1.00 | 145.00 | 1.00 | 145.00 | 46913.75 | REVISED MOTION TO EXTEND TIME TO ASSUME OR REJECT EXECUTION CONTRACT RE 20-21 SOFTWARE; REVIEWED MEMO OF LAW RE EXECUTORY NATURE OF SAME; REVISED ORDER. |
| 0117 | (HFH) | 052099 | B | .30 | 43.50 | .30 | 43.50 | 46957.25 | FINALIZE MOTIONS AND ORDERS TO EXTEND TIME. |
| | (JTW) | 052099 | B | 1.75 | 350.00 | 1.75 | 350.00 | 47307.25 | REVIEW MOTION FOR FURTHER EXTENSION OF TIME TO ASSUME OR REJECT D&O INSURANCE AND MODIFY SAME; MEMORANDUM TO MR. HARDEN REGARDING 2021.INTERACTIVE AGREEMENT. |
| 0231 | (AMF) | 052199 | B | 2.00 | 270.00 | 2.00 | 270.00 | 47577.25 | READ CASES AND MATERIALS IN FILE; TELEPHONE CALL TO MR. HOLMES HARDEN. |
| 0231 | (AMF) | 052499 | B | 2.60 | 351.00 | 2.60 | 351.00 | 47928.25 | READ CASES AND MATERIAL IN FILE; RESEARCH CASE LAW. |
| 0117 | (HFH) | 052499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 48073.25 | REVIEWED MOTION OF ACSTAR TO INTERVENE IN GEORGIA LITIGATION AND WORKED ON RESPONSE. |
| 0117 | (HFH) | 052499 | B | .30 | 43.50 | .30 | 43.50 | 48116.75 | LETTER FROM CHITTENDEN ATTORNEY RE WITHDRAWAL OF OBJECTION TO SEC SETTLEMENT; DICTATED RESPONSE. |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HPN) BANK7A-HPN   #19981(21759)   Page 74 (23)

| Index | Code | | Date | B | | | | | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 873961 | 0117 | (HPH) | 052499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 48261.75 | WORKED ON RESPONSE TO ACSTAR MOTION TO INTERVENE. |
| 873965 | 0117 | (HPH) | 052499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 48406.75 | WORKED ON RESPONSE TO ACSTAR MOTION TO INTERVENE. |
| 873974 | 0117 | (HPH) | 052499 | B | .30 | 43.50 | .30 | 43.50 | 48450.25 | REVIEWED PROPOSED ORDER ON CHITTENDEN MOTION; TELEPHONE CALL TO MR. JANVIER RE SAME; REVISED ORDER. |
| 874010 | 0231 | (AMP) | 052499 | B | 2.00 | 270.00 | 2.00 | 270.00 | 48720.25 | READ CASES IN FILE; RESEARCH CASE LAW. |
| 875384 | 0117 | (HPH) | 052599 | B | 2.00 | 290.00 | 2.00 | 290.00 | 49010.25 | WORKED ON RESPONSE TO ACSTAR MOTION FOR INTERVENTION; TELEPHONE CALL FROM MR. BILL HICKS RE SAME. |
| 875386 | 0117 | (HPH) | 052599 | B | .30 | 43.50 | .30 | 43.50 | 49053.75 | REVISED RESPONSE TO ACSTAR MOTION. |
| 875386 | 0117 | (HPH) | 052599 | B | .30 | 43.50 | .30 | 43.50 | 49097.25 | REVISED RESPONSE TO ACSTAR MOTION. |
| 875368 | 0117 | (HPH) | 052599 | B | .30 | 43.50 | .30 | 43.50 | 49140.75 | TELEPHONE CALLS TO MS. STEPHANI HUMRICHOUSE RE ACSTAR ISSUES. |
