FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

F I L E D

U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

JAN 2 8 2000

| Case No: | 98-02675-5-ATS   Judge: ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Date Filed (f) or Converted (c): | 11/25/98 (f) |
| | | 341(a) Meeting Date: | 12/30/98 |
| For Period Ending: 01/27/00 | | Claims Bar Date: | 03/30/99 |

Page: 1

| 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/Unscheduled Values | 3 (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=554(a) DA=554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets | 7 Lien Amount | 8 Exempt Amount |
|---|---|---|---|---|---|---|---|
| 1. Accounts Receivable — Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive. | 0.00 | Unknown | | 12,019.61 | Unknown | | |
| 2. Funds in Bank Account — Centura Bank CD Acct. #021978594 to close | Unknown | Unknown | | 26,559.96 | Unknown | | |
| 3. Refunds-Income Tax (u) | 0.00 | Unknown | | 237.49 | Unknown | | |
| 4. Payment on Judgment for Embezzlement | 0.00 | 4,286.68 | | 5,486.68 | Unknown | | |
| 5. Refunds-Other (u) | 0.00 | Unknown | | 1,812.13 | FA | | |
| 6. Golf logo (u) | 0.00 | Unknown | | 500.00 | Unknown | 0.00 | |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | Unknown | | |
| 8. Auction Proceeds | 0.00 | Unknown | | 22,635.00 | Unknown | | |
| 9. Sale of database list (u) | 0.00 | Unknown | | 15,000.00 | FA | | |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA | | |
| 11. Post-Petition Interest Deposits (u) | Unknown | Unknown | | 9,948.30 | FA | | |
| 12. Postage Refund (u) | 0.00 | N/A | | 14,054.61 | Unknown | | |
| Postage Meter refund | | Unknown | | Unknown | Unknown | | |
| 13. Executive Risk Settlement (u) | 0.00 | 3,575,000.00 | | 3,575,000.00 | FA | | |
| 14. SEC Settlement (u) — First scheduled payment on settlement | 0.00 | 4,100,000.00 | | 1,250,000.00 | 2,850,000.00 FA | | |
| TOTALS (Excluding Unknown Values) | $0.00 | $7,681,786.68 | | $4,936,709.71 | | | |

Gross Value of Remaining Assets
$2,850,000.00
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

231

LFORMIEX

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   2

Case No:        98-02675-5-ATS    Judge: ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:                          HOLMES P. HARDEN, TRUSTEE
Date Filed (f) or Converted (c):       11/25/98 (f)
341(a) Meeting Date:                   12/30/98
Claims Bar Date:                       03/30/99

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Hurrickhouse of          Nicholls and Crampton

2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

2/9/99 - Order Authorizing Appointment of Attorney Javier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

7/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99 - Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application. Notice of Application for all attorney's fees filed 9/27/99

10/25/99 Orders entered allowing attorney's 1 interim fees.   10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order entered allowing attorney's first interim fees and expenses.

Order authorizing settlement of claims against Executive Risk.

Initial Projected Date of Final Report (TFR) : 12/30/01          Current Projected Date of Final Report (TFR): 12/30/01

HOLMES P. HARDEN, TRUSTEE

_[signature]_ _____ Date: 01/27/00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Case No: 98-82675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty, 827 Genford Ct. Raleigh, NC 27609 | COST OF SERVICE Preparation of schedules and 1099's | | | 2,520.00 | | | 30,727.88 |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE Preparation of schedules and 1099's | | | 2,187.50 | | | 28,540.38 |
| 12/15/98 | 1 | Kevin Wiseman, Farmers Bank & Trust, 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | 196.25 | | | | | 28,736.63 |
| 12/15/98 | 1 | Kristina Sunness, 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| 12/15/98 | 1 | Kristina Sunness, 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| 12/15/98 | 1 | Judy Farmer, 5212 Saint Joe Rd. Finley, KY 42736 | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| 12/15/98 | 1 | M. Patrick Murphy, 26 Parnell Ave. Foothill Ranch, CA 92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| 12/15/98 | 1 | Unum Life Insurance of America, 2211 Congress St. Portland, Maine 04122 | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| 12/15/98 | 1 | Kristina Sunness, 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| 12/16/98 | 1 | JB Oxford Company, 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| 12/16/98 | 1 | Hongcai Zheng | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

