# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

Ver. 5.01c

LFORM1EX

| Case No.: | 98-02675-5-ATS   Judge: ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Date Filed (f) or Converted (c): | 11/25/98 (f) |
| For Period Ending: 07/27/00 | | 341(a) Meeting Date: | 12/30/98 |
| | | Claims Bar Date: | 03/30/99 |

FILED
JUL 28 2000
PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| 1 | 2 | 3 | 5 | 6 | 7 | 8 |
| --- | --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) OA-5541(a) OA-5541(c) DA-5541(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Accounts Receivable | 0.00 | Unknown | 12,019.61 | Unknown | | |
| Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive. | | | | | | |
| 2. Funds in Bank Account | Unknown | Unknown | 26,559.96 | Unknown | | |
| Centura Bank CD Acct. #0219785949 to close | | | | | | |
| 3. Refunds-Income Tax (u) | 0.00 | Unknown | 237.49 | Unknown | | |
| 4. Payment on Judgment for Embezzlement | 0.00 | 4,286.68 | 6,386.68 | Unknown | 0.00 | |
| 5. Refunds-Other (u) | 0.00 | Unknown | 2,312.13 | Unknown | | |
| 6. Golf logo (u) | 0.00 | Unknown | 500.00 | FA | | |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | 955.93 | FA | | |
| 8. Auction Proceeds | 0.00 | Unknown | 22,635.00 | Unknown | | |
| 9. Sale of database list (u) | 0.00 | Unknown | 15,000.00 | FA | | |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | 2,500.00 | FA | | |
| 11. Post-Petition Interest Deposits (u) | Unknown | Unknown | 47,009.69 | Unknown | | |
| 12. Postage Refund (u) | 0.00 | N/A | 7,292.15 | Unknown | | |
| Postage Meter refund | Unknown | Unknown | Unknown | | | |
| 13. Executive Risk Settlement (u) | 0.00 | 1,787,500.00 | 1,787,500.00 | FA | | |
| 14. SEC Settlement (u) | 0.00 | 0.00 | 2,200,000.00 | Unknown | | |
| First scheduled payment on settlement | | | | | | |
| TOTALS (Excluding Unknown Values) | $0.00 | $1,794,286.68 | $4,130,908.64 | $0.00 | 0.00 | |

Gross Value of Remaining Assets

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

290

LFORMIEX

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 2

| | |
|---|---|
| Case No: | 98-02675-5-ATS   Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of          Nicholls and Crampton

2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

7/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/1/8/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99- Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

8/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

8/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC §105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application.  Notice of Application for all attorney's fees filed 9/27/99

10/25/99 Orders entered allowing attorneys 1 interim fees.  10/28/99 Order allowing attorney's's first interim fees and 11/1/99 Order
entered allowing attorney's first interim fees and expenses.

an Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

Trustee is collecting SEC settlement payments.  Trustee employed Poorman Dougals Corporation to review claims and claims review is
underway.

Order authorizing waiver of attorney client priviledge 6/7/00.

Humrickhouse will bring 547 and 548 claims before November 25, 2000.

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts.  Motion to dismiss denied 4/24/00.

Order denying claim of Acstar on appeal to District Court.

Ver: 5.01c

LFORM1EX

Ver: 5.01c

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No:    98-02675-5-ATS    Judge: ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Date Filed (f) or Converted (c):    11/25/98 (f)

341(a) Meeting Date:    12/30/98

Claims Bar Date:    03/30/99

Initial Projected Date of Final Report (TFR): 12/30/01    Current Projected Date of Final Report (TFR): 12/31/02

HOLMES P. HARDEN, TRUSTEE    Date: 07/27/00

LFORM2XT

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421991
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Page: 1

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| C 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,247.88 |
| C 12/11/98 | 001001 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | COST OF SERVICE Preparation of schedules and 1099's | | | 2,520.00 | | | 30,727.88 |
| C 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE Preparation of schedules and 1099's | | | 2,187.50 | | | 28,540.38 |
| C 12/15/98 | 1 | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | 196.25 | | | | | 28,736.63 |
| C 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| C 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| C 12/15/98 | 1 | Judy Farmer 5212 Saint Joe Rd. Finley, KY 42736 | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| C 12/15/98 | 1 | M. Patrick Murphy 26 Panell Ave. Foothill Ranch, CA 92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| C 12/15/98 | 1 | Unum Life Insurance of America 2211 Congress St. Portland, Maine 04122 | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| C 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| C 12/16/98 | 1 | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| C 12/16/98 | 1 | Hongai Zheng | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

