IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

**F I L E D**

SEP 21 2000

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| | ) | |
| Debtor. | ) | |

## SECOND APPLICATION BY CHAPTER 7 TRUSTEE FOR INTERIM ALLOWANCE OF COMMISSION AND REIMBURSEMENT OF EXPENSES

NOW COMES, Holmes P. Harden ("Applicant") and files this Second Interim application for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof, shows the following:

1.      This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. §§ 327 and 329.

2.      On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy Code was filed by International Heritage, Inc. (the "Debtor"). On November 25, 1998 this Court entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.      Applicant has complied with all provisions of the Bankruptcy Code, the Bankruptcy Rules, and other laws, regulations and administrative orders dealing with the duties of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

RAL/203814/1

286

4.      This court entered an Order allowing Trustee's first interim commission in the amount of $5,919.07 and reimbursement of expenses in the amount of $11,628.39 on November 1, 1999.

5.      Applicant has collected $4,252,257.76 since the first interim application was filed with the court.

6.      Applicant has disbursed $654,398.67 to parties in interest in the case since the first interim application was filed with the court.  Disbursements are itemized on Exhibit A attached hereto.

7.      Applicant and his staff have spent over 249.75 hours in the performance of his duties as trustee from September 27, 1999 through September 11, 2000.  Applicant's law firm has expended $1,291.21 in payment of expenses of trustee from September 2, 1999 through August 31, 2000.  The court agreed to reimburse Trustee for local mileage in this case since all notices are hand delivered to the court by noon on the day of the filing so they can be posted on the court's website.  An accounting of time and expenses is attached hereto as Exhibit B.

8.      Applicant now prays that he be allowed the sum of $32,719.94 as interim trustee's commission, together with reimbursement of expenses in the amount of $1,291.21, which Applicant deems as reasonable for services rendered herein.  This calculation is based on the parameters set forth in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the Eastern District of North Carolina.

9.      Applicant believes that this sum is fair and reasonable in this case and should be allowed.

RAL/203814/1

10.     Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

11.     This is the second Application for compensation and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $32,719.94 and reimbursement of expenses in the amount of $1,291.21 and that the court grant such other and further relief to which it deems him justly entitled.

This the 21st day of September, 2000.

HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
FOR INTERNATIONAL HERITAGE, INC.

Holmes P. Harden
N.C. State Bar No. 9835
3200 Beechleaf Court, Suite 500
Post Office Drawer 19764
Raleigh, North Carolina 27619-9764
Telephone: (919) 981-40000

SERVED:
Marjorie K. Lynch
Bankruptcy Administrator
P. O. Box 3039
Raleigh, NC  27602

RAL/203814/1                3

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty 827 Gorford Ct. Raleigh, NC  27609 | COST OF SERVICE | | | 2,520.00 | | | 30,727.88 |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE Preparation of schedules and 1099's | | | 2,187.50 | | | 28,540.38 |
| 12/15/98 | | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas  67530 | Preparation of schedules and 1099's | 196.25 | | | | | 28,736.63 |
| 12/15/98 | 1 | Kristina Suness 14936 Valerio St. Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| 12/15/98 | 1 | Kristina Suness 14936 Valerio St. Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| 12/15/98 | 1 | Judy Fanner 5212 Saint Joe Rd. Finley, KY  42726 | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| 2/15/98 | 1 | M. Patick Murphy 26 Farrell Ave. Foothill Ranch, CA  92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| 12/15/98 | 1 | Unum Life Insurance of America 2211 Congress St. Portland, Maine  04122 | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| 12/15/98 | 1 | Kristina Suness 14936 Valerio St. Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| 12/15/98 | 1 | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA  90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| 12/16/98 | 1 | Hongai Zheng 3830 Gray Rock Drive | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

LFORM2EXT

Ver: 5.01c

Case 98-02675-5-BMW   Doc 305   Filed 09/21/00   Entered 09/22/00 00:00:00   Page 5 of 30

LFORM2EXT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/98 | 1 | Pauline Eppink 1530 5th Street, Apt. 312 Santa Monica, CA 90401 Elliott City, MD 21042 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,013.54 |
| 12/16/98 | 1 | Internal Revenue Service | Refunds/Income Tax | 237.49 | | | | | 31,251.03 |
| 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | | 1,712.50 | | | 29,538.53 |
| 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| 12/31/98 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 36.59 | | | | 29,063.12 |
| 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| 01/08/99 | | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | VOID | -196.25 | | | | | 28,042.70 |
| 01/08/99 | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | VOID | -2,127.98 | | | | | 25,914.72 |
| 01/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,512.50 | 23,402.22 |
| 01/11/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,730.00 | 20,672.22 |
| 01/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -608.25 | 20,063.97 |
| 01/21/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,763.96 | 18,300.01 |
| 01/22/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,500.01 |
| 01/22/99 | 4 | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,700.01 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 1,291.69 | | | | | 19,991.70 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.09 |
| 01/22/99 | 4 | Jeffrey C. Cloyd Wood & Francis Trust Account | Payment on Judgment | 200.00 | | | | | 22,712.09 |

