**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

| Case No.: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-04211591 | | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 09/30/00 | | | |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

FILED SEP 21 2000 — PEGGY B. DEANS, CLERK — U.S. BANKRUPTCY COURT — EASTERN DISTRICT OF N.C.

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 1/16/99 | 001087 | BellSouth | Telephone Service 919-876-2161 450 0364 | | | 46.79 | | | 0.00 |
| 01/31/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 351.06 | 351.06 |
| 01/31/00 | 001088 | BellSouth | Telephone Service Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| 01/31/00 | 001089 | AT&T | Telephone Service Acct # 056 661-2689 001 $11.81 Acct # 020 713 6257 001 $12.78 Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| 01/31/00 | 001090 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Inv .002872 | | | 254.36 | | | 0.00 |
| 06/08/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 158.80 | 158.80 |
| 06/08/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 254.36 | 413.16 |
| 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL Invoice #7151 | | | 254.36 | | | 158.80 |
| 06/08/00 | 001092 | BellSouth | Telephone Service 919-790-0128 010 0363 $59.99 919 876-2161 450 0364 $47.20 | | | 107.19 | | | 51.61 |
| 06/08/00 | 001093 | AT&T | Telephone Service #020 713 6257 001 $36.84 #056 390-8195 001 $14.77 | | | 51.61 | | | 0.00 |
| 07/26/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 85.30 | 85.30 |
| 07/26/00 | 001094 | AT&T | Telephone Service | | | 85.30 | | | 0.00 |
| 07/07/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 10,000.00 | 10,000.00 |
| 07/07/00 | 001095 | Poorman Douglas Corporation P. O. Box 2919 Portland, Oregon 97208-2919 | Retainer fee Review of claims | | | 10,000.00 | | | 0.00 |
| 08/01/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 490.70 | 490.70 |
| 08/01/00 | 001096 | AT&T | Telephone Service | | | 82.38 | | | 408.32 |

LFORM2XT

Ver: 5.01c

286A

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421991 |
| For Period Ending: | 09/19/00 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 4,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | 001097 | BELLSOUTH | Telephone Service 020 713 0257 001 $20.56 056 661-2689 001 $32.39 056 390-8195 001 $29.43 | | | 153.96 | | | 254.36 |
| 08/01/00 | 001098 | INFOSTOR, INC. | Telephone Service 919 790-0128 010 0363 $60.02 919 876-2161 450 0364 $93.94 STORAGE UNIT RENTAL INV. /068797 | | | 254.36 | | | 0.00 |
| 08/25/00 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 60.02 | 60.02 |
| 08/25/00 | | | Transfer from Acct #3753846518 Bank Funds Transfer | | | | | 88.13 | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| 08/25/00 | 001100 | AT&T | Telephone Service 056 661-2689 001 $26.36 056 390-8195 001 $14.55 | | | 40.91 | | | 60.02 |
| 08/25/00 | 001101 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.02 | | | 0.00 |

Account 3753846521

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 103 Checks | 48,696.48 | |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 | |
| | Subtotal | $ 0.00 | 0 Transfers Out | 0.00 | |
| 0 | Adjustments In | 0.00 | Total | $ 48,696.48 | |
| 49 | Transfers In | 48,696.48 | | | |
| | Total | $ 48,696.48 | | | |

Ver: 5.01c

Case 98-02675-5-DMW   Doc 306   Filed 09/21/00   Entered 09/22/00 00:00:00   Page 3 of 30

-----MATTER DESCRIPTION-----*
INTERNATIONAL HERITAGE, INC.

*-----BILLING INSTRUCTIONS-----*

-----CLIENT INFORMATION-----*
U.S. BANKRUPTCY COURT - EDNC

| ---CLIENT NUMBER-- | --ORIGINATING-- | --BILLING-- | ---SUPERVISING-- |
|---|---|---|---|
| BANK7A | 0117 HPH | 0117 HPH | 0117 HPH |
| | H HARDEN | H HARDEN | H HARDEN |

----CLIENT ADDRESS----*
U.S. BANKRUPTCY COURT - EDNC
CENTURY STATION POST OFFICE BUILDING
300 FAYETTEVILLE STREET MALL, ROOM 209
P.O. BOX 1441
RALEIGH, NC 27602

*-----MATTER ADDRESS-----*
UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
CENTURY STATION POST OFFICE BUILDING
300 FAYETTEVILLE STREET MALL, ROOM 209
POST OFFICE BOX 1441
RALEIGH, NC 27602

-----MATTER INFORMATION-----*

PHONE:
PREFERRED BY:

| STATUS: | OP | | RATE: | 1 | | TEMPLATE: | M1 | | MIN FEE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE OPENED: | 11/30/1998 | | DEPT: | 100 | | TIME FORMAT: | 34 | | MIN COST: | |
| DATE CLOSED: | | | LOCATION: | 100 | | COST FORMAT: | 3 | | MIN TOTAL: | |
| LAST RATE: | 12/04/1998 | | PRACTICE: | 120 | | INFRST CODE: | 0 | | FEE MARKUP: | * |
| HELD FEES: | | | FEE FREQ: | R | | INT FREE DAY: | | | COST MARKUP: | * |
| HELD COSTS: | | | COST FREQ: | R | | FIXED COSTS: | N | | FIXED FEES: | |
| UNBLD COSTS: | | | TRUST RETAIN: | | | ARRANGEMENT: | HR | | CURRENCY: | USD |
| UNBLD RET ACCT: | | | | | | | | | MAXIMUM BILLINGS: | |

PHONE:
CONTACT: 113098

Business

1st Bill Date: 11/30/1999

-----TIME ENTRIES-----*

| INDEX | INIT | DATE | STAT | WORKED HOURS | WORKED AMOUNT | BILLED HOURS | BILLED AMOUNT | CUMULATIVE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 229036 | 0117 (HPH) | 120898 | B | 1.80 | 360.00 | 1.80 | 360.00 | 360.00 | WORKED ON VOICE MAIL FOR 1-888 NUMBER AND 4033. |
| 229042 | 0117 (HPH) | 120898 | B | .20 | 40.00 | .20 | 40.00 | 400.00 | TELEPHONE CALL TO MR. KEVIN JONES, BOTH RE COMPUTER ISSUES. |
| 229044 | 0117 (HPH) | 120898 | B | .30 | 60.00 | .30 | 60.00 | 460.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE COMPUTER SECURITY. |
| 229045 | 0117 (HPH) | 120898 | B | .30 | 60.00 | .30 | 60.00 | 520.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE COMPUTER SECURITY. |
| 231409 | 0534 (JDJ) | 120898 | B | 1.80 | 117.00 | 1.80 | 117.00 | 637.00 | WORKED ON OBTAINING 888#; TELEPHONE CALL TO SOUTHERN BELL AND AT&T; CONFERENCE WITH MR. HARDEN AND MS. GRAY RE SAME. |
| 231410 | 0534 (JDJ) | 120898 | B | 2.80 | 182.00 | 2.80 | 182.00 | 819.00 | WORKED ON REVIEWING MAIL AND RETURNING TELEPHONE CALLS. |
| 829075 | 0117 (HPH) | 120998 | B | .30 | 60.00 | .30 | 60.00 | 879.00 | TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 2 (2)

| Matter No. | Code | Tkpr | Date | Typ | Hours | Value | Amount | Cum. | Description |
|---|---|---|---|---|---|---|---|---|---|
| 843567 | 0117 | (HPH) | 120998 | B | .20 | 40.00 | 40.00 | 919.00 | TELEPHONE CALL FROM MR. BILL HICKS OF SEC RE POSSIBLE ASSETS. |
| 843568 | 0117 | (HPH) | 120998 | B | .20 | 40.00 | 40.00 | 959.00 | REVIEWED AND REVISION OF MOTION AND ORDER TO HIRE ACCOUNTANT. |
| 843576 | 0117 | (HPH) | 120998 | B | .20 | 40.00 | 40.00 | 999.00 | CHECK WEB PAGE. |
| 831414 | 0534 | (JDJ) | 120998 | B | 3.90 | 253.50 | 253.50 | 1252.50 | REVIEW MAIL; RETURN CALLS; CHECK MESSAGES. |
| 831415 | 0534 | (JDJ) | 120998 | B | .60 | 39.00 | 39.00 | 1291.50 | WORKED ON APPLICATION TO EMPLOY ACCOUNTANT AND ORDER. |
| 829105 | 0117 | (HPH) | 121098 | B | 4.00 | 800.00 | 800.00 | 2091.50 | TELEPHONE CALL TO INSURANCE AGENT; INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE THINGS TO DO; RESPOND TO MONTANA SECURITIES DEPARTMENT RE LEGAL ACTION ON JANUARY 11; REVIEWED SEC BOND; TELEPHONE CALL TO MR. RICHARD CORBIN; TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALL FROM MR. JEFF MAJUSKI RE INVENTORY STORED AT PRINTING PLUS; CONFERENCE CALL WITH MR. MAJUSKI AND MR. CHARLES WILLIAMS. |
| 829115 | 0117 | (HPH) | 121098 | B | .30 | 60.00 | 60.00 | 2151.50 | TELEPHONE CALLS FROM MR. CRAIG ADAMS RE FINANCIAL RECORDS REVIEW, SAFETY OF COMPUTER INFORMATION; REVISION OF MONTANA LETTER. |
| 829138 | 0117 | (HPH) | 121198 | B | 4.00 | 800.00 | 800.00 | 2951.50 | ATTEND TRUSTEE MEETING IN WILSON. |
| 829139 | 0117 | (HPH) | 121198 | B | .70 | 140.00 | 140.00 | 3091.50 | TELEPHONE CALL TO MR. ALEX RAVENSCRAFT RE COMPUTER INFORMATION BACK UP; TELEPHONE CALL FROM MR. RAVENSCRAFT TO BE SURE THAT COMPUTER BACKED UP; REVIEWED DOHERTY AND RAVENSCRAFT TIME SHEETS AND CUT CHECKS. |
| 832265 | 0534 | (JDJ) | 121198 | B | 3.00 | 195.00 | 195.00 | 3286.50 | REVIEW MAIL; CHECK VOICE MAIL; RETURN CALLS. |
| 832266 | 0534 | (JDJ) | 121198 | B | .75 | 48.75 | 52.00 | 3338.50 | TELEPHONE CONFERENCE WITH CRAIG ADAMS RE FINANCIAL INFORMATION ON CASE AND DATA NEEDED FOR SEC. |
| 832268 | 0534 | (JDJ) | 121298 | B | 1.00 | 65.00 | 65.00 | 3403.50 | CHECK VOICE MESSAGES ON 981-4033 AND 888 NUMBERS. |
| 832266 | 0117 | (HPH) | 121498 | B | .30 | 60.00 | 60.00 | 3463.50 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE BACKUP OF COMPUTER AT IHI. |
| 290691 | 0117 | (HPH) | 121498 | B | .30 | 60.00 | 60.00 | 3523.50 | TELEPHONE CALL FROM MS. SHAWNA STATON RE POSSIBLE AUCTION. |
| 332299 | 0534 | (JDJ) | 121498 | B | 1.00 | 65.00 | 65.00 | 3588.50 | MEETING WITH MONA ELLIS RE CREDITORS AND NOTIFICATION PER JUDGE SMALL'S ORDER. |
| 332300 | 0534 | (JDJ) | 121498 | B | 7.00 | 455.00 | 455.00 | 4043.50 | REVIEW MAIL; ANWER TELEPHONE AND RETURN CALLS. |
| 30555 | 0117 | (HPH) | 121598 | B | .90 | 180.00 | 180.00 | 4223.50 | TELEPHONE CALLS FROM CREDITORS. |
| 311200 | 0117 | (HPH) | 121598 | B | .50 | 100.00 | 100.00 | 4323.50 | TELEPHONE CALLS FROM MR. CRAIG ADAMS RE COMPUTER ISSUES; TELEPHONE CALL TO MR. ALEX RAVENSCRAFT, TELEPHONE CALL TO MR. RAVENSCRAFT RE BACKUP OF COMPUTER. |
| 311213 | 0117 | (HPH) | 121598 | B | 1.50 | 300.00 | 300.00 | 4623.50 | TELEPHONE CALLS FROM CREDITORS; REVIEWED MAIL; TELEPHONE CALL FROM MS. PEGGY DEANS; TELEPHONE CALL TO MR. RAVENSCRAFT; TELEPHONE CALL FROM MS. PEGGY DEANS; TELEPHONE CALL TO MS. PEGGY DEANS. |
| 831215 | 0117 | (HPH) | 121598 | B | .80 | 160.00 | 160.00 | 4783.50 | TELEPHONE CALL TO MS. TERRI GAEFNER RE |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 3 (3)

| File No. | TK | Init. | Date | T | Hours | Amount | Hours | Amount | Entry / Description |
|---|---|---|---|---|---|---|---|---|---|
| 832301 | 0534 | (JDJ) | 121598 | B | 8.00 | 520.00 | 8.00 | 520.00 | SCHEDULES AND COMPUTERS; TELEPHONE CALL TO MR. BRENT WOOD RE STAN VAN ETTEN; TELEPHONE CALL TO MR. ALEX RAVENSCRAFT; TELEPHONE CALL TO ME. STAN VAN ETTEN RE ASSURANCES THAT ALL THE COMPUTER CONTENTS HAVE BEEN GIVEN TO CRAIG ADAMS, ASSURANCES THAT MAYFLOWER NOT PRACTICAL TO PRINT HARD COPIES - OVER ONE MILLION PAGES -, ANNA WASHBURN AND MIKE RUSSO WERE PRESENT; RUSSO IS A COMPUTER PERSON; REASSURANCES THAT NO INFORMATION IS LOST OR DESTROYED AND DISCUSSION RE CREDIT CARD CHARGEBACKS AND ED HARVEY. |
| 31236 | 0117 | (HPH) | 121598 | B | .50 | 100.00 | .50 | 100.00 | 5303.00 REVIEW MAIL; ANSWER CREDITOR QUESTIONS. |
| 21 | 0117 | (HPH) | 121598 | B | .50 | 100.00 | .50 | 100.00 | 5403.00 WORKED ON PENDING COMPUTER MOVE; TELEPHONE CALL FROM MS. PEGGY DEANS RE VIDEO LINK AND STATUS. |
| 332303 | 0534 | (JDJ) | 121698 | B | 9.00 | 585.00 | 9.00 | 585.00 | 5503.50 TELEPHONE CALL FROM NATIONSBANK RE FUNDS ALREADY GIVEN TO MR. BRENT WOOD; TELEPHONE CALL FROM MR. BRENT WOOD RE NORH CAROLINA TAX ASSESSMENT ISSUE; TELEPHONE CALL FROM POTENTIAL BUYERS OF ASSETS. |
| 332302 | 0534 | (JDJ) | 121798 | B | .50 | 32.50 | .50 | 32.50 | 6088.50 REVIEWED MAIL; ANSWER CREDITOR QUESTIONS. |
| 305 | 0534 | (JDJ) | 121798 | B | 5.00 | 325.00 | 5.00 | 325.00 | 6121.00 FILE AND SERVE APPLICATION TO EMPLOY ACCOUNTANT. |
| 31283 | 0117 | (HPH) | 121898 | B | 1.00 | 200.00 | 1.00 | 200.00 | 6446.00 REVIEWED MAIL; ANSWER CREDITOR QUESTIONS. |
| 95 | 0534 | (JDJ) | 121898 | B | 5.00 | 325.00 | 5.00 | 325.00 | 6646.00 TELEPHONE CALL FROM MR. BRENT WOOD RE SERVER BACKUP NOW IN PROCESS; CONFIRMATION THAT EVERYTHING ON COMPUTERS HAS BEEN BACKED UP WITH NO INFORMATION MISSING; TELEPHONE CALL FROM MR. BRENT WOOD RE RETURN OF PERSONAL COMPUTER AND BOND AT WAKE COUNTY CLERK'S OFFICE; TELEPHONE CALLS FROM CREDITORS. |
| 332306 | 0534 | (JDJ) | 121898 | B | 2.30 | 460.00 | 2.30 | 460.00 | 6971.00 TELEPHONE CALL TO AND TELEPHONE CALL FROM CREDITORS RE QUESTIONS REGARDING CASE. |
| 31298 | 0117 | (HPH) | 122198 | B | 5.00 | 325.00 | 5.00 | 325.00 | 7431.00 CORRESPONDENCE FROM MR. BRENT WOOD; REVIEWED UNIQUE OPPORTUNITY PLEADINGS RE RECOVERY OF BOND; TELEPHONE CALL FROM MS. TERRI GARDNER; WORKED ON MOTION TO APPROVE SETTLEMENT WITH SEC. |
| 31300 | 0117 | (HPH) | 122198 | B | .90 | 180.00 | .90 | 180.00 | 7611.00 TELEPHONE CALL TO MR. JEFF CASTELLO RE VIDEO HOOKUP TO COURTROOM; WORKED ON SETTLEMENT MOTION; TELEPHONE CALLS FROM CREDITORS. |
| 942794 | 0117 | (HPH) | 122198 | B | .50 | 100.00 | .50 | 100.00 | 7711.00 TELEPHONE CALLS FROM MS. WAYBURN MILLS. |
| 443726 | 0117 | (HPH) | 122198 | B | 1.50 | 300.00 | 1.50 | 300.00 | 8011.00 TELEPHONE CALL FROM MS. WAYBURN MILLS; REVIEWED SCHEDULES. |
| 33112 | 0117 | (HPH) | 122198 | B | 1.80 | 360.00 | 1.80 | 360.00 | 8371.00 TELEPHONE CALLS FROM CREDITORS. |
| 831327 | 0117 | (HPH) | 122298 | B | .30 | 60.00 | .30 | 60.00 | 8431.00 TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALL TO MR. JEFF COSTILLO RE VIDEO HOOKUP. |
| 831327 | 0117 | (HPH) | 122298 | B | .50 | 100.00 | .50 | 100.00 | 8531.00 TELEPHONE CALL TO VIDEO COMPANY; TELEPHONE CALL TO JEFF ELMORE RE CABLE; TELEPHONE CALL TO MR. |

