**FILED**

21 2000

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(447735)    Page 29 (29)



| Record | Date | | Hours | Amount | Hours | Amount | Balance / Description |
|---|---|---|---|---|---|---|---|
| 901102 0534 (JDJ) | 083099 | B | 2.00 | 130.00 | 2.00 | 130.00 | 84323.50 CHECK MESSAGES FROM CREDITORS; RESPOND. |
| 902657 0117 (HPH) | 083199 | B | .30 | 60.00 | .30 | 60.00 | 84383.50 REVIEWED OBJECTION OF CHITTENDEN TO SETTLEMENT WITH ERISC. |
| 902668 0117 (HPH) | 083199 | B | .20 | 40.00 | .20 | 40.00 | 84423.50 TELEPHONE CALL FROM STEPHANI HUMRICKHOUSE RE PREFERENCE SUITS. |
| 902670 0117 (HPH) | 083199 | B | .20 | 40.00 | .20 | 40.00 | 84463.50 TELEPHONE CALL TO MR. JIM JOHNSON RE TIG ISSUES. |
| 905425 0534 (JDJ) | 083199 | B | .80 | 52.00 | .80 | 52.00 | 84515.50 REVIEW OF FILE RE ADDRESS FOR REPS THAT WON CAR FOR MS. HAMRICKHOUSE |
| 907156 0117 (HPH) | 090199 | B | .20 | 40.00 | .20 | 40.00 | 84555.50 TELEPHONE CALL TO MS. JOAN FLEMING RE RECORDS STORAGE AND REMOVAL. |
| 907165 0117 (HPH) | 090199 | B | .30 | 60.00 | .30 | 60.00 | 84615.50 PAY BILLS. |
| 907171 0117 (HPH) | 090199 | B | .20 | 40.00 | .20 | 40.00 | 84655.50 TELEPHONE CALL TO MR. JIM ROBERTS RE NEGOTIATIONS WITH EXECUTIVE RISK. |
| 907296 0117 (HPH) | 090299 | B | .20 | 40.00 | .20 | 40.00 | 84695.50 TELEPHONE CALL FROM MR. JIM ROBERTS RE DISCUSSIONS WITH EXECUTIVE RISK ABOUT THE IMPACT OF JUDGE SMALL'S ORDER ON SETTLEMENT. |
| 905563 0534 (JDJ) | 090299 | B | 2.00 | 130.00 | 2.00 | 130.00 | 84825.50 LISTEN TO MESSAGES; RESPOND TO CREDITORS; FILING. |
| 905566 0534 (JDJ) | 090299 | B | 1.00 | 65.00 | 1.00 | 65.00 | 84890.50 OPEN MAIL |
| 905568 0534 (JDJ) | 090399 | B | 6.00 | 390.00 | 6.00 | 390.00 | 85280.50 WORKED ON FEE APPLICATION. |
| 907314 0117 (HPH) | 090799 | B | .30 | 60.00 | .30 | 60.00 | 85340.50 REVIEWED VAN ETTEN'S NOTICES OF STAY IN MECKENSTOCK AND GILBERT. |
| 907316 0117 (HPH) | 090799 | B | .30 | 60.00 | .30 | 60.00 | 85400.50 TELEPHONE CALL FROM MR. CRAIG ADAMS; REVIEWED NOTES TO CONSOLIDATED FINANCIAL STATEMENTS; TELEPHONE CALL TO MR. CRAIG ADAMS RE SAME. |
| 907321 0117 (HPH) | 090799 | B | .20 | 40.00 | .20 | 40.00 | 85440.50 TELEPHONE CALL FROM MS. TERRI GAEDNER RE STATUS OF CASE. |
| 907325 0117 (HPH) | 090799 | B | .20 | 40.00 | .20 | 40.00 | 85480.50 TELEPHONE CALL FROM MR. CRAIG ADAMS RE TAX RETURN ISSUES. |
| 907330 0117 (HPH) | 090799 | B | .25 | 50.00 | .25 | 50.00 | 85530.50 TELEPHONE CALL FROM MR. JIM ROBERTS RE STATUS OF EXECUTIVE RISK NEGOTIATIONS. |
| 907352 0117 (HPH) | 090899 | B | .30 | 60.00 | .30 | 60.00 | 85590.50 DICTATED LETTER TO MS. STEPHANI HUMRICKHOUSE RE SECTION 547 AND SECTION 548 TRANSFERS FROM WOOD AND FRANCIS TRUST ACCOUNT. |
| 905575 0534 (JDJ) | 090899 | B | .30 | 19.50 | .30 | 19.50 | 85610.00 FAX E-MAIL FROM MIKE RUSSO TO FBI RE Y2K COMPLIANCE; DRAFT MEMO TO MR. HARDEN RE SAME. |
| 905580 0534 (JDJ) | 090899 | B | .20 | 13.00 | .20 | 13.00 | 85623.00 DEPOSIT FUNDS. |
| 907384 0117 (HPH) | 090999 | B | .20 | 40.00 | .20 | 40.00 | 85663.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE ACSTAR SUPPLEMENTAL OBJECTION. |
| 907393 0117 (HPH) | 090999 | B | .20 | 40.00 | .20 | 40.00 | 85703.00 TELEPHONE CALL FROM MR. CRAIG ADAMS, TELEPHONE CALL TO MR. CRAIG ADAMS, BOTH RE PREFERENCE ANALYSIS |
| 907395 0117 (HPH) | 090999 | B | .30 | 60.00 | .30 | 60.00 | 85763.00 REVIEWED ACSTAR'S SUPPLEMENTAL OBJECTION TO EXECUTIVE RISK SETTLEMENT |
| 907396 0117 (HPH) | 090999 | B | .50 | 100.00 | .50 | 100.00 | 85863.00 TELEPHONE CALL TO MR. BILL HICKS RE SEC SETTLEMENT PRESENTATION TO THE SEC. |
| 907440 0117 (HPH) | 091099 | B | .20 | 40.00 | .20 | 40.00 | 85903.00 TELEPHONE CALL TO MR. BRIAN GRAHAM RE STATUS OF CASE. |

266b

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206     #45757(44735)     Page 30 (30)

| ID | Code | Rate | Hrs | Amt | Task / Description |
|---|---|---|---|---|---|
| 907442 0117 (HPH) | 091099 B | 40.00 | .20 | 40.00 | 85941.00 CONFERENCE CALL WITH MR. JIM JOHNSON AND MR. JIM. ROBERTS RE ACSTAR OBJECTIONS. |
| 907445 0117 (HPH) | 091099 B | 40.00 | .20 | 40.00 | 85983.00 TELEPHONE CALL FROM MR. BRIAN GRAHAM RE STATUS OF CASE. |
| 907467 0117 (HPH) | 091399 B | 60.00 | .30 | 60.00 | 86043.00 REVIEWED ACSTAR BRIEF OPPOSING EXECUTIVE RISK SETTLEMENT. |
| 907469 0117 (HPH) | 091399 B | 100.00 | .50 | 100.00 | 86143.00 REVIEWED BRIEF OF SEC IN OPPOSITION TO EXECUTIVE RISK SETTLEMENT. |
| 907472 0117 (HPH) | 091399 B | 60.00 | .30 | 60.00 | 86203.00 REVIEWED ACSTAR BRIEF. |
| 907478 0117 (HPH) | 091399 B | 60.00 | .30 | 60.00 | 86263.00 REVIEWED BRIEF OF ACSTAR; WORKED ON RESPONSE. |
| 907480 0117 (HPH) | 091399 B | 40.00 | .20 | 40.00 | 86303.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK NEGOTIATIONS. |
| 908462 0534 (JDJ) | 091399 B | 26.00 | .40 | 26.00 | 86329.00 TELEPHONE CALL FROM JOAN FLEMING OF FBI RE MIKE RUSSO EMAIL MESSAGE REGARDING Y2K COMPLIANCE; CONFERENCE WITH MR. HARDEN RE SAMS. |
| 907485 0117 (HPH) | 091499 B | 60.00 | .30 | 60.00 | 86389.00 REVIEWED OBJECTION OF L.C. GILBERT, PLAINTIFFS TO EXECUTIVE RISK SETTLEMENT. |
| 907492 0117 (HPH) | 091499 B | 40.00 | .20 | 40.00 | 86429.00 TELEPHONE CALLS FROM MR. JIM ROBERTS RE OBJECTIONS TO EXECUTIVE RISK SETTLEMENT. |
| 907493 0117 (HPH) | 091499 B | 40.00 | .20 | 40.00 | 86469.00 TELEPHONE CALL TO MR. BRENT WOOD RE OBJECTIONS TO EXECUTIVE RISK SETTLEMENT. |
| 907495 0117 (HPH) | 091499 B | 60.00 | .30 | 60.00 | 86529.00 REVIEWED AND SIGN TAX RETURNS. |
| 907567 0117 (HPH) | 091599 B | 100.00 | .50 | 100.00 | 86629.00 TELEPHONE CALL FROM MR. JIM ROBERTS RE EXECUTIVE RISK SETTLEMENT HEARING AND TIG STRATEGY. |
| 907599 0117 (HPH) | 091799 B | 100.00 | .50 | 100.00 | 86729.00 TELEPHONE CALL FROM MR. JIM ROBERTS AND MR. JIM JOHNSON RE PREPARATION FOR HEARING. |
| 908483 0534 (JDJ) | 091799 B | 26.00 | .40 | 26.00 | 86755.00 TELEPHONE CALLS TO CRAIG ADAMS AND TERRI GARDNER'S OFFICES RE PREPARING FEE APPLICATIONS TO BE FILED WITH TRUSTEE'S IMTERIM FEE APPLICATIONS. |
| 907667 0117 (HPH) | 092099 B | 40.00 | .20 | 40.00 | 86795.00 TELEPHONE CALL FROM MR. JIM JOHNSON. |
| 908749 0117 (HPH) | 092199 B | 300.00 | 1.50 | 300.00 | 87095.00 CONFERENCE WITH MR. JIM ROBERTS, MR. JIM JOHNSON AND MR. GARY DIXON RE PREPARATION FOR HEARING ON EXECUTIVE RISK SETTLEMENT. |
| 908751 0117 (HPH) | 092199 B | 40.00 | .20 | 40.00 | 87135.00 NEGOTIATION WITH MR. STACY MCGRAM RE EXECUTIVE RISK SETTLEMENT. |
| 908796 0117 (HPH) | 092199 B | 100.00 | .50 | 100.00 | 87235.00 PREPARE FOR HEARING ON EXECUTIVE RISK SETTLEMENT. |
| 908798 0117 (HPH) | 092199 B | 400.00 | 2.00 | 400.00 | 87635.00 MEET WITH MESSRS. ROBERTS AND JOHNSON TO PREPARE FOR HEARING. |
| 912041 0117 (HPH) | 092799 B | 60.00 | .30 | 60.00 | 87695.00 TELEPHONE CALLS FROM CREDITORS. |
| 912277 0117 (HPH) | 092899 B | 40.00 | .20 | 40.00 | 87735.00 TELEPHONE CALL TO MS. JOAN FLEMING RE Y2K COMPLIANCE. |
| 912407 0117 (HPH) | 093099 B | 60.00 | .30 | 60.00 | 87795.00 PAY BILLS. |
| 915218 0117 (HPH) | 100199 B | 42.00 | .20 | 42.00 | 87837.00 TELEPHONE CALL FROM MR. CRAIG ADAMS RE FBI INVESTIGATION. |
| 914651 0534 | 100299 B | 75.00 | 1.00 | 75.00 | 87912.00 CHECK MESSAGES FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 31 (31)

