**FILED**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

SEP 2 1 2000

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| | ) | |
| Debtor. | ) | |

SECOND APPLICATION FOR INTERIM COMPENSATION FOR
SERVICES RENDERED BY ATTORNEY FOR TRUSTEE

The application of Holmes P. Harden, attorney for Trustee in the above-captioned case, respectfully represents:

1.    That on the 22nd day of January, 1999 your applicant was approved as attorney for Trustee in the above-referenced case, #98-02675-5-ATS, and has since performed certain services on behalf of the Trustee.  The Court entered an Order Allowing Attorney for Trustee's First Interim Fees on November 1, 1999 for services rendered and time expended incurred for the period November 30, 1998 through September 22, 1999 and expenses incurred for the period January 27, 1999 through August 31, 1999.  Applicant's Second Iterim Application for compensation  are for services rendered from September 23, 1999 through September 12, 2000 and are itemized on Exhibit A attached hereto and incorporated herein by reference.

2.    Attorney time is billed at a rate of $145.00 per hour.  Paralegal time is billed at $65.00 per hour.  The total amount of interim compensation being sought is $21,975.25.

| Attorney | Rate | Hours | Amount |
|---|---|---|---|
| H. P. Harden | $145.00 | 114.60 | 16,617.00 |
| James C. Dever | 145.00 | 5.00 | 725.00 |
| John I. Mabe, Jr. | 145.00 | .35 | 50.75 |

264887

1

267

| Paralegals | | | |
|---|---|---|---|
| Jenny D. Johnson | 65.00 | 29.20 | 1,898.00 |
| Catherine Lambe | 65.00 | .60 | 39.00 |
| Julianna P. Lowe | 65.00 | 40.70 | 2,645.50 |
| Totals | | 190.45 | $21,975.25 |

Applicant believes that the compensation requested is fair and reasonable. In addition to interim compensation, the applicant also requests reimbursement for reasonable and necessary expenses incurred in the amount of $24.50.

3.     Reimbursement for travel expenses is requested at the rate of .325 per mile. Reimbursement for photocopy expenses is requested only for photocopies disseminated at the direction of the Court or Clerk of Court or pursuant to Local Rules, at .20 per page. Reimbursement for postal expenses is requested only for the costs of mailings directed by the Court, the Clerk, or pursuant to Local Rules.

4.     No agreement or understanding exists between the applicant and any other person for the sharing of compensation to be received for services rendered in or in connection with this case, other than with the professional association by which the undersigned is employed.

Holmes P. Harden is the firm's senior creditor's rights and bankruptcy attorney and coordinator of its creditors' rights and bankruptcy practice group. He is certified in bankruptcy law by the North Carolina State Bar Board of Legal Specialization and in business bankruptcy law by the American Bankruptcy Board of Certification. He has over 17 years of business law experience. He is a Chapter 7 Bankruptcy Trustee for the Eastern District of North Carolina. His normal hourly billing rate is $210.00.

Mr. Harden received his undergraduate degree at Davidson College and his law degree at the University of North Carolina. He served as law clerk to the Honorable Naomi Morris, Chief

264887

Judge of the North Carolina Court of Appeals, from 1981 to 1982. He is a member of several professional organizations, including the North Carolina Bar Association, National Association of Bankruptcy Trustees, Council of Certified Bankruptcy Specialists, The Commercial Law League, and the American Bankruptcy Institute.

Jenny D. Johnson, Bankruptcy Paralegal, Johnston Community College, 1977, Associate Accounting; Atlantic Christian College, 1980, B.S.B.A.; Meredith College, (bankruptcy law course under legal assistant program); 8 years banking experience; 11 years experience in bankruptcy; 1 year probate experience; 95% of billable time is devoted to bankruptcy; Normal hourly billing rate is $75.00 per hour.

James C. Dever, III practices Wage and Hour Law, Employment Law & Litigation at Maupin Taylor & Ellis, P.A. He is a graduate of the University of Notre Dame (B.B.A., high honors, 1984). Mr. Dever graduated from Duke University School of Law ( J.D. with high honors, 1987) ( Editor-in-Chief of the Duke Law Journal, Order of the Coif)
Prior to joining the firm, Jim Dever served as law clerk to Judge J. Clifford Wallace, U.S. Court of Appeals for the Ninth Circuit. He also served as an attorney with the Office of the Air Force General Counsel at the Pentagon. He is a member of the North Carolina and District of Columbia Bars. His normal hourly billing rate is $220.00.

John I Mabe, Jr. practices Construction, Commercial and Real Estate Litigation at Maupin Taylor & Ellis, P.A. He is a graduate of the University of North Carolina (B.A., 1977, Morehead Scholar; J.D., 1980). John Mabe is currently chairman of the construction law section of the North Carolina Bar Association and a member of the Construction Industry Forum of the American Bar Association. He served as chairman of the editorial committee for the
264887

3

Construction Law Deskbook of the NC Bar Foundation. He is admitted to practice in all courts in North Carolina. His normal hourly billing rate is $200.00.

Julianna Lowe is a law student at Wake Forest University and clerked for Maupin Taylor & Ellis, P. A. in the summer of 2000. Normal hourly billing rate is $75.00.

Catherine V. Lambe is a graduate of William Smith College, B.A. 1972; Simmons College, M.S.L.S., 1977. Reference Librarian, Bentley College, 1978-1979; Head of Reader Services, Bentley College, 1979-1982. Librarian, Maupin Taylor & Ellis, P.A. 1983-present. Responsibilities at Maupin Taylor include: supervising library operations and budget, conducting research on Lexis, Westlaw, the Internet as well as using traditional resources and contacting individuals and organizations around the country as necessary. Her normal hourly billing rate is $75.00.

WHEREFORE, your applicant prays that he be allowed and paid from the estate the above requested second interim compensation of $21,975.25 and reimbursement of expenses in the amount of $24.50.

_____
Attorney for Trustee

Sworn to and subscribed before me this the 21st day of September, 2000.

JENNIFER D. JOHNSON
NOTARY PUBLIC
JOHNSTON COUNTY, N.C.
My Commission Expires 1-18-2005

My Commission Expires:

_1 - 18 - 2005_

_____
Notary Public

264887

4

## CERTIFICATE OF SERVICE

I, Holmes P. Harden, attorney for Trustee, do hereby certify that the Second Interim Application for Services of Attorney for Trustee's Fees hereto attached was served upon the party listed below by mailing a copy thereof to him at the address indicated below with the proper postage attached and deposited in an official depository under the exclusive care and custody of the United States Post Office in Raleigh, North Carolina, on the __21st__ day of _September_ 2000.

Holmes P. Harden
Attorney for Trustee
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, North Carolina  27619
Telephone: (919) 981-4000

SERVED:

Marjorie K. Lynch
Bankruptcy Administrator
Post Office Box 3039
Raleigh, North Carolina

264887

DATE: 09/20/00 15:29:59 PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN          #45759(44746)   Page 1 (1)

```
*-----MATTER DESCRIPTION-----*
INTERNATIONAL HERITAGE, INC.
ATTORNEY FOR TRUSTEE

*-----CLIENT INFORMATION-----*        --CLIENT NUMBER--    --ORIGINATING--    --BILLING--      --SUPERVISING--
U.S. BANKRUPTCY COURT - EDNC               BANK7A                0117 HPH        0117 HPH         0117 HPH
                                                                 H HARDEN        H HARDEN         H HARDEN

*-----CLIENT ADDRESS-----*                                 *-----MATTER ADDRESS-----*
U.S. BANKRUPTCY COURT - EDNC                               UNITED STATES BANKRUPTCY COURT
CENTURY STATION POST OFFICE BUILDING                       EASTERN DISTRICT OF NORTH CAROLINA
300 FAYETTEVILLE STREET MALL, ROOM 209                     CENTURY STATION P.O. BLDG.
P.O. BOX 1441                                              300 FAYETTEVILLE STREET MALL, ROOM 209
RALEIGH, NC 27602                                          P.O. BOX 1441
                                                           RALEIGH, NC 27602
*-----MATTER INFORMATION-----*
PHONE:                                                     PHONE:
REFERRED BY:                                               CONTACT:

STATUS:          OP              RATE:           1         TEMPLATE:         M1           MIN FEE:
DATE OPENED:  01/25/1999         DEPT:           100       TIME FORMAT:      34           MIN COST:
DATE CLOSED:                     LOCATION:       100       COST FORMAT:      3            MIN TOTAL:
LAST RATE:    02/01/1999         PRACTICE:       120       INT'RST CODE:     0            FEE MARKUP:    %
HOLD FEES:                       FEE FREQ:       R         INT FREE DAY:                  COST MARKUP:   %
HOLD COSTS:                      COST FREQ:      R         FIXED COSTS:      N            FIXED FEES:
TRUST RET ACCT:                  TRUST RETAIN:   R         ARRANGEMENT:      HR           CURRENCY:      USD
                                                                                         MAXIMUM BILLINGS:
Business
```

