**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Case No.: 98-02675-5-ATS   Judge: ATS

Case Name: INTERNATIONAL HERITAGE INC.

For Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Date Filed (0) or Converted (c): 11/25/98 (f)

341(a) Meeting Date: 12/30/98

Claims Bar Date: 03/30/99

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Accounts Receivable | 0.00 | Unknown | | 12,019.61 | Unknown | 0.00 | 0.00 |
| 2. Funds in Bank Account | Unknown | Unknown | | 26,559.96 | Unknown | 0.00 | 0.00 |
| 3. Refunds-Income Tax (u) | 0.00 | Unknown | | 237.49 | Unknown | 0.00 | 0.00 |
| 4. Payment on Judgment for Embezzlement | 0.00 | 4,286.68 | | 6,386.68 | 0.00 | 0.00 | 0.00 |
| 5. Refunds-Other (u) | 0.00 | Unknown | | 7,561.99 | Unknown | 0.00 | 0.00 |
| 6. Golf logo (u) | 0.00 | Unknown | | 500.00 | FA | 0.00 | 0.00 |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | Unknown | 0.00 | 0.00 |
| 8. Auction Proceeds | 0.00 | Unknown | | 22,635.00 | Unknown | 0.00 | 0.00 |
| 9. Sale of database list (u) | 0.00 | Unknown | | 15,000.00 | Unknown | 0.00 | 0.00 |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA | 0.00 | 0.00 |
| 11. Post-Petition Interest Deposits (u) | Unknown | N/A | | 136,537.74 | FA | 0.00 | 0.00 |
| 12. Postage Refund (u) | 0.00 | Unknown | | 7,292.15 | Unknown | 0.00 | 0.00 |
| 13. Executive Risk Settlement (u) | 0.00 | 1,787,500.00 | | 1,787,500.00 | Unknown | 0.00 | 0.00 |
| 14. SEC Settlement (u) | 0.00 | 0.00 | | 2,426,500.00 | FA | 0.00 | 0.00 |
| 15. Preference Payments (u) | 0.00 | Unknown | | 231,322.25 | Unknown | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $0.00 | $1,794,286.68 | | $4,683,508.80 | | 0.00 | 0.00 |

(Total Dollar Amount in Column 6)

Gross Value of Remaining Assets  $0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of

2/8/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

Nichols and Crampton

**FILED**

APR 1 2 2001

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

373

CC: HA 4/12/01 PM

30/pp/p

LFORM1EX

Ver. 6.02

LFORMIEIX

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No.:            98-02675-5-ATS    Judge: ATS

Case Name:           INTERNATIONAL HERITAGE INC.

Trustee Name:                           HOLMES P. HARDEN, TRUSTEE

Date Filed (f) or Converted (c):        11/25/98 (f)

341(a) Meeting Date:                    12/30/98

Claims Bar Date:                        03/30/99

Page:    2

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

2/17/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99- Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application.    Notice of Application for all attorney's fees filed 9/27/99

10/25/99 Orders entered allowing attorney's 1 interim fees. 10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order entered allowing attorney's first interim fees and expenses.

Jean Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

6/27/99 Applications for Attorney's first interim fee application.    Notice of Application for all attorney's fees filed 9/27/99

Acstar has paid in full on settlement amount of $4.1 million.  Stanley VanEtten has paid $125,000 of the $150,000 settlement into the bankruptcy estate.   Trustee employed Poorman Douglas Corporation to review claims and claims review is underway.

Order authorizing waiver of attorney client priviledge 6/7/00.

Hurmickhouse will bring 547 and 548 claims before November 25, 2000.   Hurmickhouse filed 90+ complaints.

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts .  Motion to dismiss denied 4/24/00.

Order denying claim of Acstar on appeal to Fourth Circuit.

Motion for approval of compromise and settlement (COECO) filed 2/15/01.  Motions to approve compromise and settle adversary proceedings filed 2/15/01.

Interim application for Stephani Hurmickhouse, Attorney for Trustee fees and expenses.  Order allowing fees and expenses entered March 31, 2001.

*Trustee and Norman Beyleson reviewing and organizing claims. Claims review to 25% complete*

Ver. 6.02

LFORMIEX

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 3

| | |
|---|---|
| Case No: | 98-02675-5-ATS    Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | | |
|---|---|---|
| Trustee Name: | | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) | |
| 341(a) Meeting Date: | 12/30/98 | |
| Claims Bar Date: | 03/30/99 | |

RE PROP# 1—Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of
assets on Wicker Drive.

RE PROP# 2—Centura Bank CD Acct. #0219785949 to close

RE PROP# 12—Postage Meter refund

RE PROP# 14—First scheduled payment on settlement

Initial Projected Date of Final Report (TFR): 12/30/01        Current Projected Date of Final Report (TFR): 12/31/02

