**FILED**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA **SEP 2 8 2001**
RALEIGH DIVISION

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| | ) | |
| Debtor. | ) | |

## THIRD APPLICATION BY CHAPTER 7 TRUSTEE
## FOR INTERIM ALLOWANCE OF COMMISSION AND
## REIMBURSEMENT OF EXPENSES

NOW COMES, Holmes P. Harden ("Applicant") and files this Third Interim application

for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof,

shows the following:

1.      This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and

1334 and 11 U.S.C. §§ 327 and 329.

2.      On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy

Code was filed by International Heritage, Inc. (the "Debtor").  On November 25, 1998 this Court

entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.      Applicant has complied with all provisions of the Bankruptcy Code, the

Bankruptcy Rules, and other laws, regulations and administrative orders dealing with the duties

of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise

complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

4.      The Court entered an order allowing trustee's first interim commisson in the

amount of $5,919.07 and reimbursement of expenses in the amount of $11,628.39 for services

RAL/203814/1                                    1

Copy r'cr'd  9/28/01  Am                    30 pgp                    439

rendered from November 30, 1998 through August 31, 1999 on November 1, 1999. The court also entered an order on October 28, 2000 allowing interim commission in the amount of $32,719.94 and reimbursement of expenses in the amount of $1,291.21 for services rendered from September 1, 1999 through August 31, 2000.

5. Applicant has collected $3,335,657.69 since the second interim application was filed with the court.

6. Applicant has disbursed $196,404.92 to parties in interest in the case as of the date of this application. Disbursements are itemized on Exhibit A attached hereto.

7. Applicant and his staff have spent over 846.65 hours in the performance of his duties as trustee from September 12, 2000 through August 28, 2001. Applicant's law firm has expended $1,719.80 in payment of expenses of trustee from September 1, 2000 through August 31, 2001. An accounting of time and expenses is attached hereto as Exhibit B.

8. Applicant now prays that he be allowed the sum of $9,820.24 as interim trustee's fees, together with reimbursement of expenses in the amount of $1,719.80, which Applicant deems as reasonable for services rendered herein. This calculation is based on the parameters set forth in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the Eastern District of North Carolina.

9. Applicant believes that this sum is fair and reasonable in this case and should be allowed.

10. Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

11.    This is the third Application for commission and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $9,820.24 and reimbursement of expenses in the amount of $1,719.80 and that the court grant such other and further relief to which it deems him justly entitled.

This the _26_ day of September, 2001.

HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
FOR INTERNATIONAL HERITAGE, INC.


Holmes P. Harden
N.C. State Bar No. 9835
3200 Beechleaf Court, Suite 500
Post Office Drawer 19764
Raleigh, North Carolina 27619-9764
Telephone: (919) 981-40000

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 43

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/01 | | RALEIGH, NC 27608 | Interest Rate: 2.100 | | | | | | 302,017.96 |
| 08/09/01 | 11 | NATIONSBANK, N.A. | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 303,683.96 |
| 08/09/01 | 15 | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH NC 27609 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 311,183.96 |
| 08/14/01 | 14 | VERTEX<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 22,207.00 | | | | | 333,390.96 |
| 08/21/01 | 15 | DECHERT<br>4000 BELL ATLANTIC TOWER<br>1717 ARCH STREET<br>PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 358,390.96 |
| 09/27/01 | 15 | NFT TRAVEL — AMHERST<br>415 N. FRENCH ROAD<br>AMHERST, NY 14228 | PREFERENCE SETTLEMENT | 500.00 | | | | | 358,890.96 |
| 08/31/01 | 11 | JEFF L. HOOKS<br>ELIZABETH S. HOOKS<br>7712 FALL BRANCH COURT<br>WAKE FOREST, NC 27587<br>NATIONSBANK, N.A. | Interest Rate 2.100 | | 541.57 | | | | 359,432.53 |

|  |  |
|---|---|
| Account 3753847313 | Balance Forward 0.00 |
| | 75 Deposits 356,148.27 |
| | 11 Interest Postings 3,284.26 |
| | Subtotal $ 359,432.53 |
| | 0 Adjustments In 0.00 |
| | 0 Transfers In 0.00 |
| | Total $ 359,432.53 |

| | |
|---|---|
| 0 Checks | 0.00 |
| 0 Adjustments Out | 0.00 |
| 0 Transfers Out | 0.00 |
| Total | $ 0.00 |

LFORM2XT

Ver: 6.52

Page: 9

LFORM2.TXT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 124.35 | | | | 63,844.56 |
| 10/03/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -4,790.52 | 59,054.04 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.55 | | | | 59,182.59 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | | | | | 100.00 | 59,282.59 |
| 11/15/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -437.75 | 58,844.84 |
| 11/17/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,455.00 | 57,389.84 |
| 11/17/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 118.52 | | | | 57,508.36 |
| 11/30/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 112.77 | | | | 57,621.13 |
| 12/29/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.90 | | | | 57,750.03 |
| 01/31/01 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 109.61 | | | | 57,859.64 |
| 02/28/01 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 117.66 | | | | 57,977.30 |
| 03/30/01 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 121.82 | | | | 58,099.12 |
| 04/30/01 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 122.06 | | | | 58,221.18 |
| 05/31/01 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 102.23 | | | | 58,323.41 |
| 06/29/01 | | NATIONSBANK, N.A. | Interest Rate 2.100 | | | | 3,000.00 | | 61,323.41 |
| 07/25/01 | 11 | NATIONSBANK, N.A. R. V. Debit Check was written for $3,000 reimbursement and deposits were reversed | Deposits 27 & 28 reversed in error | | | | | | 61,323.41 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 113.00 | | | | 61,436.41 |
| 8/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 109.67 | | | | 61,546.08 |

Account 3753846518

| | | | |
|---|---|---|---|
| Balance Forward | 0.00 | 24 Checks | 14,660.11 |
| 58 Deposits | 73,763.95 | 1 Adjustments Out | 122.97 |
| 33 Interest Postings | 3,250.69 | 51 Transfers Out | 55,028.69 |
| Subtotal | $ 77,014.64 | Total | $ 69,811.77 |
| 1 Adjustments in | 3,000.00 | | |
| 2 Transfers In | 51,343.81 | | |
| Total | $ 131,357.85 | | |

