DATE: 09/13/01 12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206)   BANK7A-206   #66219(67507)   Page 4 (4)

| Ref | Code | Date | Init | Acct | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1040972 | 0117 | (HPH) | | 102400 | B | .20 | 42.00 | TELEPHONE CALL FROM MS. JOAN FLEMING, TELEPHONE CALL TO MS. JOAN FLEMING, BOTH RE CAREY LITIGATION. |
| 1041007 | 0117 | (HPH) | | 102400 | B | .30 | 63.00 | PROCESS PREFERENCE CHECKS RECEIVED. |
| 1043770 | 0534 | (JDJ) | | 102400 | B | 8.50 | 637.50 | WORK ON PREFERENCE ANALYSIS. |
| 1041360 | 0117 | (HPH) | | 102500 | B | 1.00 | 210.00 | MEET WITH MS. JOAN FLEMING AT U.S. ATTORNEY'S OFFICE RE PREFERENCE DOCUMENT REVIEW. |
| 1041374 | 0117 | (HPH) | | 102500 | B | .30 | 63.00 | LETTER TO POORMAN DOUGLAS RE INSIDER CLAIMS AND CLAIMS OF RECIPIENTS OF PREFERENCES. |
| 1043767 | 0534 | (JDJ) | | 102500 | B | 7.00 | 525.00 | WORK ON PREFERENCE ANALYSIS. |
| 1043768 | 0534 | (JDJ) | | 102500 | B | 1.00 | 75.00 | PREPARATION OF PAYMENT OF INTERIM ATTORNEY AND ACCOUNTANT FEES. |
| 1043783 | 0534 | (JDJ) | | 102600 | B | 1.00 | 75.00 | CHECK MESSAGES FROM CREDITORS; OPEN MAIL; PREPARE INTERIM ATTORNEY FEE CHECK; PREPARE MONTHLY PAYMENTS. |
| 1043785 | 0534 | (JDJ) | | 102600 | B | 3.00 | 225.00 | WORK ON PREFERENCE ANALYSIS. |
| 1042587 | 0117 | (HPH) | | 102700 | B | .20 | 42.00 | TELEPHONE CALL FROM MS. JEAN BOYLES; TELEPHONE CALL TO MS. JEAN BOYLES. |
| 1043766 | 0534 | (JDJ) | | 102700 | B | 7.50 | 562.50 | WORK ON PREFERENCE ANALYSIS. |
| 1043065 | 0117 | (HPH) | | 103000 | B | .30 | 63.00 | |
| 1043090 | 0117 | (HPH) | | 103000 | B | .20 | 42.00 | ATTENTION TO BOND. |
| 1043212 | 0117 | (HPH) | | 103100 | B | .30 | 63.00 | TELEPHONE CALL TO LYNN AT BANKRUPTCY ADMINISTRATOR'S OFFICE RE IHI BOND; TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTIONS SETTLEMENTS. |
| 1043765 | 0534 | (JDJ) | | 103100 | B | 8.00 | 600.00 | ASSIST IN PREFERENCE DEMAND ANALYSIS. |
| 1044356 | 0117 | (HPH) | | 110100 | B | .20 | 42.00 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS. |
| 1044369 | 0117 | (HPH) | | 110100 | B | .20 | 42.00 | TELEPHONE CALL TO MS. JOAN FLEMING. |
| 1048571 | 0534 | (JDJ) | | 110100 | B | 6.50 | 487.50 | WORK ON PREFERENCE DEMANDS AT FBI OFFICE. |
| 1048577 | 0534 | (JDJ) | | 110200 | B | .60 | 45.00 | TO MS. HUMRICKHOUSE'S OFFICE RE PREFERENCE DEMAND LETTERS AND COMPLAINTS. |
| 1048595 | 0534 | (JDJ) | | 110200 | B | .60 | 45.00 | TELEPHONE CONFERENCE WITH JEAN BOYLES RE DEMAND LETTERS. |
| 1044426 | 0117 | (HPH) | | 110300 | B | .20 | 42.00 | TELEPHONE CALL FROM MS. JEAN BOYLES RE DEPOSITS AND PREFERENCE ISSUES. |
| 1044427 | 0117 | (HPH) | | 110300 | B | .60 | 126.00 | REVIEWED FORM PREFERENCE COMPLAINT, EXECUTE 50 VERIFICATIONS. |
| 1048614 | 0534 | (JDJ) | | 110300 | B | .60 | 45.00 | WORK ON FORMS I AND II. |
| 1044435 | 0117 | (HPH) | | 110600 | B | .30 | 63.00 | PROCESS PREFERENCE RECOVERIES. |
| 1044438 | 0117 | (HPH) | | 110600 | B | .30 | 63.00 | REVIEWED MATERIALS FROM POORMAN DOUGLAS. |

Copy rec'd 9/28/01 Am

439A

DATE: 09/13/01  12:29:09     PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206         #66219(67507)         Page 5 (5)

| ID | Code | Amount | Hours | Value | Description |
|---|---|---|---|---|---|
| 1044453 0117 | (HPH) | 110600 B | .60 | 126.00 | 13267.50 TELEPHONE CALL FROM MS. JEAN BOYLES, TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE COLLECTION OF RECEIVABLES; TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS. |
| 1044457 0117 | (HPH) | 110600 B | .60 | 126.00 | 13393.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE BTI RELATED PREFERENCES, OTHER PREFERENCES, STATUS OF SUITS, DOCUMENT REVIEW. |
| 1048621 0534 | (JDJ) | 110600 B | 8.00 | 600.00 | 13993.50 WORK ON PREFERENCE DEMAND LETTERS AND COMPLAINTS AT FBI OFFICE. |
| 1045264 0117 | (HPH) | 110700 B | .30 | 63.00 | 14056.50 TELEPHONE CALLS FROM CREDITORS. |
| 1048679 0534 | (JDJ) | 110700 B | .80 | 60.00 | 14116.50 TELEPHONE CALL FROM AND TELEPHONE CALL TO JEAN BOYLES RE DOCUMENTATION FOR B3 CLAIMS; CONFERENCE WITH MR. HARDEN RE SAME. |
| 1048684 0534 | (JDJ) | 110800 B | 8.00 | 600.00 | 14716.50 FINALIZE WORK ON PREFERENCE DEMANDS. |
| 1047071 0117 | (HPH) | 110900 B | .20 | 42.00 | 14758.50 TELEPHONE CALLS FROM CREDITORS. |
| 1047097 0117 | (HPH) | 110900 B | 1.00 | 210.00 | 14968.50 WORKED ON CLAIMS REVIEW. |
| 1048734 0534 | (JDJ) | 111000 B | 1.00 | 75.00 | 15043.50 TELEPHONE CALL FROM UPS RE DELIVERED BOXES TO TRUSTEE'S OFFICE; CONFERENCE WITH MR. HARDEN RE SAME; DRAFT LETTER FOR UPS TO TAKE TO COURT FOR APPEAL. |
| 1047140 0117 | (HPH) | 111300 B | .30 | 63.00 | 15106.50 REVIEWED BANK STATEMENTS. |
| 4139 0117 | (HPH) | 111300 B | 1.60 | 336.00 | 15442.50 MEET WITH MS. JEAN BOYLES RE STATUS OF VARIOUS COLLECTION MATTERS. |
| 1048140 0117 | (HPH) | 111400 B | .30 | 63.00 | 15505.50 PROCESS PREFERENCE RECOVERY CHECKS. |
| 1048141 0117 | (HPH) | 111400 B | .20 | 42.00 | 15547.50 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE PREFERENCE COMPLAINTS. |
| 1048143 0117 | (HPH) | 111400 B | .20 | 42.00 | 15589.50 TELEPHONE CALL TO MR. BILL JANVIER RE POSSIBLE PREFERENCE CLAIMS. |
| 81 0117 | (HPH) | 111500 B | .60 | 126.00 | 15715.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE STATUS OF PREFERENCE SUITS. |
| 1048791 0117 | (HPH) | 111500 B | .20 | 42.00 | 15757.50 TELEPHONE CALL TO MS. JEAN BOYLES RE COECO SETTLEMENT. |
| 1048798 0117 | (HPH) | 111500 B | .60 | 126.00 | 15883.50 WORKED ON PREFERENCE COMPLAINT VERIFICATIONS. |
| 1048803 0117 | (HPH) | 111500 B | .30 | 63.00 | 15946.50 PAY BILLS. |
| 1053643 0534 | (JDJ) | 111500 B | 1.40 | 105.00 | 16051.50 OPEN MAIL; CHECK MESSAGES FROM CREDITORS; RESPOND TO CREDITORS. |
| 1053644 0534 | (JDJ) | 111500 B | .60 | 45.00 | 16096.50 TELEPHONE CALL FROM JEAN BOYLES RE DOCUMENTS NEEDS FOR BACKUP; CONFERENCE WITH MR. HARDEN RE SAME. |
| 1048761 0117 | (HPH) | 111600 B | .60 | 126.00 | 16222.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE, BOTH RE BTI AND BRENT WOOD. |
| 1053618 0534 | (JDJ) | 111600 B | 1.00 | 75.00 | 16297.50 CHECK MESSAGES; RESPOND TO CREDITORS. |
| 1049143 0117 | (HPH) | 111700 B | 1.30 | 273.00 | 16570.50 MEET WITH MR. BRENT WOOD AND MS. STEPHANI |

