# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 1

Case No.: 98-02675-5-ATS   Judge: ATS
Case Name: INTERNATIONAL HERITAGE INC.

For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Date Filed (f) or Converted (c): 11/25/98 (f)
341(a) Meeting Date: 12/30/98
Claims Bar Date: 03/30/99

U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF NC

FILED
JAN 31 2002

DEPUTY CLERK

| 1 Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=554(a) DA=554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/Gross Value of Remaining Assets | 7 Lien Amount | 8 Exempt Amount |
|---|---|---|---|---|---|---|---|
| 1. Accounts Receivable | 0.00 | Unknown | | 12,019.61 | Unknown | 0.00 | 0.00 |
| 2. Funds in Bank Account | Unknown | Unknown | | 26,559.96 | Unknown | 0.00 | 0.00 |
| 3. Refunds-Income Tax (u) | 0.00 | Unknown | | 237.49 | Unknown | 0.00 | 0.00 |
| 4. Payment on Judgment for Embezzlement | 0.00 | 4,286.68 | | 6,386.68 | | 0.00 | 0.00 |
| 5. Refunds-Other (u) | 0.00 | Unknown | | 7,561.99 | Unknown | 0.00 | 0.00 |
| 6. Golf logo (u) | 0.00 | Unknown | | 500.00 | FA | 0.00 | 0.00 |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | Unknown | 0.00 | 0.00 |
| 8. Auction Proceeds | 0.00 | Unknown | | 22,635.00 | Unknown | 0.00 | 0.00 |
| 9. Sale of database list (u) | 0.00 | Unknown | | 15,000.00 | Unknown | 0.00 | 0.00 |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA | 0.00 | 0.00 |
| 11. Post-Petition Interest Deposits (u) | Unknown | N/A | | 225,121.52 | FA | 0.00 | 0.00 |
| 12. Postage Refund (u) | 0.00 | Unknown | | 7,292.15 | Unknown | 0.00 | 0.00 |
| 13. Executive Risk Settlement (u) | 0.00 | 1,787,500.00 | | 1,787,500.00 | FA | 0.00 | 0.00 |
| 14. SEC Settlement (u) | 0.00 | 0.00 | | 2,459,000.00 | 0.00 | 0.00 | 0.00 |
| 15. Preference Payments (u) | 0.00 | Unknown | | 388,648.27 | Unknown | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $0.00 | $1,794,286.68 | | $4,961,918.60 | $0.00 | 0.00 | 0.00 |

Gross Value of Remaining Assets
$0.00
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams
1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer
1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney
1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of    Nicholls and Crampton
2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

CC: HH 1/31/02 AM
30 PGP
472

LFORM1EX

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

| | |
|---|---|
| Case No: | 98-02675-5-ATS   Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

2/17/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99- Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

Jean Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

9/27/99 Applications for Attorney's first interim fee application.  Notice of Application for all attorney's fees filed 9/27/99

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

Acstar has paid in full on settlement amount of $4.1 million.  Stanley VanEtten has paid $125,000 of the $150,000 settlement into the bankruptcy estate.  Trustee employed Poorman Douglas Corporation to review claims and claims review is underway.

10/25/99 Orders entered allowing attorneys 1 interim fees.  10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order entered allowing attorney's first interim fees and expenses.

Order authorizing waiver of attorney client priviledge 6/7/00.

Hunnickhouse will bring 547 and 548 claims before November 25, 2000.  Hunnickhouse filed 90+ complaints.

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts.  Motion to dismiss denied 4/24/00.

Order denying claim of Acstar on appeal to Fourth Circuit.

Motion for approval of compromise and settlement (COECO) filed 2/15/01.  Motions to approve compromise and settle adversary proceedings filed 2/15/01.

Interim application for Stephani Hunnrickhouse, Attorney for Trustee fees and expenses.  Order allowing fees and expenses entered March 31, 2001.

LFORMEX

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

| | |
|---|---|
| Case No.: | 98-02675-5-ATS    Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | | |
|---|---|---|
| Trustee Name: | | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) | |
| 341(a) Meeting Date: | 12/30/98 | |
| Claims Bar Date: | 03/30/99 | |

Claims review is in process and is 80% complete.

Filed several motions to approve compromise and settlements by Nicholls & Crampton.

Acstar order affirmed by the 4th Circuit

Summary Judgment granted in favor of TIG Insurance Company and against Trustee

Seven preference actions unresolved

All preference actions have been settled.  Collection against BTI and Brent Wood pending.  Trustee still reviewing claims and needs to file objections.

RE PROP# 1—Funds from Brent Wood's special account, Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive.

