# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

Case No:  98-02675-5-ATS   Judge: ATS
Case Name:  INTERNATIONAL HERITAGE INC.

For Period Ending: 03/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Date Filed (f) or Converted (c):  11/25/98 (f)
341(a) Meeting Date:  12/30/98
Claims Bar Date:  03/30/99

FILED
APR 3 0 2002
PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Accounts Receivable | 0.00 | Unknown | | 12,019.61 | Unknown | 0.00 | 0.00 |
| 2. Funds in Bank Account | Unknown | Unknown | | 26,559.96 | Unknown | 0.00 | 0.00 |
| 3. Refunds-Income Tax (u) | 0.00 | Unknown | | 237.49 | Unknown | 0.00 | 0.00 |
| 4. Payment on Judgment for Embezzlement | 0.00 | 4,286.68 | | 6,386.68 | 0.00 | 0.00 | 0.00 |
| 5. Refunds-Other (u) | 0.00 | Unknown | | 8,063.74 | Unknown | 0.00 | 0.00 |
| 6. Golf logo (u) | 0.00 | Unknown | | 500.00 | FA | 0.00 | 0.00 |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | Unknown | 0.00 | 0.00 |
| 8. Auction Proceeds | 0.00 | Unknown | | 22,635.00 | Unknown | 0.00 | 0.00 |
| 9. Sale of database list (u) | 0.00 | Unknown | | 15,000.00 | FA | 0.00 | 0.00 |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA | 0.00 | 0.00 |
| 11. Post-Petition Interest Deposits (u) | Unknown | N/A | | 245,338.16 | Unknown | 0.00 | 0.00 |
| 12. Postage Refund (u) | 0.00 | Unknown | | 7,292.15 | Unknown | 0.00 | 0.00 |
| 13. Executive Risk Settlement (u) | 0.00 | 1,787,500.00 | | 1,787,500.00 | FA | 0.00 | 0.00 |
| 14. SEC Settlement (u) | 0.00 | 0.00 | | 2,459,000.00 | 0.00 | 0.00 | 0.00 |

LFORM1EX

Ver: 7.02b

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

| Case No: | 98-02675-5-ATS   Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 15. Preference Payments (u) | 0.00 | Unknown | | 448,034.27 | Unknown | 0.00 | 0.00 |

| | | | | Gross Value of Remaining Assets | | 0.00 | |
| TOTALS (Excluding Unknown Values) | $0.00 | $1,794,286.68 | | $5,042,022.99 | $0.00 | 0.00 | 0.00 |
| | | | | (Total Dollar Amount in Column 6) | | 0.00 | |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of          Nicholls and Crampton

2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

2/17/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99- Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/1/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application.  Notice of Application for all attorney's fees filed 9/27/99

LFORM1EX

Ver: 7.02b

Page:    3

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No: | 98-02675-5-ATS    Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

10/25/99 Orders entered allowing attorneys 1 interim fees. 10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order entered allowing attorney's first interim fees and expenses.

Jean Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

Acstar has paid in full on settlement amount of $4.1 million. Stanley VanEtten has paid $125,000 of the $150,000 settlement into the bankruptcy estate. Trustee employed Poorman Douglas Corporation to review claims and claims review is underway.

Order authorizing waiver of attorney client privilege 6/7/00.

Hurnrickhouse will bring 547 and 548 claims before November 25, 2000. Hurnrickhouse filed 90+ complaints.

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts. Motion to dismiss denied 4/24/00.

Order denying claim of Acstar on appeal to Fourth Circuit.

Motion for approval of compromise and settlement (COECO) filed 2/15/01. Motions to approve compromise and settle adversary proceedings filed 2/15/01.

Interim application for Stephani Hurnrickhouse, Attorney for Trustee fees and expenses.  Order allowing fees and expenses entered March 31, 2001.

Filed several motions to approve compromise and settlements by Nicholls & Crampton.

Claims review is in process and is 80% complete.

Acstar order affirmed by the 4th Circuit

Summary Judgment granted in favor of TIG Insurance Company and against Trustee

Seven preference actions unresolved

All preference actions have been settled and motions to approve settlements have been filed.  Collection against BTI and Brent Wood pending.  Trustee still reviewing claims and needs to file objections.

RE PROP# 1---Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive.

RE PROP# 2---Centura Bank CD Acct. #021978594 to close

RE PROP# 12---Postage Meter refund

RE PROP# 14---First scheduled payment on settlement

1FORM1EX

Ver: 7.02b

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No:    98-02675-5-ATS    Judge: ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Date Filed (f) or Converted (c):    11/25/98 (f)

341(a) Meeting Date:    12/30/98

Claims Bar Date:    03/30/99

Initial Projected Date of Final Report (TFR): 12/30/01    Current Projected Date of Final Report (TFR): 12/31/02

Date: 04/30/02

HOLMES P. HARDEN, TRUSTEE

Ver: 7.02b

LFORM1EX

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 |
| 12/02/98 | 1 | Asset Sales Memo: | Accounts Receivable $11,000.00 | | | | | | 0.00 |
| 12/08/98 | 2 | Asset Sales Memo: | Funds in Bank Account $22,247.88 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $13.00 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $12.55 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $36.36 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $13.55 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $15.37 | | | | | | 0.00 |
| 12/15/98 | 1 | Asset Sales Memo: | Accounts Receivable $12.50 | | | | | | 0.02 |
| 12/16/98 | 1 | Asset Sales Memo: | Accounts Receivable $31.00 | | | | | | 0.00 |
| 12/16/98 | 1 | Asset Sales Memo: | Accounts Receivable $14.60 | | | | | | 0.00 |
| 12/16/98 | 3 | Asset Sales Memo: | Refunds-Income Tax $237.49 | | | | | | 0.00 |
| 12/28/98 | 1 | Asset Sales Memo: | Accounts Receivable $413.00 | | | | | | 0.00 |
| 01/22/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $200.00 | | | | | | 0.00 |
| 01/22/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $200.00 | | | | | | 0.00 |
| 01/22/99 | 2 | Asset Sales Memo: | Funds in Bank Account $1,291.69 | | | | | | 0.00 |
| 01/22/99 | 2 | Asset Sales Memo: | Funds in Bank Account $2,520.39 | | | | | | 0.00 |
| 01/22/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $200.00 | | | | | | 0.00 |
| 01/22/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $200.00 | | | | | | 0.00 |
| 01/28/99 | 5 | Asset Sales Memo: | Refunds-Other $886.88 | | | | | | 0.02 |
| 01/28/99 | 5 | Asset Sales Memo: | Refunds-Other $498.47 | | | | | | 0.00 |
| 02/05/99 | 5 | Asset Sales Memo: | Refunds-Other $144.50 | | | | | | 0.00 |
| 02/05/99 | 6 | Asset Sales Memo: | Golf logo $500.00 erty | | | | | | 0.00 |
| 02/05/99 | 7 | Asset Sales Memo: | Merchant Bankcard refunds $955.93 | | | | | | 0.00 |
| 02/15/99 | 9 | Asset Sales Memo: | Sale of database list $3,000.00 | | | | | | 0.00 |
| 02/25/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $300.00 | | | | | | 0.00 |
| 02/25/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $200.00 | | | | | | 0.00 |
| 03/16/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $353.00 Collection from embezzlement case | | | | | | 0.00 |
| 03/25/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement $533.68 Final payment for embezzlement of Ada Powell | | | | | | 0.02 |

