# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675.5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent / Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |
| C 11/16/99 | 001087 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | | 46.79 | | | |
| C1 01/31/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 351.06 | 351.06 |
| C 01/31/00 | 001088 | BellSouth | Telephone Service / Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| C 01/31/00 | 001089 | AT&T | Telephone Service / Acct # 056 661-2689 001 $11.81 / Acct # 020 713 6257 001 $12.78 / Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| C 01/31/00 | 001090 | InfoStor / P. O. Box 18238 / Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL / Inv. 002872 | | | 254.36 | | | |
| C1 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 158.80 | 158.80 |
| C1 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 254.36 | 413.16 |
| C 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL / Invoice # 7151 | | | 254.36 | | | 158.80 |
| C 06/08/00 | 001092 | BellSouth | Telephone Service / 919-790-0128 010 0363 $59.99 / 919 876-2161 450 0364 $47.20 | | | 107.19 | | | 51.61 |
| C 06/08/00 | 001093 | AT&T | Telephone Service / #020 713 6257 001 $36.84 / #056 390-8195 001 $14.77 | | | 51.61 | | | |
| C1 07/06/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 85.30 | 0.00 |
| C 07/06/00 | 001094 | AT&T | Telephone Service / 056 390-8195 001 $29.54 / 020 713 6257 001 $35.07 / 056 661-2689 001 $17.73 / 056 661-2689 001 $2.96 | | | 85.30 | | | 85.30 |
| C1 07/07/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 10,000.00 | 10,000.00 |
| C 07/07/00 | 001095 | Poorman Douglas Corporation / P. O. Box 2919 / Portland, Oregon 97208-2919 | Retainer fee / Review of claims | | | 10,000.00 | | | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 08/01/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 490.70 | 490.70 |
| C 08/01/00 | 001096 | AT&T | Telephone Service 020 713 6257 001 $20.56 056 661-2689 001 $32.39 056 390-8195 001 $29.43 | | | 82.38 | | | 408.32 |
| C 08/01/00 | 001097 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 $69.02 919 876-2161 450 0364 $93.94 | | | 153.96 | | | 254.36 |
| C 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL INV. 008797 | | | 254.36 | | | 0.00 |
| C 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.02 | 60.02 |
| C 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 88.13 | 148.15 |
| C 08/25/00 | 001099 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| C 08/25/00 | 001100 | AT&T | Telephone Service 056 661-2689 001 $26.36 056 390-8195 001 $14.55 | | | 40.91 | | | 60.02 |
| C 08/25/00 | 001101 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.02 | | | 0.00 |
| C 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 4,790.52 | 4,790.52 |
| C 10/03/00 | 001102 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 61.16 | | | 4,729.36 |
| C 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL Previously InfoStor Invoice #009611 | | | 254.36 | | | 4,475.00 |
| C 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond SB9934813 | | | 4,475.00 | | | 0.00 |
| C 11/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 437.75 | 437.75 |
| C 11/15/00 | 001105 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | | | 47.07 | | | 390.68 |
| C 11/15/00 | 001106 | AT&T | Telephone Service 056 390-8195 001 $14.64 | | | 26.32 | | | 364.31 |

Ver: 7.02b

LFORMEXT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 33

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 11/15/00 | 001107 | RECALL-RALEIGH | 056 661-2689 001 $11.68 STORAGE UNIT RENTAL. INVOICE # 011320 | | | 264.36 | | | 100.00 |
| C1 11/15/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -100.00 | 0.00 |
| C1 11/7/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,455.00 | 1,455.00 |
| C 11/17/00 | 001108 | International Sureties, Ltd | Trustee Bond bond # SB9934813 | | | 1,455.00 | | | 0.00 |

| Account  3753846521 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | 110 Checks | 55,279.75 |
| | 0 Deposits | 0.00 | 0 Adjustments Out | 0.00 |
| | 0 Interest Postings | 0.00 | 1 Transfers Out | 100.00 |
| | Subtotal | $ 0.00 | Total | $ 55,379.75 |
| | 0 Adjustments In | 0.00 | | |
| | 52 Transfers In | 55,379.75 | | |
| | Total | $ 55,379.75 | | |

\* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753846534 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | Blanket Bond (per case limit): | $ 6,000,000.00 |
| For Period Ending: | 03/31/02 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 02/12/99 | | Williams Auction Co. Trust Account P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| C 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses-Auctioneer | | | 3,253.73 | | | 18,437.77 |
| C 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| C 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| C 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| C 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| C 06/08/99 | 11 | Williams Auction Co. | Auction Proceeds | 943.50 | | | | | 19,509.71 |
| C 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| C 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| C 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| C 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |
| C 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| C 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.23 | | | | 19,864.61 |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |

Ver: 7.02b

L-FORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 35

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-6421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 37.17 | | | | 19,981.00 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 41.09 | | | | 20,022.11 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 38.61 | | | | 20,06 |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 37.39 | | | | 20,098.11 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 42.73 | | | | 20,140.84 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 36.34 | | | | 20,177.18 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 39.01 | | | | 20,216.19 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 40.39 | | | | 20,256.58 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 40.47 | | | | 20,297.05 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 33.89 | | | | 20,330.94 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 37.46 | | | | 20,368.40 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 36.36 | | | | 20,404.76 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 32.90 | | | | 20,437.66 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 38.84 | | | | 20,476.50 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 29.64 | | | | 20,506.14 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 26.14 | | | | 20,532.28 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 26.17 | | | | 20,558.45 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 23.67 | | | | 20,582 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 21.66 | | | | 20,6 |

| Account 3753846534 | | | |
|---|---|---|---|
| Balance Forward | 0.00 | 2 Checks | 3,401.50 |
| 2 Deposits | 22,635.00 | 0 Adjustments Out | 0.00 |
| 38 Interest Postings | 1,370.28 | 0 Transfers Out | 0.00 |
| Subtotal | $  24,005.28 | Total | $  3,401.50 |
| 0 Adjustments In | 0.00 | | |
| 0 Transfers In | 0.00 | | |
| Total | $  24,005.28 | | |

