LFORM2XT

Page: 32

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

* Reversed
t Funds Transfer
C Bank Cleared

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846518

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 58 Deposits | 73,763.95 | 24 Checks | 14,660.11 |
| 43 Interest Postings | 4,036.55 | 1 Adjustments Out | 122.97 |
| | | 51 Transfers Out | 55,028.69 |
| Subtotal | $ 77,800.50 | Total | $ 69,811.77 |
| 1 Adjustments In | 3,000.00 | | |
| 2 Transfers In | 51,343.81 | | |
| Total | $ 132,144.31 | | |

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Case Name:   INTERNATIONAL HERITAGE INC.            Bank Name:          NATIONSBANK, N.A.

Taxpayer ID No:   87-0421191                            Account Number:    3753846521  Checking - Non Interest

For Period Ending:   06/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:  33

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C† 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 301.62 | 301.62 |
| C† 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 522.55 | 824.17 |
| C  01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | | 248.63 | | | 575.54 |
| C  01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 Expenses reimbursement Mileage $24.70 Parking $2.00 Postage due $4.97 | | | 273.92 | | | 301.62 |
| C  01/04/99 | 001003 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE (919) 790-0128 | | | 301.62 | | | 0.00 |
| C† 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,512.50 | 2,512.50 |
| C  01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99  50.25 hours @ $50.00 | | | 2,512.50 | | | 0.00 |
| C† 01/11/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,730.00 | 2,730.00 |
| C  01/11/99 | 001005 | Jennifer Doherty 827 Gresford Court Raleigh, NC  27609 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $60.00 per hour | | | 2,730.00 | | | 0.00 |
| C† 01/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 608.25 | 608.25 |

LFORM2XT

Ver. 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | | 187.00 | | | 421.25 |
| C 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | | 421.25 | | | 0.00 |
| C 01/21/99 | 001008 | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,763.96 | 1,763.96 |
| *C 01/21/99 | 001008 | InfoStor | COST OF SERVICE InfoStor | | | 1,283.96 | | | 480.00 |
| C 01/21/99 | 001009 | Ken Hirsch 400 Davie Road, Apt. 63 Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | | 480.00 | | | 0.00 |
| C 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 95.07 | 95.07 |
| C 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,899.00 | 1,994.07 |
| *C 01/22/99 | 001008 | InfoStor | COST OF SERVICE | | | -1,283.96 | | | 3,278.03 |
| C 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | COST OF SERVICE | | | 529.03 | | | 2,749.00 |
| C 01/22/99 | 001011 | Alex Ravenscraft | COST OF SERVICE 17 hours @ $50.00 Alex Ravenscraft | | | 850.00 | | | 1,899.00 |
| C 01/22/99 | 001012 | Mike Russo | COST OF SERVICE Moving computer and installation | | | 1,899.00 | | | 0.00 |
| C 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 191.00 | 191.00 |

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No.: 87-0421191  
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521 Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

Page: 35

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 5,026.26 | 5,217.26 |
| C 01/28/99 | 001013 | Jennifer Doherty 827 Gexford Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/1/99 through 1/23/99 Working on 1099's and reports | | | 3,840.00 | | | 1,377.26 |
| C 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | | 212.50 | | | 1,164.76 |
| C 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | | 229.50 | | | 935.26 |
| C 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | | 246.50 | | | 688.76 |
| C 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | | 153.00 | | | 535.76 |
| C 01/28/99 | 001018 | Bell South P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | | 60.73 | | | 475.03 |
| C 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Telephone bill | | | 475.03 | | | 0.00 |
| C1 02/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 603.50 | 603.50 |

LFORM2XT

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Case No:             98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           NATIONSBANK, N.A.
Account Number:    3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE 25 hours @ $8.50 | | | 212.50 | | | 391.00 |
| C 02/05/99 | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 238.00 |
| C 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | | 153.00 | | | 85.00 |
| C 02/05/99 | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | | 85.00 | | | 0.00 |
| C1 02/15/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 02/15/99 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | | 284.75 | | | 603.50 |
| C 02/15/99 | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | | 110.50 | | | 493.00 |
| C 02/15/99 | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | | 289.00 | | | 204.00 |
| C 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 | | | 204.00 | | | 0.00 |

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191

For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: NATIONSBANK, N.A.

Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 1,388.85 |
| C 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 925.94 | 1,477.35 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 325.00 | 551.41 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 165.75 | 226.41 |
| C1 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.66 | 60.66 |
| C 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | | | 161.50 | | | 0.00 |
| C1 02/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 161.50 | 161.50 |
| C 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice #14-5374 | | | 291.82 | | | 0.00 |
| C 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Electrical work for computer Invoice #29902 | | | 341.00 | | | 291.82 |
| C 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Charges for 888 number | | | 8.61 | | | 632.82 |
| C1 02/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer Worked on alphabetizing returned mail for mailing matrix mark off | | | | | 641.43 | 641.43 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 06/30/02  

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521 Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00  

Page: 38

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposit ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | working on creditor matrix, marking off | | | | | | |
| C 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix | | | 88.50 | | | 1,300.35 |
| C 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | | 204.00 | | | 1,096.35 |
| C 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | | 195.50 | | | 900.85 |
| C 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ $8.50 working on creditor matrix | | | 187.00 | | | 713.85 |
| C 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | | 21.00 | | | 692.85 |
| C 02/25/99 | 001038 | AT&T P.O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | | 141.44 | | | 551.41 |
| C 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | | 60.66 | | | 490.75 |
| C 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | | 325.00 | | | 165.75 |
| C 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | | 165.75 | | | 0.00 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Case No:             98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:           INTERNATIONAL HERITAGE INC.             Bank Name:           NATIONSBANK, N.A.
                                                             Account Number:      3753846521 Checking - Non Interest
Taxpayer ID No:      87-04211191
For Period Ending:   06/30/02                                Blanket Bond (per case limit):
                                                             Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 02/26/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,921.25 | 1,921.25 |
| C 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | | 1,850.00 | | | 71.25 |
| C 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | | 71.25 | | | 0.00 |
| C1 03/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 2,290.75 | 2,290.75 |
| C 03/02/99 | 001044 | Jennifer Doherty 827 Genford Ct. Raleigh, NC  27609 | Temporary Service 5 hours @ $60.00 | | | 300.00 | | | 1,990.75 |
| C 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC  27703 | Preparation of W-2's for employees | | | 784.50 | | | 1,206.25 |
| C 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC  27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | | 1,206.25 | | | 0.00 |
| C1 03/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 888.25 | 888.25 |
| C 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | | | 684.25 |
| C 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | | | 569.50 |

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 40

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 459.00 |
| C 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | | | 348.50 |
| C 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | | | 0.00 |
| C1 04/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 100.00 | 100.00 |
| C 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | | | 0.00 |
| C1 04/12/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 6,500.00 | 6,500.00 |
| C 04/12/99 | 001053 | Printing Plus, Inc. c/o Shawna Staton Jordan Price Wall Gray & Jones P. O. Box 2021 Raleigh, NC 27602-2021 | Rent. Rent for Storage of assets Administrative Rent pursuant to court order dated April 2, 1999 | | | 6,500.00 | | | 0.00 |
| C1 04/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 521.44 | 521.44 |
| C 04/21/99 | 001054 | Mike Russo 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE Invoice No. 17 Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | | | 21.44 |
| C 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | | | 10.72 |

Ver: 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

Page: 41

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 04/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 166.28 | 177.00 |
| C 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 88.50 |
| C 04/30/99 | 001057 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | | 88.50 | | | 0.00 |
| C 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | | | 21.00 | | | 1,590.72 |
| C 05/25/99 | 001059 | AT&T | Telephone Service Invoice #020713625 7001, 056590815 9001, 0566612089001 | | | 160.69 | | | 1,430.03 |
| C 05/25/99 | 001060 | Mamie P. Curtin & Associates 203 E. Industry Drive Suite C Oxford, NC 27565 | Court Reporting Service | | | 1,204.00 | | | 226.03 |
| C 05/25/99 | 001061 | BellSouth | Telephone Service Acct. 919790-0126010 0363, 919876-2161 4500364 | | | 226.03 | | | 0.00 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,506.27 | 1,611.72 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 61.07 | 105.45 |
| C1 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 44.38 | 44.38 |
| *C 06/10/99 | 001062 | AT&T | Telephone Service | | | 163.04 | | | 495.98 |
| *C 06/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 659.02 | 659.02 |

Ver. 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Case No.: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191

For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: NATIONSBANK, N.A.

Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 06/10/99 | 001062 | AT&T | Telephone Service. This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | | -163.04 | | | 659.02 |
| C 06/10/99 | 001063 | InfoStor 3010 Industrial Drive P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice # 148589 $21.00/5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, #147784 $217.49 4/30 | | | 495.98 | | | 163.04 |
| C 06/25/99 | 001064 | AT&T P. O. box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct. No. 02071362570001 $24.65 Acct. No. 05639081950001 $10.72 | | | 35.37 | | | 127.67 |
| C 06/25/99 | 001065 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 61.70 | | | 65.97 |
| C 06/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,100.69 | 1,166.66 |
| C 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Mediators fee 1/4 Mediator fee | | | 1,166.66 | | | 0.00 |
| C 07/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 317.44 | 317.44 |
| C 07/08/99 | 001067 | AT&T | Telephone Service | | | 10.72 | | | 306.72 |
| C 07/08/99 | 001068 | BellSouth | Telephone Service | | | 48.23 | | | 258.49 |
| C 07/08/99 | 001069 | Infostor | STORAGE UNIT RENTAL | | | 258.49 | | | 0.00 |
| C 07/23/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 99.08 | 99.08 |

LFORM2XT

Ver: 7.02b

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 43

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| C | 07/23/99 | 001070 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 Acct # 056 390-8195 001 | | | 39.57 | | | 59.51 |
| C | 07/23/99 | 001071 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | | 59.51 | | | 0.00 |
| C1 | 08/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 374.55 | 374.55 |
| C | 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 001/ $21.71 056-390.8195 001/$.35 | | | 22.06 | | | 352.49 |
| C | 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL Invoice #150223 | | | 258.49 | | | 94.00 |
| C | 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 94.00 | | | 0.00 |
| C1 | 09/01/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 363.16 | 363.16 |
| C | 09/01/99 | 001075 | AT&T | Telephone Service Acct. # 056 661-2689 001 $22.06 Acct. # 020 713 6257 001 $22.61 | | | 44.67 | | | 318.49 |
| C | 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.00 | | | 258.49 |
| C | 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | | 258.49 | | | 0.00 |

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

Page: 44

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 09/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 58.70 | 58.70 |
| C 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | | 11.42 | | | 47.28 |
| C 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | | 47.28 | | | 0.00 |
| C 09/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 91.34 | 91.34 |
| C 09/30/99 | 001080 | AT&T | Telephone Service 020713625700l $20.19 056590-8195001 $11.07 | | | 31.26 | | | 60.08 |
| C 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| C 10/27/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.08 | 60.08 |
| C 10/27/99 | 001082 | BellSouth | Telephone Service Acct #919 790-0128 010 0363 | | | 60.08 | | | 0.00 |
| C 10/29/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 27.47 | 27.47 |
| C 10/29/99 | 001083 | AT&T | Telephone Service Acct. #0207116257001 | | | 27.47 | | | 0.00 |
| C 11/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 9.50 | 9.50 |
| C 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 | Certification of Judgment | | | 9.50 | | | 0.00 |

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846521   Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

Page: 45

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 11/10/99 | | TRANSFER FROM ACCT #3753846518 Atlanta, GA 30303-3361 | Bank Funds Transfer | | | | | 254.36 | 254.36 |
| C 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL. Invoice #001216 | | | 254.36 | | | 0.00 |
| C 11/16/99 | 001086 | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 370.79 | 370.79 |
| C 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent Box rent from 11/99-11/00 Box #17169 | | | 324.00 | | | 46.79 |
| C 11/16/99 | 001087 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.79 | | | 0.00 |
| C 01/31/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 351.06 | 351.06 |
| C 01/31/00 | 001088 | BellSouth | Telephone Service Acct (919) 790-0128 010 0363 | | | 60.03 | | | 291.03 |
| C 01/31/00 | 001089 | AT&T | Telephone Service Acct # 056 661-2689 001 $11.81 Acct # 020 713 6257 001 $12.78 Acct #056 390-8195 001 $12.08 | | | 36.67 | | | 254.36 |
| C 01/31/00 | 001090 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Inv 002872 | | | 254.36 | | | 0.00 |
| C 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 158.80 | 158.80 |
| C 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 254.36 | 413.16 |

