LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421991 | Account Number: | 3753846835  Checking - Non Interest |
| For Period Ending: | 06/30/02 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  04/17/01 | 001045 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | | 47.13 | | | 178.32 |
| C  04/17/01 | 001046 | AT&T | Telephone Service<br>056 390-8195 001  $14.89<br>056 661-2689 001  $.19<br>056 661-2689 001  $15.08 | | | 30.16 | | | 148.16 |
| C  04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate: 2.350 | | 5.68 | | | | 153.84 |
| C1 05/01/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 124.64 | 278.48 |
| C  05/01/01 | 001047 | AT&T | Telephone Service<br>020 713 6257 001  $.41<br>056 661-2689 001  $29.97 | | | 30.38 | | | 248.10 |
| 05/01/01 | 001048 | BellSouth | Telephone Service<br>919 876-2161 450 0364  $94.26 | | | 94.26 | | | 153.84 |
| C1 05/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 292.27 | 446.11 |
| C  05/17/01 | 001049 | AT&T | Telephone Service<br>056 390-8195 001 | | | 14.89 | | | 431.22 |
| C  05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #016404 | | | 277.38 | | | 153.84 |
| C1 05/29/01 | · | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 7,849.63 | 8,003.47 |
| C  05/29/01 | 001051 | AT&T | Telephone Service<br>020 713 6257 001 | | | 22.50 | | | 7,980.97 |

Ver: 7.02b

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/02 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| C | 05/29/01 | 001052 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 2.37 | | | 7,978.60 |
| C | 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE Fees from 8/16/00-11/27/00 $7,725.00 Expenses through 9/20/00 $99.76 | | | 7,824.76 | | | 153.84 |
| C | 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 1.78 | | | | 155.62 |
| C1 | 06/21/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 17,919.94 | 18,075.56 |
| C | 06/21/01 | 001054 | AT&T | Telephone Service 020 713 6257 001 $22.39 056 390-8195 001 $15.01 056 661-2689 001 $29.59 | | | 66.99 | | | 18,008.57 |
| C | 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL Inv. #017248 | | | 386.38 | | | 17,622.19 |
| C | 06/21/01 | 001056 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee interim fees | | | 17,466.57 | | | 155.62 |
| C | 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 6.69 | | | | 162.31 |
| C1 | 07/05/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | | | | | 63.43 | 225.74 |
| C | 07/05/01 | 001057 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 63.43 | | | 162.31 |
| C | 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.32 | | | | 162.63 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191  
For Period Ending: 06/20/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

Page: 69

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 08/02/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 530.05 | 662.68 |
| C 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL. Invoice #018108 | | | 386.38 | | | 276.30 |
| C 08/02/01 | 001059 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 63.64 | | | 212.66 |
| C 08/02/01 | 001060 | AT&T | Telephone Service 056 661-2689 001 $14.68 020 713 6257 001 $20.34 056 390-8195 001 $15.01 | | | 50.03 | | | 162.63 |
| C 08/20/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 463.93 | 626.56 |
| C 08/20/01 | 001061 | AT&T | Telephone Service 056 390-8195 001 $30.02 020 713 6257 001 $21.79 056 661-2589 001 $15.06 | | | 66.87 | | | 559.69 |
| C 08/20/01 | 001062 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 142.21 | | | 417.48 |
| C 08/20/01 | 001063 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice # 018935 | | | 254.85 | | | 162.63 |
| C 08/28/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 12,938.48 | 13,101.11 |
| C 08/28/01 | 001064 | Nichols & Crampton | Fees-Attorney for Trustee Fees 5/1/01-6/30/01 | | | 12,938.48 | | | 162.63 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1.12 | | | | 163.75 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 70

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| C | 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.26 | | | | 164.01 |
| C! | 10/01/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 275.61 | 439.62 |
| C | 10/01/01 | 001065 | AT&T | Telephone Service 020 713 6257 0001 | | | 20.76 | | | 418.86 |
| C | 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #019725 | | | 254.85 | | | 164.01 |
| C! | 10/24/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 399.63 | 563.64 |
| C | 10/24/01 | 001067 | BellSouth | Telephone Service 919 876-2161 450 0364 $93.41 | | | 93.41 | | | 470.23 |
| C | 10/24/01 | 001068 | AT&T | Telephone Service 056 390-8195 001 $14.10 020 713 6257 001 $22.51 056 661-2689 001 $.33 056 661-2689 001 $14.43 | | | 51.37 | | | 418.86 |
| C | 10/24/01 | 001069 | Recall:Raleigh | STORAGE UNIT RENTAL Invoice # 020502 | | | 254.85 | | | 164.01 |
| C | 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.48 | | | | 164.49 |
| C! | 11/09/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 58,525.91 | 58,690.40 |
| C | 11/09/01 | 001070 | NICHOLLS & CRAMPTON | Fees-Attorney Specialty | | | 7,377.31 | | | 51,313.09 |
| C | 11/09/01 | 001071 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees | | | 11,540.04 | | | 39,773.05 |

