**FILED**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

OCT 1 0 2002

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |

## FOURTH APPLICATION BY CHAPTER 7 TRUSTEE FOR INTERIM ALLOWANCE OF COMMISSION AND REIMBURSEMENT OF EXPENSES

NOW COMES, Holmes P. Harden ("Applicant") and files this Fourth Interim application for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof, shows the following:

1.      This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. §§ 327 and 329.

2.      On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy Code was filed by International Heritage, Inc. (the "Debtor"). On November 25, 1998 this Court entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.      Applicant has complied with all provisions of the Bankruptcy Code, the Bankruptcy Rules, and other laws, regulations and administrative orders dealing with the duties of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

4.      The Court entered an order allowing trustee's first interim commission in the amount of $5,919.07 and reimbursement of expenses in the amount of $11,628.39 for services rendered from November 30, 1998 through August 31, 1999 on November 1, 1999. The court

352572

32PCP

also entered an order on October 28, 2000 allowing interim commission in the amount of

$32,719.94 and reimbursement of expenses in the amount of $1,291.21 for services rendered

from September 1, 1999 through August 31, 2000.  The court also entered an order allowing

interim commission in the amount of $9,820.24 and reimbursement of expenses in the amount of

$1,719.80 for services rendered from September 12, 2000 through August 28, 2001.

     5.    Applicant has collected $305,404.37 since the third interim application was filed

with the court.

     6.    Applicant has disbursed $100,994.68 to parties in interest in the case since the

third interim application was filed with the court.  Disbursements are itemized on Exhibit A

attached hereto.

     7.    Applicant and his staff have spent over 371.00 hours in the performance of his

duties as trustee from September 4, 2001 through September 30, 2002.  Applicant's law firm has

expended $608.43 in payment of expenses of trustee from August 29, 2001 through september

12, 2002.  An accounting of time and expenses is attached hereto as Exhibit B.

     8.    Applicant now prays that he be allowed the sum of $4,946.14 as interim trustee's

fees, together with reimbursement of expenses in the amount of $608.43, which Applicant deems

as reasonable for services rendered herein.  This calculation is based on the parameters set forth

in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the

Eastern District of North Carolina.

     9.    Applicant believes that this sum is fair and reasonable in this case and should be

allowed.

352572

10.     Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

11.     This is the fourth Application for compensation and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $4,946.14 and reimbursement of expenses in the amount of $608.43 and that the court grant such other and further relief to which it deems him justly entitled.

This the 8th day of October , 2002.

> HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
> FOR INTERNATIONAL HERITAGE, INC.
>
>
> Holmes P. Harden
> N.C. State Bar No. 9835
> 3200 Beechleaf Court, Suite 500
> Post Office Drawer 19764
> Raleigh, North Carolina 27619-9764
> Telephone: (919) 981-40000

352572



DATE: 10/07/02 11:15:59  PRO FORMA STATEMENT AS OF 093002 FOR FILE (BANK7A 206) BANK7A 206    #93260(94390)    Page 6 (6)

-----COST ENTRIES-----*

| INDEX | DATE | STAT | | AMOUNT | | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|-|--------|-|-------------|------|-------|---------|
| 293503 | 08290 | 1B | * | 0.12 | * | LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 293819 | 09050 | 1B | * | 18.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 293820 | 09050 | 1B | * | 3.50 | * | FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 294524 | 09110 | 1B | * | 26.52 | * | POSTAGE | 8030 | FIRM | |
| 294537 | 09110 | 1B | * | 8.00 | * | POSTAGE | 8030 | FIRM | |
| 294453 | 09190 | 1B | * | 13.25 | * | POSTAGE | 8030 | FIRM | |

TE: 10/07/02 11:15:59 PRO FORMA STATEMENT AS OF 093102 FOR FILE (BANK7A-206) BANK7A-206          #93260(94390)      Page 7 (7)

