**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Case No. 98-02675-5-ATS    Judge: ATS

Case Name: INTERNATIONAL HERITAGE INC.

For Period Ending 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Date Filed (f) or Converted (c): 11/25/98 (f)

341(a) Meeting Date: 12/30/98

Claims Bar Date: 03/30/99

F I L E D

OCT 3 1 2002

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Accounts Receivable | 0.00 | Unknown | | 12,019.61 | Unknown |
| | Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive. | | | | | |
| 2. | Funds in Bank Account | Unknown | Unknown | | 26,559.96 | FA |
| | Centura Bank CD Acct. #0219785949 to close | | | | | |
| 3. | Refunds-Income Tax (u) | 0.00 | 737.49 | | 737.49 | FA |
| 4. | Payment on Judgment for Embezzlement | 0.00 | 6,386.68 | | 6,386.68 | FA |
| 5. | Refunds-Other (u) | 0.00 | 7,563.74 | | 7,563.74 | 0.00 |
| 6. | Golf logo (u) | 0.00 | 0.00 | | 500.00 | FA |
| 7. | Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | FA |
| 8. | Auction Proceeds | 0.00 | 22,635.00 | | 22,635.00 | FA |
| 9. | Sale of database list (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 10. | Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 11. | Post-Petition Interest Deposits (u) | 0.00 | 280,632.39 | | 281,205.83 | 0.00 |
| 12. | Postage Refund (u) | 0.00 | Unknown | | 7,292.15 | FA |
| | Postage Meter refund | | | | | |
| 13. | Executive Risk Settlement (u) | 0.00 | 1,787,500.00 | | 1,787,500.00 | FA |
| 14. | SEC Settlement (u) | 0.00 | 0.00 | | 4,250,000.00 | FA |
| | First scheduled payment on settlement | | | | | |
| 15. | Preference Payments (u) | 0.00 | Unknown | | 459,184.27 | Unknown |
| 16. | Collection (u) | 0.00 | Unknown | | 6,000.00 | FA |
| | Collection of Duke Realty Rent | | | | | |
| | TOTALS (Excluding Unknown Values) | $0.00 | $2,122,955.30 | | $6,886,040.66 | Gross Value of Remaining Assets $0.00 |
| | | | | | | (Total Dollar Amount in Column 6) |

Ver: 7.51

FORM1

Page: 2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        98-02675-5-ATS    Judge: ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:                      HOLMES P. HARDEN, TRUSTEE
Date Filed (f) or Converted (c):    11/25/98 (f)
341(a) Meeting Date:                12/30/98
Claims Bar Date:                    03/30/99

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of        Nicholls and Crampton

2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

2/17/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99- Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10.00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SFC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application.  Notice of Application for all attorney's fees filed 9/27/99

10/25/99 Orders entered allowing attorney's 1 interim fees.  10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order

entered allowing attorney's first interim fees and expenses

Jean Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

Acstar has paid in full on settlement amount of $4.1 million.  Stanley VanEtten has paid $125,000 of the $150,000 settlement into the

bankruptcy estate.  Trustee employed Poorman Douglas Corporation to review claims and claims review is underway.

Order authorizing waiver of attorney client priviledge 6/7/00.

Humrickhouse will bring 547 and 548 claims before November 25, 2000.  Humrickhouse filed 90+ complaints.

Ver: 7.51

LFORMI

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 3

| | |
|---|---|
| Case No: | 98-02675-5-ATS   Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts. Motion to dismiss denied 4/24/00.

Order denying claim of Acstar on appeal to Fourth Circuit.

Motion for approval of compromise and settlement (COECO) filed 2/15/01   Motions to approve compromise and settle adversary proceedings filed 2/15/01.

Interim application for Stephani Humrickhouse, Attorney for Trustee fees and expenses.   Order allowing fees and expenses entered March 31, 2001.

Filed several motions to approve compromise and settlements by Nicholls & Crampton.

Claims review is in process and is 80% complete.

Acstar order affirmed by the 4th Circuit

Summary Judgment granted in favor of TIG Insurance Company and against Trustee

Seven preference actions unresolved

All but three preference actions have been settled and motions to approve settlements have been filed   Collection against BTI, John Brothers and Brent Wood pending.   Trustee has completed review of claims and is working on categorization of claims to file objections.

