98-02675-5-ATS

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Ver: 7.51

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | of the estate. | | | |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,536.41 | | 1,780,139.33 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,203.14 | | 1,783,342.47 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,782.52 | | 1,787,124.99 |
| 06/08/00 | | TRANSFER TO ACCT #3753846848 | Bank Funds Transfer/SEC Funds | | 25,000.00 | 1,762,124.99 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 3,408.67 | | 1,765,533.66 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 3,517.57 | | 1,769,051.23 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 3,524.58 | | 1,772,575.81 |
| 09/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,758.07 | | 1,328,458.88 |
| 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 53,877.06 | 1,274,581.82 |
| 10/26/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 327.40 | 1,274,254.42 |
| 10/30/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 20,699.25 | 1,253,555.17 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,705.23 | | 1,256,260.40 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,422.10 | | 1,258,682.50 |
| 12/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 79.33 | 1,258,603.17 |
| 12/14/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 311.43 | 1,258,291.74 |
| 12/28/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 43,445.46 | 1,214,846.28 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,339.81 | | 1,217,186.09 |
| 01/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,587.78 | | 1,219,244.75 |
| 02/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,199.61 | | 1,220,957.98 |
| 03/27/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 797.46 | 1,220,160.52 |
| 03/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 27,150.97 | 1,193,009.55 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,358.54 | | 1,195,368.09 |
| 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 341.65 | 1,195,026.44 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 2,387.84 | | 1,197,414.28 |
| 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 124.64 | 1,197,289.64 |
| | | | Page Subtotals | 40,731.87 | 620,045.15 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 292.27 | 1,196,997.37 |
| 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 7,849.63 | 1,189,147.74 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,390.24 | | 1,191,537.98 |
| 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 17,919.94 | 1,173,618.04 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1,980.39 | | 1,175,598.43 |
| 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 63.43 | 1,175,535.00 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,166.22 | | 1,177,701.22 |
| 08/02/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 500.05 | 1,177,201.17 |
| 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 463.93 | 1,176,737.24 |
| 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 12,938.48 | 1,163,798.76 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,099.01 | | 1,165,897.77 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1,879.67 | | 1,167,777.44 |
| 10/01/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 275.61 | 1,167,501.83 |
| 10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond Bond #SB9934813 | | 6,475.00 | 1,161,026.83 |
| 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 399.63 | 1,160,627.20 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,210.34 | | 1,162,837.54 |
| 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 58,525.91 | 1,104,311.63 |
| 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 268.95 | 1,104,042.68 |
| 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | 18.48 | 1,104,024.20 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,625.37 | | 1,105,649.57 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,409.44 | | 1,107,059.01 |
| 01/15/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 543.43 | 1,106,515.58 |
| 01/25/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 7,082.29 | 1,099,433.29 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,408.82 | | 1,100,842.11 |
| 02/05/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 355.31 | 1,100,486.80 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,267.07 | | 1,101,753.87 |
| 03/05/02 | 001006 | AT&T | Telephone Service | | 38.97 | 1,101,714.90 |
| | | | Page Subtotals | 18,436.57 | 114,011.31 | |

Ver: 7.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  30

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819  Money Market - Interest Bearing

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | 056 390-8195 001  $30.56 | | | 1,102,216.65 |
| | | | 020 713 6257 001  $8.41 | | | |
| 03/06/02 | 5 | BELLSOUTH | REFUND-CREDIT BALANCE | 501.75 | | 1,102,168.25 |
| 03/27/02 | 001007 | AT&T | Telephone Service | | 48.40 | 1,101,870.83 |
| 03/27/02 | 001008 | BellSouth | Telephone Service | | 297.42 | |
| | | | 919 876-2161 450 0364  $232.13 | | | |
| | | | 919 790-0128 010 0363  $65.29 | | | |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,160.00 | | 1,103,030.83 |
| 04/26/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 172.30 | 1,102,858.53 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,088.41 | | 1,103,946.94 |
| 05/07/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 6,693.78 | 1,097,253.16 |
| 05/28/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 130.00 | 1,097,123.16 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,119.82 | | 1,098,242.98 |
| 06/21/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 107.22 | 1,098,135.76 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,083.17 | | 1,099,218.93 |
| 07/16/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 1.95 | 1,099,216.98 |
| 07/16/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 1,242.63 | 1,097,974.35 |
| 07/16/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 3,568.83 | 1,094,405.52 |
| 07/24/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 228.09 | 1,094,177.43 |
| 07/29/02 | 001009 | BETH ROGERS | Temporary Service | | 252.00 | 1,093,925.43 |
| | | | 31.5 HOURS | | | |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,118.98 | | 1,095,044.41 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,116.25 | | 1,096,160.66 |
| 09/03/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 321.14 | 1,095,839.52 |
| 09/24/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 767.38 | 1,095,072.14 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,080.68 | | 1,096,152.82 |
| 10/16/02 | | Transfer from Acct #3753846848 | Bank Funds Transfer | 25,000.00 | | 1,121,152.82 |
| 10/16/02 | 001010 | Holmes P. Harden, Trustee | Banking Transfer Error | | 25,000.00 | 1,096,152.82 |
| | | | Check should have been written instead of transfer of funds | | | |

| | | | Page Subtotals | 33,269.06 | 38,831.14 | |

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | to account. this is an SEC settlement check and should be tied to asset #14. | | | 1,096,152.82 |
| | | | COLUMN TOTALS | 2,037,884.52 | 941,731.70 | |
| | | | Less: Bank Transfers | 168,687.96 | 859,445.29 | |
| | | | Subtotal | 1,869,196.56 | 82,286.41 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 1,869,196.56 | 82,286.41 | |

Page Subtotals                          33,269.06                          38,831.14

Ver: 7.51

FORM2

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 32

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 8,654.45 | | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC 27605 | Atty. Fees 1st Interim Fees | | 1,573.90 | 7,080.55 |
| 10/29/99 | 001002 | Merritt Wooten & Janvier, P.A. | Attorney fees 1st Interim Fees | | 7,080.55 | 0.00 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 21,699.07 | | 21,699.07 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 88,334.44 | | 110,033.51 |
| 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Atty. Fees 1st application balance of fees | | 21,699.07 | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | | 70,786.98 | 17,547.46 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | | 17,547.46 | 0.00 |
| 11/29/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 452.48 | | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 59.99 | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 056 661 2689 001 $.27 | | 18.49 | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA 70112 | Trustee Bond IHI increase Bond #SB9934813 | | 374.00 | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 56.18 | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.17 | | 56.35 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.11 | | 56.46 |

