LFORM1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

Case No:           98-02675-5-ATS   Judge: ATS

Case Name:         INTERNATIONAL HERITAGE INC.

For Period Ending: 12/31/02

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Date Filed (f) or Converted (c):  11/25/98 (f)
341(a) Meeting Date:              12/30/98
Claims Bar Date:                  03/30/99

**FILED**

JAN 31 2003

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Accounts Receivable | 0.00 | Unknown | | | Unknown |
| 2. Funds in Bank Account Centura Bank CD Acct. #02197785949 to close Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive. | Unknown | Unknown | | 26,559.96 | FA |
| 3. Refunds-Income Tax (u) | 0.00 | 737.49 | | 737.49 | FA |
| 4. Payment on Judgment for Embezzlement | 0.00 | 6,386.68 | | 6,386.68 | FA |
| 5. Refunds-Other (u) | 0.00 | 7,563.74 | | 7,563.74 | FA |
| 6. Golf logo (u) | 0.00 | 0.00 | | 500.00 | FA |
| 7. Merchant Bankcard refunds (u) | 0.00 | Unknown | | 955.93 | FA |
| 8. Auction Proceeds | 0.00 | 22,635.00 | | 22,635.00 | FA |
| 9. Sale of database list (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 10. Cash Bonds 98CV011169 | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 11. Post-Petition Interest Deposits (u) | 0.00 | 280,632.39 | | 296,240.60 | FA |
| 12. Postage Refund (u) Postage Meter refund | 0.00 | Unknown | | 7,292.15 | 0.00 FA |
| 13. Executive Risk Settlement (u) | 0.00 | | 1,787,500.00 | 1,787,500.00 | FA |
| 14. SEC Settlement (u) First scheduled payment on settlement | 0.00 | | 0.00 | 4,250,000.00 | FA |
| 15. Preference Payments (u) | 0.00 | Unknown | | 459,184.27 | Unknown |
| 16. Collection (u) Collection of Duke Realty Rent | 0.00 | Unknown | | 6,000.00 | FA |

TOTALS (Excluding Unknown Values)        $0.00              $2,122,955.30                     $6,901,075.43

Gross Value of Remaining Assets
$0.00
(Total Dollar Amount in Column 6)

COPY ret. 2/31/03 SB          40 pg

530

Ver: 7.51

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

| | |
|---|---|
| Case No: | 98-02675-5-ATS   Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/8/99 - Order Authorizing Employment of Accountant, Craig Adams

1/15/99 - Notice of Proposed Sale and Notice of Compensation of Auctioneer

1/22/99 - Order Authorizing Employment of Holmes P. Harden as Attorney

1/28/99 - Order Authorizing Appointment of Attorney Stephani Humrickhouse of               Nicholls and Crampton

2/9/99 - Order Authorizing Appointment of Attorney James Roberts of Lewis & Roberts

2/9/99 - Order Authorizing Appointment of Attorney Janvier

2/18/99 - Order Authorizing Appointment of Attorney Jean Boyles

2/17/99 - Notice of Proposed Private Sale

3/17/99 - Report of Sale

3/18/99 - Harden v. Executive Risk Insurance

3/30/99 Order Approving Private Sale to Symmetry Group of database for $9,000.

4/6/99. Order Allowing 2004 Exam of Stanley Van Etten on 4/19/99 at 10:00 am.

4/29/99 Notice of Proposed Public Sale and Compensation of Auctioneer for remaining assets not sold at 1st public auction.

6/11/99 Report of Sale

6/22/99 Application of Trustee for Authority to Enter into Settlement Agreement with SEC. (approved)

6/23/99 Application of Trustee for Authority to Enter into Settlement Agreement with Van Etten (approved)

7/1/99 Harden v. Gilbert - Motion for 11 USC§105 Injunction

10/27/99 New Trustee Bond amount $2,000,000.00 premium $2,475.00 paid 10/27/99

9/27/99 Applications for Attorney's first interim fee application. Notice of Application for all attorney's fees filed 9/27/99

10/25/99 Orders entered allowing attorney's 1 interim fees.    10/28/99 Order allowing attorney's first interim fees and 11/1/99 Order entered allowing attorney's first interim fees and expenses.

Jean Boyles collecting receivables.

Order authorizing settlement of claims against Executive Risk.

Order allowing settlement of Montana Securities Commission litigation 6/14/00.

Acstar has paid in full on settlement amount of $4.1 million. Stanley VanEtten has paid $125,000 of the $150,000 settlement into the bankruptcy estate.   Trustee employed Poorman Douglas Corporation to review claims and claims review is underway.

Order authorizing waiver of attorney client priviledge 6/7/00.

Humrickhouse will bring 547 and 548 claims before November 25, 2000. Humrickhouse filed 90+ complaints.

LFORM1

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS   Judge: ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Date Filed (f) or Converted (c): 11/25/98 (f) |
| | | 341(a) Meeting Date: 12/30/98 |
| | | Claims Bar Date: 03/30/99 |

Janvier is examining potential actions listed on Schedule B, question 20.

Harden vs. TIG Insurance filed 11/9/99 being handled by Lewis & Roberts. Motion to dismiss denied 4/24/00.
Order denying claim of Acstar on appeal to Fourth Circuit

Motion for approval of compromise and settlement (COLECO) filed 2/15/01. Motions to approve compromise and settle adversary proceedings
filed 2/15/01.
Interim application for Stephani Humrickhouse, Attorney for Trustee fees and expenses. Order allowing fees and expenses entered March
31, 2001.

Filed several motions to approve compromise and settlements by Nicholls & Crampton.

Acstar order affirmed by the 4th Circuit
Summary Judgment granted in favor of TIG Insurance Company and against Trustee
Seven preference actions unresolved

All but three preference actions have been settled and motions to approve settlements have been filed . Collection against BTI, John
Brothers and Brent Wood pending.
10/8/02 Fourth application for interim compensation for services rendered by attorney for trustee sent for filing.
Trustee is working on objections to claims.

Jim Johnson's firm is handling the settlement of the claim against Erie Insurance.

Initial Projected Date of Final Report (TFR): 12/30/01          Current Projected Date of Final Report (TFR): 12/31/03

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 11,000.00 | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 22,247.88 | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty 827 Genford Ct. Raleigh, NC 27609 | COST OF SERVICE | | 2,520.00 | 30,727.88 |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE Preparation of schedules and 1099's | | 2,187.50 | 28,540.38 |
| 12/15/98 | 1 | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | 196.25 | | 28,736.63 |
| 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 13.00 | | 28,749.63 |
| 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.55 | | 28,762.18 |
| 12/15/98 | 1 | Judy Farmer 5212 Saint Joe Rd. Finley, KY 42736 | ACCOUNTS RECEIVABLE | 36.36 | | 28,798.54 |
| 12/15/98 | 1 | M. Patrick Murphy 26 Parrell Ave. Foothill Ranch, CA 92610-1908 | ACCOUNTS RECEIVABLE | 13.55 | | 28,812.09 |
| 12/15/98 | 1 | Unum Life Insurance of America 2211 Congress St. Portland, Maine 04122 | ACCOUNTS RECEIVABLE | 15.37 | | 28,827.46 |
| 12/15/98 | 1 | Kristina Sunness 14936 Valerio St. Van Nuys, CA 91405 | ACCOUNTS RECEIVABLE | 12.50 | | 28,839.96 |
| | | | Page Subtotals | 33,547.46 | 4,707.50 | |

