**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 06/21/01 | 001056 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee interim fees | | 17,466.57 | 155.62 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6.69 | | 162.31 |
| 07/05/01 | 11 | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer | 63.43 | | 225.74 |
| 07/05/01 | 001057 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 63.43 | 162.31 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 0.32 | | 162.63 |
| 08/02/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 500.05 | | 662.68 |
| 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #018108 | | 386.38 | 276.30 |
| 08/02/01 | 001059 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 63.64 | 212.66 |
| 08/02/01 | 001060 | AT&T | Telephone Service 056 661-2689 001 $14.68 020 713 6257 001 $20.34 056 390-8195 001 $15.01 | | 50.03 | 162.63 |
| 08/20/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 463.93 | | 626.56 |
| 08/20/01 | 001061 | AT&T | Telephone Service 056 390-8195 001 $30.02 020 713 6257 001 $21.79 056 661-2589 001 $15.06 | | 66.87 | 559.69 |
| 08/20/01 | 001062 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 142.21 | 417.48 |
| 08/20/01 | 001063 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice # 018955 | | 254.85 | 162.63 |
| 08/28/01 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 12,938.48 | | 13,101.11 |
| 08/28/01 | 001064 | Nicholls & Crampton | Fees-Attorney for Trustee Fees 5/1/01-6/30/01 | | 12,938.48 | 162.63 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1.12 | | 163.75 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 0.26 | | 164.01 |
| | | | Page Subtotals | 13,974.28 | 31,432.46 | |

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No.:    87-0421191
For Period Ending:    12/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    NATIONSBANK, N.A.
Account Number:    3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $   6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 10/01/01 | 001065 | Transfer from Acct #3753846819 | Bank Funds Transfer | 275.61 | | 439.62 |
| 10/01/01 | 001065 | AT&T | Telephone Service 020 713 6257 0001 | | 20.76 | 418.86 |
| 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #019725 | | 254.85 | 164.01 |
| 10/24/01 | 001067 | Transfer from Acct #3753846819 | Bank Funds Transfer | 399.63 | | 563.64 |
| 10/24/01 | 001067 | BellSouth | Telephone Service 919 876-2161 450 0364 593 41 | | 93.41 | 470.23 |
| 10/24/01 | 001068 | AT&T | Telephone Service 020 713 6257 001 $22.51 056 390-8195 001 $14.10 056 661-2689 001 $.33 056 661-2689 001 $14.43 | | 51.37 | 418.86 |
| 10/24/01 | 001069 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice # 020502 | | 254.85 | 164.01 |
| 10/31/01 | 11 | | Interest Rate: 2.100 | 0.48 | | 164.49 |
| 10/31/01 | | NATIONSBANK, N.A. | Bank Funds Transfer | 58,525.91 | | 58,690.40 |
| 11/09/01 | 001070 | Transfer from Acct #3753846819 | Fees-Attorney Specialty | | 7,377.31 | 51,313.09 |
| 11/09/01 | 001071 | NICHOLLS & CRAMPTON | Fees-Trustee Commission/Fees BANK7A-206 | | 11,540.04 | 39,773.05 |
| 11/09/01 | 001072 | HOLMES P. HARDEN, TRUSTEE | Fees-Attorney for Trustee BANK7A-HFN | | 6,089.50 | 33,683.55 |
| 11/09/01 | 001073 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee | | 20,348.59 | 13,334.96 |
| 11/09/01 | 001074 | LEWIS & ROBERTS | Fees-Attorney for Trustee | | 365.43 | 12,969.53 |
| 11/09/01 | 001075 | WILLIAM P. JANVIER | Accounting fees | | 8,265.14 | 4,704.39 |
| 11/09/01 | 001076 | ADAMS CONSULTING GROUP | Fees-Attorney for Trustee | | 4,539.90 | 164.49 |
| 11/14/01 | 001077 | JEAN W. BOYLES | Bank Funds Transfer | 268.95 | | 433.44 |
| 11/14/01 | 001078 | RECALL-RALEIGH | STORAGE UNIT RENTAL INVOICE 021274 | | 254.85 | 178.59 |
| 11/14/01 | | AT&T | Telephone Service | | 14.10 | 164.49 |

Page Subtotals    59,470.58    59,470.10

UFORM2    Ver. 7.5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 12/31/02 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | NATIONSBANK, N.A. |
| Account Number: | 3753846835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 11/30/01 | 11 | NATIONSBANK, N.A. | ACCT. # 056 390-8195 001 Interest Rate 1.500 | 19.31 | | 183.80 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 0.23 | | 184.03 |
| 01/15/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 543.43 | | 727.46 |
| 01/15/02 | 001079 | AT&T | Telephone Service 0207116257001; 056590819500I | | 33.73 | 693.73 |
| 01/15/02 | 001080 | RECALL - RALEIGH P. O. Box 901309 Louisville, KY 40290-1309 | STORAGE UNIT RENTAL Inv # 022799; 022041 | | 509.70 | 184.03 |
| 01/25/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 7,082.29 | | 7,266.32 |
| 01/25/02 | 001081 | NICHOLLS & CRAMPTON P. O. BOX 101057 ATLANTA, GA 30392-1057 | fees-attorney specially Period 9/1/01-10/31/01 | | 7,082.29 | 184.03 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 1.74 | | 185.77 |
| 02/05/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 355.31 | | 541.08 |
| 02/05/02 | 001082 | AT&T | Telephone Service 020 713 6257 001 $36.04 056 390-8195 001 $29.38 | | 85.42 | 455.66 |
| 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL Invoice #023551 | | 254.85 | 200.81 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 0.27 | | 201.08 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.21 | | 201.29 |
| 04/26/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 172.30 | | 373.59 |
| 04/26/02 | 001084 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 $48.60 919 790-0128 010 0363 $65.32 | | 113.92 | 259.67 |
| 04/26/02 | 001085 | AT&T | Telephone Service 020 713 6257 001 $30.12 030 238 9638 001 $28.26 | | 58.38 | 201.29 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.22 | | 201.51 |
| | | | Page Subtotals | 8,175.31 | 8,138.29 | |

FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDIN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 05/07/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 6,693.78 | | 6,895.29 |
| 05/07/02 | 001086 | Nicholls & Crampion, P.A. | Fees-Attorney for Trustee | | 6,693.78 | 201.51 |
| 05/28/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 130.00 | | 331.51 |
| 05/28/02 | 001087 | Recall | STORAGE UNIT RENTAL Invoice 025708 | | 1.95 | 329.56 |
| 05/28/02 | 001088 | AT&T | Telephone Service 020 713 6257 001 | | 15.99 | 313.57 |
| 05/28/02 | 001089 | BellSouth | Telephone Service 919 0128 010 0363 $65.32 919 876-2161 450 0364 $46.74 | | 112.06 | 201.51 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1.32 | | 202.83 |
| 06/21/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 107.22 | | 310.05 |
| 06/21/02 | 001090 | AT&T | Telephone Service 020 713 6257 001 $40.74 056 390-8195 001 $17.79 | | 58.53 | 251.52 |
| 06/21/02 | 001091 | Recall | STORAGE UNIT RENTAL Invoice 026347 | | 1.95 | 249.57 |
| 06/21/02 | 001092 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 46.74 | 202.83 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.21 | | 203.04 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1.95 | | 204.99 |
| 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 1,242.63 | | 1,447.62 |
| 07/16/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 3,568.83 | | 5,016.45 |
| 07/16/02 | 001093 | AT&T | Telephone Service 056 390 8195 001 | | 17.63 | 4,998.82 |
| 07/16/02 | 001094 | BellSouth | Telephone Service 919 876-2161 450 0364 $46.74 919 790-0128 010 0363 $65.32 | | 112.06 | 4,886.76 |
| 07/16/02 | 001095 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice nos. 4600758 $268.60 | | 1,116.56 | 3,770.20 |
| | | | Page Subtotals | 11,745.94 | 8,177.25 | |

Ver: 7.5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753846835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

Page:   42

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 07/16/02 | 001096 | Nicholls & Crampton, P.A. | 4601516 $267.29 / 25017 $311.43 / 4600135 $267.29 / 26974 $1.95 / Attorney fees | | 3,568.83 | 201.37 |
| 07/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 228.09 | | 429.46 |
| 07/24/02 | 001097 | AT&T | Telephone Service / 020 713 6257 001 | | 36.09 | 393.37 |
| 07/24/02 | 001098 | Ashley Beavers | Temporary Service / 10 hours | | 80.00 | 313.37 |
| 07/24/02 | 001099 | Blake Johnson | Temporary Service / 14 hours | | 112.00 | 201.37 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.01 | | 201.38 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 0.20 | | 201.58 |
| 09/03/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 321.14 | | 522.72 |
| 09/03/02 | 001100 | BellSouth | Telephone Service / 919 876-2161 450 0364 $46.66 / 919 790-0128 010 0363 $130.54 | | 177.20 | 345.52 |
| 09/03/02 | 001101 | AT&T | Telephone Service / 020 713 6257 001 $36.91 | | 54.54 | 290.98 |
| 09/03/02 | 001102 | RECALL-RALEIGH | STORAGE UNIT RENTAL / 056 390-8195 001 $17.63 / INVOICE 027594 $1.95 / #028193 $87.45 | | 89.40 | 201.58 |
| 09/24/02 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 767.38 | | 968.96 |
| 09/24/02 | 001103 | BellSouth | Telephone Service / 876-2161 450 0364 $93.36 / 919 790-0128 010 0363 $65.96 | | 159.31 | 809.65 |
| 09/24/02 | 001104 | AT&T | Telephone Service / 0207136257001 $38.23 | | 73.49 | 736.16 |
| | | | Page Subtotals | 1,316.82 | 4,350.86 | |

Ver. 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-0421191
For Period Ending:   12/31/02

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        NATIONSBANK, N.A.
Account Number:   3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 09/24/02 | 001105 | Recall-Raleigh | 0S6390-81950001 $35.26 STORAGE UNIT RENTAL Invoice #4607720-IN #4606242-IN | | 534.58 | 201.58 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 0.34 | | 201.92 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 0.21 | | 202.13 |
| 11/11/02 | 001106 | Transfer from Acct #3753846819 | Bank Funds Transfer | 2,849.85 | | 3,051.98 |
| 11/11/02 | 001106 | ADAMS CONSULTING GROUP | Accounting fees | | 2,772.90 | 279.08 |
| 11/11/02 | 001107 | RECALL RALEIGH | STORAGE UNIT RENTAL INVOICE #0028566 | | 76.95 | 202.13 |
| 11/26/02 | 001107 | Transfer from Acct #3753846819 | Bank Funds Transfer | 28,477.82 | | 28,679.95 |
| 11/26/02 | 001108 | MAUPIN TAYLOR & ELLIS, PA | Fees-Attorney for Trustee BANK7A-HFN | | 22,923.25 | 5,756.70 |
| 11/26/02 | 001109 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | | 5,554.57 | 202.13 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 4.74 | | 206.87 |
| 12/13/02 | 11 | Transfer from Acct #3753846819 | Bank Funds Transfer | 476.61 | | 683.48 |
| 12/13/02 | 001110 | Recall | STORAGE UNIT RENTAL invoice # 4611491-IN | | 267.29 | 416.19 |
| 12/13/02 | 001111 | BellSouth | Telephone Service 919 876-2161 450 0364 | | 88.09 | 328.10 |
| 12/13/02 | 001112 | AT&T | Telephone Service 020 713 6257 001 $73.89 | | 73.49 | 254.61 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 3.25 | | 257.86 |