| 875372 | 0117 | (HPH) | 052599 | B | .30 | 43.50 | .30 | 43.50 | 49184.25 | REVISED RESPONSE TO ACSTAR's MOTION TO INTERVENE. |
| 875595 | 0215 | (JIM) | 052699 | B | .10 | 20.00 | .10 | 20.00 | 49204.25 | REVIEW MESSAGE AND TELEPHONE CALL TO MR. HILL RE 20/20 EXECUTORY CONTRACT. |
| 875319 | 0231 | (AMP) | 052699 | B | 3.60 | 486.00 | 3.60 | 486.00 | 49690.25 | RESEARCH LAW ON EXECUTING CONTRACT AND RIGHT OF INTERVENTION ISSUES; RESEARCH TRUSTEE'S POWER OF SETTLEMENT. |
| 875657 | 0117 | (HPH) | 052799 | B | .30 | 43.50 | .30 | 43.50 | 49733.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE COVERAGE ISSUE AND EXECUTIVE RISK. |
| 875666 | 0117 | (HPH) | 052799 | B | .50 | 72.50 | .50 | 72.50 | 49806.25 | FURTHER REVISED RESPONSE TO ACSTAR. |
| 875670 | 0117 | (HPH) | 052799 | B | .80 | 116.00 | .80 | 116.00 | 49922.25 | WORKED ON RESPONSE; PREPARE EXHIBITS. |
| 875955 | 0231 | (AMP) | 052799 | B | 2.30 | 310.50 | 2.30 | 310.50 | 50232.75 | RESEARCH CASELAW ON EXECUTORY CONTRACTS. |
| 876317 | 0117 | (HPH) | 052899 | B | .30 | 43.50 | .30 | 43.50 | 50276.25 | FINALIZE RESPONSE TO ACSTAR MOTION. |
| 876317 | 0117 | (HPH) | 052899 | B | .50 | 72.50 | .50 | 72.50 | 50348.75 | PREPARE FOR MEDIATION. |
| 875962 | 0231 | (AMP) | 052899 | B | 2.20 | 297.00 | 2.20 | 297.00 | 50645.75 | RESEARCH CASE LAW ON TRUSTEE LIABILITY AND EFFECT OF COURT AUTHORIZATION OF TRUSTEE ACTIONS. |
| 880070 | 0117 | (HPH) | 060199 | B | .50 | 72.50 | .50 | 72.50 | 50718.25 | PREPARE FOR MEDIATION. |
| 880072 | 0117 | (HPH) | 060199 | B | .30 | 43.50 | .30 | 43.50 | 50761.75 | REVIEWED SEC OPPOSITION MEMO RE ACSTAR MOTION TO INTERVENE. |
| 880075 | 0117 | (HPH) | 060199 | B | .50 | 72.50 | .50 | 72.50 | 50834.25 | TELEPHONE CALL FROM MR. RUDY RENFER; TELEPHONE CALL TO MR. RUDY RENFER, BOTH RE POSSIBLE MOVE BY U.S. ATTORNEY TO SEIZE BOND. |
| 880083 | 0117 | (HPH) | 060199 | B | 3.00 | 435.00 | 3.00 | 435.00 | 51269.25 | PREPARE FOR MEDIATION. |
| 882122 | 0231 | (AMP) | 060199 | B | 2.80 | 378.00 | 2.80 | 378.00 | 51647.25 | RESEARCH EXECUTORY CONTRACT ISSUES; READ CASES IN FILE. |
| 880090 | 0117 | (HPH) | 060299 | B | 10.00 | 1450.00 | 10.00 | 1450.00 | 53097.25 | PARTICIPATE IN MEDIATION. |
| 822125 | 0231 | (AMP) | 060299 | B | 3.00 | 405.00 | 3.00 | 405.00 | 53502.25 | READ BANKRUPTCY LAW BACKGROUND MATERIALS; |

DATE: 09/27/99 11:59:44   PRO FORMA STATEMENT AS OF 092799 FOR FILE (BANK7A-HFN) BANK7A-HFN        #19981 (21759)    Page 75 (24)