| Case No.: | 98-82675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421991 | | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 12/31/99 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,400,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/98 | 1 | 3830 Gray Rock Drive, Elliott City, MD 21042 / Pauline Eppink, 1530 5th Street, Apt. 312, Santa Monica, CA, 90401 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,013.54 |
| 12/16/98 | 3 | Internal Revenue Service | Refunds/Income Tax | 237.49 | | | | | 31,251.03 |
| 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | | 1,712.50 | | | 29,538.53 |
| 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE / Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| 12/31/98 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 36.59 | | | | 29,063.12 |
| 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| 01/08/99 | | Kevin Wiseman, Farmers Bank & Trust, 1612 Main St., Great Bend, Kansas 67530 | VOID | -196.25 | | | | | 28,042.70 |
| 01/08/99 | | JB Oxford Company, 9665 Wilshire Boulevard, 3rd Floor, Beverly Hills, CA 90212 | VOID | -2,127.98 | | | | | 25,914.72 |
| 01/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,512.50 | 23,402.22 |
| 01/11/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,730.00 | 20,672.22 |
| 01/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -608.25 | 20,063.97 |
| 01/21/99 | 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,763.96 | 18,300.01 |
| 01/22/99 | 4 | Ada M. Powell, P. O. Box 69/225 Poor Road, Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,500.01 |
| 01/22/99 | 2 | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,700.01 |
| 01/22/99 | 4 | Wood & Francis Trust Account | Funds in Bank Account | 1,291.69 | | | | | 19,991.70 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.09 |

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-82675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.
Taxpayer ID No:     87-0421191
For Period Ending:  12/31/99

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable):  $  2,400,000.00

Page:  3

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | | | | | | 22,712.09 |
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines / Passenger Refunds / P.O. Box 20537 / Atlanta, GA 30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| 01/28/99 | 5 | West Group / 610 Opperman Drive / St. Paul, MN 55164-0526 | REFUND | 498.47 | | | | | 22,303.37 |
| 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.37 |
| 01/29/99 | 11 | NATIONSBANK | Bank Funds Transfer | | | | | -5,026.26 | 17,086.11 |
| 01/28/99 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.90 | | | | 17,128.01 |
| 02/05/99 | 5 | Delta Airlines | REFUND | 144.50 | | | | | 17,272.51 |
| 02/05/99 | 6 | Dynamic Essentials, Inc. / 8500 North Stemmons Freeway, Suite 4085 / Dallas, Texas 75247 | Proceeds from sale of personal property | 500.00 | | | | | 17,772.51 |
| 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE / Mike Russo / Setting up computer | | | 400.00 | | | 18,328.44 |
| 02/05/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -603.50 | 17,724.94 |
| 02/15/99 | 9 | Symmetry Corporation / 420 S. Hillview Drive / Milpitas, CA 95035 | Deposit on purchase | 3,000.00 | | | | | 20,724.94 |
| 02/15/99 | | R. V. Delanos / Direct Nutrition | Deposit on purchase | 2,500.00 | | | | | 23,224.94 |
| 02/15/99 | 001006 | InfoStor / P.O. Box 18230 / Raleigh, NC 27619-9238 | InfoStor / 1099 envelopes | | | 20.00 | | | 23,204.94 |
| 02/15/99 | 001007 | Safeguard Business Systems, Inc. / P. O. Box 1749 | 3800 1099 envelopes- | | | 365.97 | | | 22,838.97 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENT'S RECORD