Ver: 5.01c

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

| | |
|---|---|
| Case No: | 98-82675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421991 |
| For Period Ending: | 06/30/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/98 | 1 | Pauline Eppink / 3830 Gray Rock Drive / Ellicott City, MD 21042 / 1530 5th Street, Apt. 312 / Santa Monica, CA 90401 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,013.54 |
| C 12/16/98 | 3 | Internal Revenue Service | Refunds-Income Tax | 237.49 | | | | | 31,251.03 |
| C 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | | 1,712.50 | | | 29,538.53 |
| C 12/18/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| C 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE / Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| C 12/31/98 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 36.59 | | | | 29,063.12 |
| C 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| C 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| C 01/08/99 | | Kevin Wiseman / Farmers Bank & Trust / 1612 Main St. / Great Bend, Kansas 67530 | VOID | -196.25 | | | | | 28,042.70 |
| C 01/08/99 | | JB Oxford Company / 9665 Wilshire Boulevard, 3rd Floor / Beverly Hills, CA 90212 | VOID | -2,127.98 | | | | | 25,914.72 |
| C 01/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,512.50 | 23,402.22 |
| C 01/11/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,730.00 | 20,672.22 |
| C 01/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -608.25 | 20,063.97 |
| C 01/21/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,763.96 | 18,300.01 |
| C 01/22/99 | 4 | Ada M. Powell / P. O. Box 69/325 Poor Road / Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,500.01 |
| C 01/22/99 | 4 | Ada M. Powell / Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,700.01 |
| C 01/22/99 | 2 | Wood & Francis / Trust Account | Funds in Bank Account | 1,291.69 | | | | | 19,991.70 |
| C 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.09 |

Ver. 5.01c

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:                98-02675-5-ATS

Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/00

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           NATIONSBANK, N.A.

Account Number:   3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):   $   4,000,000.00

Page:    3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | | | | | | | 22,712.09 |
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | | | | | | 22,912.09 |
| C 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| C 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.02 |
| C 01/28/99 | | Delta Airlines<br>Passenger Refunds<br>P. O. Box 20537<br>Atlanta, GA  30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| C 01/28/99 | 5 | West Group<br>610 Opperman Drive<br>St. Paul, MN  55164-0526 | REFUND | 498.47 | | | | | 22,303.37 |
| C 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.37 |
| C 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -5,026.26 | 17,086.11 |
| C 01/29/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.90 | | | | 17,128.01 |
| C 02/05/99 | 5 | Delta Airlines | REFUND | 144.50 | | | | | 17,272.51 |
| C 02/05/99 | 6 | Dynamic Essentials, Inc.<br>8500 North Stemmons Freeway, Suite 4085<br>Dallas, Texas  75247 | Proceeds from sale of personal prop<br>erty | 500.00 | | | | | 17,772.51 |
| C 02/05/99 | 7 | Centura Bank<br>Mike Russo | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE | | | 400.00 | | | 18,328.44 |
| C 02/05/99 | 9 | Transfer to Acct #3753846521 | Setting up computer<br>Mike Russo<br>Bank Funds Transfer | | | | | -603.50 | 17,724.94 |
| | | Synmetry Corporation<br>420 S. Hillview Drive<br>Milpitas, CA  95035 | Deposit on purchase | 3,000.00 | | | | | 20,724.94 |
| C 02/15/99 | | R. V. Delarios<br>Direct Nutrition | Deposit on purchase | 2,500.00 | | | | | 23,224.94 |
| C 02/15/99 | 001006 | InfoStor<br>P. O. Box 18230<br>Raleigh, NC  27619-8238 | InfoStor | | | 20.00 | | | 23,204.94 |
| C 02/15/99 | 001007 | Safeguard Business Systems, Inc.<br>P. O. Box 1749 | InfoStor<br>1099 envelopes<br>3800 1099 envelopes- | | | 365.97 | | | 22,838.97 |

Ver: 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 375384518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

Page: 4

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/15/99 | | Fort Washington, PA 19034 | Invoice #010355412 | | | | | -888.25 | 21,950.72 |
| C 02/17/99 | | Stop payment | Stop Payment | | | | -122.97 | | 21,827.75 |
| C 02/15/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -641.43 | 21,186.32 |
| C 02/17/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| C 02/18/99 | | R. V. Delanos, Ltd | Proceeds from sale of personal property | 500.00 | | | | | 21,524.82 |
| C 02/25/99 | | Jeffrey C. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| 02/22/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| C 02/25/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -60.66 | 21,964.16 |
| C 02/25/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -165.75 | 21,798.41 |
| C 02/25/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -325.00 | 21,473.41 |
| C 02/26/99 | 11 | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -925.94 | 20,547.47 |
| C 02/26/99 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 34.18 | | | | 20,581.65 |
| C 03/02/99 | | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -1,921.25 | 18,660.40 |
| C 03/16/99 | 4 | Transfer to Acct #375384652l | Bank Funds Transfer | | | | | -2,290.75 | 16,369.65 |
| 03/16/99 | 4 | Wood & Francis Trust Account | Payment on judgment / Collection from embezzlement case | 353.00 | | | | | 16,722.65 |
| C 03/22/99 | 001008 | R. V. Delanos Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND / Refund on purchase of data base list. They did not wish to increase their bid and therefore we are returning their money to them. | | | 3,000.00 | | | 13,722.65 |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment | 533.68 | | | | | 14,256.33 |
| C 03/25/99 | 4 | Jeffrey C. Cloyd | Final payment for embezzlement of Ada Powell | 300.00 | | | | | 14,556.33 |
| C 03/25/99 | 5 | Great Tribune Box 5468 Great Falls, MT 59403 | REFUND / Payment on Judgment | 56.06 | | | | | 14,612.39 |