Ver: 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 3

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   09/19/00

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines Passenger Refunds P.O. Box 20537 Atlanta, GA 30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| 01/28/99 | 5 | West Group 610 Opperman Drive St. Paul, MN 55164-0526 | REFUND | 498.47 | | | | | 22,303.37 |
| 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.37 |
| 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -5,026.26 | 17,086.11 |
| 01/29/99 | 11 | NATIONSBANK | INTEREST RECD FROM BANK | | 41.90 | | | | 17,128.01 |
| 02/05/99 | 5 | Delta Airlines | REFUND | 144.50 | | | | | 17,272.51 |
| 02/05/99 | 6 | Dynamic Essentials, Inc. 8500 North Stemmons Freeway, Suite 4085 Dallas, Texas 75247 | Proceeds form sale of personal property | 500.00 | | | | | 17,772.51 |
| 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE Mike Russo Setting up computer | | | 400.00 | | | 18,328.44 |
| 02/05/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -603.50 | 17,724.94 |
| 02/05/99 | 9 | Symetry Corporation 420 S. Hillview Drive Milpitas, CA 95035 | Deposit on purchase | 3,000.00 | | | | | 20,724.94 |
| 02/15/99 | | R. V. Delanis Direct Nutrition | Deposit on purchase | 2,500.00 | | | | | 23,224.94 |
| 02/15/99 | 001006 | InfoStor P. O. Box 18230 Raleigh, NC 27619-8238 | InfoStor | | | 20.00 | | | 23,204.94 |
| 02/15/99 | 001007 | Safeguard Business Systems, Inc. P. O. Box 1749 Fort Washington, PA 19034 | 1099 envelopes 3800 1099 envelopes- Invoice #0135412 | | | 365.97 | | | 22,838.97 |

Ver: 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

| Case No: | 98-42675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-2421191 | | | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 09/19/00 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/15/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -888.25 | 21,950.72 |
| 02/17/99 | | Stop payment | Stop Payment | | | | -122.97 | | 21,827.75 |
| 02/17/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -641.43 | 21,186.32 |
| 02/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| 02/18/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal property | 500.00 | | | | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell P. O. Box 69/925 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.66 | 21,964.16 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -165.75 | 21,798.41 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -325.00 | 21,473.41 |
| 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST RECD FROM BANK | | 34.18 | | | | 20,581.65 |
| 02/26/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,921.25 | 18,660.40 |
| 03/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,290.75 | 16,369.65 |
| 03/16/99 | 4 | Wood & Francis Trust Account | Payment on Judgment Collection from embezzlement case | 353.00 | | | | | 16,722.65 |
| 03/22/99 | 001008 | R. V. Delarios, Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND Refund on purchase of data base list Refund for purchase of database list. They did not wish to increase their bid and therefore we are returning their money to them. | | | 3,000.00 | | | 13,722.65 |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment | 533.68 | | | | | 14,256.33 |
| 03/25/99 | 4 | Jeffrey C. Cloyd | Final payment for embezzlement of Ada Powell | 300.00 | | | | | 14,556.33 |
| 03/25/99 | 5 | Great Tribune Box 5468 Great Falls, MT 59403 | REFUND Payment on Judgment | 56.06 | | | | | 14,612.39 |
| 03/25/99 | 001009 | Business Communications, Inc. | Telephone service | | | 115.00 | | | 14,497.39 |

LFORMXT

Ver: 5.01c

LRORM2XT

Page: 5

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:                 98-02675-5-ATS
Case Name:               INTERNATIONAL HERITAGE INC.