DATE: 09/20/00 14:40:04    PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)  BANK7A-206    #45757(44735)    Page 4 (4)

| ID | Code | Init | Date | T | Hours | Amount | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 900303 | 0117 | (HPH) | 010499 | B | .20 | 40.00 | .20 | 40.00 | 14685.50 TELEPHONE CALL FROM MR. REX THOMAS RE LEASE |
| 340283 | 0117 | (HPH) | 010499 | B | .30 | 60.00 | .30 | 60.00 | 14645.50 TELEPHONE CALL TO MR. REX THOMAS RE VALUE OF LEASE ON GLENWOOD. |
| 346915 | 0117 | (HPH) | 010499 | B | .30 | 60.00 | .30 | 60.00 | 14585.50 TELEPHONE CALLS FROM DAVID RANII OF NEWS AND OBSERVER. |
| 334263 | 0534 | (JDJ) | 121198 | B | 2.00 | 130.00 | 2.00 | 130.00 | 14525.50 RESPOND TO CREDITOR INQUIRIES. |
| 334263 | 0534 | (JDJ) | 121198 | B | .30 | 19.50 | .30 | 19.50 | 14395.50 TELEPHONE CONFERENCE WITH TERRI GARDNER'S OFFICE RE RETURNED MAIL. |
| 334260 | 0534 | (JDJ) | 121198 | B | 2.00 | 130.00 | 2.00 | 130.00 | 14376.00 RESPOND TO CREDITORS. |
| 334259 | 0534 | (JDJ) | 121198 | B | 3.00 | 195.00 | 3.00 | 195.00 | 14246.00 WORKED ON SETTING UP E-MAIL GROUP FOR NOTICING PURPOSES. |
| 334258 | 0534 | (JDJ) | 123098 | B | 1.00 | 65.00 | 1.00 | 65.00 | 14051.00 RESPOND TO CREDITORS. |
| 334257 | 0534 | (JDJ) | 123098 | B | .30 | 19.50 | .30 | 19.50 | 13986.00 TWO TELEPHONE CONFERENCES WITH TERRI GARDNER'S OFFICE RE RETURNED MAIL. |
| 334255 | 0534 | (JDJ) | 123098 | B | 5.00 | 325.00 | 5.00 | 325.00 | 13966.50 ATTEND 341 MEETING. |
| 334140 | 0117 | (HPH) | 123098 | B | 4.80 | 960.00 | 4.80 | 960.00 | 13641.50 ATTEND 341 MEETINGS. |
| 334253 | 0534 | (JDJ) | 122998 | B | 3.00 | 195.00 | 3.00 | 195.00 | 12681.50 RESPOND TO CREDITORS OF IHI; REVIEW MAIL. |
| 334252 | 0534 | (JDJ) | 122998 | B | 4.00 | 260.00 | 4.00 | 260.00 | 12486.50 WORKED ON CREATING E-MAIL GROUP FOR IHI. |
| 332983 | 0117 | (HPH) | 122998 | B | 3.00 | 600.00 | 3.00 | 600.00 | 12226.50 MEET WITH MR. CRAIG ADAMS RE PREPARATION FOR 341 MEETING; PREPARE FOR 341 MEETING; TELEPHONE CALL FROM MS. TERRI GARDNER RE 341 MEETING; TELEPHONE CALL TO MS. TERRI GARDNER RE 341 MEETING. |
| 332898 | 0117 | (HPH) | 122998 | B | 3.90 | 780.00 | 3.90 | 780.00 | 11626.50 WORKED ON APPLICATION TO EMPLOY ATTORNEY FOR TRUSTEE; REVIEWED SCHEDULES RE 341 MEETING; TELEPHONE CALLS FROM CREDITORS. |
| 334250 | 0534 | (JDJ) | 122898 | B | 5.50 | 357.50 | 5.50 | 357.50 | 10846.50 RESPOND TO IHI CREDITORS. |
| 334249 | 0534 | (JDJ) | 122898 | B | .20 | 13.00 | .20 | 13.00 | 10489.00 PREPARE CALENDAR FOR IHI CASES AND INSTRUCTIONS. |
| 334247 | 0534 | (JDJ) | 122898 | B | 1.00 | 65.00 | 1.00 | 65.00 | 10476.00 PREPARE FOR 341 MEETING; CONFERENCE WITH MR. HARDEN RE QUESTIONS. |
| 332898 | 0117 | (HPH) | 122898 | B | 1.00 | 200.00 | 1.00 | 200.00 | 10411.00 PREPARE FOR 341 MEETINGS. |
| 332789 | 0117 | (HPH) | 122898 | B | .80 | 160.00 | .80 | 160.00 | 10211.00 TELEPHONE CALL TO MS. MARJORIE LYNCH RE 341 MEETING; REVIEWED INTERNATIONAL HERITAGE INCORPORATED SCHEDULES |
| 332782 | 0117 | (HPH) | 122898 | B | 2.30 | 460.00 | 2.30 | 460.00 | 10051.00 TELEPHONE CALLS FROM MR. CRAIG ADAMS RE 341 MEETING; REVIEWED SCHEDULES; PREPARE FOR 341 MEETING. |
| 332759 | 0117 | (HPH) | 122898 | B | 3.00 | 600.00 | 3.00 | 600.00 | 9591.00 REVIEWED DEBTOR'S SCHEDULES AND PREPARE FOR 341 MEETINGS. |
| 332751 | 0117 | (HPH) | 122398 | B | .30 | 60.00 | .30 | 60.00 | 8991.00 TELEPHONE CALLS TO CREDITORS. |
| 332747 | 0117 | (HPH) | 122398 | B | 3.00 | 600.00 | 3.00 | 600.00 | 8931.00 PREPARE FOR 341 MEETING. |
| 332744 | 0117 | (HPH) | 122296 | B | .30 | 60.00 | .30 | 60.00 | PREPARE FOR 341 MEETING. |
| 331336 | 0117 | (HPH) | 122296 | B | 2.00 | 400.00 | 2.00 | 400.00 | CRAIG ADAMS RE TRANSFER OF DATA. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 5 (5)

(HPH)

Continuation: RATES ON GLENWOOD, ETC., ALL RE POSSIBLE ASSUMPTION AND ASSIGNMENT.

| Index | Tkpr | Atty | Date | B | Hours | Amount | Cum | Description |
|---|---|---|---|---|---|---|---|---|
| 835952 | 0534 | (JDJ) | 010459 | B | 1.00 | 65.00 | 14750.50 | WORKED ON SENDING NOTICES TO CREDITORS BY E-MAIL. |
| 835953 | 0534 | (JDJ) | 010459 | B | 1.00 | 65.00 | 14815.50 | WORKED ON APPLICATION TO EMPLOY NICHOLS AND CRAMPTON AS ATTORNEY SPECIALLY. |
| 835954 | 0534 | (JDJ) | 010499 | B | 1.00 | 65.00 | 14880.50 | WORKED ON APPLICATION AND ORDER TO EMPLOY ATTORNEY SPECIALLY HOWARD FROMS STALLINGS & HUTSON. |
| 835955 | 0534 | (JDJ) | 010499 | B | .30 | 19.50 | 14900.00 | PAYMENT OF TELEPHONE BILLS AND TEMP SERVICE CHECKS. |
| 835956 | 0534 | (JDJ) | 010499 | B | 3.00 | 195.00 | 15095.00 | REVIEWED MAIL; DRAFT 15 WRITTEN RESPONSES TO CREDITORS. |
| 835957 | 0534 | (JDJ) | 010499 | B | .40 | 26.00 | 15121.00 | TELEPHONE CONFERENCE WITH MONA ELLIS RE RETURNED NOTICES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 835958 | 0534 | (JDJ) | 010499 | B | .60 | 39.00 | 15160.00 | PREPARE MINUTES AND ORDER TRANSCRIPTION OF TAPES FROM 341 MEETING. |
| 836952 | 0117 | (HPH) | 010599 | B | 1.00 | 200.00 | 15360.00 | MEET WITH MR. BRENT WOOD RE CONSENT ORDER; ATTEND HEARING ON TRO. |
| 835959 | 0534 | (JDJ) | 010599 | B | 1.00 | 65.00 | 15425.00 | E-MAIL RESPONSES TO E-MAIL RECIPIENTS NOT ABLE TO VIEW DOCUMENT. |
| 835960 | 0534 | (JDJ) | 010599 | B | 2.00 | 130.00 | 15555.00 | WORKED ON SETTING UP E-MAIL AND REVISIONS TO ADDRESSES. |
| 835967 | 0534 | (JDJ) | 010599 | B | .80 | 52.00 | 15607.00 | TELEPHONE CALL FROM CHARLES WILLIAMS RE ITEMS LOCATED IN WAREHOUSE AND SETTING UP PUBLIC AUCTION; CONFERENCE WITH MR. HARDEN RE AUCTION DATE 2/6/99. |
| 835968 | 0534 | (JDJ) | 010599 | B | 3.00 | 195.00 | 15802.00 | WORKED ON REQUESTS FOR NOTICES BY E-MAIL LIST. |
| 835969 | 0534 | (JDJ) | 010599 | B | 2.00 | 130.00 | 15932.00 | DRAFT LETTERS TO CREDITORS REQUESTING INFORMATION. |
| 836966 | 0117 | (HPH) | 010699 | B | .30 | 60.00 | 15992.00 | TELEPHONE CALL FROM MS. ANNA WASHBURN RE AMENDMENTS OF SCHEDULES. |
| 835970 | 0534 | (JDJ) | 010699 | B | .60 | 39.00 | 16021.00 | WORKED ON NOTICE OF PUBLIC SALE; CONFERENCE WITH MR. CHARLES WILLIAMS. |
| 835980 | 0534 | (JDJ) | 010699 | B | 1.00 | 65.00 | 16096.00 | REVIEWED MAIL AND PROOFS OF CLAIM. |
| 835985 | 0534 | (JDJ) | 010799 | B | 3.00 | 195.00 | 16291.00 | OPEN MAIL AND REVIEW REQUESTS FOR NOTICING AND FORWARD PROOFS OF CLAIM TO BANKRUPTCY COURT. |
| 836989 | 0117 | (HPH) | 010899 | B | .30 | 60.00 | 16351.00 | TELEPHONE CALLS FROM MR. CRAIG ADAMS; TELEPHONE CALL TO MR. CRAIG ADAMS, BOTH RE PROBLEMS WITH W-2'S. |
| 836992 | 0117 | (HPH) | 010899 | B | .30 | 60.00 | 16411.00 | REVIEW RAVENSCRAFT'S PAY REQUEST; TELEPHONE CALL TO MR. CRAIG ADAMS RE COMPUTER WORK BEING DONE BY HIM. |
| 836995 | 0117 | (HPH) | 010899 | B | .30 | 60.00 | 16471.00 | TELEPHONE CALL TO MS. JENNIFER DOHERTY RE COMPUTER INFORMATION REQUESTS. |
| 835986 | 0534 | (JDJ) | 010899 | B | 1.60 | 104.00 | 16575.00 | CHECK VOICE MAIL AND RETURN CALLS TO CREDITORS. |
| 835987 | 0534 | (JDJ) | 010899 | B | .60 | 39.00 | 16614.00 | RETURN E-MAIL MESSAGES. |
| 835989 | 0534 | (JDJ) | 010899 | B | 2.20 | 143.00 | 16757.00 | MEETING WITH JENNIFER DOUGHTY RE CHECKS RECEIVED FROM CREDITORS AND POSSIBILITY OF |

DATE: 09/20/00 14:40:04    PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(44735)    Page 6 (6)

DEPOSITION CHECKS; COMPUTER CHECK FOR NO SHIPMENT OF GOODS PURCHASED; CONFERENCE WITH MR. HARDEN RE SAME.

| Entry | Code | Init. | Date | B | Hours | Amount | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 835993 | 0534 | (JDJ) | 011099 | B | .70 | 45.50 | 45.50 | 16802.50 | CHECK MESSAGES FROM CREDITORS. |
| 837003 | 0117 | (HPH) | 011199 | B | .30 | 60.00 | 60.00 | 16862.50 | REVIEW MS. JENNIFER DOHERTY'S HOURS; TELEPHONE CALL FROM MS. TERRI GARDNER RE AMENDMENT. |
| 837005 | 0117 | (HPH) | 011199 | B | .80 | 160.00 | 160.00 | 17022.50 | REVIEWED PRINTING PLUS APPLICATIONS FOR RENT; DICTATED RESPONSE OF BANKRUPTCY ADMINISTRATOR TO MOTION TO HIRE COUNSEL. |
| 837009 | 0117 | (HPH) | 011199 | B | .50 | 100.00 | 100.00 | 17122.50 | CORRESPONDENCE FROM POTENTIAL PURCHASER OF ASSETS (OXYFRESH); TELEPHONE CALL TO DR. ROLF ELLISON. |
| 841682 | 0534 | (JDJ) | 011199 | B | .70 | 45.50 | 45.50 | 17168.00 | CHECK MESSAGE AND E-MAIL MESSAGES FROM CREDITORS. |
| 841687 | 0534 | (JDJ) | 011199 | B | .50 | 32.50 | 32.50 | 17200.50 | RETURN CALLS TO CREDITORS. |
| 841688 | 0534 | (JDJ) | 011199 | B | .20 | 13.00 | 13.00 | 17213.50 | TELEPHONE CALL TO SMITH DEBNAM; HAND DELIVERY OF NOTICES FOR EMPLOYEES. |
| 841695 | 0534 | (JDJ) | 011199 | B | .20 | 13.00 | 13.00 | 17226.50 | PREPARE PAYROLL CHECKS FOR DOUGHTY & RAVENSCROFT. |
| 841698 | 0534 | (JDJ) | 011199 | B | 2.50 | 162.50 | 162.50 | 17389.00 | OPEN BOXES FROM UPS. |
| 841701 | 0534 | (JDJ) | 011199 | B | 4.00 | 260.00 | 260.00 | 17649.00 | OPEN MAIL. |
| 841704 | 0534 | (JDJ) | 011199 | B | 1.00 | 65.00 | 65.00 | 17714.00 | WORKED ON E-MAIL LIST. |
| 841706 | 0534 | (JDJ) | 011199 | B | 2.50 | 162.50 | 162.50 | 17876.50 | WORKED ON RESPONSES TO CREDITORS. |
| 837013 | 0117 | (HPH) | 011299 | B | .50 | 100.00 | 100.00 | 17976.50 | TELEPHONE CALL FROM MR. ROLF ELLISON RE SALE OF PERSONAL PROPERTY; WORKED ON DETERMINING VALUE OF COPIERS. |
| 837018 | 0117 | (HPH) | 011299 | B | .50 | 100.00 | 100.00 | 18076.50 | TELEPHONE CALLS FROM CREDITORS. |
| 837020 | 0117 | (HPH) | 011299 | B | .30 | 60.00 | 60.00 | 18136.50 | REVIEWED JENNIFER DOHERTY'S INFORMATION SUMMARY FOR SEC. |
| 837021 | 0221 | (DAB) | 011299 | B | 1.00 | 210.00 | 210.00 | 18346.50 | REVIEW DIRECTORS & OFFICERS INSURANCE POLICY; MEMORANDUM TO MR. HARDEN REGARDING DIRECTORS & OFFICERS INSURANCE POLICY. |
| 841711 | 0534 | (JDJ) | 011299 | B | 6.50 | 422.50 | 422.50 | 18769.00 | OPEN MAIL; CHECK MESSAGES RESPOND TO CREDITORS. |
| 839241 | 0221 | (DAB) | 011299 | B | .20 | 42.00 | 42.00 | 18811.00 | TELEPHONE CALL TO MR. HARDEN; TELEPHONE CALL FROM MR. HARDEN REGARDING DIRECTORS & OFFICERS INSURANCE POLICY. |
| 841716 | 0534 | (JDJ) | 011399 | B | 3.00 | 195.00 | 195.00 | 19006.00 | WORKED ON NOTICE CREDITORS OF SALE AND E-MAIL LIST. |
| 841717 | 0534 | (JDJ) | 011399 | B | 2.00 | 130.00 | 130.00 | 19136.00 | WORKED ON 341 PREPARATION. |
| 841718 | 0534 | (JDJ) | 011399 | B | 4.00 | 260.00 | 260.00 | 19396.00 | OPEN MAIL. |
| 837882 | 0117 | (HPH) | 011499 | B | .30 | 60.00 | 60.00 | 19456.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE W-2'S. |
| 837888 | 0117 | (HPH) | 011499 | B | .30 | 60.00 | 60.00 | 19516.00 | TELEPHONE CALL TO MS. MARGIE LYNCH; TELEPHONE CALL FROM MR. CRAIG ADAMS RE LOGISTICAL ISSUES; |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(44735)    Page 7 (7)