| Account | Code | Initials | Date | Type | Hours | Rate | Amount | Amount2 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 914652 | 0534 | (JDJ) | 100399 | B | 1.00 | 75.00 | 75.00 | 87987.00 | CHECK MESSAGES FROM CREDITORS. |
| 914654 | 0534 | (JDJ) | 100499 | B | .80 | 60.00 | 60.00 | 88047.00 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 915330 | 0117 | (HPH) | 100599 | B | .20 | 42.00 | 42.00 | 88089.00 | TELEPHONE CALLS FROM CREDITORS. |
| 924394 | 0534 | (JDJ) | 100599 | B | 2.00 | 150.00 | 150.00 | 88239.00 | CHECK MESSAGES FROM CREDITORS; RESPOND; OPEN MAIL. |
| 922474 | 0534 | (JDJ) | 100699 | B | .50 | 37.50 | 37.50 | 88276.50 | CHECK MESSAGES FROM CREDITORS. |
| 922471 | 0534 | (JDJ) | 100799 | B | .50 | 37.50 | 37.50 | 88314.00 | CHECK MESSAGES FROM CREDITORS. |
| 915381 | 0117 | (HPH) | 100899 | B | .30 | 63.00 | 63.00 | 88377.00 | CORRESPONDENCE FROM MR. ROBERTS TO FANNING AND WOOD TO MCGRAW; REVIEWED AND EXECUTE ERISC SETTLEMENT AGREEMENT. |
| 915390 | 0117 | (HPH) | 100899 | B | .50 | 105.00 | 105.00 | 88482.00 | TELEPHONE CALL TO MS. JUDY MATTHERSON OF BLUMBERG NEWS; TELEPHONE CALLS TO MS. MATTHENSON, TELEPHONE CALL FROM MR. UMBERTO SANCHEZ OF DOW JONES; TELEPHONE CALL TO DOW JONES. |
| 915393 | 0117 | (HPH) | 101199 | B | .30 | 63.00 | 63.00 | 88545.00 | DICTATED LETTER TO ATTORNEY STACEY MCGRAW FORWARDING SETTLEMENT AGREEMENT; REVIEWED AND EXECUTE SETTLEMENT. |
| 924402 | 0534 | (JDJ) | 101199 | B | 1.00 | 75.00 | 75.00 | 88620.00 | OPEN MAIL. |
| 924405 | 0534 | (JDJ) | 101199 | R | 1.50 | 112.50 | 112.50 | 88732.50 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 915849 | 0117 | (HPH) | 101299 | B | .30 | 63.00 | 63.00 | 88795.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG COMPLAINT; REVIEWED FILE RE VAN ETTEN SETTLEMENT |
| 915873 | 0117 | (HPH) | 101299 | B | .50 | 105.00 | 105.00 | 88900.50 | TELEPHONE CALL FROM MR. DAVID RANII OF NEWS & OBSERVER. |
| 922478 | 0534 | (JDJ) | 101299 | B | 2.80 | 210.00 | 210.00 | 89110.50 | OPEN MAIL. |
| 916404 | 0117 | (HPH) | 101399 | B | .30 | 63.00 | 63.00 | 89173.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE ACTSAR AND TIG. |
| 922452 | 0534 | (JDJ) | 101399 | B | .50 | 37.50 | 37.50 | 89211.00 | CHECK MESSAGES FROM CREDITORS. |
| 918832 | 0117 | (HPH) | 101499 | B | .50 | 105.00 | 105.00 | 89316.00 | TELEPHONE CALL FROM MR. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS; PREPARE FOR TELEPHONE CONFERENCE WITH JUDGE SMALL. |
| 918836 | 0117 | (HPH) | 101499 | B | .30 | 63.00 | 63.00 | 89379.00 | TELEPHONE CONFERENCE WITH MESSRS. ROBERTS, FANNING, FLANAGAN, JOHNSON. |
| 918840 | 0117 | (HPH) | 101499 | B | .25 | 52.50 | 52.50 | 89431.50 | FAX BILLS. |
| 922456 | 0534 | (JDJ) | 101499 | B | .50 | 37.50 | 37.50 | 89469.00 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 918863 | 0117 | (HPH) | 101599 | B | .50 | 105.00 | 105.00 | 89574.00 | TELEPHONE CALLS FROM CREDITORS. |
| 922448 | 0534 | (JDJ) | 101599 | B | .50 | 37.50 | 37.50 | 89611.50 | CHECK MESSAGES FROM CREDITORS. |
| 918881 | 0117 | (HPH) | 101899 | B | .30 | 63.00 | 63.00 | 89674.50 | TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)   BANK7A-206   #45757(44735)   Page 32 (32)

| ID | Code | Init | Date | | Hrs | Amount | Hrs | Amount | Seq | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 922463 | 0534 | (JDJ) | 101999 | B | .50 | 37.50 | .50 | 37.50 | 89712.00 | CHECK MESSAGES FROM CREDITORS. |
| 922467 | 0534 | (JDJ) | 101999 | B | 2.00 | 150.00 | 2.00 | 150.00 | 89862.00 | OPEN MAIL. |
| 920754 | 0117 | (HPH) | 102099 | B | .50 | 105.00 | .50 | 105.00 | 89967.00 | TELEPHONE CALLS FROM CREDITORS. |
| 920766 | 0117 | (HPH) | 102099 | B | .80 | 168.00 | .80 | 168.00 | 90135.00 | REVIEWED MS. JEAN BOYLES' MEMO RE PAYMENTS TO MONITOR, CORRESPONDENCE RE COLLECTION OF RECEIVABLES. |
| 920768 | 0117 | (HPH) | 102099 | B | .80 | 168.00 | .80 | 168.00 | 90303.00 | TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 922469 | 0534 | (JDJ) | 102099 | B | .50 | 37.50 | .50 | 37.50 | 90340.50 | CHECK MESSAGES FROM CREDITORS. |
| 920961 | 0117 | (HPH) | 102599 | B | .30 | 63.00 | .30 | 63.00 | 90403.50 | TELEPHONE CALL FROM MR. JEFF TRENDELL, TELEPHONE CALL TO MR. JEFF TRENDELL, RE VAN ETTEN SUIT (WE CAN'T HANDLE; WICKHAM RECOMMENDED) |
| 920994 | 0117 | (HPH) | 102599 | B | .30 | 63.00 | .30 | 63.00 | 90466.50 | TELEPHONE CALLS FROM CREDITORS. |
| 923350 | 0117 | (HPH) | 102699 | B | .30 | 63.00 | .30 | 63.00 | 90529.50 | TELEPHONE CALLS FROM CREDITORS. |
| 923354 | 0117 | (HPH) | 102699 | B | .30 | 63.00 | .30 | 63.00 | 90592.50 | REVIEW AND EXECUTE TWO MILLION DOLLAR BOND. |
| 923287 | 0117 | (HPH) | 102799 | B | .30 | 63.00 | .30 | 63.00 | 90655.50 | PAY BILLS AND FEES. |
| 923315 | 0117 | (HPH) | 102799 | B | .20 | 42.00 | .20 | 42.00 | 90697.50 | TELEPHONE CALL TO MR. BILL HICKS RE ACSTAR PAYMENT NOT RECEIVED. |
| 923317 | 0117 | (HPH) | 102799 | B | .50 | 105.00 | .50 | 105.00 | 90802.50 | TELEPHONE CALL FROM MR. BILL HICKS RE ACSTAR; TELEPHONE CALL TO NORTHERN DISTRICT OF GEORGIA CLERK'S OFFICE CHRIS KARJEL RE ARRANGEMENT FOR PAYMENT OF ACSTAR MONEY. |
| 924416 | 0534 | (JDJ) | 102799 | B | 1.00 | 75.00 | 1.00 | 75.00 | 90877.50 | PREPARE ADMINISTRATIVE PAYMENTS TO ATTORNEYS AND TELEPHONE COMPANY; DRAFT LETTERS RE SAME. |
| 923329 | 0117 | (HPH) | 102899 | B | .50 | 105.00 | .50 | 105.00 | 90982.50 | TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS. |
| 924352 | 0117 | (HPH) | 102999 | B | .50 | 105.00 | .50 | 105.00 | 91087.50 | REVIEWED PROPOSED AVOIDANCE COMPLAINTS AGAINST THE MAYFLOWER ENTITIES AND VAN ETTEN. |
| 924367 | 0117 | (HPH) | 102999 | B | .20 | 42.00 | .20 | 42.00 | 91129.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE TAX ISSUES INVOLVING VAN ETTEN. |
| 924386 | 0117 | (HPH) | 102999 | B | .20 | 42.00 | .20 | 42.00 | 91171.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE TAX ISSUES |
| 924432 | 0534 | (JDJ) | 102999 | B | 1.00 | 75.00 | 1.00 | 75.00 | 91246.50 | OPEN MAIL. |
| 926379 | 0117 | (HPH) | 110199 | B | .50 | 105.00 | .50 | 105.00 | 91351.50 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE FEE APPLICATION AND ORDER; WORKED ON PAING FEES AND BILLS. |
| 926865 | 0534 | (JDJ) | 110199 | B | 1.00 | 75.00 | 1.00 | 75.00 | 91426.50 | PREPARE PAYMENT OF ATTORNEY FEES; DRAFT LETTER TO MS. GARDNER RE SAME; CONFERENCE WITH MR. HARDEN RE SAME. |
| 926875 | 0534 | (JDJ) | 110199 | B | .60 | 45.00 | .60 | 45.00 | 91471.50 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 926270 | 0117 | (HPH) | 110299 | B | .30 | 63.00 | .30 | 63.00 | 91534.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH; REVIEWED FILE RE GEORGIA ORDER. |
| 926590 | 0117 | (HPH) | 110399 | B | .50 | 105.00 | .50 | 105.00 | 91639.50 | TELEPHONE CALLS FROM CREDITORS. |

| ID | Code | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 926958 0534 (JDJ) | 110499 | B | 1.00 | 75.00 | 1.00 | 75.00 | 91714.50 CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 926422 0117 (HPH) | 110599 | B | .20 | 42.00 | .20 | 42.00 | 91756.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG SUIT. |
| 926423 0117 (HPH) | 110599 | B | .30 | 63.00 | .30 | 63.00 | 91819.50 TELEPHONE CALLS FROM CREDITORS; REVIEWED CORRESPONDENCE FROM CREDITORS. |
| 926425 0117 (HPH) | 110599 | B | .20 | 42.00 | .20 | 42.00 | 91861.50 TELEPHONE CALL FROM MS. JOHNSON RE Y2K COMPLIANCE CONVERSATION WITH MS. JOAN FLEMING. |
| 926426 0117 (HPH) | 110599 | B | .20 | 42.00 | .20 | 42.00 | 91903.50 TELEPHONE CALL FROM MS. JOHNSON RE LOCATING A COMPANY TO REVIEW CLAIMS. |
| 926970 0534 (JDJ) | 110599 | B | 3.00 | 225.00 | 3.00 | 225.00 | 92128.50 WORK ON LOCATING COMPANIES TO CHECK CLAIMS; RESEARCH RE SAME. |
| 926975 0534 (JDJ) | 110599 | B | .50 | 37.50 | .50 | 37.50 | 92166.00 CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 926983 0534 (JDJ) | 110599 | B | .60 | 45.00 | .60 | 45.00 | 92211.00 TELEPHONE CALL TO AND FROM JOAN FLEMING RE IHI COMPUTER BEING Y2K COMPLIANT; DRAFT MEMO TO MR. HARDEN RE SAME. |
| 927627 0117 (HPH) | 110899 | B | .20 | 42.00 | .20 | 42.00 | 92253.00 TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG COMPLAINT. |
| 927634 0117 (HPH) | 110899 | B | 1.00 | 210.00 | 1.00 | 210.00 | 92463.00 REVIEWED DRAFT TIG COMPLAINT; TELEPHONE CALL TO MR. JIM JOHNSON RE SAME. |
| 926990 0534 (JDJ) | 110899 | B | .50 | 37.50 | .50 | 37.50 | 92500.50 CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 929521 0534 (JDJ) | 110999 | B | .50 | 37.50 | .50 | 37.50 | 92538.00 2 TELEPHONE CALLS FROM PHILLIP CRUM RE BID ON CHECKING CLAIMS. |
| 929531 0534 (JDJ) | 110999 | B | 4.00 | 300.00 | 4.00 | 300.00 | 92838.00 TELEPHONE CALL FROM MR. HARDEN; TELEPHONE CALL TO TERRI GARDNER RE COMPANIES CHECKING CLAIMS; TELEPHONE CALL TO AND FROM PHILLIP CRUM, TELEPHONE CALL TO BA'S OFFICE, RESEARCH ON WEBSITES; TELEPHONE CALL TO EPI ALL RE SAME. |
| 929534 0534 (JDJ) | 110999 | B | .50 | 37.50 | .50 | 37.50 | 92875.50 TELEPHONE CALL TO SUE HILL; TELEPHONE CALL TO RONNIE CHIME ALL RE IHI STATUS. |
| 927642 0117 (HPH) | 111099 | B | .80 | 116.00 | .80 | 116.00 | 92991.50 TELEPHONE CALLS FROM CREDITORS. |
| 927659 0117 (HPH) | 111099 | B | .50 | 72.50 | .50 | 72.50 | 93064.00 WORKED ON LOCATING AN INDEPENDENT CONTRACTOR FOR CLAIMS REVIEW. |
| 929515 0534 (JDJ) | 111099 | B | .20 | 15.00 | .20 | 15.00 | 93079.00 PREPARATION OF PAYMENTS FOR STORAGE UNIT AND TELEPHONE BILLS. |
| 929516 0534 (JDJ) | 111099 | B | .50 | 37.50 | .50 | 37.50 | 93116.50 TELEPHONE CONFERENCE WITH ALICE WHITAKER RE BID ON CHECKING CLAIMS. |
| 929517 0534 (JDJ) | 111099 | B | 3.80 | 285.00 | 3.80 | 285.00 | 93401.50 SEARCH INTERNET FOR COMPANIES CHECKING CLAIMS. |
| 927937 0117 (HPH) | 111199 | B | .50 | 105.00 | .50 | 105.00 | 93506.50 REVIEWED ORDER IMPOSING SANCTIONS AGAINST BANKRUPTCY PREPARER. |
| 927948 0117 (HPH) | 111199 | B | .50 | 105.00 | .50 | 105.00 | 93611.50 WORKED ON BILLING; WORKED ON PROCESSING ACSTAR CHECK. |
| 927954 0117 (HPH) | 111199 | B | .50 | 105.00 | .50 | 105.00 | 93716.50 TELEPHONE CALLS FROM CREDITORS. |
| 929496 0534 (JDJ) | 111199 | B | 5.80 | 435.00 | 5.80 | 435.00 | 94151.50 SEARCH INTERNET FOR COMPANIES AVAILABLE TO CHECK CLAIMS ON A LARGE SCALE; CHECK NABT, AIB, ETC. RE SAME. |
| 928189 0117 (HPH) | 111299 | B | .50 | 105.00 | .50 | 105.00 | 94256.50 TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/20/00 14:40:04    PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(44735)    Page 34 (34)