Last Bill Date: 10/31/1999

*-----TIME ENTRIES-----*

| | | | | WORKED | | | BILLED | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE | DESCRIPTION |
| 914642 | 0534 (JDJ) | 092399 | B | 4.00 | 260.00 | 4.00 | 260.00 | 260.00 | WORK ON FEE APPLICATIONS. |
| 911956 | 0117 (HPH) | 092799 | B | .50 | 72.50 | .50 | 72.50 | 332.50 | REVIEWED RESPONSE OF TIG TO REPORT FOR REINSTATEMENT OF EPL COVERAGE; DICTATED FAX TO LEWIS AND ROBERTS RE TIG COMPLAINT. |
| 911990 | 0117 (HPH) | 092799 | B | .30 | 43.50 | .30 | 43.50 | 376.00 | WORKED ON NOTICING OUT FEE APPLICATIONS. |
| 912008 | 0117 (HPH) | 092799 | B | .30 | 43.50 | .30 | 43.50 | 419.50 | WORKED ON NOTICING FEE APPLICATIONS. |
| 912010 | 0117 (HPH) | 092799 | B | .30 | 43.50 | .30 | 43.50 | 463.00 | WORKED ON INTERIM FEE APPLICATION. |
| 912015 | 0117 (HPH) | 092799 | B | .30 | 43.50 | .30 | 43.50 | 506.50 | FINALIZE FEE APPLICATIONS. |
| 912018 | 0117 (HPH) | 092799 | B | .30 | 43.50 | .30 | 43.50 | 550.00 | FINALIZE NOTICE OF ALL FEE APPLICATIONS. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN   #45759 (44746)   Page 2 (2)

| ID | Code | | Hours | Amount | Hours | Amount | Cumulative | Description |
|---|---|---|---|---|---|---|---|---|
| 912032 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 593.50 | WORKED ON TWO VOICE MAIL NOTICES OF FEE REQUESTS. |
| 912331 | 0117 | (HPH) | .20 | 29.00 | .20 | 29.00 | 622.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE RELEASES FROM SMITH, SAVAGE, TIG SUIT. |
| 912428 | 0117 | (HPH) | .20 | 29.00 | .20 | 29.00 | 651.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE ERSIC SETTLEMENT. |
| 915210 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 695.00 | INTRA-OFFICE CONFERENCE MR. MABE RE 20/20 INTELLECTUAL PROPERTY ISSUE. |
| 915303 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 738.50 | TELEPHONE CALL FROM MR. BRENT WOOD RE MONTANA LITIGATION. |
| 915305 | 0117 | (HPH) | .20 | 29.00 | .20 | 29.00 | 767.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE ACSTAR DISCOVERY. |
| 915311 | 0117 | (HPH) | .20 | 29.00 | .20 | 29.00 | 796.50 | TELEPHONE CALLS FROM MR. JIM ROBERTS RE DISCOVERY REQUESTS FROM ACSTAR. |
| 915312 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 840.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE WHETHER TO DEFEND IN MONTANA -- OK NOT TO DEFEND, NO PREJUDICE TO TIG CLAIM ACCORDING TO ROBERTS; TELEPHONE CALL TO MR. BRENT WOOD RE MONTANA SCHEDULING ORDER; TELEPHONE CALL FROM MR. BRENT WOOD RE SAME. |
| 924391 | 0534 | (JDJ) | 2.00 | 130.00 | 2.00 | 130.00 | 970.00 | WORK ON FEE APPLICATIONS AND ORDERS; WORK ON NOTICE; CONFERENCE WITH MR. HARDEN RE SAME. |
| 915332 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 1013.50 | REVIEWED ACSTAR'S AMENDED CLAIM; WORKED ON OBJECTION TO CLAIM. |
| 915369 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 1057.00 | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE B.A. RESPONSE TO FEE APPLICATION. |
| 916402 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1129.50 | SCHEDULING CONFERENCE WITH MONTANA AUDITORS OFFICE AND ATTORNEYS RE HEARING IN MONTANA WITH SECURITIES COMMISSIONER. |
| 917381 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 1173.00 | CORRESPONDENCE FROM MR. PAUL FANNING; WORKED ON ARGUMENT AGAINST ACSTAR. |
| 918828 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 1216.50 | REVIEWED UCC SEARCH. |
| 918866 | 0117 | (HPH) | .20 | 29.00 | .20 | 29.00 | 1245.50 | TELEPHONE CALL FROM MR. JIM JOHNSON, TELEPHONE CALL TO MR. JIM JOHNSON, BOTH RE ACSTAR DISPUTE. |
| 918880 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1318.00 | TELEPHONE CALL FROM MR. JIM ROBERTS RE RESPONSE IN ACSTAR DISPUTE. |
| 918899 | 0117 | (HPH) | .30 | 43.50 | .30 | 43.50 | 1361.50 | TELEPHONE CALLS FROM MR. JIM JOHNSON RE DRAFTING OBJECTION TO ACSTAR CLAIM. |
| 918900 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1434.00 | LEGAL RESEARCH RE SECTION 552. |
| 920770 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1506.50 | REVIEWED ORDER RE SETTLEMENT WITH SEC RE ISSUE OF LIABILITY TO REPRESENTATIVES FOR FRAUD, DUTY OF REPRESENTATIVES TO PAY CURRENT OR BE SUBJECT TO DISALLOWANCE OF CLAIMS. |
| 920962 | 0117 | (HPH) | 2.00 | 290.00 | 2.00 | 290.00 | 1796.50 | REVISED OBJECTION TO ACSTAR CLAIM. |
| 923369 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1869.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, BOTH RE OBJECTION TO CLAIM OF ACSTAR. |
| 923388 | 0117 | (HPH) | .50 | 72.50 | .50 | 72.50 | 1941.50 | REVIEWED FILE AND PREPARE FOR HEARING ON FEE APPLICATIONS. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN          #45759 (44746)          Page 3 (3)

| ID | Date | B | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 923249 0117 (HPH) | 102799 | B | .30 | 43.50 | 1985.00 | REVIEWED WAIVER AND ASSIGNMENT OF MR. VAN ETTEN. |
| 923321 0117 (HPH) | 102799 | B | 1.00 | 145.00 | 2130.00 | WORKED ON OBJECTION TO ACSTAR CLAIM. |
| 923328 0117 (HPH) | 102899 | B | .30 | 43.50 | 2173.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE OBJECTION TO ACSTAR CLAIM. |
| 926326 0117 (HPH) | 110199 | B | .50 | 72.50 | 2246.00 | PREPARE FOR HEARING ON FIRST INTERIM FEE APPLICATION |
| 926375 0117 (HPH) | 110199 | B | .30 | 43.50 | 2289.50 | HEARING ON FEE APPLICATIONS. |
| 926381 0117 (HPH) | 110199 | B | 2.00 | 290.00 | 2579.50 | WORKED ON OBJECTION TO CLAIM OF ACSTAR. |
| 926387 0117 (HPH) | 110199 | B | .30 | 43.50 | 2623.00 | CONFERENCE CALL MR. JIM ROBERTS AND MR. JIM JOHNSON RE ACSTAR. |
| 926269 0117 (HPH) | 110299 | B | .30 | 43.50 | 2666.50 | WORKED ON OBJECTION TO ACSTAR CLAIM. |
| 926313 0117 (HPH) | 110299 | B | .30 | 43.50 | 2710.00 | TELEPHONE CALLS FROM MR. JIM JOHNSON AND MR. JIM ROBERTS RE ACSTAR OBJECTION TO CLAIM. |
| 926319 0117 (HPH) | 110299 | B | .50 | 72.50 | 2782.50 | COMPLETE CERTIFICATION OF JUDGMENT FOR NORTHERN DISTRICT GEORGIA, LETTER TO CLERK; REVISED SAME, BOTH RE JUDGE STORY'S ORDER IN DISTRICT COURT. |
| 927628 0117 (HPH) | 110899 | B | .20 | 29.00 | 2811.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE CONDUCT OF HEARING ON ACSTAR OBJECTION TO CLAIM. |
| 927632 0117 (HPH) | 110899 | B | .30 | 43.50 | 2855.00 | TELEPHONE CALL FROM ANN RE DISMISSAL OF BRENT WOOD'S ADVERSARY PROCEEDING; REVIEWED PROPOSED DISMISSALS. |
| 927636 0117 (HPH) | 110899 | B | .50 | 72.50 | 2927.50 | TELEPHONE CALL TO MR. JIM ROBERTS RE CONDUCT OF HEARING ON OBJECTION TO CLAIM OF ACSTAR. |
| 928853 0117 (HPH) | 111599 | B | .30 | 43.50 | 2971.00 | REVIEWED UCC SEARCH MATERIALS AND UCC-1'S. |
| 929896 0117 (HPH) | 111799 | B | .30 | 43.50 | 3014.50 | REVIEWED SEC PLEADINGS RECEIVED. |
| 934804 0117 (HPH) | 111899 | B | .20 | 29.00 | 3043.50 | TELEPHONE CALL FROM MR. JIM JOHNSON RE CONDUCT OF HEARING ON ACSTAR CLAIM AND LEGAL ARGUMENTS. |
| 931726 0534 (JDJ) | 111899 | B | 1.00 | 65.00 | 3108.50 | WORK ON FEE APPLICATION. |
| 934844 0117 (HPH) | 112299 | B | .30 | 43.50 | 3152.00 | WORKED ON CERTIFICATION OF SEC JUDGMENT FROM GEORGIA. |
| 934866 0117 (HPH) | 112299 | B | .30 | 43.50 | 3195.50 | TELEPHONE CALL TO MR. DAVID DANIEL, TELEPHONE CALL FROM MR. DAVID DANIEL, BOTH RE CERTIFICATION OF GEORGIA ORDER. |
| 934867 0117 (HPH) | 112299 | B | .50 | 72.50 | 3268.00 | REVIEWED MOTION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT TO MONITOR, MOTION TO APPROVE COMPENSATION OF COUNSEL TO THE MONITOR, PROPOSED ORDERS. |
| 935084 0117 (HPH) | 112999 | B | 1.00 | 145.00 | 3413.00 | REVIEWED RESPONSE TO TRUSTEE'S VERIFIED OBJECTION TO CLAIM. |
| 936312 0117 (HPH) | 120199 | B | 2.30 | 333.50 | 3746.50 | PREPARE FOR HEARING ON OBJECTION TO ACSTAR CLAIM. |
| 936339 0117 (HPH) | 120199 | B | 1.00 | 145.00 | 3891.50 | PREPARE FOR HEARING ON OBJECTION TO ACSTAR CLAIM. |
| 936340 0117 (HPH) | 120299 | B | 3.00 | 435.00 | 4326.50 | PREPARE FOR HEARING ON OBJECTION TO CLAIM, MEET WITH COUNSEL, ATTEND HEARING. |