_____  Date: 04/10/01

HOLMES P. HARDEN, TRUSTEE

Ver: 6.02

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

Page:    1

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty | COST OF SERVICE | | | 2,520.00 | | | 30,727.88 |
| | | 827 Gresford Ct. Raleigh, NC 27609 | Preparation of schedules and 1099's | | | | | | |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE | | | 2,187.50 | | | 28,540.38 |
| | | | Preparation of schedules and 1099's | | | | | | |
| 12/15/98 | 1 | Kevin Wiseman | ACCOUNTS RECEIVABLE | 196.25 | | | | | 28,736.63 |
| | | 1612 Main St. Great Bend, Kansas 67530 | | | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| | | 14936 Valerio St. Van Nuys, CA 91405 | | | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| | | 14936 Valerio St. Van Nuys, CA 91405 | | | | | | | |
| 12/15/98 | 1 | Judy Farmer | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| | | 5212 Saint Joe Rd. Finley, KY 42736 | | | | | | | |
| 12/15/98 | 1 | M. Patrick Murphy | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| | | 26 Farrell Ave. Foothill Ranch, CA. 92610-1908 | | | | | | | |
| 12/15/98 | 1 | Unum Life Insurance of America | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| | | 2211 Congress St. Portland, Maine 04122 | | | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| | | 14936 Valerio St. Van Nuys, CA 91405 | | | | | | | |
| 12/16/98 | 1 | JB Oxford Company | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| | | 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | | | | | | | |
| 12/16/98 | 1 | Hongxai Zheng | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

Ver: 6.02

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/16/98 | 1 | Pauline Eppink<br>3830 Gray Rock Drive<br>Ellicott City, MD 21042 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,013.54 |
| C 12/18/98 | 3 | Internal Revenue Service<br>1530 5th Street, Apt. 312<br>Santa Monica, CA 90401 | Refunds-Income Tax | 237.49 | | | | | 31,251.03 |
| C 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | | 1,712.50 | | | 29,538.53 |
| C 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| C 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE<br>Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| C 12/31/98 | | NATIONSBANK | INTEREST RECD FROM BANK | | 36.59 | | | | 29,063.12 |
| CI 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| CI 01/04/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| C 01/08/99 | | Kevin Wiseman<br>Farmers Bank & Trust<br>1612 Main St.<br>Great Bend, Kansas 67530 | VOID<br>ACCOUNTS RECEIVABLE | -196.25 | | | | | 28,042.70 |
| C 01/08/99 | | JB Oxford Company<br>9665 Wilshire Boulevard, 3rd Floor<br>Beverly Hills, CA 90212 | VOID<br>ACCOUNTS RECEIVABLE | -2,127.98 | | | | | 25,914.72 |
| CI 01/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,512.50 | 23,402.22 |
| CI 01/08/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,730.00 | 20,672.22 |
| CI 01/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -608.25 | 20,063.97 |
| CI 01/18/99 | 4 | Ada M. Powell<br>P. O. Box 69/325 Poor Road<br>Scotland Neck, NC 27874 | Payment on Judgment<br>Bank Funds Transfer | | | | | -1,763.96 | 18,300.01 |
| CI 01/21/99 | 4 | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,500.01 |
| CC 01/22/99 | 2 | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,700.01 |
| CC 01/22/99 | 2 | Wood & Francis<br>Trust Account | Funds in Bank Account | 1,291.69 | | | | | 19,991.70 |
| C 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.09 |

LFORM2XT

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 3

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 98-026755-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. | |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846518 Money Market - Interest Bearing | |
| For Period Ending: | 03/31/01 | | Blanket Bond (per case limit): | | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| CC 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 200.00 | | | | | 22,712.09 |
| CC 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| CC 01/22/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| CC 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.02 |
| CC 01/28/99 | 5 | Delta Airlines Passenger Refunds, P. O. Box 20537, Atlanta, GA  30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| CC 01/28/99 | 5 | West Group, 610 Opperman Drive, St. Paul, MN  55164-0526 | REFUND | 498.47 | | | | | 22,303.37 |
| CC 01/28/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.37 |
| CC 01/28/99 | 11 | NATIONSBANK | Bank Funds Transfer | | | | | -5,026.26 | 17,086.11 |
| CC 01/29/99 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.90 | | | | 17,128.01 |
| CC 01/29/99 | 5 | Delta Airlines | REFUND | 144.50 | | | | | 17,272.51 |
| CC 02/05/99 | 6 | Dynamic Essentials, Inc. 8500 North Stemmons Freeway, Suite 4085, Dallas, Texas  75247 | Proceeds from sale of personal property | 500.00 | | | | | 17,772.51 |
| CC 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.44 |
| 2/05/99 | 001005 | Mike Russo | COST OF SERVICE | | | 400.00 | | | 18,328.44 |
| 2/05/99 | | Mike Russo | Setting up computer | | | | | | |
| CC 02/05/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -603.50 | 17,724.94 |
| 02/15/99 | 9 | Synmetry Corporation, 420 S. Hillview Drive, Milpitas, CA  95035 | Deposit on purchase | 3,000.00 | | | | | 20,724.94 |
| 02/15/99 | | R. V. DeLarios Direct Nutrition | Deposit on purchase | 2,500.00 | | | | | 23,224.94 |
| 02/15/99 | 001006 | InfoStar, P. O. Box 18230, Raleigh, NC  27619-8238 | InfoStar 1099 envelopes | | | 20.00 | | | 23,204.94 |
| 02/15/99 | 001007 | Safeguard Business Systems, Inc. P. O. Box 1749 | 1801 1099 envelopes- | | | 365.97 | | | 22,838.97 |