Ver: 6.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 34

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/00 | 001009 | InfoStor | 056590819500  $12.08 007136257001  $15.41 STORAGE UNIT RENTAL Invoice # 003732 | | | 556.67 | | | 1,208,490.05 |
| 02/24/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -787.00 | 1,207,703.05 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 1,967.02 | | | | 1,209,670.07 |
| 03/13/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -579.35 | 1,209,090.72 |
| 03/29/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -144.84 | 1,208,945.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,409.90 | | | | 1,211,355.78 |
| 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | | 12.08 | | | 1,211,343.70 |
| 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL Invoice # 003472 | | | 254.36 | | | 1,211,089.34 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,180.05 | | | | 1,213,269.39 |
| 05/01/00 | 14 | United States Treasury U. S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | | | | 1,963,269.39 |
| 05/10/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.17 | 1,962,942.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,922.99 | | | | 1,966,865.21 |
| 06/08/00 | 14 | United States Treasury | Settlement with SEC | 25,000.00 | | | | | 1,991,865.21 |
| 06/06/00 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer/SEC Funds | | | | | 25,000.00 | 2,016,865.21 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,860.12 | | | | 2,020,725.33 |
| 07/10/00 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -254.36 | | | 2,020,979.69 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,026.51 | | | | 2,025,006.20 |
| 08/03/00 | 14 | United States Treasury | SEC settlement | 200,000.00 | | | | | 2,225,006.20 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,355.82 | | | | 2,229,362.02 |
| 09/21/00 | 11 | NATIONSBANK, N.A. | US TREASURY DEPOSIT ERROR | | | | 1,800,000.00 | | 4,029,362.02 |
| 09/22/00 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | | | | 4,054,362.02 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 6,356.84 | | | | 4,060,718.86 |

LFORM2XT

Ver: 6.52

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 35

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  09/10/01

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753846848   Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,551.64 | | | | 4,069,070.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 7,845.26 | | | | 4,076,915.76 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 7,598.13 | | | | 4,084,513.89 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,684.98 | | | | 4,093,198.87 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7,385.39 | | | | 4,100,584.26 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 7,927.70 | | | | 4,108,511.96 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,208.06 | | | | 4,116,720.02 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,224.46 | | | | 4,124,944.48 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 6,887.99 | | | | 4,131,832.47 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 7,613.89 | | | | 4,139,446.36 |
| 08/06/01 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | | | | 4,164,446.36 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 7,423.88 | | | | 4,171,870.24 |

Account  3753846848

|   |   | Balance Forward | 0.00 | | 12 | Checks | 23,046.49 |
|---|---|---|---|---|---|---|---|
| 8 | Deposits | 2,425,000.00 | | 0 | Adjustments Out | 0.00 |
| 22 | Interest Postings | 117,490.40 | | 8 | Transfers Out | 172,573.67 |
| | Subtotal | $ 2,542,490.40 | | | Total | $ 195,620.16 |
| 1 | Adjustments In | 1,800,000.00 | | | | |
| 1 | Transfers In | 25,000.00 | | | | |
| | Total | $ 4,367,490.40 | | | | |

LFORM2XT

Ver: 6.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 03/13/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| 03/13/00 | 001010 | BellSouth | Telephone Service | | | 46.74 | | | 589.48 |
| 03/13/00 | 001011 | AT&T | Telephone Service 919 876-2161 450 0364 | | | 23.89 | | | 56[.] |
| 03/13/00 | 001012 | InfoStor | Telephone Service 056 661-2689 001 | | | 508.72 | | | 56.87 |
| 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |
| 03/29/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| 03/29/00 | 001013 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363  $60.03 Acct.#919 876-2161 450 0364 | | | 153.51 | | | 48.20 |
| 03/29/00 | 001014 | AT&T | Telephone Service #056 661-2689 001  $24.16 #056 390-815 001  $12.08 #020 713 6257 001  $11.96 | | | 48.20 | | | 48.20 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.21 | | | | 0.21 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.01 | | | | 0.22 |
| 05/10/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 327.39 | 327.39 |
| 05/10/00 | 001015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | | 60.03 | | | 267.36 |
| 05/10/00 | 001016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | | 12.78 | | | 25[.] |
| 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006325 | | | 254.36 | | | 0.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.11 | | | | 0.33 |
| 09/11/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 446,875.00 | 446,875.33 |
| 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement | | | 446,875.00 | | | 0.33 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 114.89 | | | | 115.22 |
| 10/25/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 53,877.06 | 53,992.28 |
| 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A.206 | | | 34,011.15 | | | 19,981.13 |
| 10/25/00 | 001020 | Nicholls & Crampton, P. A. | Fees-Attorney Specially | | | 3,158.60 | | | 16,822.53 |

Ver: 6.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | 2nd interim | | | | | | |
| 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE Checking Claims Fees  $3,912.50 Expenses $115.85 | | | 4,028.35 | | | 12,794.18 |
| 10/25/00 | 001022 | Jean Boyles | Attorney Specialty 2nd interim fees and expenses | | | 2,574.88 | | | 10,219.30 |
| 10/25/00 | 001023 | Adams Consulting Group | Accounting fees 2nd interim | | | 10,104.08 | | | 115.22 |
| 10/26/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 327.40 | 442.62 |
| 10/26/00 | 001024 | AT&T | Telephone Service 020 713 6257 001 | | | 11.88 | | | 430.74 |
| 10/26/00 | 001025 | BellSouth | Telephone Service 919 790-0128 010 0363  $69.36 919 876-2161 450 0364  $.80 | | | 61.16 | | | 369.58 |
| 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL Invoice #010445 | | | 254.36 | | | 115.22 |
| 10/30/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 20,699.25 | 20,814.47 |
| 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | | 20,699.25 | | | 115.22 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 15.28 | | | | 130.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 0.25 | | | | 130.75 |
| 12/1/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 79.33 | 210.08 |
| 12/1/00 | 001028 | AT&T | Telephone Service 020 713 6257 001 | | | 18.97 | | | 191.11 |
| 12/1/00 | 001029 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.36 | | | 130.75 |
| 12/4/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 311.43 | 442.18 |
| 12/4/00 | 001030 | Recall | STORAGE UNIT RENTAL Invoice # 012171 | | | 264.36 | | | 177.82 |
| 12/14/00 | 001031 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.07 | | | 130.75 |
| 12/28/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 43,445.46 | 43,576.21 |

LFORM2XT

Ver: 6.52

Page: 29

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 09/10/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 12/28/00 | 001032 | NICHOLS & CRAMPTON 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | Fees-Attorney for Trustee | | | 43,445.46 | | | 130.75 |
| 12/29/00 | 11 | | Interest Rate 2.350 | | 5.92 | | | | 13 |
| 01/19/01 | | NATIONSBANK, N.A. TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 529.12 | 665.79 |
| 01/19/01 | 001033 | AT&T | Telephone Service Acct # 056 661-2689 001  $14.69 Acct # 056 390-8195 001  $14.69 Acct # 020 713 6257 001  $39.15 Acct # 056 390-8195 001  $29.38 Acct # 056 661-2689 001  $29.38 | | | 127.29 | | | 538.50 |
| 01/19/01 | 001034 | BellSouth | Telephone Service Acct # 919 790-0128 010 0363  $60.36 Acct # 91 M43-2476 112 0361  $30.04 Acct # 919 876-2161 450 0364  $47.07 | | | 137.47 | | | 401 |
| 01/19/01 | 001035 | Recall | STORAGE UNIT RENTAL. Invoice # 013076 | | | 264.36 | | | 136.67 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8.77 | | | | 145.44 |
| 02/19/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 486.38 | 631.82 |
| 02/19/01 | 001036 | BellSouth | Telephone Service 919 M43-2476 112 0361  $.16 919 876-2161 450 0364  $47.18 919 790-0128 010 0363  $120.81 | | | 168.15 | | | 463 |
| 02/19/01 | 001037 | Recall-Raleigh | STORAGE UNIT RENTAL. Inv. 013916 | | | 264.36 | | | 199.31 |
| 02/19/01 | 001038 | AT&T | Telephone Service 020 713 6257 001  $12.92 020 713 6257 001  $40.76 056 390-8195 001  $.19 | | | 53.87 | | | 145.44 |
| 02/28/01 | | | INTEREST RECD FROM BANK | | 0.50 | | | | 145.94 |
| 03/27/01 | 11 | NATIONSBANK, N.A. TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 797.46 | 943.40 |
| 03/27/01 | 001039 | AT&T | Telephone Service 056 390-8195 001 | | | 14.89 | | | 928.51 |
| 03/27/01 | 001040 | RECALL. | STORAGE UNIT RENTAL. | | | 264.36 | | | 664.15 |