| ID | Date | Code | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 1049149 | 0117 (HPH) | 111700 B | .20 | 42.00 | .20 | 42.00 | HUMRICKHOUSE RE WOOD AND FRANCIS PREFERENCE, WOOD PREFERENCE. |
| 1053611 | 0534 (JDJ) | 111700 B | .30 | 22.50 | .30 | 22.50 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE, TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE WOOD PREFERENCE. |
| 1051113 | 0117 (HPH) | 112000 B | .30 | 63.00 | .30 | 63.00 | WORK ON PAYMENT OF TRUSTEE'S INCREASED BOND; FORWARD SAME TO INTERNATIONAL SURETIES. |
| 1051123 | 0117 (HPH) | 112000 B | .60 | 126.00 | .60 | 126.00 | WORKED ON VERIFICATIONS FOR PREFERENCE SUITS. |
| 1051124 | 0117 (HPH) | 112000 B | 1.00 | 210.00 | 1.00 | 210.00 | REVIEWED BANK STATEMENTS. |
| 1051178 | 0117 (HPH) | 112100 B | 2.00 | 420.00 | 2.00 | 420.00 | TELEPHONE CALLS FROM CREDITORS. |
| 1051184 | 0117 (HPH) | 112100 B | .20 | 42.00 | .20 | 42.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE OF LIENS ON PERSONAL PROPERTY, BTI AND WOOD TOLLING AGREEMENTS. |
| 1051326 | 0117 (HPH) | 112700 B | .20 | 42.00 | .20 | 42.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SAME. |
| 1051323 | 0117 (HPH) | 112700 B | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALLS FROM CREDITORS; FOLLOW UP WITH MS. JEAN BOYLES. |
| 1051358 | 0117 (HPH) | 112700 B | .20 | 42.00 | .20 | 42.00 | PROCESS PREFERENCE PAYMENTS; REVIEWED NOTICE OF PAYMENT FROM COSCO. |
| 1051419 | 0117 (HPH) | 113000 B | .60 | 126.00 | .60 | 126.00 | TELEPHONE CALL FROM MR. JIM JOHNSON RE CONFERENCE CALL WITH JUDGE SMALL RE TIG. |
| 1052592 | 0117 (HPH) | 112700 B | .30 | 63.00 | .30 | 63.00 | PROCESS ADDITIONAL PREFERENCE PAYMENTS RECEIVED. |
| 1051197 | 0117 (HPH) | 112900 B | .20 | 42.00 | .20 | 42.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT OFFERS ON PREFERENCES, FEE APPLICATION. |
| 1053414 | 0117 (HPH) | 112100 B | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE FEE APPLICATION. |
| 1053419 | 0117 (HPH) | 113000 B | .60 | 126.00 | .60 | 126.00 | REVIEWED HUMRICKHOUSE FEE APPLICATION; WORKED ON REVISIONS RE SERVICE. |
| 1053828 | 0534 (JDJ) | 120100 B | 2.80 | 210.00 | 2.80 | 210.00 | WORKED ON NOTIFYING SPECIAL COUNSEL FEE APPLICATION. |
| 1054824 | 0117 (HPH) | 120500 B | 3.00 | 630.00 | 3.00 | 630.00 | CHECK MESSAGES AND EMAILS; RESPOND TO CREDITORS. |
| 1058923 | 0534 (JDJ) | 120500 B | .20 | 15.00 | .20 | 15.00 | TELEPHONE CALLS FROM CREDITORS. |
| 1058932 | 0534 (JDJ) | 120600 B | .30 | 22.50 | .30 | 22.50 | TELEPHONE CALL FROM JEAN WEDIN RE SECURED CLAIM AND CHANGE OF ADDRESS. |
| 1058933 | 0534 (JDJ) | 120600 B | .30 | 22.50 | .30 | 22.50 | DRAFT LETTER TO JEAN WEDIN RE SECURED CLAIMS. |
| 1056631 | 0117 (HPH) | 120800 B | .30 | 63.00 | .30 | 63.00 | CHECK MESSAGES; RESPOND TO SAME. |
| 1056653 | 0117 (HPH) | 121100 B | .30 | 63.00 | .30 | 63.00 | TELEPHONE CALL TO MR. BRENT WOOD RE STOCK CERTIFICATES; TELEPHONE CALL FROM MR. BRENT WOOD RE SAME. |
| 1058821 | 0534 (JDJ) | 121100 B | .30 | 22.50 | .30 | 22.50 | REVIEWED POORMAN DOUGLAS INVOICE; PAY BILLS. |
| 1058822 | 0534 (JDJ) | 121100 B | 1.00 | 75.00 | 1.00 | 75.00 | PREPARE MONTHLY BILLS AND MAILBOX RENT FOR THE YEAR. |
| | | | | | 19186.50 | OPEN MAIL; CHECK MESSAGES. |

DATE: 09/13/01 12:29:09  PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206    #66219(67507)    Page 7 (7)

| | | | | | |
|---|---|---|---|---|---|
| 1056758 0117 (JDJ) | 121200 B | .20 | 42.00 | .20 | 42.00 | 19228.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE CLG POLICY AND ACSTAR PRIORITY CLAIM. |
| 1058804 0534 (HPH) | 121200 B | .40 | 30.00 | .40 | 30.00 | 19258.50 CHECK MESSAGES; RESPOND TO CREDITORS. |
| 1059030 0534 (JDJ) | 121300 B | 4.00 | 300.00 | 4.00 | 300.00 | 19558.50 RESPOND TO EMAILS AND VOICE MAILS RE NOTICE OF ATTORNEY'S FEES. |
| 1057429 0117 (HPH) | 121400 B | .20 | 42.00 | .20 | 42.00 | 19600.50 TELEPHONE CALL FROM MR. JIM ROBERTS RE CLG POLICY AND ACSTAR MEDIATION. |
| 1059047 0534 (JDJ) | 121400 B | .20 | 15.00 | .20 | 15.00 | 19615.50 MEETING WITH BILL JANVIER RE STATUS OF CASE. |
| 1058585 0117 (HPH) | 121900 B | 3.00 | 630.00 | 3.00 | 630.00 | 20245.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE MEDIATION. |
| 03 0117 (HPH) | 122000 B | .60 | 126.00 | .60 | 126.00 | 20371.50 REVIEWED MS. JEAN BOYLES' STATUS REPORT; DICTATED LETTER TO MS. STEPHANI HUMRICKHOUSE. |
| 1059311 0117 (HPH) | 122000 B | .20 | 42.00 | .20 | 42.00 | 20413.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE OVERLAP WITH MS. BOYLES AND HOW TO HANDLE. |
| 1060255 0117 (HPH) | 122700 B | .30 | 63.00 | .30 | 63.00 | 20476.50 PROCESS PREFERENCE RECOVERY CHECKS. |
| 1060266 0117 (HPH) | 122700 B | .20 | 42.00 | .20 | 42.00 | 20518.50 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE FEE APPLICATION AND HEARING, RESPONSE TO MR. BRENT WOOD. |
| 1060269 0117 (HPH) | 122700 B | .20 | 42.00 | .20 | 42.00 | 20560.50 TELEPHONE CALL FROM MR. JIM ROBERTS RE MEDIATION. |
| 1060419 0117 (HPH) | 122800 B | .20 | 42.00 | .20 | 42.00 | 20602.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE CONDUCT OF FEE HEARING. |
| 1060421 0117 (HPH) | 122800 B | .60 | 126.00 | .60 | 126.00 | 20728.50 CONFERENCE CALL WITH MR. JIM JOHNSON AND MR. JIM ROBERTS RE CONDUCT OF RECONVENED MEDIATION, TIG. |
| 1060425 0117 (HPH) | 122800 B | .20 | 42.00 | .20 | 42.00 | 20770.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE RESULTS OF MEDIATION. |
| 1060426 0117 (HPH) | 122800 B | .20 | 42.00 | .20 | 42.00 | 20812.50 TELEPHONE CALLS FROM CREDITORS. |
| 1061546 0117 (HPH) | 122900 B | .30 | 63.00 | .30 | 63.00 | 20875.50 REVIEWED BANK STATEMENTS. |
| 49 0117 (HPH) | 122900 B | .20 | 42.00 | .20 | 42.00 | 20917.50 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE. |
| 1063333 0117 (HPH) | 010401 B | .60 | 126.00 | .60 | 126.00 | 21043.50 MEET WITH MS. STEPHANI HUMRICKHOUSE RE STATUS OF PREFERENCE CLAIMS, POSSIBLE STOCK SALE. |
| 1063379 0117 (HPH) | 010501 B | .20 | 42.00 | .20 | 42.00 | 21085.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE MEDIATION; PROCESS NEW PREFERENCE RECOVERY CHECKS. |
| 1066725 0534 (JDJ) | 010901 B | 1.00 | 75.00 | 1.00 | 75.00 | 21160.50 OPEN MAIL. |
| 1066727 0534 (JDJ) | 010901 B | 1.00 | 75.00 | 1.00 | 75.00 | 21235.50 CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. |
| 1063757 0117 (HPH) | 011001 B | .30 | 63.00 | .30 | 63.00 | 21298.50 WORKED ON SIX MONTH REPORT. |
| 1063933 0117 (HPH) | 011101 B | .20 | 42.00 | .20 | 42.00 | 21340.50 TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE NO KNOWLEDGE OF FINANCIAL INFORMATION REQUESTED, INSOLVENCY ISSUE. |
| 1063959 0117 (HPH) | 011101 B | .30 | 63.00 | .30 | 63.00 | 21403.50 WORKED ON SIX MONTH REPORT. |
| 1063973 0117 (HPH) | 011101 B | .30 | 63.00 | .30 | 63.00 | 21466.50 TELEPHONE CALLS FROM CREDITORS. |