RE PROP# 2—Centura Bank CD Acct. #0219785949 to close

RE PROP# 12—Postage Meter refund

RE PROP# 14—First scheduled payment on settlement

Initial Projected Date of Final Report (TFR): 12/30/01          Current Projected Date of Final Report (TFR): 12/31/02

_____

HOLMES P. HARDEN, TRUSTEE          Date: 01/25/02

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty<br>827 Genford Ct.<br>Raleigh, NC 27609 | COST OF SERVICE<br>Preparation of schedules and 1099's | | | 2,520.00 | | | 30,727.88 |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE<br>Preparation of schedules and 1099's | | | 2,187.50 | | | 28,540.38 |
| 12/15/98 | | Kevin Wiseman<br>Farmers Bank & Trust<br>1612 Main St.<br>Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | 196.25 | | | | | 28,736.63 |
| 12/15/98 | 1 | Kristina Sumess<br>14936 Valerio St.<br>Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| 12/15/98 | 1 | Kristina Sumess<br>14936 Valerio St.<br>Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| 12/15/98 | 1 | Judy Farmer<br>5212 Saint Joe Rd.<br>Finley, KY 42736 | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| 12/15/98 | 1 | M. Patrick Murphy<br>26 Parrell Ave.<br>Foothill Ranch, CA 92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| 12/15/98 | 1 | Unum Life Insurance of America<br>2211 Congress St.<br>Portland, Maine 04122 | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| 12/15/98 | 1 | Kristina Sumess<br>14936 Valerio St.<br>Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| 12/16/98 | 1 | JB Oxford Company<br>9665 Wilshire Boulevard, 3rd Floor<br>Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| 12/16/98 | 1 | Hongcai Zheng | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

LFORM2XT

Ver. 6.55c

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

| | |
|---|---|
| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/01 |
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/98 | 1 | Pauline Enpnik / 3830 Gray Rock Drive / Elliott City, MD 21042 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,013.54 |
| 12/16/98 | 1 | Internal Revenue Service / 1530 5th Street, Apt. 312 / Santa Monica, CA 90401 | Refunds-Income Tax | 237.49 | | | | | 31,251.03 |
| 12/18/98 | 3 | Alex Ravenscraft | COST OF SERVICE / Alex Ravenscraft | | | 1,712.50 | | | 29,538.53 |
| 12/18/98 | 001003 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE / Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| 12/31/98 | 1 | NATIONSBANK | INTEREST REC'D FROM BANK | | 36.59 | | | | 29,063.12 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| 01/08/99 | | Kevin Wiseman / Farmers Bank & Trust / 1612 Main St. / Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | -196.25 | | | | | 28,042.70 |
| 01/08/99 | | JB Oxford Company / 9665 Wilshire Boulevard, 3rd Floor / Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | -2,127.98 | | | | | 25,914.72 |
| 01/08/99 | | | Bank Funds Transfer | | | | | -2,512.50 | 23,402.22 |
| 01/18/99 | | | Bank Funds Transfer | | | | | -2,730.00 | 20,672.22 |
| 01/11/99 | | | Bank Funds Transfer | | | | | -608.25 | 20,063.97 |
| 01/11/99 | | | Bank Funds Transfer | | | | | -1,763.96 | 18,300.01 |
| 01/21/99 | 4 | Ada M. Powell / P. O. Box 69/235 Poor Road / Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,500.01 |
| 01/22/99 | 4 | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,700.01 |
| 01/22/99 | 2 | Wood & Francis | Funds in Bank Account | 1,291.69 | | | | | 19,991.70 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.09 |

Ver. 6.55c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 3

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421991 | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 12/31/01 | Blanket Bond (per case limit): | $ 6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 200.00 | | | | | 22,712.09 |
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| 01/22/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines Passenger Refunds P. O. Box 20537 Atlanta, GA 30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| 01/28/99 | 5 | West Group 610 Opperman Drive St. Paul, MN 55164-0526 | REFUND | 498.47 | | | | | 22,303.37 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.37 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -5,026.26 | 17,086.11 |
| 01/29/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.90 | | | | 17,128.01 |
| 01/29/99 | 5 | Delta Airlines | REFUND | 144.50 | | | | | 17,272.51 |
| 02/05/99 | 6 | Dynamic Essentials, Inc. 8500 North Stemmons Freeway, Suite 4085 Dallas, Texas 75247 | Proceeds from sale of personal property | 500.00 | | | | | 17,772.51 |
| 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE Setting up computer | | | 400.00 | | | 18,328.44 |
| 02/05/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -603.50 | 17,724.94 |
| 02/05/99 | 9 | Symmetry Corporation 420 S. Hillview Drive Milpitas, CA 95035 | Deposit on purchase | 3,000.00 | | | | | 20,724.94 |
| 02/15/99 | | R. V. Delarus Direct Nutrition | Deposit on purchase | 2,500.00 | | | | | 23,224.94 |
| 02/15/99 | 001006 | InfoStor P. O. Box 18230 Raleigh, NC 27619-8238 | InfoStor | | | 20.00 | | | 23,204.94 |
| 02/15/99 | 001007 | InfoStor Safeguard Business Systems, Inc. P. O. Box 1749 | 1099 envelopes 3800 1099 envelopes- | | | 365.97 | | | 22,838.97 |