LFORM2XT

Ver: 7.02b

Page: 2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 03/25/99 | 5 | Asset Sales Memo: | Refunds-Other  $56.06 | | | | | | 0.00 |
| 03/26/99 | 9 | Asset Sales Memo: | Sale of database list  $12,000.00 | | | | | | 0.00 |
| 04/06/99 | 1 | Asset Sales Memo: | Accounts Receivable  $457.68 | | | | | | 0.00 |
| 04/12/99 | 10 | Asset Sales Memo: | Cash Bonds 98CV011169  $2,500.00 | | | | | | 0.00 |
| 05/06/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 06/15/99 | 4 | Asset Sales Memo: | Payment on Judgment on embezzlement | | | | | | 0.00 |
| 07/14/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 07/14/99 | 5 | Asset Sales Memo: | Refunds-Other  $226.22 | | | | | | 0.00 |
| | | | Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | | | | | | |
| 07/27/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 Lawsuit settlement | | | | | | 0.00 |
| 08/18/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 08/18/99 | 12 | Asset Sales Memo: | Postage Refund  $6,762.46 | | | | | | 0.00 |
| 08/18/99 | 12 | Asset Sales Memo: | Postage Refund  $529.69 Postage meter refund | | | | | | 0.00 |
| 09/08/99 | 2 | Asset Sales Memo: | Funds in Bank Account  $500.00 $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IHI | | | | | | 0.00 |
| 09/30/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 Lawsuit settlement | | | | | | 0.00 |
| 10/29/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 12/03/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 12/15/99 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 01/14/00 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $600.00 | | | | | | 0.00 |
| 04/04/00 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 04/26/00 | 4 | Asset Sales Memo: | Payment on Judgment for Embezzlement  $300.00 | | | | | | 0.00 |
| 06/28/00 | 5 | Asset Sales Memo: | Refunds-Other  $500.00 | | | | | | 0.00 |

LFORM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 3

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account  3753846518 | Balance Forward | 0.00 | | | | | |
| | | | 50  Deposits | 0.00 | | 0  Checks | 0.00 | | |
| | | | 0  Interest Postings | 0.00 | | 0  Adjustments Out | 0.00 | | |
| | | | | | | 0  Transfers Out | 0.00 | | |
| | | | Subtotal | $       0.00 | | Total | $       0.00 | | |
| | | | 0  Adjustments In | 0.00 | | | | | |
| | | | 0  Transfers In | 0.00 | | | | | |
| | | | Total | $       0.00 | | | | | |

\* Reversed
t  Funds Transfer
C  Bank Cleared

LFORM2XT

Ver: 7.02b

FORM 2

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/12/99 | 8 | Asset Sales Memo: | Auction Proceeds $21,691.50 | | | | | | 0.00 |
| 06/08/99 | 8 | Asset Sales Memo: | Auction Proceeds $943.50 | | | | | | 0.00 |
| | | | Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | | | | | | |

Account: 3753846534

| | | | |
|---|---|---|---|
| | Balance Forward | 0.00 | |
| 2 | Deposits | 0.00 | |
| 0 | Interest Postings | 0.00 | |
| | Subtotal | $ | 0.00 |
| 0 | Adjustments In | 0.00 | |
| 0 | Transfers In | 0.00 | |
| | Total | $ | 0.00 |

| | | | |
|---|---|---|---|
| 0 | Checks | 0.00 | |
| 0 | Adjustments Out | 0.00 | |
| 0 | Transfers Out | 0.00 | |
| | Total | $ | 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 03/31/02

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:    3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/19/99 | 13 | Asset Sales Memo: | Executive Risk Settlement $1,787,500.00 | | | | | | 0.00 |
| 03/01/00 | 14 | Asset Sales Memo: | SEC Settlement $25,000.00 | | | | | | 0.00 |
| 03/06/02 | 5 | Asset Sales Memo: | Funds transfered on 6/7/00 to SEC funds account Refunds-Other $501.75 | | | | | | 0.00 |

Account  3753846819

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 3 Deposits | 0.00 | |
| 0 Interest Postings | 0.00 | |
| Subtotal | $ 0.00 | |
| 0 Adjustments In | 0.00 | |
| 0 Transfers In | 0.00 | |
| Total | $ 0.00 | |

| | | |
|---|---|---|
| 0 Checks | 0.00 | |
| 0 Adjustments Out | 0.00 | |
| 0 Transfers Out | 0.00 | |
| Total | $ 0.00 | |

\* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

LFORM2XT

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753846848 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | | | | | | | 0.00 |
| 11/11/99 | 14 | Asset Sales Memo: | SEC Settlement $600,000.00 | | | | | | 0.00 |
| 12/10/99 | 14 | Asset Sales Memo: | SEC Settlement $50,000.00 | | | | | | 0.00 |
| 02/03/00 | 14 | Asset Sales Memo: | SEC Settlement $750,000.00 From Securities and Exchange Commission | | | | | | 0.00 |
| 05/01/00 | 14 | Asset Sales Memo: | SEC Settlement $750,000.00 | | | | | | 0.00 |
| 06/28/00 | 14 | Asset Sales Memo: | SEC Settlement $25,000.00 | | | | | | 0.00 |
| 08/03/00 | 14 | Asset Sales Memo: | SEC Settlement $200,000.00 | | | | | | 0.00 |
| 09/22/00 | 14 | Asset Sales Memo: | SEC Settlement $25,000.00 | | | | | | 0.00 |
| 08/06/01 | 14 | Asset Sales Memo: | SEC Settlement $25,000.00 | | | | | | 0.00 |