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 36

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 10/19/1999 | | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| C 10/27/99 | 001001 | Adams Consulting Group | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| C 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | | 2,475.00 | | | 1,257,586.41 |
| C 10/27/99 | 001003 | Stephani Humrickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | | 20,242.55 | | | 1,737,343.86 |
| C 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| C 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| C 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| C 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| C 11/16/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| C 12/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| C 03/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 25,000.00 | | | | | 1,776,602.92 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,536.41 | | | | 1,780,139.33 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| C 06/08/00 | | TRANSFER TO ACCT #3753846848 | Bank Funds Transfer/SEC Funds | | | | | -25,000.00 | 1,762,124.99 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,408.67 | | | | 1,765,533.66 |

Ver: 7.02b

Page: 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,517.57 | | | | 1,769,051.23 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,524.58 | | | | 1,772,575.81 |
| C1 09/11/00 | | NATIONSBANK, N.A. TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -446,875.00 | 1,325,70_ |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,758.07 | | | | 1,328,458.88 |
| C1 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -53,877.06 | 1,274,581.82 |
| C1 10/26/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.40 | 1,274,254.42 |
| C1 10/3/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -20,699.25 | 1,253,555.17 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,705.23 | | | | 1,256,260.40 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,422.10 | | | | 1,258,682.50 |
| C1 12/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -79.33 | 1,258,603.17 |
| C1 12/14/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -311.43 | 1,258,291.74 |
| C1 12/28/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -43,445.46 | 1,214,846.28 |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,339.81 | | | | 1,217,186.09 |
| C1 01/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -529.12 | 1,216,656.97 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,587.78 | | | | 1,219,244.75 |
| C1 02/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -486.38 | 1,218,758.37 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,199.61 | | | | 1,220,957.98 |
| C1 03/27/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -797.46 | 1,220,160.52 |
| C1 03/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -27,150.97 | 1,193,009.55 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,358.54 | | | | 1,195,368.09 |
| C1 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -341.65 | 1,195,026.44 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,387.84 | | | | 1,197,414.28 |
| C1 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -124.64 | 1,197,289.64 |
| C1 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -292.27 | 1,196,997.37 |
| C1 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -7,849.63 | 1,189,147.74 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,390.24 | | | | 1,191,537.98 |
| C1 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -17,919.94 | 1,173,618.04 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,980.39 | | | | 1,175,598.42 |
| C1 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -63.43 | 1,175,535.00 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,166.22 | | | | 1,177,701.22 |

Ver: 7.02b

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 08/02/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -500.05 | 1,177,201.17 |
| C1 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -463.93 | 1,176,737.24 |
| C1 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -12,938.48 | 1,163,798.76 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,099.01 | | | | 1,165,897.77 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,879.67 | | | | 1,167,777.44 |
| C 10/01/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -275.61 | 1,167,501.83 |
| C 10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond Bond #SB09534813 | | | 6,475.00 | | | 1,161,026.83 |
| C1 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -399.63 | 1,160,627.20 |
| C1 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,210.34 | | | | 1,162,837.54 |
| C1 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -58,525.91 | 1,104,311.63 |
| C1 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -268.95 | 1,104,042.68 |
| C 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | | 18.48 | | | 1,104,024.20 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,625.37 | | | | 1,105,649.57 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,409.44 | | | | 1,107,059.01 |
| C 01/15/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -543.43 | 1,106,515.58 |
| C 01/25/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -7,082.29 | 1,099,433.29 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,408.82 | | | | 1,100,842.11 |
| C 02/05/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -355.31 | 1,100,486.80 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,267.07 | | | | 1,101,753.87 |
| C 03/05/02 | 001006 | AT&T | Telephone Service 056 390-8195 001 $30.56 020 713 6257 001 $8.41 | | | 38.97 | | | 1,101,714.90 |
| C 03/06/02 | | BELLSOUTH | REFUND-CREDIT BALANCE | 501.75 | | | | | 1,102,216.65 |
| C 03/27/02 | 001007 | AT&T | Telephone Service | | | 48.40 | | | 1,102,168.25 |
| C 03/27/02 | 001008 | BellSouth | Telephone Service 919 876-2161 450 0364 $232.13 919 790-0128 010 0363 $65.29 | | | 297.42 | | | 1,101,870.83 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,160.00 | | | | 1,103,030.83 |

LFORM2XT

Ver: 7.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846819  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account 3753846819 | Balance Forward | 0.00 | | | | | |
| | | | 3  Deposits | 1,813,001.75 | | | | | |
| | | | 30  Interest Postings | 74,587.50 | | | | | |
| | | | Subtotal | $ 1,887,589.25 | | | | | |
| | | | 0  Adjustments In | 0.00 | | | | | |
| | | | 1  Transfers In | 118,687.96 | | | | | |
| | | | Total | $ 2,006,277.21 | | | | | |

|  |  |
|---|---|
| 8  Checks | 57,034.41 |
| 0  Adjustments Out | 0.00 |
| 31  Transfers Out | 846,211.97 |
| Total | $ 903,246.38 |

\* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 40

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 10/29/99 | | | BALANCE FORWARD | | | | | | 0.00 |
| C 10/29/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| C 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| C 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| C 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 21,699.07 | 21,699.07 |
| C 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 88,334.44 | 110,033.51 |
| C 11/01/99 | 001003 | Smith, Debnam Narron, Wyche Story & Myers, LLP | Atty. Fees 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| C 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| C 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | | 17,547.46 | | | 0.00 |
| C1 11/29/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| C 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 59.99 | | | 392.49 |
| C 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001  $18.22 056 661 2689 001  $27 | | | 18.49 | | | 374.00 |
| C 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA 70112 | Trustee Bond IHI increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 56.18 | | | | 56.18 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.17 | | | | 56.35 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 56.46 |
| C1 02/24/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| C 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | | 787.00 | | | 56.46 |