LFORM2XT

Ver: 7.02b

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 46

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521  Checking - Non Interest |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL Invoice # 7151 | | | 254.36 | | | 158.80 |
| C  06/08/00 | 001092 | BellSouth | Telephone Service 919-790-0128 010 0365 $59.99 919 876-2161 450 0364  $47.20 | | | 107.19 | | | 51.61 |
| C  06/08/00 | 001093 | AT&T | Telephone Service #020 713 6257 001  $36.84 #056 390-8195 001  $14.77 | | | 51.61 | | | 0.00 |
| C  07/06/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 85.30 | 85.30 |
| C  07/06/00 | 001094 | AT&T | Telephone Service 056 390-8195 001 $29.54 020 713 6257 001 $35.07 056 661-2689 001 $17.73 056 661-2689 001 $2.96 | | | 85.30 | | | 0.00 |
| C  07/07/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 10,000.00 | 10,000.00 |
| C  07/07/00 | 001095 | Pooman Douglas Corporation P. O. Box 2919 Portland, Oregon 97208-2919 | Retainer fee Review of claims | | | 10,000.00 | | | 0.00 |
| C  08/01/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 490.70 | 490.70 |
| C  08/01/00 | 001096 | AT&T | Telephone Service 020 713 6257 001 $20.56 056 661-2689 001 $32.39 056 390-8195 001 $29.43 | | | 82.38 | | | 408.32 |

LFORM2XT

Ver: 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 47

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No.: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 08/01/00 | 001097 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 $60.02 919 876-2161 450 0364 $93.94 | | | 153.96 | | | 254.36 |
| C 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL INV. 008797 | | | 254.36 | | | 0.00 |
| C 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 60.02 | 60.02 |
| C1 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 88.13 | 148.15 |
| C 08/25/00 | 001099 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 47.22 | | | 100.93 |
| C 08/25/00 | 001100 | AT&T | Telephone Service 056 661-2689 001 $26.36 056 390-8195 001 $14.55 | | | 40.91 | | | 60.02 |
| C 08/25/00 | 001101 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.02 | | | 0.00 |
| C1 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 4,790.52 | 4,790.52 |
| C 10/03/00 | 001102 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 61.16 | | | 4,729.36 |
| C 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL Previously InfoStor Invoice #009611 | | | 254.36 | | | 4,475.00 |
| C 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond SB9934813 | | | 4,475.00 | | | 0.00 |

Ver: 7.02G

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit): 
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 1/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 437.75 | 437.75 |
| C 1/15/00 | 001105 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | | | 47.07 | | | 390.68 |
| C 1/15/00 | 001106 | AT&T | Telephone Service 056 390-8195 001 $14.64 056 661-2689 001 $11.68 | | | 26.32 | | | 364.36 |
| C 1/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE # 011320 | | | 264.36 | | | 100.00 |
| C 1/15/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -100.00 | 0.00 |
| C 1/17/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | | | | 1,455.00 | 1,455.00 |
| C 1/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond bond # SB9934813 | | | 1,455.00 | | | 0.00 |

* Reversed
† Funds Transfer
C Bank Cleared

Account 3753846521

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| Deposits | 0.00 | |
| Interest Postings | 0.00 | |
| Subtotal | $ 0.00 | |
| Adjustments In | 0.00 | |
| Transfers In | 55,379.75 | |
| Total | $ 55,379.75 | |

110 Checks   55,279.75
0 Adjustments Out   0.00
1 Transfers Out   100.00
Total   $ 55,379.75

LFORM2XT

Page: 48

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846534 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C | | | | BALANCE FORWARD | | | | | | 0.00 |
| C | 02/12/99 | 001001 | Williams Auction Co. Trust Account Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | | | | 21,691.50 |
| C | 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses--Auctioneer | | | 3,253.73 | | | 18,437.77 |
| C | 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 13.08 | | | | 18,450.85 |
| C | 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | | 41.75 | | | | 18,492.60 |
| C | 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.04 | | | | 18,530.64 |
| C | 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.57 | | | | 18,566.21 |
| C | 06/08/99 | | Williams Auction Co. | Auction Proceeds | 943.50 | | | | | 19,509.71 |
| C | 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Payment of auctioneer 15% of $985.51 auction proceeds Sale conducted with Ashley's. | | | 147.77 | | | 19,361.94 |
| C | 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.67 | | | | 19,402.61 |
| C | 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.51 | | | | 19,440.12 |
| C | 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.09 | | | | 19,480.21 |

LFORM2XT

Ver. 7.02

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846534  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 50

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 37.66 | | | | 19,517.87 |
| C 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.48 | | | | 19,554.35 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.33 | | | | 19,594.68 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.15 | | | | 19,633.83 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.12 | | | | 19,672.95 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 36.66 | | | | 19,709.61 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.27 | | | | 19,748.88 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 35.54 | | | | 19,784.42 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 41.96 | | | | 19,826.38 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 38.23 | | | | 19,864.61 |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.58 | | | | 19,904.19 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 39.66 | | | | 19,943.85 |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.17 | | | | 19,981.02 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 41.09 | | | | 20,022.11 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 38.61 | | | | 20,060.72 |