LF08M2XT

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:               98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           NATIONSBANK, N.A.
Account Number:    3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BANK7A-206 | | | | | | |
| C  11/09/01 | 001072 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | | 6,089.90 | | | 33,683.55 |
| C  11/09/01 | 001073 | LEWIS & ROBERTS | Fees-Attorney for Trustee | | | 20,348.59 | | | 13,334.96 |
| C  11/09/01 | 001074 | WILLIAM P. JANVIER | Fees-Attorney for Trustee | | | 365.43 | | | 12,969.53 |
| C  11/09/01 | 001075 | ADAMS CONSULTING GROUP | Accounting fees | | | 8,265.14 | | | 4,704.39 |
| C  11/09/01 | 001076 | JEAN W. BOYLES | Fees-Attorney for Trustee | | | 4,539.90 | | | 164.49 |
| C  11/14/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 268.95 | 433.44 |
| C  11/14/01 | 001077 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 021274 | | | 254.85 | | | 178.59 |
| C  11/14/01 | 001078 | AT&T | Telephone Service ACCT. # 056 390-8195 001 | | | 14.10 | | | 164.49 |
| C  11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 19.31 | | | | 183.80 |
| C  12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 0.23 | | | | 184.03 |
| C1 01/15/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 543.43 | 727.46 |
| C  01/15/02 | 001079 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service 0207136257001, 0565908195001 | | | 33.73 | | | 693.73 |

Ver. 7.02

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421991
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 72

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 01/15/02 | 001080 | RECALL - RALEIGH P. O. BOX 101057 ATLANTA, GA 30392-1057 | STORAGE UNIT RENTAL Inv # 022799; 022041 | | | 509.70 | | | 184.03 |
| C1 01/25/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 7,082.29 | 7,266.32 |
| C 01/25/02 | 001081 | NICHOLLS & CRAMPTON | fees-attorney specially Period 9/1/01-10/31/01 | | | 7,082.29 | | | 184.03 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1.74 | | | | 185.77 |
| C1 02/05/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 355.31 | 541.08 |
| C 02/05/02 | 001082 | AT&T | Telephone Service 020 713 6257 001 $56.04 056 390-8195 001 $29.38 | | | 85.42 | | | 455.66 |
| C 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL Invoice #023551 | | | 254.85 | | | 200.81 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 0.27 | | | | 201.08 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.21 | | | | 201.29 |
| C1 04/26/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 172.30 | 373.59 |
| C 04/26/02 | 001084 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 $48.60 919 790-0128 010 0363 $65.32 | | | 113.92 | | | 259.67 |
| C 04/26/02 | 001085 | AT&T | Telephone Service 020 713 6257 001 $30.12 | | | 58.38 | | | 201.29 |

LFORM2XT

Ver: 7.02

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  06/30/02

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          NATIONSBANK, N.A.
Account Number:     3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:  73

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 04/30/02 | | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.22 | | | | 201.51 |
| | | | 030 238 9638 001 $28.26 | | | | | | |
| C1 05/07/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 6,693.78 | 6,895.29 |
| C 05/07/02 | 001086 | Nichols & Crampton, P.A. | Fees-Attorney for Trustee | | | 6,693.78 | | | 201.51 |
| C1 05/28/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 130.00 | 331.51 |
| C 05/28/02 | 001087 | Recall | STORAGE UNIT RENTAL Invoice 025708 | | | 1.95 | | | 329.56 |
| C 05/28/02 | 001088 | AT&T | Telephone Service 020 713 6257 001 | | | 15.99 | | | 313.57 |
| C 05/28/02 | 001089 | BellSouth | Telephone Service 919 0128 010 0363 $65.32 919 876-2161 450 0364 $46.74 | | | 112.06 | | | 201.51 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1.32 | | | | 202.83 |
| C1 06/21/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 107.22 | 310.05 |
| 06/21/02 | 001090 | AT&T | Telephone Service 020 713 6257 001 $40.74 056 390.8195 001 $17.79 | | | 58.53 | | | 251.52 |
| 06/21/02 | 001091 | Recall | STORAGE UNIT RENTAL Invoice 026347 | | | 1.95 | | | 249.57 |

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 74

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835   Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 06/21/02 | 001092 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 202.83 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.21 | | | | 203.04 |