| ID / Code | Amount | Description | Acct | Code | Ref |
|---|---|---|---|---|---|
| 994989 091901B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 995999 092501B | 50.00 | * MT&E PHOTOCOPY CENTER | 8070 | FIRM | |
| 997490 092501B | 31.92 | * POSTAGE | 8030 | FIRM | |
| 999384 100101B | 34.20 | * POSTAGE | 8030 | FIRM | |
| 999740 100101B | 1.00 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 009613 100901B | 4.00 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 002947 101601B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 004014 101801B | 9.00 | * LOCAL MESSENGER SERVICE: PO BOX CHECK | 8020 | 8011 | |
| 006592 102401B | 2.90 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 009559 102501B | 13.50 | * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8051 | |
| 005384 102601B | 22.10 | * 68 MILES @$.325 EACH - JENNY D. JOHNSON | 860 | FIRM | 126584 |
| 005583 102601B | 25.00 | * GREEN'S JEWELERS, APPRAISAL FEE | 805 | FIRM | 126615 |
| 006593 102901B | 0.72 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 011857 110301B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 011858 110601B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 009617 110701B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 008643 110901B | 26.52 | * POSTAGE | 8030 | FIRM | |
| 010201 110901B | 2.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 009588 111201B | 9.00 | * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8053 | |
| 009584 111301B | 9.00 | * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8053 | |
| 015471 111301B | 4.50 | * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8053 | |
| 013934 112901B | 3.90 | * 12 MILES @$.325 EACH - JENNY D. JOHNSON, BANKRUPTCY COURT, PICK UP ORDER | 860 | FIRM | 127528 |
| 013935 112901B | 1.00 | * PARKING - JENNY D. JOHNSON | 844 | FIRM | 127528 |
| 013940 120401B | 3.90 | * 12 MILES @$.325 EACH - JENNY D. JOHNSON, MEETING WITH RELIABLE LOAN FOR BID | 860 | FIRM | 127529 |
| 013941 120401B | 1.00 | * PARKING - JENNY D. JOHNSON | 844 | FIRM | 127529 |
| 013490 120501B | 12.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 014166 120501B | 28.40 | * POSTAGE | 8030 | FIRM | |
| 014167 120501B | 1.60 | * POSTAGE | 8030 | FIRM | |
| 020006 121201B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 026554 012402B | 0.50 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 025424 012802B | 9.00 | * LOCAL MESSENGER SERVICE: 4300 SIX FORKS RD | 8040 | 9020 | |
| 031103 013002B | 4.38 | * 12 MILES @$.365/MILE - JENNY D. JOHNSON, PAWN SHOP | 860 | FIRM | 129296 |
| 031104 013002B | 1.00 | * PARKING - JENNY D. JOHNSON | 844 | FIRM | 129296 |
| 328445 021102B | 1.00 | * FACSIMILE TRANSMISSION | 8050 | FIRM | |
| 328542 021202B | 2.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 328543 021202B | 2.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 330727 021202B | 0.72 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 328776 022002B | 3.06 | * POSTAGE | 8030 | FIRM | |
| 332229 022002B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 338294 032602B | 33.86 | * POSTAGE | 8030 | FIRM | |
| 343800 041002B | 0.50 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 349019 042202B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 349020 042202B | 0.36 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 347880 043002B | 9.00 | * LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8057 | |
| 349021 043002B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 353063 050202B | 0.72 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 353064 050702B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 353065 050802B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 354927 051002B | 33.86 | * POSTAGE | 8030 | FIRM | |
| 353066 051002B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 359362 061002B | 0.24 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |

DATE: 10/07/02 11:15:59 PRO FORMA STATEMENT AS OF 093002 FOR FILE (BANK7A-206) BANK7A 206        #93260(94390)      Page 8 (8)

| | | | | | | |
|---|---|---|---|---|---|---|
| 559363 | 061002B | 0.36 | * LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |
| 564168 | 062502B | 4.38 | * 12 MILES @$5.365 EACH - JENNY D. JOHNSON, CLERK'S OFFICE | 860 | FIRM | |
| 564169 | 062502B | 2.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | 132367 |
| 564024 | 062602B | 0.60 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | 132367 |
| 561246 | 062702B | 1.50 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 564025 | 070102B | 0.12 | * LONG DISTANCE TELEPHONE CALL | 8040 | FIRM | |
| 564945 | 071202B | 18.00 | LOCAL MESSENGER SERVICE: BANKRUPTCY COURT | 8020 | 8060 | |
| 564172 | 071602B | 4.38 | * 12 MILES @$5.365 EACH - JENNY D. JOHNSON, CLERK'S OFFICE | 860 | FIRM | 132367 |
| 564173 | 071602B | 2.00 | PARKING - JENNY D. JOHNSON | 844 | FIRM | 132367 |
| 564516 | 072402B | 36.60 | * POSTAGE | 8030 | FIRM | |
| 567661 | 072902B | 1.50 | * FACSIMILE TRANSMISSION | 8051 | FIRM | |
| 570346 | 080602B | 13.30 | FEDERAL EXPRESS TO: J. MICHAEL BOOS, KENEDY COVINGTON, CHARLOTTE, NC #90816 | 8011 | FIRM | |
| 570780 | 082002B | 6.09 | * POSTAGE | 8030 | FIRM | |
| 570781 | 082002B | 28.49 | * POSTAGE | 8030 | FIRM | |
| 572423 | 082002B | 12.50 | * FACSIMILE TRANSMISSION, LONG DISTANCE | 8052 | FIRM | |
| 577806 | 091202B | 1.70 | * LONG DISTANCE TELEPHONE CALL. | 8040 | FIRM | |

608.43

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . .     0.00
LESS PAYMENT(S) . . . . . . . . . . . . . . . . . .     0.00

BALANCE FORWARD . . . . . . . . . . . . . . . . . .     0.00

DISBURSEMENT SUB-TOTAL . . .     608.43

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . .     0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . .     0.00

TOTALS

------COST CODE SUMMARY------
-----COST CODE-----                        AMOUNT
8011  FEDERAL EXPRESS TO:                    13.30
8020  LOCAL MESSENGER SERVICE                81.00
8030  POSTAGE                               312.37
8040  LONG DISTANCE TELEPHONE CALL           10.72
805   PROFESSIONAL SERVICES                  25.00
8050  FACSIMILE TRANSMISSION                  7.00
8051  FACSIMILE TRANSMISSION                 26.50