10/8/02 Fourth application for interim compensation for services rendered by attorney for trustee sent for filing

Initial Projected Date of Final Report (TFR): 12/30/01         Current Projected Date of Final Report (TFR): 12/31/03

Ver: 7.51

LFORM1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   1

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $   6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty<br>827 Genford Ct.<br>Raleigh, NC 27609 | COST OF SERVICE<br>Preparation of schedules and 1099's | | 2,520.00 | 30,727.88 |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE<br>Preparation of schedules and 1099's | | 2,187.50 | 28,540.38 |
| 12/15/98 | | Kevin Wiseman<br>Farmers Bank & Trust<br>1612 Main St.<br>Great Bend, Kansas  67530 | ACCOUNTS RECEIVABLE | 196.25 | | 28,736.63 |
| 12/15/98 | 1 | Kristina Sunness<br>14936 Valerio St.<br>Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 13.00 | | 28,749.63 |
| 12/15/98 | 1 | Kristina Sunness<br>14936 Valerio St.<br>Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 12.55 | | 28,762.18 |
| 12/15/98 | 1 | Judy Farmer<br>5212 Saint Joe Rd.<br>Finley, KY  42736 | ACCOUNTS RECEIVABLE | 36.36 | | 28,798.54 |
| 12/15/98 | 1 | M. Patrick Murphy<br>26 Parrell Ave.<br>Foothill Ranch, CA  92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | 28,812.09 |
| 12/15/98 | 1 | Unum Life Insurance of America<br>2211 Congress St.<br>Portland, Maine  04122 | ACCOUNTS RECEIVABLE | 15.37 | | 28,827.46 |
| 12/15/98 | 1 | Kristina Sunness<br>14936 Valerio St.<br>Van Nuys, CA  91405 | ACCOUNTS RECEIVABLE | 12.50 | | 28,839.96 |
| | | | Page Subtotals | 33,547.46 | 4,707.50 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   10/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| * 12/16/98 | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | 30,967.94 |
| 12/16/98 | 1 | Hongcai Zheng 3830 Gray Rock Drive Ellicot City, MD 21042 | ACCOUNTS RECEIVABLE | 31.00 | | 30,998.94 |
| 12/16/98 | 1 | Pauline Eppink 1530 5th Street, Apt. 312 Santa Monica, CA 90401 | ACCOUNTS RECEIVABLE | 14.60 | | 31,013.54 |
| 12/16/98 | 3 | Internal Revenue Service | Refunds-Income Tax | 237.49 | | 31,251.03 |
| 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | 1,712.50 | 29,538.53 |
| 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 413.00 | | 29,951.53 |
| 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | 925.00 | 29,026.53 |
| 12/31/98 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.59 | | 29,063.12 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 301.62 | 28,761.50 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 522.55 | 28,238.95 |
| * 01/08/99 | | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | -196.25 | | 28,042.70 |
| * 01/08/99 | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | -2,127.98 | | 25,914.72 |
| 01/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,512.50 | 23,402.22 |
| 01/11/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,730.00 | 20,672.22 |
| 01/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 608.25 | 20,063.97 |
| 01/21/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,763.96 | 18,300.01 |
| | | | Page Subtotals | 536.43 | 11,076.38 | |

Page Subtotals

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518 Money Market - Interest Bearing |
| Taxpayer ID No.: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | $ 6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/22/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | 18,500.01 |
| 01/22/99 | 4 | Ada M. Powell | Payment on Judgment | 200.00 | | 18,700.01 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 1,291.69 | | 19,991.70 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 2,520.39 | | 22,512.09 |
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 200.00 | | 22,712.09 |
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | 22,912.09 |
| 01/22/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 95.07 | 22,817.02 |
| 01/22/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines Passenger Refunds P. O. Box 20537 Atlanta, GA 30320-2537 | REFUND-other | 886.88 | | 21,804.90 |
| 01/28/99 | 5 | West Group 610 Opperman Drive St. Paul, MN 55164-0526 | REFUND | 498.47 | | 22,303.37 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 191.00 | 22,112.37 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 5,026.26 | 17,086.11 |
| 01/29/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 41.90 | | 17,128.01 |
| 02/05/99 | 5 | Delta Airlines | REFUND | 144.50 | | 17,272.51 |
| 02/05/99 | 6 | Dynamic Essentials, Inc. 8500 North Stemmons Freeway, Suite 4085 Dallas, Texas 75247 | Proceeds from sale of personal property | 500.00 | | 17,772.51 |
| 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE Mike Russo Setting up computer | | 400.00 | 18,328.44 |
| 02/05/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 603.50 | 17,724.94 |

| | | | Page Subtotals | 7,639.76 | 8,214.83 | |

Ver: 7.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  4

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  10/30/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846518  Money Market - Inerest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/15/99 | 9 | Symmetry Corporation 420 S. Hillview Drive Milpitas, CA  95035 | Deposit on purchase | 3,000.00 | | 20,724.94 |
| 02/15/99 | | R. V. Delarios Direct Nutrition | Deposit on purchase | 2,500.00 | | 23,224.94 |
| 02/15/99 | | InfoStor P. O. Box 18230 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL InfoStor | | 20.00 | 23,204.94 |
| 02/15/99 | 001006 | Safeguard Business Systems, Inc. P. O. Box 1749 Fort Washington, PA 19034 | 1099 envelopes 3800 1099 envelopes- Invoice #010355412 | | 365.97 | 22,838.97 |
| 02/15/99 | 001007 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 888.25 | 21,950.72 |
| 02/17/99 | | Stop payment | Stop Payment | | 122.97 | 21,827.75 |
| 02/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 641.43 | 21,186.32 |
| 02/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 161.50 | 21,024.82 |
| 02/25/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop erty | 500.00 | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | 22,024.82 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.66 | 21,964.16 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 165.75 | 21,798.41 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 325.00 | 21,473.41 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 34.18 | | 20,581.65 |
| 02/26/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,921.25 | 18,660.40 |
| 03/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,290.75 | 16,369.65 |
| | | | Page Subtotals | 6,534.18 | 7,889.47 | |