Page Subtotals    119,196.90    119,140.44

Ver: 7.51

FORM2

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 33

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/24/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 787.00 | | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | 787.00 | 56.46 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.41 | | 56.87 |
| 03/13/00 | 001010 | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 579.35 | | 636.22 |
| 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.74 | 589.48 |
| 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | 23.89 | 565.59 |
| 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice # 004583 and 002045 | | 508.72 | 56.87 |
| 03/29/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 144.84 | | 201.71 |
| 03/29/00 | 001013 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363 $60.03 Acct. #919 876-2161 450 0364 | | 153.51 | 48.20 |
| 03/29/00 | 001014 | AT&T | Telephone Service #056 661-2689 001 $24.16 #056 390-815 001 $12.08 #020 713 6257 001 $11.96 | | 48.20 | 0.00 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.21 | | 0.21 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.01 | | 0.22 |
| 05/10/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 327.17 | | 327.39 |
| 05/10/00 | 001015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | 60.03 | 267.36 |
| 05/10/00 | 001016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | 12.78 | 254.58 |
| 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006325 | | 254.36 | 0.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.11 | | 0.33 |
| 09/11/00 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 446,875.00 | | 446,875.33 |
| | | | Page Subtotals | 448,714.10 | 1,895.23 | |

Ver: 7.51

FORM2

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 34

Case No:    98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 10/30/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees Order entered 8/24/00 Executive Risk Settlement | | 446,875.00 | 0.33 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 114.89 | | 115.22 |
| 10/25/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 53,877.06 | | 53,992.28 |
| 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | 34,011.15 | 19,981.13 |
| 10/25/00 | 001020 | Nicholls & Crampton, P. A. | Fees-Attorney Specialty 2nd interim | | 3,158.60 | 16,822.53 |
| 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE Checking Claims Fees_ $3,912.50 Expenses $115.85 | | 4,028.35 | 12,794.18 |
| 10/25/00 | 001022 | Jean Boyles | Attorney Specialty 2nd interim fees and expenses | | 2,574.88 | 10,219.30 |
| 10/25/00 | 001023 | Adams Consulting Group | Accounting fees 2nd interim | | 10,104.08 | 115.22 |
| 10/26/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 327.40 | | 442.62 |
| 10/26/00 | 001024 | AT&T | Telephone Service 020 713 6257 001 | | 11.88 | 430.74 |
| 10/26/00 | 001025 | BellSouth | Telephone Service 919 790-0128 010 0363  $60.36 919 876-2161 450 0364  $.80 | | 61.16 | 369.58 |
| 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL Invoice #010445 | | 254.36 | 115.22 |
| 10/30/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 20,699.25 | | 20,814.47 |
| 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | 20,699.25 | 115.22 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 15.28 | | 130.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 0.25 | | 130.75 |
| 12/11/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 79.33 | | 210.08 |
| | | | Page Subtotals | 75,113.46 | 521,778.71 | |

Ver. 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 35

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/11/00 | 001028 | AT&T | Telephone Service 020 713 6257 001 | | 18.97 | 191.11 |
| 12/11/00 | 001029 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.36 | 130.75 |
| 12/14/00 | 001030 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 311.43 | | 442.18 |
| 12/14/00 | 001030 | Recall | STORAGE UNIT RENTAL Invoice # 012171 | | 264.36 | 177.82 |
| 12/14/00 | 001031 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 47.07 | 130.75 |
| 12/28/00 | 001032 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 43,445.46 | | 43,576.21 |
| 12/28/00 | 001032 | NICHOLLS & CRAMPTON 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | Fees-Attorney for Trustee | | 43,445.46 | 130.75 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 5.92 | | 136.67 |
| 01/19/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 529.12 | | 665.79 |
| 01/19/01 | 001033 | AT&T | Telephone Service Acct. # 056 661-2689 001  $14.69 Acct. # 056 390-8195 001  $14.69 Acct. # 020 713 6257 001  $39.15 Acct. # 056 390-8195 001  $29.38 Acct. # 056 661-2689 001  $29.38 | | 127.29 | 538.50 |
| 01/19/01 | 001034 | BellSouth | Telephone Service Acct # 919 790-0128 010 0363  $60.36 Acct. # 91 M43-2476 112 0361  $30.04 Acct. # 919 876-2161 450 0364  $47.07 | | 137.47 | 401.03 |
| 01/19/01 | 001035 | Recall | STORAGE UNIT RENTAL Invoice # 013076 | | 264.36 | 136.67 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8.77 | | 145.44 |
| 02/19/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 486.38 | | 631.82 |
| 02/19/01 | 001036 | BellSouth | Telephone Service | | 168.15 | 463.67 |

Page Subtotals    44,787.08    44,533.49

Ver: 7.51

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 36

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  10/30/02

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:    3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/19/01 | 001037 | Recall-Raleigh | 919 M43-2476-112 0361  $.16<br>919876-2161 450 0364  $47.18<br>919 790-0128 010 0363  $120.81<br>STORAGE UNIT RENTAL<br>Inv. 013916 | | 264.36 | 199.31 |
| 02/19/01 | 001038 | AT&T | Telephone Service<br>020 713 6257 001  $12.92<br>020 713 6257 001  $40.76<br>056 390-8195 001  $.19 | | 53.87 | 145.44 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.50 | | 145.94 |
| 03/27/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 797.46 | | 943.40 |
| 03/27/01 | 001039 | AT&T | Telephone Service<br>056 390-8195 001 | | 14.89 | 928.51 |
| 03/27/01 | 001040 | RECALL | STORAGE UNIT RENTAL<br>INV. #014743 | | 264.36 | 664.15 |
| 03/27/01 | 001041 | BELLSOUTH | Telephone Service<br>919 790-0128 010 0363 | | 192.21 | 471.94 |
| 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond<br>SB9934813 | | 326.00 | 145.94 |
| 03/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 27,150.97 | | 27,296.91 |
| 03/29/01 | 001043 | NICHOLLS & CRAMPTON | Fees-Attorney for Trustee<br>NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | | 27,150.97 | 145.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2.22 | | 148.16 |
| 04/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 341.65 | | 489.81 |
| 04/17/01 | 001044 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #015578 | | 264.36 | 225.45 |
| 04/17/01 | 001045 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | | 47.13 | 178.32 |
| 04/17/01 | 001046 | AT&T | Telephone Service<br>056 390-8195 001  $14.89 | | 30.16 | 148.16 |