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 2

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 12/16/98 * | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | 2,127.98 | | 30,967.94 |
| 12/16/98 | 1 | Hongcai Zheng 3830 Gray Rock Drive Ellicott City, MD 21042 | ACCOUNTS RECEIVABLE | 31.00 | | 30,998.94 |
| 12/16/98 | 1 | Pauline Eppink 1530 5th Street, Apt. 312 Santa Monica, CA 90401 | ACCOUNTS RECEIVABLE | 14.60 | | 31,013.54 |
| 12/16/98 | 3 | Internal Revenue Service | Refund - Income Tax | 237.49 | | 31,251.03 |
| 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE | | 1,712.50 | 29,538.53 |
| 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE Alex Ravenscraft | 413.00 | | 29,951.53 |
| 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE | | 925.00 | 29,026.53 |
| 12/31/98 | | | Payroll from 12/21/98 through 12/23/98 total of 18.5 hours @ $50 per hour. | | | |
| 01/04/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.59 | | 29,063.12 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 301.62 | 28,761.50 |
| 01/04/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 522.55 | 28,238.95 |
| 01/08/99 * | | Kevin Wiseman Farmers Bank & Trust 1612 Main St. Great Bend, Kansas 67530 | ACCOUNTS RECEIVABLE | -196.25 | | 28,042.70 |
| 01/08/99 | | JB Oxford Company 9665 Wilshire Boulevard, 3rd Floor Beverly Hills, CA 90212 | ACCOUNTS RECEIVABLE | -2,127.98 | | 25,914.72 |
| 01/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,512.50 | 23,402.22 |
| 01/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,730.00 | 20,672.22 |
| 01/11/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 608.25 | 20,063.97 |
| 01/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,763.96 | 18,300.01 |
| 01/21/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | | |
| | | | Page Subtotals | 536.43 | 11,076.38 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

Page: 3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/22/99 | 4 | Ada M. Powell P. O. Box 69/325 Poor Road Scotland Neck, NC 27874 | Payment on Judgment | 200.00 | | 18,500.01 |
| 01/22/99 | 4 | Ada M. Powell | Funds in Bank Account | 200.00 | | 18,700.01 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 1,291.69 | | 19,991.70 |
| 01/22/99 | 2 | Wood & Francis Trust Account | Payment on Judgment | 2,520.39 | | 22,512.09 |
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 200.00 | | 22,712.09 |
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 200.00 | | 22,912.09 |
| 01/28/99 | 5 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 95.07 | 22,817.02 |
| 01/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines Passenger Refunds P. O. Box 20557 Atlanta, GA 30320-2537 | REFUND | 886.88 | | 21,804.90 |
| 01/28/99 | 5 | West Group 610 Opperman Drive St. Paul, MN 55164-0526 | REFUND | 498.47 | | 22,303.37 |
| 01/29/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 191.00 | 22,112.37 |
| 01/29/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 5,026.26 | 17,086.11 |
| 02/05/99 | | NATIONSBANK | INTEREST RECD FROM BANK | 41.90 | | 17,128.01 |
| 02/05/99 | 5 | Delta Airlines | REFUND | 144.50 | | 17,272.51 |
| 02/05/99 | 6 | Dynamic Essentials, Inc. 8500 North Stemmons Freeway, Suite 4085 Dallas, Texas 75247 | Proceeds from sale of personal property | 500.00 | | 17,772.51 |
| 02/05/99 | 7 | Centura Bank | REFUND Merchant Bankcard | 955.93 | | 18,728.44 |
| 02/05/99 | 001005 | Mike Russo | COST OF SERVICE Mike Russo Setting up computer | | 400.00 | 18,328.44 |
| 02/05/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 603.50 | 17,724.94 |
| | | | Page Subtotals | 7,639.76 | 8,214.83 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 4

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | Account Number: | 3753846518 Money Market - Interest Bearing |
| For Period Ending: | 12/31/02 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/15/99 | 9 | Symmetry Corporation<br>420 S. Hillview Drive<br>Milpitas, CA 95035 | Deposit on purchase | 3,000.00 | | 20,724.94 |
| 02/15/99 | | R. V. Delarios<br>Direct Nutrition | Deposit on purchase | 2,500.00 | | 23,224.94 |
| 02/15/99 | 001006 | InfoStor<br>P. O. Box 18230<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL | | 20.00 | 23,204.94 |
| 02/15/99 | 001007 | Safeguard Business Systems, Inc.<br>P. O. Box 1749<br>Fort Washington, PA 19034 | 1099 envelopes<br>3800 1099 envelopes-<br>Invoice #010355412 | | 365.97 | 22,838.97 |
| 02/17/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 888.25 | 21,950.72 |
| 02/17/99 | | TRANSFER TO ACCT #3753846521 | Stop Payment | | 122.97 | 21,827.75 |
| 02/18/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 641.43 | 21,186.32 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 161.50 | 21,024.82 |
| 02/25/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal property | 500.00 | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd<br>145 West Port Drive<br>Columbia, SC  29223 | Payment on Judgment | 300.00 | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell<br>P. O. Box 69/325 Poor Road<br>Scotland Neck, NC  27874 | Payment on Judgment | 200.00 | | 22,024.82 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.66 | 21,964.16 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 165.75 | 21,798.41 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 325.00 | 21,473.41 |
| 02/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 34.18 | | 20,581.65 |
| 02/26/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,921.25 | 18,660.40 |
| 03/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 2,290.75 | 16,369.65 |
| | | | Page Subtotals | 6,534.18 | 7,889.47 | |

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 03/16/99 | 4 | Wood & Francis Trust Account | Payment on Judgment; Collection from embezzlement case | 353.00 | | 16,722.65 |
| 03/22/99 | 001008 | R. V. Delarios Direct Nutrition, Inc. 10610 Metric Drive Suite 121 & 122 Dallas, TX 75243 | REFUND; Refund on purchase of data base list; Refund for purchase of database list. They did not wish to increase their bid and therefore we are returning their money to them. | | 3,000.00 | 13,722.65 |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment | 533.68 | | 14,256.33 |
| 03/25/99 | 4 | Jeffrey C. Cloyd | Final payment for embezzlement of Ada Powell | 300.00 | | 14,556.33 |
| 03/25/99 | 5 | Great Tribune Box 5468 Great Falls, MT 59403 | Payment on Judgment; REFUND | 56.06 | | 14,612.39 |
| 03/25/99 | 001009 | Business Communications, Inc. 7903 Thorndike Road Greensboro, NC 27409 | Telephone service; Fees for installation of telephone service | | 115.00 | 14,497.39 |
| 03/25/99 | 001010 | Carbiner International 1990 Defoor Avenue Atlanta, GA 30318 | COST OF SERVICE; Taping of 341 meeting | | 1,443.82 | 13,053.57 |
| 03/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 888.25 | 12,165.32 |
| 03/26/99 | 9 | Symmetry Corp | purchase of database | 12,000.00 | | 24,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 35.73 | | 24,201.05 |
| 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL; Invoice Nos. 146158, 146161, 146165, 146964, 146967, 146971 | | 516.98 | 23,684.07 |
| 04/05/99 | 001012 | AT&T | Telephone Service; Acct. No. 020 713 6257 001  $163.04; Acct. No. 056 390-8195 001  $10.72 | | 173.76 | 23,510.31 |
| 04/05/99 | 001013 | BellSouth | Telephone Service; Acct. No. 919 790-0128 010 0363  $60.66 | | 204.78 | 23,305.53 |
| | | | Page Subtotals | 13,278.47 | 6,342.59 | |

Ver. 7.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 04/05/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 100.00 | 23,205.53 |
| 04/06/99 | 1 | American Media International, 2609 Tucker St. Ext., Burlington, NC 27215 | Acct. No. 919 876-2161 450 0364 $144.01; Acct. No. 14004559 $.11; ACCOUNTS RECEIVABLE | 457.68 | | 23,663.21 |
| 04/07/99 | | R. V. Delarios | Deposit on purchase | -2,500.00 | | 21,163.21 |
| 04/07/99 | | Direct Nutrition | Check #1008 written for $3,000.00 to refund Mr. Delarios for his deposit on purchase of database. | -500.00 | | 20,663.21 |
| 04/07/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop; Check #1008 reimbursed R. V. Delarios for his deposit on the purchase of database. This entry should be an adjustment, not a reversal. | 2,500.00 | | 23,163.21 |
| 04/12/99 | 10 | Clerk of Superior Court | Payment on Judgment | | 6,500.00 | 16,663.21 |
| 04/12/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 521.44 | 16,141.77 |
| 04/30/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 42.65 | | 16,184.42 |
| 04/21/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 166.28 | 16,018.14 |
| 05/06/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | 16,318.14 |
| 04/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 44.38 | 16,273.76 |
| 05/25/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 61.07 | 16,212.69 |
| 05/25/99 | 4 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,506.27 | 14,706.42 |
| 05/25/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.41 | | 14,742.83 |
| 05/28/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 659.02 | 14,083.81 |
| 06/15/99 | 4 | Jeffrey C. Cloyd, 145 Westport Drive, Columbia, SC 29223 | Payment on Judgment on embezzlement | 300.00 | | 14,383.81 |
| 06/28/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.26 | | 13,320.38 |
| 07/08/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 317.44 | 13,002.94 |
| | | | Page Subtotals | 674.00 | 10,976.59 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 7