Page Subtotals                                                                                             31,812.82            32,291.12

Ver. 7.5

Page: 44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending: 12/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | 868,794.03 | 868,536.17 | 257.86 |
| | | | Less: Bank Transfers | 868,540.41 | 0.00 | |
| | | | Subtotal | 253.62 | 868,536.17 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 253.62 | 868,536.17 | |

Page Subtotals          0.00          0.00

Ver: 7.5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit): $
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 11/1/99 | 14 | U S Treasury District Court, Atlanta Georgia | Settlement with SEC | 600,000.00 | | 600,000.00 |
| 11/16/99 | | TRANSFER TO ACCT #3753846819 | Bank Funds Transfer | | 118,687.96 | 481,312.04 |
| 11/17/99 | | TRANSFER TO ACCT #3753846518 | Bank Funds Transfer | | 51,243.81 | 430,068.23 |
| 11/29/99 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 452.48 | 429,615.75 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 418.77 | | 430,034.52 |
| 11/30/99 | 001001 | U.S. Bankruptcy Court | Filing Fee | | 40.00 | 429,994.52 |
| 12/02/99 | 001002 | InfoStor 3010 Industrial Drive P.O. Box 18236 Raleigh, NC 27619-8238 | Filing fee for judgment STORAGE UNIT RENTAL. Invoice #002045 | | 254.36 | 429,740.16 |
| 12/10/99 | 14 | U.S. Court N. District of GA | Settlement-other | 50,000.00 | | 479,740.16 |
| 12/16/99 | 001003 | Lloyd T. Whitaker | Monitor fees Per order entered 12/14/99 | | 10,886.69 | 468,853.47 |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney for Monitor fees Per order entered 12/14/99 | | 5,393.66 | 463,459.81 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 914.23 | | 464,374.04 |
| 01/03/00 | 001005 | BellSouth | Telephone Service 919 790-0128 010 0363 | | 60.03 | 464,314.01 |
| 01/03/00 | 001006 | AT&T | Telephone Service 020 713 6257 001 | | 15.51 | 464,298.50 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 926.77 | | 465,225.27 |
| 01/31/00 | | TRANSFER TO ACCT #3753846521 | Bank Funds Transfer | | 351.06 | 464,874.21 |
| 02/02/00 | 001007 | Hewlett-Packard Company M/S 5518 8000 Foothills Blvd. Roseville, CA 95747-6588 | Y2K Compliance Invoice 7256173 | | 5,800.00 | 459,074.21 |

Page Subtotals                652,259.77                193,185.56

Ver: 7.51

Page: 46

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:        87-0421191
For Period Ending:     12/31/02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         NATIONSBANK, N.A.
Account Number:    3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):    $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/03/00 | 14 | United States Treasury / U.S. District Court | SETTLEMENT - OTHER / From Securities and Exchange Commission | 750,000.00 | | 1,209,074.21 |
| 02/23/00 | 001008 | AT&T / Atlanta, GA | Telephone Service / 0569081959001  $12.08 / 0107136257001  $15.41 / Invoice # 003732 | | 27.49 | 1,209,046.72 |
| 02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL / Invoice # 003732 | | 556.67 | 1,208,490.05 |
| 02/24/00 | | TRANSFER TO ACCT #3753846835 / NATIONSBANK, N.A. | Bank Funds Transfer | | 787.00 | 1,207,703.05 |
| 02/29/00 | 11 | TRANSFER TO ACCT #3753846835 / NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1,967.02 | | 1,209,670.07 |
| 03/13/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 579.35 | 1,209,090.72 |
| 03/29/00 | | TRANSFER TO ACCT #3753846835 | Bank Funds Transfer | | 144.84 | 1,208,945.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,409.90 | | 1,211,355.78 |
| 04/18/00 | 001010 | AT&T | Telephone Service / Acct. # 056 390-8195 001 | | 12.08 | 1,211,343.70 |
| 04/18/00 | 001011 | InfoStor | STORAGE UNIT RENTAL / Invoice # 005472 | | 254.36 | 1,211,089.34 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 2,180.05 | | 1,213,269.39 |
| 05/01/00 | 14 | United States Treasury / U. S. District Court | Settlement with SEC | 750,000.00 | | 1,963,269.39 |
| 05/10/00 | | TRANSFER TO ACCT #3753846835 / Atlanta, GA | Bank Funds Transfer | | 327.17 | 1,962,942.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 3,922.99 | | 1,966,865.21 |
| 06/08/00 | 14 | United States Treasury | Settlement with SEC | 25,000.00 | | 1,991,865.21 |
| 06/08/00 | | TRANSFER FROM ACCT #3753846819 | Bank Funds Transfer/SEC Funds | 25,000.00 | | 2,016,865.21 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 3,860.12 | | 2,020,725.33 |
| 07/10/00 | 001002 | InfoStor / 3010 Industrial Drive / P. O. Box 18236 / Raleigh, NC 27619-8238 | Stop Payment Reversal / STOP PAY ADD SUCCESSFUL | | -254.36 | 2,020,979.69 |