| Index | TK | Date | B | Hours | Amount | Hours | Amount | Running Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 880094 | 0117 (AMP)(HPH) | 060399 | B | .30 | 43.50 | .30 | 43.50 | | RESEARCH CASE LAW ON TRANSFER LIABILITY. |
| 880103 | 0117 (HPH) | 060399 | B | .50 | 72.50 | .50 | 72.50 | 53545.75 | TELEPHONE CALL TO MR. BILL HICKS RE SETTLEMENT NEGOTIATIONS. |
| 880109 | 0117 (HPH) | 060399 | B | .50 | 72.50 | .50 | 72.50 | 53618.25 | TELEPHONE CALL FROM ATTY. JANE QUASARANO RE CHITTENDEN MOTION AND OBJECTION TO SETTLEMENT; REVIEWED PROPOSED LANGUAGE; TELEPHONE CALL FROM MR. BILL JANVIER RE SAME. |
| 880113 | 0117 (HPH) | 060399 | B | .50 | 72.50 | .50 | 72.50 | 53690.75 | WORKED ON NEGOTIATIONS WITH MR. HICKS, MS. HUMRICHOUSE AND MS. CLARE. |
| 880114 | 0117 (HPH) | 060399 | B | .30 | 43.50 | .30 | 43.50 | 53734.25 | REVIEWED VAN ETTEN'S RESPONSE TO ACSTAR MOTION TO INTERVENE. |
| 879798 | 0107 (JTW) | 060399 | B | .30 | 43.50 | .30 | 43.50 | 53777.75 | TELEPHONE CALLS FROM MS. JACKIE CLARE RE MEDIATION ISSUES AND RELEASE LANGUAGE. |
| 862141 | 0231 (ARP) | 060399 | B | 2.00 | 270.00 | 2.00 | 270.00 | 54047.75 | RESEARCH BANKRUPTCY LAW ON TRUSTEE LIABILITY. |
| 862153 | 0231 | 060399 | B | .30 | 66.00 | .30 | 66.00 | 54113.75 | ASSISTANCE WITH RESPONSE TO SURETY'S MOTION TO INTERVENE. |
| 860940 | 0117 (AMP) | 060399 | B | 2.50 | 337.50 | 2.50 | 337.50 | 54451.25 | RESEARCH LAW ON BANKRUPTCY TRUSTEE LIABILITY. |
| 860952 | 0117 (HPH) | 060399 | B | .50 | 72.50 | .50 | 72.50 | 54523.75 | TELEPHONE CALL FROM MR. CALLAWAY RE MONTANA MOTION. |
| 860899 | 0117 (HPH) | 060399 | B | .30 | 43.50 | .30 | 43.50 | 54567.25 | TELEPHONE CALLS FROM MR. BILL HICKS, TELEPHONE CALL TO MR. BILL HICKS. |
| 862153 | 0231 (AMP) | 060399 | B | 1.50 | 202.50 | 1.50 | 202.50 | 54769.75 | RESEARCH CASE LAW RE: TRUSTEE LIABILITY. |
| 860940 | 0117 (AMP) | 060399 | B | .20 | 29.00 | .20 | 29.00 | 54798.75 | TELEPHONE CALL FROM MR. CALLAWAY RE BRIEFING MONTANA MOTION. |
| 860952 | 0117 (HPH) | 060399 | B | 1.50 | 217.50 | 1.50 | 217.50 | 55016.25 | WORKED ON INTERIM FEE APPLICATION. |
| 860999 | 0117 (HPH) | 060399 | B | .50 | 72.50 | .50 | 72.50 | 55088.75 | REVIEWED AND REVISED PROPOSED RELEASE FROM ACSTAR; INTRAOFFICE CONFERENCES RE SAME. |
| 878457 | 0117 (HPH) | 060499 | B | .50 | 72.50 | .50 | 72.50 | 55161.25 | TELEPHONE CALLS FROM MR. BRENT WOOD AND MS. JACKIE CLARE RE RESUMPTION OF MEDIATION. |
| 878454 | 0117 (HPH) | 060499 | B | .30 | 43.50 | .30 | 43.50 | 55204.75 | REVISED RELEASE; FAX MESSAGE TO LAWYER'S MUTUAL'S MR. GRABEE. |