Page: 4

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,460,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/15/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -888.25 | 21,950.72 |
| 02/17/99 | | Fort Washington, PA 19034 | Stop Payment / Invoice #010355412 | | | | -122.97 | | 21,827.75 |
| 02/17/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -641.43 | 21,186.32 |
| 02/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| 02/25/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal property | 500.00 | | | | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd / 145 West Port Drive / Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| 02/22/99 | 4 | Ada M. Powell / P. O. Box 69/325 Poor Road / Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| 02/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.66 | 21,964.16 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -165.75 | 21,798.41 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -325.00 | 21,473.41 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 34.18 | | | | 20,581.65 |
| 02/26/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,921.25 | 18,660.40 |
| 02/26/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,290.75 | 16,369.65 |
| 03/02/99 | 4 | Wood & Francis / Trust Account | Payment on Judgment / Collection from embezzlement case | 353.00 | | | | | 16,722.65 |
| 03/16/99 | 001008 | R. V. Delarios | REFUND | | | 3,000.00 | | | 13,722.65 |
| 03/22/99 | | Direct Nutrition, Inc. / 10610 Metric Drive / Suite 121 & 122 / Dallas, TX 75243 | Refund for purchase of data base list. They did not wish to increase their bid and therefore we are returning their money to them. | 533.68 | | | | | 14,256.33 |
| 03/25/99 | 4 | Wood & Francis | Refund for purchase of database list / Payment on Judgment | 300.00 | | | | | 14,556.33 |
| 03/25/99 | 4 | Jeffrey C. Cloyd | Final payment for embezzlement of Ada Powell | | | | | | |
| 03/25/99 | 5 | Great Tribune / Box 5468 / Great Falls, MT 59403 | Payment on Judgment / REFUND | 56.06 | | | | | 14,612.39 |

LFORM2XT

Printed: 01/24/00 11:25 AM    Ver: 4.05e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-026755-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/99  

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846518 Money Market - Interest Bearing  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 2,400,000.00  

Page: 5

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/99 | 001009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service Fees for installation of telephone service | | | 115.00 | | | 14,497.39 |
| 03/25/99 | 001010 | Caribtect International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE Taping of 341 meeting | | | 1,443.82 | | | 13,053.57 |
| 03/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -888.25 | 12,165.32 |
| 03/26/99 | 9 | Symmetry Corp | purchase of database | 12,000.00 | | | | | 24,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 35.73 | | | | 24,201.05 |
| 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL. Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | | 516.98 | | | 23,684.07 |
| 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001 $163.04 Acct. No. 055 590-8195 001 $10.72 | | | 173.76 | | | 23,510.31 |
| 04/05/99 | 001013 | BellSouth | Telephone Service Acct. No. 919 7990-0128 010 0363 $60.66 Acct. No. 919 876-2161 450 0364 $144.01 Acct. No. 14004559 $11 | | | 204.78 | | | 23,305.53 |
| 04/05/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -100.00 | 23,205.53 |
| 04/06/99 | 1 | American Media International 2699 Tucker St. Ext. Burlington, NC 27215 | ACCOUNTS RECEIVABLE | 457.68 | | | | | 23,663.21 |
| 04/07/99 | | R. V. Delarico Direct Nutrition | VOID Check #1008 written for $3,000.00 to refund Mr. Delarico for his deposit on purchase of database. | -2,500.00 | | | | | 21,163.21 |
| 04/07/99 | | R. V. Delarico, Ltd | VOID Check #1008 reimbursed R. V. Delarico for his deposit on the purchase of database. | -500.00 | | | | | 20,663.21 |
| 04/12/99 | | Check of Superior Court | Payment on Judgment | 2,500.00 | | | | | 23,163.21 |
| 04/12/99 | 10 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -6,500.00 | 16,663.21 |
| 04/21/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -521.44 | 16,141.77 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENT'S RECORD**