LFORM2

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 03/25/99 | 001009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service Fees for installation of telephone service | | | 115.00 | | | 14,497.39 |
| C 03/25/99 | 001010 | Carbineer International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE Taping of 341 meeting | | | 1,443.82 | | | 13,053.57 |
| C1 03/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 12,000.00 | | | | -888.25 | 12,165.32 |
| C 03/26/99 | 9 | Symmetry Corp | purchase of database | | | | | | 24,201.65 |
| C 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 35.73 | | | | 24,201.65 |
| C 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL Invoice Nos. 146158, 146161, 146165, 146164, 146957, 146971 | | | 516.98 | | | 23,684.07 |
| C 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001   $163.04 Acct. No. 056 590-8195 001   $ 10.72 | | | 173.76 | | | 23,510.31 |
| C 04/05/99 | 001013 | BellSouth | Telephone Service Acct. No. 919 790-0128 010 0363 $60.66 Acct. No. 919 876-2161 450 0364 $144.01 Acct. No. 14404559 $1.11 | | | 204.78 | | | 23,305.53 |
| C1 04/05/99 | 1 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | | 23,205.53 |
| C 04/06/99 | | American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | ACCOUNTS RECEIVABLE | 457.68 | | | | -100.00 | 23,663.21 |
| C 04/07/99 | | R. V. Delarios Direct Nutrition | VOID Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -2,500.00 | | | | | 21,163.21 |
| C 04/07/99 | | R. V. Delaios, Ltd | VOID Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. | -500.00 | | | | | 20,663.21 |
| C 04/12/99 | | Clerk of Superior Court | Payment on Judgment | | | | | | 23,163.21 |
| C1 04/12/99 | 10 | Transfer to Acct #3753846521 | Bank Funds Transfer | 2,500.00 | | | | -6,500.00 | 16,663.21 |
| C1 04/21/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -521.44 | 16,141.77 |

Ver. 5.01c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | | 16,184.42 |
| C 04/30/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,018.14 |
| C 05/06/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| C 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,273.76 |
| C 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,212.69 |
| C 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| C 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| C 06/10/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| C 06/15/99 | 4 | Jeffrey C. Cloyd 145 Westport Drive Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | | | | 14,383.81 |
| C 06/23/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| C 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,320.38 |
| C 07/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -317.44 | 13,002.94 |
| C 07/14/99 | 4 | Jeffrey C. Cloyd | ACCOUNTS RECEIVABLE | 300.00 | | | | | 13,302.94 |
| C 07/14/99 | 5 | Jefferson Pilot Insurance | REFUND Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | | | | 13,529.16 |
| C 07/23/99 | 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -99.08 | 13,430.08 |
| C 07/27/99 | 4 | Jeffrey Cloyd | Settlement-other Lawsuit settlement | 300.00 | | | | | 13,730.08 |
| C 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| C 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,061.57 |
| C 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | | | | 20,824.03 |
| C 08/18/99 | 12 | US Postal Service | Postage refund Postage meter refund | 529.69 | | | | | 21,353.72 |
| C 08/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| C 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| C 09/01/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| C 09/08/99 | 2 | Brent Wood Trust | debtor's bank account balance $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IHI | 500.00 | | | | | 21,154.08 |

LFORMEXT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  7

| Case No.: | 98-02675-5-ATS | Trustee: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421991 | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 06/30/00 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| Ct 09/17/99 | 4 | Jeffrey Cloyd | Bank Funds Transfer | | | | | -58.70 | 21,095.38 |
| Ct 09/17/99 | | | Settlement-other Lawsuit settlement | 300.00 | | | | | 21,395.38 |
| C1 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 46.22 | | | | 21,441.60 |
| C1 09/30/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| C1 10/12/99 | 000114 | InfoStor | STORAGE UNIT RENTAL Invoice #000661 | | | 258.49 | | | 21,091.77 |
| C1 10/14/99 | 000115 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 21,044.98 |
| C1 10/14/99 | 000116 | AT&T | Telephone Service 056 390-8195 001 | | | 22.14 | | | 21,022.84 |
| C1 10/27/99 | | | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| C1 10/27/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| C1 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 45.15 | | | | 21,307.91 |
| C1 10/29/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| C1 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| C1 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| C1 11/09/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| C 1/17/99 | 11 | Transfer from Acct #3753846648 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| C 1/20/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 95.47 | | | | 71,985.07 |
| C 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| C 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| C 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | | 46.68 | | | 72,538.39 |
| C 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390 8195 001 | | | 12.27 | | | 72,526.12 |
| C 12/16/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | | 12.35 | | | 72,513.77 |
| C 12/21/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 150.42 | | | | 72,664.19 |
| C 01/14/00 | 4 | Jeffrey Cloyd | INTEREST REC'D FROM BANK Settlement-other | 600.00 | | | | | 73,264.19 |