Taxpayer ID No:          87-0421191
For Period Ending:       09/19/00

Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Bank Name:               NATIONSBANK, N.A.
Account Number:          3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/99 | 001010 | Caribinet International 1990 Defoor Avenue Atlanta, GA 30318 | Fees for installation of telephone service COST OF SERVICE Taping of 341 meeting | | | 1,443.82 | | | 13,033.57 |
| 03/26/99 | 9 | Symmetry Corp | Bank Funds Transfer purchase of database | | | | | -888.25 | 12,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | | | | | 24,165.32 |
| 04/05/99 | 001011 | Info8tor | STORAGE UNIT RENTAL. Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | 12,000.00 | | 516.98 | | | 24,201.05 |
| 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001  $163.04 Acct. No. 056 390-8195 001  $10.72 Telephone Service Acct. No. 919 790-0128 010 0363 $60.66 Acct. No. 919 876-2161 450 0364 $144.01 Acct. No. 1404659  $.11 | | 35.73 | 173.76 | | | 23,684.07 |
| 04/05/99 | 001013 | BellSouth | Telephone Service Bank Funds Transfer ACCOUNTS RECEIVABLE | | | 204.78 | | | 23,510.31 |
| 04/05/99 | 1 | Transfer to Acct #3753846521 American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | | 457.68 | | | | -100.00 | 23,305.53 |
| 04/07/99 | | R. V. Delarios Direct Nutrition | VOID Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -2,500.00 | | | | | 23,205.53 |
| 04/07/99 | | R. V. Delarios, Ltd | VOID Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. | -500.00 | | | | | 23,663.21 |
| 04/12/99 | 10 | Clerk of Superior Court | Payment on Judgment | 2,500.00 | | | | | 20,663.21 |
| 04/12/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -6,500.00 | 23,163.21 |
| 04/21/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -521.44 | 16,663.21 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | 16,141.77 | 16,141.77 |
| 04/30/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,184.42 |
| | | | | | | | | | 16,018.14 |

Ver. 5.01c

LFORM2.XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/00 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| 05/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,273.76 |
| 5/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,212.69 |
| 05/28/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| 06/10/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| 06/15/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| 06/15/99 | 4 | Jeffrey C. Cloyd, 145 Westport Drive, Columbia, SC 29223 | Payment on judgment on embezzlement | 300.00 | | | | | 14,383.81 |
| 06/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,320.38 |
| 07/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -317.44 | 13,002.94 |
| 07/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 300.00 | | | | | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | ACCOUNTS RECEIVABLE REFUND Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | | | | 13,529.16 |
| 07/23/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -99.08 | 13,430.08 |
| 07/27/99 | 4 | Jeffrey Cloyd | Settlement-other Lawsuit settlement | 300.00 | | | | | 13,730.08 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | | | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage refund Postage meter refund | 529.69 | | | | | 21,353.72 |
| 08/18/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| 08/31/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| 09/01/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | Bank Funds Transfer $500 was held back in Brent Wood's trust account debtor's bank account balance to cover any unauthorized transactions for IHI | 500.00 | | | | | 21,154.08 |
| 09/17/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -58.70 | 21,095.38 |
| 09/30/99 | 4 | Jeffrey Cloyd | Settlement-other | 300.00 | | | | | 21,395.38 |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/19/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 09/10/99 | 11 | NATIONSBANK, N.A. | Lawsuit settlement | | | | | | |
| 09/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 46.22 | | | | 21,441.60 |
| 10/12/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL. Invoice #000661 | | | 258.49 | | | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | | | 22.14 | | | 21,022.84 |
| 10/27/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| 10/29/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 45.15 | | | | 21,307.91 |
| 10/29/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| 11/16/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| 11/17/99 | 11 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| 11/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 95.47 | | | | 71,985.07 |
| 2/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| 2/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| 12/15/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | | 46.68 | | | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390-8195 001 | | | 12.27 | | | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | | 12.35 | | | 72,513.77 |
| 12/31/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 150.42 | | | | 72,664.19 |
| 01/14/00 | 4 | Jeffrey Cloyd | Settlement-other | 600.00 | | | | | 73,264.19 |
| 01/14/00 | 001020 | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | | | 46.74 | | | 73,217.45 |
| 01/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 151.15 | | | | 73,368.60 |
| 02/23/00 | 001021 | BellSouth | Telephone Service | | | 60.03 | | | 73,308.57 |

LFORM2XT

LF0RM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Page: 8

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/00 | 11 | NATIONSBANK, N.A. | 919 790 0128 010 0363 INTEREST RECD FROM BANK | | 142.31 | | | | 73,450.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 152.32 | | | | 73,603.20 |
| 04/04/00 | 4 | Jeffrey C. Cloyd / Indira K. Cloyd / Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 73,903.20 |
| 04/26/00 | 4 | JEFFREY C. CLOYD / 145 WEST PORT DRIVE / COLUMBIA, SC 29223 | Payment on Judgment | 300.00 | | | | | 74,203.20 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 138.20 | | | | 74,341.40 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 163.98 | | | | 74,505.38 |
| 06/08/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -158.80 | 74,346.58 |
| 06/28/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 74,092.22 |
| 06/28/00 | 5 | State of Oklahoma / Oklahoma Tax Commission / Oklahoma City, OK | REFUND | 500.00 | | | | | 74,592.22 |
| 06/05/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 148.82 | | | | 74,741.04 |
| 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | | | 161.00 | | | 74,580.04 |
| 07/06/00 | 001023 | INFOSTOR | STORAGE UNIT RENTAL INVOICE 7979 | | | 254.36 | | | 74,325.68 |
| 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128 $60.02 919876-2161 450 0364 $93.93 | | | 153.95 | | | 74,171.73 |
| 07/07/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -85.30 | 74,086.43 |
| 07/31/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -10,000.00 | 64,086.43 |
| 08/01/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 139.72 | | | | 64,226.15 |
| 08/25/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -490.70 | 63,735.45 |
| 08/25/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.02 | 63,675.43 |
| 08/25/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -88.13 | 63,587.30 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 132.91 | | | | 63,720.21 |

Ver. 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   09/19/00

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   NATIONSBANK, N.A.