| ID | Date | Code | Hours | Amount | Amount | Running / Description |
|---|---|---|---|---|---|---|
| 378894 0117 (HPH) | 011499 | B | .50 | 100.00 | 100.00 | 19616.00 TELEPHONE CALL TO MS. JENNIFER DOHERTY RE 1099'S. |
| 339253 0221 (DAB) | 011499 | B | .25 | 52.50 | 52.50 | 19668.50 TELEPHONE CALL FROM MR. CRAIG ADAMS RE GREAT PLAINS SOFTWARE ACCOUNTING SYSTEM, 1099'S, FINANCIAL ANALYSIS. |
| 341722 0534 (JDJ) | 011499 | B | .80 | 52.00 | 52.00 | 19720.50 TELEPHONE CALL FROM MR. HARDEN REGARDING DIRECTORS AND OFFICERS INSURANCE POLICY |
| 341724 0534 (JDJ) | 011499 | B | .80 | 52.00 | 52.00 | 19772.50 WORKED ON APPLICATIONS TO EMPLOY GREG CRAMPTON. |
| 341730 0534 (JDJ) | 011499 | B | 3.00 | 195.00 | 195.00 | 19967.50 WORKED ON APPLICATION TO EMPLOY HUNTER WYCHE. |
| 341731 0534 (JDJ) | 011499 | B | 2.50 | 162.50 | 162.50 | 20130.00 RESPOND TO CREDITORS. |
| 338912 0117 (HPH) | 011499 | B | .50 | .00 | .00 | 20130.00 OPEN MAIL. |
| 338915 0117 (HPH) | 011499 | B | .50 | 100.00 | 100.00 | 20230.00 TELEPHONE CALLS FROM CREDITORS. |
| 338981 0117 (HPH) | 011559 | B | .30 | 60.00 | 60.00 | 20290.00 TELEPHONE CALL FROM MR. CRAIG ADAMS RE GENERAL LEDGER; TELEPHONE CALL TO MR. CRAIG ADAMS RE FINANCIAL DATA NEEDED. |
| 335906 0117 (HPH) | 011559 | B | .30 | 60.00 | 60.00 | 20350.00 TELEPHONE CALL FROM MR. CHRIS REED, TELEPHONE CALL TO MR. CHRIS REED RE PURCHASING PHOTOS. |
| 338983 0117 (HPH) | 011559 | B | .50 | 100.00 | 100.00 | 20450.00 TELEPHONE CALL FROM MR. BRENT WOOD RE AMENDMENTS; TELEPHONE CALL TO MS. ANNA WASHBURN RE SAME; TELEPHONE CALL TO MR. STAN VAN ETTEN RE SALE OF LIST. |
| 338988 0117 (HPH) | 011559 | B | .30 | 60.00 | 60.00 | 20510.00 TELEPHONE CALL FROM MR. HENRY BRUCHARD RE POSSIBLE PURCHASE OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. BRUCHARD RE SAME. |
| 339007 0117 (HPH) | 011899 | B | .80 | 160.00 | 160.00 | 20670.00 REVIEWED SCHEDULES RE CLAIMS OF IHI; WORKED ON HIRING ATTORNEYS. |
| 339006 0117 (HPH) | 011899 | B | 1.00 | 200.00 | 200.00 | 20870.00 WORKED ON MARKETING COMPUTER AND DATA BASE, REPRESENTATIVE LIST. |
| 339004 0117 (HPH) | 011899 | B | .30 | 60.00 | 60.00 | 20930.00 TELEPHONE CALL FROM MR. HUNTER WYCHE RE CONFLICT REPRESENTING TRUSTEE AGAINST EXECUTIVE RISK. |
| 338995 0117 (HPH) | 011899 | B | .50 | 100.00 | 100.00 | 21030.00 TELEPHONE CALL TO MR. JIM ROBERTS RE REPRESENTATION OF THE ESTATE IN EXECUTIVE RISK DECLARATORY JUDGMENT, TIG INSURANCE CLAIM, 2021 SOFTWARE CLAIM. |
| 339011 0117 (HPH) | 011899 | B | .30 | 60.00 | 60.00 | 21090.00 TELEPHONE CALL FROM MR. ALEX RAVENSCRAFT RE COMPLETION OF 1099 PROJECT AND FINANCIAL RECORDS NEEDED FROM INFOSTAR. |
| 339009 0117 (HPH) | 011899 | B | .30 | 60.00 | 60.00 | 21150.00 WORKED ON LETTER TO DIRECT MARKETING COMPANIES RE SALE OF ASSETS AND SOLICITATION TO MAKE OFFERS. |
| 341735 0534 (JDJ) | 011899 | B | 1.40 | 91.00 | 91.00 | 21241.00 WORKED ON E-MAIL LIST WITH SHERRIE. |
| 841737 0534 (JDJ) | 011899 | B | 4.00 | 260.00 | 260.00 | 21501.00 OPEN MAIL. |
| 339352 0117 (HPH) | 011999 | B | .50 | 100.00 | 100.00 | 21601.00 CONFERENCE CALL WITH MR. BRENT WOOD AND JAR RE EXECUTIVE RISK AND 2021 SOFTWARE. |
| 839355 0117 (HPH) | 011999 | B | .80 | 160.00 | 160.00 | 21761.00 TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 8 (8)

| ID | Code | | | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 841745 | 0534 | (JDJ) | 011999 B | .50 | 32.50 | .50 | 32.50 | 21793.50 | TELEPHONE CONFERENCE WITH JESSIE CHANG RE 1099'S; TELEPHONE CONFERENCE WITH CRAIG ADAMS RE SAME. |
| 841751 | 0534 | (JDJ) | 011999 B | .50 | 32.50 | .50 | 32.50 | 21826.00 | TELEPHONE CONFERENCE WITH MONA, PEGGY AND WAYBURN RE NEW PROCEDURES. |
| 841756 | 0534 | (JDJ) | 011999 B | 5.50 | 357.50 | 5.50 | 357.50 | 22183.50 | CHECK MESSAGES; RESPOND TO CREDITORS; OPEN MAIL. |
| 841015 | 0117 | (HPH) | 012099 B | .50 | 100.00 | .50 | 100.00 | 22283.00 | ATTEND HEARING ON MOTION TO HIRE COUNSEL. |
| 841021 | 0117 | (HPH) | 012099 B | .30 | 60.00 | .30 | 60.00 | 22343.50 | TELEPHONE CALL FROM MS. JANET PINELLI RE EFFORT TO STOP SALE OF SOURCE CODE. |
| 841023 | 0117 | (HPH) | 012099 B | .30 | 60.00 | .30 | 60.00 | 22403.50 | REVISION OF PROPOSED ORDER EMPLOYING COUNSEL. |
| 841039 | 0117 | (HPH) | 012099 B | .50 | 100.00 | .50 | 100.00 | 22503.50 | REVISION OF NUNC PRO TUNC ORDER RE HIRING COUNSEL FOR TRUSTEE. |
| 841044 | 0117 | (HPH) | 012099 B | .20 | 40.00 | .20 | 40.00 | 22543.50 | TELEPHONE CALL TO CHARGE BACK SUPERVISOR AT HUMBOLDT BANK RE SETOFFS. |
| 841053 | 0117 | (HPH) | 012099 B | .50 | 100.00 | .50 | 100.00 | 22643.50 | FINALIZE ORDER APPROVING EMPLOYMENT OF ATTORNEY FOR TRUSTEE; REVIEWED SCHEDULES RE LISTING LITIGATION TO BE HANDLED BY SPECIAL COUNSEL; FINALIZE NOTICE OF BANKRUPTCY AND REQUEST TO WITHDRAW NOTICES. |
| 841760 | 0534 | (JDJ) | 012099 B | 5.00 | 325.00 | 5.00 | 325.00 | 22968.50 | OPEN MAIL; RESPOND TO CREDITORS. |
| 841762 | 0534 | (JDJ) | 012099 R | .80 | 52.00 | .80 | 52.00 | 23020.50 | DEPOSIT CHECKS. |
| 841763 | 0534 | (JDJ) | 012099 B | 1.00 | 65.00 | 1.00 | 65.00 | 23085.50 | TELEPHONE CALL TO AND TELEPHONE CALL FROM JOY ALFORD AND MONA ELLIS RE RETURNED MAIL. |
| 840755 | 0117 | (HPH) | 012099 B | .50 | 100.00 | .50 | 100.00 | 23185.50 | TELEPHONE CALL TO MS. JANET PINELLI, PRESIDENT OF 20/21 SOFTWARE, INC.; REVIEWED AMENDED SCHEDULES. |
| 840771 | 0117 | (HPH) | 012199 B | 1.00 | 200.00 | 1.00 | 200.00 | 23385.50 | TELEPHONE CALL FROM MS. TERRI GARDNER TO DISCUSS NUMEROUS ISSUES RAISED BY AMENDED SCHEDULES. |
| 840788 | 0117 | (HPH) | 012199 B | .50 | 100.00 | .50 | 100.00 | 23485.50 | TELEPHONE CALLS TO MS. TERRI GARDNER RE COMPUTER MOVE, POSSIBLE STAY VIOLATION BY MAYFLOWER. |
| 841770 | 0534 | (JDJ) | 012199 B | 5.00 | 325.00 | 5.00 | 325.00 | 23810.50 | WORKED ON 168 LETTERS RE POSSIBLE PURCHASE OF COMPUTER, SOFTWARE PATENT, ETC. |
| 840622 | 0117 | (HPH) | 012299 B | 1.50 | 300.00 | 1.50 | 300.00 | 24110.50 | WORKED ON COMPUTER MOVE. |
| 840725 | 0117 | (HPH) | 012299 B | .30 | 60.00 | .30 | 60.00 | 24170.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION. |
| 840728 | 0117 | (HPH) | 012299 B | .50 | 100.00 | .50 | 100.00 | 24270.50 | TELEPHONE CALLS FROM CREDITORS. |
| 840733 | 0117 | (HPH) | 012299 B | .30 | 60.00 | .30 | 60.00 | 24330.50 | REVISION OF LETTER TO MS. ANNA WASHBURN. |
| 840736 | 0117 | (HPH) | 012299 B | .50 | 100.00 | .50 | 100.00 | 24430.50 | WORKED ON COMPUTER MOVE. |
| 840746 | 0117 | (HPH) | 012299 B | .50 | 100.00 | .50 | 100.00 | 24530.50 | TELEPHONE CALL FROM MR. CRAIG ADAMS; TELEPHONE CALL TO MR. CRAIG ADAMS AND MR. ALEX RAVENSCRAFT RE W-2'S AND PREFERENCE ANALYSIS. |
| 842922 | 0221 | (DAB) | 012299 B | .25 | 52.50 | .25 | 52.50 | 24583.00 | TELEPHONE CALL FROM MS. HARDEN. |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206        #45757(44735)    Page 9 (9)

| | | | | | |
|---|---|---|---|---|---|
| 843781 0534 (JDJ) | 012299 B | 5.00 | 325.00 | 5.00 | 325.00 | 24908.00 WORKED ON GETTING COMPUTER MOVED; TELEPHONE CONFERENCE WITH MIKE RUSSO, MR. HARDEN, MS. GRAY, MR. CRAIG ADAMS AND MS. VANSLYKE RE SAME AND SPECIFICATIONS. |
| 843783 0534 (JDJ) | 012299 B | 1.00 | 65.00 | 1.00 | 65.00 | 24973.00 PREPARE PAYMENTS FOR PEOPLE WORKING ON IHI. |
| 843784 0534 (JDJ) | 012299 B | 1.70 | 110.50 | 1.70 | 110.50 | 25083.50 WORKED ON LETTERS TO PROPOSED PURCHASERS. |
| 843785 0534 (JDJ) | 012299 B | 1.00 | 65.00 | 1.00 | 65.00 | 25148.50 OPEN MAIL. |
| 843786 0534 (JDJ) | 012299 B | 1.00 | 65.00 | 1.00 | 65.00 | 25213.50 RESPOND TO CREDITORS. |
| 841787 0534 (JDJ) | 012299 B | 3.00 | 195.00 | 3.00 | 195.00 | 25408.50 WORKED ON 1099'S. |
| 841788 0534 (JDJ) | 012399 B | 7.00 | 455.00 | 7.00 | 455.00 | 25863.50 WORKED ON 1099'S. |
| 844376 0534 (JDJ) | 012499 B | 12.00 | 780.00 | 12.00 | 780.00 | 26643.50 WORKED ON 1099'S. |
| 844982 0117 (HPH) | 012599 B | .30 | 60.00 | .30 | 60.00 | 26703.50 REVISION OF APPLICATION TO HIRE NICHOLLS AND CRAMPTON SPECIALLY, AFFIDAVIT AND ORDER. |
| 844093 0117 (HPH) | 012599 B | .80 | 160.00 | .80 | 160.00 | 26863.50 REVIEWED AMENDED SCHEDULES AND DICTATED MEMO RE AUCTION. |
| 840998 0117 (HPH) | 012559 B | 1.80 | 360.00 | 1.80 | 360.00 | 27223.50 REVIEWED AMENDED SCHEDULES; WORKED ON HIRING COUNSEL; TELEPHONE CALLS FROM CREDITORS. |
| 84377 0534 (HPH) | 012559 B | 5.00 | 325.00 | 5.00 | 325.00 | 27548.50 WORKED ON 1099'S. |
| 843378 0534 (JDJ) | 012559 B | 1.00 | 65.00 | 1.00 | 65.00 | 27613.50 WORKED ON APPLICATION AND ORDER TO EMPLOY CRAMPTON'S FIRM. |
| 843379 0534 (HPH) | 012599 B | 5.00 | 325.00 | 5.00 | 325.00 | 27938.50 WORKED ON E-MAIL LIST AND RESPOND TO CREDITORS. |
| 840949 0117 (HPH) | 012699 B | 3.80 | 760.00 | 3.80 | 760.00 | 28698.50 MEET WITH MR. JIM ROBERTS AND MR. BRENT WOOD RE LITIGATION STRATEGY FOR EXECUTIVE RISK, TIG AND 20/21. |
| 840964 0117 (HPH) | 012699 B | 1.30 | 260.00 | 1.30 | 260.00 | 28958.50 MEET WITH MR. MIKE RUSSO RE HP220 COMPUTER SETUP, CLAIMS AGAINST 20/21 SOFTWARE, YEAR 2K COMPLIANCE, SECURITY FOR HP COMPUTER; TELEPHONE CALL TO MR. JIM ROBERTS RE 20/21 LAWSUIT. |
| 843382 0534 (JDJ) | 012699 B | 1.00 | 65.00 | 1.00 | 65.00 | 29023.50 WORKED ON LETTERS RE POSSIBLE PURCHASERS OF LIST. |
| 843383 0534 (JDJ) | 012699 B | 3.00 | 195.00 | 3.00 | 195.00 | 29218.50 OPEN MAIL. |
| 843384 0534 (JDJ) | 012699 B | 4.00 | 260.00 | 4.00 | 260.00 | 29478.50 WORKED ON 1099'S. |
| 843385 0534 (JDJ) | 012699 B | 2.00 | 130.00 | 2.00 | 130.00 | 29608.50 RESPOND TO CREDITORS. |
| 842896 0117 (HPH) | 012799 B | .30 | 60.00 | .30 | 60.00 | 29668.50 TELEPHONE CALL FROM MR. BRENT WOOD RE NUNEZ COMMUNICATIONS VIDEO TAPES AND DIGITAL IMAGES. |
| 842900 0117 (HPH) | 012799 B | .60 | 120.00 | .60 | 120.00 | 29788.50 TELEPHONE CALLS FROM SEVERAL PROSPECTIVE PURCHASERS OF VARIOUS ASSETS. |
| 842904 0117 (HPH) | 012799 B | 1.00 | 200.00 | 1.00 | 200.00 | 29988.50 WORKED ON 341 TRANSCRIPT FOR WEB SITE; TELEPHONE CALLS FROM POSSIBLE PURCHASERS OF REPRESENTATIVE LIST. |
| 843402 0534 (JDJ) | 012799 B | .60 | 39.00 | .60 | 39.00 | 30027.50 WORKED ON SIX MONTH REPORT. |

| Acct | Code | Date | B | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 842875 0117 | (HPH) | 012899 | B | .30 | 60.00 | .30 | 60.00 | 30087.50 | TELEPHONE CALLS FROM POTENTIAL PURCHASERS OF REPRESENTATIVE LIST. |
| 842888 0117 | (JDJ) | 012899 | B | .30 | 60.00 | .30 | 60.00 | 30147.50 | REVIEWED AND REVISED APPLICATION TO HIRE LEWIS & ROBERTS PLLC. |
| 842893 0117 | (HPH) | 012899 | B | .30 | 60.00 | .30 | 60.00 | 30207.50 | WORKED ON SELLING REPRESENTATIVE LIST. |
| 43412 0534 | (JDJ) | 012899 | B | 2.00 | 130.00 | 2.00 | 130.00 | 30337.50 | OPEN MAIL. |
| 43413 0534 | (JDJ) | 012899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 30402.50 | WORKED ON APPLICATION TO EMPLOY JEAN BOYLES. |
| 43414 0534 | (JDJ) | 012899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 30467.50 | WORKED ON APPLICATION TO EMPLOY BILL JANVIER. |
| 43416 0534 | (JDJ) | 012899 | B | 2.00 | 130.00 | 2.00 | 130.00 | 30597.50 | RETURN CALLS TO INTERESTED PARTIES IN DATA BASE LIST; CONFERENCE WITH MR. HARDEN RE SAME. |
| …8 0534 | (HPH) | 012899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 30662.50 | WORKED ON 1099'S. |
| 43335 0117 | (JDJ) | 012999 | B | .30 | 60.00 | .30 | 60.00 | 30722.50 | WORKED ON SELLING REPRESENTATIVE LIST. |
| 43337 0117 | (HPH) | 012999 | B | .30 | 60.00 | .30 | 60.00 | 30782.50 | REVISION OF APPLICATION, AFFIDAVIT AND ORDER RE HIRING LEWIS & ROBERTS. |
| 43341 0117 | (HPH) | 012999 | B | .30 | 60.00 | .30 | 60.00 | 30842.50 | WORKED ON APPLICATIONS TO HIRE BOYLES AND JANVIER. |
| 43342 0117 | (HPH) | 012999 | B | .30 | 60.00 | .30 | 60.00 | 30902.50 | TELEPHONE CALL FROM MR. FRED COOPER, TELEPHONE CALL TO MR. FRED COOPER, BOTH RE PURCHASE OF ASSETS. |
| 43344 0117 | (HPH) | 012999 | B | .30 | 60.00 | .30 | 60.00 | 30962.50 | TELEPHONE CALLS FROM INTERESTED PURCHASERS OF REPRESENTATIVE LIST. |
| 43423 0534 | (JDJ) | 012999 | B | .60 | 39.00 | .60 | 39.00 | 31001.50 | DRAFT LETTER TO KEN RUDD RE RETURN OF COMPUTER EQUIPMENT; OVERNIGHT SAME. |
| 43424 0534 | (JDJ) | 012999 | B | 1.60 | 104.00 | 1.60 | 104.00 | 31105.50 | WORKED ON E-MAIL LIST. |
| 43426 0534 | (JDJ) | 012999 | B | 5.00 | 325.00 | 5.00 | 325.00 | 31430.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 43428 0534 | (JDJ) | 012999 | B | 3.00 | 195.00 | 3.00 | 195.00 | 31625.50 | WORKED ON 1099'S. |
| …30 0534 | (JDJ) | 013099 | B | 12.40 | 806.00 | 12.40 | 806.00 | 32431.50 | WORKED ON 1099'S. |
| 843432 0534 | (JDJ) | 013199 | B | 6.00 | 390.00 | 6.00 | 390.00 | 32821.50 | WORKED ON 1099'S. |
| 844446 0117 | (HPH) | 020199 | B | .30 | 60.00 | .30 | 60.00 | 32881.50 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE ADMINISTRATIVE ORDER; TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 844461 0117 | (HPH) | 020199 | B | .30 | 60.00 | .30 | 60.00 | 32941.50 | REVISION OF APPLICATIONS HIRING ATTORNEYS SPECIALLY (JANVIER, BOYLES). |
| 45253 0117 | (HPH) | 020199 | B | .30 | 60.00 | .30 | 60.00 | 33001.50 | TELEPHONE CALLS FROM CREDITORS, REPRESENTATIVES RE W-2'S, POSSIBLE BUYERS OF REPRESENTATIVE LIST. |
| 945266 0117 | (HPH) | 020199 | B | .50 | 100.00 | .50 | 100.00 | 33101.50 | TELEPHONE CALLS FROM CREDITORS. |
| 949174 0534 | (JDJ) | 020199 | B | .40 | 26.00 | .40 | 26.00 | 33127.50 | TELEPHONE CONFERENCE WITH JESSIE CHANGE OF ADAMS CONSULTING RE PROBLEMS WITH W-2'S AND 1099'S. |
| 849177 0534 | (JDJ) | 020199 | B | 3.00 | 195.00 | 3.00 | 195.00 | 33322.50 | RETURN CALLS TO SALES REPS; CHECK MESSAGES. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A 206   #45757 (44735)   Page 11 (11)