| ID | Code | Init | Date | Bill | Hrs | Amt | Amt | Hrs | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 928199 | 0117 | (HPH) | 111299 | B | .30 | 63.00 | 63.00 | .30 | 94319.50 | CORRESPONDENCE FROM MS. EVONNE ECKENROTH; DICTATED LETTER IN RESPONSE. |
| 928200 | 0117 | (HPH) | 111299 | B | .30 | 63.00 | 63.00 | .30 | 94382.50 | REVISED LETTER; SEND CLAIMS TO CLERK'S OFFICE. |
| 928202 | 0117 | (HPH) | 111299 | B | .50 | 105.00 | 105.00 | .50 | 94487.50 | CONFERENCE CALL WITH REPRESENTATIVES OF POORMAN DOUGLAS RE CLAIMS REVIEW PROPOSAL. |
| 929489 | 0534 | (JDJ) | 111299 | B | 1.00 | 75.00 | 75.00 | 1.00 | 94562.50 | TELEPHONE CONFERENCE WITH PHILLIP CRUM AND ALICE WHITAKER OF POORMAN DOUGLAS RE CHECKING CLAIMS; TELEPHONE CONFERENCE WITH MR. CRUM, MS. WHITAKER AND MR. HARDEN RE SAME. |
| 929490 | 0534 | (JDJ) | 111299 | B | 2.00 | 150.00 | 150.00 | 2.00 | 94712.50 | OPEN MAIL AND CHECK MESSAGES FROM CREDITORS. |
| 928845 | 0117 | (HPH) | 111599 | B | .25 | 52.50 | 52.50 | .25 | 94765.00 | TELEPHONE CALLS FROM CREDITORS. |
| 928848 | 0117 | (HPH) | 111599 | B | 1.00 | 210.00 | 210.00 | 1.00 | 94975.00 | REVIEWED FILE RE THINGS TO BE DONE. |
| 928855 | 0117 | (HPH) | 111599 | B | .50 | 105.00 | 105.00 | .50 | 95080.00 | TELEPHONE CALL FROM MS. TERRI GARDNER RE ENGAGING A CLAIMS REVIEW AGENT. |
| 929812 | 0117 | (HPH) | 111699 | B | .50 | 105.00 | 105.00 | .50 | 95185.00 | INTRA-OFFICE CONFERENCES MS. JOHNSON RE HIRING INDEPENDENT CONTRACTOR FOR CLAIMS REVIEW. |
| 929856 | 0117 | (HPH) | 111699 | B | .30 | 63.00 | 63.00 | .30 | 95248.00 | PAY BILLS. |
| 929865 | 0117 | (HPH) | 111799 | B | .30 | 63.00 | 63.00 | .30 | 95311.00 | WORKED ON RECOUPMENT OF ADMINISTRATIVE EXPENSES FROM ACSTAR. |
| 929875 | 0117 | (HPH) | 111799 | B | .50 | 105.00 | 105.00 | .50 | 95416.00 | REVIEWED POORMAN DOUGLAS PROPOSAL; INTRA-OFFICE CONFERENCE MS. JOHNSON RE SAME. |
| 929882 | 0117 | (HPH) | 111799 | B | .80 | 168.00 | 168.00 | .80 | 95584.00 | TELEPHONE CALLS FROM CREDITORS. |
| 931724 | 0534 | (JDJ) | 111899 | B | 1.50 | 112.50 | 112.50 | 1.50 | 95696.50 | OPEN MAIL. |
| 931740 | 0534 | (JDJ) | 111999 | B | .80 | 60.00 | 60.00 | .80 | 95756.50 | TELEPHONE CALL TO AND TELEPHONE CALL FROM POORMAN DOUGLAS RE CLAIMS; CONFERENCE WITH MR. HARDEN RE SAME; REVIEW BID. |
| 931741 | 0534 | (JDJ) | 111999 | B | .50 | 37.50 | 37.50 | .50 | 95794.00 | TELEPHONE CONFERENCE WITH JOAN FLEMING OF FBI RE Y2K ISSUES. |
| 934851 | 0117 | (HPH) | 112299 | B | .30 | 63.00 | 63.00 | .30 | 95857.00 | CORRESPONDENCE FROM MR. BRENT WOOD RE VAN SYTEN'S $50,000 SETTLEMENT PAYMENT RE SEC. |
| 934861 | 0117 | (HPH) | 112299 | B | .20 | 42.00 | 42.00 | .20 | 95899.00 | TELEPHONE CALL FROM MR. BRUCE BORDEN OF PRICE WATERHOUSE RE CLAIMS MANAGEMENT. |
| 935688 | 0534 | (JDJ) | 112299 | B | .60 | 45.00 | 45.00 | .60 | 95944.00 | WORK ON MEMO TO MR. HARDEN RE UPDATE; TELEPHONE CALL TO JOAN FLEMING RE SAME. |
| 935658 | 0534 | (JDJ) | 112299 | B | .60 | 45.00 | 45.00 | .60 | 95989.00 | TWO TELEPHONE CALLS TO DAVID DANIELS RE FILING JUDGMENT IN FEDERAL COURT; TELEPHONE CALL FROM MR. DANIELS RE SAME; CONFERENCE WITH MR. HARDEN RE SAME. |
| 935712 | 0534 | (JDJ) | 112299 | B | 1.50 | 112.50 | 112.50 | 1.50 | 96101.50 | CHECK MESSAGES FROM CREDITORS AND OPEN MAIL. |
| 934874 | 0117 | (HPH) | 112399 | B | .20 | 42.00 | 42.00 | .20 | 96143.50 | TELEPHONE CALL FROM MR. ROB WILCOX RE CLAIMS REVIEW AGENT. |
| 934968 | 0117 | (HPH) | 112399 | B | .50 | 105.00 | 105.00 | .50 | 96248.50 | REVIEWED PRICE WATERHOUSE CLAIMS REVIEW PROPOSAL. |
| 935667 | 0534 | (JDJ) | 112399 | B | 1.80 | 135.00 | 135.00 | 1.80 | 96383.50 | TELEPHONE CONFERENCE WITH DAVID LINNINGER RE CHECKING CLAIMS; TELEPHONE CALL TO JEFF HOOKS RE CHECKING CLAIMS; TELEPHONE CALL FROM PRICE |

DATE: 09/20/00 14:40:04          PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206          #457757(44735)          Page 35 (35)

| ID | Code | Date | B | Hrs | Amount | Hrs | Amount | Running | Description |
|---|---|---|---|---|---|---|---|---|---|
| 935673 | 0534 (JDJ) | 112399 | B | .40 | 30.00 | .40 | 30.00 | 96413.50 | WATERHOUSE RE COMPANY CHECKING CLAIMS AND BID; TELEPHONE CALL TO AND TELEPHONE CALL FROM PHILLIP CRUMM RE SAME; CONFERENCE WITH MR. HARDEN RE SAME; REVIEW PROPOSED BID OF PRICE WATERHOUSE; CONFERENCE WITH MR. HARDEN RE SAME. |
| 935678 | 0534 (JDJ) | 112399 | B | .70 | 52.50 | .70 | 52.50 | 96466.00 | TELEPHONE CALL TO AND FROM JOAN FLEMING RE Y2K ISSUES; DRAFT MEMO TO MR. HARDEN; CONFERENCE WITH MR. HARDEN ALL RE SAME. |
| 935056 | 0117 (HPH) | 112499 | B | .50 | 105.00 | .50 | 105.00 | 96571.00 | TELEPHONE CALLS FROM CREDITORS. |
| 939040 | 0534 (JDJ) | 120299 | B | 1.80 | 135.00 | 1.80 | 135.00 | 96706.00 | 3 TELEPHONE CALLS TO AND FROM JOAN FLEMING RE Y2K ISSUES; DRAFT MEMO TO MR. HARDEN RE COMPUTER UPGRADE. |
| 936524 | 0117 (HPH) | 120399 | B | .50 | 105.00 | .50 | 105.00 | 96811.00 | REVIEWED INFORMATION FROM FBI AND USANET RE Y2K UPGRADES. |
| 939050 | 0534 (JDJ) | 120399 | B | .30 | 22.50 | .30 | 22.50 | 96833.50 | TELEPHONE CALL FROM JOAN FLEMING OF FBI RE UPDATE ON UPGRADE OF COMPUTER. |
| 939262 | 0534 (JDJ) | 120399 | B | .20 | 15.00 | .20 | 15.00 | 96848.50 | DEPOSIT EMBEZZLEMENT CHECK. |
| 936581 | 0117 (HPH) | 120699 | B | .20 | 42.00 | .20 | 42.00 | 96890.50 | TELEPHONE CALL FROM MS. JOAN FLEMING RE Y2K COMPLIANCE. |
| 936589 | 0117 (HPH) | 120699 | B | .30 | 63.00 | .30 | 63.00 | 96953.50 | INTRA-OFFICE CONFERENCES RE CLAIMS REVIEW PROCESS. |
| 939268 | 0534 (JDJ) | 120699 | B | .20 | 15.00 | .20 | 15.00 | 96968.50 | TELEPHONE CALL FROM JOAN FLEMING RE 72K ISSUES; CONFERENCE WITH MR. HARDEN RE SAME. |
| 936975 | 0117 (HPH) | 120799 | B | .50 | 105.00 | .50 | 105.00 | 97073.50 | TELEPHONE CALLS FROM CREDITORS. |
| 938347 | 0117 (HPH) | 120899 | B | .20 | 42.00 | .20 | 42.00 | 97115.50 | TELEPHONE CALL FROM TRIANGLE BUSINESS JOURNAL RE STATUS OF CASE. |
| 938368 | 0117 (HPH) | 120999 | B | .30 | 63.00 | .30 | 63.00 | 97178.50 | CORRESPONDENCE FROM MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES AND OBJECTIONS TO CLAIMS. |
| 938370 | 0117 (HPH) | 120999 | B | .20 | 42.00 | .20 | 42.00 | 97220.50 | TELEPHONE CALL TO MS. KIM FONEY AT HEWLETT PACKARD RE Y2K UPDATE. |
| 938374 | 0117 (HPH) | 120999 | B | .20 | 42.00 | .20 | 42.00 | 97262.50 | TELEPHONE CALL FROM MS. KIM FONEY. |
| 939298 | 0534 (JDJ) | 120999 | B | 1.00 | 75.00 | 1.00 | 75.00 | 97337.50 | TELEPHONE CALL TO GEORGIA CLERK'S OFFICE RE $50,000 CHECK; CONFERENCE WITH MR. HARDEN RE SAME; DEPOSIT CHECK. |
| 939306 | 0534 (JDJ) | 120999 | B | 1.80 | 135.00 | 1.80 | 135.00 | 97472.50 | CONFERENCE WITH MR. HARDEN RE COMPUTER Y2K COMPLIANCE; DRAFT MEMO RE MIKE RUSSO'S EMAIL; 2 TELEPHONE CONFERENCES WITH JOAN FLEMING RE COMPLIANCE AND 20/21 PROBLEM. |
| 939309 | 0534 (JDJ) | 120999 | B | .50 | 37.50 | .50 | 37.50 | 97510.00 | TELEPHONE CALL TO KIM FONEY RE AGREEMENT WITH HEWLETT PACKARD RE Y2K COMPLIANCE. |
| 938381 | 0117 (HPH) | 121099 | B | .50 | 105.00 | .50 | 105.00 | 97615.00 | REVIEWED AND EXECUTE HEWLETT PACKARD Y2K CONTRACT. |
| 938800 | 0117 (HPH) | 121499 | B | .50 | 105.00 | .50 | 105.00 | 97720.00 | TELEPHONE CALL FROM MS. JOAN FLEMING RE Y2K FIX AND SOURCE CODE, CREDIT CARDS DOT COM. |
| 941483 | 0534 (JDJ) | 121499 | B | 1.00 | 75.00 | 1.00 | 75.00 | 97795.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206        #45757(44735)   Page 36 (36)