| ID | | Date | Hrs | Amt | Total | Description |
|---|---|---|---|---|---|---|
| 936525 0117 | (HPH) | 120399 B | .30 | 43.50 | 43.50 | 4370.00 REVIEWED CONSENT JUDGMENTS AVOIDING SECURITY INTERESTS OF VAN ETTEN AND RELATED ENTITIES. |
| 936528 0117 | (HPH) | 120399 B | .30 | 43.50 | 43.50 | 4413.50 WORKED ON INTERIM FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 939256 0534 | (JDJ) | 120399 B | 1.00 | 65.00 | 65.00 | 4478.50 WORK ON FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 939265 0534 | (JDJ) | 120399 B | 2.00 | 130.00 | 130.00 | 4608.50 WORK ON FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 936585 0117 | (HPH) | 120699 B | .20 | 29.00 | 29.00 | 4637.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE ACSTAR SECURITY INTEREST. |
| 936670 0117 | (HPH) | 120699 B | .20 | 29.00 | 29.00 | 4666.50 TELEPHONE CALL FROM MS. BRENDA ELIAS RE SETTLEMENT AGREEMENT WITH STATE OF MONTANA. |
| 939267 0534 | (JDJ) | 120699 B | 3.50 | 227.50 | 227.50 | 4894.00 MEETING WITH JEAN BOYLES RE REPRESENTATIVE BALANCE REPORT AND LETTERS TO SAME. |
| 936969 0117 | (HPH) | 120799 B | .30 | 43.50 | 43.50 | 4937.50 WORKED ON INTERIM FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 938456 0215 | (JIM) | 120799 B | .25 | 36.25 | 36.25 | 4973.75 TELEPHONE CONFERENCE WITH MR. KURT HUSSEY. |
| 938296 0117 | (HPH) | 120899 B | .50 | 72.50 | 72.50 | 5046.25 REVIEWED COMPLAINT BY THE STATE OF TEXAS AGAINST VAN ETTEN AND CORRESPONDENCE FROM MR. BRENT WOOD RE SAME. |
| 938812 0117 | (HPH) | 121499 B | .30 | 43.50 | 43.50 | 5089.75 CORRESPONDENCE FROM MONTANA AUDITOR RE UNAUTHORIZED USE OF TRADEMARK. |
| 941486 0534 | (JDJ) | 121499 B | 2.00 | 130.00 | 130.00 | 5219.75 WORK ON FEE APPLICATION. |
| 940216 0117 | (HPH) | 121699 B | .20 | 29.00 | 29.00 | 5248.75 TELEPHONE CALL TO MR. BRENT WOOD RE IHI TRADEMARK INFRINGEMENT. |
| 940806 0117 | (HPH) | 122099 B | .30 | 43.50 | 43.50 | 5292.25 LETTER TO MONTANA AUDITOR RE LOGO AND DATABASE. |
| 945383 0117 | (HPH) | 122999 B | 1.00 | 145.00 | 145.00 | 5437.25 REVIEWED PROPOSED SETTLEMENT AGREEMENT, STIPULATION OF FACTS AND CONSENT ORDER IN MONTANA LITIGATION. |
| 945751 0215 | (JIM) | 123199 B | .10 | 14.50 | 14.50 | 5451.75 ATTEND TO CORRESPONDENCE. |
| 948107 0117 | (HPH) | 010300 B | .30 | 43.50 | 43.50 | 5495.25 LETTER FROM 20/21 ATTORNEY CURTIS HUSSEY RE SOURCE CODES, CHAIN OF CUSTODY. |
| 948138 0117 | (HPH) | 010400 B | .80 | 116.00 | 116.00 | 5611.25 REVIEWED ACSTAR OPINION; TELEPHONE CALL FROM MR. JIM ROBERTS RE SAME. |
| 948150 0117 | (HPH) | 010400 B | .30 | 43.50 | 43.50 | 5654.75 LETTER TO MR. HICKS AND MS. SHERRILL RE ACSTAR OBJECTION ORDER. |
| 948347 0117 | (HPH) | 010700 B | .20 | 29.00 | 29.00 | 5683.75 TELEPHONE CALL TO MR. JIM JOHNSON RE MONTANA LITIGATION SETTLEMENT. |
| 948487 0117 | (HPH) | 011000 B | .20 | 29.00 | 29.00 | 5712.75 TELEPHONE CALL FROM MR. JIM JOHNSON RE SETTLEMENT OF MONTANA LITIGATION AND TIG PROBLEMS RE FINDING OF LIABILITY. |
| 949537 0117 | (HPH) | 011700 B | .50 | 72.50 | 72.50 | 5785.25 REVIEWED CORRESPONDENCE AND PLEADINGS FROM MR. BRENT WOOD RE MONTANA LITIGATION. |
| 949538 0117 | (HPH) | 011700 B | .30 | 43.50 | 43.50 | 5828.75 REVISED LETTER TO MR. BRENT WOOD RE TRADEMARK AND LOGO. |
| 953508 0117 | (HPH) | 012000 B | .20 | 29.00 | 29.00 | 5857.75 REVISED CORRESPONDENCE RE MONTANA LITIGATION. |
| 953672 0117 | (HPH) | 012700 B | .30 | 43.50 | 43.50 | 5901.25 TELEPHONE CALL FROM MR. JOE CALLAWAY; TELEPHONE CALL TO MR. CALLAWAY. |
| 953678 0117 | (HPH) | 012800 B | .30 | 43.50 | 43.50 | 5944.75 REVIEWED WOOD'S REVISIONS TO CONSENT JUDGMENTS, |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN   #45759(44746)   Page 5 (5)

| ID | Code | Init | Seq | Hours | Amount | Hours | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| 953926 | 0117 | (HPH) | 012800 B | .30 | 43.50 | .30 | 43.50 | 5988.25 | CORRESPONDENCE FROM MS. HUMRICKHOUSE RE SAME. LETTER TO BRENT WOOD RE VAN ETTEN SETTLEMENT AGREEMENT. |
| 955262 | 0117 | (HPH) | 020100 B | .30 | 43.50 | .30 | 43.50 | 6031.75 | REVIEWED AND EXECUTED MAYFLOWER CONSENT JUDGMENTS. |
| 955342 | 0117 | (HPH) | 020300 B | .30 | 43.50 | .30 | 43.50 | 6075.25 | REVIEWED MOTIONS OF ABANDONMENT OF FORM TRADEMARK APPLICATIONS. |
| 955473 | 0117 | (HPH) | 020700 B | .20 | 29.00 | .20 | 29.00 | 6104.25 | TELEPHONE CALL FROM MS. TERRI GARDNER RE TEXAS TAX CLAIM. |
| 959818 | 0117 | (HPH) | 021500 B | .30 | 43.50 | .30 | 43.50 | 6147.75 | TELEPHONE CALL FROM MR. JIM JOHNSON RE LEWIS AND ROBERTS FEE APPLICATION; REVISED SAME. |
| 960557 | 0534 | (JDJ) | 021500 B | 1.00 | 65.00 | 1.00 | 65.00 | 6212.75 | WORK ON FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 963281 | 0117 | (HPH) | 021800 B | .30 | 43.50 | .30 | 43.50 | 6256.25 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 964341 | 0117 | (HPH) | 030100 B | .50 | 72.50 | .50 | 72.50 | 6328.75 | MEET WITH MS. JOAN FLEMING RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 964352 | 0117 | (HPH) | 030100 B | .80 | 116.00 | .80 | 116.00 | 6444.75 | REVIEWED ORDER APPROVING SEC SETTLEMENT; INTRA-OFFICE CONFERENCE MR. WILLIAMSON RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE; INTRA-OFFICE CONFERENCE MR. DEVER RE SAME. |
| 964372 | 0117 | (HPH) | 030200 B | .50 | 72.50 | .50 | 72.50 | 6517.25 | LEGAL RESEARCH RE WAIVER OF ATTORNEY CLIENT PRIVILEGES IN BANKRUPTCY. |
| 964378 | 0117 | (HPH) | 030300 B | 1.00 | 145.00 | 1.00 | 145.00 | 6662.25 | LEGAL RESEARCH RE WAIVER OF IMMUNITY BY TRUSTEE. |
| 964383 | 0117 | (HPH) | 030300 B | .80 | 116.00 | .80 | 116.00 | 6778.25 | INTRA-OFFICE CONFERENCE MR. DEVER RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 964386 | 0117 | (HPH) | 030300 B | 1.00 | 145.00 | 1.00 | 145.00 | 6923.25 | LEGAL RESEARCH RE WIENTRAUB OPINION. |
| 964181 | 0172 | (JCD) | 030300 B | 1.50 | 217.50 | 1.50 | 217.50 | 7140.75 | REVIEW LETTER FROM MR. WILKINSON RE WAIVER OF PRIVILEGE ON BEHALF OF IHI VIS-A-VIS WOODY FRANCIS AND MS. MOLICH; REVIEW ORDER APPROVING APPLICATION OF TRUSTEE TO ENTER INTO CONSENT TO FINAL JUDGMENT OF PERMANENT INJUNCTION; REVIEW CONSENT TO FINAL JUDGMENT IN N.D. GA.; REVIEW CONSENT FINAL JUDGMENT; REVIEW CASES RE ATTORNEY-CLIENT PRIVILEGES AND WAIVER OF SAME; CONFERENCE WITH MR. HARDEN RE SAME. |
| 964395 | 0117 | (HPH) | 030600 B | 1.00 | 145.00 | 1.00 | 145.00 | 7285.75 | LEGAL RESEARCH RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 965711 | 0117 | (HPH) | 030900 B | .30 | 43.50 | .30 | 43.50 | 7329.25 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 965722 | 0117 | (HPH) | 030900 B | .30 | 43.50 | .30 | 43.50 | 7372.75 | INTRA-OFFICE CONFERENCE WITH MR. DEVER RE WAIVER REQUEST AND LAW OF SAME. |
| 965739 | 0117 | (HPH) | 031000 B | .50 | 72.50 | .50 | 72.50 | 7445.25 | LEGAL RESEARCH RE ATTORNEY CLIENT WAIVER REQUEST BY U.S. ATTORNEY. |
| 966581 | 0117 | (HPH) | 031300 B | .20 | 29.00 | .20 | 29.00 | 7474.25 | TELEPHONE CALL TO MS. MARGIE LYNCH RE WAIVER OF ATTORNEY CLIENT PRIVILEGES. |
| 967516 | 0117 | (HPH) | 031400 B | .20 | 29.00 | .20 | 29.00 | 7503.25 | TELEPHONE CALL FROM MS. MARGIE LYNCH, TELEPHONE CALL TO MS. MARGIE LYNCH, BOTH RE WAIVER OF PRIVILEGE. |
| 967596 | 0117 | (HPH) | 031500 B | .30 | 43.50 | .30 | 43.50 | 7546.75 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE WAIVER OF ATTORNEY CLIENT PRIVILEGE; TELEPHONE CALL TO MR. WILKINSON RE SAME. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN   #45759(44746)   Page 6 (6)