Page: 4

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/01

Trustee Name: HOLMES F. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/15/99 | | Transfer to Acct #3753846521 Fort Washington, PA 19034 | Invoice #010355412 Bank Funds Transfer | | | | | -888.25 | 21,950.72 |
| C 02/17/99 | | Stop payment | Stop Payment | | | | -122.97 | | 21,827.75 |
| Ct 02/17/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -641.43 | 21,186.32 |
| Ct 02/18/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| C 02/25/99 | 4 | R. V. Delaries, Ltd | Proceeds from sale of personal property | 500.00 | | | | | 21,524.82 |
| C 02/25/99 | 4 | Jeffrey C. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| C 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.66 | 21,964.16 |
| Ct 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -165.75 | 21,798.41 |
| C 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -325.00 | 21,473.41 |
| Ct 02/25/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -923.94 | 20,547.47 |
| C 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 34.18 | | | | 20,581.66 |
| C 02/26/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,921.25 | 18,660.40 |
| 03/02/99 | 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -2,290.75 | 16,369.65 |
| C 03/16/99 | 4 | Wood & Francis Trust Account | Payment on Judgment Collection from embezzlement case | 353.00 | | | | | 16,722.65 |
| C 03/22/99 | 001008 | R. V. Delaries Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND Refund on purchase of data base list. They did not wish to increase their bid and therefore we are returning their money to them | | | 3,000.00 | | | 13,722.65 |
| C 03/25/99 | 4 | Wood & Francis | Payment on Judgment Final payment for embezzlement of Ada Powell | 533.68 | | | | | 14,256.33 |
| C 03/25/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 14,556.33 |
| C 03/25/99 | 5 | Great Tribune Box 5468 Great Falls, MT 59403 | REFUND | 56.06 | | | | | 14,612.39 |

Ver. 6.02

LFORM2XT

LF08M2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846518  Money Market - Interest Bearing |
| For Period Ending: | 03/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/99 | 001009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service / Fees for installation of telephone service | | | 115.00 | | | 14,497.39 |
| 03/25/99 | 001010 | Canbiber International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE / Taping of 341 meeting | | | 1,443.82 | | | 13,053.57 |
| C 03/25/99 | | Transfer to Acct #375384-6521 | Bank Funds Transfer | | | | | -888.25 | 12,165.32 |
| C 03/26/99 | 9 | Symmetry Corp | purchase of database | 12,000.00 | | | | | 24,165.32 |
| C 03/31/99 | 11 | NATIONSBANK | INTEREST RECD FROM BANK | | 35.73 | | | | 24,201.05 |
| C 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL / Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | | 516.98 | | | 23,684.07 |
| C 04/05/99 | 001012 | AT&T | Telephone Service / Acct. No. 020 713 6257 001  $163.04 / Acct. No. 056 390-8195 001  $10.72 | | | 173.76 | | | 23,510.31 |
| C 04/05/99 | 001013 | BellSouth | Telephone Service / Acct. No. 919 790-0128 010 0363  $60.66 / Acct. No. 919 876-2161 459 0364  $144.01 / Acct. No. 1404559 $.11 | | | 204.78 | | | 23,305.53 |
| C 04/06/99 | 1 | American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | Transfer to Acct #375384-6521 / Bank Funds Transfer | | | | | -100.00 | 23,205.53 |
| 04/07/99 | | R. V. Delarios Direct Nutrition | ACCOUNTS RECEIVABLE | 457.68 | | | | | 23,663.21 |
| 04/07/99 | | R. V. Delarios, Ltd | VOID / Check #1010 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. / Deposit on purchase. | -2,500.00 | | | | | 21,163.21 |
| 04/07/99 | | | VOID / Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. / Proceeds from sale of personal property | -500.00 | | | | | 20,663.21 |
| 04/12/99 | | Clerk of Superior Court | Payment on Judgment | 2,500.00 | | | | | 23,163.21 |
| C1 04/12/99 | 10 | Transfer to Acct #375384-6521 | Bank Funds Transfer | | | | | -6,500.00 | 16,663.21 |

Ver: 6.02

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 04/21/99 | Ct 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -521.44 | 16,141.77 |
| 04/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | | 16,184.42 |
| 05/06/99 | C 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,018.14 |
| 05/25/99 | Ct 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| 05/25/99 | C 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,273.76 |
| 05/25/99 | Ct 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,212.69 |
| 05/25/99 | C 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| 05/28/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| 06/10/99 | Ct 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| 06/15/99 | C 4 | Jeffrey C. Cloyd / 145 Westport Drive / Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | | | | 14,383.81 |
| 06/28/99 | Ct 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| 06/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,320.38 |
| 07/08/99 | Ct 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -317.44 | 13,002.94 |
| 07/08/99 | C 4 | | ACCOUNTS RECEIVABLE | 300.00 | | | | | 13,302.94 |
| 07/14/99 | Ct 5 | Jefferson Pilot Insurance | REFUND Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | | | | 13,529.16 |
| 07/23/99 | Ct 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -99.08 | 13,430.08 |
| 07/27/99 | C 4 | Jeffrey Cloyd | Settlement-other / Lawsuit settlement | 300.00 | | | | | 13,730.08 |
| 07/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| 07/30/99 | Ct 11 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | | | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage meter refund | 529.69 | | | | | 21,353.72 |
| 08/18/99 | 4 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| 08/31/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| 09/01/99 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | $500 was held back in Brent Wood's trust account / debtor's bank account balance | 500.00 | | | | | 21,154.08 |