LFORM2XT

Ver: 6.52

Page: 30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  09/10/01

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 03/27/01 | 001041 | BELLSOUTH | Telephone Service 919 790-0123 010 0363 INV. #014743 | | | 192.21 | | | 471.94 |
| 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond SB9934813 | | | 326.00 | | | 145.94 |
| 03/29/01 | 001043 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 27,296.91 | 27,296.91 |
| 03/29/01 | | NICHOLS & CRAMPTON | Fees-Attorney for Trustee | | | 27,150.97 | | 27,150.97 | 145.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | | 2.22 | | | | 148.16 |
| 04/17/01 | 001044 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 341.65 | 489.81 |
| 04/17/01 | | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #015578 | | | 264.36 | | | 225.45 |
| 04/17/01 | 001045 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.13 | | | 178.32 |
| 04/17/01 | 001046 | AT&T | Telephone Service 056 390-8195 001  $14.89 056 661-2689 001  $1.19 056 661-2689 001  $15.08 | | | 30.16 | | | 148.16 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 5.68 | | | | 153.84 |
| 05/01/01 | 001047 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 124.64 | 278.48 |
| 05/01/01 | | AT&T | Telephone Service 020 713 6257 001  $.41 056 661-2689 001  $29.97 | | | 30.38 | | | 248.10 |
| 05/01/01 | 001048 | BellSouth | Telephone Service 919 876-2161 450 0364  $94.26 | | | 94.26 | | | 153.84 |
| 05/17/01 | 001049 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 292.27 | 446.11 |
| 05/17/01 | | AT&T | Telephone Service 056 390-8195 001 | | | 14.89 | | | 431.22 |
| 05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #016404 | | | 277.38 | | | 153.84 |
| 05/29/01 | 001051 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 7,849.63 | 8,003.47 |
| 05/29/01 | | AT&T | Telephone Service 020 713 6257 001 | | | 22.50 | | | 7,980.97 |

LFORM2XT

Ver: 6.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  09/10/01

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 05/29/01 | 001052 | BellSouth | Telephone Service<br>919 790-01228 010 0363 | | | 2.37 | | | 7,978.60 |
| 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE<br>Fees from 8/16/00-11/27/00  $7,725.00<br>Expenses through 9/20/00  $99.76 | | | 7,824.76 | | | 15 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 1.78 | | | | 155.62 |
| 06/21/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 17,919.94 | 18,075.56 |
| 06/21/01 | 001054 | AT&T | Telephone Service<br>020 713 6257 001  $22.39<br>056 390 8195 001  $15.01<br>056 661-2689 001  $29.59 | | | 66.99 | | | 18,008.57 |
| 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Inv. #017248 | | | 386.38 | | | 17,622 |
| 06/21/01 | 001056 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee<br>interim fees | | | 17,466.57 | | | 155.62 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 6.69 | | | | 162.31 |
| 07/05/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 63.43 | 225.74 |
| 07/05/01 | 001057 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | | 63.43 | | | 162.31 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.32 | | | | 16 |
| 08/02/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 500.05 | 662 |
| 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #018108 | | | 386.38 | | | 276.30 |
| 08/02/01 | 001059 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | | 63.64 | | | 212.66 |
| 08/02/01 | 001060 | AT&T | Telephone Service<br>056 661-2689 001  $14.68<br>020 713 6257 001  $20.34<br>056 390-8195 001  $15.01 | | | 50.03 | | | 162.69 |
| 08/20/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 463.93 | 626.5 |
| 08/20/01 | 001061 | AT&T | Telephone Service<br>056 390-8195 001  $30.02<br>020 713 6257 001  $21.79 | | | 66.87 | | | 559.69 |

Ver: 6.52

LFORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 32

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 09/10/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | 056 661-2589 001  $15.06 | | | | | | 417.48 |
| 08/20/01 | 001062 | BellSouth | Telephone Service | | | 142.21 | | | |
| | | | 919 876-2161 450 0364 | | | | | | 162.63 |
| 08/20/01 | 001063 | Recall-Raleigh | STORAGE UNIT RENTAL | | | 254.85 | | | |
| | | | Invoice # 018935 | | | | | | |
| 08/28/01 | | Transfer from Acct.#3753846819 | Bank Funds Transfer | | | | | 12,938.48 | 13,101.11 |
| 08/28/01 | 001064 | Nicholls & Crampton | Fees-Attorney for Trustee | | | 12,938.48 | | | 162.63 |
| | | | Fees 5/1/01-6/30/01 | | | | | | |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1.12 | | | | 163.75 |

| Account  3753846835 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 64 Checks | 756,108.55 |
| 19 | Interest Postings | 220.62 | 0 Adjustments Out | 0.00 |
| | | | 0 Transfers Out | 0.00 |
| | Subtotal | $ 220.62 | Total | $ 756,108.55 |
| 0 | Adjustments In | 0.00 | | |
| 28 | Transfers In | 756,051.68 | | |
| | Total | $ 756,272.30 | | |

Ver: 6.52

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Case No.          98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:    09/10/01

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          NATIONSBANK, N.A.
Account Number:    3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 08/31/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,524.58 | | | | 1,772,575.81 |
| 09/11/00 | 11 | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,758.07 | | | | 1,328,458... |
| 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -53,877.06 | 1,274,581... |
| 10/26/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.40 | 1,274,254.42 |
| 10/30/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -20,699.25 | 1,253,555.17 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,705.23 | | | | 1,256,260.40 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,422.10 | | | | 1,258,682.50 |
| 12/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -79.33 | 1,258,603.17 |
| 12/14/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -311.43 | 1,258,291.74 |
| 12/28/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -43,445.46 | 1,214,846... |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,339.81 | | | | 1,217,186.09 |
| 01/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,587.78 | | | | 1,219,244.75 |
| 02/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,199.61 | | | | 1,220,957.98 |
| 03/22/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -797.46 | 1,220,160.52 |
| 03/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -27,150.97 | 1,193,009.55 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,358.54 | | | | 1,195,368... |
| 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -341.65 | 1,195,026.44 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,387.84 | | | | 1,197,414.28 |
| 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -124.64 | 1,197,289.64 |
| 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -292.27 | 1,196,997.37 |
| 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -7,849.63 | 1,189,147.74 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,390.24 | | | | 1,191,537.98 |
| 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -17,919.94 | 1,173,618.04 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,980.39 | | | | 1,175,598.43 |
| 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -63.43 | 1,175,535.00 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,166.22 | | | | 1,177,701.22 |
| 08/02/01 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -500.05 | 1,177,201.17 |