DATE: 09/13/01 12:29:09    PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206    #66219(67507)    Page 8 (8)

| ID | Code | Date | B | Hours | Rate | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 1065569 | 0117 (HPH) | 011201 | B | .20 | | 42.00 | 21508.50 | TELEPHONE CALL TO MS. MARGIE LYNCH RE ACSTAR APPEAL AND FEE ISSUES. |
| 1070976 | 0534 (JDJ) | 011501 | B | .80 | | 60.00 | 21568.50 | CHECK MESSAGES AND RESPOND TO SAME. |
| 1067429 | 0117 (HPH) | 011601 | B | .30 | | 63.00 | 21631.50 | REVISED LETTER TO MR. BRENT WOOD RE VAN ETTEN STOCK. |
| 1070983 | 0534 (JDJ) | 011701 | B | 1.00 | | 75.00 | 21706.50 | CHECK MESSAGES AND RESPOND; UPDATE EMAIL AND RESPOND TO SAME. |
| 1067499 | 0117 (HPH) | 011801 | B | .20 | | 42.00 | 21748.50 | TELEPHONE CALL FROM MS. MARGIE LYNCH RE ACSTAR APPEAL (AGREED DON'T CAPITULATE). |
| 1067501 | 0117 (HPH) | 011801 | B | .20 | | 42.00 | 21790.50 | TELEPHONE CALL TO MR. JIM ROBERTS RE FEE ARRANGEMENT ON ACSTAR APPEAL. |
| 1067499 | 0117 (HPH) | 011801 | B | .30 | | 48.00 | 21838.50 | TELEPHONE CALL FROM MR. HOLMES HARDEN; TRANSFER QUESTION RE TRANSFER OF MR. VANETTEN'S IHI STOCK TO TRUSTEE. |
| 22 | 0221 (DAB) | 011801 | B | .30 | | 48.00 | 21838.50 | TELEPHONE CALL TO MR. HOLMES HARDEN RE STOCK TRANSFER QUESTION RE TRANSFER OF MR. VANETTEN'S IHI STOCK TO TRUSTEE. |
| 1067573 | 0117 (HPH) | 011901 | B | .20 | | 42.00 | 21880.50 | TELEPHONE CALL FROM MR. JIM ROBERTS RE CONFIRMATION THAT LEWIS & ROBERTS WILL SWITCH TO HOURLY RATE. |
| 1067595 | 0117 (HPH) | 011901 | B | .30 | | 63.00 | 21943.50 | PAY BILLS. |
| 1068199 | 0117 (HPH) | 012301 | B | .30 | | 63.00 | 22006.50 | TELEPHONE CALLS FROM CREDITORS. |
| 1071049 | 0534 (JDJ) | 012401 | B | 1.00 | | 75.00 | 22081.50 | WORK ON SIX MONTH REPORT. |
| 1069359 | 0117 (HPH) | 012601 | B | 3.00 | | 630.00 | 22711.50 | ATTEND TRUSTEE MEETING. |
| 1069367 | 0117 (HPH) | 012601 | B | .30 | | 63.00 | 22774.50 | PROCESS PREFERENCE MONEY CHECKS. |
| 1070923 | 0534 (JDJ) | 012601 | B | 4.75 | | 356.25 | 23130.75 | ATTEND TRUSTEE'S MEETING IN WILSON. |
| 1070921 | 0534 (JDJ) | 012901 | B | 1.00 | | 75.00 | 23205.75 | WORK ON IHI MAILING LIST AND EMAIL LIST. |
| 1070350 | 0117 (HPH) | 013001 | B | .60 | | 126.00 | 23331.75 | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE PROCEDURE FOR CLAIMS REVIEW AND OBJECTIONS. |
| 15 | 0534 (JDJ) | 013001 | B | .60 | | 45.00 | 23376.75 | CONFERENCE WITH MR. HARDEN RE CLAIMS REVIEW AND DOCUMENTS FROM LEWIS AND ROBERTS RE CLAIMS. |
| 1070909 | 0534 (JDJ) | 013101 | B | .20 | | 15.00 | 23391.75 | RETURN TELEPHONE CALLS TO CREDITORS RE STATUS OF CASE. |
| 1073066 | 0117 (HPH) | 020101 | B | .30 | | 63.00 | 23454.75 | LETTER TO MS. MARGIE LYNCH. |
| 1073072 | 0117 (HPH) | 020101 | B | .60 | | 126.00 | 23580.75 | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CONDUCT OF CLAIMS REVIEW. |
| 1073076 | 0117 (HPH) | 020101 | B | .20 | | 42.00 | 23622.75 | TELEPHONE CALL TO MR. SCOTT WILKINSON RE TIG POLICY ISSUES. |
| 1073082 | 0117 (HPH) | 020101 | B | .20 | | 42.00 | 23664.75 | TELEPHONE CALL FROM MR. BRENT WOOD RE PAYMENT OF TAX CLAIMS AND STOCK CERTIFICATES. |
| 1073097 | 0117 (HPH) | 020101 | B | .20 | | 42.00 | 23706.75 | TELEPHONE CALL FROM AND TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE RECOVERIES OF SECURITY DEPOSITS. |
| 1072795 | 0534 (JDJ) | 020101 | B | 4.60 | | 345.00 | 24051.75 | WORK ON CLAIMS ANALYSIS FOR POORMAN DOUGLAS AT CLERK'S OFFICE. |
| 1072797 | 0534 (JDJ) | 020101 | B | .30 | | 22.50 | 24074.25 | CONFERENCE WITH MR. HARDEN AND JIM JOHNSON RE |

DATE: 09/13/01 12:29:09 PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206         #66219(67507)   Page 9 (9)

| ID | Code | Date | B | Hrs | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 0727980534 (JDJ) | 0201010117 | 020101 | B | .40 | 30.00 | .40 30.00 | FBI MATTERS. |
| 1073194 0117 (HPH) | 020201 | B | .20 | 42.00 | .20 42.00 | CONFERENCE WITH MR. HARDEN RE CLAIMS AND MEMO FROM POORMAN DOUGLAS REGARDING PROBLEMS WITH CLAIMS. |
| 1073195 0117 (HPH) | 020201 | B | .20 | 42.00 | .20 42.00 | TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. |
| 1073200 0117 (HPH) | 020501 | B | .20 | 42.00 | .20 42.00 | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE TIG. |
| 1072803 0534 (JDJ) | 020501 | B | 2.00 | 150.00 | 2.00 150.00 | TELEPHONE CALLS FROM CREDITORS. |
| 0719 0117 (HPH) | 020601 | B | .20 | 42.00 | .20 42.00 | REVIEW CLAIMS REGISTER FOR TAX CLAIMS. |
| 0720 0117 (HPH) | 020601 | B | .20 | 42.00 | .20 42.00 | TELEPHONE CALL TO MR. SCOTT WILKINSON RE TIG CLAIMS. |
| 0723223 0117 (HPH) | 020601 | B | 1.00 | 210.00 | 1.00 210.00 | TELEPHONE CALL TO MR. JIM ROBERTS RE COORDINATION WITH U.S. ATTORNEY RE TIG. |
| 073226 0117 (HPH) | 020601 | B | .20 | 42.00 | .20 42.00 | MEET WITH MS. JEAN BOYLES RE SECURITY DEPOSIT RECOVERIES. |
| 072807 0534 (JDJ) | 020601 | B | 3.00 | 225.00 | 3.00 225.00 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. |
| 073235 0117 (HPH) | 020701 | B | .30 | 63.00 | .30 63.00 | REVIEW CLAIMS REGISTER FOR TAX CLAIMS. |
| 073238 0117 (HPH) | 020701 | B | .30 | 63.00 | .30 63.00 | WORKED ON REVIEW OF TAX CLAIMS. |
| 1072813 0534 (JDJ) | 020701 | B | 1.00 | 75.00 | 1.00 75.00 | ATTENTION TO VARIOUS CORRESPONDENCE REGRDING COLLECTION OF DEPOSITS AND COMMISSIONS. |
| 4722822 0534 (JDJ) | 020801 | B | .60 | 45.00 | .60 45.00 | REVIEW MAIL; SEND NOTICES TO CREDITORS RE PETITION. |
| 073247 0117 (HPH) | 020701 | B | .30 | 63.00 | .30 63.00 | REVISED LETTER TO MR. BRENT WOOD. |
| 072810 0534 (JDJ) | 020701 | B | 4.00 | 300.00 | 4.00 300.00 | REVIEW CLAIMS; WORK ON LIST OF TAX CLAIMS; TELEPHONE CALL TO CLERK'S OFFICE RE LAST FILED TAX CLAIM; CONFERENCE WITH MR.HARDEN RE SAME. |
| 2827 0534 (JDJ) | 020801 | B | .80 | 60.00 | .80 60.00 | TELEPHONE CALL FROM MR. MATOS; TELEPHONE CALL FROM PHYLLIS HILL; PREPARE W-9 AND FORWARD SAME TO MR. MATOS. |
| 80307 0534 (JDJ) | 020901 | B | .20 | 15.00 | .20 15.00 | TELEPHONE CALL FROM JEAN BOYLES RE GOING THROUGH RECORDS AT FBI OFFICE AND HELPING HER WITH MCI; CONFERENCE WITH MR. HARDEN RE SAME. |
| 74613 0117 (HPH) | 021301 | B | .30 | 63.00 | .30 63.00 | TELEPHONE CALL FROM CREDITOR RE STATUS OF CASE. |
| 74952 0117 (HPH) | 021401 | B | .30 | 63.00 | .30 63.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE 17 MOTIONS TO COMPROMISE. |
| 77397 0117 (HPH) | 021501 | B | .30 | 63.00 | .30 63.00 | INTRA-OFFICE CONFERENCE RE CLAIMS REVIEW PROCEDURES. |
| 77398 0117 (HPH) | 021501 | B | .20 | 42.00 | .20 42.00 | INTRA-OFFICE CONFERENCES RE CLAIMS REVIEW PROCEDURE. |
| 77412 0117 (HPH) | 021501 | B | .30 | 63.00 | .30 63.00 | TELEPHONE CALL FROM MS. JEAN BOYLES RE SETOFFS. |
| 80361 0534 (JDJ) | 021501 | B | 7.80 | 585.00 | 7.80 585.00 | REVIEWED BANK STATEMENTS. |
| 80362 0534 (JDJ) | 021601 | B | 7.80 | 585.00 | 7.80 585.00 | WORK ON CLAIMS ANALYSIS. |
| 1080362 0534 (JDJ) | 021601 | B | 7.80 | 585.00 | 7.80 585.00 | WORK ON COMPUTER PROGRAMS FOR CLAIMS ANALYSIS. |