LFORM2XT

Ver: 6.55c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 4

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 375384651B Money Market - Interest Bearing |
| For Period Ending: | 12/31/01 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/15/99 | | Fort Washington, PA 19034 | Invoice #010355412 | | | | | -888.25 | 21,950.72 |
| 02/15/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | -122.97 | | 21,827.75 |
| 02/17/99 | | Stop payment | Stop Payment | | | | | -641.43 | 21,186.32 |
| 02/17/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| 02/18/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal property | 500.00 | | | | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| 02/25/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -60.66 | 21,964.16 |
| 02/25/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -165.75 | 21,798.41 |
| 02/25/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -325.00 | 21,473.41 |
| 02/26/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 34.18 | | | | 20,581.65 |
| 02/26/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -1,921.25 | 18,660.40 |
| 03/02/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -2,290.75 | 16,369.65 |
| 03/16/99 | 4 | Wood & Francis Trust Account | Payment on Judgment / Collection from embezzlement case | 353.00 | | | | | 16,722.65 |
| 03/22/99 | 001008 | R. V. Delarios Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND / Refund on purchase of data base list / Refund for purchase of database list. They did not wish to increase their bid and therefore we are returning their money to them | | | 3,000.00 | | | 13,722.65 |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment | 533.68 | | | | | 14,256.33 |
| 03/25/99 | 4 | Jeffrey C. Cloyd Great Tribune Box 5468 Great Falls, MT 59403 | Final payment for embezzlement of Ada Powell / Payment on Judgment | 300.00 | | | | | 14,556.33 |
| 03/25/99 | 5 | | REFUND | 56.06 | | | | | 14,612.39 |

Ver: 6.55c

LFORM2XT

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 375384651B Money Market - Interest Bearing

Blanket Bond (per case limit): 
Separate Bond (if applicable): $ 6,000,000.00

Page: 5

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/99 | 001009 | Business Communications, Inc. | Telephone service | | | 115.00 | | | 14,497.39 |
| 03/25/99 | | Caribner International 1990 Defour Avenue Greensboro, NC 27409 | Fees for installation of telephone service | | | | | | |
| 03/25/99 | 001010 | | COST OF SERVICE Taping of 341 meeting | | | 1,443.82 | | | 13,053.57 |
| 03/25/99 | | TRANSFER TO ACCT #375384652I Atlanta, GA 30318 | Bank Funds Transfer | 12,000.00 | | | | -888.25 | 12,165.32 |
| 03/26/99 | 9 | Symmetry Corp | purchase of database | | | | | | 24,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 35.73 | | | | 24,201.05 |
| 04/05/99 | 00101I | InfoStor | STORAGE UNIT RENTAL Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | | 516.98 | | | 23,684.07 |
| 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001 $163.04 Acct. No. 056 390-8195 001 $ 10.72 | | | 173.76 | | | 23,510.31 |
| 04/05/99 | 001013 | BellSouth | Telephone Service Acct. No. 919 790-0128 010 0363 $60.66 Acct. No. 919 876-2161 450 0364 $144.01 Acct. No. 1404559 $.11 | | | 204.78 | | | 23,305.53 |
| 04/05/99 | 1 | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -100.00 | 23,205.53 |
| 04/06/99 | | American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | ACCOUNTS RECEIVABLE | 457.68 | | | | | 23,663.21 |
| 04/07/99 | | R. V. Delarios Direct Nutrition | Deposit on purchase Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -2,500.00 | | | | | 21,163.21 |
| 04/07/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. | -500.00 | | | | | 20,663.21 |
| 04/12/99 | 10 | Clerk of Superior Court | Payment on Judgment | 2,500.00 | | | | | 23,163.21 |
| 04/12/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -6,500.00 | 16,663.21 |
| 04/21/99 | | TRANSFER TO ACCT #375384652I | Bank Funds Transfer | | | | | -521.44 | 16,141.77 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | | 16,184.42 |

Ver: 6.55c

LF08MZXT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 12/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable):  $  6,000,000.00 | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,018.14 |
| 05/06/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,273.76 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,212.69 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| 06/10/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| 06/15/99 | 4 | Jeffrey C. Cloyd 145 Westport Drive Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | | | | 14,383.81 |
| 06/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,320.38 |
| 07/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | | 13,002.94 |
| 07/14/99 | 4 | Jeffrey C. Cloyd | ACCOUNTS RECEIVABLE | 300.00 | | | | -317.44 | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | REFUND Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | | | | 13,529.16 |
| 07/23/99 | 4 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | | 13,430.08 |
| 07/27/99 | 4 | Jeffrey Cloyd | Settlement-other Lawsuit settlement | 300.00 | | | | -99.08 | 13,730.08 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | | | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage meter refund | 529.69 | | | | | 21,353.72 |
| 08/18/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| 09/01/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | debtor's bank account balance $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IHI | 500.00 | | | | | 21,154.08 |
| 09/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -58.70 | 21,095.38 |