Account 3753846848

| | | | | | |
|---|---|---|---|---|---|
| Balance Forward | 0.00 | | 0 Checks | 0.00 | |
| 8 Deposits | 0.00 | | 0 Adjustments Out | 0.00 | |
| 0 Interest Postings | 0.00 | | 0 Transfers Out | 0.00 | |
| Subtotal | $ | 0.00 | Total | $ | 0.00 |
| 0 Adjustments In | 0.00 | | | | |
| 0 Transfers In | 0.00 | | | | |
| Total | $ | 0.00 | | | |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $5,000.00 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $544.69 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $611.80 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $380.00 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $5,000.00 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $401.06 | | | | | | 0.00 |
| 10/16/00 | 15 | Asset Sales Memo: | Preference Payments $741.96 | | | | | | 0.00 |
| 10/25/00 | 15 | Asset Sales Memo: | Preference Payments $380.69 | | | | | | 0.00 |
| 10/25/00 | 15 | Asset Sales Memo: | Preference Payments $109.07 | | | | | | 0.00 |
| 10/25/00 | 15 | Asset Sales Memo: | Preference Payments $2,895.00 | | | | | | 0.00 |
| 10/25/00 | 15 | Asset Sales Memo: | Preference Payments $5,822.51 | | | | | | 0.00 |
| 11/01/00 | 15 | Asset Sales Memo: | Preference Payments $450.00 | | | | | | 0.00 |
| 11/01/00 | 15 | Asset Sales Memo: | Preference Payments $6,514.85 | | | | | | 0.00 |
| 11/07/00 | 15 | Asset Sales Memo: | Preference Payments $1,225.00 | | | | | | 0.00 |
| 11/07/00 | 15 | Asset Sales Memo: | Preference Payments $550.00 | | | | | | 0.00 |
| 11/07/00 | 15 | Asset Sales Memo: | Preference Payments $75.88 | | | | | | 0.00 |
| 11/14/00 | 15 | Asset Sales Memo: | Preference Payments $21,250.00 | | | | | | 0.00 |
| 11/14/00 | 15 | Asset Sales Memo: | Preference Payments $1,556.00 | | | | | | 0.00 |
| 11/14/00 | 15 | Asset Sales Memo: | Preference Payments $200.00 | | | | | | 0.00 |
| 11/27/00 | 15 | Asset Sales Memo: | Preference Payments $7,000.00 FUNDS FOR BULOVA SETTLEMENT, CASE NO. SH-12075-1. JOSEPH M. VANN ATTORNEY FOR BULOVA GRATCH JACOBS & BROZMAN, P.C. 950 THIRD AVENUE NEW YORK, NEW YORK 10022-2705 | | | | | | 0.00 |
| 11/27/00 | 15 | Asset Sales Memo: | Preference Payments $1,000.00 SETTLEMENT PROCEEDS FOR ATCOM | | | | | | 0.00 |
| 11/27/00 | 15 | Asset Sales Memo: | Preference Payments $5,000.00 | | | | | | 0.00 |
| 11/27/00 | 15 | Asset Sales Memo: | Preference Payments $1,004.00 | | | | | | 0.00 |
| 12/06/00 | 15 | Asset Sales Memo: | Preference Payments $4,263.06 | | | | | | 0.00 |

Ver: 7.02b

LFORMXT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Case No:            98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:        87-0421191
For Period Ending:     03/31/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            NATIONSBANK, N.A.
Account Number:    3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | COLLECTION OF SECURITY DEPOSIT BY JEAN BOYLES. | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $7,500.00 | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $1,000.00 | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $18,750.00 | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $1,157.66 | | | | | | 0.00 |
| | | | MARSH V. INTL. HERITAGE BANKRUPTCY | | | | | | |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $1,375.00 | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $4,362.66 | | | | | | 0.00 |
| 12/27/00 | 15 | Asset Sales Memo: | Preference Payments  $1,184.33 | | | | | | 0.00 |
| 01/05/01 | 15 | Asset Sales Memo: | Preference Payments  $2,941.50 | | | | | | 0.00 |
| 01/05/01 | 15 | Asset Sales Memo: | Preference Payments  $2,238.27 | | | | | | 0.00 |
| 01/12/01 | 15 | Asset Sales Memo: | Preference Payments  $2,703.00 | | | | | | 0.00 |
| 01/29/01 | 15 | Asset Sales Memo: | Preference Payments  $6,500.00 | | | | | | 0.00 |
| 01/29/01 | 15 | Asset Sales Memo: | Preference Payments  $14,000.00 | | | | | | 0.00 |
| 02/06/01 | 15 | Asset Sales Memo: | Preference Payments  $2,000.00 | | | | | | 0.00 |
| 02/09/01 | 15 | Asset Sales Memo: | Preference Payments  $2,500.00 | | | | | | 0.00 |
| 02/09/01 | 15 | Asset Sales Memo: | Preference Payments  $2,101.65 | | | | | | 0.00 |
| 02/14/01 | 15 | Asset Sales Memo: | Preference Payments  $35,000.00 | | | | | | 0.00 |
| 02/20/01 | 15 | Asset Sales Memo: | Preference Payments  $5,000.00 | | | | | | 0.00 |
| 02/22/01 | 15 | Asset Sales Memo: | Preference Payments  $5,500.00 | | | | | | 0.00 |
| | | | QUALITY BUILDERS OF RALEIGH AP SETTLEMENT | | | | | | |
| 02/28/01 | 15 | Asset Sales Memo: | Preference Payments  $2,000.00 | | | | | | 0.00 |
| 02/28/01 | 15 | Asset Sales Memo: | Preference Payments  $2,331.57 | | | | | | 0.00 |
| 03/06/01 | 15 | Asset Sales Memo: | Preference Payments  $16,536.34 | | | | | | 0.00 |
| 03/07/01 | 15 | Asset Sales Memo: | Preference Payments  $200.00 | | | | | | 0.00 |
| 03/14/01 | 15 | Asset Sales Memo: | Preference Payments  $10,000.00 | | | | | | 0.00 |
| 03/19/01 | 15 | Asset Sales Memo: | Preference Payments  $500.00 | | | | | | 0.00 |
| 03/19/01 | 14 | Asset Sales Memo: | SEC Settlement  $1,500.00 | | | | | | 0.00 |
| 03/21/01 | 15 | Asset Sales Memo: | Preference Payments  $6,500.00 | | | | | | 0.00 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