LF0RM2XT

Ver: 7.02b

Page: 41

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.41 | | | | 56.87 |
| C1 03/13/00 | 11 | TRANSFER FROM ACCT #375384688 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| C 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 58 |
| C 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | | 23.89 | | | 565.59 |
| C 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |
| C1 03/29/00 | | TRANSFER FROM ACCT #375384688 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| C 03/29/00 | 001013 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363 $60.03 Acct #919 876-2161 450 0364 | | | 153.51 | | | 48.20 |
| C 03/29/00 | 001014 | AT&T | Telephone Service #056 661-2689 001 $24.16 #056 390-815 001 $12.08 #020 713 6257 001 $11.96 | | | 48.20 | | | 0.00 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.21 | | | | 0.21 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.01 | | | | 0.22 |
| C1 05/10/00 | 11 | TRANSFER FROM ACCT #375384688 | Bank Funds Transfer | | | | | 327.39 | 327.39 |
| C 05/10/00 | 001015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | | 60.03 | | | 26 |
| C 05/10/00 | 001016 | AT&T | Telephone Service Acct.# 020 713 6257 001 | | | 12.78 | | | 254.58 |
| C 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006325 | | | 254.36 | | | 0.22 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 0.33 |
| C1 09/11/00 | 11 | TRANSFER FROM ACCT #375384689 | Bank Funds Transfer | | | | | 446,875.00 | 446,875.33 |
| C 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement | | | 446,875.00 | | | 0.33 |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 114.89 | | | | 115.22 |
| C1 10/25/00 | 11 | TRANSFER FROM ACCT #375384689 | Bank Funds Transfer | | | | | 53,877.06 | 53,992.28 |
| C 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | | 34,011.15 | | | 19,981.13 |

LF0RM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191

For Period Ending:  03/31/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        NATIONSBANK, N.A.

Account Number:   3753846835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 10/25/00 | 001020 | Nicholls & Crampton, P. A. | Fees-Attorney Specially 2nd interim | | | 3,158.60 | | | 16,822.53 |
| C 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE Checking Claims Fees, $3,912.50 Expenses $115.85 | | | 4,028.35 | | | 12,794.18 |
| C 10/25/00 | 001022 | Jean Boyles | Attorney Specially 2nd interim fees and expenses | | | 2,574.88 | | | 10,219.30 |
| C 10/25/00 | 001023 | Adams Consulting Group | Accounting fees 2nd interim | | | 10,104.08 | | | 115.22 |
| C 10/26/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 327.40 | 442.62 |
| C 10/26/00 | 001024 | AT&T | Telephone Service 020 713 6257 001 | | | 11.88 | | | 430.74 |
| C 10/26/00 | 001025 | BellSouth | Telephone Service 919 790-0128 010 0363  $60.36 919 876-2161 450 0364  $.80 | | | 61.16 | | | 369.58 |
| C 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL Invoice #010445 | | | 254.36 | | | 115.22 |
| C 10/30/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 20,699.25 | 20,814.47 |
| C 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | | 20,699.25 | | | 115.22 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 15.28 | | | | 130.50 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 0.25 | | | | 130.75 |
| C 12/11/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 79.33 | 210.08 |
| C 12/11/00 | 001028 | AT&T | Telephone Service 020 713 6257 001 | | | 18.97 | | | 191.11 |
| C 12/11/00 | 001029 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.36 | | | 130.75 |
| C 12/14/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 311.43 | 442.18 |
| C 12/14/00 | 001030 | Recall | STORAGE UNIT RENTAL Invoice # 012171 | | | 264.36 | | | 177.82 |
| C 12/14/00 | 001031 | BellSouth | Telephone Service | | | 47.07 | | | 130.75 |

Ver: 7.02b

LFORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 43

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 12/28/00 | | TRANSFER FROM ACCT #3753846819 | 919 876-2161 450 0364 | | | | | 43,445.46 | 43,576.21 |
| C 12/28/00 | 001032 | NICHOLLS & CRAMPTON 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | Bank Funds Transfer Fees-Attorney for Trustee | | | 43,445.46 | | | 130.75 |
| C 12/29/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 5.92 | | | | 136.67 |
| C 01/19/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 529.12 | 665.79 |
| C 01/19/01 | 001033 | AT&T | Telephone Service Acct. # 056 661-2689 001  $14.69 Acct. # 056 390-8195 001  $14.69 Acct. # 020 713 6257 001  $39.15 Acct. # 056 390-8195 001  $29.38 Acct. # 056 661-2689 001  $29.38 | | | 127.29 | | | 538.50 |
| C 01/19/01 | 001034 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363  $60.36 Acct. # 91 M43-2476 112 0361  $30.04 Acct. # 919 876-2161 450 0364  $47.07 | | | 137.47 | | | 401.03 |
| C 01/19/01 | 001035 | Recall | STORAGE UNIT RENTAL Invoice # 013076 | | | 264.36 | | | 136.67 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8.77 | | | | 145.44 |
| C10 02/19/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 486.38 | 631.82 |
| C 02/19/01 | 001036 | BellSouth | Telephone Service 919 M43-2476-112 0361  $.16 919876-2161 450 0364  $47.18 919 790-0128 010 0363  $120.81 | | | 168.15 | | | 463.67 |
| C 02/19/01 | 001037 | Recall-Raleigh | STORAGE UNIT RENTAL Inv. 013916 | | | 264.36 | | | 199.31 |
| C 02/19/01 | 001038 | AT&T | Telephone Service 020 713 6257 001  $12.92 020 713 6257 001  $40.76 056 390-8195 001  $.19 | | | 53.87 | | | 145.44 |
| C 02/28/01 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.50 | | | | 145.94 |
| C1 03/27/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 797.46 | 943.40 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 03/27/01 | 001039 | AT&T | Telephone Service 056 390-8195 001 | | | 14.89 | | | 928.51 |
| C 03/27/01 | 001040 | RECALL | STORAGE UNIT RENTAL INV. #014743 | | | 264.36 | | | 664.15 |
| C 03/27/01 | 001041 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 | | | 192.21 | | | 471.94 |
| C 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond SB9934813 | | | 326.00 | | | 145.94 |
| C1 03/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 27,150.97 | 27,296.91 |
| C 03/29/01 | 001043 | NICHOLLS & CRAMPTON | Fees-Attorney for Trustee NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | | | 27,150.97 | | | 145.94 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 2.22 | | | | 148.16 |
| C1 04/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 341.65 | 489.81 |
| C 04/17/01 | 001044 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #015578 | | | 264.36 | | | 225.45 |
| C 04/17/01 | 001045 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.13 | | | 178.32 |
| C 04/17/01 | 001046 | AT&T | Telephone Service 056 390-8195 001 $14.89 056 661-2689 001 $.19 056 661-2689 001 $15.08 | | | 30.16 | | | 148.16 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 5.68 | | | | 153.84 |
| C1 05/01/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 124.64 | 278.48 |
| C 05/01/01 | 001047 | AT&T | Telephone Service 020 713 6257 001 $.41 056 661-2689 001 $29.97 | | | 30.38 | | | 248.10 |
| C 05/01/01 | 001048 | BellSouth | Telephone Service 919 876-2161 450 0364 $94.26 | | | 94.26 | | | 153.84 |
| C1 05/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 292.27 | 446.11 |
| C 05/17/01 | 001049 | AT&T | Telephone Service 056 390-8195 001 | | | 14.89 | | | 431.22 |
| C 05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #016404 | | | 277.38 | | | 153.84 |