LFORM2XT

Ver: 7.02E

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

| | | | |
|---|---|---|---|
| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846534 Money Market - Interest Bearing |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/29/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 37.39 | | | | 20,098.11 |
| C 01/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 42.73 | | | | 20,140.84 |
| C 02/28/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 36.34 | | | | 20,177.18 |
| C 03/30/01 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 39.01 | | | | 20,216.19 |
| C 04/30/01 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 40.39 | | | | 20,256.58 |
| C 05/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 40.47 | | | | 20,297.05 |
| C 06/29/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 33.89 | | | | 20,330.94 |
| C 07/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 37.46 | | | | 20,368.40 |
| C 08/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 36.36 | | | | 20,404.76 |
| C 09/28/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 32.90 | | | | 20,437.66 |
| C 10/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 38.84 | | | | 20,476.50 |
| C 11/30/01 | I1 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 29.64 | | | | 20,506.14 |
| C 12/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 26.14 | | | | 20,532.28 |
| C 01/31/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 26.17 | | | | 20,558.45 |
| C 02/28/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 23.67 | | | | 20,582.12 |

LFORM2XT

Ver: 7.02b

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846534
Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Account Number:  3753846534  Money Market - Interest Bearing

Page: 52

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 21.66 | | | | 20,603.78 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 20.33 | | | | 20,624.11 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 21.02 | | | | 20,645.13 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 20.35 | | | | 20,665.48 |

* Reversed
t Funds Transfer
C Bank Cleared

Account 3753846534

|  |  |  |  |  |
|---|---|---|---|---|
| Balance Forward | 0.00 | | | |
| 2 Deposits | 22,635.00 | 2 Checks | 3,401.50 | |
| 41 Interest Postings | 1,431.98 | 0 Adjustments Out | 0.00 | |
| Subtotal | $ 24,066.98 | 0 Transfers Out | 0.00 | |
| 0 Adjustments In | 0.00 | | | |
| 0 Transfers In | 0.00 | | | |
| Total | $ 24,066.98 | Total | $ 3,401.50 | |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-04211591 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | | BALANCE FORWARD | | | | | | 0.00 |
| C | 10/19/99 | | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | | | | 1,787,500.00 |
| C | 10/27/99 | 001001 | Adams Consulting Group | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | | 27,438.59 | | | 1,760,061.41 |
| C | 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | | 2,475.00 | | | 1,757,586.41 |
| C | 10/27/99 | 001003 | Stephani Humnickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/3/99 | | | 20,242.55 | | | 1,737,343.86 |
| C | 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 567.29 | | | | 1,737,911.15 |
| C | 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -8,654.45 | 1,729,256.70 |
| C | 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -21,699.07 | 1,707,557.63 |
| C | 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -88,334.44 | 1,619,223.19 |
| C | 11/16/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 118,687.96 | 1,737,911.15 |
| C | 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.40 | | | | 1,741,388.55 |

LFORM2XT

Ver: 7.02D

LFORM2XT

Ver: 7.02L

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421591
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,478.98 | | | | 1,744,867.53 |
| C 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,477.01 | | | | 1,748,344.54 |
| C 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,258.38 | | | | 1,751,602.92 |
| C 03/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 25,000.00 | | | | | 1,776,602.92 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,556.41 | | | | 1,780,139.33 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,203.14 | | | | 1,783,342.47 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,782.52 | | | | 1,787,124.99 |
| C1 06/08/00 | | TRANSFER TO ACCT #3753846848 | Bank Funds Transfer/SEC Funds | | | | | -25,000.00 | 1,762,124.99 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,408.67 | | | | 1,765,533.66 |
| C 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,517.57 | | | | 1,769,051.23 |
| C 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,524.58 | | | | 1,772,575.81 |
| C1 09/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -446,875.00 | 1,325,700.81 |
| C 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,758.07 | | | | 1,328,458.88 |
| C1 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -53,877.06 | 1,274,581.82 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 375384683S Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ | 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C1 10/26/00 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -327.40 | 1,274,254.42 |
| C1 10/30/00 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -20,699.25 | 1,253,555.17 |
| C 10/31/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,705.23 | | | | 1,256,260.40 |
| C 1/30/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,422.10 | | | | 1,258,682.50 |
| C1 12/11/00 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -79.33 | 1,258,603.17 |
| C1 12/14/00 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -311.43 | 1,258,291.74 |
| C1 12/28/00 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -43,445.46 | 1,214,846.28 |
| C 12/29/00 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,339.81 | | | | 1,217,186.09 |
| C1 01/19/01 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -529.12 | 1,216,656.97 |
| C 01/31/01 | I1 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,587.78 | | | | 1,219,244.75 |
| C1 02/19/01 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -486.38 | 1,218,758.37 |
| C 02/28/01 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,199.61 | | | | 1,220,957.98 |
| C1 03/27/01 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -797.46 | 1,220,160.52 |
| C1 03/29/01 | | TRANSFER TO ACCT #375384683S | Bank Funds Transfer | | | | | -27,150.97 | 1,193,009.55 |
| C 03/30/01 | I1 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,358.54 | | | | 1,195,368.09 |