Account 3753846835

| | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 0 | Deposits | 0.00 |
| 29 | Interest Postings | 244.87 |
| | Subtotal | $ 244.87 |
| 0 | Adjustments In | 0.00 |
| 39 | Transfers In | 830,606.11 |
| | Total | $ 830,850.98 |

| | | |
|---|---|---|
| 92 | Checks | 830,647.94 |
| 0 | Adjustments Out | 0.00 |
| 0 | Transfers Out | 0.00 |
| | Total | $ 830,647.94 |

\* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.02

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page: 75

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 1/11/99 | | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | | | | 600,000.00 |
| C1 11/16/99 | | TRANSFER TO ACCT #3753846819 | Bank Funds Transfer | | | | | -118,687.96 | 481,312.04 |
| C1 11/17/99 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | | | | -51,243.81 | 430,068.23 |
| C1 11/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -452.48 | 429,615.75 |
| C 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 418.77 | | | | 430,034.52 |
| C 11/30/99 | 001001 | U. S. Bankruptcy Court | Filing Fee Filing fee for judgement | | | 40.00 | | | 429,994.52 |
| •C 12/02/99 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #002045 | | | 254.36 | | | 429,740.16 |
| C 12/10/99 | | U. S. Court N. District of GA | Settlement-other | 50,000.00 | | | | | 479,740.16 |
| C 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees Per order entered 12/14/99 | | | 10,886.69 | | | 468,853.47 |
| C 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees Per order entered 12/14/99 | | | 5,393.66 | | | 463,459.81 |
| C 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 914.23 | | | | 464,374.04 |

Ver: 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    NATIONSBANK, N.A.
Account Number:    3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:  76

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  01/03/00 | 001005 | BellSouth | Telephone Service 919 790-0128 010 0363 | | | 60.03 | | | 464,314.01 |
| C  01/03/00 | 001006 | AT&T | Telephone Service 020 713 6257 001 | | | 15.51 | | | 464,298.50 |
| C  01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 926.77 | | | | 465,225.27 |
| C  01/31/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | | | -351.06 | 464,874.21 |
| C  02/02/00 | 001007 | Hewlett-Packard Company M/S 5518 8000 Foothills Blvd. Roseville, CA  95747-6588 | Y2K Compliance Invoice 72560173 | | | 5,800.00 | | | 459,074.21 |
| C  02/03/00 | | United States Treasury U.S. District Court Atlanta, GA | SETTLEMENT - OTHER | 750,000.00 | | | | | 1,209,074.21 |
| C  02/23/00 | 001008 | AT&T | Telephone Service 0563908195000 $12.08 010713657001 $15.41 | | | 27.49 | | | 1,209,046.72 |
| C  02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL Invoice # 003732 | | | 556.67 | | | 1,208,490.05 |
| C  02/24/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -787.00 | 1,207,703.05 |
| C  02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 1,967.02 | | | | 1,209,670.07 |
| C  03/13/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -579.35 | 1,209,090.72 |

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846848  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C\* 07/10/00 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -254.36 | | | 2,020,979.69 |
| C 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 3,860.12 | | | | 2,020,725.33 |
| C† 06/08/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer/SEC Funds | | | | | 25,000.00 | 2,016,865.21 |
| C 06/08/00 | | United States Treasury | Settlement with SEC | 25,000.00 | | | | | 1,991,865.21 |
| C 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 3,922.99 | | | | 1,966,865.21 |
| C† 05/10/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -327.17 | 1,962,942.22 |
| C 05/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | | | | 1,963,269.39 |
| C 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,180.05 | | | | 1,213,269.39 |
| C 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL. Invoice # 005472 | | | 254.36 | | | 1,211,089.34 |
| C 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | | 12.08 | | | 1,211,343.70 |
| C 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 2,409.90 | | | | 1,211,355.78 |
| C† 05/29/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | | | | -144.84 | 1,208,945.88 |

LFORM2XT

Page:    77

Ver. 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 78

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846848  Money Market - Interest Bearing |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,026.51 | | | | 2,025,006.20 |
| 08/03/00 | | United States Treasury | SEC settlement | 200,000.00 | | | | | 2,225,006.20 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 4,355.82 | | | | 2,229,362.02 |
| 09/21/00 | | US TREASURY DEPOSIT ERROR | | | | | 1,800,000.00 | | 4,029,362.02 |
| 09/22/00 | | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | | | | 4,054,362.02 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 6,356.84 | | | | 4,060,718.86 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,351.64 | | | | 4,069,070.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 7,845.26 | | | | 4,076,915.76 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 7,598.13 | | | | 4,084,513.89 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,684.98 | | | | 4,093,198.87 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7,385.39 | | | | 4,100,584.26 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7,927.70 | | | | 4,108,511.96 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,208.06 | | | | 4,116,720.02 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 8,224.46 | | | | 4,124,944.48 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 6,887.99 | | | | 4,131,832.47 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:                98-02675-5-ATS

Case Name:           INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191

For Period Ending:  06/30/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           NATIONSBANK, N.A.