DATE: 10/07/02 11:15:59 PRO FORMA STATEMENT AS OF 093002 FOR FILE (BANK7A-206) BANK7A-206          #93260(94390)          Page 9 (9)

| | | |
|---|---|---|
| 8052 | FACSIMILE TRANSMISSION, LONG DISTANCE | 32.50 |
| 8070 | MT&E PHOTOCOPY CENTER | 50.00 |
| 844 | PARKING | 7.00 |
| 860 | MILES @$.365 EACH | 43.04 |

COST TOTAL                                              608.43

-------LEDGER SUMMARY-------




|  | 0.00 (-30) | 0.00 (31-60) | 0.00 (61-90) | 0.00 (91-120) | 0.00 (+) |
|---|---|---|---|---|---|

TOTAL

GRD ACCOUNTS RECEIVABLE:

( ) BILL COSTS AND FEES        ( ) DO NOT BILL
( ) FEES ONLY                  ( ) CLOSE FILE
( ) BILL COSTS ONLY            ( ) FINAL BILL

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 61,436.41 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 109.67 | | | | 61,546.08 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 99.23 | | | | 61,645.31 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 117.15 | | | | 61,762.46 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 89.41 | | | | 61,851.87 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 78.85 | | | | 61,930.72 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 78.95 | | | | 62,009.67 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 71.39 | | | | 62,081.06 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 65.35 | | | | 62,146.41 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 61.32 | | | | 62,207.73 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 63.40 | | | | 62,271.13 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 61.41 | | | | 62,332.54 |
| C 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 63.53 | | | | 62,396.07 |
| C 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 63.59 | | | | 62,459.66 |
| C 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 61.61 | | | | 62,521.27 |

Ver: 7.51

LFFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account 3753846518 | Balance Forward | 0.00 | | | | | |
| | | | 0  Deposits | 0.00 | | 0  Checks | 0.00 | | |
| | | | 14  Interest Postings | 1,084.86 | | 0  Adjustments Out | 0.00 | | |
| | | | | | | 0  Transfers Out | 0.00 | | |
| | | | Subtotal | $ 1,084.86 | | Total | $ 0.00 | | |
| | | | 0  Adjustments In | 0.00 | | | | | |
| | | | 0  Transfers In | 0.00 | | | | | |
| | | | Total | $ 1,084.86 | | | | | |

* Reversed
t  Funds Transfer
C  Bank Cleared

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846521  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |

Account  3753846521

| | |
|---|---|
| Balance Forward | 0.00 |
| 0 Deposits | 0.00 |
| 0 Interest Postings | 0.00 |
| Subtotal | $ 0.00 |
| 0 Adjustments In | 0.00 |
| 0 Transfers In | 0.00 |
| Total | $ 0.00 |

| | |
|---|---|
| 0 Checks | 0.00 |
| 0 Adjustments Out | 0.00 |
| 0 Transfers Out | 0.00 |
| Total | $ 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 20,368.40 |
| C  08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 36.36 | | | | 20,404.76 |
| C  09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 32.90 | | | | 20,437.66 |
| C  10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 38.84 | | | | 20,476.50 |
| C  11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 29.64 | | | | 20,506.14 |
| C  12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 26.14 | | | | 20,532.28 |
| C  01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 26.17 | | | | 20,558.45 |
| C  02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 23.67 | | | | 20,582.12 |
| C  03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 21.66 | | | | 20,603.78 |
| C  04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 20.33 | | | | 20,624.11 |
| C  05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 21.02 | | | | 20,645.13 |
| C  06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 20.35 | | | | 20,665.48 |
| C  07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 21.07 | | | | 20,686.55 |
| C  08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 21.08 | | | | 20,707.63 |
| C  09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 20.42 | | | | 20,728.05 |

Ver: 7.5J

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846534 Money Market - Interest Bearing |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753846534

| Description | Deposits | Checks/Out |
|---|---|---|
| Balance Forward | 0.00 | |
| 0 Deposits | 0.00 | 0 Checks 0.00 |
| 14 Interest Postings | 359.65 | 0 Adjustments Out 0.00 |
| | | 0 Transfers Out 0.00 |
| Subtotal | $ 359.65 | Total $ 0.00 |
| 0 Adjustments In | 0.00 | |
| 0 Transfers In | 0.00 | |
| Total | $ 359.65 | |