Ver: 7.51

FORM2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 03/16/99 | 4 | Wood & Francis Trust Account | Payment on Judgment Collection from embezzlement case | 353.00 | | 16,722.65 |
| 03/22/99 | 001008 | R. V. Delarios Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND Refund on purchase of data base list Refund for purchase of database list. They did not wish to increase their bid and therefore we are returning their money to them. | | 3,000.00 | 13,722.65 |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment Final payment for embezzlement of Ada Powell | 533.68 | | 14,256.33 |
| 03/25/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | 14,556.33 |
| 03/25/99 | 5 | Great Tribune Box 5468 Great Falls, MT 59403 | REFUND | 56.06 | | 14,612.39 |
| 03/25/99 | 001009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service Fees for installation of telephone service | | 115.00 | 14,497.39 |
| 03/25/99 | 001010 | Caribiner International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE Taping of 341 meeting | | 1,443.82 | 13,053.57 |
| 03/25/99 | 9 | TRANSFER TO ACCT #3753846521 Symmetry Corp | Bank Funds Transfer purchase of database | 12,000.00 | 888.25 | 12,165.32 24,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 35.73 | | 24,201.05 |
| 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL. Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | 516.98 | 23,684.07 |
| 04/05/99 | 001012 | AT&T | Telephone Service Acct. No. 020 713 6257 001  $163.04 Acct. No. 056 390-8195 001  $10.72 | | 173.76 | 23,510.31 |
| 04/05/99 | 001013 | BellSouth | Telephone Service Acct. No. 919 790-0128 010 0363 $60.66 | | 204.78 | 23,305.53 |

| | | | Page Subtotals | 13,278.47 | 6,342.59 | |

Ver: 7.51
FORM

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    10/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    NATIONSBANK, N.A.
Account Number:    3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 04/05/99 | | | Acct. No. 919 876-2161 450 0364 $144.01  Acct. No 14004559 $.11 | | | |
| 04/06/99 | 1 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 100.00 | 23,205.53 |
| 04/06/99 | | American Media International 2609 Tucker St. Ext. Burlington, NC 27215 | ACCOUNTS RECEIVABLE | 457.68 | | 23,663.21 |
| * 04/07/99 | | R. V. Delarios Direct Nutrition | Deposit on purchase  Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -2,500.00 | | 21,163.21 |
| * 04/07/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop  Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. This entry should be an adjustment, not a reversal. | -500.00 | | 20,663.21 |
| 04/12/99 | 10 | Clerk of Superior Court | Payment on Judgment | 2,500.00 | | 23,163.21 |
| 04/12/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 6,500.00 | 16,663.21 |
| 04/21/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 521.44 | 16,141.77 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 42.65 | | 16,184.42 |
| 04/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 166.28 | 16,018.14 |
| 05/06/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | 16,318.14 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 44.38 | 16,273.76 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 61.07 | 16,212.69 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,506.27 | 14,706.42 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.41 | | 14,742.83 |
| 06/01/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 659.02 | 14,083.81 |
| 06/15/99 | 4 | Jeffrey C. Cloyd 145 Westport Drive Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | 14,383.81 |
| 06/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.26 | | 13,320.38 |
| 07/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 317.44 | 13,002.94 |
| | | | Page Subtotals | 674.00 | 10,976.59 | |