Page Subtotals                28,292.80          28,608.31

Ver: 7.51

FORM2

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 37

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/30/0 | 11 | NATIONSBANK, N.A. | 056 661-2689 001 $.19 / 056 661-2689 001 $15.08 / Interest Rate 2.350 | 5.68 | | 153.84 |
| 05/01/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 124.64 | | 278.48 |
| 05/01/01 | 001047 | AT&T | Telephone Service 020 713 6257 001 $.41 / 056 661-2689 001 $29.97 | | 30.38 | 248.10 |
| 05/01/01 | 001048 | BellSouth | Telephone Service 919 876-2161 450 0364 $94.26 | | 94.26 | 153.84 |
| 05/17/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 292.27 | | 446.11 |
| 05/17/01 | 001049 | AT&T | Telephone Service 056 390-8195 001 | | 14.89 | 431.22 |
| 05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #016404 | | 277.38 | 153.84 |
| 05/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 7,849.63 | | 8,003.47 |
| 05/29/01 | 001051 | AT&T | Telephone Service 020 713 6257 001 | | 22.50 | 7,980.97 |
| 05/29/01 | 001052 | BellSouth | Telephone Service 919 790-01228 0110 0363 | | 2.37 | 7,978.60 |
| 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE Fees from 8/16/00-11/27/00 $7,725.00 / Expenses through 9/20/00 $99.76 | | 7,824.76 | 153.84 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1.78 | | 155.62 |
| 06/21/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 17,919.94 | | 18,075.56 |
| 06/21/01 | 001054 | AT&T | Telephone Service 020 713 6257 001 $22.39 / 056 390-8195 001 $15.01 / 056 661-2689 001 $29.59 | | 66.99 | 18,008.57 |
| 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL Inv. #017248 | | 386.38 | 17,622.19 |
| | | | Page Subtotals | 26,193.94 | 8,719.91 | |

Ver: 7.51

FORM2

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 38

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):  $ 6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 06/21/01 | 001056 | Nichols & Crampton, P.A. | Fees-Attorney for Trustee / interim fees | | 17,466.57 | 155.62 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6.69 | | 162.31 |
| 07/05/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 63.43 | | 225.74 |
| 07/05/01 | 001057 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | 63.43 | 162.31 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 0.32 | | 162.63 |
| 08/02/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 500.05 | | 662.68 |
| 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL / Invoice #018108 | | 386.38 | 276.30 |
| 08/02/01 | 001059 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | 63.64 | 212.66 |
| 08/02/01 | 001060 | AT&T | Telephone Service / 056 661-2689 001 $14.68 / 020 713 6257 001 $20.34 / 056 390-8195 001 $15.01 | | 50.03 | 162.63 |
| 08/20/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 463.93 | | 626.56 |
| 08/20/01 | 001061 | AT&T | Telephone Service / 056 390-8195 001 $30.02 / 020 713 6257 001 $21.79 / 056 661-2589 001 $15.06 | | 66.87 | 559.69 |
| 08/20/01 | 001062 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | 142.21 | 417.48 |
| 08/20/01 | 001063 | Recall-Raleigh | STORAGE UNIT RENTAL / Invoice # 018935 | | 254.85 | 162.63 |
| 08/28/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 12,938.48 | | 13,101.11 |
| 08/28/01 | 001064 | Nichols & Crampton | Fees-Attorney for Trustee / Fees 5/1/01-6/30/01 | | 12,938.48 | 162.63 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1.12 | | 163.75 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 0.26 | | 164.01 |
| | | | Page Subtotals | 13,974.28 | 31,432.46 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non Interest

Taxpayer ID No:      87-0421191
For Period Ending:  10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 10/01/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 275.61 | | 439.62 |
| 10/01/01 | 001065 | AT&T | Telephone Service 020 713 6257 0001 | | 20.76 | 418.86 |
| 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #019725 | | 254.85 | 164.01 |
| 10/24/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 399.63 | | 563.64 |
| 10/24/01 | 001067 | BellSouth | Telephone Service 919 876-2161 450 0364  $93.41 | | 93.41 | 470.23 |
| 10/24/01 | 001068 | AT&T | Telephone Service 056 390-8195 001  $14.10 020 713 6257 001  $22.51 056 661-2689 001  $3.33 056 661-2689 001  $14.43 | | 51.37 | 418.86 |
| 10/24/01 | 001069 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice # 020502 | | 254.85 | 164.01 |
| 10/31/01 | 11 | | Interest Rate 2.100 | 0.48 | | 164.49 |
| 11/09/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 58,525.91 | | 58,690.40 |
| 11/09/01 | 001070 | NICHOLLS & CRAMPTON | Fees-Attorney Specially | | 7,377.31 | 51,313.09 |
| 11/09/01 | 001071 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | 11,540.04 | 39,773.05 |
| 11/09/01 | 001072 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee BANK7A-HFN | | 6,089.50 | 33,683.55 |
| 11/09/01 | 001073 | LEWIS & ROBERTS | Fees-Attorney for Trustee | | 20,348.59 | 13,334.96 |
| 11/09/01 | 001074 | WILLIAM P. JANVIER | Fees-Attorney for Trustee | | 365.43 | 12,969.53 |
| 11/09/01 | 001075 | ADAMS CONSULTING GROUP | Accounting fees | | 8,265.14 | 4,704.39 |
| 11/09/01 | 001076 | JEAN W. BOYLES | Fees-Attorney for Trustee | | 4,539.90 | 164.49 |
| 11/14/01 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 268.95 | | 433.44 |
| 11/14/01 | 001077 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 021274 | | 254.85 | 178.59 |
| 11/14/01 | 001078 | AT&T | Telephone Service | | 14.10 | 164.49 |

Page Subtotals            59,470.58        59,470.10

Ver: 7.51

FORM2

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | ACCT. # 056 390-8195 001 | | | |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 19.31 | | 183.80 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 0.23 | | 184.03 |
| 01/15/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 543.43 | | 727.46 |
| 01/15/02 | 001079 | AT&T P. O. Box 9001309 Louisville, KY 40290-1309 | Telephone Service 0207136257001; 0563908195001 | | 33.73 | 693.73 |
| 01/15/02 | 001080 | RECALL - RALEIGH P. O. BOX 101057 ATLANTA, GA 30392-1057 | STORAGE UNIT RENTAL Inv # 022799; 022041 | | 509.70 | 184.03 |
| 01/25/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 7,082.29 | | 7,266.32 |
| 01/25/02 | 001081 | NICHOLLS & CRAMPTON | fees-attorney specially Period 9/1/01-10/31/01 | | 7,082.29 | 184.03 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1.74 | | 185.77 |
| 02/05/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 355.31 | | 541.08 |
| 02/05/02 | 001082 | AT&T | Telephone Service 020 713 6257 001 $56.04 056 390-8195 001 $29.38 | | 85.42 | 455.66 |
| 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL Invoice #023551 | | 254.85 | 200.81 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 0.27 | | 201.08 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.21 | | 201.29 |
| 04/26/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 172.30 | | 373.59 |
| 04/26/02 | 001084 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 $48.60 919 790-0128 010 0363 $65.32 | | 113.92 | 259.67 |
| 04/26/02 | 001085 | AT&T | Telephone Service 020 713 6257 001 $30.12 030 238 9638 001 $28.26 | | 58.38 | 201.29 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.22 | | 201.51 |
| | | | Page Subtotals | 8,175.31 | 8,138.29 | |