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 07/14/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 300.00 | | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | REFUND; Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | 226.22 | | 13,529.16 |
| 07/23/99 | 4 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 99.08 | 13,430.08 |
| 07/27/99 | | Jeffrey Cloyd | Settlement-other; Lawsuit settlement | 300.00 | | 13,730.08 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 31.49 | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 6,762.46 | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage refund; Postage meter refund | 529.69 | | 21,353.72 |
| 08/18/99 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 374.55 | 20,979.17 |
| 08/31/99 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 38.07 | | 21,017.24 |
| 09/01/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | debtor's bank account balance; $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IH | 500.00 | | 21,154.08 |
| 09/17/99 | 4 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 58.70 | 21,095.38 |
| 09/30/99 | | Jeffrey Cloyd | Settlement-other; Lawsuit settlement | 300.00 | | 21,395.38 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 46.22 | | 21,441.60 |
| 09/30/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL. Invoice #000661 | | 258.49 | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.79 | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | | 22.14 | 21,022.84 |
| 10/27/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.08 | 20,962.76 |
| | | | Page Subtotals | 9,334.15 | 1,374.33 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     98-02675-5-ATS  
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191  
For Period Ending:  12/31/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE  
Bank Name:        NATIONSBANK, N.A.  
Account Number:   3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):  
Separate Bond (if applicable):   $  6,000,000.00

Page: 8

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 45.15 | | 21,307.91 |
| 10/29/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 27.47 | 21,280.44 |
| 11/02/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 9.50 | 21,270.94 |
| 11/10/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 254.36 | 21,016.58 |
| 11/16/99 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 370.79 | 20,645.79 |
| 11/17/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 51,243.81 | | 71,889.60 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 95.47 | | 71,985.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 72,285.07 |
| 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 300.00 | | 72,585.07 |
| 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | | 46.68 | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390-8195 001 | | 12.27 | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | | 12.35 | 72,513.77 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 150.42 | | 72,664.19 |
| 01/14/00 | 4 | Jeffrey Cloyd | Settlement-other | 600.00 | | 73,264.19 |
| 01/14/00 | 000020 | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | | 46.74 | 73,217.45 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 151.15 | | 73,368.60 |
| 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | | 60.03 | 73,308.57 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 142.31 | | 73,450.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 152.32 | | 73,603.20 |
| 04/04/00 | 4 | Jeffrey C. Cloyd Indira K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 300.00 | | 73,903.20 |
| 04/26/00 | 4 | JEFFREY C. CLOYD | Payment on Judgment | 300.00 | | 74,203.20 |
| | | | Page Subtotals | 54,080.63 | 840.19 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

| | | |
|---|---|---|
| Case No.: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 12/31/02 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 6,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/28/00 | | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 138.20 | | 74,341.40 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 163.98 | | 74,505.38 |
| 06/08/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 158.80 | 74,346.58 |
| 06/08/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 254.36 | 74,092.22 |
| 06/28/00 | 3 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | REFUND-income Tax | 500.00 | | 74,592.22 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 148.82 | | 74,741.04 |
| 06/30/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | | 161.00 | 74,580.04 |
| 07/06/00 | 001023 | INFOSTOR 145 WEST PORT DRIVE COLUMBIA, SC 29223 | STORAGE UNIT RENTAL. INVOICE 7979 | | 254.36 | 74,325.68 |
| 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919876-2161 450 0564 $93.93 919 790-0128 $60.02 | | 153.95 | 74,171.73 |
| 07/06/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 85.30 | 74,086.43 |
| 07/07/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 10,000.00 | 64,086.43 |
| 07/31/00 | | NATIONSBANK, N.A. | Interest Rate 2.350 | 139.72 | | 64,226.15 |
| 08/01/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 490.70 | 63,735.45 |
| 08/25/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 60.02 | 63,675.43 |
| 08/25/00 | 11 | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 88.13 | 63,587.30 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 132.91 | | 63,720.21 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 124.35 | | 63,844.56 |
| 10/03/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 4,790.52 | 59,054.04 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 128.55 | | 59,182.59 |
| 11/15/00 | 11 | TRANSFER FROM ACCT #3753846521 | Bank Funds Transfer | 100.00 | | 59,282.59 |
| 11/15/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 437.75 | 58,844.84 |
| | | | Page Subtotals | 1,576.53 | 16,934.89 | |

Ver: 7.51

Page: 10

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  

Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/02  

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846518 Money Market - Interest Bearing  

Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 11/17/09 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 1,455.00 | 57,389.84 |
| 11/30/09 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 118.52 | | 57,508.36 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 112.77 | | 57,621.13 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 128.90 | | 57,750.03 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 109.61 | | 57,859.64 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 117.66 | | 57,977.30 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 121.82 | | 58,099.12 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 122.06 | | 58,221.18 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 102.23 | | 58,323.41 |
| 07/25/01 | | R. V. Delois — Check was written for $3,000 reimbursement and deposits were reversed | Deposits 27 & 28 reversed in error | 3,000.00 | | 61,323.41 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 113.00 | | 61,436.41 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 109.67 | | 61,546.08 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 99.23 | | 61,645.31 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 117.15 | | 61,762.46 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 89.41 | | 61,851.87 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 78.85 | | 61,930.72 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 78.95 | | 62,009.67 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 71.39 | | 62,081.06 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 65.35 | | 62,146.41 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.32 | | 62,207.73 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.40 | | 62,271.13 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.41 | | 62,332.54 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.53 | | 62,396.07 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.59 | | 62,459.66 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 61.61 | | 62,521.27 |
| 10/15/02 | | | reverse 10/15/02 adjustment — Reverse adjustment on 10/15. Reversal made in error. | 3,000.00 | | 65,521.27 |
| | | | Page Subtotals | 8,131.43 | 1,455.00 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11

Case No:  98-02675-5-ATS  
Case Name:  INTERNATIONAL HERITAGE INC.  
Taxpayer ID No:  87-0421191  
For Period Ending:  12/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE  
Bank Name:  NATIONSBANK, N.A.  
Account Number:  3753846518 Money Market - Interest Bearing

Blanket Bond (per case limit):  
Separate Bond (if applicable):  $ 6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|---|
| * | 10/15/02 | | Reverses Adjustment IN on 10/15/02 | reverse 10/15/02 adjustment Should be shown as a deposit rather than adjustment. | -3,000.00 | | 62,521.27 |
| * | 10/15/02 | | Reverses Adjustment IN on 07/25/01 | Deposit 27 & 28 reversed in error Reversal error in deposits | -3,000.00 | | 59,521.27 |
| | 10/15/02 | | Redeposit to correct erro | This deposit should correct the reversed deposits and adjustments made on 4/7/99 in regards to R. V. Delarios. Check #1008 was written to refund his deposit and the reversal should never have been entered. | 3,000.00 | | 62,521.27 |
| | 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 63.72 | | 62,584.99 |
| | 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 50.92 | | 62,635.91 |
| | 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 45.23 | | 62,681.14 |
| | | | | COLUMN TOTALS | 132,492.91 | 69,811.77 | 62,681.14 |
| | | | | Less: Bank Transfers | 54,343.81 | 55,028.69 | |
| | | | | Subtotal | 78,149.10 | 14,783.08 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 78,149.10 | 14,783.08 | |