Page Subtotals    1,564,340.08    2,434.60

Ver: 7.51

Page: 47

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending: 12/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 4,026.51 | | 4,054,362.02 |
| 08/03/00 | 14 | United States Treasury | SEC settlement | 200,000.00 | | 2,025,006.20 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 4,355.82 | | 2,229,362.02 |
| 09/21/00 | 11 | NATIONSBANK, N.A. | US TREASURY DEPOSIT ERROR This deposit correction should be linked to asset #/4. The check was for $2,000,000.00 and the deposit made on 8/03/00 was in the amount of $200,000.00, therefore leaving a correction in the amount of $1,800,000.00. | 1,800,000.00 | | 4,029,362.02 |
| 09/22/00 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | 4,054,362.02 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 6,356.84 | | 4,060,718.86 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,351.64 | | 4,069,070.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 7,845.26 | | 4,076,915.76 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | interest Rate 2.350 | 7,598.13 | | 4,084,513.89 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,684.98 | | 4,093,198.87 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7,385.39 | | 4,100,584.26 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7,927.70 | | 4,108,511.96 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,208.06 | | 4,116,720.02 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 8,224.46 | | 4,124,944.48 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6,887.99 | | 4,131,832.47 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,613.89 | | 4,139,446.36 |
| 08/06/01 | 14 | UNITED STATES TREASURY | Settlement with SEC | 25,000.00 | | 4,164,446.36 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,423.88 | | 4,171,870.24 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 6,725.93 | | 4,178,596.17 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 7,940.92 | | 4,186,537.09 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6,060.37 | | 4,192,597.46 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 5,344.55 | | 4,197,942.01 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 5,351.36 | | 4,203,293.37 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 4,839.35 | | 4,208,132.72 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,429.44 | | 4,212,562.16 |

Page Subtotals   2,191,582.47   0.00

Ver. 7.5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,156.84 | | 4,216,719.00 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,297.59 | | 4,221,016.59 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,163.19 | | 4,225,179.78 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,306.22 | | 4,229,486.00 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,310.60 | | 4,233,796.60 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,175.80 | | 4,237,972.40 |
| 10/15/02 | 14 | U. S. Treasury | Settlement SEC Deposit made to correct adjustment on 9/21/00 for deposit correction. Original deposit was $200,000 and should have been $2,000,000.00. | 1,800,000.00 | | 6,037,972.40 |
| 10/15/02 | 14 | | Reverses Adjustment IN on 09/21/00 US TREASURY DEPOSIT ERROR Adjustment should be shown as a deposit rather than adjustment | -1,800,000.00 | | 4,237,972.40 |
| 10/16/02 | 14 | Holmes P. Harden, Trustee | settlement sec This is a correction for the money that was deposited into acct. 3753846819. | 25,000.00 | | 4,262,972.40 |
| 10/16/02 | 000012 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA 70112 | Transfer to Acct #3753846819 Blanket Bond Bank Funds Transfer Bond #016028231 | | 25,000.00 | 4,237,972.40 |
| 10/22/02 | | | Blanket Bond | | 6,475.00 | 4,231,497.40 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 4,317.79 | | 4,235,815.19 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 3,446.67 | | 4,239,261.86 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 3,060.40 | | 4,242,322.26 |

Page Subtotals      61,235.10      31,475.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:                 98-02675-5-ATS
Case Name:               INTERNATIONAL HERITAGE INC.

Taxpayer ID No:          87-0421191
For Period Ending:       12/31/02

Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Bank Name:               NATIONSBANK, N.A.
Account Number:          3753846848 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | 4,469,417.42 | 227,095.16 | 4,242,322.26 |
| | | | Less: Bank Transfers | 25,000.00 | 197,573.67 | |
| | | | Subtotal | 4,444,417.42 | 29,521.49 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 4,444,417.42 | 29,521.49 | |

Page Subtotals          0.00          0.00

Ver: 7.5

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

Page:   50

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 10/16/00 | 15 | BABENER & ASSOCIATES ATTORNEY AT LAW 121 S.W. MORRISON ST., SUITE 1020 PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 5,000.00 | | 5,000.00 |
| 10/16/00 | 15 | FITZ & FLOYD 501 CORPORATE DRIVE LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 544.69 | | 5,544.69 |
| 10/16/00 | 15 | CAVIN'S INC. P. O. BOX 31848 RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 611.80 | | 6,156.49 |
| 10/16/00 | 15 | THE GREATER RALEIGH CHAMBER OF COMMERCE P. O. BOX 2978 RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 380.00 | | 6,536.49 |
| 10/16/00 | 15 | PBM GRAPHICS, INC. P. O. BOX 13603 RESEARCH TRIANGLE PARK, NC 27709-3603 | PREFERENCE SETTLEMENT | 5,000.00 | | 11,536.49 |
| 10/16/00 | 15 | CUSTOM ENGRAVING & TROPHY, INC. 612 N. PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 401.06 | | 11,937.55 |
| 10/16/00 | 15 | JAMES GREENE PRODUCTS 2321 YELLOW BANKS RD. NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 741.96 | | 12,679.51 |
| 10/25/00 | 15 | WSW INC. D/B/A CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BOULEVARD APEX, NC 27502 | PREFERENCE SETTLEMENT | 380.69 | | 13,060.20 |
| 10/25/00 | 15 | HAROLD W. AND MARY ANN WEAKLEY 4518 PRATT LANE | PREFERENCE SETTLEMENT | 109.07 | | 13,169.27 |

Page Subtotals   13,169.27   0.00

Ver. 7.51

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  12/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