| 878452 | 0117 (HPH) | 060499 | B | .10 | 14.50 | .10 | 14.50 | 55219.25 | TELEPHONE CALL FROM CLERK RE CONTINUANCE. |
| 878450 | 0117 (HPH) | 060499 | B | .30 | 43.50 | .30 | 43.50 | 55262.75 | TELEPHONE CALL FROM MR. WILL GRABEE AT LAWYERS MUTUAL RE TERMS OF PROPOSED ACSTAR RELEASE; TELEPHONE CALL TO MR. WILL GRABEE RE SAME. |
| 878449 | 0117 (HPH) | 060499 | B | 2.50 | 362.50 | 2.50 | 362.50 | 55625.25 | ATTEND MEDIATION. |
| 878440 | 0117 (HPH) | 060999 | B | 2.00 | 290.00 | 2.00 | 290.00 | 55915.25 | DRAFT SETTLEMENT DOCUMENTS. |
| 878434 | 0117 (HPH) | 060999 | B | .30 | 43.50 | .30 | 43.50 | 55958.75 | TELEPHONE CALL FROM MS. CHRISTIE MYATT, TELEPHONE CALL TO MS. MYATT, BOTH RE BMW LEASE. |
| 878432 | 0117 (HPH) | 061099 | B | .50 | 72.50 | .50 | 72.50 | 56031.25 | REVISED SETTLEMENT AGREEMENT. |
| 878431 | 0117 (HPH) | 061099 | B | .50 | 72.50 | .50 | 72.50 | 56103.75 | REVIEWED PROPOSED CONSENT ORDER FOR INJUNCTION IN SEC LITIGATION AND FINALIZE SETTLEMENT AGREEMENT. |
| 878429 | 0117 (HPH) | 061099 | B | .30 | 43.50 | .30 | 43.50 | 56147.25 | TELEPHONE CALLS FROM MR. BILL HICKS RE NEGOTIATIONS WITH ACSTAR. |
| 878426 | 0117 (HPH) | 061099 | B | 1.00 | 145.00 | 1.00 | 145.00 | 56292.25 | CONFERENCE CALL WITH MR. HICKS AND MS. CLAIRE. |

| ID | Init | Code | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|----|------|------|------|---|-----|--------|-----|--------|-------|-------------|
| 880186 | 0231 | (HPH) | 061099 | B | 1.50 | 202.50 | 1.50 | 202.50 | 56494.75 | RESEARCH CASE LAW RE: TRUSTEE LIABILITY. |
| T78395 | 0117 | (AWP) | 061199 | B | 1.50 | 217.50 | 1.50 | 217.50 | 56712.25 | TELEPHONE CALLS FROM MS. JACKIE CLARE; TELEPHONE CALLS TO MR. BILL HICKS RE MEDIATION. |
| 880122 | 0117 | (HPH) | 061499 | B | .50 | 72.50 | .50 | 72.50 | 56784.75 | CONFERENCE CALL WITH MR. FLANAGAN AND MS. CLARE; TELEPHONE CALLS FROM MS. JACKIE CLARE RE FINALIZING MEDIATION. |
| 880123 | 0117 | (HPH) | 061599 | B | 2.00 | 290.00 | 2.00 | 290.00 | 57074.75 | REVISED SETTLEMENT DOCUMENTS. |
| 880126 | 0117 | (HPH) | 061499 | B | 2.00 | 290.00 | 2.00 | 290.00 | 57364.75 | TELEPHONE CALL FROM MR. BILL HICKS; FURTHER REVISE SETTLEMENT DOCUMENTS. |
| 880129 | 0117 | (HPH) | 061499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 57509.75 | REVIEWED AND REVISED PROPOSED CONSENT ORDER RE SEC SETTLEMENT. |
| 880131 | 0117 | (HPH) | 061499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 57654.75 | REVISED SETTLEMENT LETTER PER CORRESPONDENCE FROM FLANAGAN. |