Page: 6

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 12/31/99 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,400,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | | 16,184.42 |
| 04/30/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,018.14 |
| 04/30/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,273.76 |
| 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,212.69 |
| 05/25/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| 05/28/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| 06/10/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| 06/15/99 | | Jeffrey C. Cloyd 145 Westport Drive Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | | | | 14,383.81 |
| 06/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,320.38 |
| 07/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -317.44 | 13,002.94 |
| 07/14/99 | 4 | Jeffrey C. Cloyd | ACCOUNTS RECEIVABLE | 300.00 | | | | | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | REFUND Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | | | | 13,529.16 |
| 07/22/99 | 4 | Jeffrey Cloyd | Bank Funds Transfer | | | | | -99.08 | 13,430.08 |
| 07/23/99 | 2 | Transfer to Acct #3753846521 | Settlement-other Lawsuit settlement | 300.00 | | | | | 13,730.08 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | | | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 529.69 | | | | | 21,353.72 |
| 08/18/99 | 11 | Transfer to Acct #3753846521 | Postage meter refund Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| 09/01/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | Bank Funds Transfer $500 was held back in Brent Wood's trust account debtor's bank account balance to cover any unauthorized transactions for IHI | 500.00 | | | | | 21,154.08 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

Page: 7

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 09/17/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -58.70 | 21,095.38 |
| 09/30/99 | 4 | Jeffrey Cloyd | Settlement-oltr Lawsuit settlement | 300.00 | | | | | 21,395.38 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 46.22 | | | | 21,441.60 |
| 09/30/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL. Invoice #000661 | | | 258.49 | | | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 459 0364 | | | 46.79 | | | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056.390.8195 001 | | | 22.14 | | | 21,022.84 |
| 10/27/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 45.15 | | | | 21,307.91 |
| 10/29/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| 11/10/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| 11/16/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| 11/30/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 95.47 | | | | 71,985.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| 12/16/99 | 001017 | BellSouth | Telephone Service Acct.#876-2161 459 0364 | | | 46.68 | | | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390-8195 001 | | | 12.27 | | | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | | 12.35 | | | 72,513.77 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 150.42 | | | | 72,664.19 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Case No:
Case Name:    98-02675-5-ATS
INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    12/31/99

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    NATIONSBANK, N.A.
Account Number:    3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 2,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846518

| | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | | 19 Checks | 13,984.03 |
| 54 Deposits | 72,063.95 | | 1 Adjustments Out | 122.97 |
| 13 Interest Postings | 671.54 | | 41 Transfers Out | 37,208.11 |
| Subtotal | $ 72,735.49 | | | |
| 0 Adjustments In | 0.00 | | Total | $ 51,315.11 |
| 1 Transfers In | 51,243.81 | | | |
| Total | $ 123,979.30 | | | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-82675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421991  
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521  Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $  2,460,000.00

Page: 9

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 01/04/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| 01/04/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 522.55 | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | | 248.63 | | | 575.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 / Expenses reimbursement / Mileage $24.70 / Parking $2.00 / Postage due $4.97 | | | 273.92 | | | 301.62 |
| 01/04/99 | 001003 | BellSouth / P. O. Box 70807 / Charlotte, NC 28272-0807 | COST OF SERVICE (919) 790-0128 | | | 301.62 | | | 0.00 |
| 01/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99 50.25 hours @ $50.00 | | | 2,512.50 | | | 0.00 |
| 01/11/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty / 827 Grenford Court / Raleigh, NC 27609 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $50.00 per hour | | | 2,730.00 | | | 0.00 |
| 01/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.25 |
| 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.25 |
| 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| 01/21/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE | | | 1,283.96 | | | 480.00 |
| 01/21/99 | 001009 | Ken Hirsch / 400 Davie Road, Apt. 63 / Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| 01/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| 01/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994.07 |
| 01/22/99 | 001008 | InfoStor | Bank Funds Transfer VOID | | | -1,283.96 | | | 3,278.03 |