Ver: 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/14/00 | 001020 | BellSouth | Telephone Service Account number 919 876-2161 459 0364 | | | 46.74 | | | 73,217.45 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 151.15 | | | | 73,368.60 |
| C 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | | 60.03 | | | 73,308.57 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 142.31 | | | | 73,450.88 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 152.32 | | | | 73,603.20 |
| C 04/04/00 | 4 | Jeffrey C. Cloyd India K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 73,903.20 |
| C 04/26/00 | 4 | JEFFREY C. CLOYD 145 WEST PORT DRIVE COLUMBIA, SC 29223 | Payment on Judgment | 300.00 | | | | | 74,203.20 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 138.20 | | | | 74,341.40 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 163.98 | | | | 74,505.38 |
| C 06/08/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -158.80 | 74,346.58 |
| C 06/08/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 74,092.22 |
| 06/28/00 | 5 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | REFUND | 500.00 | | | | | 74,592.22 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 148.82 | | | | 74,741.04 |

LFORMEXT

Ver. 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
For Period Ending: 06/30/00
Taxpayer ID No: 87-0421191

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Account 3753846518

| | | Balance Forward | 0.00 |
| 58 | Deposits | 73,763.95 | 21 Checks | 14,090.80 |
| 19 | Interest Postings | 1,568.32 | 1 Adjustments Out | 122.97 |
| | Subtotal | $ 75,332.27 | 43 Transfers Out | 37,621.27 |
| 0 | Adjustments In | 0.00 | Total | $ 51,835.04 |
| 1 | Transfers In | 51,243.81 |
| | Total | $ 126,576.08 |

* Reversed
Funds Transfer
Bank Cleared

Ver: 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| Ct 01/04/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| Ct 01/04/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 522.55 | 824.17 |
| C 01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | | 248.63 | | | 575.54 |
| C 01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 Expenses reimbursement Mileage $24.70 Parking $2.00 Postage due $4.97 | | | 273.92 | | | 301.62 |
| C 01/04/99 | 001003 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE (919) 790-0128 | | | 301.62 | | | 0.00 |
| Ct 01/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| C 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99 50.25 hours @ $50.00 | | | 2,512.50 | | | 0.00 |
| Ct 01/11/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| C 01/11/99 | 001005 | Jennifer Doherty 827 Gemford Court Raleigh, NC 27609 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $60.00 per hour | | | 2,730.00 | | | 0.00 |
| Ct 01/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.25 |
| C 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.25 |
| C 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| Ct 01/21/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.96 |
| C 01/21/99 | 001008 | InfoStor | COST OF SERVICE InfoStor | | | 1,283.96 | | | 480.00 |
| C 01/21/99 | 001009 | Ken Hirsch 400 Davie Road, Apt. 63 Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| Ct 01/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| Ct 01/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994.07 |
| C 01/22/99 | | InfoStor | VOID | | | -1,283.96 | | | 3,278.03 |

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: 3753846521 Checking - Non Interest |
| For Period Ending: | 06/30/00 | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): $ 4,000,000.00 |

Page: 11

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | 17 hours @ $50.00 | | | 529.03 | | | 2,749.00 |
| C 01/22/99 | 001011 | Alex Ravenscraft | COST OF SERVICE Alex Ravenscraft | | | 850.00 | | | 1,899.00 |
| C 01/22/99 | 001012 | Mike Russo | COST OF SERVICE Moving computer and installation | | | 1,899.00 | | | 0.00 |
| Ct 01/28/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 191.00 | 191.00 |
| Ct 01/28/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| C 01/28/99 | 001013 | Jennifer Doherty 827 Gentord Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/17/99 through 1/23/99 Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| C 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | | 212.50 | | | 1,164.76 |
| C 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | | 229.50 | | | 935.26 |
| C 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | | 246.50 | | | 688.76 |
| C 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | | 153.00 | | | 535.76 |
| C 01/28/99 | 001018 | Bell South P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | | 60.73 | | | 475.03 |
| C 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Telephone bill | | | 475.00 | | | 0.00 |
| Ct 02/05/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 603.50 | 603.50 |
| C 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE 25 hours @ $8.50 | | | 212.50 | | | 391.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/00 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 02/05/99 | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| C 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| C 02/05/99 | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | | 85.00 | | | 0.00 |
| C 02/15/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 02/15/99 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| C 02/15/99 | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | | 110.50 | | | 493.00 |
| C 02/15/99 | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | | 289.00 | | | 204.00 |
| C 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix mark off | | | 204.00 | | | 0.00 |
| C 02/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 641.43 | 641.43 |
| C 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| C 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Electrical work for computer Invoice #29902 | | | 341.00 | | | 291.82 |
| C 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice #145374 | | | 291.82 | | | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 13