Account Number:   3753846518

Account: 3753846518   3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Balance Forward | 0.00 | | | | | |
| | | | 58 Deposits | 73,763.95 | 24 Checks | 14,660.11 | | | |
| | | | 21 Interest Postings | 1,840.95 | 1 Adjustments Out | 122.97 | | | |
| | | | | | 48 Transfers Out | 48,345.42 | | | |
| | | | Subtotal | $ 75,604.90 | | | | | |
| | | | 0 Adjustments In | 0.00 | | | | | |
| | | | 1 Transfers In | 51,243.81 | Total | $ 63,128.50 | | | |
| | | | Total | $ 126,848.71 | | | | | |

Ver: 5.01c

L-FORM2EXT

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02075-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Page: 27

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 1/11/99 | 14 | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | | | | 600,000.00 |
| 1/16/99 | | Transfer to Acct #3753846819 | Bank Funds Transfer | | | | | -118,687.96 | 481,312.04 |
| 1/17/99 | | Transfer to Acct #3753846518 | Bank Funds Transfer | | | | | -51,243.81 | 430,068.23 |
| 1/29/99 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -452.48 | 429,615.75 |
| 1/20/99 | 001001 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 418.77 | | | | 430,034.52 |
| 1/20/99 | 001001 | U. S. Bankruptcy Court | Filing Fee  Filing fee for judgment | | | 40.00 | | | 429,994.52 |
| 12/02/99 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice #002045 | | | 254.36 | | | 429,740.16 |
| 12/10/99 | 14 | U. S. Court N. District of GA | Settlement-other | 50,000.00 | | | | | 479,740.16 |
| 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees  Per order entered 12/4/99 | | | 10,886.69 | | | 468,853.47 |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees  Per order entered 12/4/99 | | | 5,393.66 | | | 463,459.81 |
| 12/10/99 | 001005 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 914.23 | | | | 464,374.04 |
| 12/21/99 | 11 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.03 | | | 464,314.01 |
| 1/03/00 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | | 15.51 | | | 464,298.50 |
| 1/03/00 | 001006 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 926.77 | | | | 465,225.27 |
| 1/31/00 | 11 | Transfer to Acct #3753846221 | Bank Funds Transfer | | | | | -351.06 | 464,874.21 |
| 1/23/00 | 001007 | Hewlett-Packard Company M/S 5518 8000 Foothills Blvd. Roseville, CA 95747-6588 | Y2K Compliance Invoice 7ZS6173 | | | 5,800.00 | | | 459,074.21 |
| 2/03/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | SETTLEMENT - OTHER From Securities and Exchange Commission | 750,000.00 | | | | | 1,209,074.21 |
| 2/23/00 | 001008 | AT&T | Telephone Service | | | 27.49 | | | 1,209,046.72 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/23/00 | 001009 | InfoStor | 056590819550 $12.28 010713625700 $15.41 STORAGE UNIT RENTAL. Invoice # 003732 | | | 556.67 | | | 1,208,490.05 |
| 02/24/00 | | InfoStor | Bank Funds Transfer | | | | | -787.00 | 1,207,703.05 |
| 02/26/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 1,967.02 | | | | 1,209,670.07 |
| 03/13/00 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -579.35 | 1,209,090.72 |
| 03/29/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -144.84 | 1,208,945.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,469.90 | | | | 1,211,355.78 |
| 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | | 12.08 | | | 1,211,343.70 |
| 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL. Invoice # 005472 | | | 254.36 | | | 1,211,089.34 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,180.05 | | | | 1,213,269.39 |
| 05/01/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | | | | 1,963,269.39 |
| 05/10/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -327.17 | 1,962,942.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,922.99 | | | | 1,968,865.21 |
| 06/08/00 | 14 | United States Treasury | Settlement with SEC | 25,000.00 | | | | | 1,991,865.21 |
| 06/30/00 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer/SEC Funds | | | | | 25,000.00 | 2,016,865.21 |
| 06/30/00 | | | | | 3,860.12 | | | | 2,020,725.33 |
| 07/10/00 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | VOID STOP PAY ADD SUCCESSFUL. | | | -254.36 | | | 2,020,979.69 |
| 07/21/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,026.51 | | | | 2,025,006.20 |
| 08/03/00 | 14 | United States Treasury | SEC settlement | 200,000.00 | | | | | 2,225,006.20 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,355.82 | | | | 2,229,362.02 |