| ID | Code | Init | Date | B | Hrs | Amt | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 849178 | 0534 | (JDJ) | 020199 | B | 3.00 | 195.00 | 3.00 | 195.00 | 3517.50 | OPEN MAIL. |
| 849182 | 0534 | (JDJ) | 020199 | B | 2.60 | 169.00 | 2.60 | 169.00 | 3686.50 | UPDATE MAILING MATRIX. |
| 845290 | 0117 | (JDJ) | 020199 | B | .30 | 60.00 | .30 | 60.00 | 3746.50 | REVIEWED TRANSCRIPT OF 341 MEETING RE POSTING ON INTERNET. |
| 845292 | 0117 | (HPH) | 020299 | B | 1.00 | 200.00 | 1.00 | 200.00 | 33946.50 | WORKED ON APPLICATIONS TO HIRE ATTORNEYS SPECIALLY. |
| 845297 | 0117 | (HPH) | 020299 | B | 1.00 | 200.00 | 1.00 | 200.00 | 34146.50 | PREPARE FOR AUCTION. |
| 845300 | 0117 | (HPH) | 020299 | B | .50 | 100.00 | .50 | 100.00 | 34246.50 | TELEPHONE CALLS FROM POSSIBLE PURCHASERS OF ASSETS, ESPECIALLY OF REPRESENTATIVE LIST. |
| 849196 | 0534 | (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 34331.00 | REVISIONS TO APPLICATION TO EMPLOY JEAN BOYLES. |
| 84424 | 0534 | | 020299 | B | 1.70 | 110.50 | 1.70 | 110.50 | 34441.50 | REVISIONS TO APPLICATION TO EMPLOY WILLIAM JANVIER. |
| 849225 | 0534 | (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 34526.00 | WORKED ON E-MAIL LIST. |
| 849226 | 0534 | (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 34591.00 | RESPOND TO CREDITORS. |
| 849228 | 0534 | (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 34656.00 | RESPOND TO INTERESTED PARTIES IN LIST. |
| 849230 | 0534 | (JDJ) | 020299 | B | .80 | 52.00 | .80 | 52.00 | 34708.00 | TELEPHONE CALL TO CHARLES WILLIAMS RE SALE ON TELEPHONE CONFERENCE WITH MR. HARDEN RE SAME. |
| 849232 | 0534 | (JDJ) | 020299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 34773.00 | VIEW TAPES AND CHECK FOR RE RECORDING. |
| 849233 | 0534 | (JDJ) | 020299 | B | 1.30 | 84.50 | 1.30 | 84.50 | 34857.50 | WORKED ON MAILING MATRIX. |
| 45305 | 0117 | (JDJ) | 020399 | B | .20 | 40.00 | .20 | 40.00 | 34897.50 | TELEPHONE CALLS FROM POTENTIAL BUYERS OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. JOHN DOCKEN RE SALE OF COPIERS, OKAY TO SELL AT AUCTION. |
| 45308 | 0117 | (HPH) | 020399 | B | .30 | 60.00 | .30 | 60.00 | 34957.50 | PREPARE NOTICE REGARDING W-2'S AND 1099'S. |
| 45332 | 0117 | (HPH) | 020399 | B | .30 | 60.00 | .30 | 60.00 | 35017.50 | REVIEWED IRH REQUESTS FOR PROMPT TAX DETERMINATION; TELEPHONE CALL TO MR. CRAIG ADAMS RE POSSIBLE REFUND. |
| 845405 | 0117 | (HPH) | 020399 | B | .30 | 60.00 | .30 | 60.00 | 35077.50 | TELEPHONE CALL TO MR. CRAIG ADAMS RE HIS DETERMINATION OF THE AMOUNT OF IRS REFUND TO WHICH THE ESTATE IS ENTITLED. |
| 45411 | 0117 | (HPH) | 020399 | B | .50 | 100.00 | .50 | 100.00 | 35177.50 | WORKED ON AUCTION PREPARATIONS. |
| 45556 | 0534 | (JDJ) | 020399 | B | 5.00 | 325.00 | 5.00 | 325.00 | 35502.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 45557 | 0534 | (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 35632.50 | OPEN MAIL. |
| 45558 | 0534 | (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 35762.50 | MEETING WITH CHARLES WILLIAMS RE INVENTORY AND SALE AT WAREHOUSE. |
| 46561 | 0534 | (JDJ) | 020399 | B | 2.00 | 130.00 | 2.00 | 130.00 | 35892.50 | WORKED ON E-MAIL LIST. |
| 45450 | 0117 | (JDJ) | 020499 | B | .30 | 60.00 | .30 | 60.00 | 35952.50 | TELEPHONE CALL FROM POSSIBLE PURCHASERS OF LIST OF REPRESENTATIVES. |
| 845479 | 0117 | (HPH) | 020499 | B | .30 | 60.00 | .30 | 60.00 | 36012.50 | MEET WITH CHARLES WILLIAMS RE AUCTION PREPARATIONS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 12 (12)

| Num | Code | Init | Date | B | Hrs | Amount | Hrs | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 845486 | 0117 | (HPH) | 020499 | B | .30 | 60.00 | .30 | 60.00 | 36072.50 | TELEPHONE CALLS FROM POTENTIAL PURCHASERS OF REPRESENTATIVE LIST. |
| 845488 | 0117 | (HPH) | 020499 | B | .30 | 60.00 | .30 | 60.00 | 36132.50 | TELEPHONE CALL FROM MR. JIM ROBERTS; TELEPHONE CALL TO MR. ROBERTS RE LITIGATION AGAINST EXECUTIVE RISK. |
| 845563 | 0534 | (JD1) | 020499 | B | 2.70 | 175.50 | 2.70 | 175.50 | 36308.00 | MEETING WITH MIKE RUSSO RE COMPUTER NEEDED TO RUN LARGE SERVER AT WAREHOUSE; MISSING ITEMS. |
| 845565 | 0534 | (JD1) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 36438.00 | MOVE ASSETS FROM MY&E TO WAREHOUSE FOR AUCTION. |
| 845566 | 0534 | (JD1) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 36568.00 | OPEN MAIL. |
| 845567 | 0534 | (JD1) | 020499 | B | 2.00 | 130.00 | 2.00 | 130.00 | 36698.00 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 845407 | 0117 | (HPH) | 020599 | B | 1.00 | 200.00 | 1.00 | 200.00 | 36898.00 | TELEPHONE CALLS FROM CREDITORS. |
| 845526 | 0117 | (HPH) | 020599 | B | .50 | 100.00 | .50 | 100.00 | 36998.00 | TELEPHONE CALLS FROM CREDITORS. |
| 845534 | 0117 | (HPH) | 020599 | B | 1.00 | 200.00 | 1.00 | 200.00 | 37198.00 | INVESTIGATE PIRACY OF REPRESENTATIVE LIST; TELEPHONE CALL TO MR. BILL JANVIER RE SAME. |
| 845571 | 0534 | (JD1) | 020599 | B | 1.60 | 104.00 | 1.60 | 104.00 | 37302.00 | MEET WITH MIKE RUSSO TO SET UP COMPUTER. |
| 845574 | 0534 | (JD1) | 020599 | B | 4.00 | 260.00 | 4.00 | 260.00 | 37562.00 | WORKED ON RETRIEVING 56 E-MAILS FROM COURT. |
| 845578 | 0534 | (JD1) | 020599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 37627.00 | CONFER WITH MR. HARDEN AND MIKE RUSSO RE INTERNET SCAM OF DATABASE. |
| 845581 | 0534 | (JD1) | 020599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 37757.00 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 845584 | 0534 | (JD1) | 020599 | B | 1.00 | 65.00 | 1.00 | 65.00 | 37822.00 | WORKED ON NOTICE OF SALE OF DATABASE TO SCOTT DEMES. |
| 845586 | 0534 | (JD1) | 020699 | B | 4.00 | 260.00 | 4.00 | 260.00 | 38082.00 | WORKED ON RETURNED MAIL FOR MATRIX. |
| 845587 | 0534 | (JLV) | 020799 | B | 3.00 | 195.00 | 3.00 | 195.00 | 38277.00 | WORKED ON RETURNED MAIL. |
| 845550 | 0117 | (JLV) | 020899 | B | .50 | 100.00 | .50 | 100.00 | 38377.00 | CHANGE MESSAGES RE NOTICES TO CREDITORS. |
| 845576 | 0117 | (HPH) | 020899 | B | .50 | 100.00 | .50 | 100.00 | 38477.00 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE EXECUTIVE RISK LITIGATION. |
| 846590 | 0534 | (JLV) | 020899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 38542.00 | CHECK MESSAGES ON 800# AND 981-4033. |
| 845591 | 0534 | (JLV) | 020899 | B | 3.00 | 195.00 | 3.00 | 195.00 | 38737.00 | WORKED ON MATRIX. |
| 845593 | 0534 | (JLV) | 020899 | B | 3.00 | 195.00 | 3.00 | 195.00 | 38932.00 | RESPOND TO CREDITORS. |
| 845576 | 0117 | (JD7) | 020899 | B | .50 | 100.00 | .50 | 100.00 | 39032.00 | TELEPHONE CALLS TO MS. SHAWNA STATON; TELEPHONE CALL TO MS. TERRI GARDNER; CONFERENCE CALL WITH MR. MAJEWSKI RE MISSING AUCTION ITEMS. |
| 846598 | 0534 | (JD1) | 020999 | B | 1.00 | 65.00 | 1.00 | 65.00 | 39097.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM MR. CHARLES WILLIAMS RE AUCTION; CONFERENCE WITH MR. HARDEN RE SAME. |
| 846600 | 0534 | (JD3) | 020999 | B | .60 | 39.00 | .60 | 39.00 | 39136.00 | TELEPHONE CONFERENCE WITH MR. HARDEN AND SHAWNA STATION RE MISSING PROPERTY. |
| 846601 | 0534 | (JD3) | 020999 | B | 2.50 | 162.50 | 2.50 | 162.50 | 39298.50 | OPEN MAIL. |
| 846603 | 0534 |  | 020999 | B | 5.00 | 325.00 | 5.00 | 325.00 | 39623.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206                #45757(44735)        Page 13 (13)

| Ref # | ID | Init | Date | B | Hours | Amount | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|
| 455590 | 0117 | (HPH) | 021099 | B | .50 | 100.00 | 39723.50 | WORKED ON FORWARDING NOTICES, ARRANGING CLEANUP OF AUCTION PREMISES. |
| 455642 | 0117 | (HPH) | 021099 | B | .30 | 60.00 | 39783.50 | TELEPHONE CALL FROM MR. BILL JANVIER; TELEPHONE CALL TO MR. BILL JANVIER, BOTH RE NEW WORLD JUNCTION. |
| 47488 | 0224 | (MHS) | 021099 | B | .60 | 60.00 | 39843.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; REVIEW MOTIONS. |
| 44613 | 0534 | (JDJ) | 021099 | B | 1.00 | 65.00 | 39908.50 | ATTEMPTS TO LOCATE PERSON TO CLEAN WAREHOUSE; TELEPHONE CONFERENCE WITH MR. JEFF MAJEWSKI AND MR. HARDEN RE SAME. |
| 44614 | 0534 | (JDJ) | 021099 | B | .40 | 26.00 | 39934.50 | TELEPHONE CALL TO MARGIE LYNCH RE RETURNED MAIL AND MAIL OUT OF SAME. |
| 44618 | 0534 | (JDJ) | 021099 | B | .30 | 19.50 | 39954.00 | CONTACT AMY DUNCAN RE HELPING WITH MAIL OUT. |
| 44619 | 0534 | (JDJ) | 021099 | B | 3.00 | 195.00 | 40149.00 | WORKED ON E-MAIL LIST. |
| 44623 | 0534 | (JDJ) | 021099 | B | 4.40 | 286.00 | 40435.00 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 445659 | 0117 | (HPH) | 021099 | B | .50 | 100.00 | 40535.00 | PROCESS OFFERS FOR REPRESENTATIVE LIST; REVIEWED JANVIER'S PROPOSED NEW WORLD JUNCTION ORDER. |
| 43624 | 0534 | (JDJ) | 021199 | B | .60 | 39.00 | 40574.00 | TO WAREHOUSE TO CHECK ON PROPERTY BEING THROWN AWAY. |
| 44625 | 0534 | (JDJ) | 021199 | B | .50 | 32.50 | 40606.50 | MEETING WITH RHONDA OF BRENT WOOD'S OFFICE AT WAREHOUSE. |
| 44626 | 0534 | (JDJ) | 021199 | B | 3.40 | 221.00 | 40827.50 | MOVE BOOKS AND RECORDS FROM WAREHOUSE TO MTKE. |
| 44627 | 0534 | (JDJ) | 021199 | B | 1.00 | 65.00 | 40892.50 | INSTRUCTIONS RE MAIL OUT. |
| | 0534 | (JDJ) | 021199 | B | 2.00 | 130.00 | 41022.50 | RESPOND TO CREDITORS. |
| 455675 | 0117 | (HPH) | 021299 | B | .40 | 80.00 | 41102.50 | REVIEWED AUCTION REPORT. |
| 455677 | 0117 | (HPH) | 021299 | B | 2.00 | 400.00 | 41502.50 | MEET WITH MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 455686 | 0117 | (HPH) | 021299 | B | 4.00 | 260.00 | 41762.50 | WORKED ON E-MAIL LIST AND RESPONDING TO CREDITORS. |
| 450340 | 0534 | (JDJ) | 021399 | B | 2.60 | 169.00 | 41931.50 | WORKED ON MAILING MATRIX. |
| 450341 | 0534 | (JDJ) | 021499 | B | 4.30 | 279.50 | 42211.00 | WORKED ON CREDITOR MATRIX. |
| 450344 | 0534 | (JDJ) | 021599 | B | .50 | 100.00 | 42311.00 | LETTER FROM MR. VAN ETTEN; DICTATED RESPONSE TO MR. BRENT WOOD. |
| 450345 | 0534 | (JDJ) | 021599 | B | .30 | 60.00 | 42371.00 | REVIEWED MESSAGES FROM CREDITORS. |
| 450345 | 0534 | (JDJ) | 021599 | B | .50 | 100.00 | 42471.00 | WORKED ON SELLING REPRESENTATIVE LIST. |
| 45695 | 0117 | (HPH) | 021599 | B | 2.00 | 130.00 | 42601.00 | OPEN MAIL. |
| | 0534 | (JDJ) | 021699 | B | 2.50 | 162.50 | 42763.50 | CHECK MESSAGES AND RESPOND TO CREDITORS. |
| 847753 | 0117 | (HPH) | 021699 | B | .30 | 60.00 | 42823.50 | WORKED ON APPLICATION TO EMPLOY WOOD AND FRANCIS. |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 14 (14)

| ID | Code | Init | Matter | Hrs | Amount | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 447770 | 0117 | (HPH) | 021699 B | .50 | 100.00 | 100.00 | 42923.50 | WORKED ON INFORMATIONAL LETTER TO CREDITORS. |
| 550346 | 0534 | (TJD) | 021699 B | 1.00 | 65.00 | 65.00 | 42988.50 | WORKED ON APPLICATION AND AFFIDAVIT TO EMPLOY WOOD & FRANCIS. |
| 550347 | 0534 | (TJD) | 021699 B | 2.00 | 130.00 | 130.00 | 43118.50 | REVISIONS TO APPLICATION AND ORDER; FILE AND SERVE. |
| 550348 | 0534 | (TJD) | 021699 B | 5.00 | 325.00 | 325.00 | 43443.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 550349 | 0534 | (TJD) | 021699 B | 2.00 | 130.00 | 130.00 | 43573.50 | OPEN MAIL. |
| 447779 | 0117 | (HPH) | 021799 B | .50 | 100.00 | 100.00 | 43673.50 | TELEPHONE CALLS TO MS. STEPHANI HURRICKHOUSE RE AVOIDANCE ACTIONS AGAINST MR. VAN ETTEN AND HIS ENTITIES. |
| ...1 | 0534 | (TJD) | 021799 B | 8.00 | 520.00 | 520.00 | 44193.50 | CHECK MESSAGES; RESPOND TO CREDITORS; DRAFT LETTERS RE STATUS OF CASE. |
| 447824 | 0117 | (HPH) | 021899 B | .50 | 100.00 | 100.00 | 44293.50 | WORKED ON CHANGING TELEPHONE NOTICES TO CREDITORS. |
| 449349 | 0224 | (MHB) | 021899 B | .80 | 80.00 | 80.00 | 44373.50 | REVIEW PLEADINGS. |
| 550354 | 0534 | (TJD) | 021899 B | 2.00 | 130.00 | 130.00 | 44503.50 | OPEN MAIL. |
| 550355 | 0534 | (TJD) | 021899 B | 7.00 | 455.00 | 455.00 | 44958.50 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 550377 | 0534 | (TJD) | 022099 B | 3.50 | 227.50 | 227.50 | 45186.00 | WORKED ON CREDITOR MATRIX. |
| 550379 | 0534 | (TJD) | 022199 B | 4.00 | 260.00 | 260.00 | 45446.00 | WORKED ON CREDITORS MATRIX. |
| 447977 | 0117 | (HPH) | 022299 B | .50 | 100.00 | 100.00 | 45546.00 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. GRAHAM SHIRLEY RE EXECUTIVE RISK STRATEGY. |
| 447984 | 0117 | (HPH) | 022299 B | .50 | 100.00 | 100.00 | 45646.00 | WORKED ON YEAR 2K ISSUE FOR COMPUTER. |
| 550385 | 0534 | (TJD) | 022299 B | 3.00 | 195.00 | 195.00 | 45841.00 | CHECK MESSAGES; RESPOND TO CREDITORS. |
| 449147 | 0117 | (HPH) | 022399 B | .30 | 60.00 | 60.00 | 45901.00 | TELEPHONE CALLS TO CREDITORS. |
| 449147 | 0117 | (HPH) | 022399 B | .30 | 60.00 | 60.00 | 45961.00 | TELEPHONE CALL FROM POSSIBLE BUYER OF REPRESENTATIVE LIST; FOLLOW UP ON PAYMENT. |
| 849170...52 | 0117 | (HPH) | 022399 B | 2.00 | 400.00 | 400.00 | 46361.00 | MEET WITH ATTORNEYS JIM ROBERTS AND JIM JOHNSON RE EXECUTIVE RISK LITIGATION. |
| 449176 | 0117 | (HPH) | 022399 B | .50 | 100.00 | 100.00 | 46461.00 | TELEPHONE CALL TO MS. JEAN BOYLES RE DEBT COLLECTION EFFORTS AND FDCPA. |
| 449191 | 0117 | (HPH) | 022399 B | .50 | 100.00 | 100.00 | 46561.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE LITIGATION AGAINST EXECUTIVE RISK. |
| 550387 | 0534 | (TJD) | 022399 B | 2.00 | 130.00 | 130.00 | 46691.00 | CHECK MESSAGES AND RETURN CALLS. |
| 550388 | 0534 | (TJD) | 022399 B | 2.00 | 130.00 | 130.00 | 46821.00 | WORKED ON CREDITOR MATRIX. |
| 550247 | 0117 | (HPH) | 022499 B | .50 | 100.00 | 100.00 | 46921.00 | MEET WITH MR. BILL JANVIER RE MERCHANT BANK LITIGATION. |
| 550390 | 0534 | (TJD) | 022499 B | 2.00 | 130.00 | 130.00 | 47051.00 | CHECK MESSAGES; RETURN CALLS TO CREDITORS. |
| 550391 | 0534 | (TJD) | 022499 B | 2.00 | 130.00 | 130.00 | 47181.00 | OPEN MAIL. |
| 850675 | 0534 | (TJD) | 022599 B | 1.00 | 65.00 | 65.00 | 47246.00 | RETURN CALLS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757/(44735)    Page 15 (15)