| ID | Date | | Hrs | Amount | Hrs | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 939717 0117 (HPH) | 121599 | B | .50 | 105.00 | .50 | 105.00 | 97900.00 | TELEPHONE CALL FROM MR. CRAIG ADAMS RE TEXAS TAX CLAIM; TELEPHONE CALL TO MR. CRAIG ADAMS, RE SAME. |
| 939720 0117 (HPH) | 121599 | B | .50 | 105.00 | .50 | 105.00 | 98005.00 | TELEPHONE CALLS FROM CREDITORS. |
| 939726 0117 (HPH) | 121599 | B | .30 | 63.00 | .30 | 63.00 | 98068.00 | TELEPHONE CALLS FROM CREDITORS. |
| 941489 0534 (JDJ) | 121599 | B | 1.00 | 75.00 | 1.00 | 75.00 | 98143.00 | OPEN MAIL. |
| 941490 0534 (JDJ) | 121599 | B | .30 | 22.50 | .30 | 22.50 | 98165.50 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 941491 0534 (JDJ) | 121599 | B | .50 | 37.50 | .50 | 37.50 | 98203.00 | TELEPHONE CALL TO AND FROM JOAN FLEMING RE Y2K ISSUES. |
| 940215 0117 (HPH) | 121699 | B | .30 | 63.00 | .30 | 63.00 | 98266.00 | REVIEWED DISTRICT COURT ORDER RE MONITOR, WORKED ON DISBURSEMENT TO MONITOR AND MONITOR'S ATTORNEYS. |
| 940229 0117 (HPH) | 121799 | B | .20 | 42.00 | .20 | 42.00 | 98308.00 | TELEPHONE CALL TO MR. CRAIG ADAMS RE TEXAS TAX CLAIM; TELEPHONE CALL FROM MR. ADAMS. |
| 941500 0534 (JDJ) | 121799 | B | .30 | 22.50 | .30 | 22.50 | 98330.50 | TELEPHONE CALL FROM JOAN FLEMING RE 2021 SOFTWARE AND Y2K ISSUES. |
| 941505 0534 (JDJ) | 122099 | B | .60 | 45.00 | .60 | 45.00 | 98375.50 | TWO TELEPHONE CONFERENCES WITH HILDA HUNTER OF FBI RE COPUTER UPDATE; FAX DIRECTIONS TO HEMLETT PACKARD FOR UPGRADE. |
| 943411 0117 (HPH) | 122199 | B | .30 | 63.00 | .30 | 63.00 | 98438.50 | TELEPHONE CALLS FROM CREDITORS. |
| 943988 0534 (JDJ) | 122199 | B | 1.00 | 75.00 | 1.00 | 75.00 | 98513.50 | CHECK MESSAGES FROM CREDITORS AND OPEN MAIL. |
| 945403 0117 (HPH) | 123099 | B | .30 | 63.00 | .30 | 63.00 | 98576.50 | TELEPHONE CALL TO MS. JANIS BAKER RE Y2K FIX. |
| 948103 0117 (HPH) | 010300 | B | .30 | 63.00 | .30 | 63.00 | 98639.50 | PAY BILLS. |
| 948125 0117 (HPH) | 010300 | B | .50 | 105.00 | .50 | 105.00 | 98744.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE TIG SUIT AND ANSWER, MOTION TO DISMISS AND PROPOSED MONTANA SETTLEMENT. |
| 948127 0117 (HPH) | 010300 | B | .30 | 63.00 | .30 | 63.00 | 98807.50 | FOLLOW UP RE Y2K FIX ON DECEMBER 30 AND CREDIT.COM RECORDS REVIEW. |
| 948131 0117 (HPH) | 010300 | B | .80 | 168.00 | .80 | 168.00 | 98975.50 | DICTATED RESPONSE TO AUDIT REPORT. |
| 950387 0534 (JDJ) | 010300 | B | .50 | 37.50 | .50 | 37.50 | 99013.00 | TELEPHONE CALL FROM JOAN FLEMING; TELEPHONE CALL TO JOAN FLEMING ALL RE Y2K ISSUES. |
| 950391 0534 (JDJ) | 010300 | B | .40 | 30.00 | .40 | 30.00 | 99043.00 | PREPARATION OF PAYMENT OF MONTHLY BILLS FOR IRI. |
| 950399 0534 (JDJ) | 010300 | B | 2.60 | 195.00 | 2.60 | 195.00 | 99238.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |
| 948141 0117 (HPH) | 010400 | B | .30 | 63.00 | .30 | 63.00 | 99301.00 | REVISED RESPONSE TO AUDIT. |
| 948149 0117 (HPH) | 010400 | B | .50 | 105.00 | .50 | 105.00 | 99406.00 | WORKED ON RESPONSE TO AUDIT LETTER. |
| 948152 0117 (HPH) | 010400 | B | .50 | 105.00 | .50 | 105.00 | 99511.00 | WORKED ON AUDIT RESPONSE. |
| 950408 0534 (JDJ) | 010400 | B | 1.00 | 75.00 | 1.00 | 75.00 | 99586.00 | CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 950461 0534 (JDJ) | 010500 | B | 2.00 | 150.00 | 2.00 | 150.00 | 99736.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206                #45757(44735)      Page 37 (37)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 948305 | 0117 (HPH) | 010600 | B | .30 | 63.00 | 63.00 | 99799.00 | FINALIZE RESPONSE TO AUDITOR'S REPORT. |
| 948329 | 0117 (HPH) | 010600 | B | .50 | 105.00 | 105.00 | 99904.00 | TELEPHONE CALLS FROM CREDITORS. |
| 952997 | 0534 (JDJ) | 010700 | B | 2.00 | 150.00 | 150.00 | 100054.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |
| 948486 | 0117 (HPH) | 011000 | B | .20 | 42.00 | 42.00 | 100096.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG SETTLEMENT DISCUSSIONS. |
| 948516 | 0117 (HPH) | 011100 | B | .30 | 63.00 | 63.00 | 100159.00 | TELEPHONE CALLS FROM CREDITORS. |
| 950480 | 0534 (JDJ) | 011100 | B | .80 | 60.00 | 60.00 | 100219.00 | RETURN CREDITORS CALLS. |
| 948576 | 0117 (HPH) | 011200 | B | .30 | 63.00 | 63.00 | 100282.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE TIG NEGOTIATIONS AND ACSTAR APPEAL. |
| 949474 | 0117 (HPH) | 011300 | B | .30 | 63.00 | 63.00 | 100345.00 | REVIEWED MOTION TO COMPEL; COMPLIANCE WITH SETTLEMENT AGREEMENT. |
| 949484 | 0117 (HPH) | 011300 | B | .30 | 63.00 | 63.00 | 100408.00 | TELEPHONE CALLS FROM CREDITORS. |
| 949518 | 0117 (HPH) | 011400 | B | .30 | 63.00 | 63.00 | 100471.00 | DICTATED LETTER TO MR. BRENT WOOD RE LOGO AND TRADEMARK. |
| 949519 | 0117 (HPH) | 011400 | B | .50 | 105.00 | 105.00 | 100576.00 | TELEPHONE CALLS FROM CREDITORS. |
| 949791 | 0117 (HPH) | 011800 | B | .50 | 105.00 | 105.00 | 100681.00 | TELEPHONE CALLS FROM CREDITORS. |
| 949795 | 0117 (HPH) | 011800 | H | 1.00 | 210.00 | 210.00 | 100891.00 | REVIEWED PROPOSALS FOR CLAIMS REVIEW. |
| 949805 | 0117 (HPH) | 011800 | H | .30 | 63.00 | 63.00 | 100954.00 | REVIEWED ACSTAR'S DESCRIPTION OF ITEMS AND ISSUES ON APPEAL. |
| 953500 | 0117 (HPH) | 012000 | B | .20 | 42.00 | 42.00 | 100996.00 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE POSSIBLE SUIT AGAINST BIG SKY BEEF. |
| 953524 | 0117 (HPH) | 012000 | B | .20 | 42.00 | 42.00 | 101038.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SUIT AGAINST BIG SKY BEEF. |
| 952470 | 0534 (JDJ) | 012000 | B | .60 | 45.00 | 45.00 | 101083.00 | REVIEW FILE; PREPARATION OF LETTERS TO FORWARD TO MS. HUMRICKHOUSE. |
| 953026 | 0534 (JDJ) | 012400 | B | .50 | 37.50 | 37.50 | 101120.50 | WORK ON SIX MONTH REPORT. |
| 953661 | 0117 (HPH) | 012700 | B | .30 | 63.00 | 63.00 | 101183.50 | WORKED ON SIX-MONTH REPORT. |
| 952481 | 0534 (JDJ) | 012700 | B | 2.30 | 172.50 | 172.50 | 101356.00 | CHECK MESSAGES FROM CREDITORS; RESPOND TO CALLS. |
| 953680 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101419.00 | WORKED ON SIX MONTH REPORT. |
| 953922 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101482.00 | DICTATED LETTER TO MS. JULI BELL RE IHI V, CEDRIC DOBBINS ET AL. |
| 953923 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101545.00 | TELEPHONE CALLS FROM CREDITORS. |
| 953924 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101608.00 | TELEPHONE CALL TO MR. JIM JOHNSON RE ACSTAR APPEAL. |
| 953928 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101671.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE RECORD ON APPEAL. |
| 953929 | 0117 (HPH) | 012800 | B | .30 | 63.00 | 63.00 | 101734.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG. |
| 953037 | 0534 (JDJ) | 012800 | B | 1.00 | 75.00 | 75.00 | 101809.00 | FILE AND SERVE SIX MONTH REPORTS. |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 38 (38)

| ID | TK | | Code | B | Hours | Amount | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 953977 | 0117 | (HPH) | 013100 | B | .30 | 63.00 | 63.00 | 101872.00 | TELEPHONE CALLS FROM CREDITORS. |
| 953051 | 0534 | (JDJ) | 013100 | B | 1.30 | 97.50 | 97.50 | 101969.50 | CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. |
| 953052 | 0534 | (JDJ) | 013100 | B | .50 | 37.50 | 37.50 | 102007.00 | PREPARE MONTHLY BILLS. |
| 953053 | 0534 | (JDJ) | 013100 | B | .40 | 30.00 | 30.00 | 102037.00 | DRAFT LETTER TO POORMAN DOUGLAS RE PROPOSED BID TO CHECK CLAIMS. |
| 955265 | 0117 | (HPH) | 020100 | B | .30 | 63.00 | 63.00 | 102100.00 | TELEPHONE CALLS FROM CREDITORS. |
| 957056 | 0534 | (JDJ) | 020100 | B | 1.00 | 75.00 | 75.00 | 102175.00 | CHECK MESSAGES AND RESPOND. |
| 957063 | 0534 | (JDJ) | 020100 | B | 1.00 | 75.00 | 75.00 | 102250.00 | UPDATE PLEADINGS FILES. |
| 955310 | 0117 | (HPH) | 020300 | B | .30 | 63.00 | 63.00 | 102313.00 | ATTENTION TO SECOND ACSTAR PAYMENT. |
| 955374 | 0117 | (HPH) | 020300 | B | .20 | 42.00 | 42.00 | 102355.00 | TELEPHONE CALL FROM TRIANGLE BUSINESS JOURNAL. |
| 955450 | 0117 | (HPH) | 020400 | B | .20 | 42.00 | 42.00 | 102397.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG RESPONSE. |
| 957105 | 0534 | (JDJ) | 020400 | B | 5.00 | 375.00 | 375.00 | 102772.00 | OPEN MAIL, WORK ON EMAIL LIST; CHECK MESSAGES FROM CREDITORS AND RESPOND TO SAME. |
| 957113 | 0534 | (JDJ) | 020700 | B | 3.00 | 225.00 | 225.00 | 102997.00 | WORK ON EMAIL LIST AND RESPONSES. |
| 959579 | 0117 | (HPH) | 020900 | B | 1.00 | 210.00 | 210.00 | 103207.00 | TELEPHONE CALLS FROM CREDITORS. |
| 957141 | 0534 | (JDJ) | 020900 | B | 1.60 | 120.00 | 120.00 | 103327.00 | OPEN MAIL, WORK ON EMAIL LIST. |
| 962287 | 0117 | (HPH) | 021000 | B | .30 | 63.00 | 63.00 | 103390.00 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE RE AVOIDANCE ACTIONS. |
| 962324 | 0117 | (HPH) | 021000 | B | .30 | 63.00 | 63.00 | 103453.00 | TELEPHONE CALLS FROM CREDITORS. |
| 957156 | 0534 | (JDJ) | 021000 | B | 1.00 | 75.00 | 75.00 | 103528.00 | OPEN MAIL. |
| 957173 | 0534 | (JDJ) | 021400 | B | 1.60 | 120.00 | 120.00 | 103648.00 | CHECK MESSAGES FROM CREDITORS; OPEN MAIL, UPDATE EMAIL LIST. |
| 960564 | 0534 | (JDJ) | 021600 | B | 1.00 | 75.00 | 75.00 | 103723.00 | CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. |
| 962854 | 0117 | (HPH) | 021700 | B | .30 | 63.00 | 63.00 | 103786.00 | TELEPHONE CALLS FROM CREDITORS. |
| 960870 | 0534 | (JDJ) | 021800 | B | 2.00 | 150.00 | 150.00 | 103936.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS; RESPOND; PAYMENT OF MONTHLY BILLS. |
| 963350 | 0117 | (HPH) | 022200 | B | .50 | 105.00 | 105.00 | 104041.00 | TELEPHONE CALLS FROM CREDITORS. |
| 960795 | 0534 | (JDJ) | 022200 | B | 1.40 | 105.00 | 105.00 | 104146.00 | CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. |
| 963392 | 0117 | (HPH) | 022300 | B | .30 | 63.00 | 63.00 | 104209.00 | WORKED ON PAYING BILLS. |
| 960833 | 0534 | (JDJ) | 022300 | B | 1.00 | 75.00 | 75.00 | 104284.00 | OPEN MAIL. |
| 963473 | 0117 | (HPH) | 022500 | B | .30 | 63.00 | 63.00 | 104347.00 | TELEPHONE CALLS TO CREDITORS. |
| 963657 | 0534 | (JDJ) | 022500 | B | 1.20 | 90.00 | 90.00 | 104437.00 | OPEN MAIL; RESPOND TO MESSAGES. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206                    #45757(44735)        Page 39 (39)