| ID | TK | Date | | Hrs | Amt | Amt | Hrs | Cum | Description |
|---|---|---|---|---|---|---|---|---|---|
| 967526 | 0117 (HPH) | 031600 | B | .20 | 29.00 | 29.00 | .20 | 7575.75 | TELEPHONE CALL FROM MR. JOE CHESIRE RE PRIVILEGE WAIVER; TELEPHONE CALL TO CHESIRE'S ASSOCIATE RE SAME. |
| 967754 | 0117 (HPH) | 031700 | B | .30 | 43.50 | 43.50 | .30 | 7619.25 | LETTER FROM MR. SCOTT WILKINSON RE ATTORNEY-CLIENT WAIVER. |
| 967767 | 0117 (HPH) | 031700 | B | .20 | 29.00 | 29.00 | .20 | 7648.25 | TELEPHONE CALL FROM MS. MARGIE LYNCH; TELEPHONE CALL TO MS. MARGIE LYNCH. |
| 970341 | 0117 (HPH) | 032200 | B | .20 | 29.00 | 29.00 | .20 | 7677.25 | TELEPHONE CALL TO MR. KEAT WILES, COUNSEL FOR GEORGINA MOLLICK, RE WAIVER OF ATTORNEY CLIENT PRIVILEGE, D&O COVERAGE, MOLLICK'S EMPLOYMENT CONTRACT. |
| 971898 | 0117 (HPH) | 032300 | B | .50 | 72.50 | 72.50 | .50 | 7749.75 | WORKED ON MOTION TO APPROVE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 971899 | 0117 (HPH) | 032300 | B | .30 | 43.50 | 43.50 | .30 | 7793.25 | NEGOTIATE WITH MR. SCOTT WILKINSON RE WAIVER. |
| 971909 | 0117 (HPH) | 032300 | B | .30 | 43.50 | 43.50 | .30 | 7836.75 | REVISED MOTION TO APPROVE COMPROMISE AND SETTLEMENT WITH U.S. ATTORNEY. |
| 973225 | 0117 (HPH) | 032700 | B | .50 | 72.50 | 72.50 | .50 | 7909.25 | REVISED MOTION TO APPROVAL OF COMPROMISE AND SETTLEMENT. |
| 973262 | 0117 (HPH) | 032700 | B | .30 | 43.50 | 43.50 | .30 | 7952.75 | WORKED ON PROPOSED ORDER RE SETTLEMENT WITH U.S. ATTORNEY. |
| 973273 | 0117 (HPH) | 032700 | B | .50 | 72.50 | 72.50 | .50 | 8025.25 | WORKED ON NOTICING OUT PROPOSED SETTLEMENT WITH U.S. ATTORNEY (WEB, PHONE, 888#) |
| 973533 | 0534 (JDJ) | 032700 | B | 1.20 | 78.00 | 78.00 | 1.20 | 8103.25 | WORK ON IH1 MOTION AND NOTICE FOR APPROVAL OF COMPROMISE AND SETTLEMENT. |
| 972516 | 0534 (JDJ) | 032800 | H | 3.00 | 195.00 | 195.00 | 3.00 | 8298.25 | FILE AND SERVE NOTICE AND MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT. |
| 972517 | 0534 (JDJ) | 032800 | B | 1.00 | 65.00 | 65.00 | 1.00 | 8363.25 | WORK ON ORDER ALLOWING COMPROMISE AND SETTLEMENT. |
| 973290 | 0117 (HPH) | 032900 | B | .50 | 72.50 | 72.50 | .50 | 8435.75 | TELEPHONE CALL FROM ATTORNEY JOHN WILLIFORD, TELEPHONE CALL TO MR. JOHN WILLIFORD, RE SUBROGATION CLAIMS OF CENTURA. |
| 973291 | 0117 (HPH) | 032900 | B | .20 | 29.00 | 29.00 | .20 | 8464.75 | TELEPHONE CALL FROM ATTORNEY BRENDA ELIAS AT MONTANA SECURITIES DEPARTMENT, BOTH RE MONTANA AUDITORS ACTION IN MONTANA. |
| 973292 | 0117 (HPH) | 032900 | B | .20 | 29.00 | 29.00 | .20 | 8493.75 | TELEPHONE CALL TO MR. JIM JOHNSON RE MONTANA LITIGATION. |
| 973293 | 0117 (HPH) | 032900 | B | .50 | 72.50 | 72.50 | .50 | 8566.25 | TELEPHONE CALL FROM MS. JOAN FLEMING RE STATUS OF CASE, CLAIMS REVIEW, ETC. |
| 973682 | 0117 (HPH) | 033100 | B | .20 | 29.00 | 29.00 | .20 | 8595.25 | TELEPHONE CALL FROM MR. JIM ROBERTS RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 973700 | 0117 (HPH) | 033100 | B | .30 | 43.50 | 43.50 | .30 | 8638.75 | TELEPHONE CALLS TO MR. JIM JOHNSON AND MR. JIM ROBERTS RE MONTANA LITIGATION. |
| 973701 | 0117 (HPH) | 033100 | B | .80 | 116.00 | 116.00 | .80 | 8754.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE WAIVER OF ATTORNEY CLIENT PRIVILEGE; TELEPHONE CALL TO MR. SCOTT WILKINSON. |
| 975862 | 0117 (HPH) | 040300 | B | .30 | 43.50 | 43.50 | .30 | 8798.25 | INTRA-OFFICE CONFERENCE MR. DEVER RE ATTORNEY CLIENT PRIVILEGE WAIVER. |
| 975864 | 0117 (HPH) | 040300 | B | .20 | 29.00 | 29.00 | .20 | 8827.25 | TELEPHONE CALL TO MR. JIM ROBERTS RE WAIVER ISSUE. |
| 975886 | 0117 (HPH) | 040300 | B | .20 | 29.00 | 29.00 | .20 | 8856.25 | TELEPHONE CALL FROM MR. JIM ROBERTS RE TIG 12(B) MOTION. |
| 975888 | 0117 (HPH) | 040300 | B | .20 | 29.00 | 29.00 | .20 | 8885.25 | TELEPHONE CALL TO MS. BRENDA ELIAS AT MONTANA AUDITOR'S OFFICE RE MONTANA TRIAL FOR |

DATE: 09/20/00 15:29:59 PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN                    #45759(44746)    Page 7 (7)

| ID | Code | Date | | Hrs | Rate | Amount | Hrs | Amount | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 975883 | 0117 (HPH) | 040400 | B | 1.00 | 145.00 | 145.00 | 1.00 | 145.00 | 9030.25 | SECURITIES FRAUD, SETTLEMENT. LEGAL RESEARCH RE LIMITED WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 975897 | 0117 (HPH) | 040400 | B | 1.00 | 145.00 | 145.00 | 1.00 | 145.00 | 9175.25 | LEGAL RESEARCH RE IMPLIED VERSUS EXPRESS WAIVER. |
| 975899 | 0117 (HPH) | 040400 | B | .20 | 29.00 | 29.00 | .20 | 29.00 | 9204.25 | TELEPHONE CALL FROM MR. JOHN WILLIFORD RE CENTURA SUBROGATION. |
| 975900 | 0117 (HPH) | 040400 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 9247.75 | LEGAL RESEARCH RE IMPLIED VERSUS EXPRESS WAIVER. |
| 982883 | 0428 (CVL) | 040400 | B | .30 | 19.50 | 19.50 | .30 | 19.50 | 9267.25 | LEGAL RESEARCH FOR MR. DEVER - OBTAINED A COPY OF MARTIN MARIETTA CASE RE ATTORNEY-CLIENT PRIVILEGE. |
| 975924 | 0117 (HPH) | 040500 | B | .20 | 29.00 | 29.00 | .20 | 29.00 | 9296.25 | TELEPHONE CALL FROM MS. MARGIE LYNCH RE WAIVER OF PRIVILEGE. |
| 975966 | 0117 (HPH) | 040500 | B | .20 | 29.00 | 29.00 | .20 | 29.00 | 9325.25 | TELEPHONE CALL FROM MS. BRENDA ELIAS RE SETTLEMENT OF MONTANA LITIGATION AND DRAFT AGREEMENT. |
| 976677 | 0117 (HPH) | 040500 | B | 1.00 | 145.00 | 145.00 | 1.00 | 145.00 | 9470.25 | LEGAL RESEARCH RE ATTORNEY CLIENT PRIVILEGE. |
| 976761 | 0117 (HPH) | 041000 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 9513.75 | REVIEWED OBJECTIONS OF MR. VAN ETTEN AND MR. SAVAGE TO COMPROMISE RE WAIVER OF PRIVILEGE. |
| 976841 | 0117 (HPH) | 041100 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 9557.25 | REVIEWED OBJECTIONS TO ATTORNEY-CLIENT WAIVER; TELEPHONE CALL TO MR. JIM ROBERTS RE SAME. |
| 979586 | 0117 (HPH) | 041300 | B | .50 | 72.50 | 72.50 | .50 | 72.50 | 9629.75 | PREPARE FOR HEARING ON ATTORNEY CLIENT PRIVILEGE WAIVER. |
| 979598 | 0117 (HPH) | 041300 | H | 1.30 | 188.50 | 188.50 | 1.30 | 188.50 | 9818.25 | PREPARE FOR HEARING ON WAIVER OF PRIVILEGES. |
| 980209 | 0117 (HPH) | 041800 | B | 1.00 | 145.00 | 145.00 | 1.00 | 145.00 | 9963.25 | PREPARE FOR HEARING ON WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 980441 | 0117 (HPH) | 041900 | B | .50 | 72.50 | 72.50 | .50 | 72.50 | 10035.75 | TELEPHONE CALL TO MR. JIM JOHNSON RE DEVELOPMENT OF LEGAL ARGUMENT IN FAVOR OF WAIVER OF PRIVILEGE. |
| 981882 | 0117 (HPH) | 042600 | B | .50 | 72.50 | 72.50 | .50 | 72.50 | 10108.25 | REVIEWED PROPOSED SETTLEMENT AGREEMENT, STIPULATION OF FACTS, AND CONSENT ORDER FROM MONTANA SECURITIES COMMISSIONER; REVISED SAME. |
| 981899 | 0117 (HPH) | 042600 | B | .50 | 72.50 | 72.50 | .50 | 72.50 | 10180.75 | REVISED SETTLEMENT AGREEMENT AND CONSENT ORDER. |
| 981901 | 0117 (HPH) | 042600 | B | .20 | 29.00 | 29.00 | .20 | 29.00 | 10209.75 | TELEPHONE CALL TO MONTANA ATTORNEY FOR STATE AUDITOR RE AMENDED CEASE AND DESIST ORDER AND SETTLEMENT OF SAME. |
| 982292 | 0117 (HPH) | 042700 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 10253.25 | REVISED SETTLEMENT AGREEMENT AND CONSENT ORDER. |
| 982294 | 0117 (HPH) | 042700 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 10296.75 | LETTER TO MS. BRENDA ELIAS RE REVISED SETTLEMENT AGREEMENT AND CONSENT ORDER. |
| 982297 | 0117 (HPH) | 042700 | B | .30 | 43.50 | 43.50 | .30 | 43.50 | 10340.25 | REVISED ELIAS LETTER. |
| 982300 | 0117 (HPH) | 042700 | B | .20 | 29.00 | 29.00 | .20 | 29.00 | 10369.25 | TELEPHONE CALL FROM MR. SCOTT WILKINSON, TELEPHONE CALL TO MR. SCOTT WILKINSON, BOTH RE OBJECTIONS TO WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 986362 | 0117 (HPH) | 050900 | B | 1.00 | 145.00 | 145.00 | 1.00 | 145.00 | 10514.25 | REVIEWED MONTANA'S PROPOSED REVISIONS TO CONSENT ORDER; REVISED FILE RE SAME. |
| 987813 | 0117 (HPH) | 051200 | B | 1.30 | 188.50 | 188.50 | 1.30 | 188.50 | 10702.75 | LEGAL RESEARCH RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN   #45759(44746)   Page 8 (8)