Ver: 6.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: NATIONSBANK, N.A. |
| Taxpayer ID No: 87-0421191 | Account Number: 3753846518 Money Market - Interest Bearing |
| For Period Ending: 03/31/01 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/99 | | Transfer to Acct #3753846521 | to cover any unauthorized transactions for IHI | | | | | -58.70 | 21,095.38 |
| 09/30/99 | 4 | Jeffrey Cloyd | Bank Funds Transfer / Settlement-other | 300.00 | | | | | 21,395.38 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | Lawsuit settlement / INTEREST RECD FROM BANK | | 46.22 | | | | 21,441.60 |
| 10/12/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL. Invoice #000661 | | | 258.49 | | | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | | | 22.14 | | | 21,022.84 |
| 10/27/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 45.15 | | | | 21,307.91 |
| 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| 11/02/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| 11/09/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| 11/10/99 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| 11/16/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| 11/17/99 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 95.47 | | | | 71,985.07 |
| 11/30/99 | 11 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| 12/15/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | | 46.68 | | | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct #056 390-8195 001 | | | 12.27 | | | 72,526.12 |
| 12/16/99 | 001019 | AT&T | Telephone Service Acct. No. 056 06j-2689 001 | | | 12.35 | | | 72,513.77 |
| 12/17/99 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 150.42 | | | | 72,664.19 |
| 12/31/99 | 11 | Jeffrey Cloyd | Settlement-other | 600.00 | | | | | 73,264.19 |
| 01/14/00 | 001020 | BellSouth | Telephone Service | | | 46.74 | | | 73,217.45 |

Ver. 6.02

LFRM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 03/31/01 | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): $ 6,000,000.00 |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK Account number 919 876-2161 450 0364 | | 151.15 | | | | 73,368.60 |
| C 01/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | | 60.03 | | | 73,308.57 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 142.31 | | | | 73,450.88 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 152.32 | | | | 73,603.20 |
| C 04/04/00 | 4 | Jeffrey C. Cloyd Indira K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 73,903.20 |
| C 04/26/00 | 4 | JEFFREY C. CLOYD 145 WEST PORT DRIVE COLUMBIA, SC 29223 | Payment on Judgment | 300.00 | | | | | 74,203.20 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 138.20 | | | | 74,341.40 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 163.98 | | | | 74,505.38 |
| C 06/08/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -159.80 | 74,345.58 |
| C 06/08/00 | 4 | Transfer to Acct #3753846521 | REFUND | | | | | -254.36 | 74,092.22 |
| C 06/28/00 | 5 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | | 500.00 | | | | | 74,592.22 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 148.82 | | | | 74,741.04 |
| C 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | | | 161.00 | | | 74,580.04 |
| C 07/06/00 | 001023 | INFOSTOR | STORAGE UNIT RENTAL INVOICE 7979 | | | 254.36 | | | 74,325.68 |
| C 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128 $60.02 91987б-2161 450 0364 $93.93 | | | 153.95 | | | 74,171.73 |
| C1 07/06/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -85.30 | 74,086.43 |
| C1 07/07/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -10,000.00 | 64,086.43 |
| C1 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 139.72 | | | | 64,226.15 |
| C1 08/01/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -490.70 | 63,735.45 |
| C1 08/25/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -60.02 | 63,675.43 |

LFORM2XT

Ver: 6.02

LFORM2XT

Page: 9

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 | 08/25/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -88.13 | 63,587.10 |
| C | 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 132.91 | | | | 63,720.21 |
| C | 08/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 124.35 | | | | 63,844.56 |
| C | 10/03/00 | 11 | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -4,790.52 | 59,054.04 |
| C | 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.55 | | | | 59,182.59 |
| C1 | 11/15/00 | | Transfer from Acct #3753846521 | Bank Funds Transfer | | | | | 100.00 | 59,282.59 |
| C1 | 11/15/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -437.75 | 58,844.84 |
| C1 | 11/17/00 | | Transfer to Acct #3753846521 | Bank Funds Transfer | | | | | -1,455.00 | 57,389.84 |
| C1 | 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 118.52 | | | | 57,508.36 |
| C | 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 112.77 | | | | 57,621.13 |
| C | 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.90 | | | | 57,750.03 |
| C | 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 109.61 | | | | 57,859.64 |
| C | 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 117.66 | | | | 57,977.30 |

Account 3753846518

| | | | |
| --- | --- | --- | --- |
| | Balance Forward | | 0.00 |
| 58 | Deposits | | 73,763.95 |
| 28 | Interest Postings | | 2,681.31 |
| | Subtotal | $ | 76,445.26 |
| 0 | Adjustments In | | 0.00 |
| 2 | Transfers In | | 51,343.81 |
| | Total | $ | 127,789.07 |

| | | | |
| --- | --- | --- | --- |
| 24 | Checks | | 14,660.11 |
| 1 | Adjustments Out | | 122.97 |
| 51 | Transfers Out | | 55,038.69 |
| | Total | $ | 69,811.77 |

*  Reversed
T  Funds Transfer
C  Bank Cleared

Ver: 6.02

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/01 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Check ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 01/04/99 | 001 ● | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| 01/04/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 522.55 | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | | 248.63 | | | 575.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 | | | 273.92 | | | 301.62 |
| 01/04/99 | 001003 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE (919) 790-0128 Expenses reimbursement Mileage $24.70 Parking $2.00 Postage due $4.97 | | | 301.62 | | | 0.00 |
| 01/08/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99 50.25 hours @ $50.00 | | | 2,512.50 | | | 0.00 |
| 01/11/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $60.00 per hour | | | 2,730.00 | | | 0.00 |
| 01/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.25 |
| 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.25 |
| 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| 01/19/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE InfoStor | | | 1,283.96 | | | 480.00 |
| 01/21/99 | 001009 | Ken Hirsch 400 Davie Road, Apt. 63 Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| 01/21/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| 01/22/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994.07 |
| 01/22/99 | 001008 | InfoStor | Bank Funds Transfer VOID | | | -1,283.96 | | | 3,278.03 |