LFORM2XT

Ver: 6.52

FORM 2

Page:    25

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   09/10/01

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           NATIONSBANK, N.A.
Account Number:      3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -463.93 | 1,176,737.24 |
| 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -12,938.48 | 1,163,798.76 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,099.01 | | | | 1,165,897 |

Account  3753846819

|  | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 2   Deposits | 1,812,500.00 | |
| 23  Interest Postings | 63,626.79 | |
| Subtotal | $ 1,876,126.79 | |
| 0   Adjustments In | 0.00 | |
| 1   Transfers In | 118,687.96 | |
| Total | $ 1,994,814.75 | |

|  | | |
|---|---|---|
| 3   Checks | 50,156.14 | |
| 0   Adjustments Out | 0.00 | |
| 24  Transfers Out | 778,760.84 | |
| Total | $ 828,916.98 | |

LFORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846534 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 09/10/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.17 | | | | 19,98 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 41.09 | | | | 20,02 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.61 | | | | 20,060.72 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.39 | | | | 20,098.11 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 42.73 | | | | 20,140.84 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.34 | | | | 20,177.18 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.01 | | | | 20,216.19 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 40.39 | | | | 20,256.58 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 40.47 | | | | 20,297 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 33.89 | | | | 20,330.94 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 37.46 | | | | 20,368.40 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 36.36 | | | | 20,404.76 |

| Account 3753846534 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 2 | Deposits | 22,635.00 | 2 Checks | 3,401.50 |
| 31 | Interest Postings | 1,171.26 | 0 Adjustments Out | 0.00 |
| | | | 0 Transfers Out | 0.00 |
| | Subtotal | $ 23,806.26 | | |
| | | | Total | $ 3,401.50 |
| 0 | Adjustments In | 0.00 | | |
| 0 | Transfers In | 0.00 | | |
| | Total | $ 23,806.26 | | |

LFORM2XT

Ver: 6.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/10/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 08/01/00 | 001097 | BELLSOUTH | 020 713 6257 001 $20.56 / 056 661-2689 001 $32.39 / 056 390-8195 001 $29.43 / Telephone Service / 919 790-0128 010 0363 $69.02 / 919 876-2161 450 0364 $93.94 | | | 153.96 | | | 254.36 |
| 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL INV. 008797 | | | 254.36 | | | 0.00 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.02 | 60.02 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 88.13 | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| 08/25/00 | 001100 | AT&T | Telephone Service / 056 661-2689 001 $26.36 / 056 390-8195 001 $14.55 | | | 40.91 | | | 60.02 |
| 08/25/00 | 001101 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 60.02 | | | 0.00 |
| 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 4,790.52 | 4,790.52 |
| 10/03/00 | 001102 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | | 61.16 | | | 4,729.36 |
| 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL Previously InfoStor Invoice #009611 | | | 254.36 | | | 4,475.00 |
| 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond SB9934813 | | | 4,475.00 | | | 0.00 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 437.75 | 437.75 |
| 11/15/00 | 001105 | BELLSOUTH | Telephone Service / 919 876-2161 450 0364 | | | 47.07 | | | 390.68 |
| 11/15/00 | 001106 | AT&T | Telephone Service / 056 390-8195 001 $14.64 / 056 661-2689 001 $11.68 | | | 26.32 | | | 364.36 |
| 11/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE # 011320 | | | 264.36 | | | 100.00 |

Ver. 6.52

Page: 20

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521   Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 11/15/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -100.00 | 0.00 |
| 11/17/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,455.00 | 1,455.00 |
| 11/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond bond # SB9924813 | | | 1,455.00 | | | 0.00 |

| Account 3753846521 | | | | |
|---|---|---|---|---|
| Balance Forward | 0.00 | | | |
| 0 Deposits | 0.00 | 110 Checks | 55,279.75 | |
| 0 Interest Postings | 0.00 | 0 Adjustments Out | 0.00 | |
| | | 1 Transfers Out | 100.00 | |
| Subtotal | $ 0.00 | Total | $ 55,379.75 | |
| 0 Adjustments In | 0.00 | | | |
| 52 Transfers In | 55,379.75 | | | |
| Total | $ 55,379.75 | | | |

LFORM2XT

Ver: 6.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 44

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/10/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 375384741O   Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/01/01 | 5 | WORLDCOM 601 SOUTH 12TH ST. ARLINGTON, VA 22202 | REFUND Security Deposit Refund | 5,249.86 | | | | | 5,249.86 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7.08 | | | | 5,256.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 10.16 | | | | 5,267.10 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 10.52 | | | | 5,277.62 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 10.54 | | | | 5,288.16 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 8.83 | | | | 5,296.99 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 9.76 | | | | 5,306.75 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 9.47 | | | | 5,316.22 |

| Account  375384741O | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | 0 Checks | 0.00 |
| 1 | Deposits | 5,249.86 | 0 Adjustments Out | 0.00 |
| 7 | Interest Postings | 66.36 | 0 Transfers Out | 0.00 |
| | Subtotal | $ 5,316.22 | Total | $ 0.00 |
| 0 | Adjustments In | 0.00 | | |
| 0 | Transfers In | 0.00 | | |
| | Total | $ 5,316.22 | | |

Ver: 6.52

LFORM2XT

| Report Totals | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | 215 | Checks | 902,652.54 |
| 146 | Deposits | 4,695,297.08 | 1 | Adjustments Out | 122.97 |
| 146 | Interest Postings | 189,109.78 | 84 | Transfers Out | 1,006,463.20 |
| | Subtotal | $ 4,884,406.86 | | Total | $ 1,909,238.71 |
| 2 | Adjustments In | 1,803,000.00 | | | |
| 84 | Transfers In | 1,006,463.20 | | | |
| | Total | $ 7,693,870.06 | | Net Total Balance | $ 5,784,631.35 |

Page: 36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  09/10/01

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/16/00 | 15 | BABENER & ASSOCIATES ATTORNEY AT LAW 121 S.W. MORRISON ST., SUITE 1020 PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 5,000.00 |
| 10/16/00 | 15 | FITZ & FLOYD 501 CORPORATE DRIVE LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 544.69 | | | | | 5,544.69 |
| 10/16/00 | 15 | CAVINS INC. P. O. BOX 31848 RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 611.80 | | | | | 6,156.49 |
| 10/16/00 | 15 | THE GREATER RALEIGH CHAMBER OF COMMERCE P. O. BOX 2978 RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 380.00 | | | | | 6,536.49 |
| 10/16/00 | 15 | PBM GRAPHICS, INC. P. O. BOX 13603 RESEARCH TRIANGLE PARK, NC 27709-3603 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 11,536.49 |
| 10/16/00 | 15 | CUSTOM ENGRAVING & TROPHY, INC. 612 N. PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 401.06 | | | | | 11,937.55 |
| 10/16/00 | 15 | JAMES GREENE PRODUCTS 2321 YELLOW BANKS RD. NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 741.96 | | | | | 12,679.51 |
| 10/25/00 | 15 | WSW INC, DBA CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BOULEVARD APEX, NC 27502 | PREFERENCE SETTLEMENT | 380.69 | | | | | 13,060.20 |
| 10/25/00 | 15 | HAROLD W. AND MARY ANN WEAKLEY 4518 PRATT LANE FRANKLIN, TN 37064 | PREFERENCE SETTLEMENT | 109.07 | | | | | 13,169.27 |
| 10/25/00 | 15 | PR NEWSWIRE P. O. BOX 5897 NEW YORK NY 10087-5897 | PREFERENCE SETTLEMENT | 2,895.00 | | | | | 16,064.27 |
| 10/25/00 | 15 | BOGARS INC. | PREFERENCE SETTLEMENT | 5,822.51 | | | | | 21,886.78 |