Running totals column (right side): 24104.25, 24146.25, 24188.25, 24230.25, 24380.25, 24422.25, 24464.25, 24674.25, 24716.25, 24941.25, 25004.25, 25067.25, 25130.25, 25430.25, 25505.25, 25550.25, 25610.25, 25625.25, 25688.25, 25751.25, 25814.25, 25856.25, 25919.25, 26504.25, 27089.25

DATE: 09/13/01 12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206   #66219(67507)   Page 10 (10)

| ID | Code | Date | B | Hours | Amount | Total | Description |
|---|---|---|---|---|---|---|---|
| 077659 | 0117 (JDJ) | 021901 | B | .30 | 63.00 | 27152.25 | WORKED ON CLAIMS REVIEW ISSUES. |
| 1077661 | 0117 (HPH) | 021901 | B | .30 | 63.00 | 27215.25 | PAY BILLS. |
| 1080331 | 0534 (JDJ) | 021901 | B | .50 | 37.50 | 27252.75 | PREPARE MONTHLY PAYMENTS. |
| 080033 | 0534 (JDJ) | 021901 | B | 5.00 | 375.00 | 27627.75 | WORK ON CLAIMS ANALYSIS. |
| 080335 | 0534 (JDJ) | 022001 | B | 7.00 | 525.00 | 28152.75 | WORK ON CLAIMS ANALYSIS. |
| 080344 | 0534 (JDJ) | 022101 | B | 2.00 | 150.00 | 28344.75 | WORK ON CLAIMS ANALYSIS. |
| 078304 | 0117 (HPH) | 022101 | B | .20 | 42.00 | 28194.75 | TELEPHONE CALL TO AND TELEPHONE CALL FROM MS. JOHNSON RE CLAIMS REVIEW. |
| 077937 | 0117 (HPH) | 022201 | B | .30 | 63.00 | 28407.75 | PROCESS PREFERENCE RECOVERY CHECKS. |
| 080344 | 0534 (JDJ) | 022201 | B | 10.30 | 772.50 | 29180.25 | WORK ON CLAIMS ANALYSIS. |
| 078304 | 0117 (HPH) | 022301 | B | .30 | 63.00 | 29243.25 | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CLAIMS REVIEW. |
| 078318 | 0117 (HPH) | 022301 | B | .20 | 42.00 | 29285.25 | TELEPHONE CALL TO MS. JEAN BOYLES RE SETTLEMENTS. |
| 080393 | 0534 (JDJ) | 022601 | B | 2.40 | 180.00 | 29465.25 | WORK ON CLAIMS ANALYSIS PROGRAM PROBLEMS. |
| 1081729 | 0117 (HPH) | 030101 | B | .30 | 63.00 | 30329.25 | UPDATES FROM POORMAN DOUGLAS RE CLAIMS REVIEW. |
| 080845 | 0117 (HPH) | 022801 | B | .30 | 63.00 | 30266.25 | TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE RE STATUS OF SECTION 548 AND 547. |
| 080843 | 0117 (HPH) | 022801 | B | .30 | 63.00 | 30203.25 | REVIEWED STATUS OF SECTION 547 ACTIONS. |
| 022701 | 0534 (JDJ) | 022701 | B | 9.00 | 675.00 | 30140.25 | WORK ON CLAIMS ANALYSIS. |
| 081737 | 0117 (HPH) | 030101 | B | .20 | 42.00 | 30371.25 | TELEPHONE CALL FROM MS. ALICE WHITFIELD RE POORMAN DOUGLAS. |
| 40 | 0117 (HPH) | 030101 | B | .20 | 42.00 | 30413.25 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. |
| 1081741 | 0117 (HPH) | 030101 | B | .60 | 126.00 | 30539.25 | TELEPHONE CALL TO MS. ALICE WHITFIELD RE CLAIMS REVIEW AND OBJECTIONS; TELEPHONE CALL FROM MS. ALICE WHITFIELD RE SAME. |
| 081756 | 0117 (HPH) | 030201 | B | .60 | 126.00 | 30665.25 | WORKED ON CLAIMS REVIEW. |
| 090714 | 0534 (JDJ) | 030201 | B | 5.00 | 375.00 | 31040.25 | WORK WITH SHERRIE ON GETTING CLAIMS ANALYSIS DOCUMENT ON THE SYSTEM. |
| 090721 | 0534 (JDJ) | 030501 | B | 6.30 | 472.50 | 31512.75 | WORK ON CLAIMS ANALYSIS. |
| 083380 | 0117 (JDJ) | 030601 | B | .30 | 63.00 | 31575.75 | WORKED ON NOTICING FEE APPLICATION; WORKED ON PREFERENCE CHECK DEPOSIT FOR EXPEDITE. |
| 083402 | 0117 (HPH) | 030601 | B | .20 | 42.00 | 31617.75 | TELEPHONE CALL TO MS. JOHNSON RE RENOTICING SETTLEMENTS AND FEE APPLICATION. |
| 083416 | 0117 (HPH) | 030601 | B | .30 | 63.00 | 31680.75 | TELEPHONE CALLS FROM CREDITORS. |
| 087301 | 0534 (JDJ) | 030601 | B | 10.00 | 750.00 | 32430.75 | WORK ON CLAIMS ANALYSIS. |

| ID | Date | Code | Hours | Amount | Amount2 | Description |
|---|---|---|---|---|---|---|
| 1083300 0117 (HPH) | 030701 | B | .30 | 63.00 | 63.00 | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS REVIEW. |
| 1083306 0117 (HPH) | 030701 | B | .60 | 126.00 | 126.00 | REVIEWED HUMRICKHOUSE FEE APPLICATION, NOTICE, ORDER. |
| 1087302 0534 (JDJ) | 030701 | B | 10.00 | 750.00 | 750.00 | WORK ON CLAIMS ANALYSIS. |
| 1087303 0534 (JDJ) | 030801 | B | 9.00 | 675.00 | 675.00 | WORK ON CLAIMS ANALYSIS. |
| 1083418 0117 (HPH) | 030901 | B | .30 | 63.00 | 63.00 | WORKED ON NOTICING HUMRICKHOUSE FEE APPLICATION. |
| 1090725 0534 (JDJ) | 030901 | B | 1.20 | 90.00 | 90.00 | PICK UP CLAIMS AT CLERK'S OFFICE; FILE NOTICE AND FEE APPLICATION. |
| 1090727 0534 (JDJ) | 030901 | B | 2.30 | 172.50 | 172.50 | FILE AND SERVE NOTICE OF ATTORNEY SPECIALLY FEES. |
| 504 0534 (JDJ) | 031101 | B | 2.00 | 150.00 | 150.00 | WORK ON CLAIMS ANALYSIS. |
| 1087305 0534 (JDJ) | 031101 | B | 10.50 | 787.50 | 787.50 | WORK ON CLAIMS ANALYSIS. |
| 1083439 0117 (HPH) | 031201 | B | .30 | 63.00 | 63.00 | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS REVIEW. |
| 1084998 0117 (HPH) | 031301 | B | .80 | 168.00 | 168.00 | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CLAIMS REVIEW. |
| 1085045 0117 (HPH) | 031301 | B | .20 | 42.00 | 42.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE EVONNE EKENROTH SETTLEMENT, OTHER SETTLEMENTS. |
| 1090769 0534 (JDJ) | 031301 | B | 8.70 | 652.50 | 652.50 | WORK ON CLAIMS ANALYSIS. |
| 1087306 0534 (JDJ) | 031401 | B | .00 | 0.00 | 600.00 | WORK ON CLAIMS ANALYSIS. |
| 1085850 0117 (HPH) | 031501 | B | .60 | 126.00 | 126.00 | TELEPHONE CALLS FROM MS. JEAN BOYLES RE COLLECTION OF DEPOSITS. |
| 1085853 0117 (HPH) | 031501 | B | .20 | 42.00 | 42.00 | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE EICHENROTH JEWELRY SETTLEMENT. |
| 1085736 0221 (DAB) | 031501 | B | .30 | 48.00 | 48.00 | TELEPHONE CALL FROM MR. HARDEN RE VAN ETTEN STOCK CERTIFICATE; TELEPHONE CALL FROM MS. JENNY JOHNSON RE CONTACTING FBI AGENT. |
| 00 0221 (DAB) | 031601 | B | .30 | 48.00 | 48.00 | TELEPHONE CALL TO SPECIAL AGENT JOAN FLEMING OF FBI; LEFT MESSAGE. |
| 1087308 0534 (JDJ) | 031901 | B | 4.50 | 337.50 | 337.50 | WORK ON CLAIMS ANALYSIS. |
| 1086808 0117 (HPH) | 032001 | B | .30 | 63.00 | 63.00 | RESPONSE TO CREDITOR INQUIRIES. |
| 1090734 0534 (JDJ) | 032001 | B | 2.50 | 187.50 | 187.50 | WORK ON CLAIMS ANALYSIS. |
| 1087309 0534 (JDJ) | 032101 | B | 9.50 | 712.50 | 712.50 | WORK ON CLAIMS ANALYSIS. |
| 1087310 0534 (JDJ) | 032201 | B | 2.80 | 210.00 | 210.00 | WORK ON CLAIMS ANALYSIS. |
| 1090781 0534 (JDJ) | 032201 | B | 2.80 | 210.00 | 210.00 | WORK ON CLAIMS ANALYSIS. |
| 1090734 0534 (JDJ) | 032001 | B | 2.50 | 187.50 | 187.50 | WORK ON CLAIMS ANALYSIS. |
| 1090739 0534 (JDJ) | 032301 | B | .60 | 45.00 | 45.00 | PICK UP CLAIMS AT CLERK'S OFFICE. |
| 1090743 0534 (JDJ) | 032501 | B | 2.50 | 187.50 | 187.50 | WORK ON CLAIMS ANALYSIS. |
| 1090744 0534 (JDJ) | 032601 | B | 9.00 | 675.00 | 675.00 | WORK ON CLAIMS ANALYSIS. |