Ver: 6.55c

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 7

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/99 | 4 | Jeffrey Cloyd | Settlement-other Lawsuit settlement | 300.00 | | | | | 21,395.38 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 46.22 | | | | 21,441.60 |
| 09/30/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL Invoice #000661 | | | 258.49 | | | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | | | 22.14 | | | 21,022.84 |
| 10/27/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 45.15 | | | | 21,307.91 |
| 10/29/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| 11/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| 11/10/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| 11/16/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| 11/17/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 95.47 | | | | 71,985.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | | 46.68 | | | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct. #055 390-8195 001 | | | 12.27 | | | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | | 12.35 | | | 72,513.77 |
| 12/21/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 150.42 | | | | 72,664.19 |
| 01/14/00 | 001020 | Jeffrey Cloyd | Settlement-other | 600.00 | | | | | 73,264.19 |
| 01/14/00 | | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | | | 46.74 | | | 73,217.45 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 151.15 | | | | 73,368.60 |

LFORMEXT

Ver: 6.55c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 8

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-04211991
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | | 60.03 | | | 73,308.57 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 142.31 | | | | 73,450.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 152.32 | | | | 73,603.20 |
| 04/04/00 | 4 | Jeffrey C. Cloyd India K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 73,903.20 |
| 04/26/00 | 4 | JEFFREY C. CLOYD 145 WEST PORT DRIVE COLUMBIA, SC 29223 | Payment on judgment | 300.00 | | | | | 74,203.20 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 138.20 | | | | 74,341.40 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 163.98 | | | | 74,505.38 |
| 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -158.80 | 74,346.58 |
| 06/08/00 | 5 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -254.36 | 74,092.22 |
| 06/28/00 | 5 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | REFUND | 500.00 | | | | | 74,592.22 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 148.82 | | | | 74,741.04 |
| 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | | | 161.00 | | | 74,580.04 |
| 07/06/00 | 001023 | INFOSTOR | STORAGE UNIT RENTAL INVOICE 7979 | | | 254.36 | | | 74,325.68 |
| 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128 $60.02 919876-2161 450 0364 $93.93 | | | 153.95 | | | 74,171.73 |
| 07/06/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -85.30 | 74,086.43 |
| 07/07/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -10,000.00 | 64,086.43 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 139.72 | | | | 64,226.15 |
| 08/01/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -490.70 | 63,735.45 |
| 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -60.02 | 63,675.43 |
| 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -88.13 | 63,587.30 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 132.91 | | | | 63,720.21 |

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  12/31/01

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):  $
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate .2.350 | | 124.35 | | | | 63,844.56 |
| 10/03/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -4,790.52 | 59,054.04 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate .2.350 | | 128.55 | | | | 59,182.59 |
| 11/15/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | 100.00 | 59,282.59 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | | | | | -437.75 | 58,844.84 |
| 11/17/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,455.00 | 57,389.84 |
| 11/30/00 | | NATIONSBANK, N.A. | Interest Rate .2.350 | | 118.52 | | | | 57,508.36 |
| 12/29/00 | | NATIONSBANK, N.A. | Interest Rate .2.350 | | 112.77 | | | | 57,621.13 |
| 01/31/01 | | NATIONSBANK, N.A. | Interest Rate .2.350 | | 128.90 | | | | 57,750.03 |
| 02/28/01 | | NATIONSBANK, N.A. | Interest Rate .2.350 | | 109.61 | | | | 57,859.64 |
| 03/30/01 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 117.66 | | | | 57,977.30 |
| 04/30/01 | | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 121.82 | | | | 58,099.12 |
| 05/31/01 | | NATIONSBANK, N.A. | Interest Rate .2.350 | | 122.06 | | | | 58,221.18 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2.100 | | 102.23 | | | | 58,323.41 |
| 07/25/01 | | R. V. Delois | Deposits 27 & 28 reversed in error Check was written for $3,000 reimbursement and deposits were reversed | | | | 3,000.00 | | 61,323.41 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2.100 | | 113.00 | | | | 61,436.41 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2.100 | | 109.67 | | | | 61,546.08 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2.100 | | 99.23 | | | | 61,645.31 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate .2.100 | | 117.15 | | | | 61,762.46 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate .1.500 | | 89.41 | | | | 61,851.87 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate .1.500 | | 78.85 | | | | 61,930.72 |

Ver: 6.55c

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:
Case Name: 98-02675-5-ATS INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 10