| | |
|---|---|
| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/26/01 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 0.00 |
| 03/26/01 | 15 | Asset Sales Memo: | Preference Payments $1,000.00 | | | | | | 0.00 |
| 03/26/01 | 15 | Asset Sales Memo: | Preference Payments $1,960.94 | | | | | | 0.00 |
| 03/27/01 | 15 | Asset Sales Memo: | Preference Payments $2,003.76 SETTLEMENT OF ACT ELECTRIC, INC. AP | | | | | | 0.00 |
| 04/03/01 | 15 | Asset Sales Memo: | Preference Payments $4,489.36 | | | | | | 0.00 |
| 04/06/01 | 15 | Asset Sales Memo: | Preference Payments $4,200.00 | | | | | | 0.00 |
| 04/25/01 | 15 | Asset Sales Memo: | Preference Payments $1,000.00 | | | | | | 0.00 |
| 04/25/01 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 0.00 |
| 04/27/01 | 15 | Asset Sales Memo: | Preference Payments $1,000.00 | | | | | | 0.00 |
| 05/08/01 | 15 | Asset Sales Memo: | Preference Payments $1,666.00 | | | | | | 0.00 |
| 05/14/01 | 15 | Asset Sales Memo: | Preference Payments $200.00 | | | | | | 0.00 |
| 05/22/01 | 15 | Asset Sales Memo: | Preference Payments $1,576.06 SETTLEMENT OF TONER SOLUTIONS AP 00175-5-ATS | | | | | | 0.00 |
| 05/29/01 | 15 | Asset Sales Memo: | Preference Payments $5,239.60 | | | | | | 0.00 |
| 06/07/01 | 15 | Asset Sales Memo: | Preference Payments $3,750.00 | | | | | | 0.00 |
| 06/11/01 | 15 | Asset Sales Memo: | Preference Payments $2,750.00 | | | | | | 0.00 |
| 06/11/01 | 15 | Asset Sales Memo: | Preference Payments $1,666.00 | | | | | | 0.00 |
| 06/11/01 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 0.00 |
| 06/19/01 | 15 | Asset Sales Memo: | Preference Payments $11,250.00 | | | | | | 0.00 |
| 07/10/01 | 15 | Asset Sales Memo: | Preference Payments $1,666.00 | | | | | | 0.00 |
| 07/13/01 | 15 | Asset Sales Memo: | Preference Payments $25,000.00 | | | | | | 0.00 |
| 08/09/01 | 15 | Asset Sales Memo: | Preference Payments $1,666.00 | | | | | | 0.00 |
| 08/09/01 | 14 | Asset Sales Memo: | SEC Settlement $7,500.00 | | | | | | 0.00 |
| 08/14/01 | 15 | Asset Sales Memo: | Preference Payments $22,207.00 | | | | | | 0.00 |
| 08/21/01 | 15 | Asset Sales Memo: | Preference Payments $25,000.00 | | | | | | 0.00 |
| 08/27/01 | 15 | Asset Sales Memo: | Preference Payments $590.00 | | | | | | 0.00 |
| 09/25/01 | 15 | Asset Sales Memo: | Preference Payments $4,000.00 | | | | | | 0.00 |
| 09/25/01 | 15 | Asset Sales Memo: | Preference Payments $30,000.00 | | | | | | 0.00 |
| 12/07/01 | 15 | Asset Sales Memo: | Preference Payments $7,500.00 | | | | | | 0.00 |

LFORM2XT

Ver: 7.02b

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | SETTLEMENT OF EDMUNDO & LISA COLORADO | | | | | | 0.00 |
| 01/18/02 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 0.00 |
| 01/18/02 | 15 | Asset Sales Memo: | Preference Payments $1,600.00 | | | | | | 0.00 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $25,000.00 SETTLEMENT OF MODERN HEALTH STRATEGIES, LLC | | | | | | 0.00 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $5,000.00 SETTLEMENT OF DEE BROTHERS | | | | | | 0.00 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $1,300.00 SETTLEMENT OF 2021 INTERACTIVE LLC | | | | | | 0.00 |
| 02/01/02 | 15 | Asset Sales Memo: | Preference Payments $6,000.00 Sale of Rolex Watch.  Herbert Towning was owner of watch. | | | | | | 0.00 |
| 02/01/02 | 15 | Asset Sales Memo: | Preference Payments $500.00 SETTLEMENT OF TRACEY SABATES | | | | | | 0.00 |
| 02/01/02 | 15 | Asset Sales Memo: | Preference Payments $1,500.00 SETTLEMENT OF CLAUDE SAVAGE, SR. | | | | | | 0.00 |
| 02/01/02 | 15 | Asset Sales Memo: | Preference Payments $500.00 CLAUDE SAVAGE, JR. SETTLEMENT. | | | | | | 0.00 |
| 02/15/02 | 15 | Asset Sales Memo: | Preference Payments $15,000.00 EVONNE ECKENROTH $7,500 JEWELS BY EVONNE $7,500 | | | | | | 0.00 |
| 02/15/02 | 15 | Asset Sales Memo: | Preference Payments $1,600.00 | | | | | | 0.00 |
| 02/15/02 | 15 | Asset Sales Memo: | Preference Payments $750.00 O KENNETH RUDD III AP | | | | | | 0.00 |
| 03/06/02 | 15 | Asset Sales Memo: | Preference Payments $136.00 | | | | | | 0.00 |

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753847313  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account: 3753847313

| | Balance Forward | 0.00 |
| 91 | Deposits | 0.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | $ 0.00 |
| 0 | Adjustments In | 0.00 |
| 0 | Transfers In | 0.00 |
| | Total | $ 0.00 |

| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | $ 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

LFORM2XT

FORM 2

Page: 12

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847410 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | | | | | | | 0.00 |
| 02/01/01 | 5 | Asset Sales Memo: | Refunds-Other  $5,249.86  Security Deposit Refund | | | | | | |

| Account  3753847410 | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 1 | Deposits | 0.00 |
| 0 | Interest Postings | 0.00 |
| | Subtotal  $ | 0.00 |
| 0 | Adjustments In | 0.00 |
| 0 | Transfers In | 0.00 |
| | Total  $ | 0.00 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total  $ | 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver. 7.02b

LFORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 13

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 12/02/98 | | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | | | | 11,000.00 |
| C 12/08/98 | | Centura Bank | Funds in Bank Account | 22,247.88 | | | | | 33,24 |
| C 12/11/98 | 001001 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | COST OF SERVICE Preparation of schedules and 1099's | | | 2,520.00 | | | 30,727 |
| C 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE Preparation of schedules and 1099's | | | 2,187.50 | | | 28,540.38 |
| * C 12/15/98 | | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | 196.25 | | | | | 28,736.63 |
| C 12/15/98 | | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 13.00 | | | | | 28,749.63 |
| C 12/15/98 | | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.55 | | | | | 28,762.18 |
| C 12/15/98 | | Judy Farmer 5212 Saint Joe Rd. Finley, KY 42736 | ACCOUNTS RECEIVABLE | 36.36 | | | | | 28,798.54 |
| C 12/15/98 | | M. Patrick Murphy 26 Parrell Ave. Foothill Ranch, CA 92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | | | | 28,812.09 |
| C 12/15/98 | | Unum Life Insurance of America 2211 Congress St. Portland, Maine 04122 | ACCOUNTS RECEIVABLE | 15.37 | | | | | 28,827.46 |
| C 12/15/98 | | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.50 | | | | | 28,839.96 |
| * C 12/16/98 | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | | | | 30,967.94 |
| C 12/16/98 | | Hongcai Zheng | ACCOUNTS RECEIVABLE | 31.00 | | | | | 30,998.94 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518   Money Market - Interest Bearing |

| Blanket Bond (per case limit): | $ |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/16/98 | | 3830 Gray Rock Drive, Ellicott City, MD 21042 / Pauline Eppink, 1530 5th Street, Apt. 312, Santa Monica, CA 90401 | ACCOUNTS RECEIVABLE | 14.60 | | | | | 31,01 |
| C 12/16/98 | | Internal Revenue Service | Refunds-Income Tax | 237.49 | | | | | 31,251.00 |
| C 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE / Alex Ravenscraft | | | 1,712.50 | | | 29,538.53 |
| C 12/28/98 | | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | | | | 29,951.53 |
| C 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE / Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | 925.00 | | | 29,026.53 |
| C 12/31/98 | | NATIONSBANK | INTEREST REC'D FROM BANK | | 36.59 | | | | 29,063.12 |
| C1 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -301.62 | 28,761.50 |
| C1 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -522.55 | 28,238.95 |
| *C 01/08/99 | | Kevin Wiseman, Farmers Bank & Trust, 1612 Main St., Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | -196.25 | | | | | 28,042.70 |
| *C 01/08/99 | | JB Oxford Company, 9665 Wilshire Boulevard, 3rd Floor, Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | -2,127.98 | | | | | 25,9 |
| C1 01/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -2,512.50 | 23,402.20 |
| C1 01/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -2,730.00 | 20,672.20 |
| C1 01/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -608.25 | 20,063.95 |
| C1 01/21/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,763.96 | 18,300.00 |
| C 01/22/99 | | Ada M. Powell, P. O. Box 69/325 Poor Road, Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 18,500.00 |
| C 01/22/99 | | Ada M. Powell | Payment on Judgment | 200.00 | | | | | 18,700.00 |
| C 01/22/99 | | Wood & Francis Trust Account | Funds in Bank Account | 1,291.69 | | | | | 19,991.69 |
| C 01/22/99 | | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | | | | 22,512.00 |

LFORM2XT

Ver: 7.02b

Page: 15

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/22/99 | | Jeffrey C. Cloyd | Payment on Judgment | 200.00 | | | | | 22,712.09 |
| C 01/22/99 | | Ethel Whitaker | Payment on Judgment | 200.00 | | | | | 22,912.09 |
| C1 01/22/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -95.07 | 22,817.02 |
| C1 01/22/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,899.00 | 20,918.9 |
| C 01/28/99 | | Delta Airlines / Passenger Refunds / P. O. Box 20537 / Atlanta, GA 30320-2537 | REFUND | 886.88 | | | | | 21,804.90 |
| C 01/28/99 | | West Group / 610 Opperman Drive / St. Paul, MN 55164-0526 | REFUND | 498.47 | | | | | 22,303.3 |
| C1 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -191.00 | 22,112.3 |
| C1 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -5,026.26 | 17,086.1 |
| C 01/29/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.90 | | | | 17,128.0 |
| C 02/05/99 | | Delta Airlines | REFUND | 144.50 | | | | | 17,272.5 |
| C 02/05/99 | | Dynamic Essentials, Inc. / 8500 North Stemmons Freeway, Suite 4085 / Dallas, Texas 75247 | Proceeds from sale of personal prop | 500.00 | | | | | 17,772.5 |
| C 02/05/99 | | Centura Bank | REFUND Merchant Bankcard | 955.93 | | | | | 18,728.4 |
| C 02/05/99 | 001005 | Mike Russo | COST OF SERVICE Mike Russo | | | | 400.00 | | 18,32 |
| C 02/05/99 | | | Setting up computer | | | | | -603.50 | 17,724.9 |
| C1 02/20/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | 3,000.00 | | | | | 20,724.9 |
| C 02/15/99 | | Symmetry Corporation / 420 S. Hillview Drive / Milpitas, CA 95035 | Deposit on purchase | 2,500.00 | | | | | 23,224.9 |
| *C 02/15/99 | | R. V. Delarios / Direct Nutrition | Deposit on purchase | | | | | | 23,204. |
| C 02/15/99 | 001006 | InfoStor / P. O. Box 18230 / Raleigh, NC 27619-8238 | InfoStor | | | | 20.00 | | 23,204. |
| C 02/15/99 | 001007 | Safeguard Business Systems, Inc. / P. O. Box 1749 | 1099 envelopes / 3800 1099 envelopes- | | | 365.97 | | | 22,838.9 |

LFORM2XT

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 02/15/99 | | Fort Washington, PA 19034 | Invoice #010355412 | | | | | | 21,950.72 |
| C1 02/15/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -888.25 | 21,8■ |
| 02/17/99 | | Stop payment | Stop Payment | | | | -122.97 | | 21,180.■ |
| C1 02/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -641.43 | 21,180.■ |
| C1 02/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -161.50 | 21,024.82 |
| *C 02/25/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop erty | 500.00 | | | | | 21,524.82 |
| C 02/25/99 | | Jeffrey C. Cloyd / 145 West Port Drive / Columbia, SC 29223 | Payment on Judgment | 300.00 | | | | | 21,824.82 |
| C 02/25/99 | | Ada M. Powell / P. O. Box 69/325 Poor Road / Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | | | | 22,024.82 |
| C1 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -60.66 | 21,964.18 |
| C1 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -165.75 | 21,798.43 |
| C1 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -325.00 | 21,473.43 |
| C1 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -925.94 | 20,547.49 |
| C 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 34.18 | | | | 20,581.67 |
| C1 02/26/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,921.25 | 18,660.■ |
| C1 03/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -2,290.75 | 16,3■ |
| C 03/16/99 | | Wood & Francis / Trust Account | Payment on Judgment | 353.00 | | | | | 16,722.67 |
| C 03/22/99 | 001008 | R. V. Delarios, / Direct Nutrition, Inc. / 10610 Metric Drive / Suite 121 & 122 / Dallas, TX 75243 | REFUND / Refund on purchase of data base list / Refund for purchase of database list. They did not wish to increase their bid and therefore we are returning their money to them. | | | 3,000.00 | | | 13,722.67 |
| C 03/25/99 | | Wood & Francis | Payment on Judgment | 533.68 | | | | | 14,256.35 |
| C 03/25/99 | | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 14,556.35 |
| C 03/25/99 | | Great Tribune / Box 5468 / Great Falls, MT 59403 | REFUND | 56.06 | | | | | 14,612.41 |