LFORM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 45

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 05/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 7,849.63 | 8,003.47 |
| C 05/29/01 | 001051 | AT&T | Telephone Service 020 713 6257 001 | | | 22.50 | | | 7,980.97 |
| C 05/29/01 | 001052 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 2.37 | | | 7,978.xx |
| C 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE Fees from 8/16/00-11/27/00 $7,725.00 Expenses through 9/20/00 $99.76 | | | 7,824.76 | | | 153.84 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 1.78 | | | | 155.62 |
| C1 06/21/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 17,919.94 | 18,075.56 |
| C 06/21/01 | 001054 | AT&T | Telephone Service 020 713 6257 001 $22.39 056 390-8195 001 $15.01 056 661-2689 001 $29.59 | | | 66.99 | | | 18,008.57 |
| C 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL Inv. #017248 | | | 386.38 | | | 17,622.19 |
| C 06/21/01 | 001056 | Nichols & Crampton, P.A. | Fees-Attorney for Trustee interim fees | | | 17,466.57 | | | 155.62 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 6.69 | | | | 162.31x |
| C1 07/05/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 63.43 | 22.xx |
| C 07/05/01 | 001057 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 63.43 | | | 16x.xx |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.32 | | | | 162.63 |
| C1 08/02/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 500.05 | 662.68 |
| C 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #018108 | | | 386.38 | | | 276.30 |
| C 08/02/01 | 001059 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 63.64 | | | 212.66 |
| C 08/02/01 | 001060 | AT&T | Telephone Service 056 661-2689 001 $14.68 020 713 6257 001 $20.34 056 390-8195 001 $15.01 | | | 50.03 | | | 162.63 |
| C1 08/02/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 463.93 | 626.56? |

LFORM2XT

Ver: 7.02b

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 46

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 08/20/01 | 001061 | AT&T | Telephone Service<br>056 390-8195 001 $30.02<br>020 713 6257 001 $21.79<br>056 661-2589 001 $15.06 | | | 66.87 | | | 559.69 |
| C 08/20/01 | 001062 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 142.21 | | | 417.48 |
| C 08/20/01 | 001063 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice # 018935 | | | 254.85 | | | 162.63 |
| C1 08/28/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 12,938.48 | 13,101.11 |
| C 08/28/01 | 001064 | Nicholls & Crampton | Fees-Attorney for Trustee<br>Fees 5/101-6/30/01 | | | 12,938.48 | | | 162.63 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1.12 | | | | 163.75 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.26 | | | | 164.01 |
| C1 10/01/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 275.61 | 439.62 |
| C 10/01/01 | 001065 | AT&T | Telephone Service<br>020 713 6257 0001 | | | 20.76 | | | 418.86 |
| C 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #019725 | | | 254.85 | | | 164.01 |
| C1 10/24/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 399.63 | 563.64 |
| C 10/24/01 | 001067 | BellSouth | Telephone Service<br>919 876-2161 450 0364 $93.41 | | | 93.41 | | | 470.23 |
| C 10/24/01 | 001068 | AT&T | Telephone Service<br>056 390-8195 001 $14.10<br>020 713 6257 001 $22.51<br>056 661-2689 001 $3.33<br>056 661-2689 001 $14.43 | | | 51.37 | | | 418.86 |
| C 10/24/01 | 001069 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice # 020502 | | | 254.85 | | | 164.01 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.48 | | | | 164.49 |
| C1 11/09/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 58,525.91 | 58,690.40 |
| C 11/09/01 | 001070 | NICHOLLS & CRAMPTON | Fees-Attorney Specially | | | 7,377.31 | | | 51,313.09 |
| C 11/09/01 | 001071 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees<br>BANK7A-206 | | | 11,540.04 | | | 39,773.05 |

1.FORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:   03/31/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            NATIONSBANK, N.A.
Account Number:     3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 11/09/01 | 001072 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK-7A-HFN | | | 6,089.50 | | | 33,683.55 |
| C 11/09/01 | 001073 | LEWIS & ROBERTS | Fees-Attorney for Trustee | | | 20,348.59 | | | 13,334.96 |
| C 11/09/01 | 001074 | WILLIAM P. JANVIER | Fees-Attorney for Trustee | | | 365.43 | | | 12,969.53 |
| C 11/09/01 | 001075 | ADAMS CONSULTING GROUP | Accounting fees | | | 8,265.14 | | | 4,704.39 |
| C 11/09/01 | 001076 | JEAN W. BOYLES | Fees-Attorney for Trustee | | | 4,539.90 | | | 164.49 |
| C 11/14/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 268.95 | 433.44 |
| C 11/14/01 | 001077 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 021274 | | | 254.85 | | | 178.59 |
| C 11/14/01 | 001078 | AT&T | Telephone Service ACCT. # 056 390-8195 001 | | | 14.10 | | | 164.49 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 19.31 | | | | 183.80 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 0.23 | | | | 184.03 |
| C 01/15/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 543.43 | 727.46 |
| C 01/15/02 | 001079 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service 0207136257001; 0563908195001 | | | 33.73 | | | 693.73 |
| C 01/15/02 | 001080 | RECALL - RALEIGH P. O. BOX 101057 ATLANTA, GA 30392-1057 | STORAGE UNIT RENTAL Inv # 022799; 022041 | | | 509.70 | | | 184.03 |
| C 01/25/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 7,082.29 | 7,266.32 |
| C 01/25/02 | 001081 | NICHOLLS & CRAMPTON | Fees-attorney specially Period 9/1/01-10/31/01 | | | 7,082.29 | | | 184.03 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1.74 | | | | 185.77 |
| C 02/05/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 355.31 | 541.08 |
| C 02/05/02 | 001082 | AT&T | Telephone Service 020 713 6257 001 $56.04 056 390-8195 001 $29.38 | | | 85.42 | | | 455.66 |
| C 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL Invoice #023551 | | | 254.85 | | | 200.81 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 0.27 | | | | 201.08 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.21 | | | | 201.29 |