LFORM2XT

Ver. 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421991
For Period Ending:   06/30/02

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:  3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -341.65 | 1,195,026.44 |
| C 04/30/01 | II | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,387.84 | | | | 1,197,414.28 |
| C1 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -124.64 | 1,197,289.64 |
| C1 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -292.27 | 1,196,997.37 |
| C1 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -7,849.63 | 1,189,147.74 |
| C 05/31/01 | II | NATIONSBANK, N.A. | Interest Rate 2.350 | | 2,390.24 | | | | 1,191,537.98 |
| C1 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -17,919.94 | 1,173,618.04 |
| C 06/29/01 | II | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,980.39 | | | | 1,175,598.43 |
| C1 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -63.43 | 1,175,535.00 |
| C 07/31/01 | II | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,166.22 | | | | 1,177,701.22 |
| C1 08/02/01 | II | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -500.05 | 1,177,201.17 |
| C1 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -463.93 | 1,176,737.24 |
| C1 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -12,938.48 | 1,163,798.76 |
| C 08/31/01 | II | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,099.01 | | | | 1,165,897.77 |
| C 09/28/01 | II | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,879.67 | | | | 1,167,777.44 |

LFORM2XT

Ver. 7.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 57

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 10/01/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -275.61 | 1,167,501.83 |
| C 10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond Bond #SB9934813 | | | 6,475.00 | | | 1,161,026.83 |
| C 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -399.63 | 1,160,627.20 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,210.34 | | | | 1,162,837.54 |
| C 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -58,525.91 | 1,104,311.63 |
| C 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -268.95 | 1,104,042.68 |
| C 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | | 18.48 | | | 1,104,024.20 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,623.37 | | | | 1,105,649.57 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,409.44 | | | | 1,107,059.01 |
| C 01/15/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -543.43 | 1,106,515.58 |
| C 01/25/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -7,082.29 | 1,099,433.29 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,408.82 | | | | 1,100,842.11 |
| C 02/05/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -355.31 | 1,100,486.80 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,267.07 | | | | 1,101,753.87 |
| C 03/05/02 | 001006 | AT&T | Telephone Service | | | 38.97 | | | 1,101,714.90 |

LFORM2XT

Ver. 7.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 58

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  03/06/02 | | BELLSOUTH | REFUND-CREDIT BALANCE | 50.75 | | | | | 1,102,216.65 |
| C  03/27/02 | 001007 | AT&T | Telephone Service<br>056 390-8195 001 $30.56<br>020 713 6257 001 $8.41 | | | 48.40 | | | 1,102,168.25 |
| C  03/27/02 | 001008 | BellSouth | Telephone Service<br>919 876-2 161 450 0364  $232.13<br>919 790-0128 010 0363  $65.29 | | | 297.42 | | | 1,101,870.83 |
| C  03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,160.00 | | | | 1,103,030.83 |
| C  04/26/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -172.30 | 1,102,858.53 |
| C  04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,088.41 | | | | 1,103,946.94 |
| C  05/07/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -6,693.78 | 1,097,253.16 |
| C  05/28/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -130.00 | 1,097,123.16 |
| C  05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,119.82 | | | | 1,098,242.98 |
| C  06/21/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -107.22 | 1,098,135.76 |
| C  06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,083.17 | | | | 1,099,218.93 |

L-FORM2XT

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 59

Case No:             98-02675-5-ATS
Case Name:           INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-0421191
For Period Ending:   06/30/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           NATIONSBANK, N.A.
Account Number:      3753846819    Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