Account Number:    3753846848   Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

Page:  79

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C  07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 |  | 7,613.89 |  |  |  | 4,139,446.36 |
| C  08/06/01 | 11 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 |  |  |  |  | 4,164,446.36 |
| C  08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 |  | 7,423.88 |  |  |  | 4,171,870.24 |
| C  09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 |  | 6,725.93 |  |  |  | 4,178,596.17 |
| C  10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 |  | 7,940.92 |  |  |  | 4,186,537.09 |
| C  11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 |  | 6,060.37 |  |  |  | 4,192,597.46 |
| C  12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 |  | 5,344.55 |  |  |  | 4,197,942.01 |
| C  01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 |  | 5,351.36 |  |  |  | 4,203,293.37 |
| C  02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 |  | 4,839.35 |  |  |  | 4,208,132.72 |
| C  03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 |  | 4,429.44 |  |  |  | 4,212,562.16 |
| C  04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 |  | 4,156.84 |  |  |  | 4,216,719.00 |
| C  05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 |  | 4,297.59 |  |  |  | 4,221,016.59 |
| C  06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 |  | 4,163.19 |  |  |  | 4,225,179.78 |

LF0R42XT

Ver: 7.02b

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           98-02675-5-ATS
Case Name:         INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 06/30/02

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:    3753846848   Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846848

| | | |
|---|---|---|
| Balance Forward | 0.00 | |
| 8 Deposits | 2,425,000.00 | 12 Checks    23,046.49 |
| 32 Interest Postings | 170,799.94 | 0 Adjustments Out    0.00 |
| Subtotal | $ 2,595,799.94 | 8 Transfers Out    172,573.67 |
| 1 Adjustments In | 1,800,000.00 | Total    $ 195,620.16 |
| 1 Transfers In | 25,000.00 | |
| Total | $ 4,420,799.94 | |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Page: 80

Ver. 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   375384713 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:    81

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C  10/16/00 | | BABENER & ASSOCIATES<br>ATTORNEY AT LAW<br>121 S.W. MORRISON ST., SUITE 1020<br>PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 5,000.00 |
| C  10/16/00 | | FITZ & FLOYD<br>501 CORPORATE DRIVE<br>LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 544.69 | | | | | 5,544.69 |
| C  10/16/00 | | CAVIN'S INC.<br>P. O. BOX 31848<br>RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 611.80 | | | | | 6,156.49 |
| C  10/16/00 | | THE GREATER RALEIGH CHAMBER OF<br>COMMERCE<br>P. O. BOX 2978<br>RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 380.00 | | | | | 6,536.49 |
| C  10/16/00 | | PBM GRAPHICS, INC.<br>P. O. BOX 13603<br>RESEARCH TRIANGLE PARK, NC<br>27709-3603 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 11,536.49 |
| C  10/16/00 | | CUSTOM ENGRAVING & TROPHY, INC.<br>612 N. PERSON STREET<br>RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 401.06 | | | | | 11,937.55 |
| C  10/16/00 | | JAMES GREENE PRODUCTS<br>2321 YELLOW BANKS RD.<br>NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 741.96 | | | | | 12,679.51 |

LFORM2XT

Ver: 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 82

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  10/25/00 | | WSW INC, D/B/A CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BOULEVARD APEX, NC 27502 | PREFERENCE SETTLEMENT | 380.69 | | | | | 13,060.20 |
| C  10/25/00 | | HAROLD W. AND MARY ANN WEAKLEY 4518 PRATT LANE FRANKLIN, TN 37064 | PREFERENCE SETTLEMENT | 109.07 | | | | | 13,169.27 |
| C  10/25/00 | | PR NEWSWIRE P. O. BOX 5897 NEW YORK NY 10087-5897 | PREFERENCE SETTLEMENT | 2,895.00 | | | | | 16,064.27 |
| C  10/25/00 | | BOGARS INC. 3680 W. BEVERLY BLVD. LOS ANGELES, CA 90004 | PREFERENCE SETTLEMENT | 5,822.51 | | | | | 21,886.78 |
| C  10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate: 2.350 | | 12.77 | | | | 21,899.55 |
| C  11/01/00 | | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 450.00 | | | | | 22,349.55 |
| C  11/01/00 | | THE HAMMOCK SOURCE P. O. BOX 1602 GREENVILLE, NC 27835 | PREFERENCE SETTLEMENT | 6,514.85 | | | | | 28,864.40 |
| C  11/07/00 | | DIRECT SELLING ASSOCIATION GENERAL ACCOUNT 1275 PENNSYLVANIA AVENUE, NW SUITE 800 WASHINGTON DC 20004 | PREFERENCE SETTLEMENT | 1,225.00 | | | | | 30,089.40 |
| C  11/07/00 | | GREAT PLAINS 1701 SW 38TH ST. | PREFERENCE SETTLEMENT | 550.00 | | | | | 30,639.40 |