* Reversed
t Funds Transfer
C Bank Cleared

LFORM2XT

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 09/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 1,176,737.24 |
| C1 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -12,938.48 | 1,163,798.76 |
| C  08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,099.01 | | | | 1,165,897.77 |
| C  09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1,879.67 | | | | 1,167,777.44 |
| C1 10/01/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -275.61 | 1,167,501.83 |
| C  10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond<br>Bond #SB0993481 3 | | | 6,475.00 | | | 1,161,026.83 |
| C1 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -399.63 | 1,160,627.20 |
| C  10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 2,210.34 | | | | 1,162,837.54 |
| C1 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -58,525.91 | 1,104,311.63 |
| C1 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -268.95 | 1,104,042.68 |
| C  11/27/01 | 001005 | AT&T | Telephone Service<br>020 713 6257 001 | | | 18.48 | | | 1,104,024.20 |
| C  11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,625.37 | | | | 1,105,649.57 |
| C  12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,409.44 | | | | 1,107,059.01 |
| C  01/15/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -543.43 | 1,106,515.58 |
| C  01/25/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -7,082.29 | 1,099,433.29 |

Ver: 7.51

LFORM2XT

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 7

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,408.82 | | | | 1,100,842.11 |
| C1 02/05/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -355.31 | 1,100,486.80 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1,267.07 | | | | 1,101,753.87 |
| C 03/05/02 | 001006 | AT&T | Telephone Service 056 390-8195 001 $30.56 020 713 6257 001 $8.41 | | | 38.97 | | | 1,101,714.90 |
| C 03/06/02 | 5 | BELLSOUTH Asset Sales Memo: | REFUND-CREDIT BALANCE Refunds-Other $501.75 | 501.75 | | | | | 1,102,216.65 |
| C 03/06/02 | | | | | | | | | 1,102,216.65 |
| C 03/27/02 | 001007 | AT&T | Telephone Service | | | 48.40 | | | 1,102,168.25 |
| C 03/27/02 | 001008 | BellSouth | Telephone Service 919 876-2161 450 0364 $232.13 919 790-0128 010 0363 $65.29 | | | 297.42 | | | 1,101,870.83 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,160.00 | | | | 1,103,030.83 |
| C1 04/26/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -172.30 | 1,102,858.53 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,088.41 | | | | 1,103,946.94 |
| C1 05/07/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -6,693.78 | 1,097,253.16 |
| C1 05/28/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -130.00 | 1,097,123.16 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,119.82 | | | | 1,098,242.98 |

LFORM2XT

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 06/21/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -107.22 | 1,098,135.76 |
| C 06/28/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,083.17 | | | | 1,099,218.93 |
| C1 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -1.95 | 1,099,216.98 |
| C1 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -1,242.63 | 1,097,974.35 |
| C1 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -3,568.83 | 1,094,405.52 |
| C1 07/24/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -228.09 | 1,094,177.43 |
| C 07/29/02 | 001009 | BETH ROGERS | Temporary Service 31.5 HOURS | | | 252.00 | | | 1,093,925.43 |
| C 07/31/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,118.98 | | | | 1,095,044.41 |
| C 08/30/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,116.25 | | | | 1,096,160.66 |
| C1 09/03/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -321.14 | 1,095,839.52 |
| C1 09/24/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | | | | -767.38 | 1,095,072.14 |
| C 09/30/02 | I1 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1,080.68 | | | | 1,096,152.82 |

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846819  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account 3753846819 | Balance Forward | 0.00 | | | | | |
| | | | 2 Deposits | 501.75 | | | | | |
| | | | 14 Interest Postings | 19,667.03 | | | | | |
| | | | Subtotal | $ 20,168.78 | | | | | |
| | | | 0 Adjustments In | 0.00 | | | | | |
| | | | 0 Transfers In | 0.00 | | | | | |
| | | | Total | $ 20,168.78 | | | | | |
| | | | | | 6 Checks | 7,130.27 | | | |
| | | | | | 0 Adjustments Out | 0.00 | | | |
| | | | | | 18 Transfers Out | 93,622.93 | | | |
| | | | | | Total | $ 100,753.20 | | | |

* Reversed
t Funds Transfer
C Bank Cleared

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 162.63 |
| C 08/28/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 12,938.48 | 13,101.11 |
| C 08/28/01 | 001064 | Nicholls & Crampton | Fees-Attorney for Trustee Fees 5/1/01-6/30/01 | | | 12,938.48 | | | 162.63 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 1.12 | | | | 163.75 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.26 | | | | 164.01 |
| C 10/01/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 275.61 | 439.62 |
| C 10/01/01 | 001065 | AT&T | Telephone Service 020 713 6257 0001 | | | 20.76 | | | 418.86 |
| C 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #019725 | | | 254.85 | | | 164.01 |
| C 10/24/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 399.63 | 563.64 |
| C 10/24/01 | 001067 | BellSouth | Telephone Service 919 876-2161 450 0364 $93.41 | | | 93.41 | | | 470.23 |
| C 10/24/01 | 001068 | AT&T | Telephone Service 056 390-8195 001  $14.10 020 713 6257 001  $22.51 056 661-2689 001  $3.33 056 661-2689 001  $14.43 | | | 51.37 | | | 418.86 |
| C 10/24/01 | 001069 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice # 020502 | | | 254.85 | | | 164.01 |