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/14/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | REFUND | 226.22 | | 13,529.16 |
| | | | Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | | | |
| 07/23/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 99.08 | 13,430.08 |
| 07/27/99 | 4 | Jeffrey Cloyd | Settlement-other | 300.00 | | 13,730.08 |
| | | | Lawsuit settlement | | | |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 31.49 | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 529.69 | | 21,353.72 |
| | | | Postage meter refund | | | |
| 08/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 374.55 | 20,979.17 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 38.07 | | 21,017.24 |
| 09/01/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | debtor's bank account balance | 500.00 | | 21,154.08 |
| | | | $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IHI | | | |
| 09/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 58.70 | 21,095.38 |
| 09/30/99 | 4 | Jeffrey Cloyd | Settlement-other | 300.00 | | 21,395.38 |
| | | | Lawsuit settlement | | | |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 46.22 | | 21,441.60 |
| 09/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL | | 258.49 | 21,091.77 |
| | | | Invoice #000661 | | | |
| 10/14/99 | 001015 | BellSouth | Telephone Service | | 46.79 | 21,044.98 |
| | | | 919 876-2161 450 0364 | | | |
| 10/14/99 | 001016 | AT&T | Telephone Service | | 22.14 | 21,022.84 |
| | | | 056 390-8195 001 | | | |
| 10/27/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.08 | 20,962.76 |
| | | | Page Subtotals | 9,334.15 | 1,374.33 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 45.15 | | 21,307.91 |
| 10/29/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 27.47 | 21,280.44 |
| 11/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 9.50 | 21,270.94 |
| 11/10/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 254.36 | 21,016.58 |
| 11/16/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 370.79 | 20,645.79 |
| 11/17/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 51,243.81 | | 71,889.60 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 95.47 | | 71,985.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 72,285.07 |
| 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 72,585.07 |
| 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | 46.68 | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service | | 12.27 | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Acct. #056 390-8195 001 Telephone Service | | 12.35 | 72,513.77 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | Acct. No. 056 661-2689 001 INTEREST REC'D FROM BANK | 150.42 | | 72,664.19 |
| 01/14/00 | 4 | Jeffrey Cloyd | Settlement-other | 600.00 | | 73,264.19 |
| 01/14/00 | 001020 | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | | 46.74 | 73,217.45 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 151.15 | | 73,368.60 |
| 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | 60.03 | 73,308.57 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 142.31 | | 73,450.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 152.32 | | 73,603.20 |
| 04/04/00 | 4 | Jeffrey C. Cloyd Indira K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | 73,903.20 |
| 04/26/00 | 4 | JEFFREY C. CLOYD | Payment on Judgment | 300.00 | | 74,203.20 |
| | | | Page Subtotals | 54,080.63 | 840.19 | |

Ver. 7.51

FORM2

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  9

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | $  6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | 145 WEST PORT DRIVE COLUMBIA, SC 29223 | | | | |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 138.20 | | 74,341.40 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 163.98 | | 74,505.38 |
| 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 158.80 | 74,346.58 |
| 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 254.36 | 74,092.22 |
| 06/28/00 | 3 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | REFUND-income Tax | 500.00 | | 74,592.22 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 148.82 | | 74,741.04 |
| 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | | 161.00 | 74,580.04 |
| 07/06/00 | 001023 | INFOSTOR | STORAGE UNIT RENTAL INVOICE 7979 | | 254.36 | 74,325.68 |
| 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128  $60.02 919876-2161 450 0364 $93.93 | | 153.95 | 74,171.73 |
| 07/06/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 85.30 | 74,086.43 |
| 07/07/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 10,000.00 | 64,086.43 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 139.72 | | 64,226.15 |
| 08/01/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 490.70 | 63,735.45 |
| 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.02 | 63,675.43 |
| 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 88.13 | 63,587.30 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 132.91 | | 63,720.21 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 124.35 | | 63,844.56 |
| 10/03/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 4,790.52 | 59,054.04 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 128.55 | | 59,182.59 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | 100.00 | | 59,282.59 |
| 11/15/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 437.75 | 58,844.84 |
| | | | Page Subtotals | 1,576.53 | 16,934.89 | |

Ver. 7.51

FORM2

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846518  Money Market - Interest Bearing |
| Taxpayer ID No.: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | $  6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 11/17/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,455.00 | 57,389.84 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 118.52 | | 57,508.36 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 112.77 | | 57,621.13 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 128.90 | | 57,750.03 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 109.61 | | 57,859.64 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 117.66 | | 57,977.30 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 121.82 | | 58,099.12 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 122.06 | | 58,221.18 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 102.23 | | 58,323.41 |
| 07/25/01 | | R. V. Delois | Deposits 27 & 28 reversed in error | 3,000.00 | | 61,323.41 |
| | | Check was written for $3,000 | | | | |
| | | reimbursement and deposits were reversed | | | | |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 113.00 | | 61,436.41 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 109.67 | | 61,546.08 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 99.23 | | 61,645.31 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 117.15 | | 61,762.46 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 89.41 | | 61,851.87 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 78.85 | | 61,930.72 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 78.95 | | 62,009.67 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 71.39 | | 62,081.06 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 65.35 | | 62,146.41 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.32 | | 62,207.73 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.40 | | 62,271.13 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.41 | | 62,332.54 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.53 | | 62,396.07 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.59 | | 62,459.66 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.61 | | 62,521.27 |
| 10/15/02 | | | reverse 10/15/02 adjustment | 3,000.00 | | 65,521.27 |
| | | | Reverses adjustment on 10/15.  Reversal made in error. | | | |
| | | | Page Subtotals | 8,131.43 | 1,455.00 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| * 10/15/02 | | Reverses Adjustment IN on 10/15/02 | reverse 10/15/02 adjustment<br>Should be shown as a deposit rather than adjustment. | -3,000.00 | | 62,521.27 |
| * 10/15/02 | | Reverses Adjustment IN on 07/25/01 | Deposits 27 & 28 reversed in error<br>Reversal error in deposits | -3,000.00 | | 59,521.27 |
| 10/15/02 | | Redepost to correct erro | This deposit should correct the reversed deposits and adjustments made on 4/7/99 in regards to R. V. Delarios.<br>Check #1008 was written to refund his deposit and the reversal should never have been entered. | 3,000.00 | | 62,521.27 |
| | | | COLUMN TOTALS | 132,333.04 | 69,811.77 | 62,521.27 |
| | | | Less: Bank Transfers | 54,343.81 | 55,028.69 | |
| | | | Subtotal | 77,989.23 | 14,783.08 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 77,989.23 | 14,783.08 | |