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 41

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/07/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 6,693.78 | | 6,895.29 |
| 05/07/02 | 001086 | Nicholls & Crampton. P.A. | Fees-Attorney for Trustee | | 6,693.78 | 201.51 |
| 05/28/02 | 001087 | Transfer from Acct #3753846819 | Bank Funds Transfer | 130.00 | | 331.51 |
| 05/28/02 | | Recall | STORAGE UNIT RENTAL. Invoice 025708 | | 1.95 | 329.56 |
| 05/28/02 | 001088 | AT&T | Telephone Service 020 713 6257 001 | | 15.99 | 313.57 |
| 05/28/02 | 001089 | BellSouth | Telephone Service 919 0128 010 0363 $65.32 919 876-2161 450 0364 $46.74 | | 112.06 | 201.51 |
| 05/31/02 | | NATIONSBANK, N.A. | Interest Rate 1.200 | 1.32 | | 202.83 |
| 06/21/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 107.22 | | 310.05 |
| 06/21/02 | 001090 | AT&T | Telephone Service 020 713 6257 001 $40.74 056 390-8195 001 $17.79 | | 58.53 | 251.52 |
| 06/21/02 | 001091 | Recall | STORAGE UNIT RENTAL. Invoice 026347 | | 1.95 | 249.57 |
| 06/21/02 | 001092 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.74 | 202.83 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.21 | | 203.04 |
| 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 1.95 | | 204.99 |
| 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 1,242.63 | | 1,447.62 |
| 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 3,568.83 | | 5,016.45 |
| 07/16/02 | 001093 | AT&T | Telephone Service 056 390 8195 001 | | 17.63 | 4,998.82 |
| 07/16/02 | 001094 | BellSouth | Telephone Service 919-2161 450 0364 $46.74 919 790-0128 010 0363 $65.32 | | 112.06 | 4,886.76 |
| 07/16/02 | 001095 | Recall-Raleigh | STORAGE UNIT RENTAL. Invoice nos. 4600758 $268.60 | | 1,116.56 | 3,770.20 |

Page Subtotals    11,745.94    8,177.25

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/16/02 | | | 4601516  $267.29 25017 $311.43 4600135  $267.29 26974  $1.95 | | | 201.37 |
| 07/24/02 | 001096 | Nicholls & Crampton, P.A. | Attorney fees | | 3,568.83 | 429.46 |
| 07/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 228.09 | | 393.37 |
| 07/24/02 | 001097 | AT&T | Telephone Service 020 713 6257 001 | | 36.09 | |
| 07/24/02 | 001098 | Ashley Beavers | Temporary Service 10 hours | | 80.00 | 313.37 |
| 07/24/02 | 001099 | Blake Johnson | Temporary Service 14 hours | | 112.00 | 201.37 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.01 | | 201.38 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.20 | | 201.58 |
| 09/03/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 321.14 | | 522.72 |
| 09/03/02 | 001100 | BellSouth | Telephone Service 919 876-2161 450 0364  $46.66 919 790-0128 010 0363  $130.54 | | 177.20 | 345.52 |
| 09/03/02 | 001101 | AT&T | Telephone Service 020 713 6257 001  $36.91 056 390-8195 001  $17.63 | | 54.54 | 290.98 |
| 09/03/02 | 001102 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 027594  $1.95 #028193 $87.45 | | 89.40 | 201.58 |
| 09/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 767.38 | | 968.96 |
| 09/24/02 | 001103 | BellSouth | Telephone Service 876-2161 450 0364  $93.36 919 790-0128 010 0363  $65.96 | | 159.31 | 809.65 |
| 09/24/02 | 001104 | AT&T | Telephone Service 0207136257001  $38.23 | | 73.49 | 736.16 |
| | | | Page Subtotals | 1,316.82 | 4,350.86 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 43

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 09/24/02 | 001105 | Recall-Raleigh | 056390-81950001 $35.26 STORAGE UNIT RENTAL Invoice #4607720-1N #4606242-1N | | 534.58 | 201.58 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.34 | | 201.92 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 836,981.55 | 836,779.63 | 201.92 |
| Less: Bank Transfers | 836,736.13 | 0.00 | |
| Subtotal | 245.42 | 836,779.63 | |
| Less: Payments to Debtors | 0.00 | | |
| Net | 245.42 | 836,779.63 | |

| | Page Subtotals | 0.34 | 534.58 |

Ver: 7.51

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 44

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846848 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 11/11/99 | 14 | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | 600,000.00 |
| 11/16/99 | | TRANSFER TO ACCT #3753846819 | Bank Funds Transfer | | 118,687.96 | 481,312.04 |
| 11/17/99 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | 51,243.81 | 430,068.23 |
| 11/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 452.48 | 429,615.75 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 418.77 | | 430,034.52 |
| 11/30/99 | 001001 | U.S. Bankruptcy Court | Filing Fee Filing fee for judgment | | 40.00 | 429,994.52 |
| * 12/02/99 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice #002045 | | 254.36 | 429,740.16 |
| 12/10/99 | 14 | U.S. Court N. District of GA | Settlement-other | 50,000.00 | | 479,740.16 |
| 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees Per order entered 12/14/99 | | 10,886.69 | 468,853.47 |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees Per order entered 12/14/99 | | 5,393.66 | 463,459.81 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 914.23 | | 464,374.04 |
| 01/03/00 | 001005 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.03 | 464,314.01 |
| 01/03/00 | 001006 | AT&T | Telephone Service 020 713 6257 001 | | 15.51 | 464,298.50 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 926.77 | | 465,225.27 |
| 01/31/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 351.06 | 464,874.21 |
| 02/02/00 | 001007 | Hewlett-Packard Company M/S 5518 8000 Foothills Blvd. Roseville, CA 95747-6588 | Y2K Compliance Invoice 7ZS6173 | | 5,800.00 | 459,074.21 |

| | | | Page Subtotals | 652,259.77 | 193,185.56 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/03/00 | 14 | United States Treasury U.S. District Court Atlanta, GA | SETTLEMENT - OTHER From Securities and Exchange Commission | 750,000.00 | | 1,209,074.21 |
| 02/23/00 | 001008 | AT&T | Telephone Service 0563908195001 $12.08 010713625700l $15.41 | | 27.49 | 1,209,046.72 |
| 02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL Invoice # 003732 | | 556.67 | 1,208,490.05 |
| 02/24/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 787.00 | 1,207,703.05 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1,967.02 | | 1,209,670.07 |
| 03/13/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 579.35 | 1,209,090.72 |
| 03/29/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 144.84 | 1,208,945.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,409.90 | | 1,211,355.78 |
| 04/18/00 | 001010 | AT&T | Telephone Service Acct. # 056 390-8195 001 | | 12.08 | 1,211,343.70 |
| 04/18/00 | 001011 | InFoStor | STORAGE UNIT RENTAL Invoice # 005472 | | 254.36 | 1,211,089.34 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,180.05 | | 1,213,269.39 |
| 05/01/00 | 14 | United States Treasury U. S. District Court Atlanta, GA | Settlement with SEC | 750,000.00 | | 1,963,269.39 |
| 05/10/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 327.17 | 1,962,942.22 |
| 05/21/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,922.99 | | 1,966,865.21 |
| 06/08/00 | 14 | United States Treasury | Settlement with SEC | 25,000.00 | | 1,991,865.21 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer/SEC Funds | 25,000.00 | | 2,016,865.21 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 3,860.12 | | 2,020,725.33 |
| 07/10/00 | 001002 | InfoStor 3010 Industrial Drive P. O. Box 18236 Raleigh, NC 27619-8238 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | -254.36 | 2,020,979.69 |