Page Subtotals    -2,840.13    0.00

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | NATIONSBANK, N.A. | |
| | | | | Account Number: | 3753846521  Checking - Non Interest | |
| Taxpayer ID No: | 87-0421191 | | | | | |
| For Period Ending: | 12/31/02 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 301.62 | | 301.62 |
| 01/04/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 522.55 | | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service  29.25 hours @ $8.50 | | 248.63 | 575.54 |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service  28.50 hours @ $8.50 | | 273.92 | 301.62 |
| | | | Expenses reimbursement | | | |
| | | | Mileage $24.70 | | | |
| | | | Parking  $2.00 | | | |
| | | | Postage due $4.97 | | | |
| 01/04/99 | 001003 | BellSouth  P. O. Box 70807  Charlotte, NC  28272-0807 | COST OF SERVICE  (919) 790-0128 | | 301.62 | 0.00 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE  12/8/98 through 1/8/99  50.25 hours @ $50.00 | | 2,512.50 | 0.00 |
| 01/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 2,512.50 | | 2,512.50 |
| 01/11/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 2,730.00 | | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty  827 Gertford Court  Raleigh, NC  27609 | COST OF SERVICE  1/4/99-1/8/99  45.50 hours @ $60.00 per hour | | 2,730.00 | 0.00 |
| 01/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 608.25 | | 608.25 |
| 01/18/99 | 001006 | Ben Rose | COST OF SERVICE | | 187.00 | 421.25 |
| 01/18/99 | 001007 | Alan Johnson | COST OF SERVICE | | 421.25 | 0.00 |
| 01/21/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,763.96 | | 1,763.96 |
| 01/21/99 | 001008 | InfoStor | COST OF SERVICE  InfoStor | | 1,283.96 | 480.00 |
| 01/21/99 | 001009 | Ken Hirsch  400 Davie Road, Apt. 63  Carrboro, NC  27510 | COST OF SERVICE  8 hours @ $60.00 per hour | | 480.00 | 0.00 |

| | Page Subtotals | 8,438.88 | 8,438.88 | |
|---|---|---|---|---|

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 13

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 95.07 | | 95.07 |
| 01/22/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,899.00 | | 1,994.07 |
| 01/22/99 | 001008 | InfoStor | COST OF SERVICE | | -1,283.96 | 3,278.03 |
| 01/22/99 | 001010 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | COST OF SERVICE | | 529.03 | 2,749.00 |
| 01/22/99 | 001011 | Alex Ravenscraft | 17 hours @ $50.00 Alex Ravenscraft COST OF SERVICE | | 850.00 | 1,899.00 |
| 01/22/99 | 001012 | Mike Russo | Moving computer and installation | | 1,899.00 | 0.00 |
| 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 191.00 | | 191.00 |
| 01/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 5,026.26 | | 5,217.26 |
| 01/28/99 | 001013 | Jennifer Doherty 827 Genford Court Raleigh, NC 27609 | 64 hours @ $60 per hour 1/17/99 through 1/23/99 Working on 1099's and reports COST OF SERVICE | | 3,840.00 | 1,377.26 |
| 01/28/99 | 001014 | Alan Johnson | 25 hours @ $8.50 per hour working on 1099's COST OF SERVICE | | 212.50 | 1,164.76 |
| 01/28/99 | 001015 | Ben Rose | 27 hours @ $8.50 Working on 1099's COST OF SERVICE | | 229.50 | 935.26 |
| 01/28/99 | 001016 | Beth Rogers | 29 hours @ $8.50 Working on 1099's COST OF SERVICE | | 246.50 | 688.76 |
| 01/28/99 | 001017 | Don Johnson | 18 hours @ $8.50 Working on 1099's COST OF SERVICE | | 153.00 | 535.76 |
| 01/28/99 | 001018 | Bell South P. O. Box 70807 | Telephone bill COST OF SERVICE | | 60.73 | 475.03 |
| | | | Page Subtotals | 7,211.33 | 6,736.30 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit): $  6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 01/28/99 | 001019 | AT&T P. O. box 78522 Phoenix, AZ 85062-8522 Charlotte, NC 28272-0807 | COST OF SERVICE Telephone bill | | 475.03 | 0.00 |
| 02/05/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 603.50 | | 603.50 |
| 02/05/99 | 001020 | Beth Rogers | COST OF SERVICE 25 hours @ $8.50 | | 212.50 | 391.00 |
| 02/05/99 | 001021 | Ben Rose | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | 153.00 | 238.00 |
| 02/05/99 | 001022 | Alan Johnson | COST OF SERVICE 18 hours @ $8.50 Working on 1099's and matrix | | 153.00 | 85.00 |
| 02/05/99 | 001023 | Don Johnson | COST OF SERVICE 10 hours @ $8.50 Working on 1099's | | 85.00 | 0.00 |
| 02/15/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 888.25 | | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service 33.50 hours @ $8.50 Work on mailing matrix and returned mail | | 284.75 | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service 13 hours @ $8.50 Worked on returned mail | | 110.50 | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service 34 hours @ $8.50 Worked on alphabetizing returned mail for mark off on mailing matrix | | 289.00 | 204.00 |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix | | 204.00 | 0.00 |
| | | | Page Subtotals | 1,491.75 | 1,966.78 | |

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

Page: 15

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 641.43 | | 641.43 |
| 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ 85062-8225 | Charges for 888 number | | 8.61 | 632.82 |
| 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC 27604 | Electrical work for computer Invoice #29902 | | 341.00 | 291.82 |
| 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL. Invoice #145374 | | 291.82 | 0.00 |
| 02/18/99 | 001031 | TRANSFER FROM ACCT #3753846518 Jamie Rabb | Bank Funds Transfer Temporary Service 19 hours @ $8.50 | 161.50 | 161.50 | 161.50 0.00 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.66 | | 60.66 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 165.75 | | 226.41 |
| 02/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 325.00 | | 551.41 |
| 02/25/99 | 001032 | TRANSFER FROM ACCT #3753846518 Alan Johnson | Bank Funds Transfer Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | 925.94 | 88.50 | 1,477.35 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix | | 88.50 | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 working on creditor matrix | | 204.00 | 1,096.35 |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service 23 hours @ $8.50 working on creditor matrix | | 195.50 | 900.85 |

Page Subtotals: Deposits 2,280.28 | Disbursements 1,379.43

Ver. 7.5

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 16

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service 22 hours @ 48.50 working on creditor matrix | | 187.00 | 713.85 |
| 02/25/99 | 001037 | Info8tor | STORAGE UNIT RENTAL Info8tor | | 21.00 | 692.85 |
| 02/25/99 | 001038 | AT&T P. O. Box 78522 Phoenix, AZ 85062-8522 | COST OF SERVICE Long Distance Charges | | 141.44 | 551.41 |
| 02/25/99 | 001039 | BellSouth | COST OF SERVICE | | 60.66 | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE 6.50 hours @ $50.00 per hour 1/22/99-2/5/99 | | 325.00 | 165.75 |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service 19.5 hours @ $8.50 | | 165.75 | 0.00 |
| 02/26/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,921.25 | | 1,921.25 |
| 02/26/99 | 001042 | Mike Russo | Purchase of Y2K from 20/21 | | 1,850.00 | 71.25 |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service 7.50 hours @ $9.50 | | 71.25 | 0.00 |
| 03/02/99 | | TRANSFER FROM ACCT #3753846518 | typing labels for returned mail Bank Funds Transfer | 2,290.75 | | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty | Temporary Service 5 hours @ $60.00 | | 300.00 | 1,990.75 |
| 03/02/99 | 001045 | PayChex 4625 Creekstone Drive Suite 130 Durham, NC 27703 | Preparation of W-2's for employees | | 784.50 | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc. P. O. Box 5822 Cary, NC 27512 | Invoice # 119 Employed by Craig Adams to assist with consulting re Great Plains | | 1,206.25 | 0.00 |
| | | | Page Subtotals | 4,212.00 | 5,112.85 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 03/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 888.25 | | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | COST OF SERVICE 24 hours @ 8.50 | | 204.00 | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | COST OF SERVICE 13.5 hours @ 8.50 | | 114.75 | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | COST OF SERVICE 13 hours @ 8.50 | | 110.50 | 459.00 |
| 03/25/99 | 001050 | Ben Rose | COST OF SERVICE 13 hours @ 8.50 | | 110.50 | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | COST OF SERVICE 41 hours @ 8.50 | | 348.50 | 0.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc. 4011 Atlantic Avenue Raleigh, NC 27604 | Bank Funds Transfer | 100.00 | | 100.00 |
| | | | Cleaning after auction | | 100.00 | 0.00 |
| 04/12/99 | 001053 | TRANSFER FROM ACCT #3753846518 Printing Plus, Inc. c/o Shawna Station Jordan Price Wall Gray & Jones P. O. Box 2021 Raleigh, NC 27602-2021 | Bank Funds Transfer | 6,500.00 | | 6,500.00 |
| | | | Rent Rent for Storage of assets Administrative Rent pursuant to court order dated April 2, 1999 | | 6,500.00 | 0.00 |
| 04/21/99 | 001054 | TRANSFER FROM ACCT #3753846518 Mike Russo 827 Genford Court Raleigh, NC 27609 | Bank Funds Transfer | 521.44 | | 521.44 |
| | | | COST OF SERVICE Invoice No. 17 Meeting regarding CC Processors, Repair disk array, Repair internal modem | | 500.00 | 21.44 |
| 04/21/99 | 001055 | AT&T | Telephone Service | | 10.72 | 10.72 |
| 04/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 166.28 | | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service 10 hours @ $8.50 | | 88.50 | 88.50 |