Page:    51

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account<br>Balance ($) |
|---|---|---|---|---|---|---|
| 10/25/00 | 15 | FRANKLIN, TN 37064 | PREFERENCE SETTLEMENT | 2,895.00 | | 16,064.27 |
|  |  | PR NEWSWIRE | | | | |
|  |  | P. O. BOX 5897 | | | | |
|  |  | NEW YORK NY 10087-5897 | | | | |
| 10/25/00 | 15 | BOGARS INC. | PREFERENCE SETTLEMENT | 5,822.51 | | 21,886.78 |
|  |  | 3680 W. BEVERLY BLVD. | | | | |
|  |  | LOS ANGELES, CA 90004 | | | | |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 12.77 | | 21,899.55 |
| 11/01/00 | 15 | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 450.00 | | 22,349.55 |
| 11/01/00 | 15 | THE HAMMOCK SOURCE | PREFERENCE SETTLEMENT | 6,514.85 | | 28,864.40 |
|  |  | P. O. BOX 1602 | | | | |
|  |  | GREENVILLE, NC 27835 | | | | |
| 11/07/00 | 15 | DIRECT SELLING ASSOCIATION | PREFERENCE SETTLEMENT | 1,225.00 | | 30,089.40 |
|  |  | GENERAL ACCOUNT | | | | |
|  |  | 1275 PENNSYLVANIA AVENUE, NW | | | | |
|  |  | SUITE 800 | | | | |
|  |  | WASHINGTON DC 20004 | | | | |
| 11/07/00 | 15 | GREAT PLAINS | PREFERENCE SETTLEMENT | 550.00 | | 30,639.40 |
|  |  | 1701 SW 38TH ST. | | | | |
|  |  | FARGO, ND 48104 | | | | |
| 11/07/00 | 15 | PUBLIC SERVICE COMPANY | PREFERENCE SETTLEMENT | 75.88 | | 30,715.28 |
|  |  | 400 COX ROAD | | | | |
|  |  | P.O. BOX 1398 | | | | |
|  |  | GASTONIA, NC 28053-1398 | | | | |
| 11/14/00 | 15 | LITHO INDUSTRIES, INC. | PREFERENCE SETTLEMENT | 21,250.00 | | 51,965.28 |
|  |  | P. O. BOX 14106 | | | | |
|  |  | DURHAM, NC 27709 | | | | |
| 11/14/00 | 15 | ALLIED VAN LINES | PREFERENCE SETTLEMENT | 1,556.00 | | 53,521.28 |
|  |  | 215 W. DIEHL ROAD | | | | |
|  |  | NAPERVILLE, IL 60563 | | | | |

Page Subtotals                                40,352.01                    0.00

Ver: 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:
Case Name: 98-02675-5-ATS
INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-042119l
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 52

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 11/14/00 | 15 | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 200.00 | | 53,721.28 |
| 11/27/00 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT FUNDS FOR BULOVA SETTLEMENT, CASE NO. SH-12075-1. JOSEPH M. VANN ATTORNEY FOR BULOVA GRATCH JACOBS & BROZMAN, P.C. 950 THIRD AVENUE NEW YORK, NEW YORK 10022-2705 | 7,000.00 | | 60,721.28 |
| 11/27/00 | 15 | BATTLE WINSLOW SCOTT & WILEY P.A. TRUST ACCOUNT P. O. BOX 7100 ROCKY MOUNT, NC 27804-0100 | PREFERENCE SETTLEMENT SETTLEMENT PROCEEDS FOR ATCOM | 1,000.00 | | 61,721.28 |
| 11/27/00 | 15 | IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL P. O. BOX 13099 RTP, NC 27709 | PREFERENCE SETTLEMENT | 5,000.00 | | 66,721.28 |
| 11/27/00 | 15 | AMERICAN MANAGEMENT ASSOC. INTERNATIONAL TRUDEAU ROAD, P. O. BOX 450 SARANAC LAKE, NY 12983 | PREFERENCE SETTLEMENT | 1,004.00 | | 67,725.28 |
| 11/30/00 | 11 | NATIONSBANK, N.A. DISBURSEMENT ACCOUNT | Interest Rate 2.350 | 57.45 | | 67,782.73 |
| 12/06/00 | 15 | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | Collection COLLECTION OF SECURITY DEPOSIT BY JEAN BOYLES. | 4,263.06 | | 72,045.79 |
| 12/27/00 | 15 | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 7,500.00 | | 79,545.79 |
| 12/27/00 | 15 | INFOSTOR, INC. | PREFERENCE SETTLEMENT | 1,000.00 | | 80,545.79 |

Page Subtotals: 27,024.51 | 0.00

i FORM2

Ver. 7.51

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:
Case Name: 98-02675-5-ATS
INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-042!191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

Page: 53

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/27/00 | 15 | P. O. BOX 18238 RALEIGH, NC 27609 WWF PAPER CORP. 2 BALA PLAZA BALA CYNWYD, PA 19004 | PREFERENCE SETTLEMENT | 18,750.00 | | 99,295.79 |
| 12/27/00 | 15 | ALLEN HARRIS SHAW 3626 N. HALL #617 DALLAS, TX 75219 | PREFERENCE SETTLEMENT MARSH V. INTL HERITAGE BANKRUPTCY | 1,157.66 | | 100,453.45 |
| 12/27/00 | 15 | SHUSTAK JALIL & HELLER 545 MADION AVENUE 15TH FLOOR NEW YORK, NY 10022 | PREFERENCE SETTLEMENT | 1,375.00 | | 101,828.45 |
| 12/27/00 | 15 | ATTORNEYS AT LAW BEDFORD FREIGHT LINES, INC. 511 N. LA CIENEGA BLVD, SUITE 208 LOS ANGELES, CA 90048 | PREFERENCE SETTLEMENT | 4,362.66 | | 106,191.11 |
| 12/27/00 | 15 | GES EXPOSITION SERVICES CORPORATE PAYABALES P. O. BOX 98790 LAS VEGAS, NV 89193-8790 | PREFERENCE SETTLEMENT | 1,184.33 | | 107,375.44 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 94.63 | | 107,470.07 |
| 01/05/01 | 15 | NATHAN HANKS 10045 CHENIER POINT SHREVEPORT, LA 71106 | PREFERENCE SETTLEMENT | 2,941.50 | | 110,411.57 |
| 01/05/01 | 15 | ETIENNE AIGNER 47 BRUNSWICK AVE. EDISON, NJ 08818 | PREFERENCE SETTLEMENT | 2,238.27 | | 112,649.84 |
| 01/12/01 | 15 | STEPHEN M. AND LINDA L. CASTLE 312 CHASE LANE MARIETTA, GA 30068 | PREFERENCE SETTLEMENT | 2,703.00 | | 115,352.84 |
| 01/29/01 | 15 | KINKOS | PREFERENCE SETTLEMENT | 6,500.00 | | 121,852.84 |
| | | | Page Subtotals | 41,307.05 | 0.00 | |