| 880349 | 0117 | (HPH) | 061499 | B | 1.00 | 145.00 | 1.00 | 145.00 | 57799.75 | TELEPHONE CALLS FROM MS. CLARE AND MR. HICKS RE SEVERAL UNRESOLVED LEGAL ISSUES. |
| 880131 | 0117 | (HPH) | 061599 | B | 2.70 | 391.50 | 2.70 | 391.50 | 58191.25 | ATTEND STATUS CONFERENCE |
| 880133 | 0117 | (HPH) | 061599 | B | 1.80 | 261.00 | 1.80 | 261.00 | 58452.25 | DRAFT ORDER APPROVING APPLICATION OF TRUSTEE TO ENTER INTO CONSENT TO FINAL JUDGMENT AND PERMANENT INJUNCTION. |
| 880357 | 0117 | (HPH) | 061599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 58597.25 | REVISED SETTLEMENT DOCUMENTS. |
| 880358 | 0117 | (HPH) | 061599 | B | 1.00 | 145.00 | 1.00 | 145.00 | 58742.25 | TELEPHONE CALLS FROM MS. JACKIE CLARE. |
| 880359 | 0117 | (HPH) | 061599 | B | .50 | 72.50 | .50 | 72.50 | 58814.75 | MEET WITH MR. BILL HICKS. |
| 880360 | 0117 | (HPH) | 061599 | B | .80 | 116.00 | .80 | 116.00 | 58930.75 | CONFERENCE CALL WITH MR. WOOD AND MS. CLARE. |
| 880362 | 0117 | (HPH) | 061599 | B | .30 | 43.50 | .30 | 43.50 | 58974.25 | REVISED SETTLEMENT DOCUMENTS |
| 880363 | 0117 | (HPH) | 061599 | B | .10 | 14.50 | .10 | 14.50 | 58988.75 | TELEPHONE CALL FROM MS. CLARE. |
| 880143 | 0117 | (HPH) | 061699 | B | 1.50 | 217.50 | 1.50 | 217.50 | 59206.25 | WORKED ON PROPOSED ORDER AND STIPULATION ENTRY OF CONSENT ORDER. |
| 880145 | 0117 | (HPH) | 061699 | B | .30 | 43.50 | .30 | 43.50 | 59249.75 | REVISED PROPOSED ORDER. |
| 880151 | 0117 | (HPH) | 061699 | B | .30 | 43.50 | .30 | 43.50 | 59293.25 | TELEPHONE CALL TO MS. TERRI GARDNER RE RESOLUTION OF DEBTOR'S OBJECTION TO SETTLEMENT WITH SEC. |
| 880152 | 0117 | (HPH) | 061699 | B | .50 | 72.50 | .50 | 72.50 | 59365.75 | TELEPHONE CALL FROM MR. BILL HICKS RE REVISION OF ORDER; TELEPHONE CALL TO MR. BILL HICKS RE SAME; EFFECT REVISIONS; WORKED ON EXHIBITS. |
| 880156 | 0117 | (HPH) | 061699 | B | 1.60 | 232.00 | 1.60 | 232.00 | 59597.75 | WORKED ON REVISIONS; TELEPHONE CALL TO MR. R. BILL HICKS RE SAME. |
| 880365 | 0117 | (HPH) | 061699 | B | .70 | 101.50 | .70 | 101.50 | 59699.25 | TELEPHONE CALL TO MR. RON GARBER AND TELEPHONE CALL FROM MR. RON GARBER, BOTH RE OBJECTION OF GILBERT PLAINTIFFS. |
| 880366 | 0117 | (HPH) | 061699 | B | .50 | 72.50 | .50 | 72.50 | 59771.75 | TELEPHONE CALL FROM MR. LLOYD GATHINGS AND MR. BOB SHORES RE SETTLEMENT. |
| 880160 | 0117 | (HPH) | 061799 | B | .80 | 116.00 | .80 | 116.00 | 59887.75 | REVIEWED PROPOSED REVISIONS OF SEC; FURTHER REVISE STIPULATION AND PROPOSED ORDER. |