LFORM2XT

Printed: 01/24/00 11:25 AM   Ver: 4.05e

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

Page: 10

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposit ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfer ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | 17 hours @ $50.00 | | | 529.03 | | | 2,749.00 |
| 01/22/99 | 001011 | Alex Ravenscraft | Alex Ravenscraft COST OF SERVICE | | | 850.00 | | | 1,899.00 |
| 01/22/99 | 001012 | Mike Russo | Moving computer and installation | | | 1,899.00 | | | 0.00 |
| 01/28/99 | Transfer from Acct #3753846518 | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 191.00 | 191.00 |
| 01/28/99 | Transfer from Acct #3753846518 | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| 01/28/99 | 001013 | Jennifer Doherty 827 Gerford Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/17/99 through 1/23/99 Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | | 212.50 | | | 1,164.76 |
| 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | | 229.50 | | | 935.26 |
| 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | | 246.50 | | | 688.76 |
| 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | | 153.00 | | | 535.76 |
| 01/28/99 | 001018 | Bell South P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | | 60.73 | | | 475.03 |
| 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Telephone bill | | | 475.03 | | | 0.00 |
| 02/05/99 | Transfer from Acct #3753846518 | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 603.50 | 603.50 |
| 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE 25 hours @ $8.50 | | | 212.50 | | | 391.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

Page: 11

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/99 | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| 02/05/99 | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | | 85.00 | | | 0.00 |
| 02/15/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | | 110.50 | | | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | | 289.00 | | | 204.00 |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix mark off | | | 204.00 | | | 0.00 |
| 02/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 641.43 | 641.43 |
| 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Electrical work for computer Invoice #29902 | | | 341.00 | | | 291.82 |
| 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #145374 | | | 291.82 | | | 0.00 |

Case 98-02675-5-DMW   Doc 245   Filed 01/28/00   Entered 01/31/00 00:00:00   Page 14 of 27

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,400,000.00

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 161.50 | 161.50 |
| 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 165.75 | 226.41 |
| 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 325.00 | 551.41 |
| 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | | | 88.50 | | | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ $8.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 692.85 |
| 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |

LFORM2XT

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 12/31/99 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 2,400,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/26/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 2021 | | | 1,850.00 | | | 71.25 |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 | | | 71.25 | | | 0.00 |
| 03/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer typing labels for returned mail | | | | | 2,290.75 | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty 827 Gosford Ct. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| 03/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| 04/05/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| 04/12/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| 04/12/99 | 001053 | Printing Plus, Inc. | Rent | | | 6,500.00 | | | 0.00 |

Printed: 01/24/00 11:25 AM                Ver: 4.05e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 12/31/99 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,460,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 04/21/99 | | c/o Shawna Slaton Jordan Price Wall Gray & Jones P. O. Box 2021 Raleigh, NC 27602-2021 | Rent for Storage of assets Administrative Rent pursuant to court order dated April 2, 1999 | | | | | | |
| 04/21/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 521.44 | 521.44 |
| 04/21/99 | 001054 | Mike Russo 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE Invoice No. 17 Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | | | 21.44 |
| 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |
| 04/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 166.28 | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| 04/30/99 | 001057 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 0.00 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 61.07 | 105.45 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.72 |
| 05/25/99 | 001058 | InfiStor | STORAGE UNIT RENTAL | | | 21.00 | | | 1,590.72 |
| 05/25/99 | 001059 | AT&T | Telephone Service Invoice #0207136257001, 0565908195001, 0566612689001 | | | 160.69 | | | 1,430.03 |
| 05/25/99 | 001060 | Mamie P. Currin & Associates 203 E. Industry Drive Suite C Oxford, NC 27565 | Court Reporting Service | | | 1,204.00 | | | 226.03 |
| 06/10/99 | 001061 | BellSouth | Telephone Service Acct. 919790-0128010035, 919876-2161450036-4 | | | 226.03 | | | 0.00 |
| 06/10/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 659.02 | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| 06/10/99 | 001062 | AT&T | VOID This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 659.02 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,400,000.00