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| CI 02/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 161.50 | 161.50 |
| C 02/25/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 165.75 | 226.41 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 325.00 | 551.41 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| C 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 working on creditor matrix | | | 88.50 | | | 1,388.85 |
| C 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix, marking off | | | 88.50 | | | 1,300.35 |
| C 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| C 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| C 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ $8.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| C 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 692.85 |
| C 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| C 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| C 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| C 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |

LFORM2XT

Ver: 5.01c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521 Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 4,000,000.00

Page: 14

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 02/26/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| C 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| C 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 | | | 71.25 | | | 0.00 |
| C 03/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| C 03/02/99 | 001044 | Jennifer Doherty | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| C 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| C 03/02/99 | 001046 | CompuNet Technologies, Inc. P.O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| C 03/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| C 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |
| C 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| C 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| C 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| C 04/05/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| C 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| C 04/12/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| C 04/12/99 | 001053 | Printing Plus, Inc. | Rent | | | 6,500.00 | | | 0.00 |

LFORM2XT

Ver: 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

Page: 15

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 04/21/99 | | c/o Shawna Slaton Jordan Price Wall Gray & Jones P. O. Box 2021 Raleigh, NC 27602-2021 | Rent for Storage of assets Administrative Rent pursuant to court order dated April 2, 1999 | | | | | 521.44 | 521.44 |
| C1 04/21/99 | 001054 | Mike Russo 827 Genford Court Raleigh, NC 27609 | Transfer from Acct #3753846518 Bank Funds Transfer COST OF SERVICE Invoice No. 17 | | | 500.00 | | | 21.44 |
| Ct 04/30/99 | 001055 | AT&T | Telephone Service Bank Funds Transfer | | | 10.72 | | | 10.72 |
| C 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | | 88.50 | | 166.28 | 177.00 |
| C 04/30/99 | 001057 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| C 05/25/99 | | AT&T | Meeting regarding CC Processors, Repair disk array, Repair internal modem. | | | | | 44.38 | 0.00 |
| C 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL. Invoice #02071362570001, 056590819595001, 056661268900I | | | | | 61.07 | 44.38 |
| C 05/25/99 | 001059 | AT&T | Telephone Service Invoice #020713625700I, 056590819595001, 056661268900I | | | 21.00 | | 1,506.27 | 105.45 |
| C 05/25/99 | 001060 | Marnie P. Currin & Associates 203 E. Industry Drive Suite C Oxford, NC 27565 | Court Reporting Service | | | 160.69 | | | 1,611.72 |
| C 05/25/99 | 001061 | BellSouth | Telephone Service | | | 1,204.00 | | | 1,590.72 |
| C 05/25/99 | 001062 | AT&T | Telephone Service Acct. 919790-01280100363, 919876-2161450364 Bank Funds Transfer | | | 226.03 | | 1,506.27 | 1,430.03 |
| C 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | 659.02 | 226.03 |
| C 06/10/99 | 001062 | AT&T | VOID This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 1,590.72 |
| | | | | | | | | | 1,611.72 |
| | | | | | | | | | 0.00 |
| | | | | | | | | | 659.02 |
| | | | | | | | | | 495.98 |
| | | | | | | | | | 659.02 |

Ver: 5.01c

LFORMEXT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 06/30/00 | Blanket Bond (per case limit): | $ 4,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 06/10/99 | 001063 | InfoStor 3010 Industrial Drive Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL: Invoice # 148589 $21.00/5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #148788 $20.00 4/30, #147784 $217.49 4/30 | | | 495.98 | | | 163.64 |
| C 06/25/99 | 001064 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct. No. 020713625700I $24.65 | | | 35.37 | | | 127.67 |
| C 06/25/99 | 001065 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| Ct 06/28/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| Ct 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Mediators fee 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| Ct 07/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| C 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| C 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| C 07/08/99 | 001069 | InfoStor | STORAGE UNIT RENTAL. | | | 258.49 | | | 0.00 |
| Ct 07/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| C 07/23/99 | 001070 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 Acct # 056 390-8195 001 | | | 39.57 | | | 59.51 |
| C 07/23/99 | 001071 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| Ct 08/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| C 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 00J/$21.71 056-390-8195 00J/$,35 | | | 22.06 | | | 352.49 |
| C 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL. Invoice #150223 | | | 258.49 | | | 94.00 |
| C 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |

Ver. 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 17

Case No: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521 Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 4,000,000.00