Ver: 5.01c

FORM2XT

Page: 29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848
3753846848  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Account  3753846848

| | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | | | |
| 6  Deposits | 2,375,000.00 | 12  Checks | 23,046.49 | |
| 10  Interest Postings | 24,982.18 | 0  Adjustments Out | 0.00 | |
| | | 8  Transfers Out | 172,573.67 | |
| Subtotal | $ 2,399,982.18 | | | |
| 0  Adjustments In | 0.00 | Total | $  195,620.16 | |
| 1  Transfers In | 25,000.00 | | | |
| | | | | |
| Total | $  2,424,982.18 | | | |

Report Totals

| | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | | | |
| 68  Deposits | 4,283,898.95 | 162  Checks | 707,871.39 | |
| 68  Interest Postings | 62,822.63 | 1  Adjustments Out | 122.97 | |
| | | 61  Transfers Out | 811,482.05 | |
| Subtotal | $ 4,346,721.58 | | | |
| 0  Adjustments In | 0.00 | Total | $ 1,519,476.41 | |
| 61  Transfers In | 811,482.05 | | | |
| | | | | |
| Total | $ 5,158,203.63 | Net Total Balance | $ 3,638,727.22 | |

LF0RM2XT

Ver. 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

Page: 24

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/99 | 001001 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles Attorney at Law P.O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| 11/01/99 | 001003 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 88,334.44 | 88,334.44 |
| 11/01/99 | 001006 | Transfer from Acct #3753846848 | Bank Funds Transfer 1st interim from 11/30/98 through 8/31/99 | | | | | 21,699.07 | 110,033.51 |
| 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| 11/29/99 | 001006 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 056 661 2489 001 $.27 | | | 18.49 | | | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA 70112 | Trustee Bond IHI Increase Bond #SIB9954813 | | | 374.00 | | | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 56.18 | | | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.17 | | | | 56.35 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 56.46 |
| 02/24/00 | 001009 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SIB9954813 | | | 787.00 | | | 56.46 |
| 03/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.41 | | | | 56.87 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

| Case No: | | | 98-02675-5-ATS |
| Case Name: | | | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | | | 87-0421191 |
| For Period Ending: | | | 09/15/00 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| 03/13/00 | 000010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 589.48 |
| 03/13/00 | 000011 | AT&T | Telephone Service 056 661-2689 001 | | | 23.89 | | | 565.59 |
| 03/13/00 | 000012 | InfoStor | STORAGE UNIT RENTAL. invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |
| 03/29/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| 03/29/00 | 000013 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363  $60.03 Acct. #919 876-2161 450 0364 | | | 153.51 | | | 48.20 |
| 03/29/00 | 000014 | AT&T | Telephone Service #056 661-2689 001  $24.16 #056 390-815 001  $12.08 #020 713 6257 001  $11.96 | | | 48.20 | | | 0.00 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.21 | | | | 0.21 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.01 | | | | 0.22 |
| 05/10/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 327.17 | 327.39 |
| 05/10/00 | 000015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | | 60.03 | | | 267.36 |
| 05/10/00 | 000016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | | 12.78 | | | 254.58 |
| 05/10/00 | 000017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006225 | | | 254.36 | | | 0.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 0.33 |
| 09/11/00 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 446,875.00 | 446,875.33 |
| 09/11/00 | 000018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement | | | 446,875.00 | | | 0.33 |

Ver: 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846835 Checking - Non Interest |
| For Period Ending: | 09/19/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846835

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 0 Deposits | 0.00 | 18 Checks | 567,910.67 |
| 7 Interest Postings | 57.20 | 0 Adjustments Out | 0.00 |
| Subtotal | $ 57.20 | 0 Transfers Out | 0.00 |
| 0 Adjustments In | 0.00 | Total | $ 567,910.67 |
| 9 Transfers In | 567,853.80 | | |
| Total | $ 567,911.00 | | |

Ver. 5.01c

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

| Case No: | 98-02075-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846819  Money Market - Interest Bearing |
| For Period Ending: | 09/19/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P.O. Box 2002 Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group 82 Hopmeadow Street Simsbury, Connecticut 06070 | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | | 2,475.00 | | | 1,757,586.41 |
| 10/27/99 | 001003 | Stephan Hamrickhouse Nichols & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P.O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/5/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 567.29 | | | | 1,737,911.15 |
| 10/29/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| 11/01/99 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| 11/30/99 | 11 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| 03/01/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC Funds transferred on 6/7/00 to SEC funds account | 25,000.00 | | | | | 1,776,602.92 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,536.41 | | | | 1,780,139.33 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| 06/08/00 | 11 | Transfer to Acct #3753846848 | Bank Funds Transfer/SEC Funds | | | | | -25,000.00 | 1,762,124.99 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 3,408.67 | | | | 1,765,533.66 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 3,517.57 | | | | 1,769,051.23 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    23