| Index | Code | Tkpr | Date | Hours | Amount | Amount | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|
| 50677 | 0534 | (JBD) | 022599 B | .50 | 32.50 | 32.50 | 47278.50 | PREPARE ADMINISTRATIVE PAYMENTS. |
| 450680 | 0534 | | 022599 B | 2.00 | 130.00 | 130.00 | 47408.50 | OPEN MAIL. |
| 50681 | 0534 | (JBD) | 022599 B | 1.00 | 65.00 | 65.00 | 47473.50 | CHECK MESSAGES AND RESPOND. |
| 51276 | 0117 | (HPH) | 022599 B | .50 | 100.00 | 100.00 | 47573.50 | TELEPHONE CALLS FROM CREDITORS. |
| 51582 | 0224 | (MHS) | 022699 B | .50 | 50.00 | 50.00 | 47623.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; LEGAL RESEARCH. |
| 50696 | 0534 | (MHS) | 022699 B | .50 | 32.50 | 32.50 | 47656.00 | PREPARE ADMINISTRATIVE PAYMENTS. |
| 50699 | 0534 | (JBD) | 022699 B | 1.00 | 65.00 | 65.00 | 47721.00 | RETURN TELEPHONE CALLS. |
| 50700 | 0534 | (JBD) | 022799 B | 2.50 | 162.50 | 162.50 | 47883.50 | WORKED ON CREDITOR LIST. |
| 58222 | 0534 | (JBD) | 022899 B | 4.00 | 260.00 | 260.00 | 48143.50 | WORKED ON CREDITOR LIST. |
| 854069 | 0117 | (HPH) | 030199 B | 4.00 | 260.00 | 260.00 | 48403.50 | RESPOND TO CREDITORS OPEN MAIL; WORKED ON E-MAIL LIST. |
| 54285 | 0117 | (HPH) | 030299 B | .30 | 60.00 | 60.00 | 48463.50 | LETTERS TO PITNEY BOWES RE PICKUP AND REFUND. |
| 54288 | 0117 | (HPH) | 030299 B | .50 | 100.00 | 100.00 | 48563.50 | TELEPHONE CALLS TO MR. DAVID STROM AT TRIANGLE BUSINESS JOURNAL; REVIEWED SCHEDULES RE SEVERAL QUESTIONS; TELEPHONE CALLS FROM CREDITORS. |
| 54302 | 0117 | (HPH) | 030299 B | 1.00 | 200.00 | 200.00 | 48763.50 | TELEPHONE CALLS FROM CREDITORS. |
| 58232 | 0534 | (JBD) | 030299 B | 1.00 | 200.00 | 200.00 | 48763.50 | FOLLOW-UP ON Y2K FIX FOR COMPUTER, SIGN CHECKS, ETC. |
| 54332 | 0117 | (HPH) | 030299 B | 3.00 | 195.00 | 195.00 | 49158.50 | OPEN MAIL; RESPOND TO CREDITORS. |
| 57 | 0117 | | 030399 B | 2.50 | 500.00 | 500.00 | 49658.50 | MEET WITH MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE CLAIMS. |
| 52844 | 0224 | (MHS) | 030399 B | .70 | 70.00 | 70.00 | 49728.50 | CONFERENCE WITH MR. HARDEN AND STEPHANI HUMRICKHOUSE RE PREFERENCES. |
| 54367 | 0117 | (HPH) | 030499 B | .40 | 80.00 | 80.00 | 49808.50 | TELEPHONE CALL FROM MR. DAVID RANII OF NEWS AND OBSERVER. |
| 54368 | 0117 | (HPH) | 030499 B | .50 | 100.00 | 100.00 | 49908.50 | TELEPHONE CALLS FROM CREDITORS. |
| 54529 | 0117 | (HPH) | 030599 B | .50 | 100.00 | 100.00 | 50008.50 | TELEPHONE CALLS FROM CREDITORS. |
| 54533 | 0117 | (HPH) | 030599 B | .30 | 60.00 | 60.00 | 50068.50 | TELEPHONE CALL TO MR. DICK CORBIN, TELEPHONE CALL FROM MR. DICK CORBIN, BOTH RE TIG POLICY. |
| 54540 | 0117 | (HPH) | 030899 B | .30 | 60.00 | 60.00 | 50128.50 | REVIEWED SWISS BANK STATEMENTS, MEMO TO JEAN BOYLES RE COLLECTION. |
| 54544 | 0117 | (HPH) | 030899 B | .80 | 160.00 | 160.00 | 50288.50 | REVIEWED CORRESPONDENCE FROM SEVERAL CREDITORS. |
| 57216 | 0117 | (HPH) | 030899 B | .30 | 60.00 | 60.00 | 50348.50 | TELEPHONE CALL FROM MS. JEAN BOYLES, TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE COLLECTIONS, EUROPEAN ACCOUNTS, TAX REFUNDS. |
| 57243 | 0117 | (HPH) | 030999 B | .30 | 60.00 | 60.00 | 50408.50 | MEMO TO MS. JEAN BOYLES RE MONEY TO BE RECEIVED FROM GEORGIA MONITOR. |
| 857243 | 0117 | (HPH) | 030999 B | .80 | 160.00 | 160.00 | 50568.50 | TELEPHONE CALL FROM MR. JIM ROBERTS TO DISCUSS |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)   BANK7A-206        #45757 (44735)   Page 16 (16)

**GLOBAL SETTLEMENT.**

| Invoice | Init | Date | B | Hours | Value | Running | Description |
|---|---|---|---|---|---|---|---|
| 857244 | (HPH) | 030999 | B | 1.80 | 360.00 | 50928.50 | REVIEWED MAIL. |
| 854699 | (DRB) | 030999 | B | 1.20 | 84.00 | 51012.50 | OPENED/ORGANIZED BANKRUPTCY CLAIMS. |
| 857261 | (HPH) | 030999 | B | .50 | 100.00 | 51112.50 | TELEPHONE CALL TO MS. STEPHANI HUNRICKHOUSE RE TIG LITIGATION; TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 858378 | (HPH) | 031099 | B | 1.40 | 280.00 | 51392.50 | TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTIONS OF RECEIVABLES AND OTHER MONIES. |
| 858977 | (HPH) | 031299 | B | .30 | 60.00 | 51452.50 | REVIEWED VAN ETTEN RESPONSE TO GILBERT STAY MOTION; TELEPHONE CALL FROM MR. JIM JOHNSON RE TRUSTEE'S RESPONSE. |
|  | (HPH) | 031299 | B | .40 | 80.00 | 51532.50 | WORKED ON NOTICING MOTION RE SECURITIES COMMISSIONER OF MONTANA. |
| 058882 | (HPH) | 031299 | B | .60 | 120.00 | 51652.50 | RESPOND TO CREDITOR INQUIRIES. |
| 856971 | (MHS) | 031299 | B | 2.40 | 240.00 | 51892.50 | DESCRIPTION NEEDED HERE |
| 858399 | (HPH) | 031599 | B | .30 | 60.00 | 51952.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE RESPONSE TO GILBERT STAY MOTION. |
| 858401 | (HPH) | 031599 | B | .30 | 60.00 | 52012.50 | REVISED REPORT OF SALE. |
| 858409 | (HPH) | 031599 | B | .30 | 60.00 | 52072.50 | TELEPHONE CALL TO MR. JIM JOHNSON RE RESPONSE TO MOTION FOR RELIEF FROM STAY. |
| 858254 | (JDJ) | 031599 | B | 5.00 | 325.00 | 52397.50 | WORKED ON E-MAIL LIST AND RESPOND TO CREDITORS. |
| 858435 | (HPH) | 031599 | B | .20 | 40.00 | 52437.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SUIT AGAINST EXECUTIVE RISK. |
| 858260 | (JDJ) | 031699 | B | 5.40 | 351.00 | 52788.50 | REVIEW MAIL; RESPOND TO CREDITORS. |
| 858761 | (HPH) | 031699 | B | .30 | 60.00 | 52848.50 | TELEPHONE CALLS FROM MR. SCOTT DEWEESE RE NO FURTHER BIDS ON LIST, RETURN OF CHECK; INTRAOFFICE CONFERENCE WITH MS. JOHNSON RE SAME. |
|  | (HPH) | 031799 | B | .30 | 60.00 | 52908.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE REVISIONS TO EXECUTIVE RISK SUIT. |
| 857101 | (MHS) | 031799 | B | 1.40 | 140.00 | 53048.50 | INTRA-OFFICE CONFERENCE WITH MR. HARDEN; LEGAL RESEARCH. |
| 858309 | (HPH) | 031799 | B | 1.00 | 65.00 | 53113.50 | REVIEW MAIL. |
| 858808 | (JDJ) | 031799 | B | .60 | 120.00 | 53233.50 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE, TELEPHONE CALL TO MS. STEPHANI HUNRICKHOUSE, BOTH RE DECLARATORY JUDGMENT ACTION. |
|  | (HPH) | 031899 | B | .40 | 80.00 | 53313.50 | TELEPHONE CALLS FROM CREDITORS; TELEPHONE CALLS FROM MR. TONY COPELAND RE 60 MINUTES. |
| 858638 | (HPH) | 031899 | B | 5.00 | 325.00 | 53638.50 | RESPOND TO CREDITORS; OPEN MAIL. |
| 853698 | (HPH) | 031899 | B | .30 | 60.00 | 53698.50 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE RE TIG LITIGATION. |
| 858342 | (HPH) | 031999 | B | 4.00 | 260.00 | 53958.50 | RESPOND TO CREDITORS; DRAFT LETTERS. |
| 858903 | (JDJ) | 032299 | B | .80 | 160.00 | 54116.50 | TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206      #45757(44735)      Page 17 (17)

| Slip | Code | Init | Date | | Hours | Amount | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 858926 | 0117 | (HPH) | 032299 | B | .80 | 160.00 | 160.00 | 54278.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE TIG LITIGATION; CONFERENCE CALL WITH MR. BRENT WOOD RE SAME. |
| 858345 | 0534 | (JJZ) | 032299 | B | 3.40 | 221.00 | 221.00 | 54499.50 | RETURN TELEPHONE CALLS. |
| 858347 | 0534 | (JJZ) | 032299 | B | 2.00 | 130.00 | 130.00 | 54629.50 | DRAFT LETTERS RE PROOFS OF CLAIM. |
| 858939 | 0117 | (HPH) | 032399 | B | .30 | 60.00 | 60.00 | 54689.50 | FOLLOW UP RE NEGOTIATIONS FOR SALE OF REPRESENTATIVE LIST; TELEPHONE CALL FROM MR. JOHNSON RE SAME. |
| 858975 | 0117 | (HPH) | 032399 | B | .60 | 120.00 | 120.00 | 54809.50 | TELEPHONE CALLS FROM CREDITORS. |
| 858980 | 0117 | (HPH) | 032399 | B | .40 | 80.00 | 80.00 | 54889.50 | TELEPHONE CALL FROM ATTORNEY DEBRA CAMPBELL; TELEPHONE CALL TO MS. CAMPBELL, BOTH RE AUDIT. |
| ...95 | 0224 | (MHS) | 032399 | B | 2.30 | 230.00 | 230.00 | 55119.50 | LEGAL RESEARCH; PREPARE MEMO TO MR. HARDEN. |
| 858350 | 0534 | (JJZ) | 032399 | B | 2.00 | 130.00 | 130.00 | 55249.50 | RETURN CALLS AND DRAFT LETTERS RE FILING PROOFS OF CLAIM. |
| 859021 | 0117 | (HPH) | 032499 | B | .30 | 60.00 | 60.00 | 55309.50 | TELEPHONE CALLS TO MS. MARY JULICH RE BIDDING FOR REPRESENTATIVE LIST; TELEPHONE CALL FROM MR. SPARKMAN. |
| 859031 | 0117 | (HPH) | 032499 | B | .30 | 60.00 | 60.00 | 55369.50 | CONFERENCE CALL WITH MS. MARY JULICH AND MR. SPARKMAN; TELEPHONE CALL FROM MS. MARY JULICH. |
| 859059 | 0117 | (HPH) | 032499 | B | 1.00 | 200.00 | 200.00 | 55569.50 | CONFERENCE CALL TO MR. SPARKMAN AND MS. JULICH RE BIDDING FOR REPRESENTATIVE LIST; FINALIZE ORDER; CONFERENCE CALLS WITH MR. MIKE RUSSO RE PRODUCING DATABASE; TELEPHONE CALL TO MS. MARY JULICH; WORKED ON WIRE TRANSFER. |
| 858448 | 0117 | (HPH) | 032599 | B | .30 | 60.00 | 60.00 | 55629.50 | TELEPHONE CALL FROM MR. MIKE RUSSO, TELEPHONE CALLS TO MR. MIKE RUSSO, BOTH RE TRANSFER OF REPRESENTATIVE DATABASE TO SYMMETRY. |
| 858449 | 0117 | (HPH) | 032599 | B | .30 | 60.00 | 60.00 | 55689.50 | TELEPHONE CALL FROM MR. EMORY DELESSIO OF AP PRESS. |
| 858452 | 0117 | (HPH) | 032599 | B | .30 | 60.00 | 60.00 | 55749.50 | TELEPHONE CALL FROM AP WIRE. |
| 858457 | 0117 | (HPH) | 032599 | B | .40 | 80.00 | 80.00 | 55829.50 | TELEPHONE CALLS FROM CREDITORS; ATTEND TO SYMMETRY CORP. WIRE TRANSFER. |
| 858460 | 0117 | (HPH) | 032599 | B | .80 | 160.00 | 160.00 | 55989.50 | TELEPHONE CALLS FROM CREDITORS. |
| 858356 | 0534 | (JJZ) | 032599 | B | 1.00 | 65.00 | 65.00 | 56054.50 | PREPARATION OF PAYMENTS OF BILLS FOR IHI. |
| 859409 | 0117 | (HPH) | 032699 | B | 2.00 | 400.00 | 400.00 | 56454.50 | MEET WITH MR. DAVID RANII OF NEWS AND OBSERVER. |
| 859424 | 0117 | (HPH) | 032699 | B | .60 | 120.00 | 120.00 | 56574.50 | TELEPHONE CALLS FROM CREDITORS. |
| 860897 | 0534 | (JJZ) | 032699 | B | 4.00 | 260.00 | 260.00 | 56834.50 | RETURN MESSAGES; DRAFT LETTERS; FAX PROOFS OF CLAIM. |
| 859441 | 0117 | (HPH) | 032999 | B | .30 | 60.00 | 60.00 | 56894.50 | TELEPHONE CALL FROM MR. MIKE RUSSO RE COMPUTER PRINTING FOR SYMMETRY. |
| 859956 | 0117 | (HPH) | 033099 | B | 1.00 | 200.00 | 200.00 | 57094.50 | TELEPHONE CALL FROM ECS ATTORNEY; TELEPHONE CALL TO MR. BILL JANVIER; CONFERENCE CALL MR. MIKE RUSSO AND MR. JANVIER RE SETOFFS BY MERCHANT BANKS; TELEPHONE CALL FROM ECS; CONFERENCE CALL ECS, MR. JANVIER, ATTORNEYS |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206          #45757(44735)     Page 18 (18)

GROOMER AND BERMAN.