| Ref / Atty | Date | | Hrs | Amount | Amount | Hrs | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 963693 0534 (JDJ) | 022800 | B | 1.00 | 75.00 | 75.00 | 1.00 | 104512.00 | OPEN MAIL. |
| 963709 0534 (JDJ) | 022900 | B | .25 | 18.75 | 18.75 | .25 | 104530.75 | ANALYSIS OF INVESTMENT ACCOUNTING. |
| 967206 0534 (JDJ) | 030100 | B | 2.00 | 150.00 | 150.00 | 2.00 | 104680.75 | CHECK MESSAGES FROM CREDITORS; RESPOND TO CREDITORS; WORK ON EMAIL UPDATED LIST. |
| 964377 0117 (HPH) | 030300 | B | .30 | 63.00 | 63.00 | .30 | 104743.75 | WORKED ON IRS ANNUAL SUMMARY AND TRANSMITTAL OF U.S. INFORMATION RETURNS. |
| 957213 0534 (JDJ) | 030400 | B | 1.00 | 75.00 | 75.00 | 1.00 | 104818.75 | OPEN MAIL. |
| 964648 0117 (HPH) | 030700 | B | .30 | 63.00 | 63.00 | .30 | 104881.75 | TELEPHONE CALLS FROM CREDITORS. |
| 965744 0117 (HPH) | 031000 | B | .50 | 105.00 | 105.00 | .50 | 104986.75 | TELEPHONE CALLS FROM CREDITORS. |
| 966580 0117 (HPH) | 031300 | B | .50 | 105.00 | 105.00 | .50 | 105091.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE TIG 12(B)(6); ACSTAR APPEAL. |
| 966583 0117 (HPH) | 031300 | B | .30 | 63.00 | 63.00 | .30 | 105154.75 | PAY MONTHLY BILLS. |
| 967239 0534 (JDJ) | 031300 | B | 1.60 | 120.00 | 120.00 | 1.60 | 105274.75 | CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME; OPEN MAIL. |
| 967242 0534 (JDJ) | 031300 | B | .40 | 30.00 | 30.00 | .40 | 105304.75 | PAY MONTHLY BILLS |
| 967243 0534 (JDJ) | 031300 | B | .20 | 15.00 | 15.00 | .20 | 105319.75 | TELEPHONE CALL TO INFOSTOR RE BILL; REVIEW SAME; PREPARE PAYMENT. |
| 973294 0117 (HPH) | 032900 | B | .20 | 42.00 | 42.00 | .20 | 105361.75 | TELEPHONE CALL TO MS. JEAN BOYLES RE RECEIVABLES COLLECTION. |
| 972478 0534 (JDJ) | 032900 | B | .50 | 37.50 | 37.50 | .50 | 105399.25 | CHECK MESSAGES FROM CREDITORS. |
| 972480 0534 (JDJ) | 032900 | B | 1.00 | 75.00 | 75.00 | 1.00 | 105474.25 | OPEN MAIL. |
| 972481 0534 (JDJ) | 032900 | B | .50 | 37.50 | 37.50 | .50 | 105511.75 | PREPARE CHECKS FOR MONTHLY BILLS. SEND OUT SAME. |
| 973307 0117 (HPH) | 033000 | B | .30 | 63.00 | 63.00 | .30 | 105574.75 | TELEPHONE CALL FROM MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 973355 0117 (HPH) | 033000 | B | .50 | 105.00 | 105.00 | .50 | 105679.75 | MEET WITH MR. JANVIER RE STATUS OF CASE. |
| 973702 0117 (HPH) | 033100 | B | .50 | 105.00 | 105.00 | .50 | 105784.75 | TELEPHONE CALLS FROM CREDITORS. |
| 974885 0172 (JCD) | 040300 | B | .50 | 100.00 | 100.00 | .50 | 105884.75 | CONFERENCE WITH MR. HARDEN REGARDING ATTORNEY-CLIENT PRIVILEGE WAIVER ISSUE; REVIEW CASES RE SAME. |
| 976944 0534 (JDJ) | 040300 | B | 1.20 | 90.00 | 90.00 | 1.20 | 105974.75 | OPEN MAIL, CHECK MESSAGES FROM CREDITORS; RETURN MESSAGES. |
| 975877 0117 (HPH) | 040400 | B | .80 | 168.00 | 168.00 | .80 | 106142.75 | CONFERENCE CALL WITH MR. SCOTT WILKINSON AND MR. JIM ROBERTS RE TIG. |
| 975904 0117 (HPH) | 040400 | B | .30 | 63.00 | 63.00 | .30 | 106205.75 | CONFERENCE WITH MS. STEPHANI HUNRICKHOUSE RE STATUS OF AVOIDANCE ACTIONS. |
| 974902 0172 (JCD) | 040400 | B | .50 | 100.00 | 100.00 | .50 | 106305.75 | REVIEW CASES RE ATTORNEY-CLIENT PRIVILEGE ISSUE. |
| 976950 0534 (JDJ) | 040400 | B | .30 | 22.50 | 22.50 | .30 | 106328.25 | DRAFT LETTER TO CREDITOR RE RESPONSE. |
| 975919 0117 (HPH) | 040500 | B | .20 | 42.00 | 42.00 | .20 | 106370.25 | TELEPHONE CALL FROM MS. JEAN BOYLES. |
| 975928 0117 (HPH) | 040500 | B | .20 | 42.00 | 42.00 | .20 | 106412.25 | TELEPHONE CALL TO MR. JIM ROBERTS RE WAIVER OF |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #45757(44735)   Page 40 (40)

| ID | Init | Date | Hrs | Amount | Hrs | Amount | Description |
|----|------|------|-----|--------|-----|--------|-------------|
| | | | | | | | PRIVILEGE. |
| 976709 0117 | (HPH) | 040600 B | 1.00 | 210.00 | 1.00 | 210.00 | REVIEWED FILE RE MEETING WITH JEAN BOYLES. |
| 976713 0117 | (HPH) | 040600 B | 1.50 | 315.00 | 1.50 | 315.00 | MEET WITH MS. JEAN BOYLES RE COLLECTION OF RECEIVABLES. |
| 976716 0117 | (HPH) | 040600 B | .30 | 63.00 | .30 | 63.00 | COLLECT MATERIALS FOR MS. JEAN BOYLES. |
| 976723 0117 | (HPH) | 040600 B | .50 | 105.00 | .50 | 105.00 | REVIEWED FILE RE ADDITIONAL MATERIALS REGARDING BONDS AND RECEIVABLES; DICTATED TRANSMITTAL LETTER TO MS. JEAN BOYLES |
| 976725 0117 | (HPH) | 040600 B | 1.00 | 210.00 | 1.00 | 210.00 | REVIEWED FILE RE THINGS TO DO; TELEPHONE CALL FROM MS. JEAN BOYLES, TELEPHONE CALL TO MS. BOYLES. |
| 976733 0117 | (HPH) | 040700 B | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALL FROM CREDITORS. |
| 976744 0117 | (HPH) | 040700 B | .30 | 63.00 | .30 | 63.00 | DICTATED LETTER TO MR. BILL JANVIER RE STATUS OF MATTERS HE IS HANDLING. |
| 976748 0117 | (HPH) | 040700 B | 1.00 | 210.00 | 1.00 | 210.00 | REVIEWED FILE RE THINGS TO BE DONE. |
| 976763 0117 | (HPH) | 041000 B | .30 | 63.00 | .30 | 63.00 | REVIEWED RULES, MS. GARDNER'S CORRESPONDENCE RE RECEIVABLES. |
| 976842 0117 | (HPH) | 041100 B | .50 | 105.00 | .50 | 105.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE TIG HEARING ON APRIL 19; TELEPHONE CALL FROM MR. ROBERTS AND MR. JOHNSON RE ACSTAR APPEAL. |
| 976911 0117 | (HPH) | 041200 B | 1.00 | 210.00 | 1.00 | 210.00 | REVIEWED PROPOSALS FOR CLAIMS REVIEW; INTRA-OFFICE CONFERENCES MS. JOHNSON RE SAME. |
| 979571 0117 | (HPH) | 041300 B | .50 | 105.00 | .50 | 105.00 | WORKED ON APPLICATION TO HIRE POORMAN DOUGLAS BANKRUPTCY SERVICES. |
| 979965 0117 | (HPH) | 041700 B | .50 | 105.00 | .50 | 105.00 | TELEPHONE CALL TO MR. JIM JOHNSON RE TIG MOTION TO DISMISS ON 4/19 AND WAIVER OF PRIVILEGE ISSUE. |
| 979966 0117 | (HPH) | 041700 B | .80 | 168.00 | .80 | 168.00 | TELEPHONE CALLS FROM CREDITORS. |
| 979224 0534 | (JDJ) | 041700 B | .80 | 60.00 | .80 | 60.00 | PREPARE MONTHLY CHECKS. |
| 980204 0117 | (HPH) | 041800 B | .30 | 63.00 | .30 | 63.00 | INTRA-OFFICE CONFERENCES RE APPLICATION TO HIRE A CLAIMS REVIEW FIRM. |
| 980205 0117 | (HPH) | 041800 B | .30 | 63.00 | .30 | 63.00 | WRITE VARIOUS CHECKS. |
| 980218 0117 | (HPH) | 041800 B | .50 | 105.00 | .50 | 105.00 | REVISED APPLICATION OF TRUSTEE TO EMPLOY POORMAN DOUGLAS. |
| 979237 0534 | (JDJ) | 041800 B | 1.00 | 75.00 | 1.00 | 75.00 | WORK ON APPLICATION TO EMPLOY POORMAN-DOUGLAS CORP. |
| 980299 0117 | (HPH) | 041900 B | .20 | 42.00 | .20 | 42.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE HEARING ON TIG MOTION TO DISMISS. |
| 980437 0117 | (HPH) | 041900 B | .30 | 63.00 | .30 | 63.00 | REVISED APPLICATION TO HIRE POORMAN DOUGLAS. |
| 980439 0117 | (HPH) | 041900 B | .20 | 42.00 | .20 | 42.00 | TELEPHONE CALL TO MR. JIM JOHNSON RE TIG MOTION. |
| 979253 0534 | (JDJ) | 041900 B | 1.80 | 135.00 | 1.80 | 135.00 | DRAFT APPLICATION TO EMPLOY POORMAN DOUGLAS CORPORATION; CONFERENCE WITH MR. HARDEN RE SAME; REVISIONS TO APPLICATION. |
| 983727 0534 | (JDJ) | 042000 B | 1.80 | 135.00 | 1.80 | 135.00 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS; RESPOND TO CREDITORS. |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206        #45757(44735)        Page 41 (41)