| Entry / Initials | Date B | Hrs | Amount | Hrs | Amount | Description |
|---|---|---|---|---|---|---|
| 987820 0117 (HPH) | 051500 B | 1.50 | 217.50 | 1.50 | 217.50 | 10920.25 WORKED ON MOTION TO APPROVE SETTLEMENT OF MONTANA LITIGATION, PROPOSED ORDER AND NOTICE. |
| 987822 0117 (HPH) | 051500 B | .50 | 72.50 | .50 | 72.50 | 10992.75 REVISED MOTION, NOTICE AND ORDER. |
| 987841 0117 (HPH) | 051500 B | .30 | 43.50 | .30 | 43.50 | 11036.25 FINALIZE MOTION, ORDER AND NOTICE RE MONTANA. |
| 987847 0117 (HPH) | 051500 B | .50 | 72.50 | .50 | 72.50 | 11108.75 FINALIZE MOTION, ORDER AND NOTICE, EXHIBITS, CERTIFICATE OF SERVICE. |
| 988351 0117 (HPH) | 051600 B | .80 | 116.00 | .80 | 116.00 | 11224.75 INTRA-OFFICE CONFERENCES RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE ARGUMENT. |
| 988354 0117 (HPH) | 051600 B | .50 | 72.50 | .50 | 72.50 | 11297.25 WORKED ON NOTICING APPLICATION TO SETTLE WITH MONTANA SECURITIES COMMISSIONER SUIT BY VOICE MAIL. |
| 988355 0117 (HPH) | 051600 B | .50 | 72.50 | .50 | 72.50 | 11369.75 WORKED ON SUMMER CLERK ASSIGNMENT PROJECT; INTRA-OFFICE CONFERENCE MR. LONG RE SAME. |
| 988380 0117 (HPH) | 051700 B | .30 | 43.50 | .30 | 43.50 | 11413.25 MEET WITH SUMMER CLERK TO ASSIGN RESEARCH RE WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 989499 0875 (JPL) | 051700 B | 3.00 | 195.00 | 3.00 | 195.00 | 11608.25 CONFERENCES WITH MR. LONG AND MR. HARDEN; BACKGROUND ON INTERNATIONAL HERITAGE, INC. CASE; LEGAL RESEARCH RE ATTORNEY-CLIENT PRIVILEGE AND WAIVER BY TRUSTEE. |
| 989736 0875 (JPL) | 051800 B | 2.50 | 162.50 | 2.50 | 162.50 | 11770.75 LEGAL RESEARCH RE ATTORNEY-CLIENT PRIVILEGE CORPORATIONS. |
| 989737 0875 (JPL) | 051800 B | .50 | 32.50 | .50 | 32.50 | 11803.25 LEGAL RESEARCH RE SCOPE OF ATTORNEY-CLIENT PRIVILEGE WAIVER BY TRUSTEE. |
| 989738 0875 (JPL) | 051800 B | 2.70 | 175.50 | 2.70 | 175.50 | 11978.75 LEGAL RESEARCH RE APPLICABILITY OF ATTORNEY-CLIENT PRIVILEGE TO INDEPENDENT COUNSEL. |
| 989739 0875 (JPL) | 051800 B | .50 | 32.50 | .50 | 32.50 | 12011.25 LEGAL RESEARCH RE TRUSTEE'S WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 989566 0875 (JPL) | 051900 B | 7.00 | 455.00 | 7.00 | 455.00 | 12466.25 LEGAL RESEARCH SCOPE OF ATTORNEY CLIENT PRIVILEGE; LEGAL RESEARCH RE TRUSTEE'S WAIVER OF ATTORNEY-CLIENT PRIVILEGE; DRAFTING MEMO ON TRUSTEE'S WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 990433 0875 (JPL) | 052200 B | 1.50 | 97.50 | 1.50 | 97.50 | 12563.75 LEGAL RESEARCH. |
| 990435 0875 (JPL) | 052200 B | 6.00 | 390.00 | 6.00 | 390.00 | 12953.75 DRAFTING MEMO RE WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 990748 0117 (HPH) | 052300 B | 1.00 | 145.00 | 1.00 | 145.00 | 13098.75 REVIEWED MEMO OF LAW RE ATTORNEY CLIENT PRIVILEGE. |
| 990749 0117 (HPH) | 052300 B | .30 | 43.50 | .30 | 43.50 | 13142.25 WORKED ON AGREEMENT FOR WAIVER OF ATTORNEY CLIENT PRIVILEGE. |
| 991594 0117 (HPH) | 052300 B | .30 | 43.50 | .30 | 43.50 | 13185.75 TELEPHONE CALL TO MR. JIM JOHNSON; TELEPHONE CALL TO MR. JIM JOHNSON, BOTH RE ATTORNEY CLIENT PRIVILEGE WAIVER. |
| 990919 0875 (JPL) | 052300 B | 3.50 | 227.50 | 3.50 | 227.50 | 13413.25 DRAFTING MEMO RE TRUSTEE'S WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 990920 0875 (JPL) | 052300 B | 2.50 | 162.50 | 2.50 | 162.50 | 13575.75 REVISING MEMO. |
| 991596 0117 (HPH) | 052400 B | 3.60 | 522.00 | 3.60 | 522.00 | 14097.75 INTRA-OFFICE CONFERENCES MR. JIM DEVER RE ARGUMENT; WORKED ON ARGUMENT; READ CASES; TELEPHONE CALL TO MR. SCOTT WILKINSON. |
| 991599 0117 (HPH) | 052400 B | .40 | 58.00 | .40 | 58.00 | 14155.75 TELEPHONE CALL FROM MR. SCOTT WILKINSON RE CONDUCT OF MAY 31 HEARING. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK/A-HFN) BANK/A-HFN     #45759(44746)     Page 9 (9)