Ver: 6.02

LF08M2XT

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 03/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 01/22/99 | 001010 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | 17 hours @ $50.00 | | | 529.03 | | | 2,749.00 |
| C 01/22/99 | 001011 | Alex Ravenscraft | COST OF SERVICE<br>Alex Ravenscraft | | | 850.00 | | | 1,899.00 |
| C 01/22/99 | 001012 | Mike Russo | COST OF SERVICE<br>Moving computer and installation | | | 1,899.00 | | | 0.00 |
| CT 01/28/99 | | | Transfer from Acct #3753846518<br>Bank Funds Transfer | | | | | 191.00 | 191.00 |
| CT 01/28/99 | | | Transfer from Acct #3753846518<br>Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| C 01/28/99 | 001013 | Jennifer Doherty<br>827 Genford Court<br>Raleigh, NC 27609 | COST OF SERVICE<br>64 hours @ $60 per hour<br>1/17/99 through 1/23/99<br>Working on 1099's and exports | | | 3,840.00 | | | 1,377.26 |
| C 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE<br>25 hours @ $8.50 per hour<br>working on 1099's | | | 212.50 | | | 1,164.76 |
| C 01/28/99 | 001015 | Ben Rose | COST OF SERVICE<br>27 hours @ $8.50<br>Working on 1099's | | | 229.50 | | | 935.26 |
| C 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE<br>29 hours @ $8.50<br>Working on 1099's | | | 246.50 | | | 688.76 |
| C 01/28/99 | 001017 | Don Johnson | COST OF SERVICE<br>18 hours @ $8.50<br>Working on 1099's | | | 153.00 | | | 535.76 |
| C 01/28/99 | 001018 | Bell South<br>P. O. Box 70807<br>Charlotte, NC 28272-0807 | COST OF SERVICE<br>Telephone bill | | | 60.73 | | | 475.03 |
| C 01/28/99 | 001019 | AT&T<br>P. O. box 78522<br>Phoenix, AZ 85062-8522 | COST OF SERVICE<br>Telephone bill | | | 475.03 | | | 0.00 |
| CT 02/05/99 | | | Transfer from Acct #3753846518<br>Bank Funds Transfer | | | | | 603.50 | 603.50 |
| C 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE<br>25 hours @ $8.50 | | | 212.50 | | | 391.00 |

Ver: 6.02

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 03/31/01 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/05/99 C | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| 02/05/99 C | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| 02/05/99 C | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | | 85.00 | | | 0.00 |
| 02/15/99 -C1 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 02/15/99 -C1 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| 02/15/99 C | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | | 110.50 | | | 493.00 |
| 02/15/99 C | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | | 289.00 | | | 204.00 |
| 2/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix mark off | | | 204.00 | | | 0.00 |
| 02/17/99 C | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 641.43 | 641.43 |
| 02/17/99 C | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| 02/17/99 C | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh NC 27604 | Electrical work for computer Invoice #29902 | | | 341.00 | | | 291.82 |
| 02/17/99 C | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #145574 | | | 291.82 | | | 0.00 |

Ver. 6.02

LF0RM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No.: | 98-82675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846521 Checking - Non Interest |
| Taxpayer ID No.: | 87-0421191 | | |
| For Period Ending: | 03/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/18/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 161.50 | 161.50 |
| C 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 165.75 | 226.41 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 325.00 | 551.41 |
| C 02/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| C 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | | | 88.50 | | | 1,388.85 |
| C 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix | | | 88.50 | | | 1,300.35 |
| C 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| C 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| C 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ 48.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| C 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 692.85 |
| C 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| C 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| C 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| C 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |

Ver: 6.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Case No.:        98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191

For Period Ending:  03/31/01

Trustee Name:
Bank Name:                          NATIONSBANK, N.A.
Account Number:                     3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

HOLMES P. HARDEN, TRUSTEE

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| CT 02/26/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| C 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| C 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | | 71.25 | | | 0.00 |
| CT 03/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| C 03/02/99 | 001044 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| C 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| C 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| CT 03/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| C 03/25/99 | 001048 | Blake Johnston | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |
| C 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| C 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| C 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| CT 04/05/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| C 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| CT 04/12/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| C 04/12/99 | 001053 | Printing Plus, Inc. | Rent | | | 6,500.00 | | | 0.00 |

LFORM2XT

Ver: 6.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | | | | | | | Page: | 15 |

| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Trustee Name: | | | | HOLMES P. HARDEN, TRUSTEE |

| | | | | | Bank Name: | | | | NATIONSBANK, N.A. |

| Taxpayer ID No: | 87-0421191 | | | | Account Number: | | | | 3753846521  Checking - Non Interest |