LFORM2XT

Ver: 6.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/1/001

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/31/00 | | 3680 W. BEVERLY BLVD. LOS ANGELES, CA 90004 NATIONSBANK, N.A. | Interest Rate 2.350 | | 12.77 | | | | 21,899 |
| 11/00/00 | 11 | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 450.00 | | | | | 22,349 |
| 11/01/00 | 15 | THE HAMMOCK SOURCE P. O. BOX 1602 GREENVILLE, NC 27835 | PREFERENCE SETTLEMENT | 6,514.85 | | | | | 28,864.40 |
| 11/07/00 | 15 | DIRECT SELLING ASSOCIATION GENERAL ACOUNT 1275 PENNSYLVANIA AVENUE, NW SUITE 800 WASHINGTON DC 20004 | PREFERENCE SETTLEMENT | 1,225.00 | | | | | 30,089.40 |
| 11/07/00 | 15 | GREAT PLAINS 1701 SW 38TH ST. FARGO, ND 48104 | PREFERENCE SETTLEMENT | 550.00 | | | | | 30,639.40 |
| 11/07/00 | 15 | PUBLIC SERVICE COMPANY 400 COX ROAD P.O. BOX 1398 GASTONIA, NC 28053-1398 | PREFERENCE SETTLEMENT | 75.88 | | | | | 30,715.28 |
| 11/14/00 | 15 | LITHO INDUSTRIES, INC. P. O. BOX 14106 DURHAM, NC 27709 | PREFERENCE SETTLEMENT | 21,250.00 | | | | | 51,965.28 |
| 11/14/00 | 15 | ALLIED VAN LINES 215 W. DIEHL ROAD NAPERVILLE, IL 60563 | PREFERENCE SETTLEMENT | 1,556.00 | | | | | 53,521.28 |
| 11/14/00 | 15 | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 200.00 | | | | | 53,721.28 |
| 11/27/00 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT FUNDS FOR BULOVA SETTLEMENT, CASE NO. SH-12075-1. JOSEPH M. VANN ATTORNEY FOR BULOVA GRATCH JACOBS & BROZMAN, P.C. 950 THIRD AVENUE NEW YORK, NEW YORK 10022-2705 | 7,000.00 | | | | | 60,721.28 |
| 11/27/00 | 15 | BATTLE WINSLOW SCOTT & WILEY P.A. | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 61,721.28 |

LFORM2XT

Ver: 6.52

Page: 38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/10/01 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | TRUST ACCOUNT P. O. BOX 7100 ROCKY MOUNT, NC 27804-0100 | SETTLEMENT PROCEEDS FOR ATCOM | | | | | | |
| 11/27/00 | 15 | IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL P. O. BOX 13699 RTP, NC 27709 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 66,72 |
| 11/27/00 | 15 | AMERICAN MANAGEMENT ASSOC. INTERNATIONAL TRUDEAU ROAD, P. O. BOX 430 SARANAC LAKE, NY 12983 | PREFERENCE SETTLEMENT | 1,004.00 | | | | | 67,725.28 |
| 11/30/00 | 11 | DISBURSEMENT ACCOUNT NATIONSBANK, N.A. | Interest Rate 2.350 | | 57.45 | | | | 67,782 |
| 12/06/00 | 15 | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | Collection COLLECTION OF SECURITY DEPOSIT BY JEAN BOYLES. | 4,263.06 | | | | | 72,045.79 |
| 12/27/00 | 15 | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 79,545.79 |
| 12/27/00 | 15 | INFOSTOR, INC. P. O. BOX 18238 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 80,545.79 |
| 12/27/00 | 15 | WWF PAPER CORP. 2 BALA PLAZA BALA CYNWYD, PA 19004 | PREFERENCE SETTLEMENT | 18,750.00 | | | | | 99,295.79 |
| 12/27/00 | 15 | ALLEN HARRIS SHAW 3626 N. HALL, #617 DALLAS, TX 75219 | PREFERENCE SETTLEMENT MARSH V. INTL. HERITAGE BANKRUPTCY | 1,157.66 | | | | | 100,453.45 |
| 12/27/00 | 15 | SHUSTAK JALIL & HELLER ATTORNEYS AT LAW 545 MADISON AVENUE 15TH FLOOR NEW YORK, NY 10022 | PREFERENCE SETTLEMENT | 1,375.00 | | | | | 101,828.45 |
| 12/27/00 | 15 | BEDFORD FREIGHT LINES, INC. 511 N. LA CIENEGA BLVD, SUITE 208 LOS ANGELES, CA 90048 | PREFERENCE SETTLEMENT | 4,362.66 | | | | | 106,191.11 |

LFORM2XT

Ver: 6.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/10/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 12/27/00 | 15 | GES EXPOSITION SERVICES CORPORATE PAYABLES P. O. BOX 98790 LAS VEGAS, NV 89193-8790 | PREFERENCE SETTLEMENT | 1,184.33 | | | | | 107,375.44 |
| 12/29/00 | | NATIONSBANK, N.A. | Interest Rate  2.350 | | 94.63 | | | | 107,470.07 |
| 01/05/01 | 15 | NATHAN HANKS 10045 CHENIER POINT SHREVEPORT, LA 71106 | PREFERENCE SETTLEMENT | 2,941.50 | | | | | 110,411.57 |
| 01/05/01 | 15 | ETIENNE AIGNER 47 BRUNSWICK AVE. EDISON, NJ 08818 | PREFERENCE SETTLEMENT | 2,238.27 | | | | | 112,649.84 |
| 01/12/01 | 15 | STEPHEN M. AND LINDA L. CASTLE 312 CHASE LANE MARIETTA, GA 30068 | PREFERENCE SETTLEMENT | 2,703.00 | | | | | 115,352.84 |
| 01/29/01 | 15 | KINKO'S P. O. BOX 8060 VENTURA, CA 93002-8060 | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 121,852.84 |
| 01/29/01 | 15 | EPLEY ASSOCIATES P. O. BOX 11526 CHARLOTTE, NC 28220-1526 | PREFERENCE SETTLEMENT | 14,000.00 | | | | | 135,852.84 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 188.19 | | | | 136,041.03 |
| 02/06/01 | 15 | TRAVEL EXPERTS INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 138,041.03 |
| 02/09/01 | 15 | CVN INC. 673 MOHAWK ST. SUITE 203 COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 2,500.00 | | | | | 140,541.03 |
| 02/09/01 | 15 | INTERWEST TRANSFER CO., INC. P. O. BOX 17136 SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 2,101.65 | | | | | 142,642.68 |
| 02/14/01 | 15 | CITIZEN WATCH CO OF AMERICA, INC. 1000 W. 190TH ST. TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 35,000.00 | | | | | 177,642.68 |
| 02/20/01 | 15 | CIPM, INC. | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 182,642.68 |