| ID | Code | Date | B | Hrs | Amt | Hrs | Amt | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1890747 0534 | (JDJ) | 032701 | B | 9.00 | 675.00 | 9.00 | 675.00 | 40400.25 | WORK ON CLAIMS ANALYSIS. |
| 1890748 0534 | (JDJ) | 032801 | B | 10.00 | 750.00 | 10.00 | 750.00 | 41150.25 | WORK ON CLAIMS ANALYSIS. |
| 1889927 0117 | (HPH) | 032901 | B | .30 | 63.00 | .30 | 63.00 | 41213.25 | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE FEE HEARING; TELEPHONE CALL FROM MS. HUMRICKHOUSE RE SAME. |
| 1890749 0534 | (JDJ) | 032901 | B | 11.00 | 825.00 | 11.00 | 825.00 | 42038.25 | WORK ON CLAIMS ANALYSIS. |
| 1890753 0534 | (JDJ) | 033001 | B | 1.00 | 75.00 | 1.00 | 75.00 | 42113.25 | WORK ON NOTICE MAILING. |
| 1890760 0534 | (JDJ) | 033001 | B | .40 | 30.00 | .40 | 30.00 | 42143.25 | WORK ON MONTHLY PAYMENTS. |
| 984 0534 | (JDJ) | 040101 | B | 1.50 | 112.50 | 1.50 | 112.50 | 42255.75 | WORKED ON CLAIMS ANALYSIS. |
| 198986 0534 | (JDJ) | 040201 | B | 3.00 | 225.00 | 3.00 | 225.00 | 42480.75 | WORKED ON CLAIMS ANALYSIS. |
| 198987 0534 | (JDJ) | 040201 | B | .40 | 30.00 | .40 | 30.00 | 42510.75 | WORKED ON MONTHLY BILLS. |
| 198988 0534 | (JDJ) | 040301 | B | 11.25 | 843.75 | 11.25 | 843.75 | 43354.50 | WORKED ON CLAIMS ANALYSIS. |
| 1922267 0117 | (HPH) | 040401 | B | .60 | 126.00 | .60 | 126.00 | 43480.50 | WORKED ON CLAIMS REVIEW. |
| 198989 0534 | (JDJ) | 040401 | B | 8.00 | 600.00 | 8.00 | 600.00 | 44080.50 | WORKED ON CLAIMS ANALYSIS. |
| 1893579 0117 | (HPH) | 040601 | B | .60 | 126.00 | .60 | 126.00 | 44206.50 | WORKED ON CLAIMS REVIEW. |
| 1893620 0117 | (HPH) | 040601 | B | .30 | 63.00 | .30 | 63.00 | 44269.50 | PROCESS PREFERENCE SETTLEMENT CHECK. |
| 198993 0534 | (JDJ) | 040601 | B | 7.20 | 540.00 | 7.20 | 540.00 | 44809.50 | WORKED ON CLAIMS ANALYSIS. |
| 198995 0534 | (JDJ) | 040701 | B | 2.00 | 150.00 | 2.00 | 150.00 | 44959.50 | WORKED ON CLAIMS ANALYSIS. |
| 198997 0534 | (JDJ) | 040801 | B | 2.00 | 150.00 | 2.00 | 150.00 | 45109.50 | WORKED ON CLAIMS ANALYSIS. |
| 940 0117 | (HPH) | 040901 | B | .30 | 63.00 | .30 | 63.00 | 45172.50 | TELEPHONE CALLS FROM CREDITORS. |
| 198998 0534 | (JDJ) | 040901 | B | 10.00 | 750.00 | 10.00 | 750.00 | 45922.50 | WORKED ON CLAIMS ANALYSIS. |
| 196203 0117 | (HPH) | 041001 | B | .30 | 63.00 | .30 | 63.00 | 45985.50 | WORKED ON SIX MONTH REPORT. |
| 101283 0534 | (JDJ) | 041001 | B | .80 | 60.00 | .80 | 60.00 | 46045.50 | WORK ON QUARTERLY REPORT. |
| 101287 0534 | (JDJ) | 041001 | B | .20 | 15.00 | .20 | 15.00 | 46060.50 | DRAFT LETTER TO MR. GELLER RE STATUS OF CASE. |
| 101288 0534 | (JDJ) | 041001 | B | 1.00 | 75.00 | 1.00 | 75.00 | 46135.50 | OPEN MAIL; UPDATE MATRIX; RESPOND TO SAME. |
| 198905 0534 | (JDJ) | 041101 | B | 9.75 | 731.25 | 9.75 | 731.25 | 46866.75 | WORKED ON CLAIMS ANALYSIS. |
| 198906 0534 | (JDJ) | 041201 | B | 9.50 | 712.50 | 9.50 | 712.50 | 47579.25 | WORKED ON CLAIMS ANALYSIS. |
| 1098908 0534 | (JDJ) | 041601 | B | 7.60 | 570.00 | 7.60 | 570.00 | 48149.25 | WORKED ON CLAIMS ANALYSIS. |

DATE: 09/13/01 12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206   #66219(67507)   Page 13 (13)