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|

Account 3753846518

| | | Balance Forward | | 0.00 | | | | | |
| 58 Deposits | | | | 73,763.95 | | 24 Checks | 14,660.11 | | |
| 37 Interest Postings | | | | 3,634.73 | | 1 Adjustments Out | 122.97 | | |
| | Subtotal | | $ 77,398.68 | | | 51 Transfers Out | 55,028.69 | | |
| 1 Adjustments In | | | | 3,000.00 | | | | | |
| 2 Transfers In | | | | 51,343.81 | | Total | $ 69,811.77 | | |
| | Total | | $ 131,742.49 | | | | | | |

LFORM2XT

Ver: 6.55c

Case 98-02075-5-DMW   Doc 310   Filed 01/31/02   Entered 01/31/02 00:00:00   Page 14 of 30

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521  Checking - Non Interest |
| For Period Ending: | 12/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

Page: 11

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 522.55 | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service / 29.25 hours @ $8.50 | | | 248.63 | | | 575.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service / 28.50 hours @ $8.50 / Expenses reimbursement / Mileage $24.70 / Parking $2.00 / Postage due $4.97 | | | 273.92 | | | 301.62 |
| 01/04/99 | 001003 | BellSouth / P. O. Box 70807 / Charlotte, NC 28272-0807 / (919) 790-0128 | COST OF SERVICE | | | 301.62 | | | 0.00 |
| 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE / 12/8/98 through 1/8/99  50.25 hours @ $50.00 | | | 2,512.50 | | | 0.00 |
| 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty / 827 Genford Court / Raleigh, NC 27609 | COST OF SERVICE / 1/4/99-1/8/99 / 45.50 hours @ $60.00 per hour | | | 2,730.00 | | | 0.00 |
| 01/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.25 |
| 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.25 |
| 01/19/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| 01/19/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE / InfoStor | | | 1,283.96 | | | 480.00 |
| 01/21/99 | 001009 | Ken Hirsch / 400 Davie Road, Apt. 63 / Carrboro, NC 27510 | COST OF SERVICE / 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994.07 |
| 01/22/99 | 001008 | InfoStor | COST OF SERVICE | | | -1,283.96 | | | 3,278.03 |

Ver: 6.55c

LF0RM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:
Case Name: 98-02675-5-ATS INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

Page: 12

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | Bank Funds Transfer | | | 529.03 | | | 2,749.00 |
| 01/22/99 | 001011 | Alex Ravenscraft | 17 hours @ $50.00 Alex Ravenscraft COST OF SERVICE | | | 850.00 | | | 1,899.00 |
| 01/22/99 | 001012 | Mike Russo | Moving computer and installation Bank Funds Transfer | | | 1,899.00 | | | 0.00 |
| 01/28/99 | | | TRANSFER FROM ACCT #3753846518 | | | | | 191.00 | 191.00 |
| 01/28/99 | | | TRANSFER FROM ACCT #3753846518 | | | | | 5,026.26 | 5,217.26 |
| 01/28/99 | 001013 | Jennifer Doherty 827 Grenloof Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/1799 through 1/23/99 Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | | 212.50 | | | 1,164.76 |
| 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | | 229.50 | | | 935.26 |
| 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | | 246.50 | | | 688.76 |
| 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | | 153.00 | | | 535.76 |
| 01/28/99 | 001018 | Bell South P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | | 60.73 | | | 475.03 |
| 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Telephone bill | | | 475.03 | | | 0.00 |
| 02/05/99 | | | TRANSFER FROM ACCT #3753846518 | | | | | 603.50 | 603.50 |
| 02/05/99 | 001020 | Beth Rogers | Bank Funds Transfer 25 hours @ $8.50 COST OF SERVICE | | | 212.50 | | | 391.00 |

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/99 | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| 02/05/99 | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | | 85.00 | | | 0.00 |
| 02/15/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | | 110.50 | | | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | | 289.00 | | | 204.00 |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix mark off | | | 204.00 | | | 0.00 |
| 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Bank Funds Transfer Charges for 888 number | | | | | 641.43 | 641.43 |
| 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Electrical work for computer Invoice #29902 | | | 8.61 | | | 632.82 |
| 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #145374 | | | 341.00 | | | 291.82 |
| | | | | | | 291.82 | | | 0.00 |

LFORM2XT

Ver: 6.55c

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 161.50 | 161.50 |
| 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 165.75 | 226.41 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 325.00 | 551.41 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 working on creditor matrix | | | 88.50 | | | 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix: marking off | | | 88.50 | | | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ $8.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 692.85 |
| 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |

Ver: 6.55c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 02/26/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | | 71.25 | | | 0.00 |
| 03/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| 03/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| 04/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| 04/12/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| 04/12/99 | 001053 | Printing Plus, Inc. | Rent | | | 6,500.00 | | | 0.00 |

LFORM2XT

Ver: 6.55c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.
Taxpayer ID No:  87-0421191
For Period Ending:  12/31/01