LFORM2XT

Ver. 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 03/25/99 | 001/009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service Fees for installation of telephone service | | | 115.00 | | | 14,497.39 |
| C 03/25/99 | 001010 | Carlbiner International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE Taping of 341 meeting | | | 1,443.82 | | | 13,05_ |
| C1 03/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer purchase of database | 12,000.00 | | | | | 12,165.32 |
| C 03/26/99 | | Symmetry Corp | | | | | | -888.25 | 24,165.32 |
| C 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 35.73 | | | | 24,201.05 |
| C 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL. Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | | 516.98 | | | 23,684.07 |
| C 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001  $163.04 Acct. No. 056 390-8195 001  $ 10.72 | | | 173.76 | | | 23,510.31 |
| C 04/05/99 | 001013 | BellSouth | Telephone Service Acct. No. 919 790-0128 010 0363  $60.56 Acct. No. 919 876-2161 450 0364  $144.01 Acct. No. 14004559  $.11 | | | 204.78 | | | 23,305.53 |
| C1 04/05/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | 457.68 | | | | | 23,205.53 |
| C 04/06/99 | | American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | ACCOUNTS RECEIVABLE | | | | | -100.00 | 23,66_ |
| *C 04/07/99 | | R. V. Delarios Direct Nutrition | Deposit on purchase Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -2,500.00 | | | | | 21,163.2_ |
| *C 04/07/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. | -500.00 | | | | | 20,663.2_ |
| C 04/12/99 | | Clerk of Superior Court | Payment on Judgment | 2,500.00 | | | | | 23,163.2_ |
| C1 04/12/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -6,500.00 | 16,663.2_ |
| C1 04/21/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -521.44 | 16,141.7_ |
| C 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 42.65 | | | | 16,184.4_ |

LFORM2XT

Ver: 7.02b

Page: 18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02075-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 04/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -166.28 | 16,018.14 |
| C 05/06/99 | | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | | | | 16,318.14 |
| C1 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -44.38 | 16,2 |
| C1 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -61.07 | 16,21 |
| C1 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,506.27 | 14,706.42 |
| C 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.41 | | | | 14,742.83 |
| C 06/10/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -659.02 | 14,083.81 |
| C 06/15/99 | | Jeffrey C. Cloyd 145 Westport Drive Columbia, SC 29223 | Payment on Judgment for embezzlement | | | | | | 14,383.81 |
| C1 06/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -1,100.69 | 13,283.12 |
| C 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.26 | | | | 13,32 |
| C 07/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -317.44 | 13,002.50 |
| C 07/14/99 | | Jeffrey C. Cloyd | ACCOUNTS RECEIVABLE | 300.00 | | | | | 13,302.94 |
| C 07/14/99 | | Jefferson Pilot Insurance | REFUND | 226.22 | | | | | 13,529.16 |
| C1 07/23/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -99.08 | 13,430.08 |
| C 07/27/99 | | Jeffrey Cloyd | Settlement-other | 300.00 | | | | | 13,730.08 |
| C 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 31.49 | | | | 13,761.57 |
| C 08/18/99 | | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 14,0 |
| C 08/18/99 | | US Postal Service | Postage refund | 6,762.46 | | | | | 20,82 |
| C 08/18/99 | | US Postal Service | Postage refund | 529.69 | | | | | 21,353.72 |
| C1 08/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -374.55 | 20,979.17 |
| C 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.07 | | | | 21,017.24 |
| C 09/01/99 | | Brent Wood Trust | Bank Funds Transfer | | | | | -363.16 | 20,654.08 |
| C 09/08/99 | | debtor's bank account balance | 500.00 | | | | | | 21,154.08 |
| C1 09/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -58.70 | 21,095.38 |
| C 09/30/99 | | Jeffrey Cloyd | Settlement-other | 300.00 | | | | | 21,395.38 |
| C 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 46.22 | | | | 21,441.60 |
| C1 09/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -91.34 | 21,350.26 |
| C 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL Invoice #000661 | | | 258.49 | | | 21,091.77 |

LFORM2XT

Ver: 7.02b

Page: 19

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 21,044.98 |
| C 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | | | 22.14 | | | 21,022.84 |
| C1 10/27/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -60.08 | 20,962.76 |
| C 10/29/99 | | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 21,262.76 |
| C 10/29/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 45.15 | | | | 21,307.91 |
| C1 10/29/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -27.47 | 21,280.44 |
| C1 10/29/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -9.50 | 21,270.94 |
| C1 11/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -254.36 | 21,016.58 |
| C1 11/01/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -370.79 | 20,645.79 |
| C1 11/16/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | 51,243.81 | 71,889.60 |
| C1 11/17/99 | 11 | TRANSFER FROM ACCT #3753846848 | INTEREST REC'D FROM BANK | | 95.47 | | | | 71,985.07 |
| C 11/20/99 | | NATIONSBANK, N.A. | Payment on Judgment | 300.00 | | | | | 72,285.07 |
| C 12/03/99 | | Jeffrey Cloyd | Payment on Judgment | 300.00 | | | | | 72,585.07 |
| C 12/5/99 | | Jeffrey Cloyd | Telephone Service | | | 46.68 | | | 72,538.39 |
| C 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | | 12.27 | | | 72,526.12 |
| C 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390-8195 001 | | | 12.35 | | | 72,513.77 |
| C 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | | | | | 72,513.77 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 150.42 | | | | 72,664.19 |
| C 01/14/00 | | Jeffrey Cloyd | Settlement-other | 600.00 | | | | | 73,264.19 |
| C 01/14/00 | 001020 | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | | | 46.74 | | | 73,217.45 |
| C 01/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 151.15 | | | | 73,368.60 |
| C 01/31/00 | 11 | BellSouth | Telephone Service 919 790 0128 010 0363 | | | | | | 73,368.60 |
| C 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | | 60.03 | | | 73,308.57 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 142.31 | | | | 73,450.88 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 152.32 | | | | 73,603.20 |
| C 04/04/00 | 11 | Jeffrey C. Cloyd / Indira K. Cloyd | Payment on Judgment | 300.00 | | | | | 73,903.20 |