LFORM2XT

Ver: 7.02b

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 48

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | Account 3753846835 | Balance Forward | 0.00 | | | | | |
| | | | 0 Deposits | 0.00 | | | | | |
| | | | 26 Interest Postings | 243.12 | | | | | |
| | | | Subtotal | $ 243.12 | | | | | |
| | | | 0 Adjustments In | 0.00 | | | | | |
| | | | 35 Transfers In | 823,502.81 | | | | | |
| | | | Total | $ 823,745.93 | | | | | |

83 Checks          823,544.64
0 Adjustments Out        0.00
0 Transfers Out          0.00

Total          $ 823,544.64

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02b

LFORM2XT

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846848  Money Market - Interest Bearing |

Blanket Bond (per case limit): 
Separate Bond (if applicable): $   6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 11/1/99 | | U S Treasury<br>District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | | | | 600,000.00 |
| C 11/16/99 | | TRANSFER TO ACCT #3753846819 | Bank Funds Transfer | | | | | -118,687.96 | 481,312.04 |
| C 11/17/99 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -51,243.81 | 430,068.23 |
| C 11/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -452.48 | 429,615.75 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 418.77 | | | | 430,034.52 |
| C 11/30/99 | 001001 | U. S. Bankruptcy Court | Filing Fee | | | 40.00 | | | 429,994.52 |
| | | | Filing fee for judgment | | | | | | |
| *C 12/02/99 | 001002 | InfoStor<br>3010 Industrial Drive<br>P. O. Box 18236<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL<br>Invoice #002045 | | | 254.36 | | | 429,740.16 |
| C 12/10/99 | | U. S. Court<br>N. District of GA | Settlement-other | 50,000.00 | | | | | 479,740.16 |
| C 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees<br>Per order entered 12/14/99 | | | 10,886.69 | | | 468,853.47 |
| C 12/16/99 | 001004 | Kirpatrick Stockton | Attorney for Monitor fees<br>Per order entered 12/14/99 | | | 5,393.66 | | | 463,459.81 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 914.23 | | | | 464,374.04 |
| C 01/03/00 | 001005 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | | 60.03 | | | 464,314.01 |
| C 01/03/00 | 001006 | AT&T | Telephone Service<br>020 713 6257 001 | | | 15.51 | | | 464,298.50 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 926.77 | | | | 465,225.27 |
| C 01/31/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -351.06 | 464,874.21 |
| C 02/02/00 | 001007 | Hewlett-Packard Company<br>M/S 5518<br>8000 Foothills Blvd.<br>Roseville, CA  95747-6588 | Y2K Compliance<br>Invoice 7ZS6173 | | | 5,800.00 | | | 459,074.21 |
| C 02/03/00 | | United States Treasury<br>U.S. District Court<br>Atlanta, GA | SETTLEMENT - OTHER | 750,000.00 | | | | | 1,209,074.21 |

Ver: 7.02b

LFORM2XT

Case 98-02675-5-DMW   Doc 549   Filed 04/30/02   Entered 04/30/02 00:00:00   Page 20 of 34

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 50

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposit ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/23/00 | 001008 | AT&T | Telephone Service 0563908195001 $12.08 0107136257001 $15.41 | | | 27.49 | | | 1,209,046.72 |
| C 02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL Invoice # 003732 | | | 556.67 | | | 1,208,490.05 |
| C1 02/24/00 | 11 | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -787.00 | 1,207,703.05 |
| C 02/29/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 1,967.02 | | | | 1,209,670.07 |
| C1 03/13/00 | 11 | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -579.35 | 1,209,090.72 |
| C1 03/29/00 | 11 | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -144.84 | 1,208,945.88 |
| C 03/31/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,409.90 | | | | 1,211,355.78 |
| C 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | | 12.08 | | | 1,211,343.70 |
| C 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL Invoice # 003472 | | | 254.36 | | | 1,211,089.34 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,180.05 | | | | 1,213,269.39 |
| C 05/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | | | | 1,963,269.39 |
| C1 05/10/00 | 11 | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.17 | 1,962,942.22 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,922.99 | | | | 1,966,865.21 |
| C 06/08/00 | | United States Treasury | Settlement with SEC | 25,000.00 | | | | | 1,991,865.21 |
| C1 06/08/00 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer/SEC Funds | | | | | 25,000.00 | 2,016,865.21 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,860.12 | | | | 2,020,725.33 |
| *C 07/10/00 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -254.36 | | | 2,020,979.69 |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,026.51 | | | | 2,025,006.20 |
| C 08/03/00 | | United States Treasury | SEC settlement | 200,000.00 | | | | | 2,225,006.20 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,355.82 | | | | 2,229,362.02 |
| C 09/21/00 | 11 | | US TREASURY DEPOSIT ERROR | | | | 1,800,000.00 | | 4,029,362.02 |
| C 09/22/00 | | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | | | | 4,054,362.02 |

Ver: 7.02b

LFORM2XT

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846848  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 6,356.84 | | | | 4,060,718.86 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 8,351.64 | | | | 4,069,070.50 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 7,845.26 | | | | 4,076,915 |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 7,598.13 | | | | 4,084,513.89 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 8,684.98 | | | | 4,093,198.87 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | | 7,385.39 | | | | 4,100,584.26 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | | 7,927.70 | | | | 4,108,511.96 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 8,208.06 | | | | 4,116,720.02 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | | 8,224.46 | | | | 4,124,944.48 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | | 6,887.99 | | | | 4,131,832.47 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | | 7,613.89 | | | | 4,139,446.36 |
| C 08/06/01 | | UNITED STATES TREASURY | Settlement with SEC | | 25,000.00 | | | | | 4,164,446.36 |
| C 08/31/01 | | NATIONSBANK, N.A. | Interest Rate 2.100 | | | 7,423.88 | | | | 4,171,870.24 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | | 6,725.93 | | | | 4,178,596.17 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | | 7,940.92 | | | | 4,186,537.09 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | | 6,060.37 | | | | 4,192,597.46 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | | 5,344.55 | | | | 4,197,942.01 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | | 5,351.36 | | | | 4,203,293 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | | 4,839.35 | | | | 4,208,13 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | | 4,429.44 | | | | 4,212,562.16 |