* Reversed
t Funds Transfer
C Bank Cleared

Account 3753846819

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 3  Deposits | 1,813,001.75 | 8  Checks | 57,034.41 |
| 33  Interest Postings | 77,878.90 | 0  Adjustments Out | 0.00 |
| | | 35  Transfers Out | 853,315.27 |
| Subtotal | $ 1,890,880.65 | Total | $  910,349.68 |
| 0  Adjustments In | 0.00 | | |
| 1  Transfers In | 118,687.96 | | |
| Total | $  2,009,568.61 | | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 60

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421991
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 10/29/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 8,654.45 | 8,654.45 |
| C 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | | 1,573.90 | | | 7,080.55 |
| C 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | | 7,080.55 | | | 0.00 |
| C 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 21,699.07 | 21,699.07 |
| C 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 88,334.44 | 110,033.51 |
| C 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees 1st application balance of fees | | | 21,699.07 | | | 88,334.44 |
| C 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | | 70,786.98 | | | 17,547.46 |
| C 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/3/1/99 | | | 17,547.46 | | | 0.00 |
| C 11/29/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 452.48 | 452.48 |
| C 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 019 0063 | | | 59.99 | | | 392.49 |

LFORM2XT

Ver: 7.021

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Case No:            98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  06/30/02

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          NATIONSBANK, N.A.
Account Number:     3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001  $18.22 055 661 2689 001  $.27 | | | 18.49 | | | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA  70112 | Trustee Bond IHI increase Bond #SB9934813 | | | 374.00 | | | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 56.18 | | | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.17 | | | | 56.35 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.11 | | | | 56.46 |
| 02/24/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 787.00 | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | | 787.00 | | | 56.46 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 0.41 | | | | 56.87 |
| 03/13/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 579.35 | 636.22 |
| 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2164 450 0364 | | | 46.74 | | | 589.48 |
| 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | | 23.89 | | | 565.59 |
| 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice # 004583 and 002045 | | | 508.72 | | | 56.87 |

Ver. 7.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846835 Checking - Non Interest

Blanket Bond (per case limit);
Separate Bond (if applicable):  $  6,000,000.00

Page:   62

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C1 03/29/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 144.84 | 201.71 |
| C 03/29/00 | 001013 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363 450 0564 | | | 153.51 | | | 48.20 |
| C 03/29/00 | 001014 | AT&T | Telephone Service Acct. #056 661-2689 001 $24.16 #056 390-815 001 $12.08 #020 713 6257 001 $11.96 | | | 48.20 | | | 0.00 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.21 | | | | 0.21 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.01 | | | | 0.22 |
| C1 05/10/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | | | | | 327.17 | 327.39 |
| C 05/10/00 | 001015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | | 60.03 | | | 267.36 |
| C 05/10/00 | 001016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | | 12.78 | | | 254.58 |
| C 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL. Invoice #006325 | | | 254.36 | | | 0.22 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.11 | | | | 0.33 |
| C1 09/11/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 446,875.00 | 446,875.33 |
| C 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement | | | 446,875.00 | | | 0.33 |

LFORM2XT

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 114.89 | | | | 115.22 |
| C 10/25/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 53,877.06 | 53,992.28 |
| C 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | | 34,011.15 | | | 19,981.13 |
| C 10/25/00 | 001020 | Nichols & Crampon, P. A. | Fees-Attorney Specially 2nd interim | | | 3,158.60 | | | 16,822.53 |
| C 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE Checking Claims Fees $3,912.50 Expenses $115.85 | | | 4,028.35 | | | 12,794.18 |
| C 10/25/00 | 001022 | Jean Boyles | Attorney Specially 2nd interim fees and expenses | | | 2,574.88 | | | 10,219.30 |
| C 10/25/00 | 001023 | Adams Consulting Group | Accounting fees 2nd interim | | | 10,104.08 | | | 115.22 |
| C1 10/26/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 327.40 | 442.62 |
| C 10/26/00 | 001024 | AT&T | Telephone Service 020 713 6257 001 | | | 11.88 | | | 430.74 |
| C 10/26/00 | 001025 | BellSouth | Telephone Service 919 790-0128 010 0363 $60.36 919 876-2161 450 0364 $.80 | | | 61.16 | | | 369.58 |
| C 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL | | | 254.36 | | | 115.22 |