LFORM2XT

Ver: 7.02b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 83

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No.: 87-0421091
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 11/07/00 | | FARGO, ND 48104 / PUBLIC SERVICE COMPANY, 400 COX ROAD, P.O. BOX 1398, GASTONIA, NC 28053-1398 | PREFERENCE SETTLEMENT | 75.88 | | | | | 30,715.28 |
| C 11/14/00 | | LITHO INDUSTRIES, INC., P.O. BOX 14106, DURHAM, NC 27709 | PREFERENCE SETTLEMENT | 21,250.00 | | | | | 51,965.28 |
| C 11/14/00 | | ALLIED VAN LINES, 215 W. DIEHL ROAD, NAPERVILLE, IL 60563 | PREFERENCE SETTLEMENT | 1,556.00 | | | | | 53,521.28 |
| C 11/14/00 | | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 200.00 | | | | | 53,721.28 |
| C 11/27/00 | | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT, 4300 SIX FORKS ROAD, SUITE 700, RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 7,000.00 | | | | | 60,721.28 |
| C 11/27/00 | | BATTLE WINSLOW SCOTT & WILEY P.A. TRUST ACCOUNT, P.O. BOX 7100, ROCKY MOUNT, NC 27804-0100 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 61,721.28 |
| C 11/27/00 | | IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL, P.O. BOX 13099, RTP, NC 27709 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 66,721.28 |
| C 11/27/00 | | AMERICAN MANAGEMENT ASSOC. | PREFERENCE SETTLEMENT | 1,004.00 | | | | | 67,725.28 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  11/30/00 | 11 | INTERNATIONAL TRUDEAU ROAD, P. O. BOX 430 SARANAC LAKE, NY 12983 DISBURSEMENT ACCOUNT | | | | | | | |
| C  11/30/00 | | NATIONSBANK, N.A. | Interest Rate  2.350 | | 57.45 | | | | 67,782.73 |
| C  12/06/00 | | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | Collection | 4,263.06 | | | | | 72,045.79 |
| C  12/27/00 | | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 79,545.79 |
| C  12/27/00 | | INFOSTOR, INC. P. O. BOX 18238 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 80,545.79 |
| C  12/27/00 | | WWF PAPER CORP. 2 BALA PLAZA BALA CYNWYD, PA 19004 | PREFERENCE SETTLEMENT | 18,750.00 | | | | | 99,295.79 |
| C  12/27/00 | | ALLEN HARRIS SHAW 3626 N. HALL #617 DALLAS, TX 75219 | PREFERENCE SETTLEMENT | 1,157.66 | | | | | 100,453.45 |
| C  12/27/00 | | SHUSTAK JALIL & HELLER ATTORNEYS AT LAW 545 MADION AVENUE 15TH FLOOR NEW YORK, NY 10022 | PREFERENCE SETTLEMENT | 1,375.00 | | | | | 101,828.45 |
| C  12/27/00 | | BEDFORD FREIGHT LINES, INC. | PREFERENCE SETTLEMENT | 4,362.66 | | | | | 106,191.11 |

LFORM2XT

Ver: 7.02b

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 85

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/27/00 | | GES EXPOSITION SERVICES CORPORATE PAYABLES P. O. BOX 98790 LAS VEGAS, NV 89193-8790 | PREFERENCE SETTLEMENT | 1,184.33 | | | | | 107,375.44 |
| C 12/27/00 | | 511 N. LA CIENEGA BLVD, SUITE 208 LOS ANGELES, CA 90048 | | | | | | | |
| C 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 94.63 | | | | 107,470.07 |
| C 01/05/01 | | NATHAN HANKS 10045 CHENIER POINT SHREVEPORT, LA 71106 | PREFERENCE SETTLEMENT | 2,941.50 | | | | | 110,411.57 |
| C 01/05/01 | | ETIENNE AIGNER 47 BRUNSWICK AVE. EDISON, NJ 08818 | PREFERENCE SETTLEMENT | 2,238.27 | | | | | 112,649.84 |
| C 01/12/01 | | STEPHEN M. AND LINDA L. CASTLE 312 CHASE LANE MARIETTA, GA 30068 | PREFERENCE SETTLEMENT | 2,703.00 | | | | | 115,352.84 |
| C 01/29/01 | | KINKO'S P. O. BOX 8060 VENTURA, CA 93002-8060 | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 121,852.84 |
| C 01/29/01 | | EPLEY ASSOCIATES P. O. BOX 11526 CHARLOTTE, NC 28220-1526 | PREFERENCE SETTLEMENT | 14,000.00 | | | | | 135,852.84 |
| C 01/31/01 | | NATIONSBANK, N.A. | Interest Rate 2.350 | | 188.19 | | | | 136,041.03 |
| C 02/06/01 | | TRAVEL EXPERTS INC. | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 138,041.03 |