Ver: 7.51

LFORM2XT

Page: 11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  09/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:  3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposit ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 0.48 | | | | 164.49 |
| C 11/09/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 58,525.91 | 58,690.40 |
| C 11/09/01 | 001070 | NICHOLLS & CRAMPTON | Fees-Attorney Specially | | | 7,377.31 | | | 51,313.09 |
| C 11/09/01 | 001071 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | | 11,540.04 | | | 39,773.05 |
| C 11/09/01 | 001072 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | | 6,089.50 | | | 33,683.55 |
| C 11/09/01 | 001073 | LEWIS & ROBERTS | Fees-Attorney for Trustee | | | 20,348.59 | | | 13,334.96 |
| C 11/09/01 | 001074 | WILLIAM P. JANVIER | Fees-Attorney for Trustee | | | 365.43 | | | 12,969.53 |
| C 11/09/01 | 001075 | ADAMS CONSULTING GROUP | Accounting fees | | | 8,265.14 | | | 4,704.39 |
| C 11/09/01 | 001076 | JEAN W. BOYLES | Fees-Attorney for Trustee | | | 4,539.90 | | | 164.49 |
| C 11/14/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 268.95 | 433.44 |
| C 11/14/01 | 001077 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 021274 | | | 254.85 | | | 178.59 |
| C 11/14/01 | 001078 | AT&T | Telephone Service ACCT. # 056 390-8195 001 | | | 14.10 | | | 164.49 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 19.31 | | | | 183.80 |

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 12/31/01 | 11 | NATIONSBANK. N.A. | Interest Rate 1.500 | | 0.23 | | | | 184.03 |
| C 01/15/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 543.43 | 727.46 |
| C 01/15/02 | 001079 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service 020713625700l; 056390819500l | | | 33.73 | | | 693.73 |
| C 01/15/02 | 001080 | RECALL - RALEIGH P. O. BOX 101057 ATLANTA, GA 30392-1057 | STORAGE UNIT RENTAL Inv # 022799, 022041 | | | 509.70 | | | 184.03 |
| C 01/25/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 7,082.29 | 7,266.32 |
| C 01/25/02 | 001081 | NICHOLLS & CRAMPTON | fees-attorney specially Period 9/1/01-1031/01 | | | 7,082.29 | | | 184.03 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 1.74 | | | | 185.77 |
| C 02/05/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 355.31 | 541.08 |
| C 02/05/02 | 001082 | AT&T | Telephone Service 020 713 6257 001 $56.04 056 390-8195 001 $29.38 | | | 85.42 | | | 455.66 |
| C 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL Invoice #023551 | | | 254.85 | | | 200.81 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 0.27 | | | | 201.08 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.21 | | | | 201.29 |

Ver: 7.51

LF0RM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 09/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 04/26/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 172.30 | 373.59 |
| C 04/26/02 | 001084 | BELLSOUTH | Telephone Service<br>919 876-2161 450 0364  $48.60<br>919 790-0128 010 0363  $65.32 | | | 113.92 | | | 259.67 |
| C 04/26/02 | 001085 | AT&T | Telephone Service<br>020 713 6257 001  $30.12<br>030 238 9638 001  $28.26 | | | 58.38 | | | 201.29 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.22 | | | | 201.51 |
| C 05/07/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 6,693.78 | 6,895.29 |
| C 05/07/02 | 001086 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee | | | 6,693.78 | | | 201.51 |
| C 05/28/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 130.00 | 331.51 |
| C 05/28/02 | 001087 | Recall | STORAGE UNIT RENTAL<br>Invoice 025708 | | | 1.95 | | | 329.56 |
| C 05/28/02 | 001088 | AT&T | Telephone Service<br>020 713 6257 001 | | | 15.99 | | | 313.57 |
| C 05/28/02 | 001089 | BellSouth | Telephone Service<br>919 0128 010 0363  $65.32<br>919 876-2161 450 0364  $46.74 | | | 112.06 | | | 201.51 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 1.32 | | | | 202.83 |
| C 06/21/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 107.22 | 310.05 |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 06/21/02 | 001090 | AT&T | Telephone Service 020 713 6257 001 $40.74 056 390-8195 001 $17.79 | | | 58.53 | | | 251.52 |
| C 06/21/02 | 001091 | Recall | STORAGE UNIT RENTAL Invoice 026347 | | | 1.95 | | | 249.57 |
| C 06/21/02 | 001092 | BellSouth | Telephone Service 919 876-2161 450 0364 | | | 46.74 | | | 202.83 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.21 | | | | 203.04 |
| C1 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 1.95 | 204.99 |
| C1 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 1,242.63 | 1,447.62 |
| C1 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 3,568.83 | 5,016.45 |
| C 07/16/02 | 001093 | AT&T | Telephone Service 056 390 8195 001 | | | 17.63 | | | 4,998.82 |
| C 07/16/02 | 001094 | BellSouth | Telephone Service 919 876-2161 450 0364 $46.74 919 790-0128 010 0363 $65.32 | | | 112.06 | | | 4,886.76 |
| C 07/16/02 | 001095 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice nos. 4600758 $268.60 4601516 $267.29 25017 $311.43 4600135 $267.29 26974 $1.95 | | | 1,116.56 | | | 3,770.20 |