Page Subtotals                -3,000.00                    0.00

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 301.62 | | 301.62 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 522.55 | | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service 29.25 hours @ $8.50 | | 248.63 | 575.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service 28.50 hours @ $8.50 Expenses reimbursement Mileage $24.70 Parking $2.00 Postage due $4.97 | | 273.92 | 301.62 |
| 01/04/99 | 001003 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | COST OF SERVICE (919) 790-0128 | | 301.62 | 0.00 |
| 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 2,512.50 | | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE 12/8/98 through 1/8/99  50.25 hours @ $50.00 | | 2,512.50 | 0.00 |
| 01/11/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 2,730.00 | | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE 1/4/99-1/8/99 45.50 hours @ $60.00 per hour | | 2,730.00 | 0.00 |
| 01/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 608.25 | | 608.25 |
| 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | 187.00 | 421.25 |
| 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | 421.25 | 0.00 |
| 01/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,763.96 | | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE InfoStor | | 1,283.96 | 480.00 |
| 01/21/99 | 001009 | Ken Hirsch 400 Davie Road, Apt. 63 Carrboro, NC 27510 | COST OF SERVICE 8 hours @ $60.00 per hour | | 480.00 | 0.00 |
| | | | Page Subtotals | 8,438.88 | 8,438.88 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No. 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 95.07 | | 95.07 |
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,899.00 | | 1,994.07 |
| 01/22/99 | 001008 | InfoStor | COST OF SERVICE | | -1,283.96 | 3,278.03 |
| 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | | | 529.03 | 2,749.00 |
| 01/22/99 | 001011 | Alex Ravenscraft | 17 hours @ $50.00 Alex Ravenscraft | | 850.00 | 1,899.00 |
| 01/22/99 | 001012 | Mike Russo | COST OF SERVICE Moving computer and installation | | 1,899.00 | 0.00 |
| 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 191.00 | | 191.00 |
| 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 5,026.26 | | 5,217.26 |
| 01/28/99 | 001013 | Jennifer Doherty 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE 64 hours @ $60 per hour 1/17/99 through 1/23/99 Working on 1099's and reports | | 3,840.00 | 1,377.26 |
| 01/28/99 | 001014 | Alan Johnson | COST OF SERVICE 25 hours @ $8.50 per hour working on 1099's | | 212.50 | 1,164.76 |
| 01/28/99 | 001015 | Ben Rose | COST OF SERVICE 27 hours @ $8.50 Working on 1099's | | 229.50 | 935.26 |
| 01/28/99 | 001016 | Beth Rogers | COST OF SERVICE 29 hours @ $8.50 Working on 1099's | | 246.50 | 688.76 |
| 01/28/99 | 001017 | Don Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's | | 153.00 | 535.76 |
| 01/28/99 | 001018 | Bell South P. O. Box 70807 | COST OF SERVICE Telephone bill | | 60.73 | 475.03 |

Page Subtotals | 7,211.33 | 6,736.30

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/28/99 | 001019 | AT&T<br>P. O. box 78522<br>Phoenix, AZ 85062-8522<br>Charlotte, NC 28272-0807 | COST OF SERVICE<br>Telephone bill | | 475.03 | 0.00 |
| 02/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 603.50 | | 603.50 |
| 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE<br>25 hours @ $8.50 | | 212.50 | 391.00 |
| 02/05/99 | 001021 | Ben Rose | COST OF SERVICE<br>18 hours @ $8.50<br>Working on 1099's and matrix | | 153.00 | 238.00 |
| 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE<br>18 hours @ $8.50<br>Working on 1099's and matrix | | 153.00 | 85.00 |
| 02/05/99 | 001023 | Don Johnson | COST OF SERVICE<br>10 hours @ $8.50<br>Working on 1099's | | 85.00 | 0.00 |
| 02/15/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 888.25 | | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service<br>33.50 hours @ $8.50<br>Work on mailing matrix and returned mail | | 284.75 | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service<br>13 hours @ $8.50<br>Worked on returned mail | | 110.50 | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service<br>34 hours @ $8.50<br>Worked on alphabetizing returned mail for mark off on mailing matrix | | 289.00 | 204.00 |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service<br>24 hours @ $8.50<br>Worked on alphabetizing returned mail for mailing matrix | | 204.00 | 0.00 |
| | | | Page Subtotals | 1,491.75 | 1,966.78 | |