| | | | Page Subtotals | 1,564,340.08 | 2,434.60 | |

Ver: 7.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 46

| Case No. | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846848  Money Market - Interest Bearing |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 4,026.51 | | 2,025,006.20 |
| 08/03/00 | 14 | United States Treasury | SEC settlement | 200,000.00 | | 2,225,006.20 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 4,355.82 | | 2,229,362.02 |
| 09/21/00 | 11 | NATIONSBANK, N.A. | US TREASURY DEPOSIT ERROR | 1,800,000.00 | | 4,029,362.02 |
| * | | | This deposit correction should be linked to asset #14.  The check was for $2,000,000.00 and the deposit made on 8/03/00 was in the amount of $200,000.00, therefore leaving a correction in the amount of $1,800,000.00. | | | |
| 09/22/00 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | 4,054,362.02 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 6,356.84 | | 4,060,718.86 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,351.64 | | 4,069,070.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 7,845.26 | | 4,076,915.76 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 7,598.13 | | 4,084,513.89 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,684.98 | | 4,093,198.87 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7,385.39 | | 4,100,584.26 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7,927.70 | | 4,108,511.96 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,208.06 | | 4,116,720.02 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,224.46 | | 4,124,944.48 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6,887.99 | | 4,131,832.47 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,613.89 | | 4,139,446.36 |
| 08/06/01 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | 4,164,446.36 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,423.88 | | 4,171,870.24 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6,725.93 | | 4,178,596.17 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,940.92 | | 4,186,537.09 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6,060.37 | | 4,192,597.46 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 5,344.55 | | 4,197,942.01 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 5,351.36 | | 4,203,293.37 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 4,839.35 | | 4,208,132.72 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,429.44 | | 4,212,562.16 |
| | | | Page Subtotals | 2,191,582.47 | 0.00 | |

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 47

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846848 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,156.84 | | 4,216,719.00 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,297.59 | | 4,221,016.59 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,163.19 | | 4,225,179.78 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,306.22 | | 4,229,486.00 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,310.60 | | 4,233,796.60 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,175.80 | | 4,237,972.40 |
| 10/15/02 | 14 | U. S. Treasury | Settlement SEC | 1,800,000.00 | | 6,037,972.40 |
| * 10/15/02 | | Reverses Adjustment IN on 09/21/00 | US TREASURY DEPOSIT ERROR Adjustment should be shown as a deposit rather than adjustment | -1,800,000.00 | | 4,237,972.40 |
| | | | Deposit made to correct adjustment on 9/21/00 for deposit correction. Original deposit was $200,000 and should have been $2,000,000.00. | | | |
| 10/16/02 | 14 | Holmes P. Harden, Trustee | settlement sec This is a correction for the money that was deposited into acct: 3753846819. | 25,000.00 | | 4,262,972.40 |
| 10/16/02 | | Transfer to Acct #3753846819 | Bank Funds Transfer | | 25,000.00 | 4,237,972.40 |
| 10/22/02 | 001012 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Blanket Bond Bond #016028231 | | 6,475.00 | 4,231,497.40 |
| | | | COLUMN TOTALS | 4,458,592.56 | 227,095.16 | |
| | | | Less: Bank Transfers | 25,000.00 | 197,573.67 | |
| | | | Subtotal | 4,433,592.56 | 29,521.49 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 4,433,592.56 | 29,521.49 | |

Page Subtotals                 50,410.24                 31,475.00

Ver: 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 48

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 10/30/02 | | Blanket Bond (per case limit) | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 10/16/00 | 15 | BABENER & ASSOCIATES ATTORNEY AT LAW 121 S.W. MORRISON ST., SUITE 1020 PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 5,000.00 | | 5,000.00 |
| 10/16/00 | 15 | FITZ & FLOYD 501 CORPORATE DRIVE LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 544.69 | | 5,544.69 |
| 10/16/00 | 15 | CAVINS INC. P. O BOX 31848 RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 611.80 | | 6,156.49 |
| 10/16/00 | 15 | THE GREATER RALEIGH CHAMBER OF COMMERCE P. O. BOX 2978 RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 380.00 | | 6,536.49 |
| 10/16/00 | 15 | PBM GRAPHICS, INC. P. O. BOX 13603 RESEARCH TRIANGLE PARK, NC 27709-3603 | PREFERENCE SETTLEMENT | 5,000.00 | | 11,536.49 |
| 10/16/00 | 15 | CUSTOM ENGRAVING & TROPHY, INC. 612 N. PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 401.06 | | 11,937.55 |
| 10/16/00 | 15 | JAMES GREENE PRODUCTS 2321 YELLOW BANKS RD. NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 741.96 | | 12,679.51 |
| 10/25/00 | 15 | WSW INC. D/B/A CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BOULEVARD APEX, NC 27502 | PREFERENCE SETTLEMENT | 380.69 | | 13,060.20 |
| 10/25/00 | 15 | HAROLD W. AND MARY ANN WEAKLEY 4518 PRATT LANE | PREFERENCE SETTLEMENT | 109.07 | | 13,169.27 |