Page Subtotals: 8,175.97 | 8,087.47

Ver. 7.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

Page: 18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/30/99 | 001057 | Alan Johnson | Temporary Service 10 hours @ $8.50 | | 88.50 | 0.00 |
| 05/25/99 | | | Bank Funds Transfer | 44.38 | | 44.38 |
| 05/25/99 | | | Bank Funds Transfer | 61.07 | | 105.45 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,506.27 | | 1,611.72 |
| 05/25/99 | | TRANSFER FROM ACCT #3753846518 | STORAGE UNIT RENTAL. | | 21.00 | 1,590.72 |
| 05/25/99 | 001058 | InfoStor | Telephone Service | | 160.69 | 1,430.03 |
| 05/25/99 | 001059 | AT&T | Invoice #0207136257001, 0563908195001, 0566612689001 | | | |
| 05/25/99 | 001060 | Mamie P. Currin & Associates Suite C 203 E. Industry Drive Oxford, NC 27565 | Court Reporting Service | | 1,204.00 | 226.03 |
| 05/25/99 | 001061 | BellSouth | Telephone Service Acct. 919790-0128010363, 919876-2161450036 4 | | 226.03 | 0.00 |
| 06/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 659.02 | | 659.02 |
| 06/10/99 | 001062 | AT&T | Telephone Service | | 163.04 | 495.98 |
| 06/10/99 | 001062 | AT&T | Telephone Service This bill was paid and received by AT&T on 5/29/99 per AT&T representative. | | -163.04 | 659.02 |
| 06/10/99 | 001063 | InfoStor 3010 Industrial Drive P. O. Box 18238 Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL Invoice # 148589 $21.00/5/31, #148592 $217.49 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, #147784 $217.49 4/30 | | 495.98 | 163.04 |
| 06/25/99 | 001064 | AT&T P. O. box 9001309 Louisville, KY 40290-1309 | Telephone Service Acct. No. 0207136257001 $24.65 Acct. No. 0563908195001 $10.72 | | 35.37 | 127.67 |
| 06/25/99 | 001065 | BellSouth P. O. Box 70807 Charlotte, NC 28272-0807 | Telephone Service 919 790-0128 010 0363 | | 61.70 | 65.97 |
| 06/28/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,100.69 | | 1,166.66 |

| Page Subtotals | 3,371.43 | 2,293.27 | |
|---|---|---|---|

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.  
Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/02  

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846521 Checking - Non Interest  
Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00  

Page: 19

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 06/28/99 | 001066 | Jacqueline R. Clare / 1011 Vance Street / Raleigh, NC 27608 | Mediators fee / 1/4 Mediator fee | | 1,166.66 | 0.00 |
| 07/08/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 317.44 | | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | | 10.72 | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | | 48.23 | 258.49 |
| 07/08/99 | 001069 | InfoStor | STORAGE UNIT RENTAL | | 258.49 | 0.00 |
| 07/23/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 99.08 | | 99.08 |
| 07/23/99 | 001070 | AT&T / P. O Box 9001309 | Telephone Service / Acct # 020 713 6257 001 / Telephone Service / Acct # 056 390-8195 001 | | 39.57 | 59.51 |
| 07/23/99 | 001071 | BellSouth / Louisville, KY 40290-1309 | Telephone Service / 919 790-0128 010 0363 | | 59.51 | 0.00 |
| 08/18/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 374.55 | | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service / 056-661-2689 001/ $18.71 / 056-390-8195 001/$3.35 | | 22.06 | 352.49 |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL / Invoice #150223 | | 258.49 | 94.00 |
| 08/18/99 | 001074 | BellSouth / P. O. Box 70807 / Charlotte, NC 28272-0807 | Telephone Service / 919 876-2161 450 0364 | | 94.00 | 0.00 |
| 09/01/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 363.16 | | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service / Acct # 056 661-2689 001 $22.06 / Telephone Service / Acct. # 020 713 6257 001 $22.61 | | 44.67 | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | 60.00 | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL / Invoice #151049 | | 258.49 | 0.00 |
| | | | Page Subtotals | 1,154.23 | 2,320.89 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

Page: 20

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 09/17/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 58.70 | | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service Acct. #056 661-2689 001 | | 11.42 | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service Acct # 919 876-2161 450 0364 | | 47.28 | 0.00 |
| 09/30/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 91.34 | | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service 020713625T001 $20.19 056390-819500 1 $11.07 | | 31.26 | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.08 | 0.00 |
| 10/27/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.08 | | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service Acct #919 790-0128 010 0363 | | 60.08 | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 27.47 | | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service Acct. #020713625T001 | | 27.47 | 0.00 |
| 11/02/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 9.50 | | 9.50 |
| 11/02/99 | 001084 | U.S.D.C. 75 Spring Street, S.W., Suite 2211 Atlanta, GA 30303-3361 | Certification of Judgment | | 9.50 | 0.00 |
| 11/10/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 254.36 | | 254.36 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL Invoice #001216 | | 254.36 | 0.00 |
| 11/16/99 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 370.79 | | 370.79 |
| 11/16/99 | 001086 | U.S. Postal Service | Post Box Rent Box rent from 11/99-11/00 Box #7169 | | 324.00 | 46.79 |
| 11/16/99 | 001087 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.79 | 0.00 |
| 01/31/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 351.06 | | 351.06 |
| | | | Page Subtotals | 1,223.30 | 872.24 | |

Ver. 7.5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:
Case Name: 98-02675-5-ATS / INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 21

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 01/31/00 | 001088 | BellSouth | Telephone Service / Acct (919) 790-0128 010 0363 | | 60.03 | 291.03 |
| 01/31/00 | 001089 | AT&T | Telephone Service / Acct # 056 661-2689 001 $11.81 / Acct # 020 713 6257 001 $12.78 / Acct #056 390-8195 001 $12.08 | | 36.67 | 254.36 |
| 01/31/00 | 001090 | InfoStor / P. O. Box 18238 / Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL / Inv. 002872 | | 254.36 | 0.00 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 158.80 | | 158.80 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 254.36 | | 413.16 |
| 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL / Invoice # 7151 | | 254.36 | 158.80 |
| 06/08/00 | 001092 | BellSouth | Telephone Service / 919-790-0128 010 0363 $59.99 / 919 876-2161 450 0364 $47.20 | | 107.19 | 51.61 |
| 06/08/00 | 001093 | AT&T | Telephone Service / #020 713 6257 001 $36.84 / #056 390-8195 001 $14.77 | | 51.61 | 0.00 |
| 07/06/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 85.30 | | 85.30 |
| 07/06/00 | 001094 | AT&T | Telephone Service / 056 390-8195 001 $29.54 / 020 713 6257 001 $35.07 / 056 661-2689 001 $17.73 / 056 661-2689 001 $2.96 | | 85.30 | 0.00 |
| 07/07/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 10,000.00 | | 10,000.00 |
| 07/07/00 | 001095 | Poorman Douglas Corporation / P. O. Box 2919 / Portland, Oregon 97208-2919 | Retainer fee / Review of claims | | 10,000.00 | 0.00 |
| 08/01/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 490.70 | | 490.70 |
| | | | Page Subtotals | 10,989.16 | 10,849.52 | |