1 FORM2

Ver: 7.51

LFORM2

Page: 54

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.
Taxpayer ID No:   87-0421191
For Period Ending:   12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   NATIONSBANK, N.A.
Account Number:   3753847313 Money Market - Interest Bearing
Blanket Bond (per case limit):   $ 6,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/29/01 | 15 | P. O. BOX 8060, VENTURA, CA 93002-8060 | PREFERENCE SETTLEMENT | 14,000.00 | | 135,852.84 |
| 01/31/01 | 11 | EPLEY ASSOCIATES, P. O. BOX 11526, CHARLOTTE, NC 28220-1526 | PREFERENCE SETTLEMENT | | | |
| 02/06/01 | 15 | NATIONSBANK, N.A. | Interest Rate 2.350 | 188.19 | | 136,041.03 |
| 02/09/01 | 15 | TRAVEL EXPERTS INC., 212 SAWMILL ROAD, RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | 138,041.03 |
| 02/09/01 | 15 | CVN INC., 673 MOHAWK ST. SUITE 203, COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 2,500.00 | | 140,541.03 |
| 02/09/01 | 15 | INTERWEST TRANSFER CO., INC., P. O. BOX 17136, SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 2,101.65 | | 142,642.68 |
| 02/14/01 | 15 | CITIZEN WATCH CO OF AMERICA, INC., 1000 W. 190TH ST., TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 35,000.00 | | 177,642.68 |
| 02/20/01 | 15 | CIPM, INC., 16 WEST SIXTY-FIRST STREET, NEW YORK, NY 10023 | PREFERENCE SETTLEMENT | 5,000.00 | | 182,642.68 |
| 02/22/01 | 15 | NICHOLS & CRAMPTON, TRUST ACCOUNT | QUALITY BUILDERS OF RALEIGH AP SETTLEMENT | 5,500.00 | | 188,142.68 |
| 02/28/01 | 15 | TRAVEL EXPERTS, INC., 212 SAWMILL ROAD, RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 2,000.00 | | 190,142.68 |
| 02/28/01 | 15 | US OFFICE PRODUCTS, 13501 INGENUITY DRIVE, SUITE 300, ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | 2,331.57 | | 192,474.25 |
| | | | Page Subtotals | 70,621.41 | 0.00 | |

Ver: 7.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:   3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   6,000,000.00

Page:   55

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 234.77 | | 192,709.02 |
| 03/06/01 | 15 | ALSTON & BIRD (XPEDITE SYSTEMS, INC.) ONE WEST ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3524 | PREFERENCE SETTLEMENT | 16,536.34 | | 209,245.36 |
| 03/07/01 | 15 | MARK A. PRUITT DELLA PRUITT 2207 ASHWOOD CT. CARROLLTON, TX 75006 | PREFERENCE SETTLEMENT | 200.00 | | 209,445.36 |
| 03/14/01 | 15 | SHERATON NEW ORLEANS HOTEL 500 CANAL STREET NEW ORLEANS, LA 70130 | PREFERENCE SETTLEMENT | 10,000.00 | | 219,445.36 |
| 03/19/01 | 15 | JOHN DANIELL BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | 219,945.36 |
| 03/19/01 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 (HARRAH'S OPERATING COMPANY, INC.) | PREFERENCE SETTLEMENT | 1,500.00 | | 221,445.36 |
| 03/21/01 | 15 | FRANK MASTOLONI & SONS, INC. 608 FIFTH AVE NEW YORK, NY 10020 | PREFERENCE SETTLEMENT | 6,500.00 | | 227,945.36 |
| 03/26/01 | 15 | BOX BAR RANCH (JOHN DANIELL) HC 82 BOX 9070 MALTA, MT 59538 | PREFERENCE SETTLEMENT | 500.00 | | 228,445.36 |
| 03/26/01 | 15 | GMAC COMMERCIAL CREDIT LLC | PREFERENCE SETTLEMENT | 1,000.00 | | 229,445.36 |

Page Subtotals          36,971.11          0.00

1-FORM2

Ver. 7.51

Page: 56

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending: 12/31/02

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      NATIONSBANK, N.A.
Account Number: 3753847313  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $   6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 03/26/01 | 15 | ONE PENNSYLVANIA PLAZA NEW YORK, NY 10119 PACKAGING CORPORATION OF AMERICA | PREFERENCE SETTLEMENT | 1,960.94 | | 231,406.30 |
| 03/27/01 | 15 | 1900 WEST FIELD COURT LAKE FOREST, IL 60045 NICHOLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT SETTLEMENT OF ACT ELECTRIC, INC. AP | 2,003.76 | | 233,410.06 |
| 03/30/01 | 11 | 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 365.04 | | 233,775.10 |
| 04/03/01 | 15 | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 4,489.36 | | 238,264.46 |
| 04/06/01 | 15 | ROBERT HALF INTERNATIONAL INC. P. O. BOX 9047 | PREFERENCE SETTLEMENT | 4,200.00 | | 242,464.46 |
| 04/25/01 | 15 | PLEASANTON, CA 94566-9047 EDINBURGH CRYSTAL GLASS CO D/B/A EDINBURG CRYSTAL | PREFERENCE SETTLEMENT | 1,000.00 | | 243,464.46 |
| 04/25/01 | 15 | FULBRIGHT & JAWORSKI llp TRUST ACCOUNT 1301 MCKINNEY, SUITE 5100 HOUSTON, TX 77010-3095 JOHN DANNELL | PREFERENCE SETTLEMENT | 500.00 | | 243,964.46 |
| 04/27/01 | 15 | BOX-BAR RANCH HC 82, BOX 9070 MALTA, MT 59538 KENCO COMPANY | PREFERENCE SETTLEMENT | 1,000.00 | | 244,964.46 |
| 04/30/01 | 11 | 400 S. BEVERLY DR., SUITE 214 BEVERLY HILLS, CA 90212 NATIONSBANK, N.A. | Interest Rate  2.350 | 440.13 | | 245,404.59 |
| 05/08/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE | PREFERENCE SETTLEMENT | 1,666.00 | | 247,070.59 |