Page: 15

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/99 | 001063 | InfoStor 3010 Industrial Drive Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice # 148589 $21.00/5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, #147784 $217.49 4/30 | | | 495.98 | | | 163.04 |
| 06/25/99 | 001064 | AT&T P. O. Box 18238 Raleigh, NC 27619-8238 | Telephone Service Acct. No. 020713657001 $24.65 Acct. No. 056590819S001 $10.72 | | | 35.37 | | | 127.67 |
| 06/25/99 | 001065 | BellSouth P. O. box 9001309 Louisville, KY 40290-1309 | Telephone Service 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| 06/28/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Medians fee 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| 07/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| 07/08/99 | 001069 | InfoStor | STORAGE UNIT RENTAL. | | | 258.49 | | | 0.00 |
| 07/23/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| 07/23/99 | 001070 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 Acct # 056 390-8195 001 | | | 39.57 | | | 59.51 |
| 07/23/99 | 001071 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| 08/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 001/ $21.71 056-390-8195 001/$8.35 | | | 22.06 | | | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL Invoice #150023 | | | 258.49 | | | 94.00 |
| 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service / Acct # 055 661-2689 001 $22.06 / Acct. # 020 713 6257 001 $22.61 | | | 44.67 | | | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL / Invoice #151049 | | | 258.49 | | | 0.00 |
| 09/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service / Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service / Acct #919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| 09/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service / 020713625700l $20.19 / 056509-819500l $11.07 | | | 31.26 | | | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer / Acct #919 790-0128 010 0363 | | | | | 60.08 | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service / Acct. #020713625700l | | | 27.47 | | | 0.00 |
| 11/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 9.50 | 9.50 |
| 11/02/99 | 001084 | U.S.D.C. / 75 Spring Street, S.W., Suite 2211 / Atlanta, GA 30303-3361 | Certification of Judgment | | | 9.50 | | | 0.00 |
| 11/10/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 254.36 | 254.36 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL / Invoice #001216 | | | 254.36 | | | 0.00 |
| 11/16/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   12/31/99

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   NATIONSBANK, N.A.

Account Number:   3753846521

Account Number:   3753846521   Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 2,450,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent<br>Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |
| 11/16/99 | 001087 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 46.79 | | | 0.00 |

Account  3753846521

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 0  Deposits | 0.00 | |
| 0  Interest Postings | 0.00 | |
| Subtotal | $ 0.00 | |
| 0  Adjustments In | 37,208.11 | |
| 41  Transfers In | 37,208.11 | |
| Total | $ 37,208.11 | |

| | | |
|---|---|---|
| 89  Checks | 37,208.11 |
| 0  Adjustments Out | 0.00 |
| 0  Transfers Out | 0.00 |
| Total | $ 37,208.11 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846534 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | Blanket Bond (per case limit): | 0.00 |
| For Period Ending: | 12/31/99 | Separate Bond (if applicable): | $ 2,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co. Trust Account. P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses-Auctioneer | | | 3,253.73 | | | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | | | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams P.O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Case No:            98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  12/31/99

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          NATIONSBANK, N.A.
Account Number:     3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846534

|  | Balance Forward | 0.00 |  |  |
|---|---|---|---|---|
| 2 | Deposits | 22,635.00 | 2 | Checks | 3,401.50 |
| 11 | Interest Postings | 400.33 | 0 | Adjustments Out | 0.00 |
|  | Subtotal | $ 23,035.33 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 |  | Total | $ 3,401.50 |
| 0 | Transfers In | 0.00 |  |  |  |
|  | Total | $ 23,035.33 |  |  |  |

Printed: 01/24/00 11:25 AM         Ver: 4.05e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

| Case No.: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846819 Money Market - Interest Bearing |
| For Period Ending: | 12/31/99 | | | |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group | Accounting fees 1st interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB99934813 | | | 2,475.00 | | | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nichols & Crampton, P.A. 4500 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| 10/29/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| 1/16/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 12/31/99 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846819