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 09/01/99 | 001075 | AT&T | Telephone Service Acct. #056 661-2689 001 $22.06 Acct. # 020 713 6257 001 $22.61 | | | 44.67 | | | 363.16 |
| C 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.00 | | | 318.49 |
| C1 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | | 258.49 | | | 258.49 |
| C 09/01/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 363.16 | 0.00 |
| C1 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | | 11.42 | | | 58.70 |
| C 09/17/99 | 001079 | BellSouth | Telephone Service Acct #919 876-2161, 450 0364 | | | 47.28 | | | 47.28 |
| C1 09/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 58.70 | 0.00 |
| C 09/30/99 | 001080 | AT&T | Telephone Service 020713625 7001 $20.19 056990-819 5001 $11.07 | | | 31.26 | | | 91.34 |
| C1 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 60.08 |
| C 09/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 91.34 | 0.00 |
| C1 10/27/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.08 | 0.00 |
| C 10/27/99 | 001082 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 60.08 |
| C1 10/29/99 | 001083 | AT&T | Telephone Service Acct. #020713625 7001 | | | 27.47 | | | 27.47 |
| C 10/29/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 27.47 | 0.00 |
| C1 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | | 9.50 | | | 9.50 |
| C 11/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 9.50 | 0.00 |
| C1 11/09/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | | 254.36 | | | 254.36 |
| C 11/09/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 254.36 | 0.00 |
| C1 11/16/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |

LFORM2EXT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non-Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

Page: 18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent<br>Box rent from 11/99-1/00 Box #7169 | | | 324.00 | | | 46.79 |
| 1/16/99 | 001087 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 46.79 | | | 0.00 |
| C1 06/08/00 | 001088 | BellSouth | Bank Funds Transfer<br>Transfer from Acct #3753846848 | | | | | 351.06 | 351.06 |
| C1 01/31/00 | 001088 | BellSouth | Telephone Service<br>Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| C 01/31/00 | 001089 | AT&T | Telephone Service<br>Acct # 056 661-2689 001 $11.81<br>Acct # 020 713 6257 001 $12.78<br>Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| 01/31/00 | 001090 | InfoStor | STORAGE UNIT RENTAL<br>Inv. 002872 | | | 254.36 | | | 0.00 |
| C1 06/08/00 | 001091 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | Bank Funds Transfer<br>Transfer from Acct #3753846518 | | | | | 158.80 | 158.80 |
| C1 06/08/00 | 001091 | InfoStor | Bank Funds Transfer<br>Transfer from Acct #3753846518 | | | | | 254.36 | 413.16 |
| C 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL<br>Invoice # 7151 | | | 254.36 | | | 158.80 |
| C 06/08/00 | 001092 | BellSouth | Telephone Service<br>919-790-0128 010 0363 $59.99<br>919 876-2161 450 0364 $47.20 | | | 107.19 | | | 51.61 |
| C 06/08/00 | 001093 | AT&T | Telephone Service<br>#020 713 6257 001 $36.84<br>#056 390-8195 001 $14.77 | | | 51.61 | | | 0.00 |

Ver. 5.01c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   19

| Case No.: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421591 | | | Account Number: | 3753846521  Checking - Non Interest |
| For Period Ending: | 06/30/00 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846521

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 0  Deposits | | 0.00 |
| 0  Interest Postings | | 0.00 |
| Subtotal | $ | 0.00 |
| 0  Adjustments In | | 0.00 |
| 44  Transfers In | | 37,972.33 |
| Total | $ | 37,972.33 |

| | | |
|---|---|---|
| 95  Checks | | 37,972.33 |
| 0  Adjustments Out | | 0.00 |
| 0  Transfers Out | | 0.00 |
| Total | $ | 37,972.33 |

* Reversed
► Funds Transfer
‡ Bank Cleared

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 02/12/99 | 8 | Williams Auction Co. Trust Account, P. O. Box 646, Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| C 02/12/99 | 001001 | Charles Williams, Williams Auction Co., P. O. Box 646, Clayton, NC 27520 | Fees and Expenses-Auctioneer | | | 3,253.73 | | | 18,437.77 |
| C 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| C 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| C 04/30/99 | 11 | NATIONSBANK, | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| C 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| C 06/03/99 | 8 | Williams Auction Co. | Auction Proceeds. Total auction proceeds were $951.81. Charles wrote a check for sales tax out of this account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | | | | 19,509.71 |
| C 06/10/99 | 001002 | Charles Williams, P. O. Box 646, Clayton, NC 27520 | Payment of auctioneer. 15% of $981.51 auction proceeds. Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| C 06/10/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| C 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| C 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| C 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| C 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Account: 3753846534 Money Market - Interest Bearing

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.23 | | | | 19,864.61 |

*  Reversed
1  Funds Transfer
C  Bank Cleared

| | | | | | |
|---|---|---|---|---|---|
| Balance Forward | 0.00 | | | | |
| 2 Deposits | 22,635.00 | 2 Checks | 3,401.50 | | |
| 17 Interest Postings | 631.11 | 0 Adjustments Out | 0.00 | | |
| Subtotal | $ 23,266.11 | 0 Transfers Out | 0.00 | | |
| 0 Adjustments In | 0.00 | | | | |
| 0 Transfers In | 0.00 | Total | $ 3,401.50 | | |
| Total | $ 23,266.11 | | | | |