Case No:            98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  09/15/00

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          NATIONSBANK, N.A.
Account Number:     3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  4,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 08/31/00 | | | Interest Rate 2.350 | | 3,524.58 | | | | 1,772,575.81 |
| 09/11/00 | 11 | NATIONSBANK, N.A. | Transfer to Acct #3753846835 | | | | | -446,875.00 | 1,325,700.81 |
| | | | Bank Funds Transfer | | | | | | |

Account 3753846819

| | | | | | | |
|---|---|---|---|---|---|---|
| Balance Forward | 0.00 | | 3 Checks | 50,156.14 | | |
| 2 Deposits | 1,812,500.00 | | 0 Adjustments Out | 0.00 | | |
| 11 Interest Postings | 35,231.95 | | 5 Transfers Out | 590,562.96 | | |
| Subtotal | $ 1,847,731.95 | | Total | $ 640,719.10 | | |
| 0 Adjustments In | 0.00 | | | | | |
| 1 Transfers In | 118,687.96 | | | | | |
| Total | $ 1,966,419.91 | | | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534  Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/12/99 | 8 | Williams Auction Co. Trust Account P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses--Auctioneer | | | 3,253.73 | | | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | | | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK Interest Rate 2.150 | | 38.23 | | | | 19,864.61 |

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

Case No:           98-02675-5-ATS
Case Name:         INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 09/19/00

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:    3753846534   Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   4,000,000.00

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 07/31/00 | 11 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| 08/31/00 | 11 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |

Account  3753846534

| | | | |
|---|---|---|---|
| Balance Forward | 0.00 | | |
| 2  Deposits | 22,635.00 | 2  Checks | 3,401.50 |
| 19  Interest Postings | 710.35 | 0  Adjustments Out | 0.00 |
| Subtotal | $   23,345.35 | 0  Transfers Out | 0.00 |
| 0  Adjustments In | 0.00 | Total | $   3,401.50 |
| 0  Transfers In | 0.00 | | |
| Total | $   23,345.35 | | |

Ver. 5.01c

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846521 Checking - Non Interest |
| Taxpayer ID No.: | 87-0421191 | | |
| For Period Ending: | 09/19/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/99 | | | Transfer from Acct #3753846518 | | | | | 301.62 | 301.62 |
| 01/04/99 | | | Bank Funds Transfer | | | 301.62 | | | 301.62 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service | | | 248.63 | | 522.55 | 834.17 |
| 01/04/99 | | | 29.25 hours @ $8.50 | | | | | | 573.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service | | | 273.92 | | | 301.62 |
| | | | 28.50 hours @ $8.50 | | | | | | |
| | | | Expenses reimbursement | | | | | | |
| | | | Mileage $24.70 | | | | | | |
| | | | Parking $2.00 | | | | | | |
| | | | Postage due $4.97 | | | | | | |
| 01/04/99 | 001003 | BellSouth | COST OF SERVICE | | | 301.62 | | | 0.00 |
| | | P. O. Box 70807 | (919) 790-0128 | | | | | | |
| | | Charlotte, NC 28272-0307 | | | | | | | |
| 01/08/99 | | | Transfer from Acct #3753846518 | | | | | 2,512.50 | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE | | | 2,512.50 | | | 0.00 |
| | | | 12/8/98 through 1/8/99 50.25 hours @ $50.00 | | | | | | |
| 01/11/99 | | | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty | COST OF SERVICE | | | 2,730.00 | | | 0.00 |
| | | 827 Gerford Court | 1/4/99-1/8/99 | | | | | | |
| | | Raleigh, NC 27609 | 45.50 hours @ $60.00 per hour | | | | | | |
| 01/18/99 | | | Transfer from Acct #3753846518 | | | | | 608.25 | 608.25 |
| 01/18/99 | 001006 | Ben Rose | Bank Funds Transfer | | | 608.25 | | | 608.25 |
| 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 187.00 | | | 421.25 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE | | | 421.25 | | | 0.00 |
| 01/21/99 | | | Transfer from Acct #3753846518 | | | | | 1,763.96 | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | Bank Funds Transfer | | | 1,283.96 | | | 1,763.96 |
| 01/21/99 | 001009 | Ken Hirsch | COST OF SERVICE | | | 480.00 | | | 480.00 |
| | | 400 Davie Road, Apt. 63 | InfoStor | | | | | | |
| | | Carrboro, NC 27510 | COST OF SERVICE | | | | | | 0.00 |
| | | | 8 hours @ $60.00 per hour | | | | | | |
| 01/22/99 | | | Transfer from Acct #3753846518 | | | | | 608.25 | |
| 01/22/99 | | | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| 01/22/99 | 001008 | InfoStor | Transfer from Acct #3753846518 | | | | | 1,899.00 | 1,994.07 |
| 01/22/99 | 001010 | InfoStor | Bank Funds Transfer | | | -1,283.96 | | | 3,278.03 |
| | | | VOID | | | 529.03 | | | 2,749.00 |