| ID | Code | TK | Date | B | Hrs | Amt | Hrs | Amt | Run Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 55963 | 0117 | (HPH) | 031099 | B | .60 | 120.00 | .60 | 120.00 | 57214.50 | TELEPHONE CALLS FROM CREDITORS. |
| 459984 | 0117 | (HPH) | 031099 | B | .30 | 60.00 | .30 | 60.00 | 57274.50 | LETTER TO SWISS BANK RE INQUIRY ABOUT FUNDS ON DEPOSIT. |
| 562272 | 0117 | (HPH) | 031099 | B | .30 | 60.00 | .30 | 60.00 | 57334.50 | LETTER TO SWISS BANKERS. |
| 562275 | 0117 | (HPH) | 033199 | B | .40 | 80.00 | .40 | 80.00 | 57414.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE CLAIMS AND APPROVAL OF SETTLEMENT. |
| 562276 | 0117 | (HPH) | 033199 | B | .30 | 60.00 | .30 | 60.00 | 57474.50 | TELEPHONE CALL FROM ATTORNEY JIM JOHNSON RE TIG POLICY. |
| 562278 | 0117 | (HPH) | 033199 | B | .30 | 60.00 | .30 | 60.00 | 57534.50 | TELEPHONE CALL FROM EMORY DELISSIO OF AF; TELEPHONE CALL TO MR. DELISSIO. |
| 81 | 0117 | (HPH) | 033199 | B | .30 | 60.00 | .30 | 60.00 | 57594.50 | TELEPHONE CALL TO MS. TERRI GARDNER RE HUNTER WYCHE JOINING SENM&M. |
| 560908 | 0534 | (JDJ) | 033199 | B | 2.00 | 130.00 | 2.00 | 130.00 | 57724.50 | RETURN CALLS TO CREDITORS. |
| 562329 | 0117 | (HPH) | 040199 | B | .30 | 60.00 | .30 | 60.00 | 57784.50 | TELEPHONE CALL FROM MR. BRENT WOOD; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT OF CLAIMS AGAINST VAN ETTEN. |
| 562384 | 0117 | (HPH) | 040199 | B | .30 | 60.00 | .30 | 60.00 | 57844.50 | TELEPHONE CALL TO MS. TERRI GARDNER RE POSSIBLE CONFLICT RE COUNSEL FOR DEBTOR AND COUNSEL FOR VAN ETTEN. |
| 562492 | 0117 | (HPH) | 040199 | B | .40 | 80.00 | .40 | 80.00 | 57904.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE 341 OF VAN ETTEN; TELEPHONE CALL TO MR. BRENT WOOD RE SEC NEGOTIATION. |
| 562497 | 0117 | (HPH1) | 040199 | B | .30 | 60.00 | .30 | 60.00 | 57964.50 | TELEPHONE CALL FROM MR. DAVID RANII; TELEPHONE CALL TO MR. DAVID RANII. |
| 562379 | 0117 | (HPH) | 040199 | B | .30 | 60.00 | .30 | 60.00 | 58044.50 | TELEPHONE CALLS FROM CREDITORS. |
| 562754 | 0534 | (JDJ) | 040599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 58104.50 | LETTER TO MR. BRENT WOOD RE IHI PAC. |
| 562761 | 0534 | (JDJ) | 040599 | B | 3.80 | 247.00 | 3.80 | 247.00 | 58234.50 | WORK ON RESPONSES TO CREDITORS. |
| 12 | 0117 | (HPH) | 040599 | B | .40 | 80.00 | .40 | 80.00 | 58481.50 | WORK ON CREDITOR MAILING MATRIX. |
| 562516 | 0117 | (HPH) | 040699 | B | .60 | 120.00 | .60 | 120.00 | 58561.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH RE POSSIBLE WITHDRAWAL OF DEBTOR'S COUNSEL. |
| 562517 | 0117 | (HPH) | 040699 | B | .40 | 80.00 | .40 | 80.00 | 58681.50 | REVIEWED MOTION FOR 2004 OF MR. VAN ETTEN; TELEPHONE CALLS FROM CREDITORS. |
| 562762 | 0534 | (JDJ) | 040699 | B | 2.00 | 130.00 | 2.00 | 130.00 | 58741.50 | MEET WITH MR. BILL JANVIER RE DISCOVERY RESPONSES TO CHITTENDEN. |
| 562531 | 0117 | (HPH) | 040799 | B | .30 | 60.00 | .30 | 60.00 | 58871.50 | RESPOND TO MAIL; MAKE DEPOSITS. |
| 562533 | 0117 | (HPH) | 040799 | B | .30 | 60.00 | .30 | 60.00 | 58931.50 | TELEPHONE CALL TO TIG INSURANCE RE DEMAND FOR EPL COVERAGE. |
| 562538 | 0117 | (HPH) | 040899 | B | .40 | 80.00 | .40 | 80.00 | 58991.50 | TELEPHONE CALL FROM MR. BILL JANVIER RE CHARGEBACKS. |
| 562558 | 0117 | (HPH) | 040899 | B | .30 | 60.00 | .30 | 60.00 | 59071.50 | TELEPHONE CALLS FROM CREDITORS. |
| 862781 | 0534 | (JDJ) | 040899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 59131.50 | DICTATED LETTER TO MR. BRENT WOOD RE PURCHASE TAIL COVERAGE (D&O). |
| | | | | | | | | | 59196.50 | PREPARE FOR AUDIT. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206       #45757/(44735)   Page 19 (19)

| ID | Code | Date | B | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 862581 0117 (HPH) | | 041299 | B | .60 | 120.00 | .60 | 120.00 | 59316.50 | REVIEWED LETTERS FROM MR. BRENT WOOD AND PLEADINGS RE EXECUTIVE RISK LITIGATION AND OBJECTION TO 2004 EXAM OF MR. VAN ETTEN. |
| 862593 0117 (HPH) | | 041299 | B | .50 | 100.00 | .50 | 100.00 | 59416.50 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, BOTH RE SETTLEMENT MEETING WITH MR. VAN ETTEN'S ATTORNEYS. |
| 862638 0117 (HPH) | | 041399 | B | .40 | 80.00 | .40 | 80.00 | 59496.50 | TELEPHONE CALL FROM CREDITORS. |
| 862645 0117 (HPH) | | 041399 | B | .40 | 80.00 | .40 | 80.00 | 59576.50 | TELEPHONE CALL TO MR. DICK CORBIN, INSURANCE AGENT, RE EXPIRATION OF TIG COVERAGE, OPTION TO RENEW, PURCHASE OF TAIL COVERAGE; DICTATED LETTER RE SAME. |
| 63 0534 (JDJ) | | 041699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 59641.50 | RETURN CALLS TO CREDITORS AND RESPOND TO WRITTEN REQUESTS. |
| 687777 0117 (HPH) | | 041599 | B | .30 | 60.00 | .30 | 60.00 | 59701.50 | TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS. |
| 65035 0117 (HPH) | | 041699 | B | .30 | 60.00 | .30 | 60.00 | 59761.50 | TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS (4/15). |
| 65141 0117 (HPH) | | 041699 | B | .40 | 80.00 | .40 | 80.00 | 59841.50 | TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE, BOTH RE SETTLEMENT OF AVOIDANCE ACTIONS. |
| 65153 0117 (HPH) | | 041699 | B | .50 | 100.00 | .50 | 100.00 | 59941.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION. |
| 67128 0534 (JDJ) | | 041699 | B | 2.00 | 130.00 | 2.00 | 130.00 | 60071.50 | RESPOND TO CREDITORS. |
| 67129 0534 (JDJ) | | 041699 | B | .60 | 39.00 | .60 | 39.00 | 60110.50 | PREPARE FOR AUDIT. |
| 67133 0534 (JDJ) | | 041799 | B | 2.00 | 130.00 | 2.00 | 130.00 | 60240.50 | WORKED ON AUDIT PREPARATION. |
| 65804 0117 (HPH) | | 041999 | B | .40 | 80.00 | .40 | 80.00 | 60320.50 | TELEPHONE CALLS FROM CREDITORS. |
| 65807 0117 (HPH) | | 041999 | B | .60 | 120.00 | .60 | 120.00 | 60440.50 | WORKED ON AUDIT. |
| 62142 0534 (JDJ) | | 041999 | B | 3.00 | 195.00 | 3.00 | 195.00 | 60635.50 | RESPOND TO CREDITORS. |
| 43 0534 (JDJ) | | 041999 | B | .80 | 52.00 | .80 | 52.00 | 60687.50 | TO CLERK'S OFFICE TO CHECK CLAIMS. |
| 65832 0117 (HPH) | | 042099 | B | .40 | 80.00 | .40 | 80.00 | 60767.50 | TELEPHONE CALLS FROM CREDITORS. |
| 67153 0534 (JDJ) | | 042099 | B | 1.60 | 104.00 | 1.60 | 104.00 | 60871.50 | RESPOND TO CREDITORS. |
| 65851 0117 (HPH) | | 042199 | B | .30 | 60.00 | .30 | 60.00 | 60931.50 | TELEPHONE CALL FROM MS. JON SASSER AND MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 65855 0117 (HPH) | | 042199 | B | .30 | 60.00 | .30 | 60.00 | 60991.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK AND TIG LITIGATION. |
| 65868 0117 (HPH) | | 042299 | B | .30 | 60.00 | .30 | 60.00 | 61051.50 | TELEPHONE CALL FROM SEC IN DC RE INVESTOR EDUCATION INQUIRIES; TELEPHONE CALL TO SEC RE SAME. |
| 65878 0117 (HPH) | | 042399 | B | .40 | 80.00 | .40 | 80.00 | 61131.50 | TELEPHONE CALL FROM MR. BILL HICKS AND MS. FLEMING OF FBI RE CUSTODY OF COMPUTER ISSUES. |
| 65957 0117 (HPH) | | 042699 | B | .80 | 160.00 | .80 | 160.00 | 61291.50 | MEET WITH AUDITORS. |
| 65961 0117 (HPH) | | 042699 | B | .30 | 60.00 | .30 | 60.00 | 61351.50 | TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI, |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)  BANK7A-206          #45757(44735)    Page 20 (20)

| Entry | Date | | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|
| 865967 0117 (HPH) | 042699 | B | .30 | 60.00 | .30 | 60.00 | 61411.50 | TELEPHONE CALL TO MS. FLEMING, BOTH RE SEARCH WARRANT AND COMPUTERS. |
| 867167 0534 (JDJ) | 042699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 61476.50 | INQUIRIES FROM CREDITORS. RESPOND TO CREDITORS AND OPEN MAIL. |
| 866986 0117 (HPH) | 042799 | B | .30 | 60.00 | .30 | 60.00 | 61536.50 | TELEPHONE CALL TO MR. MIKE RUSSO AND TELEPHONE CALL FROM MR. MIKE RUSSO, BOTH RE Y2K UPGRADE. |
| 866991 0117 (HPH) | 042799 | B | 2.00 | 400.00 | 2.00 | 400.00 | 61936.50 | MEET WITH FBI AGENTS. |
| 867001 0117 (HPH) | 042799 | B | .60 | 120.00 | .60 | 120.00 | 62056.50 | TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI, TELEPHONE CALL FROM MR. MIKE RUSSON, TELEPHONE CALL TO MS. JOAN FLEMING, ATTEND TO COMPUTER ISSUES. |
| 866958 0117 (HPH) | 042899 | B | 2.40 | 480.00 | 2.40 | 480.00 | 62536.50 | MEET WITH FBI AND MR. MIKE RUSSO RE COMPUTER ISSUES. |
| 866961 0117 (HPH) | 042899 | B | .30 | 60.00 | .30 | 60.00 | 62596.50 | TELEPHONE CALL FROM MR. BILL JANVIER RE DISCOVERY RESPONSES. |
| 866968 0117 (HPH) | 042899 | B | .20 | 40.00 | .20 | 40.00 | 62636.50 | REVIEWED AND REVISED NOTICE OF SALE. |
| 866974 0117 (HPH) | 042899 | B | .30 | 60.00 | .30 | 60.00 | 62696.50 | TELEPHONE CALL FROM MR. BRIAN GRAHAM, ATTORNEY FOR CLOCKE OF AMERICA, RE SPECIAL PURPOSE GOODS ON HAND. |
| 867191 0534 (JDJ) | 042899 | B | .70 | 45.50 | .70 | 45.50 | 62742.00 | WORKED ON NOTICE OF SALE. |
| 867196 0534 (JDJ) | 042899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 62807.00 | MEETING WITH CHARLES WILLIAMS RE IHI AND ASHLEY'S. |
| 867199 0534 (JDJ) | 042899 | B | 1.00 | 65.00 | 1.00 | 65.00 | 62872.00 | MEETING WITH AUDITORS RE CASE. |
| 867200 0534 (JDJ) | 042899 | B | .40 | 26.00 | .40 | 26.00 | 62898.00 | WORKED ON AFFIDAVITS FOR AUCTIONEER. |
| 866951 0117 (HPH) | 042999 | B | .80 | 160.00 | .80 | 160.00 | 63058.00 | TELEPHONE CALLS FROM MS. JOAN FLEMING RE COMPUTER ISSUES; TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 866952 0117 (HPH) | 042999 | B | 1.80 | 360.00 | 1.80 | 360.00 | 63418.00 | PREPARE FOR HEARING ON MAY 5. |
| 866956 0117 (HPH) | 042999 | B | .80 | 160.00 | .80 | 160.00 | 63578.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE 2004 OF MR. VAN ETTEN AND SETTLEMENT OF AVOIDANCE ACTIONS AGAINST HIM. |
| 866957 0117 (HPH) | 042999 | B | .60 | 120.00 | .60 | 120.00 | 63698.00 | WORKED ON NOTICING MAY 26 SALE. |
| 868541 0117 (HPH) | 042999 | B | .50 | 100.00 | .50 | 100.00 | 63798.00 | TELEPHONE CALLS FROM MR. BRENT WOOD AND STEPHANI HUMRICKHOUSE RE MAY 5 HEARING. |
| 867211 0534 (JDJ) | 042999 | B | 1.00 | 65.00 | 1.00 | 65.00 | 63863.00 | FILE AND SERVE NOTICE OF SALE. |
| 867216 0534 (JDJ) | 042999 | B | 2.00 | 130.00 | 2.00 | 130.00 | 63993.00 | MEETING WITH FBI. |
| 867217 0534 (JDJ) | 042999 | B | .40 | 26.00 | .40 | 26.00 | 64019.00 | POST NOTICE OF SALE ON TELEPHONE LINES. |
| 868538 0117 (HPH) | 043099 | B | 2.00 | 400.00 | 2.00 | 400.00 | 64419.00 | PREPARE FOR HEARING ON MAY 5. |
| 868540 0117 (HPH) | 043099 | B | .30 | 60.00 | .30 | 60.00 | 64479.00 | MEET WITH FBI RE SEARCH WARRANT/SUBPOENA. |
| 868544 0117 (HPH) | 043099 | B | .40 | 80.00 | .40 | 80.00 | 64559.00 | MEET WITH AUDITORS. |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206        #45757(44735)        Page 21 (21)

| ID | Code | Date | B | Hours | Rate | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 868586 | 0534 (JDJ) | 043099 | B | 2.60 | 169.00 | 169.00 | 64728.00 | MET WITH MS. JOAN FLEMING OF FBI. |
| 868588 | 0534 (JDJ) | 043099 | B | 1.80 | 117.00 | 117.00 | 64845.00 | FILE AND SERVE NOTICE OF PROPOSED PUBLIC SALE. |
| 868590 | 0534 (JDJ) | 043099 | B | 1.00 | 65.00 | 65.00 | 64910.00 | OPEN MAIL FOR FBI. |
| 869383 | 0117 (HPH) | 050399 | B | .30 | 60.00 | 60.00 | 64970.00 | TELEPHONE CALL FROM MR. BILL JANVIER RE CHITTENDEN STAY MOTION; TELEPHONE CALL FROM CHITTENDEN RE STAY MOTION |
| 869386 | 0117 (HPH) | 050399 | B | .60 | 120.00 | 120.00 | 65090.00 | TELEPHONE CALLS FROM CHITTENDEN ATTORNEY, JANE GUASARANO, RE POSSIBLE SETTLEMENT; TELEPHONE CALLS TO MR. BILL JANVIER RE SAME. |
| 859876 | 0534 (JDJ) | 050399 | B | 2.00 | 130.00 | 130.00 | 65220.00 | MET WITH FBI RE RECORDS. |
| 869224 | 0117 (HPH) | 050499 | B | .30 | 60.00 | 60.00 | 65280.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK. |
| 869880 | 0534 (JDJ) | 050499 | B | 2.00 | 130.00 | 130.00 | 65410.00 | ANSWER CORRESPONDENCE. |
| 869881 | 0534 (JDJ) | 050499 | B | 2.00 | 130.00 | 130.00 | 65540.00 | WORKED ON MAILING MATRIX. |
| 869223 | 0117 (HPH) | 050599 | B | .30 | 60.00 | 60.00 | 65600.00 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL FROM MS. HUMRICKHOUSE, BOTH RE SETTLEMENT PROPOSAL TO MR. VAN ETTEN. |
| 869989 | 0534 (JDJ) | 050599 | B | 1.00 | 65.00 | 65.00 | 65665.00 | TELEPHONE CONFERENCE WITH JOHN FLEMING OF FBI; COPY REQUESTED DOCUMENTS. |
| 869891 | 0534 (JDJ) | 050599 | B | 2.80 | 182.00 | 182.00 | 65847.00 | RESPOND TO CREDITORS; OPEN MAIL. |
| 869521 | 0117 (HPH) | 050699 | B | .40 | 80.00 | 80.00 | 65927.00 | REVIEWED ORDER APPOINTING MEDIATOR; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT PROPOSAL TO MR. VAN ETTEN |
| 869550 | 0117 (HPH) | 050699 | B | 1.00 | 200.00 | 200.00 | 66127.00 | TELEPHONE CALLS FROM CREDITORS. |
| 869893 | 0534 (JDJ) | 050699 | B | .80 | 52.00 | 52.00 | 66179.00 | WORKED ON MAIL |
| 869899 | 0534 (JDJ) | 050699 | B | .60 | 39.00 | 39.00 | 66218.00 | REVIEW OF FILE RE INFOSTOR BOXES. |
| 869834 | 0117 (HPH) | 051099 | B | .30 | 60.00 | 60.00 | 66278.00 | TELEPHONE CALL FROM FBI AGENT, JOAN FLEMING, RE SUBPOENA OF RECORDS. |
| 870323 | 0117 (HPH) | 051199 | B | .30 | 60.00 | 60.00 | 66338.00 | REVIEWED ANSWER OF EXECUTIVE RISK INSURANCE COMPANY. |
| 900736 | 0224 (MHS) | 051199 | B | .40 | 40.00 | 40.00 | 66378.00 | VIEWED 60 MINUTES SEGMENT. |
| 872975 | 0534 (JDJ) | 051199 | B | 1.00 | 65.00 | 65.00 | 66443.00 | WORKED ON APPLICATION TO EMPLOY JANVIER AS ATTORNEY FOR TRUSTEE. |
| 872981 | 0534 (JDJ) | 051199 | B | 2.40 | 156.00 | 156.00 | 66599.00 | RESPOND TO CREDITORS; REVIEW MAIL. |
| 870639 | 0117 (HPH) | 051399 | B | .40 | 80.00 | 80.00 | 66679.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE NEGOTIATIONS WITH TIG INSURANCE. |
| 873019 | 0534 (JDJ) | 051399 | B | 2.00 | 130.00 | 130.00 | 66809.00 | CHECK MESSAGES FROM CREDITORS; REVIEW MAIL. |
| 871390 | 0117 (HPH) | 051499 | B | 1.00 | 200.00 | 200.00 | 67009.00 | MET WITH CHUCK KUONI RE POSSIBLE RECEIVABLES COLLECTION. |
| 871400 | 0117 (HPH) | 051499 | B | .30 | 60.00 | 60.00 | 67069.00 | TELEPHONE CALL FROM CHITTENDEN ATTORNEY JANE KUADARANO RE MEDIATION AND SETTLEMENT OF STAY |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #457571(44735)   Page 22 (22)