| Entry | Date | Code | Hrs | Amount | Amount | Hrs | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 983738 0534 (JDL) | 042500 | B | 1.00 | 75.00 | 75.00 | 1.00 | 109265.25 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |
| 983740 0534 (JDL) | 042500 | B | 1.00 | 75.00 | 75.00 | 1.00 | 109340.25 | CONFERENCE WITH MR. HARDEN RE COMPANY CHECKING CLAIMS; WORK ON APPLICATION TO EMPLOY POORMAN-DOUGLAS. |
| 981868 0117 (HPH) | 042600 | B | .30 | 63.00 | 63.00 | .30 | 109403.25 | REVISED APPLICATION TO HIRE POORMAN DOUGLAS. |
| 981869 0117 (HPH) | 042600 | B | .30 | 63.00 | 63.00 | .30 | 109466.25 | TELEPHONE CALL FROM MR. JIM ROBERTS RE DENIAL OF TIG MOTION TO DISMISS. |
| 981879 0117 (HPH) | 042600 | B | .50 | 105.00 | 105.00 | .50 | 109571.25 | REVISED PROPOSED ORDER HIRING POORMAN DOUGLAS, AFFIDAVITS; FINALIZE APPLICATION. |
| 983746 0534 (JDL) | 042600 | B | 2.00 | 150.00 | 150.00 | 2.00 | 109721.25 | CONFERENCE WITH MR. HARDEN; WORK ON APPLICATION TO EMPLOY POORMAN-DOUGLAS CORPORATION TO CHECK CLAIMS; REVISE SAME. |
| 985295 0117 (HPH) | 050100 | B | .30 | 63.00 | 63.00 | .30 | 109784.25 | REVIEWED ACCOUNTS RECEIVABLE DEMAND LETTERS. |
| 985300 0117 (HPH) | 050100 | B | .30 | 63.00 | 63.00 | .30 | 109847.25 | PROCESS $750,000 PAYMENT FROM U.S. COURT, NORTHERN DISTRICT OF GEORGIA. |
| 985344 0117 (HPH) | 050200 | B | .30 | 63.00 | 63.00 | .30 | 109910.25 | REVIEWED THE BUSINESS JOURNAL ARTICLE RE MAYFLOWER, VAN ETTEN AND BUILDNET. |
| 989078 0534 (JDL) | 050200 | B | .50 | 37.50 | 37.50 | .50 | 109947.75 | TELEPHONE CONFERENCE WITH PHILLIP CRUMM AND ALICE WHITFIELD RE EMPLOYMENT FOR CHECKING CLAIMS. |
| 985358 0117 (HPH) | 050300 | B | .20 | 42.00 | 42.00 | .20 | 109989.75 | TELEPHONE CALL TO MR. PHILLIP CRUM AT POORMAN DOUGLAS. |
| 989081 0534 (JDL) | 050300 | B | .60 | 45.00 | 45.00 | .60 | 110034.75 | TELEPHONE CONFERENCE WITH MR. HARDEN, ALICE WHITFIELD AND PHILLIP CRUMM RE EMPLOYMENT OF POORMAN DOUGLAS TO CHECK CLAIMS. |
| 989094 0534 (JDL) | 050300 | B | 1.00 | 75.00 | 75.00 | 1.00 | 110109.75 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 989097 0534 (JDL) | 050400 | B | 1.00 | 75.00 | 75.00 | 1.00 | 110184.75 | OPEN MAIL; RESPOND TO MESSAGES FROM CREDITORS. |
| 985406 0117 (HPH) | 050500 | B | .30 | 63.00 | 63.00 | .30 | 110247.75 | WORKED ON NOTICING APPLICATION TO HIRE CLAIMS REVIEWER. |
| 989106 0534 (JDL) | 050500 | B | 1.00 | 75.00 | 75.00 | 1.00 | 110322.75 | WORK ON APPLICATION TO EMPLOY POORMAN-DOUGLAS CORPORATION; FILE AND SERVE SAME. |
| 989107 0534 (JDL) | 050500 | B | .60 | 45.00 | 45.00 | .60 | 110367.75 | TELEPHONE CALL FROM PHILLIP CRUMM AND ALICE WHITFIELD RE CHECKING CLAIMS AND OBTAINING CLAIMS FROM THE COURT. |
| 985439 0117 (HPH) | 050800 | B | 1.00 | 210.00 | 210.00 | 1.00 | 110577.75 | REVIEW OF FILE. |
| 986374 0117 (HPH) | 050900 | B | .50 | 105.00 | 105.00 | .50 | 110682.75 | TELEPHONE CALL FROM MR. DAVID HANII RE ATTORNEY CLIENT WAIVER. |
| 986375 0117 (HPH) | 050900 | B | .50 | 105.00 | 105.00 | .50 | 110787.75 | TELEPHONE CALL TO MR. JIM ROBERTS RE TIG STRATEGY. |
| 986620 0117 (HPH) | 051100 | B | .30 | 63.00 | 63.00 | .30 | 110850.75 | PAY BILLS. |
| 986628 0117 (HPH) | 051100 | B | .50 | 105.00 | 105.00 | .50 | 110955.75 | REVIEWED BANK STATEMENTS. |
| 993413 0534 (JDL) | 051100 | B | 1.80 | 135.00 | 135.00 | 1.80 | 111090.75 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS AND RESPOND. |
| 987809 0117 (HPH) | 051200 | B | .30 | 63.00 | 63.00 | .30 | 111153.75 | REVIEWED NEWS AND OBSERVER ARTICLE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 993417 0534 (JDL) | 051200 | B | 1.00 | 75.00 | 75.00 | 1.00 | 111228.75 | WORK ON POORMAN DOUGLAS APPLICATION; TELEPHONE |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206          #45757 (44735)          Page 42  (42)

| | | | | | | |
|---|---|---|---|---|---|---|
| (JDJ) | | | | | | CONFERENCE WITH PHILLIP CRUMM RE SAME; CONFERENCE WITH MR. HARDEN RE SAME. |
| 987837 | 0117 (HPH) | 051500 | B | .30 | 63.00 | .30 | 63.00 | 111291.75 | TELEPHONE CALL FROM POORMAN DOUGLAS. |
| 987848 | 0117 (HPH) | 051500 | B | .30 | 63.00 | .30 | 63.00 | 111354.75 | LETTER TO MS. JOAN FLEMING RE "HUNTER" E-MAIL. |
| 989131 | 0534 (JDJ) | 051500 | B | 7.80 | 585.00 | 7.80 | 585.00 | 111939.75 | WORK ON FILES RE BANK ACCOUNTS; CHECK MESSAGES; CONFERENCE WITH ALICE WHITFIELD OF POORMAN DOUGLAS RE PROCEDURES OF CHECKING CLAIMS. |
| 988348 | 0117 (HPH) | 051600 | B | .30 | 63.00 | .30 | 63.00 | 112002.75 | REVISED LETTER TO MS. JOAN FLEMING. |
| 989583 | 0117 (HPH) | 051800 | B | .30 | 63.00 | .30 | 63.00 | 112065.75 | REVIEWED NEWS ARTICLE ON WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 990206 | 0117 (HPH) | 052200 | B | .20 | 42.00 | .20 | 42.00 | 112107.75 | TELEPHONE CALL FROM MS. JOAN FLEMING RE E-MAIL, NOTHING NOTEWORTHY IN HUNTER'S MESSAGE. |
| 990732 | 0117 (HPH) | 052300 | B | .50 | 105.00 | .50 | 105.00 | 112212.75 | WORKED ON SETTING UP CLAIMS REVIEW FOR POORMAN DOUGLAS. |
| 991321 | 0172 (JCD) | 052400 | B | 1.00 | 200.00 | 1.00 | 200.00 | 112412.75 | CONFERENCE WITH MR. HARDEN REGARDING ATTORNEY-CLIENT PRIVILEGE ISSUE; HELP MR. HARDEN PREPARE FOR THE HEARING; REVIEW PRIVILEGE CASES. |
| 992399 | 0117 (HPH) | 052600 | B | .30 | 63.00 | .30 | 63.00 | 112475.75 | ATTENTION TO CORRESPONDENCE FROM POORMAN DOUGLAS AND STATUS OF CLAIMS REVIEW. |
| 992405 | 0117 (HPH) | 052600 | B | .30 | 63.00 | .30 | 63.00 | 112538.75 | PAY BILLS. |
| 993457 | 0534 (JDJ) | 052600 | B | 2.00 | 150.00 | 2.00 | 150.00 | 112688.75 | OPEN MAIL, CHECK MESSAGES FROM CREDITORS AND RESPOND; UPDATE EMAIL LIST. |
| 993483 | 0117 (HPH) | 053100 | B | .20 | 42.00 | .20 | 42.00 | 112730.75 | TELEPHONE CALL TO MR. JIM JOHNSON RE AMENDING TIG COMPLAINT TO ALLEGE ILLUSORY CONTRACT, UNFAIR TRADE PRACTICES. |
| 994493 | 0117 (HPH) | 053100 | B | .60 | 126.00 | .60 | 126.00 | 112856.75 | WORKED ON NOTICING LEWIS AND ROBERTS LLC. |
| 996098 | 0117 (HPH) | 060100 | B | .30 | 63.00 | .30 | 63.00 | 112919.75 | REVIEWED NEWS ARTICLE RE WAIVER HEARING. |
| 996135 | 0117 (HPH) | 060200 | B | .50 | 105.00 | .50 | 105.00 | 113024.75 | TELEPHONE CALL FROM MR. JIM GRAY, TELEPHONE CALL TO MR. JIM GRAY, BOTH RE N.C. BUSINESS INTERVIEW. |
| 996331 | 0117 (HPH) | 060600 | B | .20 | 42.00 | .20 | 42.00 | 113066.75 | TELEPHONE CALL TO MS. TERRI GARDNER RE CLAIMS REVIEW. |
| 996356 | 0117 (HPH) | 060600 | B | .20 | 42.00 | .20 | 42.00 | 113108.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE SETTLEMENT NEGOTIATIONS WITH TIG. |
| 996412 | 0117 (HPH) | 060800 | B | .25 | 52.50 | .25 | 52.50 | 113161.25 | PAY BILLS; PROCESS SEC SETTLEMENT CHECK. |
| 994938 | 0172 (JCD) | 060800 | B | .25 | 50.00 | .25 | 50.00 | 113211.25 | REVIEW ORDER OF JUDGE SMALL RE ATTORNEY-CLIENT PRIVILEGE; CONFERENCE WITH MR. HARDEN RE SAME. |
| 999302 | 0534 (JDJ) | 061200 | B | 1.20 | 90.00 | 1.20 | 90.00 | 113301.25 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS AND RESPOND TO SAME. |
| 999641 | 0117 (HPH) | 061900 | B | .20 | 42.00 | .20 | 42.00 | 113343.25 | TELEPHONE CALL FROM MR. TIM GRAY OF BUSINESS NORTH CAROLINA MAGAZINE; TELEPHONE CALL TO MR. TIM GRAY. |
| 999647 | 0117 (HPH) | 061900 | B | .20 | 42.00 | .20 | 42.00 | 113385.25 | TELEPHONE CALL FROM MR. TIM GRAY AT BUSINESS NORTH CAROLINA. |
| 999322 | 0534 (JDJ) | 061900 | B | .40 | 30.00 | .40 | 30.00 | 113415.25 | WORK ON BANK STATEMENTS. |

DATE: 09/20/00 14:40:04  PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(444735)    Page 43 (43)