| ID | Timekeeper | Code | | | | | Seq | Description |
|---|---|---|---|---|---|---|---|---|
| 991605 0117 (HPH) | | 052400 | B | .20 | 29.00 | 29.00 | .20 | 14184.75 | TELEPHONE CALL FROM MR. JIM JOHNSON RE IMPACT OF WAIVER ON TIG LITIGATION (MARGINAL). |
| 991607 0117 (HPH) | | 052400 | B | 1.00 | 145.00 | 145.00 | 1.00 | 14329.75 | INTRA-OFFICE CONFERENCES RE PREPARATION OF ARGUMENT IN FAVOR OF WAIVING THE ATTORNEY CLIENT PRIVILEGE. |
| 993099 0875 (JPL) | | 052400 | B | 4.00 | 260.00 | 260.00 | 4.00 | 14589.75 | FINAL RESEARCH ON ATTORNEY-CLIENT PRIVILEGE. |
| 991610 0117 (HPH) | | 052500 | B | .30 | 43.50 | 43.50 | .30 | 14633.25 | REVIEWED ANSWER OF TIG RE ARGUMENT ABOUT WAIVER OF PRIVILEGE. |
| 992404 0117 (HPH) | | 052600 | B | .60 | 87.00 | 87.00 | .60 | 14720.25 | WORKED ON ARGUMENT FOR MAY 31. |
| 993242 0117 (HPH) | | 053000 | B | 3.00 | 435.00 | 435.00 | 3.00 | 15155.25 | LEGAL RESEARCH RE WAIVER OF WORK PRODUCT PRIVILEGE; INTRA-OFFICE CONFERENCES RE SAME. |
| 993065 0172 (JCD) | | 053000 | B | 2.00 | 290.00 | 290.00 | 2.00 | 15445.25 | CONFERENCE WITH MR. HARDEN RE PRIVILEGE AND WORK PRODUCT ISSUES; RESEARCH RE SAME; CONFERENCE WITH MR. HARDEN RE RESEARCH RESULTS. |
| 994367 0428 (CVL) | | 053000 | B | .30 | 19.50 | 19.50 | .30 | 15464.75 | LEGAL RESEARCH FOR MR. HARDEN - MADE COPY OF 497 F. 2D 480. |
| 993399 0875 (JPL) | | 053000 | B | 6.00 | 390.00 | 390.00 | 6.00 | 15854.75 | LEGAL RESEARCH RE WORK PRODUCT PRIVILEXGE. |
| 994482 0117 (HPH) | | 053100 | B | .20 | 29.00 | 29.00 | .20 | 15883.75 | TELEPHONE CALL FROM MR. JIM JOHNSON, TELEPHONE CALL TO MR. JIM JOHNSON. |
| 994484 0117 (HPH) | | 053100 | B | .30 | 43.50 | 43.50 | .30 | 15927.25 | REVISED FEE APPLICATION FOR LEWIS AND ROBERTS. |
| 994487 0117 (HPH) | | 053100 | B | .30 | 43.50 | 43.50 | .30 | 15970.75 | REVISED NOTICE RE FEE APPLICATION. |
| 994488 0117 (HPH) | | 053100 | B | 2.60 | 377.00 | 377.00 | 2.60 | 16347.75 | PREPARE FOR HEARING ON WAIVER OF ATTORNEY CLIENT AND WORK PRODUCT PRIVILEGES, ATTEND HEARING; MEET WITH MS. MARGIE LYNCH. |
| 994491 0117 (HPH) | | 053100 | B | .50 | 72.50 | 72.50 | .50 | 16420.25 | REVIEWED MEMO OF LAW OPPOSING WAIVER OF PRIVILEGE. |
| 994492 0117 (HPH) | | 053100 | B | .20 | 29.00 | 29.00 | .20 | 16449.25 | TELEPHONE CALL TO MR. SCOTT WILKINSON RE HEARING |
| 993285 0534 (JDJ) | | 053100 | B | 1.20 | 78.00 | 78.00 | 1.20 | 16527.25 | WORK ON MOTION AND NOTICE FOR LEWIS AND ROBERTS INTERIM FEES. |
| 993286 0534 (JDJ) | | 053100 | B | 2.80 | 182.00 | 182.00 | 2.80 | 16709.25 | FILE AND SERVE LEWIS AND ROBERTS INTERIM FEE APPLICATION AND NOTICE. |
| 994343 0875 (JPL) | | 053100 | B | 1.00 | 65.00 | 65.00 | 1.00 | 16774.25 | LEGAL RESEARCH RE WORK PRODUCT. |
| 996083 0117 (HPH) | | 060100 | B | .30 | 43.50 | 43.50 | .30 | 16817.75 | REVIEWED VAN ETTEN'S OBJECTION TO APPLICATION TO SETTLEMENT WITH MONTANA; REVIEWED MONTANA SETTLEMENT. |
| 996139 0117 (HPH) | | 060200 | B | .30 | 43.50 | 43.50 | .30 | 16861.25 | CONFERENCE WITH ATTORNEY JOHN WILLIFORD RE CENTURA SUBROGATION CLAIM. |
| 996154 0117 (HPH) | | 060500 | B | .30 | 43.50 | 43.50 | .30 | 16904.75 | INTRA-OFFICE CONFERENCE MR. DEVER RE WAIVER ARGUMENTS. |
| 996162 0117 (HPH) | | 060500 | B | .30 | 43.50 | 43.50 | .30 | 16948.25 | TELEPHONE CALL TO MS. SUSAN SHERRILL RE CENTURA BANK CLAIM. |
| 996164 0117 (HPH) | | 060500 | B | .30 | 43.50 | 43.50 | .30 | 16991.75 | REVIEWED NOTICES OF RIGHTS TO HAVE EXEMPTIONS DESIGNATED IN THE DOBBINS CASE. |
| 996330 0117 (HPH) | | 060600 | B | .30 | 43.50 | 43.50 | .30 | 17015.25 | REVIEWED FAX FROM MS. SUSAN SHERRILL RE OBJECTION TO CENTURA PROOF OF CLAIM; REVIEWED CENTURA CLAIM AND ATTACHMENTS. |
| 996407 0117 (HPH) | | 060800 | B | .30 | 43.50 | 43.50 | .30 | 17078.75 | REVIEWED ORDER APPROVING WAIVER OF ATTORNEY |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN        #45759(44746)      Page 10 (10)

| ID | Date | Code | | | | | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 996440 0117 (HPH) | 060900 | B | .30 | 43.50 | 43.50 | .30 | 17122.25 | CLIENT PRIVILEGE. TELEPHONE CALL FROM MR. DAVID RANII, TELEPHONE CALL TO MR. DAVID RANII, BOTH RE JUDGE SMALL'S RULING APPROVING WAIVER. |
| 996481 0117 (HPH) | 061200 | B | 1.40 | 203.00 | 203.00 | 1.40 | 17325.25 | REVIEWED FILE RE HEARING ON OBJECTION TO SETTLEMENT WITH MONTANA; TELEPHONE CALL TO MS. BRENDA ELIAS IN MONTANA; TELEPHONE CALLS FROM MS. BRENDA ELIAS RE REVISIONS TO AGREEMENT; PREPARE FOR HEARING. |
| 996582 0117 (HPH) | 061200 | B | 1.00 | 145.00 | 145.00 | 1.00 | 17470.25 | LETTER FROM MR. BRENT WOOD RE CONDUCT OF SETTLEMENT HEARING; REVIEWED FILE AND DICTATED RESPONSE. |
| 996585 0117 (HPH) | 061200 | B | .20 | 29.00 | 29.00 | .20 | 17499.25 | TELEPHONE CALL TO MS. BRENDA ELIAS RE FURTHER REVISION. |
| 997771 0117 (HPH) | 061300 | B | 1.80 | 261.00 | 261.00 | 1.80 | 17760.25 | ATTEND HEARING ON MOTION TO SETTLE WITH MONTANA; REVISED ORDER. |
| 997773 0117 (HPH) | 061300 | B | .20 | 29.00 | 29.00 | .20 | 17789.25 | TELEPHONE CALL FROM MS. BRENDA ELIAS RE HEARING AND REVISIONS TO SETTLEMENT AGREEMENT. |
| 997775 0117 (HPH) | 061300 | B | .60 | 87.00 | 87.00 | .60 | 17876.25 | REVISED LETTER TO MR. BRENT WOOD. |
| 997779 0117 (HPH) | 061300 | B | .30 | 43.50 | 43.50 | .30 | 17919.75 | REVISED LETTER TO MR. BRENT WOOD. |
| 997830 0117 (HPH) | 061400 | B | .20 | 29.00 | 29.00 | .20 | 17948.75 | FINALIZE LETTER TO MR. BRENT WOOD. |
| 997849 0117 (HPH) | 061500 | B | .20 | 29.00 | 29.00 | .20 | 17977.75 | TELEPHONE CALL FROM MR. JIM ROBERTS RE FEE APPLICATION AND ACSTAR OBJECTION. |
| 999616 0117 (HPH) | 061600 | H | .30 | 43.50 | 43.50 | .30 | 18021.25 | LETTER TO ATTORNEY BRENDA ELIAS IN MONTANA RE SETTLEMENT AGREEMENT ORDER. |
| 999967 0117 (HPH) | 061600 | B | .30 | 43.50 | 43.50 | .30 | 18064.75 | REVIEWED ACSTAR'S OBJECTION TO LEWIS AND ROBERTS FEE APPLICATION. |
| 999557 0117 (HPH) | 062000 | B | .80 | 116.00 | 116.00 | .80 | 18180.75 | REVIEWED NOTICES OF APPEAL; REVIEWED 8000 RULES. |
| 1000458 0117 (HPH) | 062100 | B | .20 | 29.00 | 29.00 | .20 | 18209.75 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE APPEALS AND MOTIONS FOR STAY. |
| 1000460 0117 (HPH) | 062100 | B | .80 | 116.00 | 116.00 | .80 | 18325.75 | TELEPHONE CALL FROM MS. MARGIE LYNCH RE APPEAL; TELEPHONE CALL TO MR. SCOTT WILKINSON RE SAME, STAY MOTION. |
| 1000462 0117 (HPH) | 062100 | B | 1.00 | 145.00 | 145.00 | 1.00 | 18470.75 | DICTATED RESPONSE TO MOTIONS TO STAY; LEGAL RESEARCH RE B.R. 8005. |
| 1000464 0117 (HPH) | 062100 | B | .60 | 87.00 | 87.00 | .60 | 18557.75 | REVISED RESPONSE. |
| 1000467 0117 (HPH) | 062100 | B | .30 | 43.50 | 43.50 | .30 | 18601.25 | REVISED RESPONSE TO STAY MOTIONS. |
| 1000473 0117 (HPH) | 062100 | B | .30 | 43.50 | 43.50 | .30 | 18644.75 | REVISED RESPONSE; WORKED ON REQUEST FOR TURNOVER. |
| 1000481 0117 (HPH) | 062200 | B | .60 | 87.00 | 87.00 | .60 | 18731.75 | REVISED RESPONSE TO MOTION FOR STAY PENDING APPEAL, MOTION FOR TURNOVER. |
| 1000487 0117 (HPH) | 062200 | B | .60 | 87.00 | 87.00 | .60 | 18818.75 | FINALIZE RESPONSE AND MOTION FOR TURNOVER. |
| 1001074 0117 (HPH) | 062300 | B | .20 | 29.00 | 29.00 | .20 | 18847.75 | TELEPHONE CALL FROM ATTORNEY SUSAN SHERRILL RE OBJECTION TO CENTURA CLAIM. |
| 1002524 0117 (HPH) | 062700 | B | .20 | 29.00 | 29.00 | .20 | 18876.75 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE APPEAL AND RE ALLEGED ACCOUNTANT-CLIENT PRIVILEGE. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN   #45759(44746)   Page 11 (11)