| For Period Ending: | 03/31/01 | | | | | | | | |

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 04/21/99 | | c/o Shawna Slaton | Rent for Storage of assets | | | | | | |
| | | Jordan Price Wall Gray & Jones | Administrative Rent pursuant to court order dated | | | | | | |
| | | P. O. Box 2021 | April 2, 1999 | | | | | | |
| | | Raleigh, NC  27602-2021 | | | | | | | |
| C 04/21/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 521.44 | 521.44 |
| C 04/21/99 | 001054 | Mike Russo | COST OF SERVICE | | | 500.00 | | | 21.44 |
| | | 827 Gerdord Court | Invoice No. 17 | | | | | | |
| | | Raleigh, NC  27609 | Meeting regarding CC Processors, Repair disk | | | | | | |
| | | | array, Repair internal modem | | | | | | |
| C 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |
| C 04/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 177.00 | 177.00 |
| C 04/30/99 | 001056 | Ben Rose | Temporary Service | | | 88.50 | | | 88.50 |
| | | | 10 hours @ $8.50 | | | | | | |
| C 04/30/99 | 001057 | Alan Johnson | Temporary Service | | | 88.50 | | | 0.00 |
| | | | 10 hours @ $8.50 | | | | | | |
| C 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| C 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | | | | | | 0.00 |
| | | | Invoice #020713625T001, 05639081950011, | | | | | | |
| | | | 0566612689001 | | | | | | |
| C 05/25/99 | 001059 | AT&T | Telephone Service | | | 21.00 | | | 1,430.03 |
| C 05/25/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.72 |
| C 05/25/99 | 001060 | Mamie P. Currin & Associates | Court Reporting Service | | | 160.69 | | | 1,590.72 |
| | | 203 E. Industry Drive | | | | | | 61.07 | 105.45 |
| | | Suite C | | | | | | | |
| | | Oxford, NC  27565 | | | | | | | |
| 05/25/99 | 001061 | BellSouth | Telephone Service | | | 1,204.00 | | | 226.03 |
| | | | Acct. 9197960128010036, 9198762161450036.4 | | | | | | |
| 06/10/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | 226.03 | | | 0.00 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | | | | 659.02 | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| 06/10/99 | | AT&T | VOID | | | -163.04 | | | 659.02 |
| | | | This bill was paid and received by AT&T on | | | | | | |
| | | | 5/29/99 per AT&T representative. | | | | | | |

LFORM2XT

Ver: 6.02

Case 98-02675-5 DMW   Doc 399   Filed 04/12/01   Entered 04/12/01 00:00:00   Page 19 of 30

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 06/10/99 | 001063 | InfoStor<br>3010 Industral Drive<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL:<br>Invoice #148559 $21.00/5/31, #148592 $217.49<br>5/31, #148596 $20.00 5/31, #147788 $20.00 4/30,<br>#147784 $217.49 4/30 | | | 495.98 | | | 163.04 |
| 06/25/99 | 001064 | AT&T<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | Telephone Service<br>Acct. No. 020713637001 $24.65<br>Acct. No. 056590815001 $10.72 | | | 35.37 | | | 127.67 |
| 06/25/99 | 001065 | BellSouth<br>P. O. Box 70807<br>Charlotte, NC 28272-0807 | Telephone Service<br>919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| 06/28/99 | Ct | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| 06/28/99 | 001066 | Jacqueline R. Clare<br>1011 Vance Street<br>Raleigh, NC 27608 | Mediators fee<br>1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| 07/08/99 | Ct | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| 07/08/99 | 001069 | Infostor | STORAGE UNIT RENTAL | | | 258.49 | | | 0.00 |
| 07/23/99 | Ct | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| 07/23/99 | 001070 | AT&T<br>P. O. Box 9001309<br>Louisville, KY 40290-1309 | Telephone Service<br>Acct # 020 713 6257 001<br>Acct # 056 390-8195 001 | | | 39.57 | | | 59.51 |
| 07/23/99 | 001071 | BellSouth<br>P. O. Box 70807<br>Charlotte, NC 28272-0807 | Telephone Service<br>919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| 08/18/99 | Ct | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service<br>056-661-2689 001 / $21.71<br>056-390-8195 001/$.35 | | | 22.06 | | | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL<br>Invoice #150223 | | | 258.49 | | | 94.00 |
| 08/18/99 | 001074 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 94.00 | | | 0.00 |

Ver: 6.02

LJFORM.TXT

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service Acct. # 055 661-2689 001 $22.06 Acct. # 020 713 6257 001 $22.61 | | | 44.67 | | | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | | 258.49 | | | 0.00 |
| 09/17/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| 09/30/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service 020713 6257001 $20.19 055396 8195001 $11.07 | | | 31.26 | | | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/27/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.08 | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service Acct #919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service Acct.#056 661-2689 001 | | | 27.47 | | | 0.00 |
| 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | | 9.50 | | | 9.50 |
| 11/02/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 9.50 | 0.00 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | | 254.36 | | | 254.36 |
| 11/10/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 254.36 | 0.00 |
| 11/16/99 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |

Ver: 6.02

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

Case No:
Case Name: 98-02675-5-ATS
INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  11/16/99 | 001086 | U. S. Postal Service | Post Box Rent: Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |
| C 11/16/99 | 001087 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 0.00 |
| Ct 01/31/00 | | | Bank Funds Transfer Transfer from Acct #3753846848 | | | | | 351.06 | 351.06 |
| Ct 01/31/00 | 001088 | BellSouth | Telephone Service Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| C 01/31/00 | 001089 | AT&T | Telephone Service Acct # 056 661-2689 001 $11.81 Acct # 020 713 6257 001 $12.78 Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| C 01/31/00 | 001090 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Inv. 002872 | | | 254.36 | | | 0.00 |
| Ct 06/08/00 | | | Bank Funds Transfer Transfer from Acct #3753846518 | | | | | 158.80 | 158.80 |
| Ct 06/08/00 | | | Bank Funds Transfer Transfer from Acct #3753846518 | | | | | 254.36 | 413.16 |
| C 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL Invoice # 7151 | | | 254.36 | | | 158.80 |
| C 06/08/00 | 001092 | BellSouth | Telephone Service 919-790-0128 010 0363 $59.99 919 876-2161 450 0364 $47.20 | | | 107.19 | | | 51.61 |
| C 06/08/00 | 001093 | AT&T | Telephone Service #020 713 6257 001 $36.84 #056 390-8195 001 $14.77 | | | 51.61 | | | 0.00 |
| Ct 07/06/00 | | | Bank Funds Transfer | | | | | 85.30 | 85.30 |
| C 07/06/00 | 001094 | AT&T | Telephone Service 056 390-8195 001 $29.54 020 713 6257 001 $35.07 056 661-2689 001 $17.73 056 661-2689 001 $2.96 | | | 85.30 | | | 0.00 |
| Ct 07/07/00 | | | Bank Funds Transfer | | | | | 10,000.00 | 10,000.00 |
| C 07/07/00 | 001095 | Poorman Douglas Corporation P. O. Box 2919 Portland, Oregon 97208-2919 | Retainer fee Review of claims | | | 10,000.00 | | | 0.00 |

LFORM2XT

Ver: 6.02

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
Prior Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 19

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| CT 08/01/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 490.70 | 490.70 |
| C 08/01/00 | 001096 | AT&T | Telephone Service 020 713 6257 001 $20.56 056 661-2689 001 $32.39 056 390-8195 001 $29.43 | | | 82.38 | | | 408.32 |
| C 08/01/00 | 001097 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 $60.02 919 876-2161 450 0364 $93.94 | | | 153.96 | | | 254.36 |
| C 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL INV. 008797 | | | 254.36 | | | 0.00 |
| CT 08/25/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 60.02 | 60.02 |
| CT 08/25/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 88.13 | 148.15 |
| C 08/25/00 | 001099 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| C 08/25/00 | 001100 | AT&T | Telephone Service 056 661-2689 001 $26.36 056 390-8195 001 $14.55 | | | 40.91 | | | 60.02 |
| C 08/25/00 | 001101 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.02 | | | 0.00 |
| CT 09/03/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 4,790.52 | 4,790.52 |
| C 09/03/00 | 001102 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 61.16 | | | 4,729.36 |
| C 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL Previously IndoStor Invoice #009611 | | | 254.36 | | | 4,475.00 |
| C 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond SB9934813 | | | 4,475.00 | | | 0.00 |
| CT 11/15/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 437.75 | 437.75 |
| C 11/15/00 | 001105 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | | | 47.07 | | | 390.68 |
| C 11/15/00 | 001106 | AT&T | Telephone Service 056 390-8195 001 $14.64 056 661-2689 001 $11.68 | | | 26.32 | | | 364.36 |

LFORM2XT

Ver: 6.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/01

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE # 01320 | | | 264.36 | | | 100.00 |
| 11/15/00 | | Transfer to Acct #3753846518 | Bank Funds Transfer | | | | | -100.00 | 0.00 |
| C 11/17/00 | | Transfer from Acct #3753846518 | Bank Funds Transfer | | | | | 1,455.00 | 1,455.00 |
| C 11/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond bond # SIB994813 | | | 1,455.00 | | | 0.00 |

* Reversed
1  Funds Transfer
C  Bank Cleared

| | Balance Forward | 0.00 | 110 | Checks | 55,279.75 |
|---|---|---|---|---|---|
| 0 | Deposits | 0.00 | 0 | Adjustments Out | 0.00 |
| 0 | Interest Postings | 0.00 | 1 | Transfers Out | 100.00 |
| | Subtotal | $ 0.00 | | | |
| 0 | Adjustments In | 0.00 | | | |
| 52 | Transfers In | 55,379.75 | | | |
| | Total | $ 55,379.75 | | Total | $ 55,279.75 |

Account: 3753846521

Page:  20

Ver: 6.02

LFORMXT

LF00842XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753846534  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/01 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Check ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co. Trust Account P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses-Auctioneer | | | 3,253.73 | | | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | | | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |

Ver. 6.02

LFORM2XT

Page: 22

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.23 | | | | 19,864.61 |
| 07/31/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| 8/31/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |
| 09/29/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.17 | | | | 19,981.02 |
| 10/31/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 41.09 | | | | 20,022.11 |
| 11/30/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.61 | | | | 20,060.72 |
| 12/29/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.39 | | | | 20,098.11 |
| 01/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 42.73 | | | | 20,140.84 |
| 02/28/01 | I1 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 36.34 | | | | 20,177.18 |
| 03/30/01 | I1 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 39.01 | | | | 20,216.19 |

* Reversed
t Funds Transfer
C Bank Cleared

Account 3753846534

| | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|
| 2 | Deposits | 22,635.00 | 2 | Checks | 3,401.50 |
| 26 | Interest Postings | 982.69 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 23,617.69 | | | |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $ 23,617.69 | | Total | $ 3,401.50 |