LFORM2XT

Ver: 6.52

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 40

| Case No: | 98-02675-5-ATS |
| --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| --- | --- |
| For Period Ending: | 09/10/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market – Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | 16 WEST SIXTY-FIRST STREET NEW YORK, NY 10023 | | | | | | | |
| 02/22/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT QUALITY BUILDERS OF RALEIGH AP SETTLEMENT | 5,500.00 | | | | | 188,142 |
| 02/28/01 | 15 | TRAVEL EXPERTS, INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 190,142.68 |
| 02/28/01 | 15 | US OFFICE PRODUCTS 13501 INGENUITY DRIVE, SUITE 300 ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | 2,331.57 | | | | | 192,474.25 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 234.77 | | | | 192,709.02 |
| 03/06/01 | 15 | ALSTON & BIRD (XPEDITE SYSTEMS, INC.) ONE WEST ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3524 | PREFERENCE SETTLEMENT | 16,536.34 | | | | | 209,245.36 |
| 03/07/01 | 15 | MARK A. PRUITT DELLA PRUITT 2207 ASHWOOD CT. CARROLLTON, TX 75006 | PREFERENCE SETTLEMENT | 200.00 | | | | | 209,445.36 |
| 03/14/01 | 15 | SHERATON NEW ORLEANS HOTEL 500 CANAL STREET NEW ORLEANS, LA 70130 | PREFERENCE SETTLEMENT | 10,000.00 | | | | | 219,44 |
| 03/19/01 | 15 | JOHN DANIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 219,945.36 |
| 03/19/01 | 14 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 221,445.36 |
| 03/21/01 | 15 | (HARRAH'S OPERATING COMPANY, INC.) FRANK MASTOLONI & SONS, INC. 608 FIFTH AVE | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 227,945.36 |

LFORM2XT

Ver: 6.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 41

| Case No. | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753847313  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | Blanket Bond (per case limit): | |
| For Period Ending: | 09/10/01 | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 03/26/01 | 15 | BOX BAR RANCH (JOHN DANIELL) HC 82 BOX 9070 MALTA, MT 59538 NEW YORK, NY 10020 | PREFERENCE SETTLEMENT | 500.00 | | | | | 228,445.36 |
| 03/26/01 | 15 | GMAC COMMERCIAL CREDIT LLC ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 229,445.36 |
| 03/26/01 | 15 | PACKAGING CORPORATION OF AMERICA 1900 WEST FIELD COURT LAKE FOREST, IL 60045 | PREFERENCE SETTLEMENT | 1,960.94 | | | | | 231,406.30 |
| 03/27/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT SETTLEMENT OF ACT ELECTRIC, INC. AP | 2,003.76 | | | | | 233,410.06 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 365.04 | | | | 233,775.10 |
| 04/03/01 | 15 | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 4,489.36 | | | | | 238,264.46 |
| 04/06/01 | 15 | ROBERT HALF INTERNATIONAL INC. P. O. BOX 9047 PLEASANTON, CA 94566-9047 | PREFERENCE SETTLEMENT | 4,200.00 | | | | | 242,464.46 |
| 04/25/01 | 15 | EDINBURGH CRYSTAL GLASS CO. D/B/A EDINBURG CRYSTAL FULBRIGHT & JAWORSKI llp TRUST ACCOUNT 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 243,464. |
| 04/25/01 | 15 | JOHN DANNIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 243,964.46 |
| 04/27/01 | 15 | KENCO COMPANY 400 S. BEVERLY DR., SUITE 214 BEVERLY HILLS, CA 90212 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 244,964.46 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 440.13 | | | | 245,404.59 |

Ver: 6.52

LFORM2XT

Page: 42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    09/10/01

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    NATIONSBANK, N.A.

Account Number:    3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 05/08/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609-4929 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 247,070.59 |
| 05/14/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT LESLIE MAGNESS | PREFERENCE SETTLEMENT | 200.00 | | | | | 247,27 |
| 05/22/01 | 15 | RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT SETTLEMENT OF TONER SOLUTIONS AP 00177-5-ATS | 1,576.06 | | | | | 248,846.65 |
| 05/29/01 | 15 | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 5,239.60 | | | | | 254,086.25 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 454.35 | | | | 254,540.60 |
| 06/07/01 | 15 | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 3,750.00 | | | | | 258,290.60 |
| 06/11/01 | 15 | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 2,750.00 | | | | | 261,040.60 |
| 06/11/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 262,706.69 |
| 06/11/01 | 15 | ALPHA OMEGA CORPORATION P. O. BOX 1584 DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 500.00 | | | | | 263,206 |
| 06/19/01 | 15 | EBSCO INDUSTRIES, INC. P. O. BOX 1943 BIRMINGHAM, AL 35201-1943 (DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 11,250.00 | | | | | 274,456.60 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 403.91 | | | | 274,860.51 |
| 07/10/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 276,526.51 |
| 07/13/01 | 15 | BROWN MCLEOD & JOHNSON 2626 GLENWOOD AVENUE, SUITE 300 RALEIGH, NC 27608 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 301,526.51 |

LFORM2XT

Ver: 6.52

DATE: 09/13/01 12:29:09 PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A.206    #66219(67507)    Page 1 (1)

-----MATTER DESCRIPTION-----*
INTERNATIONAL HERITAGE, INC.

-----CLIENT INFORMATION-----*    *-----BILLING INSTRUCTIONS-----*
U.S. BANKRUPTCY COURT - EDNC

-----CLIENT INFORMATION-----*    --CLIENT NUMBER--    --ORIGINATING--    --BILLING--    --SUPERVISING--
U.S. BANKRUPTCY COURT - EDNC    BANK7A    0117 HPH    0117 HPH    0117 HPH
                                        H HARDEN    H HARDEN    H HARDEN

-----CLIENT ADDRESS-----*
U.S. BANKRUPTCY COURT - EDNC
CENTURY STATION POST OFFICE BUILDING
300 FAYETTEVILLE STREET MALL, ROOM 209
P.O. BOX 1441
RALEIGH, NC 27602

*-----MATTER ADDRESS-----*
UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
CENTURY STATION POST OFFICE BUILDING
300 FAYETTEVILLE STREET MALL, ROOM 209
POST OFFICE BOX 1441
RALEIGH, NC 27602