| | | | | | |
|---|---|---|---|---|---|
| 098913 0534 (JDJ) | 041801 B | .40 | 30.00 | .40 | 30.00 | 48179.25 WORKED ON MONTHLY PAYMENTS. |
| 098915 0534 (JDJ) | 041801 B | 2.00 | 150.00 | 2.00 | 150.00 | 48329.25 WORKED ON CLAIMS ANALYSIS. |
| 098920 0534 (JDJ) | 041901 B | 11.00 | 825.00 | 11.00 | 825.00 | 49154.25 WORKED ON CLAIMS ANALYSIS. |
| 001311 0534 (JDJ) | 042301 B | 3.00 | 225.00 | 3.00 | 225.00 | 49379.25 WORK ON CLAIMS ANALYSIS. |
| 001290 0534 (JDJ) | 042401 B | 10.00 | 750.00 | 10.00 | 750.00 | 50129.25 WORK ON CLAIMS ANALYSIS. |
| 099979 0117 (HPH) | 042501 B | .30 | 63.00 | .30 | 63.00 | 50192.25 REVIEWED AND REVISED POORMAN DOUGLAS APPLICATION. |
| 001294 0534 (JDJ) | 042501 B | 1.00 | 75.00 | 1.00 | 75.00 | 50267.25 WORK ON APPLICATION FOR PAYMENT OF POORMAN-DOUGLAS INTERIM FEES AND ORDER AND NOTICE. |
| 001295 0534 (JDJ) | 042501 B | 3.00 | 225.00 | 3.00 | 225.00 | 50492.25 FILE AND SERVE POORMAN-DOUGLAS FEE APPLICATION AND NOTICE; CHANGE NOTICE MESSAGE ON TELEPHONES AND WEBSITE. |
| 001305 0534 (JDJ) | 042501 B | 1.80 | 135.00 | 1.80 | 135.00 | 50627.25 WORK ON CLAIMS ANALYSIS. |
| 001253 0534 (JDJ) | 042601 B | 7.50 | 562.50 | 7.50 | 562.50 | 51189.75 WORK ON CLAIMS ANALYSIS. |
| 100618 0117 (HPH) | 042701 B | .30 | 63.00 | .30 | 63.00 | 51252.75 PROCESS PREFERENCE RECOVERIES. |
| 001262 0534 (JDJ) | 042901 B | 7.50 | 562.50 | 7.50 | 562.50 | 51815.25 WORK ON CLAIMS ANALYSIS. |
| 001264 0534 (JDJ) | 043001 B | 8.00 | 600.00 | 8.00 | 600.00 | 52415.25 WORK ON CLAIMS ANALYSIS. |
| 115469 0534 (JDJ) | 050101 B | 7.20 | 540.00 | 7.20 | 540.00 | 52955.25 WORK ON CLAIMS ANALYSIS |
| 109335 0534 (JDJ) | 050301 B | 3.00 | 225.00 | 3.00 | 225.00 | 53180.25 WORK ON CLAIMS ANALYSIS |
| 106447 0534 (JDJ) | 050401 B | 10.00 | 750.00 | 10.00 | 750.00 | 53930.25 WORKED ON CLAIMS ANALYSIS. |
| 106444 0534 (JDJ) | 050801 B | 7.50 | 562.50 | 7.50 | 562.50 | 54492.75 WORKED ON CLAIMS ANALYSIS. |
| 038 0534 (JDJ) | 050901 B | 7.30 | 547.50 | 7.30 | 547.50 | 55040.25 WORK ON CLAIMS ANALYSIS. |
| 051001 0534 (JDJ) | 051001 B | 9.75 | 731.25 | 9.75 | 731.25 | 55771.50 WORKED ON CLAIMS ANALYSIS. |
| 106446 0534 (JDJ) | 051101 B | 3.75 | 281.25 | 3.75 | 281.25 | 56052.75 WORK ON CLAIMS ANALYSIS. |
| 109339 0534 (JDJ) | 051401 B | 8.00 | 600.00 | 8.00 | 600.00 | 56652.75 WORK ON CLAIMS ANALYSIS. |
| 115475 0534 (JDJ) | 051501 B | .60 | 126.00 | .60 | 126.00 | 56778.75 TELEPHONE CALLS FROM CREDITORS; WORKED ON CLAIMS REVIEW; REVIEWED POORMAN DOUGLAS BILL. |
| 108039 0117 (HPH) | 051501 B | 5.80 | 435.00 | 5.80 | 435.00 | 57213.75 WORK ON CLAIMS ANALYSIS. |
| 009342 0534 (JDJ) | 051601 B | 9.00 | 675.00 | 9.00 | 675.00 | 57888.75 WORK ON CLAIMS ANALYSIS. |
| 115472 0534 (JDJ) | 051701 B | 4.00 | 300.00 | 4.00 | 300.00 | 58188.75 WORK ON CLAIMS ANALYSIS. |
| 115477 0534 (JDJ) | 052101 B | 11.00 | 825.00 | 11.00 | 825.00 | 59013.75 WORK ON CLAIMS ANALYSIS. |
| 109242 0534 (JDJ) | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109246 0534 (JDJ) | 052201 | B | 11.50 | 862.50 | 11.50 | 59876.25 WORK ON CLAIMS ANALYSIS. |
| 111585 0117 (HPH) | 052301 | B | .30 | 63.00 | .30 | 59939.25 TELEPHONE CALLS FROM CREDITORS. |
| 109249 0534 (JDJ) | 052301 | B | 10.00 | 750.00 | 10.00 | 60689.25 WORK ON CLAIMS ANALYSIS. |
| 111599 0117 (HPH) | 052401 | B | 3.00 | 630.00 | 3.00 | 61319.25 INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS OBJECTIONS. |
| 111607 0117 (HPH) | 052501 | B | .30 | 63.00 | .30 | 61382.25 WORKED ON NOTICING OUT MOTIONS. |
| 109497 0581 (JDJ) | 052501 | B | .70 | 59.50 | .70 | 61441.75 TRAVEL TO US BANRUPTCY COURT TO DELIVER AND OBTAIN CASE MATERIALS |
| 111629 0117 (LDH) | 052901 | B | .20 | 42.00 | .20 | 61483.75 TELEPHONE CALL TO MS. JEAN BOYLES RE BTI ISSUES. |
| 182 0534 (HPH) | 052901 | B | .40 | 30.00 | .40 | 61513.75 RESPOND TO EMAILS RE NOTICE OF ATTORNEY SPECIALLY FEES. |
| 15486 0534 (JDJ) | 052901 | B | .30 | 22.50 | .30 | 61536.25 WORK ON MONTHLY BILLS AND POORMAN DOUGLAS PAYMENT. |
| 15466 0534 (JDJ) | 053001 | B | 4.00 | 300.00 | 4.00 | 61836.25 WORK ON CLAIMS ANALYSIS. |
| 15409 0534 (JDJ) | 060401 | B | 9.25 | 693.75 | 9.25 | 62530.00 WORK ON CLAIMS ANALYSIS. |
| 115403 0534 (JDJ) | 060501 | B | .60 | 45.00 | .60 | 62575.00 OPEN MAIL AND RESPOND. |
| 15422 0534 (JDJ) | 060601 | B | 4.00 | 300.00 | 4.00 | 62875.00 WORK ON CLAIMS ANALYSIS. |
| 15435 0534 (JDJ) | 060701 | B | 10.00 | 750.00 | 10.00 | 63625.00 WORK ON CLAIMS ANALYSIS. |
| 13619 0117 (HPH) | 060801 | B | 3.00 | 630.00 | 3.00 | 64255.00 TELEPHONE CALLS FROM CREDITORS. |
| 15438 0534 (JDJ) | 060801 | B | 8.50 | 637.50 | 8.50 | 64892.50 WORK ON CLAIMS ANALYSIS. |
| 117040 0117 (HPH) | 061101 | B | .30 | 63.00 | .30 | 64955.50 PROCESS PREFERENCE RECOVERY CHECKS. |
| 15389 0534 (JDJ) | 061101 | B | 9.25 | 693.75 | 9.25 | 65649.25 WORK ON CLAIMS ANALYSIS. |
| 53 0117 (HPH) | 061201 | B | .30 | 63.00 | .30 | 65712.25 TELEPHONE CALLS FROM CREDITORS; INTRA-OFFICE CONFERENCES RE CLAIMS REVIEW. |
| 121465 0534 (JDJ) | 061201 | B | 10.00 | 750.00 | 10.00 | 66462.25 WORK ON CLAIMS ANALYSIS. |
| 15397 0534 (JDJ) | 061401 | B | 6.30 | 472.50 | 6.30 | 66934.75 WORK ON CLAIMS ANALYSIS. |
| 121416 0534 (JDJ) | 061501 | B | .80 | 60.00 | .80 | 66994.75 OPEN MAIL. |
| 121418 0534 (JDJ) | 061501 | B | .60 | 45.00 | .60 | 67039.75 PREPARATION OF MONTHLY BILLS FOR IHI. |
| 17965 0117 (HPH) | 061801 | B | .30 | 63.00 | .30 | 67102.75 TELEPHONE CALL FROM MR. JIM JOHNSON RE DISHONEST EMPLOYEE COVERAGE. |
| 121028 0534 (JDJ) | 061901 | B | 11.00 | 825.00 | 11.00 | 67927.75 WORK ON CLAIMS ANALYSIS. |
| 121029 0534 (JDJ) | 062001 | B | 10.75 | 806.25 | 10.75 | 68734.00 WORK ON CLAIMS ANALYSIS. |
| 18382 0117 (HPH) | 062101 | B | .30 | 63.00 | .30 | 68797.00 WORKED ON PAYING BILLS. |

DATE: 09/13/01  12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206    #66219(67507)    Page 15 (15)