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846521  Checking - Non Interest

Blanket Bond (per case limit):  $
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/99 | | c/o Shawna Slaton, Jordan Price Wall Gray & Jones, P. O. Box 2021, Raleigh, NC 27602-2021 | Rent for Storage of assets, Administrative Rent pursuant to court order dated April 2, 1999 | | | | | | |
| 04/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 521.44 | 521.44 |
| 04/21/99 | 001054 | Mike Russo, 827 Grenford Court, Raleigh, NC 27609 | COST OF SERVICE, Invoice No. 17, Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | | | 21.44 |
| 04/30/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |
| 04/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 166.28 | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service, 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| 04/30/99 | 001057 | Alan Johnson | Temporary Service, 10 hours @ $8.50 | | | 88.50 | | | 0.00 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 61.07 | 105.45 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.72 |
| 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | | | 21.00 | | | 1,590.72 |
| 05/25/99 | 001059 | AT&T | Telephone Service, Invoice #020713625001, 0565908195001, 0566612689001 | | | 160.69 | | | 1,430.03 |
| 05/25/99 | 001060 | Mamie P. Curtin & Associates, 203 E. Industry Drive, Suite C, Oxford, NC 27565 | Court Reporting Service | | | 1,204.00 | | | 226.03 |
| 05/25/99 | 001061 | BellSouth | Telephone Service, Acct. 919790-01280100363, 919876-21614500364 | | | 226.03 | | | 0.00 |
| 06/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 659.02 | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| 06/10/99 | 001062 | AT&T | Telephone Service, This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 659.02 |

LFORM2XT

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 12/31/01 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/99 | 001063 | InfoStor 3010 Industrial Drive P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice # 148589 $21.00/5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, #147784 $217.49 4/30 | | | 495.98 | | | 163.04 |
| 06/25/99 | 001064 | AT&T P. O. box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct. No. 020713637001 $24.65 Acct. No. 0565908195001 $10.72 | | | 35.37 | | | 127.67 |
| 06/25/99 | 001065 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| 06/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Mediators fee 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| 07/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| 07/08/99 | 001069 | InfoStor | STORAGE UNIT RENTAL | | | 258.49 | | | 0.00 |
| 07/23/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| 07/23/99 | 001070 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 | | | 39.57 | | | 59.51 |
| 07/23/99 | 001071 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| 08/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 001/$21.71 056-390-8195 001/$.35 | | | 22.06 | | | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL Invoice #150223 | | | 258.49 | | | 94.00 |
| 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |

LFORM2XT

Ver: 6.55c

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

| Case No: | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | 98-02675-5-ATS INTERNATIONAL HERITAGE INC. | | | Bank Name: | NATIONSBANK, N.A. |
| | | | | Account Number: | 3753846521 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | | |
| For Period Ending: | 12/31/01 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service Acct. # 056 661-2689 001 $22.06 Acct. # 020 713 6257 001 $22.61 | | | 44.67 | | | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | | 258.49 | | | 0.00 |
| 09/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| 09/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service 020713625700l $20.19 056390-8195001 $11.07 | | | 31.26 | | | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/27/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.08 | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service Acct. #919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service Acct. #020713625700l | | | 27.47 | | | 0.00 |
| 11/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 9.50 | 9.50 |
| 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | | 9.50 | | | 0.00 |
| 11/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 254.36 | 254.36 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | | 254.36 | | | 0.00 |
| 11/16/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |

Ver: 6.55c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 12/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent; Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |
| 11/16/99 | 001087 | BellSouth | Telephone Service; 919 876-2161 450 0364 | | | 46.79 | | | 0.00 |
| 01/31/00 | 001088 | BellSouth | TRANSFER FROM ACCT #3753846848; Bank Funds Transfer | | | | | 351.06 | 351.06 |
| 01/31/00 | | BellSouth | Telephone Service; Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| 01/31/00 | 001089 | AT&T | Telephone Service; Acct # 056 661-2689 001 $11.81; Acct # 020 713 6257 001 $12.78; Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| 01/31/00 | 001090 | InfoStor; P. O. Box 18238; Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL.; Inv 002872 | | | 254.36 | | | 0.00 |
| 06/08/00 | 001091 | InfoStor | TRANSFER FROM ACCT #3753846518; Bank Funds Transfer | | | | | 158.80 | 158.80 |
| 06/08/00 | | InfoStor | STORAGE UNIT RENTAL.; Invoice # 7151 | | | 254.36 | | 254.36 | 413.16 |
| 06/08/00 | 001092 | BellSouth | Telephone Service; 919-790-0128 010 0363 $59.99; 919 876-2161 450 0364 $47.20 | | | 107.19 | | | 158.80 |
| 06/08/00 | 001093 | AT&T | Telephone Service; #020 713 6257 001 $36.84; #056 390-8195 001 $14.77 | | | 51.61 | | | 51.61 |
| 06/08/00 | | AT&T | Telephone Service | | | | | | 0.00 |
| 07/06/00 | 001094 | AT&T | TRANSFER FROM ACCT #3753846518; Bank Funds Transfer | | | | | 85.30 | 85.30 |
| 07/06/00 | | AT&T | Telephone Service; 056 390-8195 001 $29.54; 020 713 6257 001 $35.07; 056 661-2689 001 $17.73; 056 661-2689 001 $2.96 | | | 85.30 | | | 0.00 |
| 07/07/00 | | Poorman Douglas Corporation | TRANSFER FROM ACCT #3753846518; Bank Funds Transfer | | | | | 10,000.00 | 10,000.00 |
| 07/07/00 | 001095 | Poorman Douglas Corporation; P. O. Box 2919; Portland, Oregon 97208-2919 | Retainer fee; Review of claims | | | 10,000.00 | | | 0.00 |