LFORM2XT

Ver: 7.02b

Page: 20

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 04/26/00 | | 145 West Port Drive Columbia, SC 29223 JEFFREY C. CLOYD 145 WEST PORT DRIVE COLUMBIA, SC 29223 | Payment on Judgment | 300.00 | | | | | 74,203.20 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 138.20 | | | | 74,341.40 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 163.98 | | | | 74,505.38 |
| C1 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -158.80 | 74,346.58 |
| C1 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -254.36 | 74,092.22 |
| C 06/28/00 | | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | REFUND | 500.00 | | | | | 74,592.22 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 148.82 | | | | 74,741.04 |
| C 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond | | | 161.00 | | | 74,580.04 |
| C 07/06/00 | 001023 | INFOSTOR | BOND # SB9934813 STORAGE UNIT RENTAL INVOICE 7979 | | | 254.36 | | | 74,325.68 |
| C 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128 $60.02 919876-2161 450 0364 $93.93 | | | 153.95 | | | 74,171.73 |
| C1 07/06/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -85.30 | 74,086.43 |
| C1 07/07/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -10,000.00 | 64,086.43 |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 139.72 | | | | 64,226.15 |
| C1 08/01/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -490.70 | 63,735.45 |
| C1 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -60.02 | 63,675.43 |
| C1 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -88.13 | 63,587.30 |
| C 08/25/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 132.91 | | | | 63,720.21 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 124.35 | | | | 63,844.56 |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | | | | |
| C1 10/03/00 | | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | | | | | -4,790.52 | 59,054.04 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.55 | | | | 59,182.39 |
| C1 11/15/00 | | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | | | | | 100.00 | 59,282.39 |
| C1 11/15/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -437.75 | 58,844.64 |

LFORM2XT

Ver: 7.02b

Page: 21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846318  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 11/7/00 | | TRANSFER TO ACCT #3753846321 | Bank Funds Transfer | | | | | -1,455.00 | 57,389.84 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 118.52 | | | | 57,508.36 |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 112.77 | | | | 57,621.13 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 128.90 | | | | 57,750.03 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 109.61 | | | | 57,859.64 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 117.66 | | | | 57,977.30 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 121.82 | | | | 58,099.12 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 122.06 | | | | 58,221.18 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 102.23 | | | | 58,323.41 |
| C 07/25/01 | 11 | R. V. Delois / Check was written for $3,000 reimbursement and deposits were reversed | Deposits 27 & 28 reversed in error | | | | 3,000.00 | | 61,323.41 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 113.00 | | | | 61,436.41 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 109.67 | | | | 61,546.08 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 99.23 | | | | 61,645.31 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 117.15 | | | | 61,762.46 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 89.41 | | | | 61,851.87 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 78.85 | | | | 61,930.72 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 78.95 | | | | 62,009.67 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 71.39 | | | | 62,081.06 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 65.35 | | | | 62,146.41 |

LPFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account  3753846518 | Balance Forward | 0.00 | | | | | |
| | | | 58  Deposits | 73,763.95 | | | | | |
| | | | 40  Interest Postings | 3,850.42 | | | | | |
| | | | Subtotal | $  77,614.37 | | | | | |
| | | | 1  Adjustments In | 3,000.00 | | | | | |
| | | | 2  Transfers In | 51,343.81 | | | | | |
| | | | Total | $  131,958.18 | | | | | |

| | | |
|---|---|---|
| 24 | Checks | 14,660.11 |
| 1 | Adjustments Out | 122.97 |
| 51 | Transfers Out | 55,028.69 |
| | Total | $  69,811.77 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

LFORMXT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| C 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 522.55 | 82 |
| C 01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | | 248.63 | | | 575 |
| C 01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 Expenses reimbursement Mileage $24.70 Parking $2.00 Postage due $4.97 | | | 273.92 | | | 301.62 |
| C 01/04/99 | 001003 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0907 | COST OF SERVICE (919) 790-0128 | | | 301.62 | | | 0.0 |
| C1 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| C 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99  50.25 hours @ $50.00 | | | 2,512.50 | | | 0.0 |
| C1 01/11/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| C 01/11/99 | 001005 | Jennifer Doherty 827 Gresford Court Raleigh, NC 27669 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $60.00 per hour | | | 2,730.00 | | | 0.0 |
| C1 01/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.2 |
| C 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.2 |
| C 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| C 01/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.9 |
| * C 01/21/99 | 001008 | InfoStor | COST OF SERVICE InfoStor | | | 1,283.96 | | | 480.0 |
| C 01/21/99 | 001009 | Ken Hirsch 400 Davie Road, Apt. 63 Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| C1 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95 |
| C1 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994 |
| * C 01/22/99 | 001008 | InfoStor | COST OF SERVICE | | | -1,283.96 | | | 3,278.0 |

Ver: 7.02b

LFORM2XT

Page: 24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | | | | 529.03 | | | 2,749.03 |
| C 01/22/99 | 001011 | Alex Ravenscraft | 17 hours @ $50.00 Alex Ravenscraft COST OF SERVICE | | | 850.00 | | | 1,89... |
| C 01/22/99 | 001012 | Mike Russo | Moving computer and installation | | | 1,899.00 | | | 0.00 |
| C1 01/28/99 | TRANSFER FROM ACCT #3753846518 | | Bank Funds Transfer | | | | | 191.00 | 191.00 |
| C1 01/28/99 | TRANSFER FROM ACCT #3753846518 | | Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| C 01/28/99 | 001013 | Jennifer Doherty 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/1/99 through 1/23/99 Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| C 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | | 212.50 | | | 1,164.7... |
| C 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | | 229.50 | | | 935.2... |
| C 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | | 246.50 | | | 688.... |
| C 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | | 153.00 | | | 555.... |
| C 01/28/99 | 001018 | Bell South P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | | 60.73 | | | 475.0... |
| C 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Telephone bill | | | 475.03 | | | 0.00 |
| C1 02/05/99 | TRANSFER FROM ACCT #3753846518 | | Bank Funds Transfer | | | | | 603.50 | 603.5... |
| C 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE 25 hours @ $8.50 | | | 212.50 | | | 391.... |