Ver: 7.02b

LFORM2XT

Ver: 7.02b

FORM 2

Page:    52

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846848  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account  3753846848 | | | | | | | |

|  | Description | Amount | | Summary | Amount |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | 12 Checks | 23,046.49 |
| 8 | Deposits | 2,425,000.00 | 0 Adjustments Out | 0.00 |
| 29 | Interest Postings | 158,182.32 | 8 Transfers Out | 172,573.67 |
| | Subtotal | $ 2,583,182.32 | Total | $ 195,620.16 |
| 1 | Adjustments In | 1,800,000.00 | | |
| 1 | Transfers In | 25,000.00 | | |
| | Total | $ 4,408,182.32 | | |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Page: 53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 10/16/00 | | BABENER & ASSOCIATES ATTORNEY AT LAW 121 S.W. MORRISON ST., SUITE 1020 PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 5,000.00 |
| C 10/16/00 | | FITZ & FLOYD 501 CORPORATE DRIVE LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 544.69 | | | | | 5,544.69 |
| C 10/16/00 | | CAVIN'S INC. P. O. BOX 31848 RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 611.80 | | | | | 6,156.49 |
| C 10/16/00 | | THE GREATER RALEIGH CHAMBER OF COMMERCE P. O. BOX 2978 RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 380.00 | | | | | 6,536.49 |
| C 10/16/00 | | PBM GRAPHICS, INC. P. O. BOX 13603 RESEARCH TRIANGLE PARK, NC 27709-3603 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 11,536.49 |
| C 10/16/00 | | CUSTOM ENGRAVING & TROPHY, INC. 612 N. PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 401.06 | | | | | 11,937.55 |
| C 10/16/00 | | JAMES GREENE PRODUCTS 2321 YELLOW BANKS RD. NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 741.96 | | | | | 12,679.51 |
| C 10/25/00 | | WSW INC, D/B/A CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BOULEVARD APEX, NC 27502 | PREFERENCE SETTLEMENT | 380.69 | | | | | 13,060.20 |
| C 10/25/00 | | HAROLD W. AND MARY ANN WEAKLEY 4518 PRATT LANE FRANKLIN, TN 37064 | PREFERENCE SETTLEMENT | 109.07 | | | | | 13,169.27 |
| C 10/25/00 | | PR NEWSWIRE P. O. BOX 5897 NEW YORK, NY 10087-5897 | PREFERENCE SETTLEMENT | 2,895.00 | | | | | 16,064.27 |

LFORM2XT

Ver. 7.02b

Page: 54

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 10/25/00 | | BOGARS INC. 3680 W. BEVERLY BLVD. LOS ANGELES, CA 90004 | PREFERENCE SETTLEMENT | 5,822.51 | | | | | 21,886.78 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 12.77 | | | | 21,899.55 |
| C 11/01/00 | | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 450.00 | | | | | 22,349.55 |
| C 11/01/00 | | THE HAMMOCK SOURCE P. O. BOX 1602 GREENVILLE, NC 27835 | PREFERENCE SETTLEMENT | 6,514.85 | | | | | 28,864.40 |
| C 11/07/00 | | DIRECT SELLING ASSOCIATION GENERAL ACOUNT 1275 PENNSYLVANIA AVENUE, NW SUITE 800 WASHINGTON DC 20004 | PREFERENCE SETTLEMENT | 1,225.00 | | | | | 30,089.40 |
| C 11/07/00 | | GREAT PLAINS 1701 SW 38TH ST. FARGO, ND 48104 | PREFERENCE SETTLEMENT | 550.00 | | | | | 30,639.40 |
| C 11/07/00 | | PUBLIC SERVICE COMPANY 400 COX ROAD P.O. BOX 1398 | PREFERENCE SETTLEMENT | 75.88 | | | | | 30,715.28 |
| C 11/14/00 | | LITHO INDUSTRIES, INC. GASTONIA, NC 28053-1398 P. O. BOX 14106 DURHAM, NC 27709 | PREFERENCE SETTLEMENT | 21,250.00 | | | | | 51,965.28 |
| C 11/14/00 | | ALLIED VAN LINES 215 W. DIEHL. ROAD NAPERVILLE, IL 60563 | PREFERENCE SETTLEMENT | 1,556.00 | | | | | 53,521.28 |
| C 11/14/00 | | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 200.00 | | | | | 53,721.28 |
| C 11/27/00 | | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 7,000.00 | | | | | 60,721.28 |
| C 11/27/00 | | BATTLE WINSLOW SCOTT & WILEY P.A. TRUST ACCOUNT | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 61,721.28 |

Ver: 7.02b

LFORM2XT

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Ver: 7.02b

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  11/27/00 | | P. O. BOX 7100 ROCKY MOUNT, NC 27804-0100 IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL P. O. BOX 13099 RTP, NC 27709 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 66,721.28 |
| C  11/27/00 | | AMERICAN MANAGEMENT ASSOC. INTERNATIONAL TRUDEAU ROAD, P. O. BOX 430 SARANAC LAKE, NY 12983 DISBURSEMENT ACCOUNT | PREFERENCE SETTLEMENT | 1,004.00 | | | | | 67,725.28 |
| C  11/30/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 57.45 | | | | 67,782.73 |
| C  12/06/00 | 11 | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | Collection | 4,263.06 | | | | | 72,045.79 |
| C  12/27/00 | | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 79,545.79 |
| C  12/27/00 | | INFOSTOR, INC. P. O. BOX 18238 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 80,545.79 |
| C  12/27/00 | | WWF PAPER CORP. 2 BALA PLAZA BALA CYNWYD, PA 19004 | PREFERENCE SETTLEMENT | 18,750.00 | | | | | 99,295.79 |
| C  12/27/00 | | ALLEN HARRIS SHAW 3626 N. HALL #617 DALLAS, TX 75219 | PREFERENCE SETTLEMENT | 1,157.66 | | | | | 100,453.45 |
| C  12/27/00 | | SHUSTAK JALIL & HELLER ATTORNEYS AT LAW 545 MADISON AVENUE 15TH FLOOR NEW YORK, NY 10022 | PREFERENCE SETTLEMENT | 1,375.00 | | | | | 101,828.45 |
| C  12/27/00 | | BEDFORD FREIGHT LINES, INC. 511 N. LA CIENEGA BLVD, SUITE 208 LOS ANGELES, CA 90048 | PREFERENCE SETTLEMENT | 4,362.66 | | | | | 106,191.11 |