Ver: 7.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 64

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit)
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 10/30/00 |  |  | Invoice #010445 |  |  |  |  |  |  |
| C 10/30/00 |  | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer |  |  |  |  | 20,699.25 | 20,814.47 |
| C 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN |  |  | 20,699.25 |  |  | 115.22 |
| C 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 |  | 15.28 |  |  |  | 130.50 |
| C 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 |  | 0.25 |  |  |  | 130.75 |
| C1 12/11/00 |  | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer |  |  |  |  | 79.33 | 210.08 |
| C 12/11/00 | 001028 | AT&T | Telephone Service 020 713 6257/001 |  |  | 18.97 |  |  | 191.11 |
| C 12/11/00 | 001029 | BellSouth | Telephone Service 919 790-0128 010 0363 |  |  | 60.36 |  |  | 130.75 |
| C1 12/14/00 |  | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer |  |  |  |  | 311.43 | 442.18 |
| C 12/14/00 | 001030 | Recall | STORAGE UNIT RENTAL Invoice # 012171 |  |  | 264.36 |  |  | 177.82 |
| C 12/14/00 | 001031 | BellSouth | Telephone Service 919 876-2161/450 0384 |  |  | 47.07 |  |  | 130.75 |
| C1 12/28/00 |  | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer |  |  |  |  | 43,445.46 | 43,576.21 |
| C 12/28/00 | 001032 | NICHOLLS & CRAMPTON 4300 SIX FORKS ROAD, SUITE 700 | Fees-Attorney for Trustee |  |  | 43,445.46 |  |  | 130.75 |

LFORM2XT

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 65

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421991
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 12/29/00 | 11 | NATIONSBANK, N.A.<br>RALEIGH, NC 27609 | Interest Rate 2.350 | | 5.92 | | | | 136.67 |
| C1 01/19/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 529.12 | 665.79 |
| C1 01/19/01 | | AT&T | Telephone Service<br>Acct # 056 661-2689 001  $14.69<br>Acct # 056 390-8195 001  $14.69<br>Acct # 020 713 6257 001  $39.15<br>Acct # 056 390-8195 001  $29.38<br>Acct # 056 661-2689 001  $29.38 | | | 127.29 | | | 538.50 |
| C 01/19/01 | 001033 | BellSouth | Telephone Service<br>Acct # 919 790-0128 010 0363  $60.26<br>Acct # 91 M43-2476 112 0361  $30.04<br>Acct # 919 876-2161 450 0364  $47.07 | | | 137.47 | | | 401.03 |
| C 01/19/01 | 001034 | Recall | STORAGE UNIT RENTAL<br>Invoice # 013076 | | | 264.36 | | | 136.67 |
| C 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8.77 | | | | 145.44 |
| C1 02/19/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 486.38 | 631.82 |
| C 02/19/01 | 000036 | BellSouth | Telephone Service<br>919 M43-2476-112 0361  $.16<br>919876-2161 450 0364  $47.18<br>919 790-0128 010 0363  $120.81 | | | 168.15 | | | 463.67 |
| C 02/19/01 | 001037 | Recall/Raleigh | STORAGE UNIT RENTAL<br>Inv. 013916 | | | 264.36 | | | 199.31 |

LFORM2XT

Ver. 7.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 66

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.
Taxpayer ID No:  87-0421191
For Period Ending:  06/30/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non Interest
Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/19/01 | 001038 | AT&T | Telephone Service 020 713 6257 001 $12.92 020 713 6257 001 $40.76 056 390-8195 001 $1.19 | | | 53.87 | | | 145.44 |
| C1 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 0.50 | | | | 145.94 |
| C1 02/28/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 797.46 | 943.40 |
| C 03/27/01 | 001039 | AT&T | Telephone Service 056 390-8195 001 | | | 14.89 | | | 928.51 |
| C 03/27/01 | 001040 | RECALL | STORAGE UNIT RENTAL INV. #014743 | | | 264.36 | | | 664.15 |
| C 03/27/01 | 001041 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 | | | 192.21 | | | 471.94 |
| C 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond SB993.4813 | | | 326.00 | | | 145.94 |
| C1 03/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 27,150.97 | 27,296.91 |
| C 03/29/01 | 001043 | NICHOLLS & CRAMPTON | Fees-Attorney for Trustee NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | | | 27,150.97 | | | 145.94 |
| C1 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2.22 | | | | 148.16 |
| C1 04/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 341.65 | 489.81 |
| C 04/17/01 | 001044 | Recall:Raleigh | STORAGE UNIT RENTAL Invoice #015578 | | | 266.36 | | | 225.45 |