LFORM2XT

Ver. 7.025

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 86

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753847313 Money Market - Interest Bearing

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/02

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | 212 SAWMILL ROAD RALEIGH, NC 27615 | | | | | | | |
| 02/09/01 | | CVN INC. 673 MOHAWK ST. SUITE 203 COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 2,500.00 | | | | | 140,541.03 |
| 02/09/01 | | INTERVEST TRANSFER CO., INC. P. O. BOX 17136 SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 2,101.65 | | | | | 142,642.68 |
| 02/14/01 | | CITIZEN WATCH CO OF AMERICA, INC. 1000 W. 190TH ST. TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 35,000.00 | | | | | 177,642.68 |
| 02/20/01 | | CPX, INC. 16 WEST SIXTY-FIRST STREET NEW YORK, NY 10023 | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 182,642.68 |
| 02/22/01 | | NICHOLLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT | 5,500.00 | | | | | 188,142.68 |
| 02/28/01 | | TRAVEL EXPERTS, INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 190,142.68 |
| 02/28/01 | | US OFFICE PRODUCTS 13501 INGENUITY DRIVE, SUITE 300 ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | 2,331.57 | | | | | 192,474.25 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 234.77 | | | | 192,709.02 |
| 03/06/01 | | ALSTON & BIRD | PREFERENCE SETTLEMENT | 16,536.34 | | | | | 209,245.36 |

LFORMXT

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 87

Case No:                98-02675-5-ATS
Case Name:           INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/02

Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Bank Name:            NATIONSBANK, N.A.
Account Number:      375384 7313   Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| 03/07/01 C | | (XPEDITE SYSTEMS, INC.) ONE WEST ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3524 | PREFERENCE SETTLEMENT | 200.00 | | | | | 209,445.36 |
| 03/14/01 C | | MARK A. PRUITT DELLA PRUITT 2207 ASHWOOD CT. CARROLLTON, TX 75006 | PREFERENCE SETTLEMENT | 10,000.00 | | | | | 219,445.36 |
| 03/19/01 C | | SHERATON NEW ORLEANS HOTEL 500 CANAL STREET NEW ORLEANS, LA 70130 | PREFERENCE SETTLEMENT | 500.00 | | | | | 219,945.36 |
| 03/19/01 C | | JOHN DANIELI BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 221,445.36 |
| 03/19/01 C | | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 (HARRAH'S OPERATING COMPANY, INC.) | PREFERENCE SETTLEMENT | 6,500.00 | | | | | 227,945.36 |
| 03/21/01 C | | FRANK MASTOLONI & SONS, INC. 608 FIFTH AVE NEW YORK, NY 10020 | PREFERENCE SETTLEMENT | 500.00 | | | | | 228,445.36 |
| 03/26/01 C | | BOX BAR RANCH (JOHN DANIELI) HC 82 BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | | | | | | |

Ver: 7.02?

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 88

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753847313  Money Market - Interest Bearing |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C  03/26/01 | | GMAC COMMERCIAL CREDIT LLC ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 229,445.36 |
| C  03/26/01 | | PACKAGING CORPORATION OF AMERICA 1900 WEST FIELD COURT LAKE FOREST, IL 60045 | PREFERENCE SETTLEMENT | 1,960.94 | | | | | 231,406.30 |
| C  03/27/01 | | NICHOLS & CRAMPTON TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 2,003.76 | | | | | 233,410.06 |
| C  03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST RECD FROM BANK | | 365.04 | | | | 233,775.10 |
| C  04/03/01 | | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 4,489.36 | | | | | 238,264.46 |
| C  04/06/01 | | ROBERT HALF INTERNATIONAL INC. P. O. BOX 9047 PLEASANTON, CA 94566-9047 | PREFERENCE SETTLEMENT | 4,200.00 | | | | | 242,464.46 |
| C  04/25/01 | | EDINBURGH CRYSTAL GLASS CO. D/B/A EDINBURG CRYSTAL FULBRIGHT & JAWORSKI l lp TRUST ACCOUNT 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 243,464.46 |
| C  04/25/01 | | JOHN DANNIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | | | | 243,964.46 |