Ver: 7.51

LFORM2XT

Case No:      98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-0421191
For Period Ending:   09/30/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           NATIONSBANK, N.A.
Account Number:      3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  15

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 07/16/02 | 001096 | Nicholls & Crampton, P.A. | Attorney fees | | | 3,568.83 | | | 201.37 |
| C1 07/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 228.09 | 429.46 |
| C 07/24/02 | 001097 | AT&T | Telephone Service 020 713 6257 001 | | | 36.09 | | | 393.37 |
| C 07/24/02 | 001098 | Ashley Beavers | Temporary Service 10 hours | | | 80.00 | | | 313.37 |
| C 07/24/02 | 001099 | Blake Johnson | Temporary Service 14 hours | | | 112.00 | | | 201.37 |
| C 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.01 | | | | 201.38 |
| C 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.20 | | | | 201.58 |
| C1 09/03/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 321.14 | 522.72 |
| C 09/03/02 | 001100 | BellSouth | Telephone Service 919 876-2161 450 0364 $46.66 919 790-0128 010 0363 $130.54 | | | 177.20 | | | 345.52 |
| C 09/03/02 | 001101 | AT&T | Telephone Service 020 713 6257 001 $36.91 056 390-8195 001 $17.63 | | | 54.54 | | | 290.98 |
| C 09/03/02 | 001102 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 027594 $1.95 #028193 $87.45 | | | 89.40 | | | 201.58 |
| C1 09/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | | | | | 767.38 | 968.96 |

Ver: 7.51

LFORM2XT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 09/24/02 | 001103 | BellSouth | Telephone Service 876-2161 450 0364  $93.36 919 790-0128 010 0363  $65.96 | | | 159.31 | | | 809.65 |
| C 09/24/02 | 001104 | AT&T | Telephone Service 020713 6257001  $38.23 056390-81950001 $35.26 | | | 73.49 | | | 736.16 |
| C 09/24/02 | 001105 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #4607720-IN #4606242-IN | | | 534.58 | | | 201.58 |
| C 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 0.34 | | | | 201.92 |

Account 3753846835

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 0 Deposits | | 0.00 |
| 14 Interest Postings | | 25.92 |
| Subtotal | $ | 25.92 |
| 0 Adjustments In | | 0.00 |
| 18 Transfers In | | 93,622.93 |
| Total | $ | 93,648.85 |

| | | |
|---|---|---|
| 42 Checks | | 93,609.56 |
| 0 Adjustments Out | | 0.00 |
| 0 Transfers Out | | 0.00 |
| Total | $ | 93,609.56 |

* Reversed
† Funds Transfer
C Bank Cleared

LFORM2XT

Ver: 7.51

Page: 17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,900,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 4,164,446.36 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 7,423.88 | | | | 4,171,870.24 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 6,725.93 | | | | 4,178,596.17 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 7,940.92 | | | | 4,186,537.09 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6,060.37 | | | | 4,192,597.46 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 5,344.55 | | | | 4,197,942.01 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 5,351.36 | | | | 4,203,293.37 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 4,839.35 | | | | 4,208,132.72 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,429.44 | | | | 4,212,562.16 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,156.84 | | | | 4,216,719.00 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,297.59 | | | | 4,221,016.59 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,163.19 | | | | 4,225,179.78 |
| C 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,306.22 | | | | 4,229,486.00 |
| C 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,310.60 | | | | 4,233,796.60 |
| C 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 4,175.80 | | | | 4,237,972.40 |

Ver: 7.51

LFFORM2XT

Page:   18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846848  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | Account 3753846848 | Balance Forward | 0.00 | | | | | |
| | | | 0  Deposits | 0.00 | | | | | |
| | | | 14  Interest Postings | 73,526.04 | | | | | |
| | | | Subtotal | $  73,526.04 | | | | | |
| | | | 0  Adjustments In | 0.00 | | | | | |
| | | | 0  Transfers In | 0.00 | | | | | |
| | | | Total | $  73,526.04 | | | | | |

| | | |
|---|---|---|
| 0  Checks | 0.00 | |
| 0  Adjustments Out | 0.00 | |
| 0  Transfers Out | 0.00 | |
| Total | $ | 0.00 |

* Reversed
1 Funds Transfer
C Bank Cleared

Ver: 7.51

LFORM2XT

Page: 19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 09/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 358,390.96 |
| C 08/27/01 | | JEFF L. HOOKS ELIZABETH S. HOOKS 7712 FALL BRANCH COURT WAKE FOREST, NC 27587 | PREFERENCE SETTLEMENT | 500.00 | | | | | 358,890.96 |
| 08/27/01 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 358,890.96 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 541.57 | | | | 359,432.53 |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN P.A. ATTORNEY FOR DIMMOCK HILL GOLF COURSE | PREFERENCE SETTLEMENT | 4,000.00 | | | | | 363,432.53 |
| 09/25/01 | 15 | Asset Sales Memo: | Preference Payments $4,000.00 | | | | | | 363,432.53 |
| C 09/25/01 | | TUGGLE DUGGINS & MESCHAN ATTORNEYS FOR LEAPFROG MARKETING, INC. | PREFERENCE SETTLEMENT | 30,000.00 | | | | | 393,432.53 |
| 09/25/01 | 15 | Asset Sales Memo: | Preference Payments $30,000.00 | | | | | | 393,432.53 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 548.68 | | | | 393,981.21 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | | 708.38 | | | | 394,689.59 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 543.70 | | | | 395,233.29 |
| C 12/07/01 | | WILLIAM E. BREWER, JR. TRUST ACCOUNT P. O. BOX 11672 619 PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 7,500.00 | | | | | 402,733.29 |
| 12/07/01 | 15 | Asset Sales Memo: | Preference Payments $7,500.00 | | | | | | 402,733.29 |