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

| Case No. | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846521 Checking - Non Interest |
| For Period Ending: | 10/30/02 | | |

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | mark off | | | |
| 02/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 641.43 | | 641.43 |
| 02/17/99 | 001028 | AT&T<br>P. O. Box 78225<br>Phoenix, AZ 85062-8225 | Charges for 888 number | | 8.61 | 632.82 |
| 02/17/99 | 001029 | Highwoods Service, Inc.<br>3100 Smoketree Court, Suite 600<br>Raleigh, NC 27604 | Electrical work for computer<br>Invoice #29902 | | 341.00 | 291.82 |
| 02/17/99 | 001030 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL<br>Invoice #145374 | | 291.82 | 0.00 |
| 02/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 161.50 | | 161.50 |
| 02/18/99 | 001031 | Jamie Rabb | Temporary Service<br>19 hours @ $8.50 | | 161.50 | 0.00 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.66 | | 60.66 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 165.75 | | 226.41 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 325.00 | | 551.41 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 925.94 | | 1,477.35 |
| 02/25/99 | 001032 | Alan Johnson | Temporary Service<br>10 hours @ $8.50<br>working on creditor matrix marking off | | 88.50 | 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service<br>10 hours @ $8.50<br>working on creditor matrix | | 88.50 | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service<br>24 hours @ $8.50<br>working on creditor matrix | | 204.00 | 1,096.35 |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service<br>23 hours @ $8.50<br>working on creditor matrix | | 195.50 | 900.85 |
| | | | Page Subtotals | 2,280.28 | 1,379.43 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ 48.50 working on creditor matrix | | 187.00 | 713.85 |
| 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL InfoStor | | 21.00 | 692.85 |
| 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | 141.44 | 551.41 |
| 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | 60.66 | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | 325.00 | 165.75 |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | 165.75 | 0.00 |
| 02/26/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,921.25 | | 1,921.25 |
| 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | 1,850.00 | 71.25 |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 typing labels for returned mail | | 71.25 | 0.00 |
| 03/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 2,290.75 | | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | Temporary Service 5 hours @ $60.00 | | 300.00 | 1,990.75 |
| 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | 784.50 | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | 1,206.25 | 0.00 |
| | | | Page Subtotals | 4,212.00 | 5,112.85 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 03/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | 888.25 | | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | | 204.00 | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | | 114.75 | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | 459.00 |
| 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | | 110.50 | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | | 348.50 | 0.00 |
| 04/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | 100.00 | | 100.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Cleaning after auction | | | 100.00 | 0.00 |
| 04/12/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | 6,500.00 | | 6,500.00 |
| 04/12/99 | 001053 | Printing Plus, Inc. c/o Shawna Staton Jordan Price Wall Gray & Jones P. O. Box 2021 Raleigh, NC 27602-2021 | Rent for Storage of assets Administrative Rent pursuant to court order dated April 2, 1999 | | | 6,500.00 | 0.00 |
| 04/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | 521.44 | | 521.44 |
| 04/21/99 | 001054 | Mike Russo 827 Genford Court Raleigh, NC 27609 | COST OF SERVICE Invoice No. 17 Meeting regarding CC Processors, Repair disk array, Repair internal modem | | | 500.00 | 21.44 |
| 04/21/99 | 001055 | AT&T | Telephone Service | | | 10.72 | 10.72 |
| 04/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | | 166.28 | | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | | 88.50 | 88.50 |
| | | | **Page Subtotals** | | 8,175.97 | 8,087.47 | |

Ver: 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

Case No.        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):    $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 04/30/99 | 001057 | Alan Johnson | Temporary Service | | 88.50 | 0.00 |
| | | | 10 hours @ $8.50 | | | 44.38 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 44.38 | | 105.45 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 61.07 | | 1,611.72 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,506.27 | | 1,590.72 |
| 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | | 21.00 | 1,430.03 |
| 05/25/99 | 001059 | AT&T | Telephone Service | | 160.69 | |
| 05/25/99 | 001060 | Mamie P. Currin & Associates 203 E. Industry Drive Suite C Oxford, NC 27565 | Invoice #0207136257001, 0563908195001, 0566612689001 Court Reporting Service | | 1,204.00 | 226.03 |
| 05/25/99 | 001061 | BellSouth | Telephone Service Acct. 919790-0128010363, 919876-2161450036-4 | | | 0.00 |
| 06/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 659.02 | | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | 163.04 | 495.98 |
| 06/10/99 | 001062 | AT&T | Telephone Service This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | -163.04 | 659.02 |
| 06/10/99 | 001063 | InfoStor 3010 Industrial Drive P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice # 148589 $21.00 5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, #147784 $217.49 4/30 | | 495.98 | 163.04 |
| 06/25/99 | 001064 | AT&T P. O. box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct. No. 0207136257001 $24.65 Acct. No. 0563908195001 $10.72 | | 35.37 | 127.67 |
| 06/25/99 | 001065 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | 61.70 | 65.97 |
| 06/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,100.69 | | 1,166.66 |