| | | | Page Subtotals | 13,169.27 | 0.00 | |

Ver: 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

| Case No. | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313 Money Market - Interest Bearing |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 10/25/00 | 15 | PR NEWSWIRE<br>P. O. BOX 5897<br>NEW YORK NY 10087-5897<br>FRANKLIN, TN 37064 | PREFERENCE SETTLEMENT | 2,895.00 | | 16,064.27 |
| 10/25/00 | 15 | BOGARS INC.<br>3680 W. BEVERLY BLVD<br>LOS ANGELES, CA 90004 | PREFERENCE SETTLEMENT | 5,822.51 | | 21,886.78 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 12.77 | | 21,899.55 |
| 11/01/00 | 15 | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 450.00 | | 22,349.55 |
| 11/01/00 | 15 | THE HAMMOCK SOURCE<br>P. O. BOX 1602<br>GREENVILLE, NC 27835 | PREFERENCE SETTLEMENT | 6,514.85 | | 28,864.40 |
| 11/07/00 | 15 | DIRECT SELLING ASSOCIATION<br>GENERAL ACOUNT<br>1275 PENNSYLVANIA AVENUE, NW<br>SUITE 800<br>WASHINGTON DC 20004 | PREFERENCE SETTLEMENT | 1,225.00 | | 30,089.40 |
| 11/07/00 | 15 | GREAT PLAINS<br>1701 SW 38TH ST.<br>FARGO, ND 48104 | PREFERENCE SETTLEMENT | 550.00 | | 30,639.40 |
| 11/07/00 | 15 | PUBLIC SERVICE COMPANY<br>400 COX ROAD<br>P.O. BOX 1398<br>GASTONIA, NC 28053-1398 | PREFERENCE SETTLEMENT | 75.88 | | 30,715.28 |
| 11/14/00 | 15 | LITHO INDUSTRIES, INC.<br>P. O. BOX 14106<br>DURHAM, NC 27709 | PREFERENCE SETTLEMENT | 21,250.00 | | 51,965.28 |
| 11/14/00 | 15 | ALLIED VAN LINES<br>215 W. DIEHL ROAD<br>NAPERVILLE, IL 60563 | PREFERENCE SETTLEMENT | 1,556.00 | | 53,521.28 |
| | | | Page Subtotals | 40,352.01 | 0.00 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 375384731 3 Money Market - Interest Bearing |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | $ 6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 11/14/00 | 15 | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 200.00 | | 53,721.28 |
| 11/27/00 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT FUNDS FOR BULOVA SETTLEMENT, CASE NO. SH-12075-1. JOSEPH M. VANN ATTORNEY FOR BULOVA GRATCH JACOBS & BROZMAN, P.C. 950 THIRD AVENUE NEW YORK, NEW YORK 1002-2705 | 7,000.00 | | 60,721.28 |
| 11/27/00 | 15 | BATTLE WINSLOW SCOTT & WILEY P.A. TRUST ACCOUNT P. O. BOX 7100 ROCKY MOUNT, NC 27804-0100 | PREFERENCE SETTLEMENT SETTLEMENT PROCEEDS FOR ATCOM | 1,000.00 | | 61,721.28 |
| 11/27/00 | 15 | IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL P. O. BOX 13099 RTP, NC 27709 | PREFERENCE SETTLEMENT | 5,000.00 | | 66,721.28 |
| 11/27/00 | 15 | AMERICAN MANAGEMENT ASSOC. INTERNATIONAL TRUDEAU ROAD, P. O. BOX 430 SARANAC LAKE, NY 12983 DISBURSEMENT ACCOUNT | PREFERENCE SETTLEMENT | 1,004.00 | | 67,725.28 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 57.45 | | 67,782.73 |
| 12/06/00 | 15 | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | Collection COLLECTION OF SECURITY DEPOSIT BY JEAN BOYLES. | 4,263.06 | | 72,045.79 |
| 12/27/00 | 15 | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 7,500.00 | | 79,545.79 |
| 12/27/00 | 15 | INFOSTOR, INC. | PREFERENCE SETTLEMENT | 1,000.00 | | 80,545.79 |
| | | | Page Subtotals | 27,024.51 | 0.00 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

| Case No. | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| | | | Account Number: | 3753847313  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 10/30/02 | | Blanket Bond (per case limit): | $ 6,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/27/00 | 15 | P. O. BOX 18238￼RALEIGH, NC 27609￼WWF PAPER CORP.￼2 BALA PLAZA￼BALA CYNWYD, PA 19004 | PREFERENCE SETTLEMENT | 18,750.00 | | 99,295.79 |
| 12/27/00 | 15 | ALLEN HARRIS SHAW￼3626 N. HALL #617￼DALLAS, TX 75219 | PREFERENCE SETTLEMENT￼MARSH V. INTL HERITAGE BANKRUPTCY | 1,157.66 | | 100,453.45 |
| 12/27/00 | 15 | SHUSTAK JALIL & HELLER￼ATTORNEYS AT LAW￼545 MADION AVENUE 15TH FLOOR￼NEW YORK, NY 10022 | PREFERENCE SETTLEMENT | 1,375.00 | | 101,828.45 |
| 12/27/00 | 15 | BEDFORD FREIGHT LINES, INC.￼511 N. LA CIENEGA BLVD, SUITE 208￼LOS ANGELES, CA 90048 | PREFERENCE SETTLEMENT | 4,362.66 | | 106,191.11 |
| 12/27/00 | 15 | GES EXPOSITION SERVICES￼CORPORATE PAYABLES￼P. O. BOX 98790￼LAS VEGAS, NV 89193-8790 | PREFERENCE SETTLEMENT | 1,184.33 | | 107,375.44 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 94.63 | | 107,470.07 |
| 01/05/01 | 15 | NATHAN HANKS￼10045 CHENIER POINT￼SHREVEPORT, LA 71106 | PREFERENCE SETTLEMENT | 2,941.50 | | 110,411.57 |
| 01/05/01 | 15 | ETIENNE AIGNER￼47 BRUNSWICK AVE.￼EDISON, NJ 08818 | PREFERENCE SETTLEMENT | 2,238.27 | | 112,649.84 |
| 01/12/01 | 15 | STEPHEN M. AND LINDA L. CASTLE￼312 CHASE LANE￼MARIETTA, GA 30068 | PREFERENCE SETTLEMENT | 2,703.00 | | 115,352.84 |
| 01/29/01 | 15 | KINKO'S | PREFERENCE SETTLEMENT | 6,500.00 | | 121,852.84 |

| | | | Page Subtotals | 41,307.05 | 0.00 | |

Ver. 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  52

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753847313  Money Market - Interest Bearing

Taxpayer ID No:  87-0421191
For Period Ending:  10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/29/01 | 15 | P. O. BOX 8060 VENTURA, CA 93002-8060 EPLEY ASSOCIATES | PREFERENCE SETTLEMENT | 14,000.00 | | 135,852.84 |
| 01/31/01 | 11 | P. O. BOX 11526 CHARLOTTE, NC 28220-1526 NATIONSBANK, N.A. | Interest Rate 2.350 | 188.19 | | 136,041.03 |
| 02/06/01 | 15 | TRAVEL EXPERTS INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | 138,041.03 |
| 02/09/01 | 15 | CVN INC. 673 MOHAWK ST. SUITE 203 COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 2,500.00 | | 140,541.03 |
| 02/09/01 | 15 | INTERWEST TRANSFER CO., INC. P. O. BOX 17136 SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 2,101.65 | | 142,642.68 |
| 02/14/01 | 15 | CITIZEN WATCH CO OF AMERICA, INC. 1000 W. 190TH ST. TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 35,000.00 | | 177,642.68 |
| 02/20/01 | 15 | CIPM, INC. 16 WEST SIXTY-FIRST STREET NEW YORK, NY 10023 | PREFERENCE SETTLEMENT | 5,000.00 | | 182,642.68 |
| 02/22/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT QUALITY BUILDERS OF RALEIGH AP SETTLEMENT | 5,500.00 | | 188,142.68 |
| 02/28/01 | 15 | TRAVEL EXPERTS, INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | 190,142.68 |
| 02/28/01 | 15 | US OFFICE PRODUCTS 13501 INGENUITY DRIVE, SUITE 300 ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | 2,331.57 | | 192,474.25 |