Ver. 7.5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 08/01/00 | 001096 | AT&T | Telephone Service 020 713 6257 001 $20.56 056 661-2689 001 $32.39 056 390-8195 001 $29.43 | | 82.38 | 408.32 |
| 08/01/00 | 001097 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 $60.02 919 876-2161 450 0364 $93.94 | | 153.96 | 254.36 |
| 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL. INV. 0087797 | | 254.36 | 0.00 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 60.02 | | 60.02 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 40.91 | | 100.93 |
| 08/25/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 47.22 | | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.02 | 88.13 |
| 08/25/00 | 001100 | AT&T | Telephone Service 056 661-2689 001 $26.36 056 390-8195 001 $14.55 | | 40.91 | 47.22 |
| 08/25/00 | 001101 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 47.22 | 0.00 |
| 10/03/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 4,790.52 | | 4,790.52 |
| 10/03/00 | 001102 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 61.16 | 4,729.36 |
| 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL. Previously InfoStor Invoice #009611 | | 254.36 | 4,475.00 |
| 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond S89934813 | | 4,475.00 | 0.00 |
| 11/15/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 437.75 | | 437.75 |
| 11/15/00 | 001105 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | | 47.07 | 390.68 |
| 11/15/00 | 001106 | AT&T | Telephone Service | | 26.32 | 364.36 |
| | | | Page Subtotals | 5,376.42 | 5,502.76 | |

Ver. 7.5

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  12/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753846521 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 11/15/00 | | | 056 390-8195 001  $14.64 | | | |
| | | | 056 661-2689 001  $11.68 | | | |
| 11/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE # 011320 | | 264.36 | 100.00 |
| 11/17/00 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | 100.00 | 0.00 |
| 11/17/00 | | TRANSFER FROM ACCT #3753846518 | Bank Funds Transfer | 1,455.00 | | 1,455.00 |
| 11/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond bond # SB9934813 | | 1,455.00 | 0.00 |
| | | | COLUMN TOTALS | 55,379.75 | 55,379.75 | |
| | | | Less: Bank Transfers | 55,379.75 | 100.00 | |
| | | | Subtotal | 0.00 | 55,279.75 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 55,279.75 | 0.00 |

Page Subtotals        1,455.00        1,819.36

Ver. 7.5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421591
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co. Trust Account P. O. Box 646 Clayton, NC 27520 | Auction Proceeds | 21,691.50 | | 21,691.50 |
| 02/12/99 | 001001 | Charles Williams Williams Auction Co. P. O. Box 646 Clayton, NC 27520 | Fees and Expenses-Auctioneer | | 3,253.73 | 18,437.77 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 13.08 | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 41.75 | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 38.04 | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 35.57 | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds | 943.50 | | 19,509.71 |
| 06/10/99 | 001002 | Charles Williams P. O. Box 646 Clayton, NC 27520 | Total auction proceeds were $951.81. Charles wrote a check for sales tax out of his account in the amount of $8.31. Charles wrote Mr. Harden a check in the amount of $943.50. Payment of auctioneer 15% of $981.51 auction proceeds Sale conducted with Ashley's. | | 147.77 | 19,361.94 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.67 | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.51 | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.09 | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 37.66 | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.48 | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 40.33 | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.15 | | 19,633.83 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.12 | | 19,672.95 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.66 | | 19,709.61 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.27 | | 19,748.88 |
| | | | Page Subtotals | 23,150.38 | 3,401.50 | |

Ver. 7.5

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 6,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 35.54 | | 19,784.42 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 41.96 | | 19,826.38 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 38.23 | | 19,864.61 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 39.58 | | 19,904.19 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 39.66 | | 19,943.85 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 37.17 | | 19,981.02 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 41.09 | | 20,022.11 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 38.61 | | 20,060.72 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 37.39 | | 20,098.11 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 42.73 | | 20,140.84 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 36.34 | | 20,177.18 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 39.01 | | 20,216.19 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 40.39 | | 20,256.58 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 40.47 | | 20,297.05 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 33.89 | | 20,330.94 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 37.46 | | 20,368.40 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 36.36 | | 20,404.76 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 32.90 | | 20,437.66 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 38.84 | | 20,476.50 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 29.64 | | 20,506.14 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 26.14 | | 20,532.28 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 26.17 | | 20,558.45 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 23.67 | | 20,582.12 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 21.66 | | 20,603.78 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 20.33 | | 20,624.11 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 21.02 | | 20,645.13 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 20.35 | | 20,665.48 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 21.07 | | 20,686.55 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 21.08 | | 20,707.63 |
| Page Subtotals | | | | 958.75 | 0.00 | |

Ver: 7.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846534 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 20.42 | | 20,728.05 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 21.13 | | 20,749.18 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 16.88 | | 20,766.06 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 14.99 | | 20,781.05 |
| | | | COLUMN TOTALS | 24,182.55 | 3,401.50 | 20,781.05 |
| | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | Subtotal | 24,182.55 | 3,401.50 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 24,182.55 | 3,401.50 | |

Page Subtotals          73.42          0.00

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846819 Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/02 | Separate Bond (if applicable): $ | 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 Simsbury, Connecticut 06070 | Settlement-other | 1,787,500.00 | | 1,787,500.00 |
| 10/27/99 | 001001 | 82 Hopmeadow Street Adams Consulting Group | Accounting fees 1st Interim fees from 12/1/98 through 9/1/99 | | 27,438.59 | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Trustee Bond Bond No. SB9934813 | | 2,475.00 | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nichols & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC 27619 | Attorney Specialty Fees and Expense 1st Interim from 1/3/99 through 8/31/99 | | 20,242.55 | 1,737,343.86 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 567.29 | | 1,737,911.15 |
| 10/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 8,654.45 | 1,729,256.70 |
| 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 21,699.07 | 1,707,557.63 |
| 11/01/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 88,334.44 | 1,619,223.19 |
| 11/16/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 118,687.96 | | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,477.40 | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,478.98 | | 1,744,867.53 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,477.01 | | 1,748,344.54 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,258.38 | | 1,751,602.92 |
| 03/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC This deposit should have been made into the SEC account #3753846848. The transfer was made but reversed on 10/16/02 to balance form 1 asset #14. A check will be issued and deposited into the account so we can post it as an asset | 25,000.00 | | 1,776,602.92 |
| | | | Page Subtotals | 1,945,447.02 | 168,844.10 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846819 Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK / of the estate. | 3,536.41 | | 1,780,139.33 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,203.14 | | 1,783,342.47 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,782.52 | | 1,787,124.99 |
| 06/08/00 | | TRANSFER TO ACCT #3753846848 | Bank Funds Transfer/SEC Funds | | 25,000.00 | 1,762,124.99 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 3,408.67 | | 1,765,533.66 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 3,517.57 | | 1,769,051.23 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 3,524.58 | | 1,772,575.81 |
| 09/11/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,758.07 | | 1,328,458.88 |
| 10/25/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 53,877.06 | 1,274,581.82 |
| 10/26/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 327.40 | 1,274,254.42 |
| 10/30/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 20,699.25 | 1,253,555.17 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,705.23 | | 1,256,260.40 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,422.10 | | 1,258,682.50 |
| 12/11/00 | | TRANSFER TO ACCT #3753846835 | Interest Rate 2.350 | | 79.33 | 1,258,603.17 |
| 12/14/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 311.43 | 1,258,291.74 |
| 12/28/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 43,445.46 | 1,214,846.28 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | 2,339.81 | | 1,217,186.09 |
| 01/19/01 | | TRANSFER TO ACCT #3753846835 | Interest Rate 2.350 | | 529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,587.78 | | 1,219,244.75 |
| 02/19/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,199.61 | | 1,220,957.98 |
| 03/27/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 797.46 | 1,220,160.52 |
| 03/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 27,150.97 | 1,193,009.55 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,358.54 | | 1,195,368.09 |
| 04/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 341.65 | 1,195,026.44 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,387.84 | | 1,197,414.28 |
| 05/01/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 124.64 | 1,197,289.64 |
| | | | Page Subtotals | 40,731.87 | 620,045.15 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   29