Page Subtotals          17,625.23          0.00

I-FORM2

Ver. 7.51

I FORM2

Page:   57

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending: 12/31/02

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       NATIONSBANK, N.A.
Account Number:  3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/14/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT RALEIGH, NC 27609-4929 | PREFERENCE SETTLEMENT | 200.00 | | 247,270.59 |
| 05/22/01 | 15 | LESLIE MAGNESS RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT SETTLEMENT OF TONER SOLUTIONS AP 00177-5-ATS | 1,576.06 | | 248,846.65 |
| 05/29/01 | 15 | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 5,239.60 | | 254,086.25 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 454.35 | | 254,540.60 |
| 06/07/01 | 15 | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 3,750.00 | | 258,290.60 |
| 06/11/01 | 15 | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 2,750.00 | | 261,040.60 |
| 06/11/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | 262,706.60 |
| 06/11/01 | 15 | ALPHA OMEGA CORPORATION P. O. BOX 1584 DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 500.00 | | 263,206.60 |
| 06/19/01 | 15 | EBSCO INDUSTRIES, INC. P. O. BOX 1943 BIRMINGHAM, AL 35201-1943 (DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 11,250.00 | | 274,456.60 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 403.91 | | 274,860.51 |
| 07/10/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1,666.00 | | 276,526.51 |
| 07/13/01 | 15 | BROWN MCLEOD & JOHNSON | PREFERENCE SETTLEMENT | 25,000.00 | | 301,526.51 |

Page Subtotals          54,455.92          0.00

Ver. 7.51

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 58

I FORM2

Case No:    98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  12/31/02

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  NATIONSBANK, N.A.
Account Number:  375384 7313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/31/01 | 11 | 2626 GLENWOOD AVENUE, SUITE 300 RALEIGH, NC 27608 | Interest Rate 2.100 | 491.45 | | 302,017.96 |
| 08/09/01 | 15 | NATIONSBANK, N.A. | PREFERENCE SETTLEMENT | 1,666.00 | | 303,683.96 |
| 08/09/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH NC 27609 | PREFERENCE SETTLEMENT | 7,500.00 | | 311,183.96 |
| 08/14/01 | 15 | VERTEX 1041 OLD CASSATT ROAD BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 22,207.00 | | 333,390.96 |
| 08/21/01 | 15 | DECHERT 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 25,000.00 | | 358,390.96 |
| 08/27/01 | 15 | NFT TRAVEL – AMHERST 415 N. FRENCH ROAD AMHERST, NY 14228 | PREFERENCE SETTLEMENT | 500.00 | | 358,890.96 |
| 08/31/01 | 11 | JEFF L. HOOKS ELIZABETH S. HOOKS 7712 FALL BRANCH COURT WAKE FOREST, NC 27587 | Interest Rate 2.100 | 541.57 | | 359,432.53 |
| 09/25/01 | 15 | NATIONSBANK, N.A. | PREFERENCE SETTLEMENT | 4,000.00 | | 363,432.53 |
| 09/25/01 | 15 | TUGGLE DUGGINS & MESCHAN P.A. ATTORNEY FOR DIMMOCK HILL GOLF COURSE | PREFERENCE SETTLEMENT | 30,000.00 | | 393,432.53 |
| 09/28/01 | 11 | TUGGLE DUGGINS & MESCHAN ATTORNEYS FOR LEAPFROG MARKETING, INC. | Interest Rate 2.100 | 548.68 | | 393,981.21 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 708.38 | | 394,689.59 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 543.70 | | 395,233.29 |
| 12/07/01 | 15 | WILLIAM E. BREWER, JR. TRUST ACCOUNT | PREFERENCE SETTLEMENT SETTLEMENT OF EDMUNDO & LISA COLORADO | 7,500.00 | | 402,733.29 |

Page Subtotals    101,206.78    0.00

Ver: 7.51

LFORM2

Page: 59

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No.: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 375384713 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 12/31/01 | 11 | NATIONSBANK, N.A. P. O. BOX 11672 RALEIGH, NC 27604 | Interest Rate 1.500 | 485.32 | | 403,218.61 |
| 01/18/02 | 15 | TYRA INTERNATIONAL, INC. DBA TYRA SKIN CARE 9424 ETON AVE., SUITE J CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 500.00 | | 403,718.61 |
| 01/18/02 | 15 | IMAGE ASSOCIATES, INC. 619 PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 1,600.00 | | 405,318.61 |
| 01/28/02 | 15 | CORNERSTONE NUTRITIONAL LABS, LLC P. O. BOX 617 FARMINGTON, UT 84025 | PREFERENCE SETTLEMENT | 25,000.00 | | 430,318.61 |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | SETTLEMENT OF MODERN HEALTH STRATEGIES, LLC | 5,000.00 | | 435,318.61 |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | SETTLEMENT OF DEE BROTHERS | 1,300.00 | | 436,618.61 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 491.31 | | 437,109.92 |
| 02/01/02 | 15 | RELIABLE LOAN COMPANY OF WAKE CTY., INC. P. O. BOX 6 307 S. WILMINGTON ST. RALEIGH, NC 27602 | PREFERENCE SETTLEMENT SETTLEMENT OF 2021 INTERACTIVE LLC | 6,000.00 | | 443,109.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. 619 N. PERSON ST. P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT Sale of Rolex Watch. Herbert Towning was owner of watch. | 500.00 | | 443,609.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. 619 N. PERSON STREET P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT SETTLEMENT OF TRACEY SABATES | 1,500.00 | | 445,109.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. | PREFERENCE SETTLEMENT SETTLEMENT OF CLAUDE SAVAGE, SR. | 500.00 | | 445,609.92 |
| | | | Page Subtotals | 42,876.63 | 0.00 | |