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 1 Deposits | 1,787,500.00 | 3 Checks | 50,156.14 |
| 3 Interest Postings | 7,523.67 | 0 Adjustments Out | 0.00 |
| Subtotal | $ 1,795,023.67 | 3 Transfers Out | 118,687.96 |
| 0 Adjustments In | 0.00 | Total | $ 168,844.10 |
| 1 Transfers In | 118,687.96 | | |
| Total | $ 1,913,711.63 | | |

Printed: 01/24/00 11:25 AM       Ver: 4.05e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/99

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 2,400,000.00

Page: 22

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| 11/01/99 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 21,699.07 | 21,699.07 |
| 11/01/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 88,334.44 | 110,033.51 |
| 11/01/99 | 001003 | Smith Debnam Narron Wythe Story & Myers, LLP | Atty. Fees 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| 11/29/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 055 661 2689 001 $.27 | | | 18.49 | | | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA 70112 | Trustee Bond IHI increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 56.18 | | | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.17 | | | | 56.35 |

LFORMEXT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  23

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  12/31/99

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  2,400,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Account 3753846835

| | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | | | |
| 0 Deposits | 0.00 | 8 Checks | 119,140.44 | |
| 2 Interest Postings | 56.35 | 0 Adjustments Out | 0.00 | |
| Subtotal | $ 56.35 | 0 Transfers Out | 0.00 | |
| 0 Adjustments In | 0.00 | Total | $ 119,140.44 | |
| 4 Transfers In | 119,140.44 | | | |
| Total | $ 119,196.79 | | | |

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846848 Money Market - Interest Bearing |
| For Period Ending: | 12/31/99 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,400,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/99 | | | BALANCE FORWARD | | | | | | 0.00 |
| 7/16/99 | 14 | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | | | | 600,000.00 |
| 11/1/99 | | Transfer to Acct #3753846819 | Bank Funds Transfer | | | | | -118,687.96 | 481,312.04 |
| 11/17/99 | | Transfer to Acct #3753846518 | Bank Funds Transfer | | | | | -51,243.81 | 430,068.23 |
| 11/29/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -452.48 | 429,615.75 |
| 11/20/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 418.77 | | | | 430,034.52 |
| 11/20/99 | 001001 | U. S. Bankruptcy Court | Filing Fee Filing fee for judgment | | | 40.00 | | | 429,994.52 |
| 12/02/99 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #002045 | | | 254.36 | | | 429,740.16 |
| 12/10/99 | 14 | U. S. Court N. District of GA | Settlement-other | 50,000.00 | | | | | 479,740.16 |
| 12/10/99 | 001003 | Lloyd T. Whitaker | Monitor fees Per order entered 12/14/99 | | | 10,886.69 | | | 468,853.47 |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees Per order entered 12/14/99 | | | 5,393.66 | | | 463,459.81 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 914.23 | | | | 464,374.04 |

| Account: 3753846848 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| | 2 Deposits | 650,000.00 | 4 Checks | 16,574.71 | |
| | 2 Interest Postings | 1,333.00 | 0 Adjustments Out | 0.00 | |
| | Subtotal | $ 651,333.00 | 3 Transfers Out | 170,384.25 | |
| | 0 Adjustments In | 0.00 | | | |
| | 0 Transfers In | 0.00 | | | |
| | Total | $ 651,333.00 | Total | $ 186,958.96 | |

**Report Totals**

| | | | | | |
|---|---|---:|---|---|---:|
| | Balance Forward | 0.00 | 125 | Checks | 240,464.93 |
| 59 | Deposits | 2,532,198.95 | 1 | Adjustments Out | 122.97 |
| 31 | Interest Postings | 9,984.89 | 47 | Transfers Out | 326,280.32 |
| | Subtotal | $ 2,542,183.84 | | Total | $ 566,868.22 |
| 0 | Adjustments In | 0.00 | | | |
| 47 | Transfers In | 326,280.32 | | | |
| | Total | $ 2,868,464.16 | | Net Total Balance | $ 2,301,595.94 |