LFORM2XT

Ver: 5.01c

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 10/15/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| C 10/27/99 | 001001 | Adams Consulting Group | Accounting fees | | | 27,438.59 | | | 1,760,061.41 |
| C 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 1st interim fees from 12/1/98 through 9/1/99 | | | 2,475.00 | | | 1,757,586.41 |
| C 10/27/99 | 001003 | Stephani Humrickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| C 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| C1 10/29/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| C1 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| C 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| C 11/16/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| C 1/20/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| C 03/01/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC Funds transferred on 6/7/00 to SEC funds account | 25,000.00 | | | | | 1,776,602.92 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,536.41 | | | | 1,780,139.33 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| C1 06/08/00 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer/SEC Funds Transfer to Acct #3753846848 | | | | | -25,000.00 | 1,762,124.99 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK Interest Rate: 2.350 | | 3,408.67 | | | | 1,765,533.66 |

Ver: 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Reversed
Funds Transfer
Bank Cleared

Account 3753846819

| | Balance Forward | 0.00 |
|---|---|---|
| 2 | Deposits | 1,812,500.00 |
| 9 | Interest Postings | 28,189.80 |
| | Subtotal | $ 1,840,689.80 |
| 0 | Adjustments In | 0.00 |
| 1 | Transfers In | 118,687.96 |
| | Total | $ 1,959,377.76 |

| 3 | Checks | 50,156.14 |
|---|---|---|
| 0 | Adjustments Out | 0.00 |
| 4 | Transfers Out | 143,687.96 |
| | Total | $ 193,844.10 |

LFORM2XT

Ver. 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 24

| | | | |
|---|---|---|---|
| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 375384835  Checking - Non Interest |
| For Period Ending: | 06/30/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 10/29/99 | | | BALANCE FORWARD | | | | | | 0.00 |
| C1 10/29/99 | | Transfer from Acct #375384 6819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| C1 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees / 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| C 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees / 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| C1 11/01/99 | | Transfer from Acct #375384 6819 | Bank Funds Transfer | | | | | 88,334.44 | 88,334.44 |
| C1 11/01/99 | | Transfer from Acct #375384 6819 | Bank Funds Transfer | | | | | 21,699.07 | 110,033.51 |
| C1 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees / 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| C1 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees / 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| C1 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANX7A.206 / 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| C1 11/29/99 | | Transfer from Acct #375384 6848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| C1 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| C 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 056 661 2689 001 $.27 | | | 18.49 | | | 374.00 |
| C 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA 70112 | Trustee Bond HH increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| C 11/30/99 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 56.18 | | | | 56.18 |
| C 12/31/99 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.17 | | | | 56.35 |
| C 01/31/00 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 56.46 |
| C1 02/24/00 | | Transfer from Acct #375384 6848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| C 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | | 787.00 | | | 56.46 |

Ver: 5.01c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No.: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Page: 25

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.41 | | | | 56.87 |
| Ct 03/13/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| C 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 589.48 |
| C 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | | 23.89 | | | 565.59 |
| C 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL. invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |
| Ct 03/29/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| C 03/29/00 | 001013 | BellSouth | Telephone Service Acct. #919 790-0128 010 0363 $60.03 Acct. #919 876-2161 450 0364 | | | 153.51 | | | 48.20 |
| C 03/29/00 | 001014 | AT&T | Telephone Service #055 661-2689 001 $24.16 #055 390-815 001 $12.08 #020 713 6257 001 $11.96 | | | 48.20 | | | 0.00 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.21 | | | | 0.21 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.01 | | | | 0.22 |
| Ct 05/10/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 327.17 | 327.39 |
| C 05/10/00 | 001015 | BellSouth | Telephone Service Acct.919 790-0128 010 0363 | | | 60.03 | | | 267.36 |
| C 05/10/00 | 001016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | | 12.78 | | | 254.58 |
| C 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL. Invoice #006025 | | | 254.36 | | | 0.22 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 0.33 |

LFORM2XT

Ver: 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   26

Case No:        98-02675-5-ATS                          Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:          NATIONSBANK, N.A.
                                                        Account Number:     375384835   Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/00                            Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):  $  4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Account  375384835

| | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | 17 Checks | | 121,035.67 |
| 0 Deposits | 0.00 | 0 Adjustments Out | | 0.00 |
| 7 Interest Postings | 57.20 | 0 Transfers Out | | 0.00 |
| Subtotal | $   57.20 | Total | | $  121,035.67 |
| 0 Adjustments In | 0.00 | | | |
| 8 Transfers In | 120,978.80 | | | |
| Total | $  121,036.00 | | | |