Ver. 5.01c

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 4,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 01/22/99 | 001011 | Alex Ravenscraft<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | 17 hours @ $50.00<br>Alex Ravenscraft | | | 850.00 | | | 1,899.00 |
| 01/22/99 | 001012 | Mike Russo | COST OF SERVICE<br>Moving computer and installation | | | 1,899.00 | | | 0.00 |
| 01/28/99 | 001013 | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 191.00 | 191.00 |
| 01/28/99 | | | Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| 01/28/99 | | Jennifer Doherty<br>827 Gorsford Court<br>Raleigh, NC 27609 | COST OF SERVICE<br>64 hours @ $60 per hour<br>1/1/99 through 1/23/99<br>Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE<br>25 hours @ $8.50 per hour<br>working on 1099's | | | 212.50 | | | 1,164.76 |
| 01/28/99 | 001015 | Ben Rose | COST OF SERVICE<br>27 hours @ $8.50<br>Working on 1099's | | | 229.50 | | | 935.26 |
| 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE<br>29 hours @ $8.50<br>Working on 1099's | | | 246.50 | | | 688.76 |
| 01/28/99 | 001017 | Don Johnson | COST OF SERVICE<br>18 hours @ $8.50<br>Working on 1099's | | | 153.00 | | | 535.76 |
| 01/28/99 | 001018 | Bell South<br>P. O. Box 70807<br>Charlotte, NC 28272-0807 | COST OF SERVICE<br>Telephone bill | | | 60.73 | | | 475.03 |
| 01/28/99 | 001019 | AT&T<br>P. O. box 78522<br>Phoenix, AZ 85062-8522 | COST OF SERVICE<br>Telephone bill | | | 475.03 | | | 0.00 |
| 02/05/99 | 001020 | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 603.50 | 603.50 |
| 02/05/99 | | Beth Rogers | COST OF SERVICE<br>25 hours @ $8.50 | | | 212.50 | | | 391.00 |
| 02/05/99 | 001021 | Ben Rose | COST OF SERVICE<br>25 hours @ $8.50 | | | 153.00 | | | 238.00 |

Ver. 5.01c

LFORM2EXT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521  Checking - Non Interest |
| For Period Ending: | 09/19/00 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/05/99 | 001022 | Alan Johnson | 18 hours @ $8.50<br>Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| 02/05/99 | 001023 | Don Johnson | COST OF SERVICE<br>18 hours @ $8.50<br>Working on 1099's and matrix<br>COST OF SERVICE<br>10 hours @ $8.50<br>Working on 1099's | | | 85.00 | | | 0.00 |
| 02/15/99 | Transfer from Acct #3753846518 | | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service<br>33.50 hours @ $8.50<br>Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service<br>13 hours @ $8.50<br>Worked on returned mail | | | 110.50 | | | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service<br>34 hours @ $8.50<br>Worked on alphabetizing returned mail for mark off<br>on mailing matrix | | | 289.00 | | | 204.00 |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service<br>24 hours @ $8.50<br>Worked on alphabetizing returned mail for mailing<br>matrix mark off | | | 204.00 | | | 0.00 |
| 02/17/99 | Transfer from Acct #3753846518 | | Bank Funds Transfer | | | | | 641.43 | 641.43 |
| 02/17/99 | 001028 | AT&T<br>P. O. Box 78225<br>Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| 02/17/99 | 001029 | Highwoods Service, Inc.<br>3100 Smoketree Court, Suite 600<br>Raleigh, NC 27604 | Electrical work for computer<br>Invoice #39902 | | | 341.00 | | | 291.82 |
| 02/17/99 | 001030 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8218 | STORAGE UNIT RENTAL<br>Invoice #145374 | | | 291.82 | | | 0.00 |
| 02/18/99 | Transfer from Acct #3753846518 | | Bank Funds Transfer | | | | | 161.50 | 161.50 |

Ver: 5.01c

LFORM2XT

Page: 13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| 02/25/99 | | | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| 02/25/99 | | | Transfer from Acct #3753846518 | | | | | 165.75 | 226.41 |
| 02/25/99 | | | Transfer from Acct #3753846518 | | | | | 325.00 | 551.41 |
| 02/25/99 | | | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | | | 88.50 | | | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ 48.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL. InfoStor | | | 21.00 | | | 692.85 |
| 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |
| 02/26/99 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |

Ver. 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 09/19/00 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | | 71.25 | | | 0.00 |
| 03/02/99 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty 827 Genford CI. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc. P.O. Box 5822 Cary, NC. 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| 03/25/99 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| 04/05/99 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 100.00 | 100.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| 04/12/99 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| 04/12/99 | 001053 | Printing Plus, Inc. c/o Shawna Shaton Jordan Price Wall Gray & Jones | Rent Rent for Storage of assets Administrative Rent pursuant to court order dated | | | 6,500.00 | | | 0.00 |

LFORM2XT

Ver: 5.01c

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846321 Checking - Non Interest |
| For Period Ending: | 09/19/00 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/99 | | P. O. Box 2021 Raleigh, NC 27602-2021 | April 2, 1999 Bank Funds Transfer Transfer from Acct #3753846518 | | | | | 521.44 | 521.44 |
| 04/21/99 | 001054 | Mike Russo 827 Gexford Court Raleigh, NC 27609 | COST OF SERVICE Invoice No. 17 Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | | | 21.44 |
| 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |
| 04/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 166.28 | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| 04/30/99 | 001057 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 0.00 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 61.07 | 105.45 |
| 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.72 |
| 05/25/99 | 001058 | InfoStar | STORAGE UNIT RENTAL | | | 21.00 | | | 1,590.72 |
| 05/25/99 | 001059 | AT&T | Telephone Service Invoice #020713625701, 0565908195001, 0566612689001 | | | 160.69 | | | 1,430.03 |
| 05/25/99 | 001060 | Marnie P. Currin & Associates 203 E. Industry Drive Suite C Oxford, NC 27565 | Court Reporting Service | | | 1,204.00 | | | 226.03 |
| 05/25/99 | 001061 | BellSouth | Telephone Service Acct. 919790-0128910035, 919876-2161450035,4 | | | 226.03 | | | 0.00 |
| 06/10/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 659.02 | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| 06/10/99 | 001062 | AT&T | VOID This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 659.02 |
| 06/10/99 | 001063 | InfoStar 3010 Industrial Drive | STORAGE UNIT RENTAL Invoice # 148589 $21.00/5/31, #148592 $217.49 | | | 495.98 | | | 163.04 |

Ver. 5.01c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No: 98-82675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/19/00

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 06/25/99 | 001064 | P.O. Box 18238 Raleigh, NC 27619-8238 AT&T | Telephone Service 531, #148356 $20.00 531, #147788 $20.00 4/30, #147784 $217.49 4/30 Acct. No. 020713657001 $24.65 Acct. No. 056390819501 $10.72 | | | 35.37 | | | 127.67 |
| 06/25/99 | 001065 | P.O. box 9001309 Louisville, KY 40290-1309 BellSouth P.O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| 06/28/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Mediators fee 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| 07/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| 07/08/99 | 001069 | InfoStor | STORAGE UNIT RENTAL | | | 258.49 | | | 0.00 |
| 07/23/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| 07/23/99 | 001070 | AT&T P.O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 | | | 39.57 | | | 59.51 |
| 07/23/99 | 001071 | BellSouth P.O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0123 010 0363 | | | 59.51 | | | 0.00 |
| 08/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 001/ $21.71 056-390-8195 001/$.35 | | | 22.06 | | | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL Invoice #150223 | | | 258.49 | | | 94.00 |
| 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |
| 09/01/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| 09/01/99 | 001075 | AT&T | Bank Funds Transfer Telephone Service | | | 44.67 | | | 318.49 |

Ver. 5.01c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/19/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate bond (if applicable): | $ 4,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/99 | 001076 | BellSouth | Acct.# 056 661-2689 001 $22.06 / Acct.# 020 713 6257 001 $22.61 / Telephone Service / 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL / Invoice #151049 | | | 258.49 | | | 0.00 |
| 09/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service / Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service / Acct # 919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| 09/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service / 020713625 7001 $20.19 / 056390-819 9001 $11.07 | | | 31.26 | | | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/27/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.08 | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service / Acct. #919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service / Acct. #020713625 7001 | | | 27.47 | | | 0.00 |
| 11/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 9.50 | 9.50 |
| 11/02/99 | 001084 | Transfer from Acct #3753846518 / U.S.D.C. | Certification of Judgment / 75 Spring Street, S.W., Suite 2211 / Atlanta, GA 30303-3361 | | | 9.50 | | | 0.00 |
| 11/01/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 254.36 | 254.36 |
| 11/01/99 | 001085 | InfoStor | STORAGE UNIT RENTAL / Invoice #001216 | | | 254.36 | | | 0.00 |
| 11/16/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |
| 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent / Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |

LFORM2XT

Ver: 5.01c