(continued) MOTION; TELEPHONE CALL TO MR. BILL JANVIER RE SAME.

| Code | Date | Hours | Amount | Seq | Description |
|---|---|---|---|---|---|
| 873656 0117 (HPH) | 051799 B | .30 | 60.00 | 67129.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE MEDIATION PREPARATIONS. |
| 900347 0224 (MHS) | 051899 B | .30 | 30.00 | 67159.00 | CONFERENCE WITH MR. PARRISH. |
| 873807 0231 (AWP) | 051899 B | 2.00 | 270.00 | 67429.00 | CONFER WITH MR. JOHN WILLIAMSON AND MR. SHELBURNE RE LEGAL RESEARCH ISSUES; READ MATERIALS IN FILE. |
| 873860 0117 (HPH) | 051999 B | 1.00 | 200.00 | 67629.00 | MEET WITH MR. JIM ROBERTS RE EXECUTIVE RISK LITIGATION AND TIG DEMAND. |
| 873867 0117 (HPH) | 051999 B | .30 | 60.00 | 67689.00 | TELEPHONE CALL FROM MR. BRENT WOOD RE SETTLEMENT NEGOTIATIONS WITH MR. VAN ETTEN. |
| 873881 0117 (HPH) | 052099 B | .30 | 60.00 | 67749.00 | TELEPHONE CALL FROM MS. JOAN FLEMING OF FBI, TELEPHONE CALL TO MS. FLEMING, BOTH RE COMPUTER ISSUES AND REVIEW OF RECORDS. |
| 873888 0117 (HPH) | 052099 B | .30 | 60.00 | 67809.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 873890 0117 (HPH) | 052099 B | .30 | 60.00 | 67869.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 873904 0117 (HPH) | 052199 B | .30 | 60.00 | 67929.00 | TELEPHONE CALL FROM MS. JOAN FLEMING RE COMPUTER AND RECORDS ISSUES. |
| 873905 0117 (HPH) | 052199 B | .80 | 160.00 | 68089.00 | PREPARATION AND TIG CALL WITH EXECUTIVE RISK ATTORNEY GARY DIXON AND JIM ROBERTS RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK. |
| 873907 0117 (HPH) | 052199 B | .30 | 60.00 | 68149.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK. |
| 875755 0534 (JDJ) | 052399 B | 2.00 | 130.00 | 68279.00 | WORKED ON MAILING MATRIX. |
| 873968 0117 (HPH) | 052499 B | .40 | 80.00 | 68359.00 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE SETTLEMENT WITH EXECUTIVE RISK, TIG, 20-21 ISSUES, SECTION 105 INJUNCTION. |
| 873973 0117 (HPH) | 052499 B | .60 | 120.00 | 68479.00 | CONFERENCE CALL FROM MR. JIM ROBERTS AND MR. BRENT WOOD RE EXECUTIVE RISK LITIGATION, MONTANA MOTION, SETTLEMENT WITH MR. VAN ETTEN. |
| 875768 0534 (JDJ) | 052499 B | 2.00 | 130.00 | 68609.00 | WORKED ON MAILING MATRIX. |
| 875405 0117 (HPH) | 052599 B | 2.00 | 400.00 | 69009.00 | MEET WITH MR. BRENT WOOD, MR. JIM ROBERTS AND MR. JIM JOHNSON RE SETTLEMENT NEGOTIATIONS WITH EXECUTIVE RISK, TIG DEMAND, AND LITIGATION STRATEGY. |
| 874519 0231 (AWP) | 052599 B | 3.00 | 405.00 | 69414.00 | RESEARCH CASELAW; CONFER WITH MR. HOLMES HARDEN. |
| 875772 0534 (JDJ) | 052599 B | 2.00 | 130.00 | 69544.00 | OPEN MAIL. |
| 875775 0534 (JDJ) | 052599 B | 4.60 | 299.00 | 69843.00 | WORKED ON MAILING MATRIX. |
| 875777 0534 (JDJ) | 052599 B | 1.40 | 91.00 | 69934.00 | UPDATE E-MAILS AND REVIEW CORRESPONDENCE. |
| 875786 0534 (JDJ) | 052699 B | 4.00 | 260.00 | 70194.00 | WORKED ON MAILING MATRIX. |
| 875787 0534 (JDJ) | 052699 B | .80 | 52.00 | 70246.00 | OPEN MAIL. |
| 875668 0117 (HPH) | 052799 B | .30 | 60.00 | 70306.00 | TELEPHONE CALLS FROM STEPHANI HUMRICKHOUSE RE |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)   BANK7A-206   #45757(44735)   Page 23 (23)

VAN ETTEN MATTERS.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875795 0534 (HPH) | 052799 B | 2.40 | 156.00 | 2.40 | 156.00 | 70462.00 WORKED ON MAILING MATRIX. |
| 875796 0534 (JDJ) | 052799 B | 1.40 | 91.00 | 1.40 | 91.00 | 70553.00 OPEN MAIL. |
| 877578 0534 (JDJ) | 052999 B | 3.00 | 195.00 | 3.00 | 195.00 | 70748.00 WORKED ON MAILING MATRIX. |
| 877579 0534 (JDJ) | 053099 B | 3.00 | 195.00 | 3.00 | 195.00 | 70943.00 WORKED ON MAILING MATRIX. |
| 877581 0534 (JDJ) | 053199 B | 4.00 | 260.00 | 4.00 | 260.00 | 71203.00 WORKED ON MAILING MATRIX. |
| 880080 0117 (HPH) | 060199 B | .30 | 60.00 | .30 | 60.00 | 71263.00 TELEPHONE CALLS FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS |
| 880085 0117 (HPH) | 060199 B | .30 | 60.00 | .30 | 60.00 | 71323.00 TELEPHONE CALLS FROM CREDITORS. |
| 884837 0534 (JDJ) | 060199 B | 1.00 | 65.00 | 1.00 | 65.00 | 71388.00 WORKED ON REPORT OF SALE. |
| 884838 0534 (JDJ) | 060199 B | 2.60 | 169.00 | 2.60 | 169.00 | 71557.00 FILE AND SERVE REPORT OF SALE. |
| 880097 0117 (HPH) | 060399 B | .50 | 100.00 | .50 | 100.00 | 71657.00 CONFERENCE CALLS WITH MR. JIM ROBERTS AND EXECUTIVE RISK ATTORNEYS RE STRUCTURE OF SETTLEMENT. |
| 878464 0117 (HPH) | 060899 B | .50 | 100.00 | .50 | 100.00 | 71757.00 REVIEWED CORRESPONDENCE AND ENCLOSURES FROM MR. BRENT WOOD; REVIEWED OPINION LETTER RE TAIL COVERAGE WITH TIG. |
| 878465 0117 (HPH) | 060899 B | .30 | 60.00 | .30 | 60.00 | 71817.00 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE. |
| 878470 0117 (HPH) | 060899 B | .50 | 100.00 | .50 | 100.00 | 71917.00 REVIEWED OPINION LETTER RE SOFTWARE LICENSE AGREEMENTS |
| 878522 0117 (HPH) | 060899 B | .30 | 60.00 | .30 | 60.00 | 71977.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS AND OPINIONS RE 20/21 SOFTWARE AND TIG TAIL COVERAGE |
| 879899 0107 (JTW) | 060999 B | .50 | 110.00 | .50 | 110.00 | 72087.00 REVIEW PROPOSED TERMS OF RESOLVING BOND ISSUES; INTRA-OFFICE CONFERENCE RE SAME. |
| 878439 0117 (HPH) | 060999 B | .30 | 60.00 | .30 | 60.00 | 72147.00 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT WITH MR. VAN ETTEN. |
| 878441 0117 (HPH) | 060999 B | .80 | 160.00 | .80 | 160.00 | 72307.00 DICTATED LETTER TO OFFICERS AND DIRECTORS RE TAIL COVERAGE FROM TIG; REVISED SAME. |
| 878442 0117 (HPH) | 060999 B | .50 | 100.00 | .50 | 100.00 | 72407.00 TELEPHONE CALL FROM MS. JACKIE CLARK RE ACSTAR SETTLEMENT. |
| 878449 0117 (HPH) | 060999 B | .30 | 60.00 | .30 | 60.00 | 72467.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS |
| 878451 0117 (HPH) | 060999 B | .80 | 160.00 | .80 | 160.00 | 72627.00 CONFERENCE CALL WITH MESSRS. ROBERTS AND WOOD RE EXECUTIVE RISK SETTLEMENT. |
| 880139 0117 (HPH) | 061699 B | .30 | 60.00 | .30 | 60.00 | 72687.00 TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE EXECUTIVE RISK SETTLEMENT. |
| 880144 0117 (HPH) | 061699 B | .50 | 100.00 | .50 | 100.00 | 72787.00 TELEPHONE CALLS FROM CREDITORS. |
| 880147 0117 (HPH) | 061699 B | .30 | 60.00 | .30 | 60.00 | 72847.00 REVIEWED OPINION LETTER RE POTENTIAL CLAIMS AGAINST 20/21 AND VERTEX. |
| 880154 0117 (HPH) | 061699 B | .30 | 60.00 | .30 | 60.00 | 72907.00 TELEPHONE CALL FROM MR. JOAN FLEMING OF THE FBI RE ISSUANCE OF SEARCH WARRANT AND EXECUTION OF SAME. |
| 880158 0117 (HPH) | 061799 B | 1.80 | 360.00 | 1.80 | 360.00 | 73267.00 MEET WITH FBI AGENTS; RECEIVE SEARCH WARRANT; |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 24 (24)

| Entry | Code | Date | | | | | No. | Description |
|---|---|---|---|---|---|---|---|---|
| 880163 | 0117 (HPH) | 061799 B | .50 | 100.00 | .50 | 100.00 | | REVIEWED AFFIDAVIT IN SUPPORT OF SAME; WORKED ON BACKING UP COMPUTER WITH FBI. |
| | | | | | | | 73367.00 | MEET WITH MS. JOAN FLEMING OF THE FBI. |
| 880421 | 0117 (HPH) | 061899 B | .50 | 100.00 | .50 | 100.00 | 73467.00 | TELEPHONE CALL FROM CREDITORS. |
| 880425 | 0117 (HPH) | 061899 B | .50 | 100.00 | .50 | 100.00 | 73567.00 | MEET WITH FBI'S MS. JOAN FLEMING. |
| 881144 | 0117 (HPH) | 062199 B | .50 | 100.00 | .50 | 100.00 | 73667.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE PRETRIAL IN EXECUTIVE RISK, SETTLEMENT. |
| 884866 | 0534 (JDJ) | 062199 B | 2.50 | 162.50 | 2.50 | 162.50 | 73829.50 | PAY MONTHLY BILLS FOR IHI. CONFERENCE WITH MR. HARDEN RE SAME. TELEPHONE CALL TO INFOSTOR AND AT&T RE SAME. DEPOSIT CHECKS. |
| 883381 | 0117 (HPH) | 062299 B | .30 | 60.00 | .30 | 60.00 | 73889.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT WITH MR. VAN ETTEN. |
| 884873 | 0534 (JDJ) | 062299 B | 1.60 | 104.00 | 1.60 | 104.00 | 73993.50 | RESPOND TO CREDITORS. |
| 883393 | 0117 (HPH) | 062399 B | .30 | 60.00 | .30 | 60.00 | 74053.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH; REVIEWED CORRESPONDENCE AND ENCLOSURES FROM MR. BRENT WOOD RE FREEDOM OF INFORMATION REQUEST. |
| 884884 | 0534 (JDJ) | 062399 B | .20 | 13.00 | .20 | 13.00 | 74066.50 | TELEPHONE CALL TO GLORIA BUCHANAN RE STATUS OF CASE. |
| 884887 | 0534 (JDJ) | 062399 B | .50 | 32.50 | .50 | 32.50 | 74099.00 | TELEPHONE CALL TO AND TELEPHONE CALL FROM RICH SHUBERT RE VISIT TO OUR OFFICE TO COLLECT INFORMATION FROM COMPUTER |
| 884888 | 0534 (JDJ) | 062399 B | 1.00 | 65.00 | 1.00 | 65.00 | 74164.00 | WORKED ON E- MAIL LIST AND CORRESPONDING TO CREDITORS. |
| 884890 | 0534 (JDJ) | 062499 B | 2.00 | 130.00 | 2.00 | 130.00 | 74294.00 | WORKED ON MAILING MATRIX. |
| 884937 | 0534 (JDJ) | 062599 B | 1.00 | 65.00 | 1.00 | 65.00 | 74359.00 | PREPARE MONTHLY EXPENSE DISBURSEMENTS. |
| 884939 | 0534 (JDJ) | 062599 B | 2.00 | 130.00 | 2.00 | 130.00 | 74489.00 | TWO TELEPHONE CONFERENCES WITH TELEPHONE CALL TO MR. SHUBERT RE COMPUTER RECORDS; TELEPHONE CALL TO JANVIER RE SAME; TELEPHONE CALL TO MR. HARDEN RE SAME. |
| 884155 | 0117 (HPH) | 062899 B | .50 | 100.00 | .50 | 100.00 | 74589.00 | PAY BILLS; REVIEWED BILLING FROM MEDIATOR; TELEPHONE CALL FROM MS. JULIE BELL RE EMBEZZLEMENT TRIAL. |
| 884173 | 0117 (HPH) | 062899 B | .50 | 100.00 | .50 | 100.00 | 74689.00 | MEET WITH MR. BILL JANVIER RE STATUS OF ALL PENDING MATTERS |
| 884179 | 0117 (HPH) | 062899 B | .30 | 60.00 | .30 | 60.00 | 74749.00 | TELEPHONE CALL TO MS. JOAN FLEMING OF FBI RE COPYING COMPUTER INFORMATION. |
| 884190 | 0117 (HPH) | 062899 B | .50 | 100.00 | .50 | 100.00 | 74849.00 | TELEPHONE CALLS TO MS. JOAN FLEMING, TELEPHONE CALL FROM RICK, TELEPHONE CALL TO RICK, RE BANK LITIGATION AND COMPUTER USE. |
| 884196 | 0117 (HPH) | 062899 B | .30 | 60.00 | .30 | 60.00 | 74909.00 | TELEPHONE CALL TO MR. LEE BUTLER RE COMPUTER COPIES. |
| 884942 | 0534 (JDJ) | 062899 B | .80 | 52.00 | .80 | 52.00 | 74961.00 | WORKED ON COMPUTER RECORDS FOR CREDIT CARD COMPANIES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 884943 | 0534 (JDJ) | 062899 B | 1.00 | 65.00 | 1.00 | 65.00 | 75026.00 | PREPARATION OF PAYMENTS TO CREDITORS. |
| 884963 | 0534 (JDJ) | 062899 B | .50 | 32.50 | .50 | 32.50 | 75058.50 | MEETING WITH JANVIER RE UPDATE STATUS OF CASE. |
| 884200 | 0117 (HPH) | 062999 B | .80 | 160.00 | .80 | 160.00 | 75218.50 | TELEPHONE CALLS FROM MS. JOAN FLEMING, |