| ID | | Date | Code | Hours | Amount | Amount | Seq # | Description |
|---|---|---|---|---|---|---|---|---|
| 999326 0534 | (JDJ) | 061900 | B | 1.00 | 75.00 | 75.00 | 113490.25 | WORK ON EPI PROBLEMS ON FORMS I AND II. |
| 1004491 0117 | (HPH) | 062200 | B | .30 | 63.00 | 63.00 | 113553.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1001076 0117 | (HPH) | 062300 | B | .60 | 126.00 | 126.00 | 113679.25 | TELEPHONE CALL FROM MR. BILL HICKS RE STATUS OF CASE. |
| 1005422 0534 | (JDJ) | 062300 | B | 1.00 | 75.00 | 75.00 | 113754.25 | OPEN MAIL; CHECK MESSAGES. |
| 1002515 0117 | (HPH) | 062700 | B | .30 | 63.00 | 63.00 | 113817.00 | WORKED ON INCREASING BOND. |
| 1002549 0117 | (HPH) | 062700 | B | .30 | 63.00 | 63.00 | 113880.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1005347 0117 | (HPH) | 062900 | B | .30 | 63.00 | 63.00 | 113943.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1005354 0117 | (HPH) | 062900 | B | .20 | 42.00 | 42.00 | 113985.25 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE STATUS OF AVOIDANCE ACTIONS. |
| 1005243 0534 | (JDJ) | 063000 | B | 2.00 | 150.00 | 150.00 | 114135.25 | OPEN MAIL. |
| 1007621 0117 | (HPH) | 070300 | B | 1.00 | 75.00 | 75.00 | 114210.25 | OPEN MAIL. |
| 1006362 0117 | (HPH) | 070500 | B | .30 | 63.00 | 63.00 | 114273.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1006363 0117 | (HPH) | 070500 | B | .30 | 63.00 | 63.00 | 114336.25 | REVIEWED POORMAN DOUGLAS BILL; INTRA-OFFICE CONFERENCE RE BILLING PROCEDURE AND PAYMENT. |
| 1007626 0534 | (JDJ) | 070500 | B | .80 | 60.00 | 60.00 | 114396.25 | WORK ON SIX MONTH REPORT. |
| 1006879 0117 | (HPH) | 070600 | B | .30 | 63.00 | 63.00 | 114459.25 | WORKED ON PAYING BILLS. |
| 1006894 0117 | (HPH) | 070700 | B | .30 | 63.00 | 63.00 | 114522.25 | TELEPHONE CALL TO MR. DAVID RANII RE STATUS OF APPEAL. |
| 1006922 0117 | (HPH) | 070700 | B | .30 | 63.00 | 63.00 | 114585.25 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE ACTIONS. |
| 1007344 0117 | (HPH) | 071000 | B | .60 | 126.00 | 126.00 | 114711.25 | TELEPHONE CALL FROM MS. KAREN WAGNER AT POORMAN DOUGLAS RE CLAIMS REVIEW UNDERWAY. |
| 1007390 0117 | (HPH) | 071000 | B | .20 | 42.00 | 42.00 | 114753.25 | TELEPHONE CALLS FROM MR. ROBERTS RE FEE APPLICATION AND TIG LITIGATION. |
| 1007777 0534 | (JDJ) | 071000 | B | 2.00 | 150.00 | 150.00 | 114903.25 | CHECK MESSAGES FROM CREDITORS; OPEN MAIL; RESPOND TO CREDITORS. |
| 1007780 0534 | (JDJ) | 071000 | B | 2.30 | 172.50 | 172.50 | 115075.75 | REVIEW FILE RE ORDER ON ACSTAR SETTLEMENT; PREPARE DOCUMENTS TO SEND TO POORMAN-DOUGLAS FOR REVIEWING FOR OBJECTIONS TO CLAIMS; PREPARE RETAINER FEE FOR POORMAN-DOUGLAS; FORWARD SAME. |
| 1007393 0117 | (HPH) | 071100 | B | .30 | 63.00 | 63.00 | 115138.75 | TELEPHONE CALL FROM MS. CHRISTINE CASTELLOE; DICTATED CONSENT ORDER. |
| 1008599 0534 | (JDJ) | 071300 | B | 1.00 | 75.00 | 75.00 | 115213.75 | OPEN MAIL; CHECK MESSAGESFROM CREDITORS. |
| 1008612 0117 | (HPH) | 071300 | B | .40 | 30.00 | 30.00 | 115243.75 | TELEPHONE CALL TO KAREN WAGNER RE MAILING ORDER AND SCHEDULES; FORWARD SCHEDUELS TO MS. WAGNER. |
| 1008646 0534 | (JDJ) | 071400 | B | .50 | 37.50 | 37.50 | 115281.25 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |
| 1011090 0117 | (HPH) | 072000 | B | .30 | 63.00 | 63.00 | 115344.25 | REVIEWED MR. TIM GRAY'S ARTICLE IN BUSINESS NORTH CAROLINA. |
| 1013279 0117 | (HPH) | 072700 | B | .30 | 63.00 | 63.00 | 115407.25 | WORKED ON SIX MONTH REPORT. |

DATE: 09/20/00 14:40:04  PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206     #45757(44735)    Page 44 (44)

| Trans ID | Emp | Init | Date | Code | Hrs | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1014152 | 0534 | (JDJ) | 072700 | B | .50 | 37.50 | .50 | 37.50 | 115444.75 | WORK ON SIX MONTH REPORT. |
| 1014124 | 0534 | (JDJ) | 072600 | B | .80 | 60.00 | .80 | 60.00 | 115504.75 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS; UPDATE EMAIL LIST. |
| 1021471 | 0534 | (JDJ) | 080200 | B | 1.00 | 75.00 | 1.00 | 75.00 | 115579.75 | WORK ON OPENING MAIL AND CHECKING MESSAGES FROM CREDITORS. |
| 1015728 | 0117 | (HPH) | 080300 | B | .30 | 63.00 | .30 | 63.00 | 115642.75 | PROCESS $200,000 PAYMENT FROM GEORGIA DISTRICT COURT. |
| 1015729 | 0117 | (HPH) | 080300 | B | .30 | 63.00 | .30 | 63.00 | 115705.75 | TELEPHONE CALLS FROM CREDITORS. |
| 1021485 | 0534 | (HPH) | 080300 | B | .50 | 37.50 | .50 | 37.50 | 115743.25 | CHECK MESSAGES FROM CREDITORS; UPDATE EMAIL LIST; RESPOND TO CREDITORS. |
| 1021488 | 0534 | (JDJ) | 080300 | B | 1.00 | 75.00 | 1.00 | 75.00 | 115818.25 | WORK ON POORMAN-DOUGLAS FEE APPLICATION, NOTICE AND ORDER. |
| 1021490 | 0534 | (JDJ) | 080300 | B | 2.60 | 195.00 | 2.60 | 195.00 | 116013.25 | WORK ON 2ND INTERIM FEE APPLICATION. |
| 1015798 | 0117 | (HPH) | 080700 | B | .30 | 63.00 | .30 | 63.00 | 116076.25 | TELEPHONE CALL FROM MR. JIM ROBERTS RE ACSTAR BRIEF, TIG CASE STATUS. |
| 1017362 | 0117 | (HPH) | 080800 | B | .30 | 63.00 | .30 | 63.00 | 116139.25 | WORKED ON INCREASING BOND. |
| 1017369 | 0117 | (HPH) | 080800 | B | .30 | 63.00 | .30 | 63.00 | 116202.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1021589 | 0117 | (HPH) | 081500 | H | .80 | 60.00 | .80 | 60.00 | 116262.25 | ANALYSIS OF INVESTMENT ACCOUNTING. |
| 1021664 | 0534 | (JDJ) | 081600 | B | 1.00 | 75.00 | 1.00 | 75.00 | 116337.25 | CHECK MESSAGES; RESPOND TO CREDITORS; OPEN MAIL. |
| 1021668 | 0534 | (JDJ) | 081600 | B | 1.00 | 75.00 | 1.00 | 75.00 | 116412.25 | WORK ON INTERIM FEE APPLICATION. |
| 1020683 | 0117 | (HPH) | 081700 | B | .30 | 63.00 | .30 | 63.00 | 116475.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1020688 | 0117 | (HPH) | 081700 | B | .30 | 63.00 | .30 | 63.00 | 116538.25 | TELEPHONE CALL FROM MR. SAM WYRICK RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 1020689 | 0117 | (HPH) | 081700 | H | .30 | 63.00 | .30 | 63.00 | 116601.25 | REVIEWED WYRICK ROBBONS PROPOSED WAIVER DOCUMENT. |
| 1020175 | 0172 | (JCD) | 082100 | B | .25 | 50.00 | .25 | 50.00 | 116651.25 | CONFERENCE WITH MR. HARDEN RE RELEASE FOLLOWING REVIEW OF SAME. |
| 1021541 | 0534 | (JDJ) | 082100 | B | 1.00 | 75.00 | 1.00 | 75.00 | 116726.25 | RESPOND TO CREDITORS MESSAGES VIA EMAIL; UPDATE EMAIL LIST; OPEN MAIL. |
| 1021623 | 0534 | (JDJ) | 082200 | B | .00 | 0.00 | .00 | 0.00 | 116726.25 | |
| 1021676 | 0534 | (JDJ) | 082200 | B | .60 | 45.00 | .60 | 45.00 | 116771.25 | DRAFT RESPONSE TO 4 CREDITORS BY EMAIL. |
| 1023047 | 0117 | (HPH) | 082500 | B | .30 | 63.00 | .30 | 63.00 | 116834.25 | WORKED ON PAYING BILLS. |
| 1023051 | 0117 | (HPH) | 082500 | B | .30 | 63.00 | .30 | 63.00 | 116897.25 | TELEPHONE CALLS FROM CREDITORS. |
| 1023400 | 0534 | (JDJ) | 082500 | B | 1.00 | 75.00 | 1.00 | 75.00 | 116972.25 | PREPARE CHECKS FOR ADMINISTRATIVE PAYMENTS; CONFERENCE WITH MR. HARDEN RE SAME. |
| 1023402 | 0534 | (JDJ) | 082500 | B | 1.00 | 75.00 | 1.00 | 75.00 | 117047.25 | OPEN MAIL; CHECK MESSAGES; RESPOND TO CREDITORS. |
| 1023073 | 0117 | (HPH) | 082800 | B | .30 | 63.00 | .30 | 63.00 | 117110.25 | REVIEWED ORDER ALLOWING FEES. |
| 1023081 | 0117 | (HPH) | 082800 | B | .20 | 42.00 | .20 | 42.00 | 117152.25 | TELEPHONE CALL TO MS. STEPHANI HUNRICHOUSE RE STATUS OF DOCUMENT REVIEW AND AVOIDANCE |

DATE: 09/20/00 14:40:04   PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206   #457757(447735)   Page 45 (45)

| INDEX DATE | | CODE | | | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1023082 0117 (HPH) | 082800 B | .30 | .30 | 63.00 | 63.00 | ACTIONS. 117215.25 REVIEWED HUMRICKHOUSE BILLINGS. |
| 1023906 0117 (HPH) | 082900 B | .20 | .20 | 42.00 | 42.00 | 117257.25 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE ACTIONS. |
| 1023925 0117 (HPH) | 082900 B | .20 | .20 | 42.00 | 42.00 | 117299.25 TELEPHONE CALL TO MS. MONA ELLIS RE COPY PROBLEMS OF LEWIS & ROBERTS. |
| 1023432 0534 (JDJ) | 082900 B | .40 | .40 | 30.00 | 30.00 | 117329.25 TELEPHONE CALL FROM JEAN BOYLES RE FEE APPLICATION AND COLLECTIONS. |
| 1023434 0534 (JDJ) | 082900 B | .20 | .20 | 15.00 | 15.00 | 117344.25 TELEPHONE CALL TO STEPHANI HUMRICKHOUSE RE FEE APPLICATION. |
| 1023436 0534 (JDJ) | 082900 B | 1.00 | 1.00 | 75.00 | 75.00 | 117419.25 2 TELEPHONE CALLS FROM JIM ROBERTS; TELEPHONE CALL TO BANKRUPTCY COURT AND TELEPHONE CALL FROM MONA ELLIS; TELEPHONE CALL TO SHAWN AT ROBERT'S OFFICE ALL RE CHARGES FOR CLAIMS AND DOWNLOADING PROGRAM ONTO COMPUTER. |
| 1023437 0534 (JDJ) | 082900 B | .60 | .60 | 45.00 | 45.00 | 117464.25 REVIEW FILE FOR 12/4/98 LETTER FROM CHARLES ANDERSON; DRAFT LETTER TO JEAN BOYLES ENCLOSING SAME. |
| 1023438 0534 (JDJ) | 082900 B | .20 | .20 | 15.00 | 15.00 | 117479.25 TELEPHONE CALL FROM AND TELEPHONE CALL TO DORIS KING RE STATUS OF CLAIMS. |
| 1024275 0117 (HPH) | 083000 B | .20 | .20 | 42.00 | 42.00 | 117521.25 TELEPHONE CALL FROM MS. JEAN BOYLES, TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE LANDLORD SECURITY DEPOSITS. |
| 1024287 0117 (HPH) | 083000 B | .20 | .20 | 42.00 | 42.00 | 117563.25 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE PREFERENCE DEMANDS AND SUITS. |
| 1026011 0117 (HPH) | 090500 B | .20 | .20 | 42.00 | 42.00 | 117605.25 TELEPHONE CALL FROM MR. JEB JEUTTER RE STATUS OF CASE. |
| 1026358 0117 (HPH) | 090600 B | .20 | .20 | 42.00 | 42.00 | 117647.25 TELEPHONE CALL FROM MS. JEAN BOYLES RE COLLECTION OF SECURITY DEPOSITS. |
| 1026379 0117 (HPH) | 090700 B | .30 | .30 | 63.00 | 63.00 | 117710.25 ATTENTION TO E-MAIL FROM MS. KAREN WAGNER. |
| 1026406 0117 (HPH) | 090800 B | .25 | .25 | 52.50 | 52.50 | 117762.75 TELEPHONE CALLS FROM CREDITORS. |
| 1026902 0117 (HPH) | 091100 B | .20 | .20 | 42.00 | 42.00 | 117804.75 TELEPHONE CALL FROM MR. JIM ROBERTS RE TIG CLAIMS REVIEW. |