| ID | Date/Init | B | Hrs | Rate | Hrs | Amount | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 1002559 0117 (HPH) | 062700 | B | .30 | 43.50 | .30 | 43.50 | 18920.25 | LETTER TO MR. SCOTT WILKINSON RE PERMISSION TO INTERVIEW ACCOUNTANT. |
| 1002560 0117 (HPH) | 062700 | B | .30 | 43.50 | .30 | 43.50 | 18963.75 | INTRA-OFFICE CONFERENCE MR. DEVER RE ACCOUNTANT-CLIENT PRIVILEGE WAIVER. |
| 1002075 0172 (JCD) | 062700 | B | .50 | 72.50 | .50 | 72.50 | 19036.25 | CONFERENCE WITH MR. HARDEN RE ALLEGED ACCOUNTANT - CLIENT PRIVILEGE ISSUE; RESEARCH RE SAME. |
| 1003530 0117 (HPH) | 062800 | B | .60 | 87.00 | .60 | 87.00 | 19123.25 | LEGAL RESEARCH RE ACCOUNTANT-CLIENT PRIVILEGE. |
| 1003858 0172 (JCD) | 062800 | B | 1.00 | 145.00 | 1.00 | 145.00 | 19268.25 | RESEARCH RE ACCOUNTANT-CLIENT PRIVILEGE ISSUE; REVIEW LETTER FROM MR. WILKINSON; CONFERENCE WITH MR. HARDEN. |
| 1005348 0117 (HPH) | 062900 | B | .50 | 72.50 | .50 | 72.50 | 19340.75 | TELEPHONE CALL TO MR. SCOTT WILKINSON RE JUDGE SMALL'S ORDER AND IDENTIFICATION OF PRIVILEGED DOCUMENTS, NO PRIVILEGE FOR IHI ACCOUNTANT. |
| 1006352 0117 (HPH) | 070500 | B | .60 | 87.00 | .60 | 87.00 | 19427.75 | REVIEWED DESIGNATION OF RECORD ON APPEAL; LEGAL RESEARCH RE BR 8000. |
| 1007391 0117 (HPH) | 071000 | B | .30 | 43.50 | .30 | 43.50 | 19471.25 | TELEPHONE CALL TO MR. PAUL FANNING RE HEARING ON FEE APPLICATION; TELEPHONE CALL TO MS. CHRISTINE CASTELLOS RE SAME. |
| 1007425 0117 (HPH) | 071100 | B | .20 | 29.00 | .20 | 29.00 | 19500.25 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE STATUS OF APPEAL, PRODUCTION OF DOCUMENTS. |
| 1007432 0117 (HPH) | 071100 | B | .50 | 72.50 | .50 | 72.50 | 19572.75 | REVIEWED NARROWS MOTIONS RECEIVED BY FAX FROM BENTON RE STAY PENDING, BRIEF RE SAME. |
| 1010757 0117 (HPH) | 071200 | B | .20 | 29.00 | .20 | 29.00 | 19601.75 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE MOTION FOR STAY TO DISTRICT COURT. |
| 1010763 0117 (HPH) | 071200 | H | .20 | 29.00 | .20 | 29.00 | 19630.75 | TELEPHONE CALL FROM MR. JIM JOHNSON RE HEARING ON FEE APPLICATION. |
| 1010765 0117 (HPH) | 071200 | H | 1.00 | 145.00 | 1.00 | 145.00 | 19775.75 | TELEPHONE CALL FROM MS. SUE TOW, TELEPHONE CALL TO MS. SUE TOW AT DISTRICT COURT; WORKED ON RESPONSE TO MOTION TO SHORTEN TIME AND MOTION FOR STAY. |
| 1010767 0117 (HPH) | 071200 | B | .60 | 87.00 | .60 | 87.00 | 19862.75 | REVISED RESPONSE AND LETTER. |
| 1008615 0534 (JDJ) | 071300 | B | .60 | 39.00 | .60 | 39.00 | 19901.75 | TELEPHONE CALL FROM DEAN BRADLEY OF UPS RE SUIT AGAINST UPS FOR DELIVERY OF ITEMS TO INTERNATIONAL HERITAGE PREMISES AND FORWARDED TO TRUSTEE'S OFFICE. |
| 1010778 0117 (HPH) | 071400 | B | .60 | 87.00 | .60 | 87.00 | 19998.75 | REVIEWED JULY 10 MOTION TO DISTRICT COURT; REVIEWED RESPONSE TO TRUSTEE'S OBJECTION TO SHORTENING OF TIME. |
| 1010781 0117 (HPH) | 071600 | B | .20 | 29.00 | .20 | 29.00 | 20017.75 | REVIEWED MOLLICK'S MOTION FOR LEAVE TO JOIN MOTION OF VAN ETTEN. |
| 1010782 0117 (HPH) | 071600 | B | .30 | 43.50 | .30 | 43.50 | 20061.25 | REVIEWED BROTHERS' AND SAVAGE'S MOTIONS FOR ORDERS. |
| 1010955 0117 (HPH) | 071700 | B | .40 | 58.00 | .40 | 58.00 | 20119.25 | READ JUDGE BRITT'S ORDER. |
| 1010961 0117 (HPH) | 071700 | B | .30 | 43.50 | .30 | 43.50 | 20162.75 | LEGAL RESEARCH BANKRUPTCY RULES RE APPEAL TO DISTRICT COURT. |
| 1011022 0117 (HPH) | 071900 | B | .50 | 72.50 | .50 | 72.50 | 20235.25 | REVISED CORRESPONDENCE AND DISCLOSURES FROM MR. BRENT WOOD AND JOE CHESIRE. |
| 1012135 0117 (HPH) | 072100 | B | .20 | 29.00 | .20 | 29.00 | 20264.25 | TELEPHONE CALL FROM MR. SCOTT WILKINSON, TELEPHONE CALL TO SCOTT WILKINSON BOTH RE DOCUMENT PRODUCTION. |

DATE: 09/20/00 15:29:59   PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN)   BANK7A-HFN   #45759(44746)   Page 12 (12)

| Ref / Initials | Date | | Description | Total | Amount | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 1013284 0117 (HPH) | 072700 | B | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE ACTIONS AND BRENT WOOD'S DOCUMENTS. | 20307.75 | 43.50 | .30 | 43.50 |
| 1013581 0117 (HPH) | 072800 | B | LETTER TO MS. HUMRICKHOUSE RE REVIEW OF DOCUMENT'S. | 20351.25 | 43.50 | .30 | 43.50 |
| 1014045 0534 (JDJ) | 073100 | B | WORK ON FEE APPLICATION, NOTICE AND ORDER FOR POORMAN-DOUGLAS FEES. | 20435.75 | 84.50 | 1.30 | 84.50 |
| 1014057 0534 (JDJ) | 073100 | B | REVIEW FILE RE ORDER EMPLOYING POORMAN-DOUGLAS AND CONDITIONS OF EMPLOYMENT; WORK ON FEE APPLICATION. | 20500.75 | 65.00 | 1.00 | 65.00 |
| 1021472 0534 (JDJ) | 080200 | B | WORK ON 2ND INTERIM FEE APPLICATION. | 20539.75 | 39.00 | .60 | 39.00 |
| 1015726 0117 (HPH) | 080300 | B | WORKED ON FEE APPLICATION. | 20829.75 | 290.00 | 2.00 | 290.00 |
| 1020783 0117 (HPH) | 082100 | B | INTRA-OFFICE CONFERENCE WRITTEN WAIVER OF ATTORNEY CLIENT PRIVILEGE FOR WYRICK ROBBINS. | 20873.25 | 43.50 | .30 | 43.50 |
| 1020831 0117 (HPH) | 082100 | B | REVIEWED UCC-1'S PER INQUIRY FROM LIENHOLDERS; DICTATED RESPONSE. | 20960.25 | 87.00 | .60 | 87.00 |
| 1020846 0117 (HPH) | 082100 | B | REVISED LETTER TO LIEN CLAIMANTS. | 21003.75 | 43.50 | .30 | 43.50 |
| 1020857 0117 (HPH) | 082100 | B | REVIEWED ACSTAR OBJECTION TO FEE APPLICATION OF LEWIS & ROBERTS; TELEPHONE CALL TO MR. JIM ROBERTS RE HANDLING HEARING ON SAME. | 21090.75 | 87.00 | .60 | 87.00 |
| 1021420 0117 (HPH) | 082200 | B | REVIEWED CORRESPONDENCE FROM ATTORNEY LEONARD BURNINGHAM AND ENCLOSURES, SUBPOENA. | 21134.25 | 43.50 | .30 | 43.50 |
| 1021421 0117 (HPH) | 082200 | B | TELEPHONE CALL TO ATTORNEY LEONARD BURNINGHAM; DICTATED LETTER TO MR. BURNINGHAM RE POSSIBLE REVERSE MERGER OF IHI. | 21221.25 | 87.00 | .60 | 87.00 |
| 1021422 0117 (HPH) | 082200 | B | REVIEWED JUDGE SMALL'S ORDER ALLOWING MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT, EXECUTE WAIVER DOCUMENT FOR ATTORNEY SAM WYRICK. | 21264.75 | 43.50 | .30 | 43.50 |
| 1021423 0117 (HPH) | 082200 | B | PREPARE FOR HEARING ON FEE APPLICATION. | 21351.75 | 87.00 | .60 | 87.00 |
| 1022086 0117 (HPH) | 082300 | B | TELEPHONE CALL FROM ATTORNEY JOE ARONICA RE SUBPOENAED DOCUMENTS. | 21395.25 | 43.50 | .30 | 43.50 |
| 1022088 0117 (HPH) | 082300 | B | MEET WITH MR. JIM ROBERTS RE HEARING ON FEE APPLICATION. | 21482.25 | 87.00 | .60 | 87.00 |
| 1022089 0117 (HPH) | 082300 | B | TELEPHONE CALL TO MR JOE ARONICA. | 21525.75 | 43.50 | .30 | 43.50 |
| 1022090 0117 (HPH) | 082300 | B | ATTEND HEARING ON LEWIS & ROBERTS FEES. | 21670.75 | 145.00 | 1.00 | 145.00 |
| 1022094 0117 (HPH) | 082300 | B | DICTATED LETTER TO ATTORNEY STACEY MILLER RE WAIER OF ATTORNEY-CLIENT PRIVILEGE. | 21714.25 | 43.50 | .30 | 43.50 |
| 1022099 0117 (HPH) | 082300 | B | LETTER FROM ATTORNEY KEIRAN SHANAHAN RE WAVIER; DICTATED RESPONSE. | 21757.75 | 43.50 | .30 | 43.50 |
| 1025137 0117 (HPH) | 083100 | B | WORKED ON FEE APPLICATIONS. | 21873.75 | 116.00 | .80 | 116.00 |
| 1026400 0117 (HPH) | 090800 | B | TELEPHONE CALL FROM ATTORNEY JONATHAN STIEN RE STOCKHOLDER ARBITRATION AGAINST RAYMOND JAMES BROKERAGE. | 21902.75 | 29.00 | .20 | 29.00 |
| 1027047 0117 (HPH) | 091200 | B | REVIEWED VARIOUS NOTICES OF DISMISSALS OF APPEALS, CORRESPONDENCE FROM MR. BRENT WOOD RE DOCUMENT REVIEW. | 21946.25 | 43.50 | .30 | 43.50 |