Ver. 6.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | Blanket Bond (per case limit): | |
| For Period Ending: | 03/31/01 | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | | | | | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 Simsbury, Connecticut 06070 | BALANCE FORWARD Settlement -other | 1,787,500.00 | | | | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group 82 Hopmeadow Street | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | | 2,475.00 | | | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| 11/01/99 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| 11/01/99 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| 1/16/99 | 11 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| 03/01/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC Funds transferred on 6/7/00 to SEC funds account | 25,000.00 | | | | | 1,776,602.92 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,536.41 | | | | 1,780,139.33 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| 06/08/00 | 11 | Transfer to Acct #3753846848 | Bank Funds Transfer/SEC Funds | | | | | -25,000.00 | 1,762,124.99 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,408.67 | | | | 1,765,533.66 |

LFORM2XT

Ver. 6.02

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 24

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | | NATIONSBANK, N.A. | Interest Rate .2350 | | 3,517.57 | | | | 1,769,051.23 |
| 08/31/00 | | NATIONSBANK, N.A. | Interest Rate .2350 | | 3,524.58 | | | | 1,772,575.81 |
| 09/11/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate .2350 | | 2,758.07 | | | | 1,328,458.88 |
| 10/25/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -53,877.06 | 1,274,581.82 |
| 10/25/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -327.40 | 1,274,254.42 |
| 10/30/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -20,699.25 | 1,253,555.17 |
| 10/31/00 | | NATIONSBANK, N.A. | Interest Rate .2350 | | 2,705.23 | | | | 1,256,260.40 |
| 11/20/00 | | NATIONSBANK, N.A. | Interest Rate .2350 | | 2,422.10 | | | | 1,258,682.50 |
| 12/11/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -79.33 | 1,258,603.17 |
| 12/14/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -311.43 | 1,258,291.74 |
| 12/28/00 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -43,445.46 | 1,214,846.28 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate .2350 | | 2,359.81 | | | | 1,217,186.09 |
| 01/19/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2350 | | 2,587.78 | | | | 1,219,244.75 |
| 02/19/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,199.61 | | | | 1,220,957.98 |
| 03/27/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -797.46 | 1,220,160.52 |
| 03/29/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -27,150.97 | 1,193,009.55 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,358.54 | | | | 1,195,368.09 |

LFORM2XT

Ver. 6.02

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   03/31/01

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   NATIONSBANK, N.A.

Account Number:   3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Reversed
Funds Transfer
Bank Cleared

Account: 3753846819

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 2 Deposits | | 1,812,500.00 |
| 18 Interest Postings | | 52,603.09 |
| Subtotal | | $ 1,865,103.09 |
| 0 Adjustments In | | 0.00 |
| 1 Transfers In | | 118,687.96 |
| Total | | $ 1,983,791.05 |

| | |
|---|---|
| 3 Checks | 50,156.14 |
| 0 Adjustments Out | 0.00 |
| 15 Transfers Out | 738,266.82 |
| Total | $ 788,422.96 |

Ver: 6.02

LF08XEXT

Page: 26

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 10/29/99 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles, Attorney at Law, P.O. Box 10506, Raleigh, NC 27605 | Atty. Fees / 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees / 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| 11/01/99 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 21,699.07 | 21,699.07 |
| 11/01/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 88,334.44 | 110,033.51 |
| 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees / 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees / 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| 11/29/99 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 656 661 2689 001 $.27 | | | 18.49 | | | 374.00 |
| 11/30/99 | 001008 | International Sureties, Ltd, 210 Baronne Street, Ste 1700, New Orleans, LA 70112 | Trustee Bond IHI increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 56.18 | | | | 56.18 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.17 | | | | 56.35 |
| 02/24/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 56.46 |
| 02/24/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | | 787.00 | | | 56.46 |

Ver: 6.02

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/01 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Check ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 02/29/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.41 | | | | 56.87 |
| C1 03/13/00 | 11 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| C1 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 589.48 |
| C 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | | 23.89 | | | 565.59 |
| C 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |
| C1 03/29/00 | | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| C1 03/29/00 | 001013 | BellSouth | Telephone Service Acct. # 916 790-0128 010 0063 $60.03 Acct. #919 876-2161 450 0364 | | | 153.51 | | | 48.20 |
| C 03/29/00 | 001014 | AT&T | Telephone Service #056 661-2689 001 $24.16 #056 390-815 001 $12.08 #020 713 6257 001 $11.96 | | | 48.20 | | | 0.00 |
| C 05/10/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.21 | | | | 0.21 |
| C 05/10/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.01 | | | | 0.22 |
| C1 05/10/00 | 11 | Transfer from Acct #3753846848 | Bank Funds Transfer | | | | | 327.17 | 327.39 |
| C 05/10/00 | 001015 | BellSouth | Telephone Service Acct # 020 713 6257 001 | | | 60.03 | | | 267.36 |
| C 05/10/00 | 001016 | AT&T | Telephone Service Acct 919 790-0128 010 0363 | | | 12.78 | | | 254.58 |
| C 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006325 | | | 254.36 | | | 0.22 |
| C 05/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 0.33 |
| C1 05/31/00 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 446,875.00 | 446,875.33 |
| C 05/31/00 | 001018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement Interest Rate 2.350 | | | 446,875.00 | | | 0.33 |
| C 09/11/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 114.89 | | | | 115.22 |
| C 09/29/00 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 53,877.06 | 53,992.28 |
| C1 10/25/00 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | | 53,592.28 |
| C 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Interest Rate 2.350 Bank Funds Transfer Fees Trustee Commission/Fees BANK7A-206 | | | 34,011.5 | | | 19,981.13 |

Ver. 6.02