-----MATTER INFORMATION-----*

REFERRED BY:                                        PHONE:
                                                    CONTACT: 113098

| STATUS: | OP | | RATE: | 1 | | TEMPLATE: | M1 | MIN FEE: |
| DATE OPENED: | 11/30/1998 | | DEPT: | 100 | | TIME FORMAT: | 34 | MIN COST: |
| DATE CLOSED: | | | LOCATION: | 100 | | COST FORMAT: | 3 | MIN TOTAL: |
| LAST RATE: | 12/04/1998 | | PRACTICE: | 120 | | INTRST CODE: | 0 | FEE MARKUP: # |
| HELD FEES: | | | FEE FREQ: | R | | INT FREE DAY: | | COST MARKUP: # |
| HELD COSTS: | | | COST FREQ: | R | | FIXED COSTS: | N | FIXED FEES: |
| NET ACCT: | | | TRUST RETAIN: | | | ARRANGEMENT: | HR | CURRENCY: USD |
| | | | | | | | | MAXIMUM BILLINGS: |

Business

-----TIME ENTRIES-----*

Last Bill Date: 10/31/2000

| | | | WORKED | | | BILLED | | |
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 930750 | 0534 | 091400 B | | 3.00 | 225.00 | 3.00 | 225.00 | WORK ON INTERIM FEE APPLICATIONS. |
| | (JDJ) | | | | | | | |
| 928945 | 0117 | 091500 B | | .60 | 126.00 | .60 | 126.00 | REVIEW AND EXECUTE TAX RETURNS; MEET WITH MS. |
| | (HPH) | | | | | | | ALLISON MCNEILL RE SAME. |
| 928983 | 0117 | 091800 B | | .60 | 126.00 | .60 | 126.00 | REVIEWED JANVIER'S RECOMMENDATIONS RE B20 |
| | (HPH) | | | | | | | CLAIMS; DICTATED RESPONSE. |
| 928985 | 0117 | 091800 B | | 3.00 | 630.00 | 3.00 | 630.00 | REVISED JANVIER LETTER. |
| | (HPH) | | | | | | | |
| 929001 | 0117 | 091800 B | | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE |
| | (HPH) | | | | | | | RE COLLECTION OF PREFERENCES AND REVIEW OF |
| | | | | | | | | RECORDS. |
| 929052 | 0117 | 091900 B | | .30 | 63.00 | .30 | 63.00 | ATTENTION TO INSIDER AND SECURED CLAIMS |
| | (HPH) | | | | | | | IDENTIFIED BY POORMAN DOUGLAS. |
| 1029076 | 0117 | 091900 B | | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALL FROM MS. STEPHANI HUNRICKHOUSE |
| | (HPH) | | | | | | | RE LITIGATION FOR COLLECTION OF PREFERENCE. |

DATE: 09/13/01 12:29:09    PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A.206) BANK7A.206    #66219(67507)    Page 2 (2)

| Ref | Code | | Date | | Hours | Amount | Hours | Amount | Seq | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 29094 | 0117 | (HPH) | 091900 | B | .30 | 63.00 | .30 | 63.00 | 1359.00 | REVIEWED BANK STATEMENTS. |
| 30759 | 0534 | (JDJ) | 091900 | B | 2.00 | 150.00 | 2.00 | 150.00 | 1509.00 | WORK ON ACCOUNTANT'S FEE APPLICATION, NOTICE AND ORDER; WORK ON ATTORNEY FOR TRUSTEE FEE APPLICATION. |
| 33007 | 0117 | (HPH) | 092000 | B | .30 | 63.00 | .30 | 63.00 | 1572.00 | REVIEWED ARTICLE RE SALE OF VAN ETTEN BUSINESSES. |
| 33025 | 0117 | (HPH) | 092000 | B | .30 | 63.00 | .30 | 63.00 | 1635.00 | TELEPHONE CALL FROM IRS AGENT CATHY CANARD. |
| 33028 | 0117 | (HPH) | 092000 | B | .20 | 42.00 | .20 | 42.00 | 1677.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE JUDGE BRITT'S ORDER AFFIRMING ACSTAR. |
| 33760 | 0534 | (2DJ) | 092000 | B | 6.50 | 487.50 | 6.50 | 487.50 | 2164.50 | WORK ON TRUSTEE'S INTERIM COMMISSION FEE APPLICATION. |
| 33770 | 0534 | (2DJ) | 092000 | B | 2.00 | 150.00 | 2.00 | 150.00 | 2314.50 | WORK ON 2ND INTERIM FEE APPLICATIONS, REVISIONS TO SAME AND NOTICE. REVISIONS TO ACCOUNTANT'S FEE APPLICATION AND TO POORMAN-DOUGLAS FEE APPLICATION. |
| 30764 | 0534 | (JDJ) | 092100 | B | 4.60 | 345.00 | 4.60 | 345.00 | 2659.50 | FINALIZE FEE APPLICATIONS; SERVE NOTICE AND FILE APPLICATIONS AND NOTICE AT THE CLERK'S OFFICE BY HAND DELIVERY; TO BA'S OFFICE RE SAME. |
| 30699 | 0117 | (HPH) | 092200 | B | .30 | 63.00 | .30 | 63.00 | 2722.50 | PROCESS $25,000 PAYMENT. |
| 33194 | 0534 | (JDJ) | 092500 | B | 1.20 | 90.00 | 1.20 | 90.00 | 2812.50 | CHECK MESSAGES FROM CREDITORS ON TELEPHONE AND EMAIL; RESPOND TO SAME BY EMAIL AND TELEPHONE; DRAFT LETTERS TO CREDITORS. |
| 33331 | 0117 | (HPH) | 092800 | B | .20 | 42.00 | .20 | 42.00 | 2854.50 | TELEPHONE CALLS FROM RECIPIENTS OF PREFERENCE DEMAND LETTERS. |
| 33336 | 0117 | (HPH) | 092800 | B | .20 | 42.00 | .20 | 42.00 | 2896.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE DEMAND PROBLEMS. |
| 33379 | 0117 | (HPH) | 092800 | B | .20 | 42.00 | .20 | 42.00 | 2938.50 | TELEPHONE CALL TO MR. CRAIG ADAMS, TELEPHONE CALL TO MS. JOAN FLEMING, BOTH RE ACCOUNTING PROBLEMS FOR PREFERENCE COLLECTION. |
| 33468 | 0117 | (HPH) | 092800 | B | .60 | 126.00 | .60 | 126.00 | 3064.50 | TELEPHONE CALL TO MR. CRAIG ADAMS RE PREFERENCE EVIDENCE PROBLEMS; TELEPHONE CALL TO MRS. HUMRICKHOUSE RE SAME. |
| ...39 | 0117 | (HPH) | 100200 | B | 2.00 | 420.00 | 2.00 | 420.00 | 3484.50 | MEET WITH MR. CRAIG ADAMS; MS. JOHNSON, MS. STEPHANI HUMRICKHOUSE AND PARALEGAL, U.S. ATTORNEY AND MS. JOAN FLEMING RE PREFERENCE ISSUES; REVIEWED HUMRICKHOUSE PREFERENCE DEMAND LOG. |
| 33641 | 0117 | (HPH) | 100200 | B | .30 | 63.00 | .30 | 63.00 | 3547.50 | LETTER FROM MS. CATHY CUNARD; RESPONSE TO U.S. ATTORNEY TRICIA KING RE 1099'S. |
| 39116 | 0534 | (JDJ) | 100200 | B | 2.00 | 150.00 | 2.00 | 150.00 | 3697.50 | MEETING WITH FBI AGENT, JOAN FLEMING, CRAIG ADAMS, PHYLLIS HILL, STEPHANI HUMRICKHOUSE AND MR. HARDEN ALL RE INVOICES FOR PREFERENCE DEMANDS AND WORKING ON RECORDS. |
| 39118 | 0534 | (JDJ) | 100200 | B | 1.00 | 75.00 | 1.00 | 75.00 | 3772.50 | OPEN MAIL; CHECK MESSAGES; UPDATE EMAIL ADDRESSES. |
| 39669 | 0117 | (HPH) | 100300 | B | 1.00 | 210.00 | 1.00 | 210.00 | 3982.50 | MEET WITH MR. JIM ROBERTS RE FIDELITY AND CGL POLICIES; MISSING MONEY, TIG POLICY. |
| 36684 | 0117 | (HPH) | 100300 | B | .20 | 42.00 | .20 | 42.00 | 4024.50 | TELEPHONE CALL FROM MR. DAVID MILLENBERG AT THE BUSINESS JOURNAL, TELEPHONE CALL TO MR. DAVID MILDENBERG. |