| Index | Date | Type | Hours | Amount | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 121044 0534 (JDJ) | 062501 | B | 4.50 | 337.50 | 4.50 | 337.50 | 69134.50 WORK ON CLAIMS ANALYSIS. |
| 120611 0117 (HPH) | 062701 | B | .20 | 42.00 | .20 | 42.00 | 69176.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE APPROVING SAME. |
| 120654 0117 (HPH) | 062801 | B | .30 | 63.00 | .30 | 63.00 | 69239.50 TELEPHONE CALLS TO AND TELEPHONE CALLS FROM MR. JIM JOHNSON ALL RE CLAIM AGAINST ERIE. |
| 121555 0117 (HPH) | 062901 | B | .20 | 42.00 | .20 | 42.00 | 69281.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE INSURANCE ISSUES. |
| 121055 0534 (HPH) | 062901 | B | 2.00 | 150.00 | 2.00 | 150.00 | 69431.50 WORK ON CLAIMS ANALYSIS. |
| 126337 0534 (JDJ) | 070201 | B | 9.80 | 735.00 | 9.80 | 735.00 | 70166.50 WORK ON CLAIMS ANALYSIS. |
| 126349 0534 (HPH) | 070601 | B | .20 | 42.00 | .20 | 42.00 | 70208.50 TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. |
| 125049 0117 (HPH) | 071201 | B | .30 | 63.00 | .30 | 63.00 | 70271.50 WORKED ON NOTICING PREFERENCE SETTLEMENTS. |
| 125056 0117 (HPH) | 071201 | B | .30 | 63.00 | .30 | 63.00 | 70334.50 INTRA-OFFICE CONFERENCES RE NOTICING OUT SETTLEMENT OF ADVERSARY PROCEEDINGS. |
| 126349 0534 (HPH) | 071801 | B | 1.00 | 75.00 | 1.00 | 75.00 | 70409.50 OPEN MAIL AND CHECK MESSAGES. |
| 130091 0534 (JDJ) | 072401 | B | 1.00 | 75.00 | 1.00 | 75.00 | 70484.50 WORK ON SIX MONTH REPORT; CONFERENCE WITH MR. HARDEN; FILE AND SERVE SAME. |
| 129240 0117 (HPH) | 072501 | B | 3.00 | 630.00 | 3.00 | 630.00 | 71114.50 WORKED ON SIX MONTH REPORT. |
| 129980 0117 (HPH) | 073001 | B | .30 | 63.00 | .30 | 63.00 | 71177.50 REVIEWED FEE APPLICATION OF NICHOLLS AND CRAMPTON. |
| 130143 0534 (JDJ) | 073101 | B | 4.00 | 300.00 | 4.00 | 300.00 | 71477.50 WORK ON NOTICE OF APPLICATION FOR INTERIM FEES; FILE AND SERVE SAME. |
| 132675 0117 (HPH) | 080301 | B | .20 | 42.00 | .20 | 42.00 | 71519.50 TELEPHONE CALL FROM USDC RE VAN ETTEN FUNDS. |
| 133060 0534 (HPH) | 080701 | B | .60 | 45.00 | .60 | 45.00 | 71564.50 PAYMENT OF MONTHLY BILLS. |
| 134215 0534 (JDJ) | 080801 | B | 2.50 | 187.50 | 2.50 | 187.50 | 71752.00 WORK ON CLAIMS ANALYSIS. |
| 134221 0117 (HPH) | 081401 | B | .30 | 63.00 | .30 | 63.00 | 71815.00 PROCESS PREFERENCE RECOVERY CHECKS. |
| 142095 0534 (HPH) | 081501 | B | 1.00 | 75.00 | 1.00 | 75.00 | 71890.00 OPEN MAIL; CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. |
| 142108 0534 (JDJ) | 081501 | B | .50 | 37.50 | .50 | 37.50 | 71927.50 PAYMENT OF MONTHLY BILLS. |
| 135713 0117 (HPH) | 081601 | B | .30 | 63.00 | .30 | 63.00 | 71990.50 TELEPHONE CALL FROM MR. JIM JOHNSON RE FOURTH CIRCUIT PERCURIUM OPINION. |
| 135725 0117 (HPH) | 081601 | B | .30 | 63.00 | .30 | 63.00 | 72053.50 REVIEWED ACSTAR OPINION. |
| 141602 0534 (JDJ) | 081601 | B | 9.50 | 712.50 | 9.50 | 712.50 | 72766.00 WORK ON CLAIMS ANALYSIS. |
| 141604 0534 (JDJ) | 081701 | B | 8.50 | 637.50 | 8.50 | 637.50 | 73403.50 WORK ON CLAIMS ANALYSIS. |
| 137771 0117 (HPH) | 082001 | B | .30 | 63.00 | .30 | 63.00 | 73466.50 PAY BILLS. |
| 142109 0534 (HPH) | 082001 | B | .60 | 45.00 | .60 | 45.00 | 73511.50 WORK ON MONTHLY BILLS. |
| 142117 0534 (JDJ) | 082001 | B | 3.00 | 225.00 | 3.00 | 225.00 | 73736.50 WORK ON CLAIMS ANALYSIS. |

```
DATE: 09/13/01  12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206        #66219(67507)   Page 16 (16)


INDEX    DATE    STAT    AMOUNT     DESCRIPTION                                                      CODE    TKPER   VOUCHER

-----COST ENTRIES-----*

1211639  091200B           9.00     LOCAL MESSENGER SERVICE                                          8020    8011
1212981  091200B          10.00   * FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1213391  092000B           0.75   * FACSIMILE TRANSMISSION                                           8050    FIRM
1213641  092100B           1.00     PARKING - JENNY D. JOHNSON                                       844     FIRM    117112
1213642  092100B           3.90     12 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    117112
                                    CLERK'S OFFICE, IBA'S OFFICE
1213730  092100B          30.36   * POSTAGE                                                          8030    FIRM
1214031  092200B         193.40   * MT&E PHOTOCOPY CENTER                                            8070    FIRM
1215689  092900B           0.75   * FACSIMILE TRANSMISSION                                           8050    FIRM
1216905  100200B           3.25     10 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    117429
                                    MEETING
1217840  100200B           1.50   * FACSIMILE TRANSMISSION                                           8050    FIRM
1217860  100200B           0.75   * FACSIMILE TRANSMISSION                                           8050    FIRM
1217892  100200B           0.80   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1217893  100200B           0.80   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230690  100200B           0.84   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230691  100200B           0.80   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230693  100200B           0.80   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230694  100400B           1.05   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230695  100400B           1.05   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230587  100500B           2.50   * FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1218026  100600B           1.00   * FACSIMILE TRANSMISSION                                           8050    FIRM
1218184  100600B           4.50     NAVAHO DRIVE, LOCAL MESSENGER SERVICE                            8020    8035
1218373  101000B           2.50   * FACSIMILE TRANSMISSION                                           8051    FIRM
1218807  101700B           7.50   * FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1219526  101900B           0.75   * FACSIMILE TRANSMISSION                                           8050    FIRM
1230696  102300B           1.21   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230697  102300B           1.21   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230698  102300B           0.81   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1230699  102300B           0.81   * LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1221921  102400B           4.87     15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI                     860     FIRM    118132
                                    OFFICE
1221922  102400B           4.00     PARKING - JENNY D. JOHNSON                                       844     FIRM    118132
1221923  102500B           4.00     PARKING - JENNY D. JOHNSON                                       844     FIRM    118132
1221924  102500B           4.87     15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI                     860     FIRM    118132

141732   0534  082801  B  6.20     6.20       465.00       465.00     76076.50  WORK ON CLAIMS ANALYSIS,.
         (JDJ)
141616   0534  082401  B  8.50     8.50       637.50       637.50     75611.50  WORK ON CLAIMS ANALYSIS.
         (JDJ)
141613   0534  082301  B  9.00     9.00       675.00       675.00     74974.00  WORK ON CLAIMS ANALYSIS.
         (JDJ)
141769   0534  082201  B  3.50     3.50       262.50       262.50     74299.00  WORK ON CLAIMS ANALYSIS.
         (JDJ)
142126   0534  082101  B  2.00     2.00       150.00       150.00     74036.50  WORK ON CLAIMS ANALYSIS.
         (JDJ)
142123   0534  082101  B  2.00     2.00       150.00       150.00     73886.50  WORK ON INTERIM TRUSTEE'S FEE APPLICATION.
         (JDJ)

                                   FEE SUBTOTAL                       76076.50
                                                                      --------
```