Ver: 6.55c

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/01 |

| Trustee Name: | HOLMES P. HARDIN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 490.70 | 490.70 |
| 08/01/00 | 001096 | AT&T | Telephone Service<br>020 713 6257 001 $20.56<br>056 661-2689 001 $32.39<br>056 390-8195 001 $29.43 | | | 82.38 | | | 408.32 |
| 08/01/00 | 001097 | BELLSOUTH | Telephone Service<br>919 790-0128 010 0363 $60.02<br>919 876-2161 450 0364 $93.94 | | | 153.96 | | | 254.36 |
| 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL.<br>INV. 008797 | | | 254.36 | | | 0.00 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.02 | 60.02 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 88.13 | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| 08/25/00 | 001100 | AT&T | Telephone Service<br>056 661-2689 001 $14.55<br>056 390-8195 001 $26.36 | | | 40.91 | | | 60.02 |
| 08/25/00 | 001101 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | | 60.02 | | | 0.00 |
| 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 4,790.52 | 4,790.52 |
| 10/03/00 | 001102 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | | 61.16 | | | 4,729.36 |
| 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL.<br>Previously InfoStor<br>Invoice #00611 | | | 254.36 | | | 4,475.00 |
| 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond<br>SB9934813<br>Bank Funds Transfer | | | 4,475.00 | | | 0.00 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 437.75 | 437.75 |
| 11/15/00 | 001105 | BELLSOUTH | Telephone Service<br>919 790-0128 010 0363<br>919 876-2161 450 0364 | | | 47.07 | | | 390.68 |
| 11/15/00 | 001106 | AT&T | Telephone Service<br>056 390-8195 001 $14.64<br>056 661-2689 001 $11.68 | | | 26.32 | | | 364.36 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    21

Case No.: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191

For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: NATIONSBANK, N.A.

Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 11/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE # 011320 | | | 264.36 | | | 100.00 |
| 11/15/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -100.00 | 0.00 |
| 11/17/00 | 001108 | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,455.00 | 1,455.00 |
| 11/17/00 | | International Sureties, Ltd. | Trustee Bond bond # SB9934813 | | | 1,455.00 | | | 0.00 |

Account 3753846521

| | | | | |
|---|---|---|---|---|
| Balance Forward | | 0.00 | 110 Checks | 55,279.75 |
| 0 Deposits | | 0.00 | 0 Adjustments Out | 0.00 |
| 0 Interest Postings | | 0.00 | 1 Transfers Out | 100.00 |
| Subtotal | $ | 0.00 | Total | $   55,379.75 |
| 0 Adjustments In | | 0.00 | | |
| 52 Transfers In | | 55,379.75 | | |
| Total | $ | 55,379.75 | | |

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

| Case No: | 98-026?5-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846534 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co. Trust Account P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses-Auctioneer | | | 3,253.73 | | | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds Total auction proceeds were $951.81. Charles wrote a check for sales tax out of this account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | | | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |

LJ0R42XT

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/01 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846534  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.23 | | | | 19,864.61 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.17 | | | | 19,981.02 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 41.09 | | | | 20,022.11 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.61 | | | | 20,060.72 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.39 | | | | 20,098.11 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 42.73 | | | | 20,140.84 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 36.34 | | | | 20,177.18 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 39.01 | | | | 20,216.19 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 40.39 | | | | 20,256.58 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 40.47 | | | | 20,297.05 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 33.89 | | | | 20,330.94 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 37.46 | | | | 20,368.40 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 36.36 | | | | 20,404.76 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 32.90 | | | | 20,437.66 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 38.84 | | | | 20,476.50 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 29.64 | | | | 20,506.14 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 26.14 | | | | 20,532.28 |