Ver: 7.02b

LFORM2XT

Page: 25

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/05/99 | 001021 | Ben Rose | COST OF SERVICE / 18 hours @ $8.50 / Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| C 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE / 18 hours @ $8.50 / Working on 1099's and matrix | | | 153.00 | | | |
| C 02/05/99 | 001023 | Don Johnson | COST OF SERVICE / 10 hours @ $8.50 / Working on 1099's | | | 85.00 | | | 0.00 |
| C1 02/15/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 02/15/99 | 001024 | Beth Rogers | Temporary Service / 33.50 hours @ $8.50 / Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| C 02/15/99 | 001025 | Ben Rose | Temporary Service / 13 hours @ $8.50 / Worked on returned mail | | | 110.50 | | | 493.00 |
| C 02/15/99 | 001026 | Blake Johnson | Temporary Service / 34 hours @ $8.50 / Worked on alphabetizing returned mail for mark off / on mailing matrix | | | 289.00 | | | 204.00 |
| C 02/15/99 | 001027 | Matthew Johnson | Temporary Service / 24 hours @ $8.50 / Worked on alphabetizing returned mail for mailing / matrix mark off | | | 204.00 | | | |
| C1 02/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 641.43 | 641.43 |
| C 02/17/99 | 001028 | AT&T / P. O. Box 78225 / Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| C 02/17/99 | 001029 | Highwoods Service, Inc. / 3100 Smoketree Court, Suite 600 / Raleigh, NC 27604 | Electrical work for computer / Invoice #29902 | | | 341.00 | | | 291.82 |
| C 02/17/99 | 001030 | InfoStor / P. O. Box 18238 / Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL / Invoice #145374 | | | 291.82 | | | |

LFORM2XT

Ver: 7.02b

Page: 26

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 02/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 161.50 | 0.00 |
| C 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 60.00 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.66 | 226.41 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 165.75 | 551.41 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 325.00 | 1,477.35 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,388.85 |
| C 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | | | 88.50 | | | 1,300.35 |
| C 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix | | | 88.50 | | | 1,096.35 |
| C 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 900.88 |
| C 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 7?.?? |
| C 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ $48.50 working on creditor matrix | | | 187.00 | | | 692.83 |
| C 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 551.?? |
| C 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 490.75 |
| C 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 165.?9 |
| C 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | |
| C 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846521 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 02/26/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| C 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| C 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | | 71.25 | | | 0.0? |
| C1 03/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| C 03/02/99 | 001044 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| C 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| C 03/02/99 | 001046 | Computer Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.0? |
| C1 03/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.00 |
| C 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.00 |
| C 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| C 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| C 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| C1 04/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| C 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.0? |
| C1 04/12/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| C 04/12/99 | 001053 | Printing Plus, Inc. | Rent | | | 6,500.00 | | | 0.0? |

LFORM2XT

Ver: 7.02b

Page: 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846521  Checking - Non Interest |
| For Period Ending: | 03/31/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 04/21/99 | | c/o Shawna Staton, Jordan Price Wall Gray & Jones, P. O. Box 2021, Raleigh, NC 27602-2021 | Rent for Storage of assets, Administrative Rent pursuant to court order dated April 2, 1999 | | | | | 521.44 | 521.44 |
| C 04/21/99 | 001054 | Mike Russo, 827 Genford Court, Raleigh, NC 27609 | Bank Funds Transfer, COST OF SERVICE, Invoice No. 17, Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | | | 21.44 |
| C 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |
| C1 04/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 166.28 | 177.00 |
| C1 04/30/99 | 001056 | Ben Rose | Temporary Service, 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| C 04/30/99 | 001057 | Alan Johnson | Temporary Service, 10 hours @ $8.50 | | | 88.50 | | | 0.00 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 61.07 | 105.44 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.71 |
| C 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | | | 21.00 | | | 1,590.72 |
| C 05/25/99 | 001059 | AT&T | Telephone Service, Invoice #0207136257001, 0565908195001, 0566612689001 | | | 160.69 | | | 1,430.03 |
| C 05/25/99 | 001060 | Mamie P. Currin & Associates, 203 E. Industry Drive, Suite C, Oxford, NC 27565 | Court Reporting Service | | | 1,204.00 | | | 226.03 |
| C 05/25/99 | 001061 | BellSouth | Telephone Service, Acct. 919790-01280100363, 919876-2161450030364 | | | 226.03 | | | 0.00 |
| C1 06/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 659.02 | 659.02 |
| *C 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| *C 06/10/99 | 001062 | AT&T | Telephone Service, This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 659.02 |

L1F0RM2XT

Ver: 7.02b

Page: 29

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 06/10/99 | 001063 | InfoStor / 3010 Industrial Drive / P. O. Box 18238 / Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL / Invoice # 148589 $21.00 5/31, #148592 $217.49 / 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, / #147784 $217.49 4/30 | | | 495.98 | | | 163.04 |
| C 06/25/99 | 001064 | AT&T / P. O. box 9001309 / Louisville, KY 40290-1309 | Telephone Service / Acct. No. 020713625700 $24.65 / Acct. No. 056390819500 $10.72 | | | 35.37 | | | 127.67 |
| C 06/25/99 | 001065 | BellSouth / P. O. Box 70807 / Charlotte, NC 28272-0807 | Telephone Service / 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| C1 06/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| C 06/28/99 | 001066 | Jacqueline R. Clare / 1011 Vance Street / Raleigh, NC 27608 | Mediators fee / 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| C1 07/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| C 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| C 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| C 07/08/99 | 001069 | Infostor | STORAGE UNIT RENTAL | | | 258.49 | | | 0.00 |
| C1 07/23/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |
| C 07/23/99 | 001070 | AT&T / P. O. box 9001309 / Louisville, KY 40290-1309 | Telephone Service / Acct # 020 713 6257 001 / Acct # 056 390-8195 001 | | | 39.57 | | | 59.51 |
| C 07/23/99 | 001071 | BellSouth / P. O. Box 70807 / Charlotte, NC 28272-0807 | Telephone Service / 919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| C1 08/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| C 08/18/99 | 001072 | AT&T | Telephone Service / 056-661-2689 001/ $21.71 / 056-390-8195 001/$.35 | | | 22.06 | | | 352.49 |
| C 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL / Invoice #150223 | | | 258.49 | | | 94.00 |
| C 08/18/99 | 001074 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |

LFORMXT

Ver. 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 30

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 09/01/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| C 09/01/99 | 001075 | AT&T | Telephone Service Acct. # 056 661-2689 001 $22.06 Acct # 020 713 6257 001 $22.61 | | | 44.67 | | | 318.49 |
| C 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| C 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | | 258.49 | | | 0.00 |
| C 09/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| C 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| C 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| C 09/20/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| C 09/20/99 | 001080 | AT&T | Telephone Service 0207136257001 $20.19 056390-8195001 $11.07 | | | 31.26 | | | 60.08 |
| C 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| C 10/27/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.08 | 60.08 |
| C 10/27/99 | 001082 | BellSouth | Telephone Service Acct. #919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| C 10/29/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| C 10/29/99 | 001083 | AT&T | Telephone Service Acct. #0207136257001 | | | 27.47 | | | 0.00 |
| C 11/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 9.50 | 9.50 |
| C 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | | 9.50 | | | 0.00 |
| C 11/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 254.36 | 254.36 |
| C 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | | 254.36 | | | 0.00 |
| C 11/16/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |

LFORM2XT

Ver: 7.02b