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 12/27/00 | | GES EXPOSITION SERVICES CORPORATE PAYABLES P. O. BOX 98790 LAS VEGAS, NV 89193-8790 | PREFERENCE SETTLEMENT | 1,184.33 | | | | | 107,375.44 |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 94.63 | | | | 107,470.07 |
| C 01/05/01 | | NATHAN HANKS 10045 CHENIER POINT SHREVEPORT, LA 71106 | PREFERENCE SETTLEMENT | 2,941.50 | | | | | 110,411.57 |
| C 01/05/01 | | ETIENNE AIGNER 47 BRUNSWICK AVE. EDISON, NJ 08818 | PREFERENCE SETTLEMENT | 2,238.27 | | | | | 112,649.84 |
| C 01/12/01 | | STEPHEN M. AND LINDA L. CASTLE 312 CHASE LANE MARIETTA, GA 30068 | PREFERENCE SETTLEMENT | 2,703.00 | | | | | 115,352.84 |
| C 01/29/01 | | KINKO'S P. O. BOX 8060 VENTURA, CA 93002-8060 | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 121,852.84 |
| C 01/29/01 | | EPLEY ASSOCIATES P. O. BOX 11526 CHARLOTTE, NC 28220-1526 | PREFERENCE SETTLEMENT | 14,000.00 | | | | | 135,852.84 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 188.19 | | | | 136,041.03 |
| C 02/06/01 | | TRAVEL EXPERTS INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 138,041.03 |
| 02/09/01 | | CVN INC. 673 MOHAWK ST. SUITE 203 COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 2,500.00 | | | | | 140,541.03 |
| 02/09/01 | | INTERWEST TRANSFER CO., INC. P. O. BOX 17136 SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 2,101.65 | | | | | 142,642.68 |
| C 02/14/01 | | CITIZEN WATCH CO OF AMERICA, INC. 1000 W. 190TH ST. TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 35,000.00 | | | | | 177,642.68 |
| C 02/20/01 | | CIPM, INC. | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 182,642.68 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 375384713 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 02/22/01 | | 16 WEST SIXTY-FIRST STREET NEW YORK, NY 10023 | PREFERENCE SETTLEMENT | 5,500.00 | | | | | 188,142... |
| C 02/28/01 | | NICHOLLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 190,142.68 |
| C 02/28/01 | | TRAVEL EXPERTS, INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,331.57 | | | | | 192,474.25 |
| C 02/28/01 | | US OFFICE PRODUCTS 13501 INGENUITY DRIVE, SUITE 300 ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | | | | | | 192,709.02 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 234.77 | | | | 209,245... |
| C 03/06/01 | | ALSTON & BIRD (XPEDITE SYSTEMS, INC.) ONE WEST ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3524 | PREFERENCE SETTLEMENT | 16,536.34 | | | | | |
| C 03/07/01 | | MARK A. PRUITT DELLA PRUITT 2207 ASHWOOD CT. CARROLLTON, TX 75006 | PREFERENCE SETTLEMENT | 200.00 | | | | | 209,445.36 |
| C 03/14/01 | | SHERATON NEW ORLEANS HOTEL 500 CANAL STREET NEW ORLEANS, LA 70130 | PREFERENCE SETTLEMENT | 10,000.00 | | | | | 219,44... |
| C 03/19/01 | | JOHN DANIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 219,945.3... |
| C 03/19/01 | | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 (HARRAH'S OPERATING COMPANY, INC) | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 221,445.36 |
| C 03/21/01 | | FRANK MASTOLONI & SONS, INC. 608 FIFTH AVE NEW YORK, NY 10020 | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 227,945.3... |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 03/26/01 | | BOX BAR RANCH (JOHN DANIEL) HC 82 BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 228,445.36 |
| C 03/26/01 | | GMAC COMMERCIAL CREDIT LLC ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 229,445.36 |
| C 03/26/01 | | PACKAGING CORPORATION OF AMERICA 1900 WEST FIELD COURT LAKE FOREST, IL 60045 | PREFERENCE SETTLEMENT | 1,960.94 | | | | | 231,406.30 |
| C 03/27/01 | | NICHOLLS & CRAMPTON TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 2,003.76 | | | | | 233,410.06 |
| C 03/30/01 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 365.04 | | | | 233,775.10 |
| C 04/03/01 | 11 | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 4,489.36 | | | | | 238,264.46 |
| C 04/06/01 | | ROBERT HALF INTERNATIONAL INC. P. O. BOX 9047 PLEASANTON, CA 94566-9047 | PREFERENCE SETTLEMENT | 4,200.00 | | | | | 242,464.46 |
| C 04/25/01 | | EDINBURGH CRYSTAL GLASS CO. D/B/A EDINBURG CRYSTAL FULBRIGHT & JAWORSKI llp TRUST ACCOUNT 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 243,464.46 |
| C 04/25/01 | | JOHN DANNIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 243,964.46 |
| C 04/27/01 | | KENCO COMPANY 400 S. BEVERLY DR., SUITE 214 BEVERLY HILLS, CA 90212 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 244,964.46 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 440.13 | | | | 245,404.59 |

LFORM2XT

Ver: 7.02b

Page: 59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 05/08/01 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609-4929 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 247,070.59 |
| C 05/14/01 | | NICHOLLS & CRAMPTON TRUST ACCOUNT LESLIE MAGNESS | PREFERENCE SETTLEMENT | 200.00 | | | | | 247,27 |
| C 05/22/01 | | RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT | 1,576.06 | | | | | 248,846.65 |
| C 05/29/01 | | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 5,239.60 | | | | | 254,086.25 |
| C 05/31/01 | | NATIONSBANK, N.A. | Interest Rate  2.350 | | 454.35 | | | | 254,540.60 |
| C 06/07/01 | 11 | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 3,750.00 | | | | | 258,290.60 |
| C 06/11/00 | | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 2,750.00 | | | | | 261,040.60 |
| C 06/11/01 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 262,706.60 |
| C 06/11/01 | | ALPHA OMEGA CORPORATION P. O. BOX 1584 DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 500.00 | | | | | 263,206.60 |
| C 06/19/01 | | EBSCO INDUSTRIES, INC. P. O. BOX 1943 BIRMINGHAM, AL 35201-1943 (DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 11,250.00 | | | | | 274,456.60 |
| C 06/29/01 | | NATIONSBANK, N.A. | Interest Rate  2.100 | | 403.91 | | | | 274,860.51 |
| C 07/10/01 | 11 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27669 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 276,526.5 |
| C 07/13/01 | | BROWN MCLEOD & JOHNSON 2626 GLENWOOD AVENUE, SUITE 300 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 301,526.5 |