LFORM2XT

Ver: 7.02b

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 89

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421991 | Account Number: | 3753847313 Money Market - Interest Bearing |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 04/27/01 | | KENCO COMPANY 400 S. BEVERLY DR., SUITE 214 BEVERLY HILLS, CA 90212 | PREFERENCE SETTLEMENT | 1,000.00 | | | | | 244,964.46 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 440.13 | | | | 245,404.59 |
| C 05/08/01 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609-4929 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 247,070.59 |
| C 05/14/01 | | NICHOLLS & CRAMPTON TRUST ACCOUNT LESLIE MAGNESS | PREFERENCE SETTLEMENT | 200.00 | | | | | 247,270.59 |
| C 05/22/01 | | RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT | 1,576.06 | | | | | 248,846.65 |
| C 05/29/01 | | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 5,239.60 | | | | | 254,086.25 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 454.35 | | | | 254,540.60 |
| C 06/07/01 | | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 3,750.00 | | | | | 258,290.60 |
| C 06/11/01 | | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 2,750.00 | | | | | 261,040.60 |
| C 06/11/01 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 262,706.60 |

Ver: 7.02b

LFORM2XT

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 90

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753847313 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421991 | | |
| For Period Ending: | 06/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 06/11/01 | | ALPHA OMEGA CORPORATION<br>P. O. BOX 1584<br>DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 500.00 | | | | | 263,206.60 |
| C 06/19/01 | | EBSCO INDUSTRIES, INC.<br>P. O. BOX 1943<br>BIRMINGHAM, AL 35201-1943<br>(DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 11,250.00 | | | | | 274,456.60 |
| C 06/29/01 | | NATIONSBANK, N.A. | Interest Rate 2.100 | | 403.91 | | | | 274,860.51 |
| C 07/10/01 | | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 276,526.51 |
| C 07/13/01 | | BROWN MCLEOD & JOHNSON<br>2626 GLENWOOD AVENUE, SUITE 300<br>RALEIGH, NC 27608 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 301,526.51 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 491.45 | | | | 302,017.96 |
| C 08/09/01 | | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | | | | 303,683.96 |
| C 08/09/01 | | VERTEX<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 311,183.96 |
| C 08/14/01 | | DECHERT<br>4000 BELL ATLANTIC TOWER | PREFERENCE SETTLEMENT | 22,207.00 | | | | | 333,390.96 |

Ver: 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753847313 Money Market - Interest Bearing |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

Page:    91

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 08/21/01 | | 1717 ARCH STREET PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 358,390.96 |
| C 08/27/01 | | NFT TRAVEL – AMHERST 415 N. FRENCH ROAD AMHERST, NY 14228 | PREFERENCE SETTLEMENT | | | | | | 358,390.96 |
| C 08/27/01 | | JEFF L. HOOKS ELIZABETH S. HOOKS 7712 FALL BRANCH COURT WAKE FOREST, NC 27587 | PREFERENCE SETTLEMENT | 500.00 | | | | | 358,890.96 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 541.57 | | | | 359,432.53 |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN P.A. ATTORNEY FOR DIMMOCK HILL GOLF COURSE | PREFERENCE SETTLEMENT | 4,000.00 | | | | | 363,432.53 |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN ATTORNEYS FOR LEAPFROG MARKETING, INC. | PREFERENCE SETTLEMENT | 30,000.00 | | | | | 393,432.53 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 548.68 | | | | 393,981.21 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 708.38 | | | | 394,689.59 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 543.70 | | | | 395,233.29 |
| C 12/07/01 | | WILLIAM E. BREWER, JR. TRUST ACCOUNT P. O. BOX 11672 619 PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 402,733.29 |

Ver. 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 92

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 485.32 | | | | 403,218.61 |
| C 01/18/02 | | TYRA INTERNATIONAL, INC. DBA TYRA SKIN CARE 9424 ETON AVE, SUITE J CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 500.00 | | | | | 403,718.61 |
| C 01/18/02 | | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 405,318.61 |
| C 01/28/02 | | CORNERSTONE NUTRITIONAL LABS, LLC P. O. BOX 617 FARMINGTON, UT 84025 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 430,318.61 |
| C 01/28/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 435,318.61 |
| C 01/28/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 1,300.00 | | | | | 436,618.61 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 491.31 | | | | 437,109.92 |
| C 02/01/02 | | RELIABLE LOAN COMPANY OF WAKE CTY, INC. P. O. BOX 6 307 S. WILMINGTON ST. RALEIGH, NC 27602 | PREFERENCE SETTLEMENT | 6,000.00 | | | | | 443,109.92 |
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON ST. P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 500.00 | | | | | 443,609.92 |
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON STREET | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 445,109.92 |