Ver: 7.51

LFORM2XT

Case No:           98-02675-5-ATS
Case Name:         INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 09/30/2002

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page: 20

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | SETTLEMENT OF EDMUNDO & LISA COLORADO | | | | | | |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 485.32 | | | | 403,218.61 |
| C 01/18/02 | 15 | TYRA INTERNATIONAL, INC. DBA TYRA SKIN CARE 9424 ETON AVE., SUITE J CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 500.00 | | | | | 403,718.61 |
| 01/18/02 | 15 | Asset Sales Memo: | Preference Payments $500.00 | | | | | | 403,718.61 |
| C 01/18/02 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 405,318.61 |
| 01/18/02 | 15 | Asset Sales Memo: | Preference Payments $1,600.00 | | | | | | 405,318.61 |
| C 01/28/02 | 15 | CORNERSTONE NUTRITIONAL LABS, LLC P. O. BOX 617 FARMINGTON, UT 84025 | PREFERENCE SETTLEMENT | 25,000.00 | | | | | 430,318.61 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $25,000.00 SETTLEMENT OF MODERN HEALTH STRATEGIES, LLC | | | | | | 430,318.61 |
| C 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 5,000.00 | | | | | 435,318.61 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $5,000.00 SETTLEMENT OF DEE BROTHERS | | | | | | 435,318.61 |
| C 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 1,300.00 | | | | | 436,618.61 |
| 01/28/02 | 15 | Asset Sales Memo: | Preference Payments $1,300.00 SETTLEMENT OF 2021 INTERACTIVE LLC | | | | | | 436,618.61 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 491.31 | | | | 437,109.92 |
| C 02/01/02 | | RELIABLE LOAN COMPANY OF WAKE | PREFERENCE SETTLEMENT | 6,000.00 | | | | | 443,109.92 |

Ver. 7.51

LFORM2XT

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| 02/01/02 | 15 | CTY, INC.<br>P. O. BOX 6<br>307 S. WILMINGTON ST.<br>RALEIGH, NC 27602<br>Asset Sales Memo: | Preference Payments $6,000.00<br>Sale of Rolex Watch. Herbert Towning was owner of watch. | | | | | | 443,109.92 |
| C 02/01/02 | 15 | WILLIAM E. BREWER, JR.<br>619 N. PERSON ST.<br>P. O. BOX 11672<br>RALEIGH, NC 27604<br>Asset Sales Memo: | PREFERENCE SETTLEMENT | 500.00 | | | | | 443,609.92 |
| 02/01/02 | 15 | | Preference Payments $500.00<br>SETTLEMENT OF TRACEY SABATES | | | | | | 443,609.92 |
| C 02/01/02 | 15 | WILLIAM E. BREWER, JR.<br>619 N. PERSON STREET<br>P. O. BOX 11672<br>RALEIGH, NC 27604<br>Asset Sales Memo: | PREFERENCE SETTLEMENT | 1,500.00 | | | | | 445,109.92 |
| 02/01/02 | 15 | | Preference Payments $1,500.00<br>SETTLEMENT OF CLAUDE SAVAGE, SR. | | | | | | 445,109.92 |
| C 02/01/02 | 15 | WILLIAM E. BREWER, JR.<br>619 N. PERSON STREET<br>P. O. BOX 11672<br>RALEIGH, NC 27604<br>Asset Sales Memo: | PREFERENCE SETTLEMENT | 500.00 | | | | | 445,609.92 |
| 02/01/02 | 15 | | Preference Payments $500.00<br>CLAUDE SAVAGE, JR. SETTLEMENT. | | | | | | 445,609.92 |
| C 02/15/02 | 15 | NICHOLLS & CRAMPTON<br>Asset Sales Memo: | PREFERENCE SETTLEMENT<br>Preference Payments $15,000.00<br>EVONNE ECKENROTH $7,500<br>JEWELS BY EVONNE $7,500 | 15,000.00 | | | | | 460,609.92 |
| 02/15/02 | 15 | | | | | | | | 460,609.92 |