| | | Page Subtotals | | 3,371.43 | 2,293.27 | |

Ver. 7.51

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

Case No.        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 06/28/99 | 001066 | Jacqueline R. Clare 1011 Vance Street Raleigh, NC 27608 | Mediators fee 1/4 Mediator fee | | 1,166.66 | 0.00 |
| 07/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 317.44 | | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | 10.72 | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | 48.23 | 258.49 |
| 07/08/99 | 001069 | Infostor | STORAGE UNIT RENTAL | | 258.49 | 0.00 |
| 07/23/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 99.08 | | 99.08 |
| 07/23/99 | 001070 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct # 020 713 6257 001 Acct # 056 390-8195 001 | | 39.57 | 59.51 |
| 07/23/99 | 001071 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | 59.51 | 0.00 |
| 08/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 374.55 | | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service 056-661-2689 001/ $21.71 056-390-8195 001/$5.35 | | 22.06 | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL Invoice #150223 | | 258.49 | 94.00 |
| 08/18/99 | 001074 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 94.00 | 0.00 |
| 09/01/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 363.16 | | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service Acct # 056 661-2689 001  $22.06 Acct # 020 713 6257 001  $22.61 | | 44.67 | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.00 | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL Invoice #151049 | | 258.49 | 0.00 |
| | | | Page Subtotals | 1,154.23 | 2,320.89 | |

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 09/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 58.70 | | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | 11.42 | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | 47.28 | 0.00 |
| 09/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 91.34 | | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service 0207136257001 $20.19 056390-8195001 $11.07 | | 31.26 | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.08 | 0.00 |
| 10/27/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.08 | | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service Acct. #919 790-0128 010 0363 | | 60.08 | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 27.47 | | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service Acct. #0207136257001 | | 27.47 | 0.00 |
| 11/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 9.50 | | 9.50 |
| 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | 9.50 | 0.00 |
| 11/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 254.36 | | 254.36 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | 254.36 | 0.00 |
| 11/16/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 370.79 | | 370.79 |
| 11/16/99 | 001086 | U. S. Postal Service | Post Box Rent Box rent from 11/99-11/00 Box #17169 | | 324.00 | 46.79 |
| 11/16/99 | 001087 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.79 | 0.00 |
| 01/31/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 351.06 | | 351.06 |
| | | | Page Subtotals | 1,223.30 | 872.24 | |

Ver: 7.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 21

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/31/00 | 001088 | BellSouth | Telephone Service<br>Acct (919) 790-0128 010 0363 | | 60.03 | 291.03 |
| 01/31/00 | 001089 | AT&T | Telephone Service<br>Acct # 056 661-2689 001 $11.81<br>Acct # 020 713 6257 001 $12.78<br>Acct #056 390-8195 001 $12.08 | | 36.67 | 254.36 |
| 01/31/00 | 001090 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL<br>Inv. 002872 | | 254.36 | 0.00 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 158.80 | | 158.80 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 254.36 | | 413.16 |
| 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL<br>Invoice # 7151 | | 254.36 | 158.80 |
| 06/08/00 | 001092 | BellSouth | Telephone Service<br>919-790-0128 010 0363 $59.99<br>919 876-2161 450 0364 $47.20 | | 107.19 | 51.61 |
| 06/08/00 | 001093 | AT&T | Telephone Service<br>#020 713 6257 001 $36.84<br>#056 390-8195 001 $14.77 | | 51.61 | 0.00 |
| 07/06/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 85.30 | | 85.30 |
| 07/06/00 | 001094 | AT&T | Telephone Service<br>056 390-8195 001 $29.54<br>020 713 6257 001 $35.07<br>056 661-2689 001 $17.73<br>056 661-2689 001 $2.96 | | 85.30 | 0.00 |
| 07/07/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 10,000.00 | | 10,000.00 |
| 07/07/00 | 001095 | Poorman Douglas Corporation<br>P. O. Box 2919<br>Portland, Oregon 97208-2919 | Retainer fee<br>Review of claims | | 10,000.00 | 0.00 |
| 08/01/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 490.70 | | 490.70 |
| | | | Page Subtotals | 10,989.16 | 10,849.52 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No.:  87-0421191
For Period Ending:  10/30/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846521  Checking - Non Interest