Page Subtotals   70,621.41   0.00

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421[19] |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 234.77 | | 192,709.02 |
| 03/06/01 | 15 | ALSTON & BIRD (XPEDITE SYSTEMS, INC.) ONE WEST ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3524 | PREFERENCE SETTLEMENT | 16,536.34 | | 209,245.36 |
| 03/07/01 | 15 | MARK A. PRUITT DELLA PRUITT 2207 ASHWOOD CT. CARROLLTON, TX 75006 | PREFERENCE SETTLEMENT | 200.00 | | 209,445.36 |
| 03/14/01 | 15 | SHERATON NEW ORLEANS HOTEL 500 CANAL STREET NEW ORLEANS, LA 70130 | PREFERENCE SETTLEMENT | 10,000.00 | | 219,445.36 |
| 03/19/01 | 15 | JOHN DANIEL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | 219,945.36 |
| 03/19/01 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 (HARRAH'S OPERATING COMPANY, INC.) | PREFERENCE SETTLEMENT | 1,500.00 | | 221,445.36 |
| 03/21/01 | 15 | FRANK MASTOLONI & SONS, INC. 608 FIFTH AVE NEW YORK, NY 10020 | PREFERENCE SETTLEMENT | 6,500.00 | | 227,945.36 |
| 03/26/01 | 15 | BOX BAR RANCH (JOHN DANIEL) HC 82 BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | 228,445.36 |
| 03/26/01 | 15 | GMAC COMMERCIAL CREDIT LLC | PREFERENCE SETTLEMENT | 1,000.00 | | 229,445.36 |
| | | | Page Subtotals | 36,971.11 | 0.00 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 03/26/01 | 15 | ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 PACKAGING CORPORATION OF AMERICA 1900 WEST FIELD COURT LAKE FOREST, IL 60045 | PREFERENCE SETTLEMENT | 1,960.94 | | 231,406.30 |
| 03/27/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT SETTLEMENT OF ACT ELECTRIC, INC. AP | 2,003.76 | | 233,410.06 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 365.04 | | 233,775.10 |
| 04/03/01 | 15 | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 4,489.36 | | 238,264.46 |
| 04/06/01 | 15 | ROBERT HALF INTERNATIONAL INC. P. O. BOX 9047 PLEASANTON, CA 94566-9047 | PREFERENCE SETTLEMENT | 4,200.00 | | 242,464.46 |
| 04/25/01 | 15 | EDINBURGH CRYSTAL GLASS CO. D/B/A EDINBURG CRYSTAL FULBRIGHT & JAWORSKI llp TRUST ACCOUNT 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 | PREFERENCE SETTLEMENT | 1,000.00 | | 243,464.46 |
| 04/25/01 | 15 | JOHN DANNIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | 243,964.46 |
| 04/27/01 | 15 | KENCO COMPANY 400 S. BEVERLY DR., SUITE 214 BEVERLY HILLS, CA 90212 | PREFERENCE SETTLEMENT | 1,000.00 | | 244,964.46 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 440.13 | | 245,404.59 |
| 05/08/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE | PREFERENCE SETTLEMENT | 1,666.00 | | 247,070.59 |
| | | | Page Subtotals | 17,625.23 | 0.00 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 375384731 3 Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/14/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT LESLIE MAGNESS RALEIGH, NC 27609-4929 | PREFERENCE SETTLEMENT | 200.00 | | 247,270.59 |
| 05/22/01 | 15 | RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT SETTLEMENT OF TONER SOLUTIONS AP 00177-5-ATS | 1,576.06 | | 248,846.65 |
| 05/29/01 | 15 | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 5,239.60 | | 254,086.25 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 454.35 | | 254,540.60 |
| 06/07/01 | 15 | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 3,750.00 | | 258,290.60 |
| 06/11/01 | 15 | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 2,750.00 | | 261,040.60 |
| 06/11/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | 262,706.60 |
| 06/11/01 | 15 | ALPHA OMEGA CORPORATION P. O. BOX 1584 DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 500.00 | | 263,206.60 |
| 06/19/01 | 15 | EBSCO INDUSTRIES, INC. P. O. BOX 1943 BIRMINGHAM, AL 35201-1943 (DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 11,250.00 | | 274,456.60 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 403.91 | | 274,860.51 |
| 07/10/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | 276,526.51 |
| 07/13/01 | 15 | BROWN MCLEOD & JOHNSON | PREFERENCE SETTLEMENT | 25,000.00 | | 301,526.51 |

| | | Page Subtotals | | 54,455.92 | 0.00 | |

Ver: 7.51

FORM 2

Page: 56

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | 2626 GLENWOOD AVENUE, SUITE 300 RALEIGH, NC 27608 | | | | |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 491.45 | | 302,017.96 |
| 08/09/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | 303,683.96 |
| 08/09/01 | 15 | VERTEX 1041 OLD CASSATT ROAD BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 7,500.00 | | 311,183.96 |
| 08/14/01 | 15 | DECHERT 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 22,207.00 | | 333,390.96 |
| 08/21/01 | 15 | NFT TRAVEL -- AMHERST 415 N. FRENCH ROAD AMHERST, NY 14228 | PREFERENCE SETTLEMENT | 25,000.00 | | 358,390.96 |
| 08/27/01 | 15 | JEFF L. HOOKS ELIZABETH S. HOOKS 7712 FALL BRANCH COURT WAKE FOREST, NC 27587 | PREFERENCE SETTLEMENT | 500.00 | | 358,890.96 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 541.57 | | 359,432.53 |
| 09/25/01 | 15 | TUGGLE DUGGINS & MESCHAN P.A. ATTORNEY FOR DIMMOCK HILL GOLF COURSE | PREFERENCE SETTLEMENT | 4,000.00 | | 363,432.53 |
| 09/25/01 | 15 | TUGGLE DUGGINS & MESCHAN ATTORNEYS FOR LEAPFROG MARKETING, INC. | PREFERENCE SETTLEMENT | 30,000.00 | | 393,432.53 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 548.68 | | 393,981.21 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 708.38 | | 394,689.59 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 543.70 | | 395,233.29 |
| 12/07/01 | 15 | WILLIAM E. BREWER, JR. TRUST ACCOUNT | PREFERENCE SETTLEMENT SETTLEMENT OF EDMUNDO & LISA COLORADO | 7,500.00 | | 402,733.29 |
| | | | Page Subtotals | 101,206.78 | 0.00 | |