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/17/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 292.27 | 1,196,997.37 |
| 05/29/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 7,849.63 | 1,189,147.74 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 2,390.24 | | 1,191,537.98 |
| 06/21/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 17,919.94 | 1,173,618.04 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1,980.39 | | 1,175,598.43 |
| 07/05/01 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 63.43 | 1,175,535.00 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,166.22 | | 1,177,701.22 |
| 08/02/01 | | NATIONSBANK, N.A. | Bank Funds Transfer | | 500.05 | 1,177,201.17 |
| 08/20/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 463.93 | 1,176,737.24 |
| 08/28/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 12,938.48 | 1,163,798.76 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,099.01 | | 1,165,897.77 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1,879.67 | | 1,167,777.44 |
| 10/01/01 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | | 275.61 | 1,167,501.83 |
| 10/03/01 | 001004 | International Sureties, Ltd. | Bond #SB993481.3 Trustee Bond | | 6,475.00 | 1,161,026.83 |
| 10/24/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 399.63 | 1,160,627.20 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 2,210.34 | | 1,162,837.54 |
| 11/09/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 58,525.91 | 1,104,311.63 |
| 11/14/01 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 268.95 | 1,104,042.68 |
| 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | | 18.48 | 1,104,024.20 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,625.37 | | 1,105,649.57 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,409.44 | | 1,107,059.01 |
| 01/15/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 543.43 | 1,106,515.58 |
| 01/25/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 7,082.29 | 1,099,433.29 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,408.82 | | 1,100,842.11 |
| 02/05/02 | 11 | NATIONSBANK, N.A. | Bank Funds Transfer | | 355.31 | 1,100,486.80 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1,267.07 | | 1,101,753.87 |
| 03/05/02 | 001006 | AT&T | Telephone Service | | 38.97 | 1,101,714.90 |
| | | | Page Subtotals | 18,436.57 | 114,011.31 | |

Ver. 7.5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):  
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 03/06/02 | 5 | BELLSOUTH | 056 390-8195 001 $30.56 | 501.75 | | 1,102,216.65 |
| 03/27/02 | 001007 | AT&T | 020 713 6257 001 $8.41 | | 48.40 | 1,102,168.25 |
| 03/27/02 | 001008 | BellSouth | REFUND-CREDIT BALANCE / Telephone Service / 919 876-2161 450 0364 $232.13 / 919 790-0128 010 0363 $65.29 | | 297.42 | 1,101,870.83 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,160.00 | | 1,103,030.83 |
| 04/26/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 172.30 | 1,102,858.53 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,088.41 | | 1,103,946.94 |
| 05/07/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 6,693.78 | 1,097,253.16 |
| 05/28/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 130.00 | 1,097,123.16 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,119.82 | | 1,098,242.98 |
| 06/21/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 107.22 | 1,098,135.76 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,083.17 | | 1,099,218.93 |
| 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 1.95 | 1,099,216.98 |
| 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 1,242.63 | 1,097,974.35 |
| 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 3,568.83 | 1,094,405.52 |
| 07/16/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 228.09 | 1,094,177.43 |
| 07/24/02 | 001009 | BETH ROGERS | Temporary Service / 31.5 HOURS | | 252.00 | 1,093,925.43 |
| 07/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,118.98 | | 1,095,044.41 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,116.25 | | 1,096,160.66 |
| 09/03/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 321.14 | 1,095,839.52 |
| 09/24/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 767.38 | 1,095,072.14 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1,080.68 | | 1,096,152.82 |
| 10/16/02 | | Transfer from Acct #3753846848 | Banking Transfer Error / Bank Funds Transfer | 25,000.00 | | 1,121,152.82 |
| 10/16/02 | 001010 | Holmes P. Harden, Trustee | Check should have been written instead of transfer of funds / Bank Funds Transfer | | 25,000.00 | 1,096,152.82 |
| | | | Page Subtotals | 33,269.06 | 38,831.14 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS  
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191  
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE  
Bank Name: NATIONSBANK, N.A.  
Account Number: 3753846819 Money Market - Interest Bearing

Blanket Bond (per case limit):  
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 to account. this is an SEC settlement check and should be tied to asset #14. | 1,118.00 | | 1,097,270.82 |
| 11/05/02 | 000011 | RECALL | STORAGE UNIT RENTAL INVOICE # 4610332-IN | | 534.58 | 1,096,736.24 |
| 11/05/02 | 000012 | BELLSOUTH | INVOICE # 4608996-IN Telephone Service 919 790-0128 010 0363 $52.09 919 876-2161 450 0364 $36.25 | | 88.34 | 1,096,647.90 |
| 11/11/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 2,849.85 | 1,093,798.05 |
| 11/26/02 | | Transfer to Acct #3753846835 | Bank Funds Transfer | | 28,477.82 | 1,065,320.23 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 887.94 | | 1,066,208.17 |
| 12/13/02 | 11 | Transfer to Acct #3753846835 | Bank Funds Transfer | | 476.61 | 1,065,731.56 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 769.51 | | 1,066,501.07 |

| | | | | Deposits ($) | Disbursements ($) | Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | 2,040,659.97 | 974,158.90 | |
| | | | Less: Bank Transfers | 168,687.96 | 891,249.57 | |
| | | | Subtotal | 1,871,972.01 | 82,909.33 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 1,871,972.01 | 82,909.33 | 1,066,501.07 |

Page Subtotals    2,775.45    32,427.20

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 32

Case No:
Case Name: 98-02675-5-ATS
INTERNATIONAL HERITAGE INC.
Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 8,654.45 | | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles, Attorney at Law, P. O. Box 10506, Raleigh, NC 27605 | Atty. Fees, 1st Interim Fees | | 1,573.90 | 7,080.55 |
| 10/29/99 | 001002 | Merrit Wooten & Janvier, P.A. | Attorney fees, 1st Interim Fees | 0.00 | 7,080.55 | 0.00 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 21,699.07 | | 21,699.07 |
| 11/01/99 | 001003 | Smith Debnam Narron, Wyche Story & Myers, LLP | Atty. Fees, 1st application balance of fees | | 21,699.07 | 0.00 |
| 11/01/99 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 88,334.44 | | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees, 1st interim fees 11/30/98 through 9/2/99 and expenses from 11/30/98 through 8/31/99 | | 70,786.98 | 110,033.51 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206, 1st interim from 11/30/98 through 8/31/99 | | 17,547.46 | 17,547.46 |
| 11/29/99 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 452.48 | | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 59.99 | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001 $18.22 056 661 2689 001 $.27 | | 18.49 | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd, 210 Baronne Street, Ste 1700, New Orleans, LA 70112 | Trustee Bond, Ili increase Bond #SB993 4813 | | 374.00 | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 56.18 | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.17 | | 56.35 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.11 | | 56.46 |

Page Subtotals    119,196.90    119,140.44

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 33

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | NATIONSBANK, N.A. |
| | | Account Number: | 3753846835 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | Blanket Bond (per case limit) | |
| For Period Ending: | 12/31/02 | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/24/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 787.00 | | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond Bond # SB9934813 | | 787.00 | 56.45 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.41 | | 56.87 |
| 03/13/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 579.35 | | 636.22 |
| 03/13/00 | 001010 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.74 | 589.48 |
| 03/13/00 | 001011 | AT&T | Telephone Service 056 661-2689 001 | | 23.89 | 565.59 |
| 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL invoice #004583 and 002045 | | 508.72 | 56.87 |
| 03/29/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 144.84 | | 201.71 |
| 03/29/00 | 001013 | BellSouth | Telephone Service Acct: # 919 790-0128 010 0363  $60.03  Acct: #919 876-2161 450 0364 | | 153.51 | 48.20 |
| 03/29/00 | 001014 | AT&T | Telephone Service #056 390-815 001  $12.08  #056 661-2689 001  $24.16  #020 713 6257 001  $11.96 | | 48.20 | 0.00 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.21 | | 0.21 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.01 | | 0.22 |
| 05/10/00 | | TRANSFER FROM ACCT #3753846848 | Bank Funds Transfer | 327.17 | | 327.39 |
| 05/10/00 | 001015 | BellSouth | Telephone Service Acct 919 790-0128 010 0363 | | 60.03 | 267.36 |
| 05/10/00 | 001016 | AT&T | Telephone Service Acct # 020 713 6257 001 | | 12.78 | 254.58 |
| 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL Invoice #006325 | | 254.36 | 0.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 0.11 | | 0.33 |
| 09/11/00 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 446,875.00 | | 446,875.33 |
| | | | Page Subtotals | 448,714.10 | 1,895.23 | |