Ver. 7.51

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 60

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847313 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| 02/15/02 | 15 | NICHOLLS & CRAMPTON 619 N. PERSON STREET P. O. BOX 11672 RALEIGH, NC 27604 | CLAUDE SAVAGE, JR. SETTLEMENT. | 15,000.00 | | 460,609.92 |
| 02/15/02 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT EVONNE ECKENROTH $7,500 JEWELS BY EVONNE $7,500 PREFERENCE SETTLEMENT | 1,600.00 | | 462,209.92 |
| 02/15/02 | 15 | WILLIAM L. YAEGER P. O. BOX 100 DURHAM, NC 27702 | PREFERENCE SETTLEMENT O. KENNETH RUDD III AP | 750.00 | | 462,959.92 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 493.43 | | 463,453.35 |
| 03/06/02 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 136.00 | | 463,589.35 |
| 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL inv. 024286 | | 254.85 | 463,334.50 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 467.82 | | 463,802.32 |
| 04/17/02 | 15 | TRIANGLE COMMUNICATIONS GROUP, INC. 3500 BUSH STREET, SUITE 101 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT PRINTING PLUS, INC. AP | 2,000.00 | | 465,802.32 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 439.41 | | 466,241.73 |
| 05/02/02 | 15 | AMANDA F. HERRIN 32672 MILLINGPORT ROAD NEW LONDON, NC 28127 | PREFERENCE SETTLEMENT | 150.00 | | 466,391.73 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 455.84 | | 466,847.57 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 441.61 | | 467,289.18 |
| 07/24/02 | 16 | Duke Realty LP 600 E 96TH ST, SUITE 100 | | 6,000.00 | | 473,289.18 |

Page Subtotals    27,934.11    254.85

Ver: 7.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:                98-02675-5-ATS
Case Name:              INTERNATIONAL HERITAGE INC.

Taxpayer ID No:         87-0421191
For Period Ending:      12/31/02

Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Bank Name:              NATIONSBANK, N.A.
Account Number:         375384731.3 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/31/02 | 11 | INDIANAPOLIS, IN 46240 | Interest Rate 1.200 | 457.17 | | 473,746.35 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 463.36 | | 474,209.71 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 448.88 | | 474,658.59 |
| 10/30/02 | 11 | NATIONSBANK, N.A. | Interest | 573.44 | | 475,232.03 |
| | | Bank of America | Bank deposited interest on 10/25/02 for deposit error on 11/00. Bank also credited account $19,100 for bank error in deposit. | | | |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 468.82 | | 475,700.85 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 387.07 | | 476,087.92 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 343.70 | | 476,431.62 |
| | | | COLUMN TOTALS | 476,686.47 | 254.85 | 476,431.62 |
| | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | Subtotal | 476,686.47 | 254.85 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 476,686.47 | 254.85 | |

Page:   61

Page Subtotals          3,142.44          0.00

Ver. 7.51

I FORM2

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 62

Case No.: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.
Taxpayer ID No.: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847410 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 02/01/01 | 5 | WORLDCOM 601 SOUTH 12TH ST. ARLINGTON, VA 22202 | REFUND Security Deposit Refund | 5,249.86 | | 5,249.86 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 7.08 | | 5,256.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 10.16 | | 5,267.10 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 10.52 | | 5,277.62 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 10.54 | | 5,288.16 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 8.83 | | 5,296.99 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 9.76 | | 5,306.75 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 9.47 | | 5,316.22 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 8.57 | | 5,324.79 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 10.12 | | 5,334.91 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 7.22 | | 5,342.63 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.81 | | 5,349.44 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.82 | | 5,356.26 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.500 | 6.17 | | 5,362.43 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.64 | | 5,368.07 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.30 | | 5,373.37 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.48 | | 5,378.85 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.30 | | 5,384.15 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.49 | | 5,389.64 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.33 | | 5,395.13 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.49 | | 5,400.46 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 5.50 | | 5,405.96 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 4.39 | | 5,410.35 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 0.850 | 3.91 | | 5,414.26 |

Page Subtotals: 5,414.26 | 0.00

LF9RM2

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

Case No:
Case Name: 98-02675-5-ATS
INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 12/31/02

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: NATIONSBANK, N.A.
Account Number: 3753847410 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |

| Description Of Transaction | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | 5,414.26 | 0.00 |
| Less: Bank Transfers | 0.00 | 0.00 |
| Subtotal | 5,414.26 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| Net | 5,414.26 | 0.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market - Interest Bearing - 3753846518 | 78,149.10 | 14,783.08 | 62,681.14 |
| Checking - Non Interest - 3753846521 | 0.00 | 55,279.75 | 0.00 |
| Checking - Non Interest - 3753846534 | 24,182.55 | 3,401.50 | 20,781.05 |
| Money Market - Interest Bearing - 3753846819 | 1,871,972.01 | 82,909.33 | 1,066,501.07 |
| Checking - Non Interest - 3753846835 | 253.62 | 868,536.17 | 257.86 |
| Money Market - Interest Bearing - 3753846848 | 4,444,417.42 | 29,521.49 | 4,242,322.26 |
| Money Market - Interest Bearing - 3753847313 | 476,686.47 | 254.85 | 476,431.62 |
| Money Market - Interest Bearing - 3753847410 | 5,414.26 | 0.00 | 5,414.26 |
| | 6,901,075.43 | 1,054,686.17 | 5,874,389.26 |

Page Subtotals     5,414.26          0.00

LFORM2

Ver: 7.5