* Reversed
Funds Transfer
Bank Cleared

Ver: 5.01c

LF08XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846848 Money Market - Interest Bearing |
| For Period Ending: | 06/30/00 | Blanket Bond (per case limit); | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 1/11/99 | 14 | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | | | | 600,000.00 |
| 1/11/99 | 14 | Transfer to Acct #3753846819 | Bank Funds Transfer | | | | | -118,687.96 | 481,312.04 |
| 11/17/99 | C1 | Transfer to Acct #3753846518 | Bank Funds Transfer | | | | | -51,243.81 | 430,068.23 |
| 11/29/99 | C1 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -452.48 | 429,615.75 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 418.77 | | | | 430,034.52 |
| 11/30/99 | C1 | U. S. Bankruptcy Court | Filing Fee Filing fee for judgement | | | 40.00 | | | 429,994.52 |
| 12/02/99 | 001002 | InfoStor 3010 Industrial Drive Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice #002045 | | | 254.36 | | | 429,740.16 |
| 12/10/99 | 14 | U.S. Court N. District of GA | Settlement-other | 50,000.00 | | | | | 479,740.16 |
| 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees Per order entered 12/14/99 | | | 10,886.69 | | | 468,853.47 |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees Per order entered 12/14/99 | | | 5,393.66 | | | 463,459.81 |
| 2/21/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 914.23 | | | | 464,374.04 |
| 01/03/00 | 11 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.03 | | | 464,314.01 |
| 01/03/00 | 001006 | AT&T | Telephone Service 020 713 6257 001 | | | 15.51 | | | 464,298.50 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 926.77 | | | | 465,225.27 |
| 02/02/00 | 14 | NATIONSBANK, N.A. Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -351.06 | 464,874.21 |
| 01/31/00 | 001007 | Hewlett-Packard Company M/S 5518 8000 Foothills Blvd. Roseville, CA 95747-6588 | Y2K Compliance Invoice 72564173 | | | 5,800.00 | | | 459,074.21 |
| 02/03/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | SETTLEMENT - OTHER From Securities and Exchange Commission | 750,000.00 | | | | | 1,209,074.21 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846848  Money Market - Interest Bearing |
| For Period Ending: | 06/30/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 02/23/00 | 001008 | AT&T | Telephone Service 0563908195001 $12.08 0107136257001 $15.41 Invoice # 009732 | | | 27.49 | | | 1,209,046.72 |
| C 02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL Invoice # 009732 | | | 556.67 | | | 1,208,490.05 |
| C1 02/24/00 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -787.00 | 1,207,703.05 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 1,967.02 | | | | 1,209,670.07 |
| C1 03/13/00 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -579.35 | 1,209,090.72 |
| C 03/29/00 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -144.84 | 1,208,945.88 |
| C1 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,409.90 | | | | 1,211,355.78 |
| C 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | | 12.08 | | | 1,211,343.70 |
| C1 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL Invoice # 005472 | | | 254.36 | | | 1,211,089.34 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,180.05 | | | | 1,213,269.39 |
| C1 05/01/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | | | | 1,963,269.39 |
| C 05/01/00 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | | | | | -327.17 | 1,962,942.22 |
| C1 05/10/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,922.99 | | | | 1,966,865.21 |
| C 05/31/00 | 14 | United States Treasury | Settlement with SEC | 25,000.00 | | | | | 1,991,865.21 |
| C 06/08/00 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer/SEC Funds | | | | | 25,000.00 | 2,016,865.21 |
| C1 06/08/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK Interest Rate 2.350 | | 3,860.12 | | | | 2,020,725.33 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848   Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

* Reversed
Funds Transfer
Bank Cleared

Account: 3753846848

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 5 Deposits | 2,175,000.00 | |
| 8 Interest Postings | 16,599.85 | |
| Subtotal | $ 2,191,599.85 | |
| 0 Adjustments In | 0.00 | |
| 1 Transfers In | 25,000.00 | |
| Total | $ 2,216,599.85 | |

| | | |
|---|---|---|
| 11 Checks | 23,300.85 | |
| 0 Adjustments Out | 0.00 | |
| 8 Transfers Out | 172,573.67 | |
| Total | $ 195,874.52 | |

Report Totals

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 67 Deposits | 4,083,898.95 | |
| 60 Interest Postings | 47,046.28 | |
| Subtotal | $ 4,130,945.23 | |
| 0 Adjustments In | 0.00 | |
| 55 Transfers In | 353,882.90 | |
| Total | $ 4,484,828.13 | |

| | | |
|---|---|---|
| 149 Checks | 249,957.29 | |
| 1 Adjustments Out | 122.97 | |
| 55 Transfers Out | 353,882.90 | |
| Total | $ 603,963.16 | |
| Net Total Balance | $ 3,880,864.97 | |

LFORM2XT

Page: 29

Ver: 5.01c