DATE: 09/20/00 14:40:04    PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)    BANK7A-206    #45757(44735)    Page 25 (25)

| Entry | Date (Init) | Code | Type | Hrs | Amt | Hrs | Amt | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 884232 | 0117 (HPH) | 062999 | B | 1.00 | 200.00 | 1.00 | 200.00 | 75418.50 | TELEPHONE CALL FROM DANTE OF CREDIT CARDS.COM, ELECTRONIC CARD SYSTEMS; SETTLEMENT CONFERENCE WITH MR. ROBERTS AND COUNSEL FOR EXECUTIVE RISK. |
| 884233 | 0117 (HPH) | 062999 | B | .80 | 160.00 | .80 | 160.00 | 75578.50 | TELEPHONE CALLS FROM DANTE RE ACCESS TO COMPUTER; TELEPHONE CALL TO MS. JOAN FLEMING RE SAME; TELEPHONE CALL FROM MS. JOAN FLEMING; TELEPHONE CALL FROM MR. RICK SHIBERT. |
| 884249 | 0117 (HPH) | 063099 | B | 2.30 | 460.00 | 2.30 | 460.00 | 76038.50 | MEET WITH FBI AGENTS, ROBYN LAND AND REPRESENTATIVES OF CREDIT CARD COMPANY RE ACCESS TO COMPUTERS. WORKED ON OBTAINING INFORMATION FROM COMPUTER. |
| 884263 | 0117 (HPH) | 063099 | B | 1.00 | 200.00 | 1.00 | 200.00 | 76238.50 | FURTHER MEETING AND DISCUSSIONS WITH MS. ROBYN LAND AND THE FBI. |
| 884273 | 0117 (HPH) | 063099 | B | .30 | 60.00 | .30 | 60.00 | 76298.50 | MEET WITH MS. JOAN FLEMING AND HOLDER HUNTER OF FBI. |
| 886674 | 0117 (HPH) | 070199 | B | .30 | 60.00 | .30 | 60.00 | 76358.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE SECTION 105 MOTION. |
| 890132 | 0534 (JDJ) | 070599 | B | 2.00 | 130.00 | 2.00 | 130.00 | 76488.50 | WORKED ON MAILING MATRIX. |
| 890139 | 0534 (JDJ) | 070699 | B | 1.00 | 65.00 | 1.00 | 65.00 | 76553.50 | UPDATE E-MAIL LIST. |
| 890140 | 0534 (JDJ) | 070699 | B | .80 | 52.00 | .80 | 52.00 | 76605.50 | PAY MONTHLY BILLS FOR IHI. |
| 886727 | 0117 (HPH) | 070799 | B | .30 | 60.00 | .30 | 60.00 | 76665.50 | CONFERENCE WITH MR. HARDEN RE SAME. DICTATED LETTER TO MS. STEPHANI HUMRICHOUSE RE AVOIDANCE ACTIONS. |
| 887270 | 0117 (HPH) | 071299 | B | .30 | 60.00 | .30 | 60.00 | 76725.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE PRELIMINARY INJUNCTION; TELEPHONE CALL TO MR. JIM JOHNSON RE SAME. |
| 890151 | 0534 (JDJ) | 071299 | B | 2.00 | 130.00 | 2.00 | 130.00 | 76855.50 | OPEN MAIL. |
| 890161 | 0534 (JDJ) | 071399 | B | .50 | 32.50 | .50 | 32.50 | 76888.00 | MAKE DEPOSITS. |
| 890167 | 0534 (JDJ) | 071399 | B | 1.00 | 65.00 | 1.00 | 65.00 | 76953.00 | OPEN MAIL. |
| 889246 | 0117 (HPH) | 071499 | B | 1.50 | 300.00 | 1.50 | 300.00 | 77253.00 | MEET WITH MS. KAREN HAYES AND MS. MARGIE LYNCH. |
| 889275 | 0117 (HPH) | 071599 | B | 1.50 | 300.00 | 1.50 | 300.00 | 77553.00 | MEET WITH MR. JIM ROBERT'S RE ENVIRONMENTAL RISK SETTLEMENT NEGOTIATIONS. |
| 889277 | 0117 (HPH) | 071599 | B | .50 | 100.00 | .50 | 100.00 | 77653.00 | TELEPHONE CALLS TO CREDITORS. |
| 889350 | 0117 (HPH) | 071699 | B | .80 | 160.00 | .80 | 160.00 | 77813.00 | TELEPHONE CALLS FROM CREDITORS. |
| 889413 | 0117 (HPH) | 071999 | B | 3.00 | 600.00 | 3.00 | 600.00 | 78413.00 | ATTEND TRUSTEE MEETING. |
| 890031 | 0117 (HPH) | 072199 | B | .30 | 60.00 | .30 | 60.00 | 78473.00 | REVIEWED EXECUTIVE RISK'S ANSWER. |
| 890057 | 0117 (HPH) | 072199 | B | .30 | 60.00 | .30 | 60.00 | 78533.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 890064 | 0117 (HPH) | 072199 | B | .30 | 60.00 | .30 | 60.00 | 78593.00 | TELEPHONE CALLS FROM MR. BRIAN GRAEME; TELEPHONE CALL TO MR. GRAEME. |
| 890073 | 0117 (HPH) | 072299 | B | .30 | 60.00 | .30 | 60.00 | 78653.00 | TELEPHONE CALLS FROM MR. BRIAN GRAEME. |
| 890089 | 0117 (HPH) | 072399 | B | .30 | 60.00 | .30 | 60.00 | 78713.00 | TELEPHONE CALL FROM MR. BRIAN GRAEME RE CLOCK |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206        #45757(44735)        Page 26 (26)

| ID (init) | Date | Code | Hrs | Amount | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|
| 890109 0117 (HPH) | 072399 | B | 1.00 | 200.00 | 1.00 | 200.00 | OF AMERICA SAMPLES AND LABELS. 78913.00 MEET WITH MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK AND TIG LITIGATION. |
| 890247 0534 (JDJ) | 072399 | B | 1.00 | 65.00 | 1.00 | 65.00 | 78978.00 CHECK VOICE MAIL AND RESPOND. |
| 890676 0117 (HPH) | 072699 | B | .50 | 100.00 | .50 | 100.00 | 79078.00 REVIEW AND REVISE SIX MONTH REPORT. |
| 893947 0534 (JDJ) | 072699 | B | 1.20 | 78.00 | 1.20 | 78.00 | 79156.00 WORKED ON SIX MONTH REPORT. |
| 890745 0117 (HPH) | 072799 | B | .50 | 100.00 | .50 | 100.00 | 79256.00 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE FEE APPS, AVOIDANCE ACTIONS, ETC. |
| 890755 0117 (HPH) | 072799 | B | .50 | 100.00 | .50 | 100.00 | 79356.00 WORKED ON SIX MONTH REPORT. |
| 890757 0117 (HPH) | 072799 | B | .50 | 100.00 | .50 | 100.00 | 79456.00 TELEPHONE CALLS FROM CREDITORS. |
| 891641 0117 (HPH) | 072899 | B | .50 | 100.00 | .50 | 100.00 | 79556.00 TELEPHONE CALLS FROM CREDITORS. |
| 891648 0117 (HPH) | 072899 | B | .50 | 100.00 | .50 | 100.00 | 79656.00 TELEPHONE CALLS FROM CREDITORS. |
| 892864 0117 (HPH) | 072999 | B | .20 | 40.00 | .20 | 40.00 | 79696.00 TELEPHONE CALL TO MS. JOAN FLEMING OF FBI RE RECORDS. |
| 895876 0117 (HPH) | 080299 | B | .80 | 160.00 | .80 | 160.00 | 79856.00 TELEPHONE CALLS FROM MR. JIM ROBERTS RE SETTLEMENT NEGOTIATION AND MOTION. |
| 895670 0534 (JDJ) | 080299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 79921.00 UPDATE E-MAIL LIST. |
| 895671 0534 (JDJ) | 080299 | R | 2.00 | 130.00 | 2.00 | 130.00 | 80051.00 RESPOND TO CREDITORS. |
| 895910 0117 (HPH) | 080399 | B | .20 | 40.00 | .20 | 40.00 | 80091.00 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCES. |
| 895915 0117 (HPH) | 080399 | B | .30 | 60.00 | .30 | 60.00 | 80151.00 TELEPHONE CALL FROM MR. BILL HICKS RE QUESTIONS FROM SEC. TELEPHONE CALL TO MR. BILL JANVIER RE CHITTENDEN |
| 895924 0117 (HPH) | 080399 | B | .30 | 60.00 | .30 | 60.00 | 80211.00 MEET WITH MS. JOAN FLEMING OF FBI RE NEW SUBPOENA AND TRANSFER OF RECORDS. |
| 895691 0534 (JDJ) | 080399 | B | .80 | 52.00 | .80 | 52.00 | 80263.00 CHECK MESSAGES ON 4033. |
| 895703 0534 (JDJ) | 080499 | B | .30 | 19.50 | .30 | 19.50 | 80282.50 TELEPHONE CALL FROM CREDITOR RE STATUS OF CASE. |
| 895995 0117 (HPH) | 080599 | B | .20 | 40.00 | .20 | 40.00 | 80322.50 TELEPHONE CALL FROM MR. BILL JANVIER RE CHITTENDEN CLAIM, TELEPHONE CALL TO MR. BILL HICKS RE SAME. |
| 896009 0117 (HPH) | 080599 | B | .80 | 160.00 | .80 | 160.00 | 80482.50 TELEPHONE CALLS TO MR. BILL JANVIER, TELEPHONE CALLS FROM MR. BILL JANVIER, ALL RE INFORMATION IN CHITTENDEN SUBROGATION RIGHTS FOR SEC. |
| 896012 0117 (HPH) | 080599 | B | .50 | 100.00 | .50 | 100.00 | 80582.50 TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK ISSUES. |
| 896013 0117 (HPH) | 080599 | B | .20 | 40.00 | .20 | 40.00 | 80622.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT WITH BC LEASING, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SAME. |
| 895715 0534 (JDJ) | 080599 | B | .20 | 13.00 | .20 | 13.00 | 80635.50 PAY MONTHLY BILLS. |
| 896018 0117 (HPH) | 080699 | B | .50 | 100.00 | .50 | 100.00 | 80735.50 TELEPHONE CALLS FROM CREDITORS. |
| 896019 0117 (HPH) | 080699 | B | .50 | 100.00 | .50 | 100.00 | 80835.50 REVIEWED EXECUTIVE RISK SETTLEMENT AGREEMENT. |

| ID | | Date | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 896028 0117 (HPH) | 080699 B | .20 | 40.00 | .20 | 40.00 | 80875.50 | TELEPHONE CALL FROM MS. ANNA TAYLOR OF IHI; DICTATED LETTER TO MS. SHANNON JOHNSTON. |
| 896029 0117 (HPH) | 080699 B | .50 | 100.00 | .50 | 100.00 | 80975.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE FINALIZING SETTLEMENT AND MOTION, NOTICE RE SAME. |
| 896041 0117 (HPH) | 080699 B | .20 | 40.00 | .20 | 40.00 | 81015.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE FINALIZING SETTLEMENT WITH STAN AND EXECUTIVE RISK. |
| 895726 0534 (JDJ) | 080699 B | 1.80 | 117.00 | 1.80 | 117.00 | 81132.50 | OPEN IHI MAIL. |
| 895727 0534 (JDJ) | 080699 B | .60 | 39.00 | .60 | 39.00 | 81171.00 | REVISION OF E-MAIL LIST. |
| 896060 0117 (HPH) | 080999 B | .50 | 100.00 | .50 | 100.00 | 81271.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE HEARING ON SECTION 105 INJUNCTION. |
| 896062 0117 (HPH) | 080999 B | .50 | 100.00 | .50 | 100.00 | 81371.50 | REVIEWED REVISED EXECUTIVE RISK SETTLEMENT AGREEMENT AND PROPOSED REVISED ORDER. |
| 895656 0534 (JDJ) | 080999 B | 1.80 | 117.00 | 1.80 | 117.00 | 81488.50 | WORKED ON NOTICE AND MOTION; FILE AND SERVE. |
| 895564 0534 (JDJ) | 080999 B | 1.00 | 65.00 | 1.00 | 65.00 | 81553.50 | WORKED ON RESPONDING TO CREDITORS. |
| 898315 0117 (HPH) | 081299 B | .20 | 40.00 | .20 | 40.00 | 81593.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SECTION 105 INJUNCTION HEARING. |
| 898321 0117 (HPH) | 081699 B | .30 | 60.00 | .30 | 60.00 | 81653.50 | REVIEWED LETTER FROM MR. WOOD TO MONTANA SECURITIES DEPARTMENT. |
| 898322 0117 (HPH) | 081699 B | .20 | 40.00 | .20 | 40.00 | 81693.50 | TELEPHONE CALL FROM MR. JEB JEUTTER RE EXECUTIVE RISK SETTLEMENT. |
| 898325 0117 (HPH) | 081699 B | .20 | 40.00 | .20 | 40.00 | 81733.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SECTION 105 INJUNCTION. |
| 898330 0117 (HPH) | 081699 B | .20 | 40.00 | .20 | 40.00 | 81773.50 | TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. BRENT WOOD RE REPLY BRIEF. |
| 898337 0117 (HPH) | 081699 B | .20 | 40.00 | .20 | 40.00 | 81813.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE STATUS OF SEC SETTLEMENT. |
| 898342 0117 (HPH) | 081699 B | .20 | 40.00 | .20 | 40.00 | 81853.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE MONTANA ISSUES. |
| 898683 0534 (JDJ) | 081699 B | 1.00 | 65.00 | 1.00 | 65.00 | 81918.50 | RETURN CALLS TO CREDITORS. |
| 898363 0117 (HPH) | 081799 B | .20 | 40.00 | .20 | 40.00 | 81958.50 | CONFERENCE CALL WITH MESSRS. ROBERTS AND WOOD RE SETTLEMENT WITH MONTANA. |
| 902863 0534 (JDJ) | 081799 B | 1.00 | 65.00 | 1.00 | 65.00 | 82023.50 | WORKED ON LETTERS TO CREDITORS RE STATUS. |
| 903025 0534 (JDJ) | 081899 B | 2.00 | 130.00 | 2.00 | 130.00 | 82153.50 | OPEN MAIL AND RESPOND TO CREDITORS. |
| 903029 0534 (JDJ) | 081899 B | 1.00 | 65.00 | 1.00 | 65.00 | 82218.50 | DEPOSIT CHECKS AND MAKE MONTHLY PAYMENTS. |
| 903036 0534 (JDJ) | 081999 B | 1.00 | 65.00 | 1.00 | 65.00 | 82283.50 | WORKED ON PAYMENT OF MONTHLY BILLS. |
| 900475 0117 (HPH) | 082099 B | .20 | 40.00 | .20 | 40.00 | 82323.50 | TELEPHONE CALL FROM MS. SUSAN SHERRILL AT SEC RE EXECUTIVE RISK SETTLEMENT. |
| 900488 0117 (HPH) | 082399 B | .20 | 40.00 | .20 | 40.00 | 82363.50 | TELEPHONE CALL TO MR. JIM ROBERTS RE NEGOTIATIONS WITH MR. VAN ETTEN AND EXECUTIVE RISK. |
| 900490 0117 (HPH) | 082399 B | .20 | 40.00 | .20 | 40.00 | 82403.50 | TELEPHONE CALL TO MR. BILL HICKS RE SEC SETTLEMENT. |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(44735)    Page 28 (28)

| ID / Date / Init | TK | Hrs | Amount | Hrs | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|
| 900522 0117 (HPH) | 082499 B | .20 | 40.00 | .20 | 40.00 | 82443.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE MR. GARY DIXON WAIVING MONTANA REQUIREMENT. |
| 900525 0117 (HPH) | 082499 B | 2.00 | 400.00 | 2.00 | 400.00 | 82843.50 | TELEPHONE CALL TO MS. SUSAN SHERRILL, RE OBJECTION TO EXECUTIVE RISK SETTLEMENT; CONFERENCE CALL WITH MR. HICKS AND MS. SHERRILL; TELEPHONE CALL TO CLERK OFFICE RE EXTENDING HEARING; REVISED NOTICE OF EXECUTIVE RISK SETTLEMENT; TELEPHONE CALL TO CLERK RENEW HEARING DATE; TELEPHONE CALL TO MR. JIM ROBERTS RE SEC OBJECTIONS; WORKED ON RENOTICING HEARING. |
| 900529 0117 (HPH) | 082499 B | .20 | 40.00 | .20 | 40.00 | 82883.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 900531 0117 (HPH) | 082499 B | .50 | 100.00 | .50 | 100.00 | 82983.50 | WORKED ON RENOTICING SETTLEMENT BY VOICE MAIL. |
| 900543 0117 (HPH) | 082499 B | .30 | 60.00 | .30 | 60.00 | 83043.50 | REVIEWED RESPONSE TO MONTANA TO EXECUTIVE RISK SETTLEMENT. |
| 901991 0534 (JDG) | 082499 B | 2.00 | 130.00 | 2.00 | 130.00 | 83173.50 | AMEND NOTICE OF SETTLEMENT; SERVE SAME. |
| 900550 0117 (HPH) | 082599 B | .20 | 40.00 | .20 | 40.00 | 83213.50 | CONFERENCE CALL WITH MR. GARY DIXON AND MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT. |
| 900573 0117 (HPH) | 082599 B | .20 | 40.00 | .20 | 40.00 | 83253.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE PROPOSED PLEADING RE MONTANA, WAIVERING SOVEREIGN IMMUNITY, REVIEWED REPLY TO RESPONSE. |
| 901646 0117 (HPH) | 082699 B | .50 | 100.00 | .50 | 100.00 | 83353.50 | REVIEWED OBJECTION OF ACSTAR TO EXECUTIVE RISK SETTLEMENT; TELEPHONE CALL TO MR. JIM ROBERTS RE SAME. |
| 901657 0117 (HPH) | 082699 B | .20 | 40.00 | .20 | 40.00 | 83393.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE ACSTAR OBJECTION. |
| 901670 0117 (HPH) | 082699 B | .50 | 100.00 | .50 | 100.00 | 83493.50 | CONFERENCE CALL WITH MR. JIM ROBERTS AND MR. JIM JOHNSON RE ACSTAR OBJECTION, SUBROGATION ISSUES. |
| 901685 0117 (HPH) | 082699 B | .50 | 100.00 | .50 | 100.00 | 83593.50 | TELEPHONE CALLS TO CREDITORS. |
| 901638 0117 (HPH) | 082799 B | .20 | 40.00 | .20 | 40.00 | 83633.50 | TELEPHONE CALLS FROM CREDITORS. |
| 901642 0117 (HPH) | 082799 B | .50 | 100.00 | .50 | 100.00 | 83733.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE EQUITABLE SUBROGATION ARGUMENTS OF ACSTAR. |
| 902171 0117 (HPH) | 083099 B | .30 | 60.00 | .30 | 60.00 | 83793.50 | REVIEWED BOYLES LEGAL MEMO RE FUNDS HELD AND OFFSET BY MONITOR. |
| 902174 0117 (HPH) | 083099 B | .20 | 40.00 | .20 | 40.00 | 83833.50 | TELEPHONE CALL FROM MR. JIM JOHNSON AND MR. JIM ROBERTS RE JUDGE SMALL'S ORDER ON SECTION 105 INJUNCTION. |
| 902178 0117 (HPH) | 083099 B | .70 | 140.00 | .70 | 140.00 | 83973.50 | CONFERENCE CALL WITH MESSRS. ROBERTS, WOOD AND JOHNSON RE HOW TO SAVE THE EXECUTIVE RISK SETTLEMENT. |
| 902187 0117 (HPH) | 083099 B | .20 | 40.00 | .20 | 40.00 | 84013.50 | TELEPHONE CALLS TO CREDITORS. |
| 902193 0117 (HPH) | 083099 B | .20 | 40.00 | .20 | 40.00 | 84053.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE REVIEW OF CLAIMS FOR TIG DEMAND. |
| 902194 0117 (HPH) | 083099 B | .50 | 100.00 | .50 | 100.00 | 84153.50 | TELEPHONE CALL TO MR. BRENT WOOD RE RENEWED NEGOTIATIONS WITH EXECUTIVE RISK. |
| 902195 0117 (HPH) | 083099 B | .20 | 40.00 | .20 | 40.00 | 84193.50 | TELEPHONE CALL TO MR. JIM ROBERTS RE EXECUTIVE RISK ISSUES. |