FEE SUBTOTAL   117804.75

*------COST ENTRIES------*
Cost Date Range: 010100 to 083100

| INDEX DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 1086132 120198B | | 5.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1086395 120298B | | 5.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1143454 090299B | | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1144271 090999B | | 2.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1144273 090999B | | 18.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1145440 091399B | | 9.00 | LOCAL MESSENGER SERVICE   1395 NAVAHO DRIVE. | 8020 | 8011 | |
| 1144316 091499B | | 4.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1144368 092099B | | 6.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1146043 092199B | | 3.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1146046 092199B | | 1.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)    BANK7A-206    #457757(44735)    Page 46 (46)

| | | | | | |
|---|---|---|---|---|---|
| 1146086 0921998 | 7.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1146793 0927998 | 36.17 | * | POSTAGE | 8030 | FIRM |
| 1149676 0927998 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY. | 8020 | 8014 |
| 1146430 0930098 | 5.27 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1146703 0930098 | 0.95 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1150083 1006998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1149894 1007998 | 1.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1151608 1008998 | 6.22 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1150703 1011998 | 10.45 | * | FEDERAL EXPRESS TO: STACEY MCGRAW, ROSS DIXON & BELL, WASHINGTON, DC. | 8011 | FIRM |
| 1150150 1012998 | 4.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1149999 1013998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1149028 1014998 | 4.30 | * | POSTAGE | 8030 | FIRM |
| 1150170 1014998 | 3.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1150172 1014998 | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1150186 1014998 | 6.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1152266 1019998 | 6.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1151838 1021998 | 4.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1155341 1022998 | 1.63 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1152334 1025998 | 8.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1152046 1026998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1150949 1027998 | 9.60 | * | PHOTOCOPIES | 8070 | FIRM |
| 1152095 1027998 | 1.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1152160 1027998 | 24.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1152122 1028998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1155649 1101998 | 3.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1155650 1101998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1156860 1101998 | 4.25 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1155655 1102998 | 11.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1155664 1102998 | 10.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1156882 1102998 | 4.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1155687 1103998 | 1.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1155734 1108998 | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1157000 1108998 | 2.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1158022 1123998 | 2.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1158135 1123998 | 3.72 | * | 12 MILES @$.31 EACH - JENNY D. JOHNSON | 860 | FIRM | 109889 |
| 1158136 1123998 | 1.00 | * | PARKING - JENNY D. JOHNSON | 844 | FIRM | 109889 |
| 1160436 1202998 | 2.00 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1160445 1203998 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1161121 1203998 | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1159539 1207998 | 2.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 1159957 1207998 | 0.33 | * | POSTAGE | 8030 | FIRM |
| 1161908 1210998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1161512 1215998 | 2.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1162145 1220998 | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM |
| 1162423 1229998 | 3.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 1162665 1229998 | 15.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1163120 1230998 | 60.00 | * | PHOTOCOPIES | 8070 | FIRM |
| 1164978 1231998 | 0.75 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1164983 0103008 | 0.75 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1164985 0103008 | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1165720 0117008 | 1.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1165764 0120008 | 4.00 | * | FACSIMILE TRANSMISSION | 8051 | FIRM |
| 1168756 0201008 | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | 8020 | 8022 |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #457757(447735)   Page 47 (47)

| Account | Amount | | Description | | Code |
|---|---|---|---|---|---|
| 1168913 020300B | 0.75 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1172318 030300B | 4.51 | * | POSTAGE | | 8030 FIRM |
| 1173742 031500B | 10.00 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1176221 031600B | 0.75 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1176627 032400B | 0.75 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1175703 032800B | 38.24 | * | POSTAGE | | 8030 FIRM |
| 1175858 032800B | 5.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1178182 032800B | 9.00 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT. | | 8026 FIRM |
| 1188882 040300B | 1.62 | * | LONG DISTANCE TELEPHONE CALL. | | 6040 FIRM |
| 1177751 041100B | 57.00 | * | PHOTOCOPIES | | 8070 FIRM |
| 1179846 042400B | 1.00 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1179847 042400B | 1.00 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1181304 042600B | 6.25 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1188983 042600R | 0.81 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1181971 042700B | 8.50 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1182109 050200B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1196105 050900B | 0.21 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196106 051000B | 3.23 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196107 051100B | 1.21 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1183659 051200B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1196108 051200B | 0.44 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196109 051200B | 0.66 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196110 051200B | 0.66 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1182759 051500B | 144.40 | * | PHOTOCOPIES | | 8070 FIRM |
| 1185463 052400B | 4.25 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1196111 052400B | 0.42 | * | LONG DISTANCE TELEPHONE CALL. | | 8040 FIRM |
| 1196112 053000B | 0.40 | * | LONG DISTANCE TELEPHONE CALL. | | 8040 FIRM |
| 1185219 053100B | 6.00 | * | POSTAGE | | 8030 FIRM |
| 1186675 053100B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1186196 053100B | 11.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1186200 053100B | 11.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1187154 053100B | 4.50 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT | | 8020 FIRM |
| 1191125 060500B | 1.25 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1192166 060800B | 3.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1196113 060800B | 0.56 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1193223 060900B | 2.25 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1193218 061100B | 7.18 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1191279 061200B | 0.50 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1192801 061200B | 5.00 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1190697 061300B | 64.00 | * | PHOTOCOPIES | | 8070 FIRM |
| 1191026 061300B | 13.50 | * | LOCAL MESSENGER SERVICE BANKRUPTCY COURT. | | 8020 FIRM |
| 1191297 061300B | 0.50 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1192812 061300B | 2.50 | * | FACSIMILE TRANSMISSION, LONG DISTANCE | | 8052 FIRM |
| 1191322 061400B | 0.50 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1192320 062100B | 5.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1192468 062100B | 2.50 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1193961 062200B | 3.63 | * | POSTAGE | | 8030 FIRM |
| 1196114 062200B | 2.02 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196115 062300B | 1.15 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1196116 062300B | 0.42 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1194154 062600B | 1.00 | * | FACSIMILE TRANSMISSION | | 8050 FIRM |
| 1199215 062700B | 1.95 | * | LONG DISTANCE TELEPHONE CALL | | 8040 FIRM |
| 1192391 062800B | 1.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |
| 1194309 062800B | 1.50 | * | FACSIMILE TRANSMISSION | | 8051 FIRM |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206)    BANK7A-206    #457757(44735)    Page 48 (48)

| Reference | Amount | Description | Acct | Status | Invoice |
|---|---|---|---|---|---|
| 1194402 0628008B | 3.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1201106 0629008B | 0.42 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207535 0629008B | 1.21 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207536 0629009B | 0.60 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207537 0705008B | 1.62 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207538 0705008B | 4.04 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207539 0706008B | 9.29 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207540 0707008B | 0.63 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207541 0707008B | 0.18 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1201007 0711008B | 0.40 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1207542 0711008B | 0.23 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1196853 0711108B | 62.75 * | PHOTOCOPIES - IKON DOCUMENT SERVICES, INVOICE | 811 | FIRM | |
| | | RBD011020, 250 COPIES, TABBED | | | |
| 1202022 0711008B | 9.00 * | LOCAL MESSENGER SERVICE - POST OFFICE | 8020 | FIRM | 115592 |
| 1199585 0711008B | 6.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1199030 0712008B | 9.00 * | LOCAL MESSENGER SERVICE - INTERNATIONAL | 8020 | FIRM | |
| | | HERITAGE, INC. | | | |
| 1199625 0712008B | 6.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1198131 0713008B | 5.40 * | POSTAGE | 8030 | FIRM | |
| 1199109 0713008B | 9.00 * | LOCAL MESSENGER SERVICE - US DISTRICT COURT | 8020 | FIRM | |
| 1199644 0713008B | 1.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1200121 0713008B | 4.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1200134 0713008B | 1.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1201276 0713008B | 33.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1201280 0713008B | 2.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1201285 0713008B | 8.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1201291 0713008B | 2.50 * | FACSIMILE TRANSMISSION, LONG DISTANCE | H052 | FIRM | |
| 1199126 0717008B | 9.00 * | LOCAL MESSENGER SERVICE - POST OFFICE | 8020 | FIRM | |
| 1200196 0717008B | 1.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1191160 0720008B | 9.00 * | LOCAL MESSENGER SERVICE - POST OFFICE | 8020 | FIRM | |
| 1199927 0726008B | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1207543 0726008B | 1.10 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1201016 0727008B | 8.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1201097 0728008B | 3.90 * | 12 MILES @$.325 EACH - JENNY D. JOHNSON, | 860 | FIRM | |
| | | CLERK'S OFFICE FILE REPORTS | | | 115858 |
| 1201198 0728008A | 2.00 * | PARKING - JENNY D. JOHNSON | 844 | FIRM | |
| 1200236 0728008B | 9.00 * | LOCAL MESSENGER SERVICE NICHOLLAS AND CROMPTON | 8020 | 8033 | |
| 1203571 0801008B | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE | 8020 | 8031 | |
| 1203574 0803008B | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE | 8020 | 8031 | |
| 1205410 0808008A | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE. | 8020 | 8031 | |
| 1205305 0809008B | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE | 8020 | 8031 | |
| 1205314 0810008A | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE. | 8020 | 8031 | |
| 1204027 0811008B | 140.20 * | PHOTOCOPIES | 6070 | FIRM | |
| 1209971 0814008B | 0.63 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1209972 0814008B | 1.21 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1205728 0817008B | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1209973 0818008B | 0.63 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1209974 0818008B | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1209975 0818008B | 2.83 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1208491 0822008B | 1.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1208689 0822008B | 10.00 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1208470 0823008B | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1208641 0823008B | 8.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 1210337 0823008B | 9.00 * | LOCAL MESSENGER SERVICE POST OFFICE | 8020 | 8011 | |

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206                    #45757(44735)    Page 49 (49)

| | | | | |
|---|---|---|---|---|
| 1209976 | 0825000B | 0.42 * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1211494 | 0829000B | 0.81 * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |
| 1209296 | 0831000B | 0.25 * FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1209537 | 0831000B | 0.25 * FACSIMILE TRANSMISSION | 8050 | FIRM |
| 1211495 | 0831000B | 2.02 * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM |

1304.04

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . .    0.00
LESS PAYMENT(S) . . . . . . . . . . . . . . . . . . . .    0.00

BALANCE FORWARD . . . . . . . . . . . . . . . . . . . .    0.00

TIMECARD SUB-TOTAL (1092.20) . . . . . . . . . . . . .    117804.75
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . . . . .    1304.04
SUBTOTAL CURRENT PERIOD . . . . . . . . . . . . . . . .    119108.79
TOTAL DUE . . . . . . . . . . . . . . . . . . . . . . .    119108.79

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .    945.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .    9.00

----------TIME AND FEE SUMMARY----------*

| *----TIMEKEEPER----* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| JOHN T. WILLIAMSON | 220.00 | .50 | .1 | 110.00 | .1 |
| HOLMES P. HARDEN | 202.31 | 319.15 | 29.2 | 64568.50 | 54.8 |
| JAMES C. DEVER | 200.00 | 2.50 | .2 | 500.00 | .4 |
| DAVID A. BOOKHOUT | 210.00 | 1.70 | .2 | 357.00 | .3 |
| MARK H. SHELBURNE | 100.00 | 9.40 | .9 | 940.00 | .8 |
| ALEXANDER W. PARRISH | 135.00 | 5.00 | .5 | 675.00 | .6 |
| JENNY D. JOHNSON | 67.18 | 752.75 | 68.9 | 50570.25 | 42.9 |
| DEANA R. BYARD | 70.00 | 1.20 | .1 | 84.00 | .1 |
| TOTALS | | 1092.20 | | 117804.75 | |

*----COST CODE SUMMARY----*

| *----COST CODE----* | AMOUNT |
|---|---|
| 8011 | FEDERAL EXPRESS TO: | 10.45 |
| 8020 | LOCAL MESSENGER SERVICE | 162.00 |
| 8030 | POSTAGE | 99.18 |
| 8040 | LONG DISTANCE TELEPHONE CALL | 66.09 |
| 8050 | FACSIMILE TRANSMISSION | 69.75 |
| 8051 | FACSIMILE TRANSMISSION | 205.50 |
| 8052 | FACSIMILE TRANSMISSION, LONG DISTANCE | 137.50 |
| 8070 | MT&B PHOTOCOPY CENTER | 480.20 |
| 811 | PHOTOCOPIES | 62.75 |
| 844 | PARKING | 3.00 |
| 860 | MILES @$.325 EACH | 7.62 |

COST TOTAL    1304.04

*----------LEDGER SUMMARY----------*

DATE: 09/20/00 14:40:04 PRO FORMA STATEMENT AS OF 091100 FOR FILE (BANK7A-206) BANK7A-206    #45757(44735)    Page 50 (50)

| Ledger Code | Ledger Description | Debit | Credit | Credit Applied To | |
|---|---|---|---|---|---|
| UNALL | UNALLOCATED | | 17547.46 | 5919.07 | FEES |
| | | | | 1686.17 | HCOST |
| | | | | 9942.22 | SCOST |
| FEES | FEES | 5919.07 | | | |
| HCOST | HARD COST | 1686.17 | | | |
| SCOST | SOFT COST | 9942.22 | | | |
| TOTAL | | 17547.46 | 17547.46 | | |

AGED ACCOUNTS RECEIVABLE:    0.00 (-30)    0.00 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (+)

( ) BILL COSTS AND FEES
( ) BILL FEES ONLY
( ) BILL COSTS ONLY

( ) DO NOT BILL
( ) CLOSE FILE
( ) FINAL BILL