DATE: 09/20/00 15:29:59 PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN)  BANK7A-HFN          #45759(44746)    Page 13 (13)

1027048 0117  091200 B          .20       29.00          .20      29.00    21975.25  TELEPHONE CALL FROM ATTORNEY JIM HUGHES RE
       (HFH)                                                                         WAIVER OF THE ATTORNEY-CLIENT PRIVILEGE;
                                                                                     DICTATED LETTER RE SAME.

                                                      -----------
                             FEE SUBTOTAL                21975.25
                                                      -----------

*-----COST ENTRIES------*
Cost Date Range: 092399 to 081100

| INDEX DATE | STAT | AMOUNT | | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1147590 093099B | | 2.18 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1172144 120299B | | 2.79 | | 9 MILES @$.31 EACH - HOLMES P. HARDEN | 860 | FIRM | 112376 |
| 1172145 120299B | | 3.00 | | PARKING - HOLMES P. HARDEN | 844 | FIRM | 112376 |
| 1163661 123099B | | 0.50 | * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1177585 040400B | | 1.60 | * | PHOTOCOPIES | 8070 | FIRM | |
| 1184838 052400B | | 0.80 | * | PHOTOCOPIES | 8070 | FIRM | |
| 1185222 053000B | | 1.20 | * | PHOTOCOPIES | 8070 | FIRM | |
| 1196119 060500B | | 2.83 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1209581 082300B | | 0.81 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
|  | |  -----  | | | | | |
| | | 15.71 | | | | | |
|  | |  -----  | | | | | |

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . . . .       0.00
LESS PAYMENT($) . . . . . . . . . . . . . . . . . . . . . . .       0.00
                                                                 --------
BALANCE FORWARD . . . . . . . . . . . . . . . . . . . . . . .       0.00

TIMECARD SUB-TOTAL ( 190.45) . . . . . . . . . . . . . .       21975.25
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . . . . . .          15.71
SUBTOTAL CURRENT PERIOD  . . . . . . . . . . . . . . . .       21990.96
                                                              ---------
TOTAL DUE  . . . . . . . . . . . . . . . . . . . . . . .       21990.96

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . .          43.50
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . .           0.00

*----------------TIME AND FEE SUMMARY-------------------*
*------TIMEKEEPER----------*    RATE      HOURS      %        FEES       %
HOLMES P. HARDEN               145.00    114.60    60.2    16617.00    75.6
JAMES C. DEVER                 145.00      5.00     2.6      725.00     3.3
JOHN I. MABE, JR.              145.00      .35       .2       50.75      .2
CATHERINE V. LAMBE              65.00      .60       .3       39.00      .2
JENNY D. JOHNSON                65.00     29.20    15.3     1898.00     8.6
JULIANNA P. LOWE                65.00     40.70    21.4     2645.50    12.0
                                        -------             --------
               TOTALS                    190.45            21975.25

*-----------COST CODE SUMMARY-----------*
*-------COST CODE-----------------------*        AMOUNT
8040    LONG DISTANCE TELEPHONE CALL               5.82
8050    FACSIMILE TRANSMISSION                      0.50
8070    MT&E PHOTOCOPY CENTER                       3.60

DATE: 09/20/00 15:29:59 PRO FORMA STATEMENT AS OF 091200 FOR FILE (BANK7A-HFN) BANK7A-HFN          #45759(44746)   Page 14 (14)

| | | |
|---|---|---|
| 844 | PARKING | 3.00 |
| 860 | MILES @$.325 EACH | 2.79 |
| COST TOTAL | | 15.71 |

```
*----------------------LEDGER SUMMARY----------------------*
Ledger Code   Ledger Description        Debit        Credit        Credit Applied To
-----------   -----------------        -------      -------       -----------------
UNALL         UNALLOCATED                          70786.98       70567.75   FEES
                                                                     27.95   HCOST
                                                                    191.28   SCOST

FEES          FEES                   70567.75
HCOST         HARD COST                 27.95
SCOST         SOFT COST               191.28
                                     ---------     ---------
TOTAL                                 70786.98      70786.98
```

| | | | | | |
|---|---|---|---|---|---|
| AGED ACCOUNTS RECEIVABLE: | 0.00 (-30) | 0.00 (31-60) | 0.00 (61-90) | 0.00 (91-120) | 0.00 (+) |

```
( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) BILL FEES ONLY             ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL
```

Group Batch Finalization Report:                                        Sep 20 2000   15:32:00                Page    1

Batch   44745 --  report successful.                 RECORDS      HOURS      AMOUNT
                                                           8       7.75      606.25

TOTALS                                                     8       7.75      606.25

TOTAL FINALIZED                                                      .00         .00
TOTAL NOT FINALIZED                                                 7.75      606.25
TOTAL WITH REPORT ERRORS                                             .00         .00
TOTAL NOT PROCESSED (LOCKED BY ANOTHER USER)                         .00         .00

```
Timecard Report  --  Batch 44745 (0900)              Index Number Sort          Sep 20 2000  15:32:00          Page    1
Entry Operator: mgalecki                    Date Opened:  09/20/2000

         DATE   INDEX       MATTER DESCRIPTION        LEDGER     HOURS    AMOUNT
TKEEP   PERIOD  MATTER      CLIENT NAME               STAT/ACT   TIMEKEEPER NAME          DESCRIPTION
-----   ------  ------      -----------------         --------   --------------           -----------
0629    091200  1029249     NEWTON INSTRUMENT CO./GR  FEES          .25    21.25   REVIEW CORRESPONDENCE FROM MR. PERRY; PREPARE
        0900    007616-172  FIRST UNION CORPORATI     B/         RICH, LINDA M.            CORRESPONDENCE TO SEND CHECK FOR LOAN FEE TO
  :             TASK:  ACTIVITY:  T/A LIST:  :                                             FIRST UNION.

0629    091200  1029250     301 LEWIS STREET          FEES          .75    63.75   CONFERENCE WITH MR. TINGEN RE DOCUMENTS TO BE
        0900    007616-177  FIRST UNION CORPORATI     B/         RICH, LINDA M.            SIGNED BY MR. NEWTON; REVISE RESOLUTION;
  :             TASK:  ACTIVITY:  T/A LIST:  :                                             PREPARE CORRESPONDENCE TO SEND DOCUMENTS TO MR.
                                                                                          LAMBE.

0629    091200  1029251     NEWTON INSTRUMENT COMPAN  FEES          .25    21.25   CONFERENCE WITH MR. TINGEN RE DOCUMENTS TO BE
        0900    007616-175  FIRST UNION CORPORATI     B/         RICH, LINDA M.            SIGNED BY MR. NEWTON; REVISE GUARANTY; PREPARE
  :             TASK:  ACTIVITY:  T/A LIST:  :                                             CORRESPONDENCE TO SEND GUARANTY AGREEMENT TO
                                                                                          MR. LAMBE.

0629    091200  1029252     DUNBAR APARTMENTS         FEES         2.00   150.00   FILE ORGANIZATION; PREPARE CORRESPONDENCE TO
        0900    013936-097  NORTH CAROLINA HOUSIN     B/         RICH, LINDA M.            MR. MILLS; PREPARE DRAFT LOAN DOCUMENTS.
  :             TASK:  ACTIVITY:  T/A LIST:  :

0629    091200  1029253     AVIEMORE VILLAGE APARTME  FEES         2.00   150.00   PREPARE CORRESPONDENCE TO MR. ELLIS; PREPARE
        0900    013936-094  NORTH CAROLINA HOUSIN     B/         RICH, LINDA M.            DRAFT LOAN DOCUMENTS; FILE ORGANIZATION.
  :             TASK:  ACTIVITY:  T/A LIST:  :

0629    091200  1029254     VILLA TRACE               FEES         1.00    75.00   REVISE CLOSING CHECKLIST; REVIEW AS-BUILT
        0900    013936-043  NORTH CAROLINA HOUSIN     B/         RICH, LINDA M.            SURVEY.
  :             TASK:  ACTIVITY:  T/A LIST:  :

0629    091200  1029255     NCHFA/MACGREGORY VILLAGE  FEES          .25    18.75   REVIEW REVISED INTER-CREDITOR AGREEMENT.
        0900    013936-081  NORTH CAROLINA HOUSIN     B/         RICH, LINDA M.
  :             TASK:  ACTIVITY:  T/A LIST:  :

0629    091200  1029256     OFFICE ADMINISTRATION     FEES         1.25   106.25   VARIOUS ADMIN. DUTIES.
        0900    999099-001  NONBILLABLE TIME          NB/        RICH, LINDA M.
  :             TASK:  ACTIVITY:  T/A LIST:  :

Billable Totals:        6.50 hours,      500.00
Nonbillable Totals:     1.25 hours,      106.25
Batch Totals:           7.75 hours,      606.25
```