DATE: 09/13/01 12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206                    #66219(67507)          Page 3 (3)

| Ref | Initials | Code | B | Hours | Amount | Hours | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3639149 | 0534 (JDJ) | 100300 | B | 1.00 | 75.00 | 1.00 | 4099.50 | PAYMENT OF MONTHLY BILLS. |
| 3636693 | 0117 (HPH) | 100400 | B | .20 | 42.00 | .20 | 4141.50 | TELEPHONE CALL FROM MS. AMANDA STRICKLAND AT THE BUSINESS JOURNAL. |
| 3636704 | 0117 (HPH) | 100400 | B | .20 | 42.00 | .20 | 4183.50 | TELEPHONE CALL FROM MS. JEAN BOYLES RE STATUS OF COLLECTION OF RECEIVABLES. |
| 3636707 | 0117 (HPH) | 100500 | B | .30 | 63.00 | .30 | 4246.50 | TELEPHONE CALL FROM MR. ROBERT PATRICK AT NORTHERN DISTRICT GEORGIA CLERK'S OFFICE. |
| 3636725 | 0117 (HPH) | 100500 | B | .20 | 42.00 | .20 | 4288.50 | TELEPHONE CALL TO MR. SCOTT WILKINSON RE PREFERENCE RECORDS. |
| 3636761 | 0117 (HPH) | 100900 | B | .20 | 42.00 | .20 | 4330.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE FULL COL POLICY; REVIEWED HURRICKHOUSE CORRESPONDENCE TO U.S. ATTORNEY. |
| 3...93 | 0117 (HPH) | 100900 | B | .30 | 63.00 | .30 | 4393.50 | MEET WITH MR. BILL JANVIER RE STATUS OF MATTERS HE IS HANDLING. |
| 3643794 | 0534 (JDJ) | 100900 | B | .80 | 60.00 | .80 | 4453.50 | OPEN MAIL; CHECK MESSAGES FROM CREDITORS. |
| 3636854 | 0117 (HPH) | 101000 | B | .30 | 63.00 | .30 | 4516.50 | REVIEWED TBJ ARTICLE RE OSTANDLER AND BURCH. |
| 3636860 | 0117 (HPH) | 101000 | B | .30 | 63.00 | .30 | 4579.50 | PROCESS PREFERENCE RECOVERY CHECKS. |
| 3639100 | 0534 (JDJ) | 101000 | B | 8.00 | 600.00 | 8.00 | 5179.50 | RECORD SEARCH FOR PREFERENCE INVOICES. |
| 3638052 | 0117 (HPH) | 101100 | B | .20 | 42.00 | .20 | 5221.50 | TELEPHONE CALL FROM MS. JOHNSON RE STATUS OF DOCUMENT SEARCH RE BANK RECORDS AND PREFERENCES. |
| 3639101 | 0534 (JDJ) | 101100 | B | 8.50 | 637.50 | 8.50 | 5859.00 | WORK ON PREFERENCE DEMANDS. |
| 3639102 | 0534 (JDJ) | 101200 | B | 8.00 | 600.00 | 8.00 | 6459.00 | ASSIST IN SEARCHING RECORDS RE PREFERENCE DEMANDS. |
| 3637973 | 0117 (HPH) | 101300 | B | .20 | 42.00 | .20 | 6501.00 | TELEPHONE CALL FROM MS. JOHNSON RE STATUS OF BANK RECORD SEARCH, NEW REVELATIONS ABOUT VAN ETTEN. |
| 3639104 | 0534 (JDJ) | 101300 | B | 5.00 | 375.00 | 5.00 | 6876.00 | ASSIST IN RECORD SEARCH RE PREFERENCE DEMANDS. |
| 3...35 | 0117 (HPH) | 101700 | B | .20 | 42.00 | .20 | 6918.00 | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON ABOUT PREFERENCE RECORDS. |
| 3638444 | 0117 (HPH) | 101700 | B | .30 | 63.00 | .30 | 6981.00 | TELEPHONE CALL FROM MS. STEPHANI HURRICKHOUSE RE POSSIBLE FRAUD BY MR. VAN ETTEN; TELEPHONE CALL TO MS. STEPHANI HURRICKHOUSE RE SAME. |
| 3639776 | 0117 (HPH) | 101800 | B | .20 | 42.00 | .20 | 7023.00 | TELEPHONE CALL FROM MS. STEPHANI HURRICKHOUSE RE PREFERENCE COMPLAINTS. |
| 3639110 | 0534 (JDJ) | 101800 | B | 6.00 | 450.00 | 6.00 | 7473.00 | ASSIST IN ASSEMBLING OF PREFERENCE DEMAND INVOICES AT FBI'S OFFICE. |
| 3639805 | 0117 (HPH) | 102000 | B | .20 | 42.00 | .20 | 7515.00 | TELEPHONE CALL FROM MR. ROBIN MERRITT RE ED CARY LITIGATION. |
| 3643774 | 0534 (JDJ) | 102000 | B | .60 | 45.00 | .60 | 7560.00 | SEARCH CLAIMS RE PETER RACHFORD CLAIM AT CLERK'S OFFICE; FORWARD SAME TO MR. RACHFORD. |
| 3640213 | 0117 (HPH) | 102300 | B | .30 | 63.00 | .30 | 7623.00 | REVIEWED CORRESPONDENCE AND SPREADSHEET FROM FORMAN DOUGLAS. |
| 3640218 | 0117 (HPH) | 102300 | B | 3.00 | 630.00 | 3.00 | 8253.00 | TELEPHONE CALL FROM MS. STEPHANI HURRICKHOUSE RE SETTLEMENT GUIDELINES FOR PREFERENCES; TELEPHONE CALL TO MS. HURRICKHOUSE RE SAME. |
| 1043771 | 0534 | 102300 | B | 8.00 | 600.00 | 8.00 | 8853.00 | WORK ON PREFERENCE ANALYSIS. |