| ID1 | ID2 | ID3 | Qty | Description | Code | Type | Ref |
|---|---|---|---|---|---|---|---|
| 1021925 | 102700B | | 4.87 | OFFICE 15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI OFFICE | 860 | FIRM | 118132 |
| 1221926 | 102700B | | 4.00 * | PARKING - JENNY D. JOHNSON | 844 | FIRM | |
| 1230700 | 103000B | | 1.21 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230701 | 103000B | | 4.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | 118132 |
| 1221927 | 103100B | | 4.87 | 15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI OFFICE | 860 | FIRM | 118132 |
| 1221928 | 103100B | | 4.87 | 15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI OFFICE, COPY DOCUMENTS | 860 | FIRM | 118132 |
| 1221931 | 101100B | | 2.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | |
| 122396 | 101100B | | 2.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| ...02 | 101100B | | 2.00 * | FACSIMILE TRANSMISSION | 8040 | FIRM | |
| ...03 | 101100B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1221929 | 101100B | | 4.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | |
| 1221929 | 101100B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1224130 | 101700B | | 3.25 | 10 MILES @$.325 EACH - JENNY D. JOHNSON, NICHOLLS & CRAMPTON, DELIVER COPIES | 860 | FIRM | 118132 |
| 1221358 | 110300B | | 1.00 * | FACSIMILE TRANSMISSION | 8050 | FIRM | 118256 |
| 1222352 | 110600B | | 4.88 | 15 MILES @$.325 EACH - JENNY D. JOHNSON, FBI OFFICE, SEARCH DOCUMENTS | 860 | FIRM | 118256 |
| 1222353 | 110600B | | 4.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | 118256 |
| 1222354 | 110600B | | 3.75 | BUSINESS MEALS - JENNY D. JOHNSON | 851 | FIRM | 118256 |
| 1223559 | 110700B | | 2.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1223559 | 110700B | | 9.00 | LOCAL MESSENGER SERVICE: NICHOLLS & CRAMPTON | 8020 | 8037 | |
| 1233705 | 110700B | | 0.21 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1233706 | 110700B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1233707 | 110700B | | 0.21 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230708 | 110700B | | 0.44 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230709 | 110700B | | 0.44 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230710 | 110700B | | 1.54 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1223156 | 110800B | | 1.54 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1223156 | 110800B | | 0.75 * | FACSIMILE TRANSMISSION, LONG DISTANCE | 8050 | FIRM | |
| 1223879 | 110800B | | 2.50 * | FACSIMILE TRANSMISSION | 8052 | FIRM | |
| 1223586 | 110900B | | 1.50 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1223258 | 111300B | | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1223628 | 111300B | | 6.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| ...11 | 111300B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| ...12 | 111300B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230713 | 111300B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230714 | 111300B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230715 | 111300B | | 2.42 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230716 | 111300B | | 2.42 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1223287 | 111400B | | 0.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1223293 | 111400B | | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1230717 | 111400B | | 0.44 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230718 | 111400B | | 0.44 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230719 | 111400B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1230720 | 111400B | | 0.81 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1223298 | 111500B | | 0.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1223432 | 111500B | | 3.00 * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 1231517 | 111500B | | 9.00 | LOCAL MESSENGER SERVICE: 4300 SIX FIRKS. | 8020 | 8011 | |
| 1224172 | 112000B | | 1.75 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 1230785 | 112000B | | 9.00 | LOCAL MESSENGER SERVICE: 4300 SIX FORKS | 8020 | 8023 | |
| 1231762 | 112000B | | 0.42 * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 1224183 | 121100B | | 1.50 * | FACSIMILE TRANSMISSION | 8050 | FIRM | |

```
DATE: 09/13/01 12:29:09   PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206         #66219(67507)   Page 18 (18)

124194  121100B   1.00  * FACSIMILE TRANSMISSION                                              8050        FIRM
124198  121200B   0.50  * FACSIMILE TRANSMISSION                                              8050        FIRM
124288  121210B   2.50  * FACSIMILE TRANSMISSION                                              8051        FIRM
123130  122100B   0.50  * FACSIMILE TRANSMISSION                                              8050        FIRM
124328  122200B   3.00  * FACSIMILE TRANSMISSION                                              8051        FIRM
131763  112700B   0.42  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
124716  112800B  32.32  * POSTAGE                                                             8030        FIRM
131128  113000B   2.50  * FACSIMILE TRANSMISSION, LONG DISTANCE                               8052        FIRM
131333  113000B  66.60  * MT&E PHOTOCOPY CENTER                                               8070        FIRM
131534  113000B   9.00  * LOCAL MESSENGER SERVICE, BANKRUPTCY COURT                           8020        FIRM
134450  120500B   0.84  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
134451  120500B   0.42  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
122222  121100B 324.00  * POSTMASTER, ANNUAL POST OFFICE BOX FEE, BOX                         858         FIRM  1187511
                          17169
140112  121100B   9.00  * LOCAL MESSENGER SERVICE: IHA & FEDERALIST BOX.                      8020        8023
136511  121100B   9.00  * LOCAL MESSENGER SERVICE: PO BOX CHECK.                              8020        FIRM
134717  121200B   0.50  * FACSIMILE TRANSMISSION                                              8050        FIRM
135754  121300B   2.50  * FACSIMILE TRANSMISSION, LONG DISTANCE                               8052        FIRM
136368  122000B   7.50  * FACSIMILE TRANSMISSION                                              8051        FIRM
136489  122800B   0.50  * FACSIMILE TRANSMISSION                                              8050        FIRM
137458  010301B   1.25  * FACSIMILE TRANSMISSION                                              8050        FIRM
141941  010901B   1.21  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
138471  011101B   6.40  * MT&E PHOTOCOPY CENTER                                               8070        FIRM
140309  011101B   2.75  * FACSIMILE TRANSMISSION                                              8050        FIRM
141942  011101B   0.81  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
141943  011201B   0.84  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
141944  011501B   1.26  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
140652  011601B   1.00  * FACSIMILE TRANSMISSION                                              8051        FIRM
140477  011701B  12.75  * FACSIMILE TRANSMISSION                                              8050        FIRM
141945  011701B   1.21  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
140690  011901B   1.00  * FACSIMILE TRANSMISSION CALL                                         8051        FIRM
141946  011901B   1.21  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
142095  011901B   2.50  * FACSIMILE TRANSMISSION, LONG DISTANCE                               8052        FIRM
144446  011901B   0.81  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
144447  011901B   1.62  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
144508  012401B  10.17  * COMPUTER RESEARCH                                                   8016        FIRM
143850  012601B  17.25  * 50 MILES @$.345 EACH - HOLMES P. HARDEN                             860         FIRM  120114
143740  012601B  33.81  * 98 MILES @$.345 EACH - JENNY D. JOHNSON, WILSON                     860         FIRM  120146
143741  012601B   6.50  * BUSINESS MEALS - JENNY D. JOHNSON                                   851         FIRM
146200  013001B   0.36  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
146201  013101B   0.36  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
144792  020101B   3.90  * 12 MILES @$.325 EACH - JENNY D. JOHNSON,                            860         FIRM  120388
                          CLERK'S OFFICE
144793  020101B   6.00  * PARKING - JENNY D. JOHNSON                                          844         FIRM  120388
146202  020101B   0.36  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
149070  020101B  80.00  * PHOTOCOPIES - US BANKRUPTCY COURT                                   811         FIRM  120817
150384  020501B   0.24  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
147192  020801B   2.50  * FACSIMILE TRANSMISSION, LONG DISTANCE                               8052        FIRM
144663  020901B 202.20  * MT&E PHOTOCOPY CENTER                                               8070        FIRM
145553  021501B  40.00  * MT&E PHOTOCOPY CENTER                                               8070        FIRM
145653  021501B   9.00  * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT                           8020        8043
146363  021501B  31.62  * POSTAGE                                                             8030        FIRM
150385  021501B   1.32  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
150386  021601B   0.60  * LONG DISTANCE TELEPHONE CALL                                        8040        FIRM
```

```
DATE: 09/13/01 12:29:09 PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206                #66219(67507)    Page 19 (19)

1249045 022801B    3.75 *  FACSIMILE TRANSMISSION                                           8050    FIRM
1252450 030101B    1.00 *  FACSIMILE TRANSMISSION                                           8050    FIRM
1253758 030201B    3.50 *  FACSIMILE TRANSMISSION                                           8051    FIRM
1252146 030901B    3.90    12 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    121328
                           COURTHOUSE
1252147 030901B    1.00    PARKING - JENNY D. JOHNSON                                       844     FIRM    121328
1254167 030901B    3.75 *  FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1255204 031001B    2.20 *  LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1253875 031401B    1.50 *  FACSIMILE TRANSMISSION                                           8051    FIRM
1255006 032001B   11.50 *  FACSIMILE TRANSMISSION                                           8051    FIRM
1256869 032301B    3.90    12 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    121506
                           COURTHOUSE, CLERK'S OFFICE
1256870 032301B    1.00    PARKING - JENNY D. JOHNSON                                       844     FIRM    121506
1256113 032701B    9.00    LOCAL MESSENGER SERVICE: BANKRUPTCY COURT.                       8020    8043
1255999 032901B    0.75 *  FACSIMILE TRANSMISSION                                           8050    FIRM
1259215 040201B    7.40 *  POSTAGE                                                          8030    FIRM
1259216 040201B   45.04 *  POSTAGE                                                          8030    FIRM
1261187 040201B   10.00 *  FACSIMILE TRANSMISSION                                           8051    FIRM
1261452 040201B   36.25 *  FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1263562 041801B    0.24 *  LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1262495 042501B   39.44 *  POSTAGE                                                          8030    FIRM
1263013 042501B    2.50 *  FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1268872 050101B    9.00    LOCAL MESSENGER SERVICE: SECRETARY OF STATE                      8020    8023
1267227 050701B    2.50 *  FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1266111 050901B    3.90    12 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    123010
                           BANKRUPTCY COURT, CLAIMS
1266112 050901B    1.00    PARKING - JENNY D. JOHNSON                                       844     FIRM    123010
1266115 051701B    3.90    12 MILES @$.325 EACH - JENNY D. JOHNSON,                         860     FIRM    123010
                           CLERK'S OFFICE
1266116 051701B    1.00    PARKING - JENNY D. JOHNSON                                       844     FIRM    123010
1266733 052501B   33.86 *  POSTAGE                                                          8030    FIRM
1267374 052501B    3.25    10 MILES @$.325 EACH - LYNDSAY D. HAYES, US                      860     FIRM    123084
                           BANKRUPTCY COURT
1267375 052501B    1.00    PARKING - LYNDSAY D. HAYES                                       844     FIRM    123084
1268330 052901B    8.75 *  FACSIMILE TRANSMISSION, LONG DISTANCE                            8052    FIRM
1276881 061401B    4.50    LOCAL MESSENGER SERVICE: BANKRUPTCY COURT                        8020    8023
1279329 062101B    0.24 *  LONG DISTANCE TELEPHONE CALL                                     8040    FIRM
1279546 070201B    0.50 *  FACSIMILE TRANSMISSION                                           8050    FIRM
1280055 071301B   13.50    LOCAL MESSENGER SERVICE: BANKRUPTCY COURT                        8020    8046
1281693 071301B    6.74    POSTAGE                                                          8030    FIRM
1281942 071701B    9.00    LOCAL MESSENGER SERVICE: INTERNATIONAL                           8020    8011
                           HERITAGE, INC. P.O. BOX
1282275 072001B    8.25 *  FACSIMILE TRANSMISSION                                           8050    FIRM
1283910 073101B   33.28 *  POSTAGE                                                          8030    FIRM
1285547 073101B   18.00    LOCAL MESSENGER SERVICE: BANKRUPTCY COURT                        8020    8011
1287390 082801B    0.50 *  FACSIMILE TRANSMISSION                                           8050    FIRM
                          ---------
                           1719.80
                          =========

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . . .              0.00
LESS PAYMENT(S)  . . . . . . . . . . . . . . . . . . . . .              0.00
                                                                   ------------
```

```
DATE: 09/13/01 12:29:09 PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206       #66219(67507)    Page 20 (20)


            BALANCE FORWARD  . . . . . . . . . . . . . . . . . . . . . . . . .      0.00

            TIMECARD SUB-TOTAL ( 854.30) . . . . .   76076.50
            DISBURSEMENT SUB-TOTAL . . . . . . . .    1719.80
            SUBTOTAL CURRENT PERIOD  . . . . . . .   77796.30
            TOTAL DUE . . . . . . . . . . . . . . . . . . . .   77796.30

            TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .      0.00
            COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .      0.00

*---------------------------TIME AND FEE SUMMARY---------------------------*
*--------TIMEKEEPER----------*    RATE    HOURS     %      FEES      %
HOLMES P. HARDEN                 210.00    88.30   10.3  18543.00   24.4
DAVID A. BOOKHOUT                160.00      .90     .1    144.00     .2
JENNY D. JOHNSON                  75.00   764.40   89.5  57330.00   75.4
LYNDSAY D. HAYES                  85.00      .70     .1     59.50     .1
                    TOTALS                854.30         76076.50

*--------COST CODE SUMMARY------------------------------------------------*
*--------COST CODE---------*                                  AMOUNT
8016    COMPUTER RESEARCH                                       10.17
8020    LOCAL MESSENGER SERVICE                                139.50
8030    POSTAGE                                                260.06
8040    LONG DISTANCE TELEPHONE CALL                            47.03
8050    FACSIMILE TRANSMISSION                                  47.50
8051    FACSIMILE TRANSMISSION                                  59.00
8052    FACSIMILE TRANSMISSION, LONG DISTANCE                   86.25
8070    MT&E PHOTOCOPY CENTER                                  508.60
811     PHOTOCOPIES                                             80.00
844     PARKING                                                 34.00
851     BUSINESS MEALS                                          10.25
858     OTHER EXPENSE                                          324.00
860     MILES @$.325 EACH                                      113.44

COST TOTAL                                                    1719.80

*-----------LEDGER SUMMARY----------------------------------------------------*
Ledger Code   Ledger Description       Debit       Credit       Credit Applied To
-----------   ------------------       -----       ------       -----------------
UNALL         UNALLOCATED                          51558.61     39920.22  FEES
                                                                1686.17  HCOST
                                                                9952.22  SCOST

FEES          FEES                   39920.22
HCOST         HARD COST               1686.17
SCOST         SOFT COST               9952.22
                                     --------     --------
TOTAL                                51558.61     51558.61

AGED ACCOUNTS RECEIVABLE:      0.00 (-30)    0.00 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (+)
```

```
DATE: 09/13/01 12:29:09 PRO FORMA STATEMENT AS OF 083101 FOR FILE (BANK7A-206) BANK7A-206      #66219(67507)    Page 21 (21)

    ( ) BILL COSTS AND FEES        ( ) DO NOT BILL
    ( ) BILL FEES ONLY             ( ) CLOSE FILE
    ( ) BILL COSTS ONLY            ( ) FINAL BILL
```