Account  3753846534

| | Balance Forward | 0.00 | | |
|---|---|---|---|---|
| 2 | Deposits | 22,635.00 | | |
| 35 | Interest Postings | 1,298.78 | | |
| | Subtotal | $ 23,933.78 | 2 | Checks | 3,401.50 |
| 0 | Adjustments In | 0.00 | 0 | Adjustments Out | 0.00 |
| 0 | Transfers In | 0.00 | 0 | Transfers Out | 0.00 |
| | Total | $ 23,933.78 | | Total | $ 3,401.50 |

Ver. 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
(For Period Ending: 12/31/01

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 24

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | | 2,475.00 | | | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| 10/29/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| 11/16/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| 11/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| 12/31/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| 01/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| 02/29/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC Funds transferred on 6/7/00 to SEC funds account | 25,000.00 | | | | | 1,776,602.92 |
| 03/01/00 | 14 | | | | | | | | |
| 03/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,536.41 | | | | 1,780,139.33 |
| 04/28/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| 05/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| 06/08/00 | | TRANSFER TO ACCT #3753846848 | Bank Funds Transfer/SEC Funds | | | | | -25,000.00 | 1,762,124.99 |
| 06/30/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,408.67 | | | | 1,765,533.66 |

LFORM2XT

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846819  Money Market - Interest Bearing |
| For Period Ending: | 12/31/01 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,517.57 | | | | 1,769,051.23 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,524.58 | | | | 1,772,575.81 |
| 09/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,758.07 | | | | 1,328,458.88 |
| 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -53,877.06 | 1,274,581.82 |
| 10/26/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.40 | 1,274,254.42 |
| 10/30/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -20,699.25 | 1,253,555.17 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,705.23 | | | | 1,256,260.40 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,422.10 | | | | 1,258,682.50 |
| 12/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -79.33 | 1,258,603.17 |
| 12/14/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -311.43 | 1,258,291.74 |
| 12/28/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -43,445.46 | 1,214,846.28 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,339.81 | | | | 1,217,186.09 |
| 01/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,587.78 | | | | 1,219,244.75 |
| 02/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,199.61 | | | | 1,220,957.98 |
| 03/27/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -797.46 | 1,220,160.52 |
| 03/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -27,150.97 | 1,193,009.55 |
| 03/30/01 | | INTEREST RECD FROM BANK | INTEREST RECD FROM BANK | | 2,358.54 | | | | 1,195,368.09 |
| 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -341.65 | 1,195,026.44 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,387.84 | | | | 1,197,414.28 |
| 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -124.64 | 1,197,289.64 |
| 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -292.27 | 1,196,997.37 |
| 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -7,849.63 | 1,189,147.74 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,390.24 | | | | 1,191,537.98 |
| 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -17,919.94 | 1,173,618.04 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,980.39 | | | | 1,175,598.43 |
| 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -63.43 | 1,175,535.00 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,166.22 | | | | 1,177,701.22 |

LFORM2XT

. Ver. 6.55c

LF0R82XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 12/31/01 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 08/02/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | 0.00 | | | | -500.05 | 1,177,201.17 |
| 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | 1,812,500.00 | | | | -463.93 | 1,176,737.24 |
| 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | 70,751.61 | | | | -12,938.48 | 1,163,798.76 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,099.01 | | | | 1,165,897.77 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,879.67 | | | | 1,167,777.44 |
| 10/01/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -275.61 | 1,167,501.83 |
| 10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond Bond #SB9934813 | | | 6,475.00 | | | 1,161,026.83 |
| 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -399.63 | 1,160,627.20 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,210.34 | | | | 1,162,837.54 |
| 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -58,525.91 | 1,104,311.63 |
| 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -268.95 | 1,104,042.68 |
| 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | | 18.48 | | | 1,104,024.20 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,625.37 | | | | 1,105,649.57 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,409.44 | | | | 1,107,059.01 |

| Account 3753846819 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| | 2  Deposits | 1,812,500.00 | 5  Checks | 56,649.62 | |
| | 27  Interest Postings | 70,751.61 | 0  Adjustments Out | 0.00 | |
| | Subtotal | $ 1,883,251.61 | 28  Transfers Out | 838,230.94 | |
| | 0  Adjustments In | 0.00 | Total | $ 894,880.56 | |
| | 1  Transfers In | 118,687.96 | | | |
| | Total | $ 2,001,939.57 | | | |

Ver: 6.55c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  12/31/01

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:  27

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 21,699.07 | 21,699.07 |
| 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees 1st application balance of fees | | | 21,699.07 | | 88,334.44 | 110,033.51 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | 88,334.44 | 88,334.44 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| 11/29/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001  $18.22 056 661 2689 001  $.27 | | | 18.49 | | | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA  70112 | Trustee Bond IHI Increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 56.18 | | | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.17 | | | | 56.35 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.11 | | | | 56.46 |
| 02/24/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | | 787.00 | | | 56.46 |

LFORM2XT

Ver: 6.55c