LFORM2XT

Ver: 7.02b

Page: 60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 07/31/01 | | RALEIGH, NC 27608 NATIONSBANK, N.A. | Interest Rate 2.100 | | 491.45 | | | | 302,017.96 |
| C 08/09/01 | 11 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 303,68... |
| C 08/09/01 | | VERTEX 1041 OLD CASSATT ROAD BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 311,183.96 |
| C 08/14/01 | | DECHERT 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 22,207.00 | | | | | 333,390.96 |
| C 08/21/01 | | NFT TRAVEL -- AMHERST 415 N. FRENCH ROAD AMHERST, NY 14228 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 358,390.96 |
| C 08/27/01 | | JEFF L. HOOKS ELIZABETH S. HOOKS 7712 FALL BRANCH COURT WAKE FOREST, NC 27587 | PREFERENCE SETTLEMENT | 500.00 | | | | | 358,890.96 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 541.57 | | | | 359,432.53 |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN P.A. ATTORNEY FOR DIMMOCK HILL GOLF COURSE | PREFERENCE SETTLEMENT | 4,000.00 | | | | | 363,4... |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN ATTORNEYS FOR LEAPFROG MARKETING, INC. | PREFERENCE SETTLEMENT | 30,000.00 | | | | | 393,432.53 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 548.68 | | | | 393,981.21 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 708.38 | | | | 394,689.59 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 543.70 | | | | 395,233.29 |
| C 12/07/01 | 11 | WILLIAM E. BREWER, JR. TRUST ACCOUNT P.O. BOX 11672 619 PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 402,733.2... |

Ver: 7.02b

LFORM2XT

Page: 61

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/31/01 | | NATIONSBANK, N.A. | Interest Rate 1.500 | | 485.32 | | | | 403,218.61 |
| C 01/18/02 | 11 | TYRA INTERNATIONAL, INC. DBA TYRA SKIN CARE 9424 ETON AVE., SUITE J CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 500.00 | | | | | 403,718.61 |
| C 01/18/02 | | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 405,318.61 |
| C 01/28/02 | | CORNERSTONE NUTRITIONAL LABS, LLC P. O. BOX 617 FARMINGTON, UT 84025 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 430,318.61 |
| C 01/28/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 435,318.61 |
| C 01/28/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 1,300.00 | | | | | 436,618.61 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 491.31 | | | | 437,109.92 |
| C 02/01/02 | | RELIABLE LOAN COMPANY OF WAKE CTY, INC. P. O. BOX 6 307 S. WILMINGTON ST. RALEIGH, NC 27602 | PREFERENCE SETTLEMENT | 6,000.00 | | | | | 443,109.92 |
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON ST. P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 500.00 | | | | | 443,609.92 |
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON STREET P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 445,109.92 |
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON STREET P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 500.00 | | | | | 445,609.92 |
| C 02/15/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 15,000.00 | | | | | 460,609.92 |
| C 02/15/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 462,209.92 |
| C 02/15/02 | | WILLIAM L. YAEGER | PREFERENCE SETTLEMENT | 750.00 | | | | | 462,959.92 |

LFORM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 62

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 02/28/02 | 11 | P. O. BOX 100 DURHAM, NC 27702 NATIONSBANK, N.A. | Interest Rate 1.500 | | 493.43 | | | | 463,452... |
| C 03/06/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 136.00 | | | | | 463,588... |
| 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL. inv. 024286 | | | 254.85 | | | 463,334.50 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 467.82 | | | | 463,802.32 |

Account 3753847313

|   |   |   |   |   |
|---|---|---|---|---|
| | Balance Forward | 0.00 | 1 Checks | 254.85 |
| 91 Deposits | | 457,034.27 | 0 Adjustments Out | 0.00 |
| 18 Interest Postings | | 7,022.90 | 0 Transfers Out | 0.00 |
| | Subtotal | $ 464,057.17 | Total | $ 254.85 |
| 0 Adjustments In | | 0.00 | | |
| 0 Transfers In | | 0.00 | | |
| | Total | $ 464,057.17 | | |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847410  Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 02/01/01 | | WORLDCOM 601 SOUTH 12TH ST. ARLINGTON, VA 22202 | REFUND | 5,249.86 | | | | | 5,249.86 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7.08 | | | | 5,256.94 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 10.16 | | | | 5,267.10 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 10.52 | | | | 5,277.62 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | | 10.54 | | | | 5,288.16 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 8.83 | | | | 5,296.99 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 9.76 | | | | 5,306.75 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 9.47 | | | | 5,316.22 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 8.57 | | | | 5,324.79 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 10.12 | | | | 5,334.91 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 7.72 | | | | 5,342.63 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.81 | | | | 5,349.44 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.82 | | | | 5,356.26 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.17 | | | | 5,362.43 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.64 | | | | 5,368.07 |

Account  3753847410

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 1  Deposits | 5,249.86 | 0  Checks | 0.00 |
| 14  Interest Postings | 118.21 | 0  Adjustments Out | 0.00 |
| | | 0  Transfers Out | 0.00 |
| Subtotal | $  5,368.07 | Total | $        0.00 |
| 0  Adjustments In | 0.00 | | |
| 0  Transfers In | 0.00 | | |
| Total | $  5,368.07 | | |

* Reversed
1 Funds Transfer
C Bank Cleared

Page:   63

Ver: 7.02b

LFORM2XT

| Report Totals | | | | | | |
|---|---|---|---|---|---|---|
| | 318 | Balance Forward | 0.00 | 240 | Checks | 977,221.75 |
| | 195 | Deposits | 4,796,684.83 | 1 | Adjustments Out | 122.97 |
| | | Interest Postings | 245,374.75 | 91 | Transfers Out | 1,073,914.33 |
| | | Subtotal | $ 5,042,059.58 | | Total | $ 2,051,259.05 |
| | 2 | Adjustments In | 1,803,000.00 | | | |
| | 91 | Transfers In | 1,073,914.33 | | | |
| | | Total | $ 7,918,973.91 | | Net Total Balance | $ 5,867,714.86 |