Ver: 7.02b

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 93

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-2421191
For Period Ending:   06/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 02/01/02 | | WILLIAM E. BREWER, JR. 619 N. PERSON STREET P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 500.00 | | | | | 445,609.92 |
| C 02/15/02 | | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 15,000.00 | | | | | 460,609.92 |
| C 02/15/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 462,209.92 |
| C 02/15/02 | | WILLIAM L. YAEGER P. O. BOX 100 DURHAM, NC 27702 | PREFERENCE SETTLEMENT | 750.00 | | | | | 462,959.92 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 493.43 | | | | 463,453.35 |
| C 03/06/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 136.00 | | | | | 463,589.35 |
| C 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL inv. 024286 | | | 254.85 | | | 463,334.50 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 467.82 | | | | 463,802.32 |
| C 04/17/02 | | TRIANGLE COMMUNICATIONS GROUP, INC. 3500 BUSH STREET, SUITE 101 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 465,802.32 |

LF0RM2XT

Ver: 7.02b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191

For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: NATIONSBANK, N.A.

Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

Page: 94

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 439.41 | | | | 466,241.73 |
| C 05/02/02 | | AMANDA F. HERRIN 32672 MILLINGPORT ROAD NEW LONDON, NC 28127 | PREFERENCE SETTLEMENT | 150.00 | | | | | 466,391.73 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 455.84 | | | | 466,847.57 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 441.61 | | | | 467,289.18 |

Account 3753847313

| | | | |
|---|---|---|---|
| Balance Forward | 0.00 | | |
| 93 Deposits | 459,184.27 | 1 Checks | 254.85 |
| 21 Interest Postings | 8,359.76 | 0 Adjustments Out | 0.00 |
| Subtotal | $ 467,544.03 | 0 Transfers Out | 0.00 |
| 0 Adjustments In | 0.00 | Total | $ 254.85 |
| 0 Transfers In | 0.00 | | |
| Total | $ 467,544.03 | | |

* Reversed
1 Funds Transfer
C Bank Cleared

L-FORM2XT

Ver. 7.02b

LFORM2XT

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No.: 87-0421191  
For Period Ending: 06/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753847410 Money Market - Interest Bearing  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

Page: 95

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 02/01/01 | | WORLDCOM 601 SOUTH 12TH ST. ARLINGTON, VA 22202 | REFUND | 5,249.86 | | | | | 5,249.86 |
| C 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 7.08 | | | | 5,256.94 |
| C 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | | 10.16 | | | | 5,267.10 |
| C 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 10.52 | | | | 5,277.62 |
| C 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | | 10.54 | | | | 5,288.16 |
| C 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 8.83 | | | | 5,296.99 |
| C 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 9.76 | | | | 5,306.75 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 9.47 | | | | 5,316.22 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 8.57 | | | | 5,324.79 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 10.12 | | | | 5,334.91 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 7.72 | | | | 5,342.63 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 6.81 | | | | 5,349.44 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 6.82 | | | | 5,356.26 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 6.17 | | | | 5,362.43 |

Ver. 7.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421193)

For Period Ending:    06/30/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:     NATIONSBANK, N.A.

Account Number:     375384/7410  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

Page:    96

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 5.64 | | | | 5,368.07 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 5.30 | | | | 5,373.37 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 5.48 | | | | 5,378.85 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 5.30 | | | | 5,384.15 |

| Account  375384/7410 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 1 | Deposits | 5,249.86 | 0 | Checks | 0.00 |
| 17 | Interest Postings | 134.29 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $    5,384.15 | 0 | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | | |
| 0 | Transfers In | 0.00 | | Total | $    0.00 |
| | Total | $    5,384.15 | | |

\*   Reversed
t   Funds Transfer
C   Bank Cleared

LFORM2XT

Ver: 7.02b

**Report Totals**

| | | | | | |
|---|---|---|---|---|---|
| Balance Forward | 0.00 | | 249 Checks | 984,325.05 | |
| 322 Deposits | 4,798,834.83 | | 1 Adjustments Out | 122.97 | |
| 216 Interest Postings | 262,886.29 | | 95 Transfers Out | 1,081,017.63 | |
| Subtotal | $ 5,061,721.12 | | Total | $ 2,065,465.65 | |
| 2 Adjustments In | 1,803,000.00 | | | | |
| 95 Transfers In | 1,081,017.63 | | | | |
| Total | $ 7,945,738.75 | | Net Total Balance | $ 5,880,273.10 | |