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753847313 Money Market - Interest Bearing |
| For Period Ending: | 09/30/02 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 02/15/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,600.00 | | | | | 462,209.92 |
| 02/15/02 | 15 | Asset Sales Memo: | Preference Payments $1,600.00 | | | | | | 462,209.92 |
| C 02/15/02 | | WILLIAM L. YAEGER P. O. BOX 100 DURHAM, NC 27702 | PREFERENCE SETTLEMENT | 750.00 | | | | | 462,959.92 |
| 02/15/02 | 15 | Asset Sales Memo: | Preference Payments $750.00 O. KENNETH RUDD III AP | | | | | | 462,959.92 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | | 493.43 | | | | 463,453.35 |
| C 03/06/02 | | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 136.00 | | | | | 463,589.35 |
| 03/06/02 | 15 | Asset Sales Memo: | Preference Payments $136.00 | | | | | | 463,589.35 |
| C 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL inv. 024286 | | | 254.85 | | | 463,334.50 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 467.82 | | | | 463,802.32 |
| C 04/17/02 | | TRIANGLE COMMUNICATIONS GROUP, INC. 3500 BUSH STREET, SUITE 101 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 2,000.00 | | | | | 465,802.32 |
| 04/17/02 | 15 | Asset Sales Memo: | Preference Payments $2,000.00 PRINTING PLUS, INC. AP | | | | | | 465,802.32 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 439.41 | | | | 466,241.73 |

Ver. 7.51

LFORM2EXT

Page: 23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| C 05/02/02 | | AMANDA F. HERRIN 32672 MILLINGPORT ROAD NEW LONDON, NC 28127 | PREFERENCE SETTLEMENT | 150.00 | | | | | 466,391.73 |
| 05/02/02 | 15 | | Asset Sales Memo: Preference Payments $150.00 | | | | | | 466,391.73 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 455.84 | | | | 466,847.57 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 441.61 | | | | 467,289.18 |
| C 07/24/02 | | Duke Realty LP 600 E 96TH ST, SUITE 100 INDIANAPOLIS, IN 46240 | | 6,000.00 | | | | | 473,289.18 |
| 07/24/02 | 16 | | Asset Sales Memo: Collection $6,000.00 | | | | | | 473,289.18 |
| C 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 457.17 | | | | 473,746.35 |
| C 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 463.36 | | | | 474,209.71 |
| C 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | | 448.88 | | | | 474,658.59 |

Account  3753847313

| | | | |
|---|---|---|---|
| 40 | Balance Forward | 0.00 | |
| | Deposits | 109,536.00 | |
| 14 | Interest Postings | 6,986.48 | |
| | Subtotal | $ 116,522.48 | |
| 0 | Adjustments In | 0.00 | |
| 0 | Transfers In | 0.00 | |
| | Total | $ 116,522.48 | |

| | | | |
|---|---|---|---|
| 1 | Checks | 254.85 | |
| 0 | Adjustments Out | 0.00 | |
| 0 | Transfers Out | 0.00 | |
| | Total | $ 254.85 | |

* Reversed
t Funds Transfer
C Bank Cleared

Ver. 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  24

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 09/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847410 Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | | | | 5,306.75 |
| C 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 9.47 | | | | 5,316.22 |
| C 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 8.57 | | | | 5,324.79 |
| C 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | | 10.12 | | | | 5,334.91 |
| C 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 7.72 | | | | 5,342.63 |
| C 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.81 | | | | 5,349.44 |
| C 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.82 | | | | 5,356.26 |
| C 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | | 6.17 | | | | 5,362.43 |
| C 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.64 | | | | 5,368.07 |
| C 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.30 | | | | 5,373.37 |
| C 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.48 | | | | 5,378.85 |
| C 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.30 | | | | 5,384.15 |
| C 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.49 | | | | 5,389.64 |
| C 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.49 | | | | 5,395.13 |
| C 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | | 5.33 | | | | 5,400.46 |

Ver: 7.51

LFORM2XT

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending: 09/30/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753847410 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account Balance ($) |

Account 3753847410

| | Deposits ($) | Checks ($) |
|---|---|---|
| Balance Forward | 0.00 | |
| 0 Deposits | 0.00 | |
| 14 Interest Postings | 93.71 | |
| Subtotal | $ 93.71 | |
| 0 Adjustments In | 0.00 | |
| 0 Transfers In | 0.00 | |
| Total | $ 93.71 | |

| | | |
|---|---|---|
| 0 Checks | | 0.00 |
| 0 Adjustments Out | | 0.00 |
| 0 Transfers Out | | 0.00 |
| Total | | $ 0.00 |

Report Totals

| | Deposits ($) | Checks ($) |
|---|---|---|
| Balance Forward | 5,786,848.75 | |
| 42 Deposits | 110,037.75 | |
| 98 Interest Postings | 101,743.69 | |
| Subtotal | $ 5,998,630.19 | |
| 0 Adjustments In | 0.00 | |
| 18 Transfers In | 93,622.93 | |
| Total | $ 6,092,253.12 | |

| | | |
|---|---|---|
| 49 Checks | | 100,994.68 |
| 0 Adjustments Out | | 0.00 |
| 18 Transfers Out | | 93,622.93 |
| Total | | $ 194,617.61 |
| Net Total Balance | | $ 5,897,635.51 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver. 7.51

LFORM2XT