Blanket Bond (per case limit):    $  6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 08/01/00 | 001096 | AT&T | Telephone Service<br>020 713 6257 001 $20.56<br>056 661-2689 001 $32.39<br>056 390-8195 001 $29.43 | | | 82.38 | 408.32 |
| 08/01/00 | 001097 | BELLSOUTH | Telephone Service<br>919 790-0128 010 0363  $60.02<br>919 876-2161 450 0364 $93.94 | | | 153.96 | 254.36 |
| 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL<br>INV. 008797 | | | 254.36 | 0.00 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.02 | | 60.02 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 88.13 | | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | 47.22 | 100.93 |
| 08/25/00 | 001100 | AT&T | Telephone Service<br>056 661-2689 001  $26.36<br>056 390-8195 001  $14.55 | | 40.91 | 60.02 |
| 08/25/00 | 001101 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | 60.02 | 0.00 |
| 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 4,790.52 | | 4,790.52 |
| 10/03/00 | 001102 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | | 61.16 | 4,729.36 |
| 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Previously InfoStor<br>Invoice #009611 | | 254.36 | 4,475.00 |
| 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond<br>SB9934813 | | 4,475.00 | 0.00 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 437.75 | | 437.75 |
| 11/15/00 | 001105 | BELLSOUTH | Telephone Service<br>919 876-2161 450 0364 | | 47.07 | 390.68 |
| 11/15/00 | 001106 | AT&T | Telephone Service | | 26.32 | 364.36 |
| | | | Page Subtotals | 5,376.42 | 5,502.76 | |

Ver: 7.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 23

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): 
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 11/15/00 | 001107 | RECALL-RALEIGH | 056 390-8195 001 $14.64<br>056 661-2689 001 $11.68<br>STORAGE UNIT RENTAL<br>INVOICE # 011320 | | 264.36 | 100.00 |
| 11/15/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | 100.00 | 0.00 |
| 11/17/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,455.00 | | 1,455.00 |
| 11/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond<br>bond # SB9934813 | | 1,455.00 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 55,379.75 | 55,379.75 |
| Less: Bank Transfers | 55,379.75 | 100.00 |
| Subtotal | 0.00 | 55,279.75 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 55,279.75 |

| Page Subtotals | 1,455.00 | 1,819.36 | 0.00 |

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 24

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co.<br>Trust Account<br>P. O. Box 646<br>Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams<br>Williams Auction Co.<br>P. O. Box 646<br>Clayton, NC 27520 | Fees and Expenses-Auctioneer | | 3,253.73 | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 13.08 | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 41.75 | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 38.04 | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 35.57 | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds<br>Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. | 943.50 | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams<br>P. O. Box 646<br>Clayton, NC 27520 | Payment of auctioneer<br>15% of $981.51 auction proceeds<br>Sale conducted with Ashley's. | | 147.77 | 19,361.94 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.67 | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.51 | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.09 | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.66 | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.48 | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.33 | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.15 | | 19,633.83 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.12 | | 19,672.95 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.66 | | 19,709.61 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.27 | | 19,748.88 |
| | | | Page Subtotals | 23,150.38 | 3,401.50 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   10/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):   $  6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 35.54 | | 19,784.42 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 41.96 | | 19,826.38 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 38.23 | | 19,864.61 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 39.58 | | 19,904.19 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 39.66 | | 19,943.85 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 37.17 | | 19,981.02 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 41.09 | | 20,022.11 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 38.61 | | 20,060.72 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 37.39 | | 20,098.11 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 42.73 | | 20,140.84 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.34 | | 20,177.18 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.01 | | 20,216.19 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 40.39 | | 20,256.58 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 40.47 | | 20,297.05 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 33.89 | | 20,330.94 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 37.46 | | 20,368.40 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 36.36 | | 20,404.76 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 32.90 | | 20,437.66 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 38.84 | | 20,476.50 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 29.64 | | 20,506.14 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 26.14 | | 20,532.28 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 26.17 | | 20,558.45 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 23.67 | | 20,582.12 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 21.66 | | 20,603.78 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 20.33 | | 20,624.11 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 21.02 | | 20,645.13 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 20.35 | | 20,665.48 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 21.07 | | 20,686.55 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 21.08 | | 20,707.63 |

| | | Page Subtotals | | 958.75 | 0.00 | |

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 26

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846534 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 20.42 | | 20,728.05 |
| | | | COLUMN TOTALS | 24,129.55 | 3,401.50 | 20,728.05 |
| | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | Subtotal | 24,129.55 | 3,401.50 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 24,129.55 | 3,401.50 | |

| | | Page Subtotals | 20.42 | 0.00 |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | 27,438.59 | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | 2,475.00 | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nichols & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | 20,242.55 | 1,737,343.86 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 567.29 | | 1,737,911.15 |
| 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 8,654.45 | 1,729,256.70 |
| 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 21,699.07 | 1,707,557.63 |
| 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 88,334.44 | 1,619,223.19 |
| 11/16/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 118,687.96 | | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,477.40 | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,478.98 | | 1,744,867.53 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,477.01 | | 1,748,344.54 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,258.38 | | 1,751,602.92 |
| 03/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC This deposit should have been made into the SEC account #3753846848. The transfer was made but reversed on 10/16/02 to balance form1 asset #14. A check will be issued and deposited into the account so we can post it as an asset | 25,000.00 | | 1,776,602.92 |
| | | | Page Subtotals | 1,945,447.02 | 168,844.10 | |

Ver: 7.51