Ver: 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 57

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 10/30/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/31/01 | | P. O. BOX 11672<br>619 PERSON STREET<br>RALEIGH, NC 27604 | Interest Rate 1.500 | 485.32 | | 403,218.61 |
| 01/18/02 | 11 | NATIONSBANK, N.A. | PREFERENCE SETTLEMENT | 500.00 | | 403,718.61 |
| 01/18/02 | 15 | TYRA INTERNATIONAL, INC.<br>DBA TYRA SKIN CARE<br>9424 ETON AVE., SUITE J<br>CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 1,600.00 | | 405,318.61 |
| 01/28/02 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 25,000.00 | | 430,318.61 |
| 01/28/02 | 15 | CORNERSTONE NUTRITIONAL LABS, LLC<br>P. O. BOX 617<br>FARMINGTON, UT 84025 | SETTLEMENT OF MODERN HEALTH STRATEGIES, LLC | | | |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT<br>SETTLEMENT OF DEE BROTHERS | 5,000.00 | | 435,318.61 |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT<br>SETTLEMENT OF 2021 INTERACTIVE LLC | 1,300.00 | | 436,618.61 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 491.31 | | 437,109.92 |
| 02/01/02 | 15 | RELIABLE LOAN COMPANY OF WAKE CTY., INC.<br>P. O. BOX 6<br>307 S. WILMINGTON ST.<br>RALEIGH, NC 27602 | PREFERENCE SETTLEMENT<br>Sale of Rolex Watch. Herbert Towning was owner of watch. | 6,000.00 | | 443,109.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR.<br>619 N. PERSON ST.<br>RALEIGH, NC 27604 | PREFERENCE SETTLEMENT<br>SETTLEMENT OF TRACEY SABATES | 500.00 | | 443,609.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR.<br>619 N. PERSON STREET<br>P. O. BOX 11672<br>RALEIGH, NC 27604 | PREFERENCE SETTLEMENT<br>SETTLEMENT OF CLAUDE SAVAGE, SR. | 1,500.00 | | 445,109.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. | PREFERENCE SETTLEMENT | 500.00 | | 445,609.92 |

| | Page Subtotals | 42,876.63 | 0.00 |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 10/30/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753847313  Money Market - Interest Bearing |

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | 619 N. PERSON STREET<br>P. O. BOX 11672<br>RALEIGH, NC 27604 | CLAUDE SAVAGE, JR. SETTLEMENT. | | | |
| 02/15/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT<br>EVONNE ECKENROTH $7,500<br>JEWELS BY EVONNE $7,500 | 15,000.00 | | 460,609.92 |
| 02/15/02 | 15 | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,600.00 | | 462,209.92 |
| 02/15/02 | 15 | WILLIAM L. YAEGER<br>P. O. BOX 100<br>DURHAM, NC 27702 | PREFERENCE SETTLEMENT<br>O. KENNETH RUDD III AP | 750.00 | | 462,959.92 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 493.43 | | 463,453.35 |
| 03/06/02 | 15 | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 136.00 | | 463,589.35 |
| 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL<br>inv. 024286 | | 254.85 | 463,334.50 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 467.82 | | 463,802.32 |
| 04/17/02 | 15 | TRIANGLE COMMUNICATIONS GROUP, INC.<br>3500 BUSH STREET, SUITE 101<br>RALEIGH, NC 27609 | PREFERENCE SETTLEMENT<br>PRINTING PLUS, INC. AP | 2,000.00 | | 465,802.32 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 439.41 | | 466,241.73 |
| 05/02/02 | 15 | AMANDA F. HERRIN<br>32672 MILLINGPORT ROAD<br>NEW LONDON, NC 28127 | PREFERENCE SETTLEMENT | 150.00 | | 466,391.73 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 455.84 | | 466,847.57 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 441.61 | | 467,289.18 |
| 07/24/02 | 16 | Duke Realty LP<br>600 E 96TH ST, SUITE 100 | | 6,000.00 | | 473,289.18 |

| Page Subtotals | 27,934.11 | 254.85 | |

Ver. 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 59

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Taxpayer ID No.: 87-0421191
For Period Ending: 10/30/02

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | INDIANAPOLIS, IN 46240 | | | | |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 457.17 | | 473,746.35 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 463.36 | | 474,209.71 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 448.88 | | 474,658.59 |
| 10/30/02 | 11 | Bank of America | interest | 573.44 | | 475,232.03 |
| | | | Bank deposited interest on 10/25/02 for deposit error on 11/00.  Bank also credited account **$19,100** for bank error in deposit. | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | 475,486.88 | 254.85 | 475,232.03 |
| Less:  Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 475,486.88 | 254.85 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 475,486.88 | 254.85 | |

Page Subtotals      1,942.85      0.00

Ver: 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   60

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753847410 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | | | | 0.00 |
| 02/01/01 | 5 | WORLDCOM 601 SOUTH 12TH ST. ARLINGTON, VA 22202 | BALANCE FORWARD REFUND Security Deposit Refund | 5,249.86 | | 5,249.86 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7.08 | | 5,256.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 10.16 | | 5,267.10 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 10.52 | | 5,277.62 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 10.54 | | 5,288.16 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 8.83 | | 5,296.99 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 9.76 | | 5,306.75 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 9.47 | | 5,316.22 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 8.57 | | 5,324.79 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 10.12 | | 5,334.91 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 7.72 | | 5,342.63 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.81 | | 5,349.44 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.82 | | 5,356.26 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.17 | | 5,362.43 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.64 | | 5,368.07 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.30 | | 5,373.37 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.48 | | 5,378.85 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.30 | | 5,384.15 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.49 | | 5,389.64 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.49 | | 5,395.13 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.33 | | 5,400.46 |
| | | | Page Subtotals | 5,400.46 | 0.00 | |

Ver: 7.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753847410 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 10/30/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | COLUMN TOTALS | 5,400.46 | 0.00 | 5,400.46 |
| | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | Subtotal | 5,400.46 | 0.00 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 5,400.46 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market - Interest Bearing - 3753846518 | 77,989.23 | 14,783.08 | 62,521.27 |
| Checking - Non Interest - 3753846521 | 0.00 | 55,279.75 | 0.00 |
| Money Market - Interest Bearing - 3753846534 | 24,129.55 | 3,401.50 | 20,728.05 |
| Money Market - Interest Bearing - 3753846819 | 1,869,196.56 | 82,286.41 | 1,096,152.82 |
| Checking - Non Interest - 3753846835 | 245.42 | 836,779.63 | 201.92 |
| Money Market - Interest Bearing - 3753846848 | 4,433,592.56 | 29,521.49 | 4,231,497.40 |
| Money Market - Interest Bearing - 3753847313 | 475,486.88 | 254.85 | 475,232.03 |
| Money Market - Interest Bearing - 3753847410 | 5,400.46 | 0.00 | 5,400.46 |
| | 6,886,040.66 | 1,022,306.71 | 5,891,733.95 |

| | | | | |
|---|---|---|---|---|
| Page Subtotals | 5,400.46 | 0.00 | | Ver: 7.51 |