Ver. 7.5

Page: 34

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees / Order entered 8/24/00 Executive Risk Settlement | | 446,875.00 | 0.33 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 114.89 | | 115.22 |
| 10/25/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 53,877.06 | | 53,992.28 |
| 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | 34,011.15 | 19,981.13 |
| 10/25/00 | 001020 | Nicholls & Crampton, P. A. | Fees-Attorney Specialty / 2nd interim | | 3,158.60 | 16,822.53 |
| 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE: / Checking Claims / Fees  $3,912.50 / Expenses $115.85 | | 4,028.35 | 12,794.18 |
| 10/25/00 | 001022 | Jean Boyles | Attorney Specialty / 2nd interim fees and expenses | | 2,574.88 | 10,219.30 |
| 10/25/00 | 001023 | Adams Consulting Group | Accounting fees / 2nd interim | | 10,104.08 | 115.22 |
| 10/26/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 327.40 | | 442.62 |
| 10/26/00 | 001024 | AT&T | Telephone Service / 020 713 6257 001 | | 11.88 | 430.74 |
| 10/26/00 | 001025 | BellSouth | Telephone Service / 919 790-0128 010 0363  $60.36 / 919 876-2161 450 0364  $8.80 | | 61.16 | 369.58 |
| 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL / Invoice #010445 | | 254.36 | 115.22 |
| 10/30/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 20,699.25 | | 20,814.47 |
| 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee / BANK7A-HFN | | 20,699.25 | 115.22 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 15.28 | | 130.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 0.25 | | 130.75 |
| 12/11/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 79.33 | | 210.08 |

Page Subtotals    75,113.46    521,778.71

Ver: 7.51

Page: 35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/02 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |
| Blanket Bond (per case limit): | $  6,000,000.00 |
| Separate Bond (if applicable): | $ |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/11/00 | 001028 | AT&T | Telephone Service / 020 713 6257 001 | | 18.97 | 191.11 |
| 12/1/00 | 001029 | BellSouth | Telephone Service / 919 790-0128 010 0363 | | 60.36 | 130.75 |
| 12/4/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 311.43 | | 442.18 |
| 12/4/00 | 001030 | Recall | STORAGE UNIT RENTAL / Invoice # 012171 | | 264.36 | 177.82 |
| 12/14/00 | 001031 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | 47.07 | 130.75 |
| 12/28/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 43,445.46 | | 43,576.21 |
| 12/28/00 | 001032 | NICHOLLS & CRAMPTON / 4300 SIX FORKS ROAD, SUITE 700 / RALEIGH, NC 27609 | Fees-Attorney for Trustee | | 43,445.46 | 130.75 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 5.92 | | 136.67 |
| 12/29/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 529.12 | | 665.79 |
| 01/19/01 | 001033 | AT&T | Telephone Service / Acct. # 056 661-2689 001  $14.69 / Acct. # 056 390-8195 001  $14.69 / Acct. # 020 713 6257 001  $39.15 / Acct. # 056 390-8195 001  $29.38 / Acct. # 056 661-2689 001  $29.38 | | 127.29 | 538.50 |
| 01/19/01 | 001034 | BellSouth | Telephone Service / Acct. # 919 790-0128 010 0363  $60.36 / Acct. # 91 M43-2476 112 0361  $30.04 / Acct. # 919 876-2161 450 0364  $47.07 | | 137.47 | 401.03 |
| 01/19/01 | 001035 | Recall | STORAGE UNIT RENTAL / Invoice # 013076 | | 264.36 | 136.67 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8.77 | | 145.44 |
| 02/19/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 486.38 | | 631.82 |
| 02/19/01 | 001036 | BellSouth | Telephone Service | | 168.15 | 463.67 |
| | | | Page Subtotals | 44,787.08 | 44,533.49 | |

Ver: 7.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/02 |

| | |
|---|---|
| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 6,000,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/19/01 | 001037 | Recall-Raleigh | 919 M43-2476-c112 0361 $.16 / 919876-2161 450 0364 $47.18 / 919 790-0128 010 0363 $120.81 STORAGE UNIT RENTAL. Inv. 013916 | | 264.36 | 199.31 |
| 02/19/01 | 001038 | AT&T | Telephone Service / 020 713 6257 001 $12.92 / 020 713 6257 001 $40.76 / 056 390-8195 001 $.19 | | 53.87 | 145.44 |
| 02/28/01 | 11 | NATIONSBANK, N.A. TRANSFER FROM ACCT #3753846819 | INTEREST REC'D FROM BANK | 0.50 | | 145.94 |
| 03/27/01 | 001039 | AT&T | Bank Funds Transfer / Telephone Service / 056 390-8195 001 | 797.46 | 14.89 | 943.40 / 928.51 |
| 03/27/01 | 001040 | RECALL | STORAGE UNIT RENTAL. INV. #014743 | | 264.36 | 664.15 |
| 03/27/01 | 001041 | BELLSOUTH | Telephone Service / 919 790-0128 010 0363 | | 192.21 | 471.94 |
| 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond / SB9934813 | | 326.00 | 145.94 |
| 03/29/01 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 27,150.97 | | 27,296.91 |
| 03/29/01 | 001043 | NICHOLLS & CRAMPTON | Fees-Attorney for Trustee / NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | | 27,150.97 | 145.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. TRANSFER FROM ACCT #3753846819 | INTEREST REC'D FROM BANK | 2.22 | | 148.16 |
| 04/17/01 | 001044 | Recall-Raleigh | Bank Funds Transfer / STORAGE UNIT RENTAL. Invoice #015578 | 341.65 | 264.36 | 489.81 / 225.45 |
| 04/17/01 | 001045 | BellSouth | Telephone Service / 919 876-2161 450 0364 | | 47.13 | 178.32 |
| 04/17/01 | 001046 | AT&T | Telephone Service / 056 390-8195 001 $14.89 | | 30.16 | 148.16 |
| | | | Page Subtotals | 28,292.80 | 28,608.31 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 37

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | NATIONSBANK, N.A. |
| Taxpayer ID No: | 87-0421191 | | Account Number: | 3753846835 Checking - Non-Interest |
| For Period Ending: | 12/31/02 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/30/01 | 11 | NATIONSBANK, N.A. | 056 661-2689 001 $.19<br>056 661-2689 001 $15.08<br>Interest Rate 2.350 | 5.68 | | 153.84 |
| 05/01/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 124.64 | | 278.48 |
| 05/01/01 | 001047 | AT&T | Telephone Service<br>020 713 6257 001 $.41<br>056 661-2689 001 $29.97 | | 30.38 | 248.10 |
| 05/01/01 | 001048 | BellSouth | Telephone Service<br>919 876-2161 450 0364 $94.26 | | 94.26 | 153.84 |
| 05/17/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 292.27 | | 446.11 |
| 05/17/01 | 001049 | AT&T | Telephone Service<br>056 390-8195 001 | | 14.89 | 431.22 |
| 05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #016404 | | 277.38 | 153.84 |
| 05/29/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 7,849.63 | | 8,003.47 |
| 05/29/01 | 001051 | AT&T | Telephone Service<br>020 713 6257 001 | | 22.50 | 7,980.97 |
| 05/29/01 | 001052 | BellSouth | Telephone Service<br>919 790-01228 010 0363 | | 2.37 | 7,978.60 |
| 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE<br>Fees from 8/16/00-11/27/00 $7,725.00<br>Expenses through 9/20/00 $99.76 | | 7,824.76 | 153.84 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1.78 | | 155.62 |
| 05/31/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 17,919.94 | | 18,075.56 |
| 06/21/01 | 001054 | AT&T | Telephone Service<br>020 713 6257 001 $22.39<br>056 390.8195 001 $15.01<br>056 661-2689 001 $29.59 | | 66.99 | 18,008.57 |
| 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Inv. #017248 | | 386.38 | 17,622.19 |
| | | | Page Subtotals | 26,193.94 | 8,719.91 | |