UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

F I L E D

JAN 12 2004

PEGGY B. DEANS, CLERK
U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF N.C.

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | Case No. 98:02675-5-AVS |
| (TAX ID#: 56-1921093) | ) | CHAPTER 7 |
| | ) | |
| INTERNATIONAL HERITAGE | ) | Case No. 98:02674-5-AVS |
| INCORPORATED | ) | CHAPTER 7 |
| (Tax ID#: 87-0421191) | ) | |
| | ) | |
| Address: 2626 Glenwood Avenue, Suite 200 | ) | **SUPPLEMENTAL FILING** |
| Raleigh, NC  27608 | ) | **BREACH OF SETTLEMENT** |
| | ) | **FILED OCTOBER 29, 2003** |
| Debtors. | ) | |

**MOTION FOR FORMAL INVESTIGATION FOR IMPROPRIETY BY TRUSTEE
HOLMES P. HARDIN**

**MOTION TO REMOVE IHI TRUSTEE HOLMES P. HARDIN AND STAY
DISBURSEMENT OF ATTORNEY FEES AND EXPENSES**

**MOTION TO STAY IHI DISBURSEMENTS**

**MOTION FOR AN EVIDENTIARY HEARING**

### Introduction

This matter is set for hearing on 27 January 2004 on Van Etten's Notice and Complaint for Breach of Settlement Agreement with Trustee and Request for Intervention and Resolution.  Van Etten now submits this Supplemental Filing with attached Affidavit regarding additional breaches of the Settlement Agreement.

The Settlement Agreement resolved several pending matters and, as sanctioned by this Court, afforded Van Etten various protections.  Notwithstanding the understandings reflected in the Settlement Agreement, Van Etten and others formerly associated with International Heritage, Inc. and International Heritage Incorporated (collectively referred to as "IHI") are the subject of a pending federal criminal prosecution.  As a result of the IRS improper taking of monies that is the subject of Van Etten's pending motion in this Court, Van Etten has been deprived of the funds necessary to retain the counsel of his

1

46 pgp

553

choice and, consequently, has been defending the criminal case pro se. In his pro se capacity, Van Etten has nevertheless recently discovered evidence showing that Bankruptcy Trustee not only breached the Settlement Agreement with respect to the tax issues, but also breached the Settlement Agreement through a pattern of collusion and self-dealing that has resulted in a wholesale abuse of Van Etten's rights. As explained in more detail below, the Trustee, acting in collusion with the US Attorney and the SEC, released a huge volume of attorney-client documents before this Court approved the waiver of IHI's privilege, a release that unquestionably included attorney-client communications with Van Etten individually and others, then sought this Court's approval of the waiver of the corporate attorney-client privilege to benefit not the estate or creditors but himself and the US Attorney. Van Etten respectfully requests that the Court order an investigation into the propriety of the actions of the Trustee and stay IHI disbursements pending an eventual evidentiary hearing.

### Breach of Attorney-Client Privilege

Van Etten's Attorney-Client Privilege and the breach by Trustee Hardin is within the Settlement Agreement approved by this Court and is the same Agreement this Court is hearing on January 27, 2004. Attached to Van Etten's previously filed Notice and Complaint for Breach of Settlement Agreement with Trustee and Request for Intervention and Resolution, is attached Exhibit 1 which contains the language on page 2, paragraph 11 pertaining to the privilege and protection;

> "Van Etten shall withdraw his objection to the Trustee's Application
> to Enterinto Stipulation and Consent to Final Judgment of Permanent
> Injunction; however, VanEtten will not withdraw his objection to the
> Trustee's waiver of the Debtor's attorney-client privilege; Furthermore,
> Van Etten will not waive his attorney-client privilege; Van Etten will waive
> argument relating to his objection to the Trustee's waiver of the attorney-
> client privilege;"

In Van Etten's criminal matter, the Government recently admitted that they were in possession and obtained documents in violation of Van Etten's attorney-client privilege. On December 23, 2003 the United States' filed "Motion Requesting the Court to Appoint a Special Master to Assess Claims of Attorney-Client Privilege" which states therein;

"the United States is requesting the appointment of an impartial Special
Master to assess defendants claims of attorney-client privilege with respect
to two categories of documents: (1) documents obtained by the United States
via search warrant during the investigation of the matter; and (2) documents
subpoenaed or requested by the United States from former attorneys for
International Heritage, Inc. during the investigation of this matter…"

"the United States summoned a "Taint Team" from the U.S. Attorney's
Office in the Eastern District of Virginia, consisting of a Supervisory
Assistant United States Attorney (AUSA) and an AUSA. This Taint
Team conducted a review of the seized documents on October 8, 2003,
and an additional Taint Team consisting of a Supervisory AUSA, two
AUSAs, and one paralegal returned on November 5-6, 2003. The Taint
Team reviewed the seized documents and has made a preliminary
determination that several documents are arguably covered by attorney-
client privilege."

As explained in more detail below, the Trustee, acting in collusion with the US
Attorney and the SEC, released a huge volume of attorney-client documents prior to this
Court's approval of the waiver of IHI's privilege, a release that unquestionably
included attorney-client communications with Van Etten individually and others.
Thereafter, Holmes Hardin sought this Court's approval of the waiver of the corporate
attorney-client privilege to benefit not the estate or creditors but himself and the
US Attorney. The following Exhibits are being submitted as evidence of the
aforementioned and other allegations herein:

- Government Table of Evidence Exhibits for IHI Bankruptcy Trustee Production
  attached hereto as Exhibit 1.
- Government Table of Evidence Exhibits for IHI Bankruptcy Trustee Production,
  by and through the release of more than 1,500 Banker Boxes within his custody
  and control, attached hereto as Exhibit 2.
- IHI Mainframe Computer System and other electronic files, released to the U.S.
  Attorney prior to the issuance of a Search Warrant or Grand Jury Subpoena, and
  subsequently used in violation of attorney-client privilege.
- Government Table of Evidence Exhibits for Wood & Francis Production, attached
  hereto as Exhibit 3.

Van Etten's attorney-client privilege has been violated by the Government and the
IHI Bankruptcy Trustee, in the wrongful production of tens of thousands of pages of
documents and records, electronic files and communications and other protected
information, to include those stored on IHI and Van Etten computers, produced to the

3

Government, in violation of the Settlement Agreement.  Filed pursuant to this Court's June 7, 2000 Order is Van Etten's July 10, 2000 Memorandum of Law attached as Exhibit 4 which contains a detailed description of all lawyers and law firms and identifying privilege documents by those representing Van Etten individually and in his capacity as President and CEO, both protected by the Honorable A. Thomas Small's Order thereto, with detailed accounting and records of all attorney-client privilege and work product documents, records and communications.

### Debtor History

IHI incorporated for business in April of 1995.  IHI hired Stanley H. Van Etten as President and CEO in November of 1995.  In March of 1998, IHI began to trade its stock publicly, NASDAQ stock market, symbol IHIN.  IHI stock traded as high as $36 per common share and was owned by more than 4,000 public shareholders.  The Company employed 250 full-time employees and had more than 175,000 independent sales representatives throughout the United States and Canada.  Annual sales for the Company were in excess of $100 million.

In March of 1998, the Securities and Exchange Commission ("SEC") filed a securities fraud civil action in U.S. District Court, for the Northern District of Georgia, the Honorable Richard W. Story Presiding, against the Company and Stanley H. Van Etten individually.  As a result of the SEC action in U.S. District Court and other related actions, IHI filed for bankruptcy protection on November 25, 1998, in the Eastern District of North Carolina.

In June of 1999, Van Etten submitted himself to a multimillion dollar multi-jurisdiction, Federal-State-Regulatory, Settlement Agreement, which included the Securities and Exchange Commission ("SEC"), the IHI Trustee, U.S. District Court NDGA, U.S. Bankruptcy Court EDNC, Van Etten, the Government and others, which relieved Van Etten of ALL issues and responsibilities as President and CEO of the Company and indemnified Van Etten from any and all claims and causes of action accrued through the date of the Settlement Agreement.

Over the past several months of new discovery in Van Etten's criminal matter, Van Etten has only now confirmed a multitude of violations that pertain to this Court and this Settlement Agreement, including a collusive scheme involving the IHI Trustee, SEC

attorney and terminated for cause, Scott Wilkenson, former AUSA in charge of the IHI criminal investigation.

### Supplemental History

Van Etten is the former President and CEO of International Heritage, Inc. and International Heritage Incorporated, collectively referred to as "IHI". IHI filed bankruptcy on November 25, 1998. On the same day, Holmes P. Hardin was appointed Chapter 7 Trustee on behalf of IHI. Brent Wood, Esq., entered his appearance on behalf of Van Etten on December 7, 1998. On January 4, 1999, Trustee Holmes Hardin filed a Motion to Employ Attorney (Holmes P. Hardin).

On January 11, 1999, Trustee Hardin filed a Motion for Authority to Cancel Insurance (TIG). TIG is the officers and directors liability insurance for IHI. The Trustee withdrew this motion on February 2, 1999. On January 15, 1999, Trustee Hardin filed an Application of Trustee to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction. On January 4, 1999, Trustee Hardin filed a Motion to Self Employ with the court. On January 22, 1999, this Court approved Hardin's Motion to Self Employ.

On February 1, 1999, ACSTAR filed their Objection to the Trustee's Application to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction. ACSTAR is the bonding company that took possession of Van Etten's five (5) million dollar cash bond posted with the Securities and Exchange Commission in Atlanta, GA. On February 2, 1999, Van Etten filed his Objection to the Trustee's Application to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction. On February 10, 1999, ACSTAR filed their Amended Objection to Trustee's Application to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction. On February 12, 1999, ACSTAR filed their Addendum to their Objection to Trustee's Application to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction.

On February 18, 1999, Trustee Hardin filed an Application To Employ An Attorney - Brent Wood (Van Etten's legal counsel, without disclosure of a number of conflicts of interest, adverse, all without waiver). This conflict is discussed further herein. On February 19, 1999, an Order was entered allowing the Trustee to employ Brent Wood, Van Etten's legal counsel with adverse interest.

5

On April 29, 1999 ACSTAR filed their Memorandum in Support of Objection to Trustee's Application to Enter into Stipulation and Consent to Final Judgment of Permanent Injunction. On April 30, 1999 The Court Order denied Debtor's Counsel Request to Withdraw. On May 5, 1999 Counsel for Van Etten, H. Wyche, filed an Ex Parte Motion to Withdraw as counsel for Van Etten. On May 24, 1999 ACSTAR filed Motion to Intervene in Non-Bankruptcy Litigation. On June 22, 1999 Trustee Hardin filed an Application for Authority to Enter into Settlement Agreement with Van Etten and various Mayflower Companies. On July 22, 1999 an Order granted the Trustee the authority to enter intro the Settlement Agreement with Van Etten. On October 6, 1999 ACSTAR withdrew their Motion to Intervene in Non-Bankruptcy Litigation.

### Relevant Background for Motion

On October 29, 2003, Van Etten filed with this court a "Notice and Complaint for Breach of Settlement Agreement with Trustee and Request for Intervention and Resolution". The IHI Trustee did not file a response to Van Etten's Complaint in U.S. Bankruptcy Court, therefore, Van Etten contends the Breach is Uncontested and Uncontradicted. This court set this matter for hearing on January 27, 2004.

In related proceedings, as explained herein, Van Etten is defending himself, Pro Se, against criminal charges in the Eastern District of North Carolina before the Honorable Chief U.S. Judge, Terrence W. Boyle, for the exact same facts, issues and allegations of wrongdoing for which Van Etten previously settled in the Settlement Agreement, whereby assured of protection from additional prosecution. The criminal charges arise from Van Etten's employment as President and CEO of IHI. After conducting a hearing and reviewing the entire record, U.S. District Judge, Richard W. Story, stated "However, this Court declines to conclude that Defendants IHI and Stanley Van Etten violated Section 15 (d) of the Exchange Act or Rule 15d-11. At this point, there is an insufficient basis in the evidence to support a violation of either provision."

Since Van Etten's election to "self-representation" and a Pro Se defense in his criminal action, as of August of 2003, Van Etten has devoted himself to discovery of information held exclusively by the U.S. Attorney's Office and Government. It is within this new discovery that Van Etten has discovered information implicating IHI Trustee

Holmes Hardin and others in a collusive scheme in violation of Van Etten's Settlement Agreement, his Civil Rights and Civil Liberties.

The collusive scheme was initiated by, terminated for cause, former AUSA and attorney in charge of this matter, Scott Wilkinson, in December of 1998, with SEC attorney in charge of this matter, Bill Hicks, who jointly solicited and engaged IHI Trustee, Holmes P. Harden, into the scheme. IHI Trustee, Holmes P. Harden, joined the collusive scheme on January 4, 1999.

Van Etten's recent discovery and confirmation of a collusive scheme in this forum requires and necessitates the immediate notification to the Court and all interested parties. Among the violations, Van Etten alleges are: massive violations of attorney-client privilege, collusive improprieties, self-dealing, unjust enrichment, violations of ethics and rules of professional conduct, numerous conflicts of interest, some of which are clearly adverse and collusive, which cannot be waived.

### Argument

### (1)    RELEASE OF ATTORNEY-CLIENT PRIVLEGE COMMUNICATION TO U.S. ATTORNEY'S OFFICE PRIOR TO JUDGE SMALL'S ORDER

The Government in Van Etten's criminal case relies heavily on a Order dated June 27, 2000 from Bankruptcy Judge, A. Thomas Small Allowing Motion for Approval of Compromise and Settlement to defending their actions in obtaining attorney-client and work product privilege communication. As the court may recall, Van Etten aggressively asserted his rights to privilege, individually and as a corporate officer. Bankruptcy Judge, A. Thomas Small states on page six in the Order Allowing Motion for Approval of Compromise and Settlement:

> "Instead, the only issue before the court is whether, in this corporate bankruptcy, the trustee is empowered to assert the privilege on behalf of the debtors and, if so, whether he may also elect to waive it. That question is conclusively resolved in Weintraub."

The Court further states:

> "The Court specifically finds that the trustee holds the privilege on behalf of the corporate debtors and that he can and has waived that privilege. The court also acknowledges that many issues remain open for resolution. The court makes no finding regarding documents presently withheld on grounds that they come within the work-product doctrine, or regarding documents that

7

> include confidential communications between attorneys and
> individuals seeking legal counsel in their individual capacities."

For the moment, the issue before this Court is not whether IHI expressly waived its attorney-client privilege but whether Defendant Van Etten's _individual_ attorney-client privilege as well as his corporate officer privilege and attorney work product has been violated by Trustee Holmes Hardin in the wholesale releasing IHI records to AUSA Scott Wilkinson and the U.S. Attorney's Office.

IHI Trustee Holmes Harden, previous to Judge Small's Order, turned over a very large amount of documents and records, communications, computers, computer backup tapes and electronic files to the U.S. Attorneys Office starting on April 30, 1999, more than a year premature to Judge Small's ruling. The Government's Table of Evidence Inventory in the criminal case conclusively proves the "Box #'s", the "Source" and the "Date Received". From April 30, 1999 through September 21, 1999, the U.S. Attorney's Office received 131 banker boxes of records and documents from Trustee Hardin. See the four page excerpt of the Government's Table of Evidence attached hereto as Exhibit 1.

Further, the IHI mainframe computer was in the custody and control of Trustee Hardin. The mainframe computer was delivered to the U.S. Attorney's Office on or about October 24, 2002. FBI Special Agent Joan Fleming possesses the password to the mainframe and the week of Thanksgiving 2003, the mainframe was turned on by Richard Jarmon, HP representative and is now operating. The U.S. Attorney's Office is currently operating the mainframe computer. There is and has not been any oversight to the contents of the mainframe or to the privileges that may be contained therein. The computer should not have been turned over to the U.S. Attorney's Office until the contents were reviewed for attorney-client and work product privilege communication.

Lastly, Infostor is a document storage company. Infostor was storing IHI documents and records and Trustee Hardin had custody and control of those records. Infostor has released 1,567 boxes from January of 1999 to January of 2000 to the U.S. Attorney's Office under Trustee's authority. See the Government's Table of Evidence excerpt pages attached hereto as Exhibit 2. Trustee Hardin has made no independent

8

review of these records or any other party qualified to do so to determine the contents of attorney-client privilege communication and work product privilege.

Not only did the IHI Trustee allow the Government to take possession of these documents and records, computers and electronic files in "wholesale," and in advance of any Court Authority, the IHI Trustee failed to take any corrective action after the fact to comply with any of Judge Small's provisions within the Order.

The U.S. Attorney's Office has recently admitted that they were in possession and obtained documents in violation of Van Etten's attorney-client privilege.   On December 23, 2003 the United States' filed "Motion Requesting the Court to Appoint a Special Master to Assess Claims of Attorney-Client Privilege" which states therein;

> "the United States is requesting the appointment of an impartial Special Master to assess defendants claims of attorney-client privilege with respect to two categories of documents: (1) documents obtained by the United States via search warrant during the investigation of the matter; and (2) documents subpoenaed or requested by the United States from former attorneys for International Heritage, Inc. during the investigation of this matter…"

> "the United States summoned a "Taint Team" from the U.S. Attorney's Office in the Eastern District of Virginia, consisting of a Supervisory Assistant United States Attorney (AUSA) and an AUSA.  This Taint Team conducted a review of the seized documents on October 8, 2003, and an additional Taint Team consisting of a Supervisory AUSA, two AUSAs, and one paralegal returned on November 5-6, 2003.  The Taint Team reviewed the seized documents and has made a preliminary determination that several documents are arguably covered by attorney-client privilege."

See Attached Exhibit 5, page , paragraph .

IHI Trustee Holmes Harden failed to review any documents and records, computers and communications for compliance with the your Honor's Order, as Defendant Van Etten and several others have aggressively asserted their attorney-client privileges, in their corporate capacity and individually, which your Honor went to great lengths to protect and preserve.  Unfortunately, IHI Trustee Holmes Harden had already produced everything within his custody and control to AUSA Scott Wilkinson, U.S. Attorney's Office, SA FBI Joan Fleming and SA IRS Scott Schiller.

The Government's Table of Evidence irrefutable proves that every IHI executive who asserted their attorney-client privilege, that their documents and records, communications and electronic files were also "wholesale" turned over to the Government without any review or court authority, more than a year premature to Judge Small's ruling, in another flagrant violation of your Honor's Order.

**(2)     CONFLICTS OF INTEREST/ETHICS**

A.     *Between Holmes Hardin as Trustee of IHI and Holmes Hardin, self-appointed Attorney.*

On January 4, 1999, Trustee Hardin filed a Motion to Self Employ with the court. On January 22, 1999, this Court approved Hardin's Motion to Self Employ.  Hardin should not have been permitted to act as the Trustee and as self appointed Attorney on behalf of IHI. The SEC bond money was Van Etten's personal money and not part of the IHI estate.  Hardin as either Trustee or Attorney, had no rights to the SEC bond money. Hardin received a huge economic benefit from acting as Attorney and Trustee and successfully bringing the SEC bond money into the IHI Estate.

B.     *Between Brent Wood as legal counsel to Van Etten and Brent Wood as special counsel to Trustee Hardin and IHI.*

Brent Wood, Esq., entered his appearance on behalf of Van Etten on December 7, 1998.  On February 18, 1999, Trustee Hardin filed an Application To Employ An Attorney - Brent Wood (Van Etten's legal counsel with adverse interest). A day later, on February 19, 2002 an Order was entered allowing the Trustee to employ Brent Wood, Van Etten's legal counsel with adverse interest.  Van Etten was and is unaware of the scope of Brent Woods duties as special counsel to IHI but it is obviously a clear conflict that was not and has not been waived by Van Etten. Brent Wood's affidavit to this Court is materially false and misleading to this Court. See Wood's Affidavit attached hereto as Exhibit 6. The allegations against the Wood & Francis have been communicated to both partners, Brent Wood and Charles Francis.  A third letter sent to Charles Francis that describes in detail the allegations is attached hereto as Exhibit 7. Please read the six page letter in its entirety.

**(3)    COLLUSION BY AND AMOUNG IHI TRUSTEE, BRENT WOOD, SEC AND U.S. ATTORNEYS OFFICE / CONSPIRACY TO DEPRIVE CIVIL RIGHTS**

Since early 1996, IHI and Van Etten were personally investigated, accused and threatened with criminal prosecution by the North Carolina Attorney General ("NCAG"). On June 3, 1997 Van Etten executed the NCAG Agreement individually as well as in his corporate capacity. In May 1997 the SEC started their investigation into IHI. Van Etten was named personally in the SEC proceedings. On September 20, 1999 a Final Judgment of Permanent Injunction as to Defendant  Stanle H. Van Etten was docketed.  See attached hereto as <u>Exhibit 8</u>.  The Settlement Agreement with the IHI Chapter 7 Trustee was contingent upon the SEC Agreement and Van Etten signed in his individual capacity and relinquished many of his legal rights.  Van Etten posted a 5 million dollar surety penal bond that eventually went into the IHI bankruptcy estate.

The Securities Exchange Commission and the Bankruptcy Trustee Holmes Hardin for the IHI Bankruptcy Estate solicited Defendant Van Etten's counsel to settle the Civil Action with Stanley H. Van Etten and International Heritage, Inc. The Honorable Judge Richard W. Story reviewed and approved the settlement by entering a Final Judgment of Permanent Injunction as to Defendant  Stanley H. Van Etten on September 20, 1999.

As part of the settlement, Defendant Van Etten agreed to assign his personal $5,000,000.00 surety bond, posted for the benefit of International Heritage, Inc., to the settlement and thereby the Court ordered "disgorgement against IHI in the amount of $6,533,179.00 of which $4.1 million may be satisfied from a posted surety bond by Stanley H. Van Etten, by way of his consent."  In addition, the Court ordered "disgorgement against Stanley H. Van Etten in the amount of $7,630,450.00, reduced and required installment payments totaling $150,000.00, required Van Etten to waive certain claims against the bankruptcy estate of IHI, and waived the remaining disgorgement, prejudgment and post-judgment interest."  In addition, Van Etten assigned an additional $2.7 million in secured loans made to International Heritage to the IHI Bankruptcy Estate (loans were of the highest security and first in time, so the Trustee wanted them, as there was money in the estate)  for the purpose of investor restitution from the $4.1 million dollar IHI bond offering, funding of unpaid IHI employee payroll, payment of fees owed

11

to the Court Appointed Monitor, reimbursement of investigative costs to the SEC, IHI taxes and unsecured creditor claims. In the settlement with the SEC and IHI Estate, Etten contributed approximately $7.2 to $7.7 million dollars. More specifically, Van Etten and IHI consented to the entries of the Judgments without admitting or denying any of the allegations of the Securities and Exchange Commission's complaints and all outstanding issues were to be resolved, allegedly.

On October 7, 1999 the Honorable Judge Richard W. Story of the United States District Court, for the Northern District of Georgia, Atlanta Division, entered a Consent to Final Judgment of Permanent Injunction as to Defendants International Heritage, Inc., International Heritage Incorporated, and Stanley H. Van Etten. See attached Exhibit 9.

Upon the settlement of the Securities Exchange Civil proceeding and Bankruptcy Settlement Agreement, the attorneys representing Van Etten were the Law Firm of Wood & Francis, LLP, attorneys Brent Wood and Charles Francis, remained as general counsel to IHI and individual counsel to Stanley H. Van Etten, and later the Law Firm of Tharrington Smith, attorneys Wade Smith and Melissa Hill, were brought in to represent Mr. Van Etten individually. It was only a short period of time after the announced Civil Settlement with the Securities Exchange Commission that the secret "Bogus Bonds" criminal investigation became public knowledge, which was previously unknown and not disclosed to Defendant Van Etten at the time of the settlement.

In the year 2001, Defendant Van Etten's attorney, Mr. Brent Wood, received a target letter from the United States Attorneys' Office, he continued to represent Defendant Stanley H. Van Etten, but later withdrew in 2002.

The U.S. Attorney's Office, the SEC, the NCAG and the Chapter 7 Bankruptcy Trustee and to some extent, Brent Wood, all worked together and their agreements reflect their cooperation and collusion to defeat Van Etten of all of his personal property and legal rights. The end result subjected him to multiple punishments. After the NCAG Agreement, the SEC Agreement and the Bankruptcy Agreement, the IHI Bankruptcy Trustee waived IHI's attorney-client privileges. IHI privileges were waived at the request of terminated former AUSA Scott Wilkenson. The IHI estate received no benefit for the waiver.

No one can argue with a straight face that the SEC and the Chapter 7 Bankruptcy Trustee didn't work together.  The question remains as to the extent of the IHI Bankruptcy involvement with the U.S. Attorney's Office, the SEC and the NCAG.  Van Etten previously explored this inquiry.  Plaintiff SEC's Response to Defendants' First Interrogatories and Requests for the Production of Documents in July 22, 1998 state:

Interrogatory No. 1: "Identify any and all persons who have given testimony or been interviewed by Plaintiff in connection with the investigation."

SEC: "The Commission objects to the interrogatory to the extent it calls for the production of information subject to the attorney client, law enforcement or government deliberative process privilege, or is protected by the work product doctrine."

The Agreements reflect their contingency, cooperation and collusion to defeat Van Etten of all of his property (i.e. 5 million dollar bond, officer and director's insurance), his ability to defend himself, his pursuit of Life, Liberty and Happiness, while subjecting him to multiple State and Federal investigations and prosecutions, all of which have deprived Van Etten and every member of his family of their Civil Rights and Civil Liberties.  Van Etten diligently relied upon his lawyers at Wood & Francis and Kutak Rock, followed all of their advice, including the Settlement Agreement, without the full knowledge and required disclosure of significant conflicts of interest, adverse interest conflicts and the collusive scheme for which Van Etten and his attorneys became trapped in, denying Van Etten his right to independent and adequate legal counsel prior to entering into the Settlement Agreement, based upon the recently confirmed information and discovery herein.

The Bankruptcy Trustee and SEC settlement agreements were contingent upon one another.  The sole purpose of this contingency was designed to allow the IHI Trustee to bring in the 5 million dollar bond that Van Etten individually posted with the SEC into the IHI estate.  The bond was not subject to the Bankruptcy Court.  In exchange, IHI Trustee would receive the commission fee as he was already approved as attorney for IHI in addition being the Trustee.  In turn, Trustee Hardin would waive the IHI attorney-client privilege for the U.S. Attorney's Office in Raleigh, NC.

13

**Conclusion**

Therefore, for the foregoing reasons, Stanley H. Van Etten respectfully requests this Court to order a formal investigation to the alleged impropriety of Homes P. Hardin and stay further disbursement of his fees and expenses, stay the IHI disbursements until a complete investigation is conducted and findings are made, schedule an evidentiary hearing and remove Holmes P. Hardin as the IHI Trustee.

Respectfully submitted,

_____
Stanley H. Van Etten

14

STATE OF NORTH CAROLINA )
                        )
WAKE COUNTY             )        SS:            **AFFIDAVIT**

      **STANLEY H. VAN ETTEN**, first being duly sworn according to law, deposes and states the following:

1.     AFFIANT states that he is a citizen and resident of Wake County, Raleigh, North Carolina.

2.     AFFIANT further states that he was a former CEO and President of IHI and the largest secured creditor in the IHI Chapter 7 bankruptcy.

3.     AFFIANT further states he is the party to the June 22, 1999 Settlement Agreement with IHI Trustee Holmes P. Hardin.

4.     AFFIANT further states that he is pro se in his criminal matter before the Honorable Judge Terrence Boyle.

5.     AFFIANT further states that the withholding of the IRS refund and breach of Settlement Agreement has deprived him of hiring effective counsel on his behalf in the criminal proceedings.

6.     AFFIANT further states that he recently discovered evidence showing that Bankruptcy Trustee not only breached the Settlement Agreement with respect to the IRS refund issues, but also breached the Settlement Agreement through a pattern of collusion and self-dealing that has resulted in a wholesale abuse of Van Etten's rights.

7.     AFFIANT further states that he was not fully advised of Brent Wood's capacity as a special counsel to Trustee Hardin and IHI and has never consented to that relationship.

8.    AFFIANT further states that the information contained in his Supplemental filing is true and accurate to the best of his knowledge.

9.    AFFIANT further states that he is available to attend a hearing and is willing to swear before the court to the facts contained herein.

AFFIANT FURTHER SAYETH NAUGHT.

_____
STANLEY H. VAN ETTEN

SUBSCRIBED AND SWORN TO BEFORE ME in my presence this 8th

day of January, 2004.

_____
NOTORY PUBLIC
Commission expires June 27, 2007
North Carolina
Wake County

## CERTIFICATE OF SERVICE

This is to certify that I have this 8th day of January 2004, served a copy of the foregoing upon the below by regular U.S. Mail:

Holmes P. Hardin
Chapter 7 Trustee
P.O. Drawer 19764
Raleigh, NC  27619

Respectfully,

Stanley H. Van Etten

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | ISTORE Store Box # | ISTORE ACCT NO | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 1 | Trustee | | | 4/30/1999 | x | | | | | | | Kenn Rudd Letter; Stock sale (Adele; Smith Travel; Chargebacks) | Yes |
| I | 2 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Starter Kit | No |
| I | 3 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Starter Kit | No |
| I | 4 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Complaint Letters; Refund requests (-) | Yes |
| I | 5 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Official correspondence w/ states re taxes etc | Yes |
| I | 6 | Trustee | | | 4/30/1999 | x | | | | | | | Independent Rep. Apps.; Product orders; Auto Ship Enroll | Yes |
| I | 7 | Trustee | | | 4/30/1999 | x | | | | | | | Vya Skincare Products | Yes |
| I | 8 | Trustee | | | 4/30/1999 | x | | | | | | | Unpaid Invoices (Box 1) | Yes |
| I | 9 | Trustee | | | 4/30/1999 | x | | | | | | | Unpaid Invoices (Box 2) | Yes |
| I | 10 | Trustee | | | 4/30/1999 | x | | | | | | | Misc Bank Statements; Correspondence; NSF Notices | Yes |
| I | 11 | Trustee | | | 4/30/1999 | x | | | | | | | Autoship Cancellations; Buyout requests | Yes |
| I | 12 | Trustee | | | 4/30/1999 | | x | | | | | | Copies of Chap. 7 / Bankruptcy Filings | Yes |
| I | 13 | Trustee | | | 4/30/1999 | x | | | | | | | "Heritage Essentials" Supplements | Yes |
| I | 14 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Rep. Materials including product samples | Yes |
| I | 15 | Trustee | | | 4/30/1999 | x | | | | | | | IHI Misc. correspondence | Yes |
| I | 16 | Trustee | | | 6/18/1999 | x | | | | | | | IHI complaint letters / refund requests (+) | Yes |
| I | 17 | Trustee | | 91458 | 8/31/1999 | x | | | | | | | 7 computer "backup" tapes from IHI X260 computer taken by search warrant | Yes |
| I | 18 | Trustee | | 91458 | 8/31/1999 | x | | | | | | | Credit Card ChargeBack/Credit Requests (1998) | Yes |
| I | 19 | Trustee | 934 | 91456 | 8/31/1999 | x | | | | | | | Sales Form, Sales Rep App (1997); Sales Rep Apps (1998); Sales | Yes |
| I | 20 | Trustee | 935 | 91456 | 8/31/1999 | x | | | | | | | "Bonus Run Reports" Weeks 1 to 38; 1/97 through 10/97 | Yes |
| I | 21 | Trustee | 520 | 91456 | 8/31/1999 | x | | | | | | | Independent Sales Rep. "W-9" Forms (1997-1998) | Yes |
| I | 22 | Trustee | | | 8/31/1999 | x | | | | | | | Payroll Check Register for Printing Plus (1994); Billing Statements for Printing Plus | Yes |
| I | 23 | Trustee | | | 8/31/1999 | x | | | | | | | BTI Referrals (1997-1998) | Yes |
| I | 24 | Trustee | | | 8/31/1999 | x | | | | | | | Personnel Records re IHI employees accused of embezzlement: C Foreman, Cedric Dabbins etc; Mike Russo's affidavit and investigative inquiries | Yes |
| I | 25 | Trustee | 908 | 91456 | 8/31/1999 | x | | | | | | | IHI and "Heritage Essentials" Special Convention Orders from New Orleans Convention 1998 | Yes |
| I | 26 | Trustee | 903 | 91456 | 8/31/1999 | x | | | | | | | Health Insurance and Labor Law Guides | Yes |
| I | 27 | Trustee | 911 | 91456 | 8/31/1999 | x | | | | | | | Copies of Returned BTI paperwork | Yes |
| I | 28 | Trustee | 930 | 91456 | 8/31/1999 | x | | | | | | | IHI "Independent" Retail Sales Representative Retail Receipt Forms (1998-3098) | Yes |
| I | 29 | Trustee | | | 8/31/1999 | x | | | | | | | Sales Rep W9's for 1997; Misc. computer software manuals and boxes | Yes |
| I | 30 | Trustee | 386 | 91456 | 8/31/1999 | x | | | | | | | RBA's; Sales Rep Applications - Sept. 1997 | Yes |
| I | 31 | Trustee | 424 | 91456 | 8/31/1999 | x | | | | | | | RBA's - Sept. 1997 | Yes |
| I | 32 | Trustee | 924 | 91456 | 8/31/1999 | x | | | | | | | "Scanned" Sales Rep Applications 1995-96; (3-Mo) | Yes |
| I | 33 | Trustee | 91454 | 91454 | 8/31/1999 | x | | | | | | | Uncashed checks IHI and IHI Canada FUNB acct #630310400 | Yes |
| I | 34 | Trustee | 931 | 91456 | 8/31/1999 | x | | | | | | | Sales Rep Apps 1/97 - 4/98; W9F's; Retail Product Order Forms; Retail | Yes |
| I | 35 | Trustee | | | 8/31/1999 | x | | | | | | | Box of Empty Mailing Envelopes | Yes |
| I | 36 | Trustee | 919 | 91456 | 8/31/1999 | x | | | | | | | Retail Sales Forms; Requests for Upgrades/Additions; Transfers; W9Fs | Yes |
| I | 37 | Trustee | 907 | 91456 | 8/31/1999 | x | | | | | | | Century Bank CC Disputes (A/W through end of 2/99); Retail Sales Form & Receipt (Ontario, Alberta); Independent Retail Sale Rep Forms; UPS Bill (3/2/1998); Bank Draft Authorizations | Yes |
| I | 38 | Trustee | 926 | 91456 | 8/31/1999 | x | | | | | | | Independent Retail Sales Representative Retail Receipt Forms (1997) | Yes |
| I | 39 | Trustee | 929 | 91456 | 8/31/1999 | x | | | | | | | Credit Card Chargebacks (3/98-8/98); Retail Sales Forms; BTI Referral Forms (1/97-5/98); NC Retail Sales Rep applications (1/98) | Yes |
| I | 40 | Trustee | 932 | 91456 | 8/31/1999 | x | | | | | | | Buyout Forms & Calculations; Correspondence & payments | Yes |
| I | 41 | Trustee | 909 | 91456 | 8/31/1999 | x | | | | | | | Independent Retail Sales Representative Retail Receipt Forms (1997) | Yes |
| I | 42 | Trustee | 913 | 91456 | 8/31/1999 | x | | | | | | | "Sponsor Forms" (List of People Sponsored by Individual Reps) (3/30/98) | Yes |
| I | 43 | Trustee | 918 | 91456 | 8/31/1998 | x | | | | | | | Misc RBA's, 1996 Convention "Product Order Forms", Tax Forms, Sales | Yes |
| I | 44 | Trustee | | 91456 | 8/31/1998 | x | | | | | | | Product Order Forms; BTI Referrals | Yes |
| I | 45 | Trustee | 932 | 91456 | 8/31/1999 | x | | | | | | | Misc Retail Receipt Forms; "Problem" orders; RBA's 1997 | Yes |

1/5/2004

## IHI RECORDS / EVIDENCE INVENTORY

| BOX # | SOURCE | IMG Store | Box # | ISTORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Trustee | 57 | | 91456 | 8/31/1999 | x | | | | | | | RBX's, Sales Rep. Apps., Order Forms, W9's (1997) | Yes |
| 47 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | "Buyout" Correspondence, "Distributor Inquiry Tracking Entries "done by Orlando Watson for "Buy Outs" | Yes |
| 48 | Trustee | 91456 | | 91456 | 8/31/1999 | x | | | | | | | Sales Aid Order Forms, Rep. Applications, Check registers, Product Order Forms (1997) | Yes |
| 49 | Trustee | 91456 | | 91456 | 8/31/1999 | x | | | | | | | Independent Retail Sales Rep Apps (3/97 - 5/97, 2/98); Retail Business Agreement (3/97-5/97, 2/98); Retail Receipt Form (2/98); Order Form (2/98), Sales Form & Receipt (Ontario 2/98), W9's (2/98) | Yes |
| 50 | Trustee | 928 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Records from Human Resources | Yes |
| 51 | Trustee | 901 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Records from Human Resources | Yes |
| 53 | Trustee | 244 | | 91456 | 8/31/1999 | x | | | | | | | Uncashed Commission Checks from 9/13/98 and 9/15/98 in IHI Mailing Envelopes | Yes |
| 54 | Trustee | 91456 | | 91456 | 8/31/1999 | x | | | | | | | Credit Card Credit Requests (1998) | Yes |
| 55 | Trustee | 916 | | 91456 | 8/31/1999 | x | | | | | | | Sales Rep. Applications, 4/98 | Yes |
| 56 | Trustee | 905 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Records from Human Resources | Yes |
| 57 | Trustee | 274 | | 91456 | 8/31/1999 | x | | | | | | | Rep Sales Receipt Forms - Feb. 1997 | Yes |
| 59 | Trustee | 912 | | 91456 | 8/31/1999 | x | | | | | | | Disputes from Duplicate Charges and Phone Disputes, Sales Rep Apps from Jan. 1998 | Yes |
| 60 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | UPS Shipping Records (10/1/98) | Yes |
| 61 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | BTI Referrals (1997) | Yes |
| 62 | Trustee | 915 | | 91456 | 8/31/1999 | x | | | | | | | W9 Forms - 1997 | Yes |
| 63 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | W9's 1997 | Yes |
| 64 | Trustee | 904 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Records from Human Resources | Yes |
| 65 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | Misc. Docs that Appear to be Non-relevant and will be Returned to Trustee | Yes |
| 66 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | Empty File Folders and Mailing Envelopes | Yes |
| 67 | Trustee | 914 | | 91456 | 8/31/1999 | x | | | | | | | W9's 1998 | Yes |
| 68 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | Rep Manuals and Cost Guide, Product Catalogs, Internal Memos Re Personnel and Policy, Etc; Stock Offering Prospectus 1998, Credit Card Chargebacks | Yes |
| 69 | Trustee | 927 | | 91456 | 8/31/1999 | x | | | | | | | Sales Rep Retail Receipt Forms Feb - March, 1997 | Yes |
| 70 | Trustee | 935 | | 91456 | 8/31/1999 | x | | | | | | | W-9's | Yes |
| 71 | Trustee | 917 | | 91456 | 8/31/1999 | x | | | | | | | W-9's | Yes |
| 72 | Trustee | 900 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Files From Human Resources | Yes |
| 73 | Trustee | 910 | | 91456 | 8/31/1999 | x | | | | | | | BTI Applications (42) 3/16 to 1/25/98 | Yes |
| 74 | Trustee | 906 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Files From Human Resources | Yes |
| 75 | Trustee | 902 | | 91456 | 8/31/1999 | x | | | | | | | Personnel Files From Human Resources | Yes |
| 76 | Trustee | 412 | | 91456 | 8/31/1999 | x | | | | | | | BTI Enrollments April - May, 1998; Rep Problems Handled by Carole Brown; Check Request Forms | Yes |
| 77 | Trustee | 933 | | 91456 | 8/31/1999 | x | | | | | | | Historical Spooled Forms; Completed by IHI Sales Reps | Yes |
| 78 | Trustee | 923 | | 91456 | 8/31/1999 | x | | | | | | | W9's 1996 (C-D) | Yes |
| 79 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | UPS Daily Shipping Rpts. Misc. Shipping Records for IHI Orders 8/1/95 to 10/31/95 | Yes |
| 80 | Trustee | | 901 | 91456 | 8/31/1999 | x | | | | | | | W9's 1997 | Yes |
| 81 | Trustee | | | 91456 | 8/31/1999 | x | | | | | | | Credit Card Chargebacks / disputes resulting in reps termination, containing: Phone Logs, Check Request Forms, Product Change / Cancellations Forms | Yes |
| 82 | Trustee | | | | 8/31/1999 | x | | | | | | | Refund Requests; Credit Card Cancellations | Yes |
| 83 | Trustee | | | | 8/31/1999 | x | | | | | | | Chargeback Files | Yes |
| 84 | Trustee | | | | 8/31/1999 | x | | | | | | | Chargebacks for Nonreceipt of Merchandise and Returns | Yes |
| 85 | Trustee | | | | 8/31/1999 | x | | | | | | | Mike Russo's Files; Check Held (5/96-5/98) | Yes |
| 86 | Trustee | | | | 8/31/1999 | x | | | | | | | BTI Enrollment Forms & Rep commission checks not sent, Chargebacks | Yes |
| 87 | Trustee | | | | 8/31/1999 | x | | | | | | | 8 Mileage Sheets & Mail Sign-in Sheets | Yes |
| 88 | Trustee | | | | 8/31/1999 | x | | | | | | | Commission Checks Not Sent | Yes |
| 89 | Trustee | | | | 8/31/1999 | x | | | | | | | Printing Plus Information, Unified Chargeback | Yes |
| 90 | Trustee | | | | 8/31/1999 | x | | | | | | | Printing Plus / Accugraphics | Yes |
| 91 | Trustee | | | | 8/31/1999 | x | | | | | | | BTI Enrollment Forms January 97 - Sept 98 | Yes |

1/5/2004

## IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Store Box # | ISTORE/ ACCT NO | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | | Trustee | | | 8/31/1999 | X | | | | | | | Employment Forms; BTI Employment Forms; NSF Checks | Yes |
| 92 | | Trustee | | | 8/31/1999 | X | | | | | | | Miscellaneous Internal Forms, BTI Program Brochures; IHI Retail Product Catalogs, Info Store Records Index, Data Entry Procedures; | Yes |
| 94 | | Trustee | | | 8/31/1999 | X | | | | | | | Employee Blank Forms | Yes |
| 94 | | Trustee | | | 8/31/1999 | X | | | | | | | Batches of Unpaid Commission Checks in Mailing Envelopes (8/11/98, 8/6/98, 9/1/98) | Yes |
| 95 | | Trustee | | | 8/31/1999 | X | | | | | | | BTI Enrollment Forms (1997) | Yes |
| 96 | | Trustee | | | 8/31/1999 | X | | | | | | | BTI Enrollment Forms (Mostly, 1997 - some 1998) | Yes |
| 97 | | Trustee | | | 8/31/1999 | X | | | | | | | BTI Enrollment Forms (1997) | Yes |
| 98 | | Trustee | | | 8/31/1999 | X | | | | | | | BTI Enrollment Forms | Yes |
| 99 | | Trustee | | | 8/31/1999 | X | | | | | | | Sales Rep Applications (March '98) | Yes |
| 89 | | Trustee | | | 8/31/1999 | X | | | | | | | Sales Rep Applications, Product Order Forms, RBA's, "New Business" Forms (1998) | Yes |
| 88 | | Trustee | | | 8/31/1999 | X | | | | | | | Inventory / Equipment Sheets IHI and Chargebacks | Yes |
| 100 | | Trustee | | | 8/31/1999 | X | | | | | | | Details Forms / "Copies of Credits", Retail Product & Cost Guide (4/98) | Yes |
| 100 | | Trustee | | | 8/31/1999 | X | | | | | | | Credit Card Chargebacks, W-9 Forms Plus Signature Page of Rep | Yes |
| 101 | | Trustee | | | 8/31/1999 | X | | | | | | | BTI Referrals (Some Labeled "Slaney"), IHI Employee Note Book (1998) Containing Info on Compensation Plan & Policies & Procedures, Batch Agreement Oct. 27-30, 1997 | Yes |
| 102 | | Trustee | | | 8/31/1999 | X | | | | | | | Bankruptcy Notices (To be returned to Trustee) | Yes |
| 103 | | Trustee | | | 8/31/1999 | X | | | | | | | Bankruptcy Notices (To be returned to Trustee) | Yes |
| 104 | | Trustee | | | 8/31/1999 | X | | | | | | | Introduction to Team Building Module (44 copies), Hewlett Packard Personalized System Support (binder), Phone Instructions for Mayflower Hldg/Capital, Various Hewlett Packard Equip. Manuals (Toshiba Computer Manual and Windows 95 Manual | Yes |
| 105 | | Trustee | | | 8/31/1999 | X | | | | | | | 5/9/98 Modified Comp Plan, Spring 98 Bus Journal Bahamas Promo Nicole Ferry "no call" letters, Assoc. pines, Misc. corres. w/reps, Product catalogs. | Yes |
| 106 | | Trustee | | | 8/31/1999 | X | | | | | | | Bankruptcy Notices (To be returned to Trustee) | Yes |
| 107 | | Trustee | | | 8/31/1999 | X | | | | | | | Bankruptcy Notices (To be returned to Trustee) | Yes |
| 108 | | Trustee | | | 8/31/1999 | X | | | | | | | First Union (FUNB) Cancelled checks for "Printing Plus" 1994-98. To be returned to trustee -nonpart. | Yes |
| 109 | | Trustee | | | 8/31/1999 | X | | | | | | | Misc. expense reports 1998, Ken Rudd; Gary Rosen; Georgia Mollick | Yes |
| 110 | | Trustee | 245 | | 8/31/1999 | X | | | | | | | 1998 Vendor files, invoices / payments, Bulova, Carolina Hurricanes, Robyn Land | Yes |
| 111 | | Trustee | 211 | 91456 | 9/21/1999 | X | | | | | | | John Brothers | Yes |
| 112 | | Trustee | 204 | 91456 | 9/21/1999 | X | | | | | | | Vendor files, Jewels by Ecorine, Nunaz, Dodge Viper Giveaway; Mike Frey, Printing Plus | Yes |
| 113 | | Trustee | 242 | 91456 | 9/21/1999 | X | | | | | | | Misc. expense reports 1998 - Mike Frey, John Brothers, Evonne Eckehroth; Jeff Hooks; Dawn McIntyre, Kevin Jones, Keith Mackey | Yes |
| 114 | | Trustee | 202 | 91456 | 9/21/1999 | X | | | | | | | Vendor files - Mayflower/ Capital, Mayflower/ Holdings, Mayflower Aviation, Notes from M. Scott Frey re payments | Yes |
| 115 | | Trustee | 239 | 91456 | 9/21/1999 | X | | | | | | | Misc. vendor files (1998). Derek Stryker; Stan Van Etten. | Yes |
| 116 | | Trustee | 207 | 91456 | 9/21/1999 | X | | | | | | | Misc. Expense Reports 1998 - Stephan Autrey, Jeff Hooks account temps | Yes |
| 117 | | Trustee | 200 | 91456 | 9/21/1999 | X | | | | | | | Misc vendor files 1998 (20/21 files). List of IHI paid cell phones and terminated employees. Memos between Alex Ravenscroft and Fiela George. BTI files | Yes |
| 118 | | Trustee | 240 | 91456 | 9/21/1999 | X | | | | | | | Misc invoices, Robert Hukezalie, BTI, MCI, Winn Capital. Agreement re private placement. | Yes |
| 119 | | Trustee | 237 | 91456 | 9/20/1999 | X | | | | | | | Misc. expense reports - 1997, Alex Ravenscroft, Clovis Reid, Ken Rusk, Mike Russo, Omega Leasing; Anna Washburn, Sabina Wai, Wood Francis. | Yes |
| 120 | | Trustee | 203 | 91456 | 9/20/1999 | X | | | | | | | Vendor files - 1996, UPS, FUNB, F-G, Y-Z | Yes |
| 121 | | Trustee | 243 | 91456 | 9/20/1999 | X | | | | | | | 6 books of Central Bank deposits (IHI operating acct?) | Yes |
| 122 | | Trustee | 270 | 91456 | 9/20/1999 | X | | | | | | | Misc. files, Sec of State Raleigh, SEC, Vendor files Q-T, Success. | Yes |
| 123 | | Trustee | 235 | 91456 | 9/20/1999 | X | | | | | | | Magazine, Travel Experts | Yes |
| 124 | | Trustee | 241 | 91456 | 9/20/1999 | X | | | | | | | Misc. vendor files - mostly UPS. US/Canada | Yes |
| 125 | | Trustee | 201 | 91456 | 9/20/1999 | X | | | | | | | Check acceptance forms, credit card authorization forms | Yes |

# IHI RECORDS / EVIDENCE INVENTORY

| BECK CODE | BOX # | SOURCE | Misc Store | Box # | ISTORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | 126 | Trustee | 238 | A | 91456 | 9/27/1999 | X | | | | | | | Misc. vendor files 1998: Eilers, Jones Brown & McLeod, FedEx, D-F | Yes |
| T | 127 | Trustee | 244 | A | 91456 | 9/27/1999 | X | | | | | | | Vendor files: FCJ 1998; Check to IHI from IHI; Jewels by Evonne | Yes |
| T | 128 | Trustee | 236 | A | 91456 | 9/27/1999 | X | | | | | | | Misc. vendor files U-W | Yes |
| T | 129 | Trustee | 234 | A | 91456 | 9/27/1999 | X | | | | | | | Misc. vendor files 1998 W-X | Yes |
| T | 130 | Trustee | 234 | A | 91456 | 9/27/1999 | X | | | | | | | Misc. vendor files 1998 O-P; Printing Plus | Yes |
| T | 131 | Trustee | 233 | A | 91456 | 9/27/1999 | X | X | | | | | | 20/21 Mainframe Computer and related hardware | Yes |

1/15/2004

## IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Size | Box # | ISTORE ACCT NO. | DATE RECEIVED | ORIG | CREK | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Info Star | 902 | S | 91458 | 1/21/00 | X | | | | | | | CA - CA Shareholder info | |
| | 2 | Info Star | 304 | S | 91458 | 1/21/00 | X | | | | | | | Cashout WA 1-11 | |
| | 3 | Info Star | 802 | HR | 91458 | 1/21/00 | X | | | | | | | Terms 98 Oct/Nov V - Z, Active files & consultant personnel files | |
| | 4 | Info Star | 216 | C | 91458 | 1/21/00 | X | | | | | | | A/P invoices (D/M) Mayflower folder included - handwritten note | |
| | 5 | Info Star | 527 | C | 91458 | 1/21/00 | X | | | | | | | Asian problem files | |
| | 6 | Info Star | 15 | S | 91458 | 1/21/00 | X | | | | | | | Autoship enrollment forms (May-June, 1998) | Yes |
| | 7 | Info Star | 531 | C | 91458 | 1/21/00 | X | | | | | | | Misc. Company Policies, Personnel files, Dr. King file, June monitor report | |
| | 8 | Info Star | 502 | C | 91458 | 1/21/00 | X | | | | | | | Legal issues - Small Claims Court | |
| | 9 | Info Star | 216 | S | 91458 | 1/21/00 | X | | | | | | | Contelcare Desk (NM) | |
| | 10 | Info Star | 523 | C | 91458 | 1/21/00 | X | | | | | | | Monitor Files - Lloyd Whittaker | Yes |
| | 11 | Info Star | 529 | C | 91458 | 1/21/00 | X | | | | | | | Refund requests: Product returns (kits) | |
| | 12 | Info Star | 364 | A | 91458 | 1/21/00 | X | | | | | | | Cancelled checks | |
| | 13 | Info Star | 512 | C | 91458 | 1/21/00 | X | | | | | | | Attorney General Cash Out correspondence by state | Yes |
| | 14 | Info Star | 909 | S | 91458 | 1/21/00 | X | | | | | | | SC - WA shareholder info | Yes |
| | 15 | Info Star | 347 | A | 91458 | 1/21/00 | X | | | | | | | Commission Checks - 1998 | Yes |
| | 16 | Info Star | 213 | A | 91458 | 1/21/00 | X | | | | | | | A/P MSH 1998 | |
| | 17 | Info Star | 516 | C | 91458 | 1/21/00 | X | | | | | | | NCAG BBB NC reports | |
| | 18 | Info Star | 204 | A | 91458 | 1/21/00 | X | | | | | | | Rec. Forms J-M '97 | |
| | 19 | Info Star | 73 | | 91611 | 1/21/00 | X | | | | | | | Mayflower records labeled "Walnut Creek" | |
| | 20 | Info Star | 76 | | 91611 | 1/21/00 | X | | | | | | | Mayflower records, G.U. records, Pyramid diagrams, 20/21 proposal ltr.; Centura #021213050B | |
| 1 | 21 | Info Star | 3 | 1 | 91462 | 1/21/00 | X | | | | | | | M. Russo 3/3/97 | |
| | 22 | Info Star | 354 | A | 91456 | 1/21/00 | X | | | | | | | Cancelled checks | |
| | 23 | Info Star | 536 | C | 91456 | 1/21/00 | X | | | | | | | A/P P - PG, monitor correspondence dbf financial info | Yes |
| | 24 | Info Star | 907 | S | 91456 | 1/21/00 | X | | | | | | | KC - KC Shareholder info | |
| | 25 | Info Star | 51 | A | 91456 | 1/21/00 | X | | | | | | | Sales Representative Applications wk 39 '98 | |
| | 26 | Info Star | 801 | HR | 91456 | 1/21/00 | X | | | | | | | Terms 98 Oct/Nov A - J | |
| | 27 | Info Star | 816 | | 91456 | 1/21/00 | X | | | | | | | Bilateral moves | |
| | 28 | Info Star | 800 | HR | 91456 | 1/21/00 | X | | | | | | | Termination 1998 Oct/Nov J - T | |
| | 29 | Info Star | 1570 | S | 18905 | 1/21/00 | X | | | | | | | Info Star billing records, acct. history, records requests for IHI and MH includes request by Washburn 3/10/00 | |
| | 30 | Info Star | 201 | | 91456 | 4/11/00 | X | | | | | | | Bank Acct. Info & Records & Inventory | |
| 1 | 31 | Info Star | 259 | A | 91456 | 5/1/02 | X | | | | | | | Banking, accounting & inventory records for Chittenden #214539878 - voided checks, credit card, inventory; Centura #021213050B | Yes |
| 1 | 32 | Info Star | 260 | A | 91456 | 5/1/02 | X | | | | | | | Century #0221 215,000 B records, Century Overnight investments, Handwritten notes on banking & checking matters (not SVB). Black brother-in-law items. Printing Plus Unique Report - 1997. Accounting entries done by Info-Store on IHI. Bundle of cancelled checks on Century Bank 1997 & reports generated by Century & faxed to IHI | |
| | 33 | Info Star | 261 | A | 91456 | 5/1/02 | X | | | | | | | Accounting documents - credit card posting operating account deposits / Century & FUNB. Credit card search - credit requests Feb - April, 1998. Credit card posting April - July, 1998. Century account #021 213050B w/res January - June 1998. Daily bank report June 1998 - various accounts. Operating account deposits Century #021213050B. First Union account #200000712059B deposits June - July 1998. | |
| | 34 | Info Star | 262 | A | 91456 | 5/1/02 | X | | | | | | | Century Bank records - commission reconciliation. Account #021213056B | Yes |
| | 35 | Info Star | 263 | A | 91456 | 5/1/02 | X | | | | | | | Chargeback notices: Chittenden, Nova Unified, SouthTrust | Yes |
| | 36 | Info Star | 292 | A | 91456 | 5/1/02 | X | | | | | | | Nationsbank account records 1997. Repurchase Agent Confirmations acct #4023194B IHI. Analysis Statements acct #4023194B IHI. Stop Payments M-Z 1997 for NationsBank and Century Bank. Bank Deposits - Canada check register & list of deposits. NationsBank Banking Detail - IHI bank summaries 1997. Total Summaries and Stop Payment A-L, 1997. NationsBank in back of box along w/ loose paper. | Yes |
| | 37 | Info Star | 266 | A | 91456 | 5/1/02 | X | | | | | | | Bank acct. Other, Legal correspondence | Yes |
| | 38 | Info Star | 268 | A | 91456 | 5/1/02 | X | | | | | | | Nations Bank Cancelled Checks & NB Files | Yes |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | INFO State | Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM / TO | ADDRESSEE | DOC DATE / CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 39 | Info Stor | 274 |  | 91458 |  |  |  |  |  |  |  | South Trust Bank, Canadian Bank info, Hong Kong Bank of Canada, |  |
|  | 40 | Info Stor | 275 |  | 91458 |  |  |  |  |  |  |  | General IHI, Canada info |  |
|  | 41 | Info Stor | 281 |  | 91458 |  |  |  |  |  |  |  | Canada acct records - journal entries, U.S. acct records - journal entries, |  |
|  | 42 | Info Stor | 283 |  | 91458 |  |  |  |  |  |  |  | Payable info, Commissions info, Lease info, SouthTrust Bank info |  |
|  |  | Info Stor | 293 |  | 91458 | 5/1/02 |  | X |  |  |  |  | (CD), Canadian Bank info, Hong Kong Bank of Canada |  |
|  | 43 | Info Stor | 319 |  | 91458 | 5/1/02 |  | X |  |  |  |  | GL Records |  |
|  | 44 | Info Stor | 321 |  | 91458 | 5/1/02 |  | X |  |  |  |  | GL Records |  |
|  | 45 | Info Stor | 327 |  | 91458 | 5/1/02 |  | X |  |  |  |  | Voided Checks/ Misc. A/P info |  |
|  | 46 | Info Stor | 338 |  | 91458 | 5/1/02 | X | X |  |  |  |  | Centura check copies 18525, 21250; Disbursements Account #0531/00650 - 021213/0853 | Yes |
|  | 47 | Info Stor | 337 |  | 91456 | 5/1/02 | X |  |  |  |  |  | Centura Check Copies (18,523-21, 250) |  |
|  | 48 | Info Stor | 349 |  | 91456 | 5/1/02 |  |  |  |  |  |  | Centura check copies 21,251-22, 499 |  |
|  | 49 | Info Stor | 350 |  | 91456 | 5/1/02 |  |  |  |  |  |  | Centura check copies 1997 - IHI disbursement account Checks #12643 - 17162 | Yes |
|  | 50 | Info Stor | 355 |  | 91456 | 5/1/02 |  |  |  |  |  |  | Centura Ck copies |  |
|  | 51 | Info Stor | 1 |  | 91456 |  |  |  |  |  |  |  | Accounting Check Copies |  |
|  | 52 | Info Stor | 1 |  | 91455 |  |  |  |  |  |  |  | Centura Check Copies |  |
|  | 53 | Info Stor | 3 |  | 91455 |  |  |  |  |  |  |  | Centura Commissions |  |
|  | 54 | Info Stor | 4 |  | 91455 |  |  |  |  |  |  |  | Centura Commissions |  |
|  | 55 | Info Stor | 5 |  | 91455 |  |  |  |  |  |  |  | 1995 Scanned Applications M-Me-S1 |  |
|  | 56 | Info Stor | 5 |  | 91455 |  |  |  |  |  |  |  | Auto ship enrollment forms March 98 | Yes |
|  | 57 | Info Stor | 5 |  | 91456 |  |  |  |  |  |  |  | 1995 scanned applications A-F | Yes |
|  | 58 | Info Stor | 5 |  | 91456 |  |  |  |  |  |  |  | DPC1 H1 7/1/97-12/9/98 All types |  |
|  | 59 | Info Stor | 6 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Su - Z |  |
|  | 60 | Info Stor | 6 |  | 91456 |  |  |  |  |  |  |  | Applications 5/98 |  |
|  | 61 | Info Stor | 7 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Vol WK 8-12 |  |
|  | 62 | Info Stor | 8 |  | 91456 |  |  |  |  |  |  |  | Applications 5/98 |  |
|  | 63 | Info Stor | 8 |  | 91455 |  |  |  |  |  |  |  | 1995 Scanned Applications |  |
|  | 64 | Info Stor | 8 |  | 91456 |  |  |  |  |  |  |  | Wk 12 Apps |  |
|  | 65 | Info Stor | 9 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Volume Week 13-15 |  |
|  | 66 | Info Stor | 9 |  | 91456 |  |  |  |  |  |  |  | Applications 5/98 |  |
|  | 67 | Info Stor | 10 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Volume Week 16-18 |  |
|  | 68 | Info Stor | 11 |  | 91456 |  |  |  |  |  |  |  | Applications 5/98 |  |
|  | 69 | Info Stor | 11 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Volume Week 19-22 |  |
|  | 70 | Info Stor | 12 |  | 91456 |  |  |  |  |  |  |  | CPC - applications 7/98 | Yes |
|  | 71 | Info Stor | 12 |  | 91456 |  |  |  |  |  |  |  | CPC - Applications 7/98 |  |
|  | 72 | Info Stor | 13 |  | 91456 |  |  |  |  |  |  |  | 1995 Scanned Applications Volume Week 23-27 |  |
|  | 73 | Info Stor | 14 |  | 91456 |  |  |  |  |  |  |  | CPC1 H1 8/18 - 6/30/98 All PFW | Yes |
|  | 74 | Info Stor | 14 |  | 91456 |  |  |  |  |  |  |  | Sales Apps Orders 5/98 |  |
|  | 75 | Info Stor | 15 |  | 91456 |  |  |  |  |  |  |  | Customer Services Autoship Mar 98 | Yes |
|  | 76 | Info Stor | 15 |  | 91456 |  |  |  |  |  |  |  | RBA Wk 27 |  |
|  | 77 | Info Stor | 16 |  | 91456 |  |  |  |  |  |  |  | RBA WK 25-26 |  |
|  | 78 | Info Stor | 17 |  | 91456 |  |  |  |  |  |  |  | RBA WK 5-8 Apps |  |
|  | 79 | Info Stor | 17 |  | 91456 |  |  |  |  |  |  |  | RBA WK 6-10 |  |
|  | 80 | Info Stor | 18 |  | 91456 |  |  |  |  |  |  |  | RBA WK 11-12 |  |
|  | 81 | Info Stor | 19 |  | 91456 |  |  |  |  |  |  |  | Cust. Services Autoship enrollment forms | Yes |
|  | 82 | Info Stor | 19 |  | 91456 |  |  |  |  |  |  |  | RBA WK 13-14 |  |
|  | 83 | Info Stor | 20 |  | 91456 |  |  |  |  |  |  |  | RBA WK 15-16 |  |
|  | 84 | Info Stor | 20 |  | 91456 |  |  |  |  |  |  |  | RBA WK 17-18 '96 |  |
|  | 85 | Info Stor | 20 |  | 91456 |  |  |  |  |  |  |  | April Apps '98 |  |
|  | 86 | Info Stor | 21 |  | 91456 |  |  |  |  |  |  |  | April Apps '98 |  |
|  | 87 | Info Stor | 23 |  | 91456 |  |  |  |  |  |  |  | RBA WK 19-20 '96 |  |
|  | 88 | Info Stor | 23 |  | 91456 |  |  |  |  |  |  |  | RBA WK 21-22 '96 |  |
|  | 89 | Info Stor | 24 |  | 91456 |  |  |  |  |  |  |  | BTI 3/16-7/2/98 A-H |  |
|  | 90 | Info Stor | 24 |  | 91456 |  |  |  |  |  |  |  | Customer Services Autoship enrollment forms (April, 1998) | Yes |
|  | 91 | Info Stor | 25 |  | 91456 |  |  |  |  |  |  |  | RBA WK 23-24 |  |
|  | 92 | Info Stor | 27 |  | 91456 |  |  |  |  |  |  |  | App WK 28,30 |  |
|  | 93 | Info Stor | 28 |  | 91456 |  |  |  |  |  |  |  | CPC 98 WK 13 Apps '98 |  |
|  | 94 | Info Stor | 29 |  | 91456 |  |  |  |  |  |  |  | RBA WK 27-28 '98 |  |
|  |  | Info Stor | 26 |  | 91456 |  |  |  |  |  |  |  | Autoship forms NC and MI apps | Yes |
|  |  | Info Stor | 29 |  | 91456 |  |  |  |  |  |  |  | RBA WK 29-30 '98 |  |
|  |  | Info Stor | 30 |  | 91456 |  |  |  |  |  |  |  | RBA WK 31-32 '98 |  |
|  |  | Info Stor |  |  |  |  |  |  |  |  |  |  | App WK 31-32 '98 |  |
|  |  | Info Stor |  |  |  |  |  |  |  |  |  |  | App WK 33-34 '98 |  |
|  |  | Info Stor |  |  |  |  |  |  |  |  |  |  | RBA WK 33-34 '98 |  |
|  |  | Info Stor |  |  |  |  |  |  |  |  |  |  | App WK 35-36 '98 |  |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Store | Box # | STORE ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 95 | Info Stor | 31 | | 91456 | | | | | | | | | RBA Wk 35-36 '96 | |
| | 96 | Info Stor | 32 | | 91456 | | | | | | | | | RBA Wk 37,38 '96 | |
| | 97 | Info Stor | 33 | | 91456 | | | | | | | | | App/RBA Wk 38-39 '96 | |
| | 98 | Info Stor | 34 | | 91456 | | | | | | | | | App/RBA Wk 35 | |
| | 99 | Info Stor | 35 | | 91456 | | | | | | | | | Rec Forms 96 | |
| | 100 | Info Stor | 36 | | 91456 | | | | | | | | | Rec Forms 96 | |
| | 101 | Info Stor | 37 | | 91456 | | | | | | | | | Cashouts A-M '95 | Yes |
| | 102 | Info Stor | 38 | | 91456 | | | | | | | | | Cashouts N-Z '95 | |
| | 103 | Info Stor | 39 | | 91456 | | | | | | | | | Cashouts A-D, J-M '96 | |
| | 104 | Info Stor | 40 | | 91456 | | | | | | | | | Cashouts M-Z '95 | |
| | 105 | Info Stor | 41 | | 91456 | | | | | | | | | Cashouts E-K, J-M '96 | |
| | 106 | Info Stor | 42 | | 91456 | | | | | | | | | Cashouts '96 | Yes |
| | 107 | Info Stor | 44 | | 91456 | | | | | | | | | Cashouts Jan - March, 1996 (S-Z) | Yes |
| | 108 | Info Stor | 45 | | 91456 | | | | | | | | | Cashouts Wk 29-31, 1996 (refunds to reps) | Yes |
| | 109 | Info Stor | 46 | | 91456 | | | | | | | | | Prior Order Form '96 | |
| | 110 | Info Stor | 47 | | 91456 | | | | | | | | | Rec forms | |
| | 111 | Info Stor | 48 | | 91456 | | | | | | | | | App Wk 35 | |
| | 112 | Info Stor | 49 | | 91456 | | | | | | | | | RBA Wk 35 | |
| | 113 | Info Stor | 50 | | 91456 | | | | | | | | | RBA Wk 38 | |
| | 114 | Info Stor | 52 | | 91456 | | | | | | | | | RBA Wk 38 | |
| | 115 | Info Stor | 53 | | 91456 | | | | | | | | | RBA Wk 39 | |
| | 116 | Info Stor | 54 | | 91456 | | | | | | | | | 9R RBA to be filed O | Yes |
| | 117 | Info Stor | 58 | | 91456 | | | | | | | | | RBs to be Reclaimed | |
| | 118 | Info Stor | 59 | | 91456 | | | | | | | | | Week 30/97 (S) App/RBA/Misc | |
| | 119 | Info Stor | 60 | | 91456 | | | | | | | | | Week 32/97 (S) B 1-15 | |
| | 120 | Info Stor | 61 | | 91456 | | | | | | | | | RBA 95 | |
| | 121 | Info Stor | 62 | | 91456 | | | | | | | | | RBA 95-96 | |
| | 122 | Info Stor | 63 | | 91456 | | | | | | | | | RBA 95 | |
| | 123 | Info Stor | 64 | | 91456 | | | | | | | | | Cashouts '95 | |
| | 124 | Info Stor | 65 | | 91456 | | | | | | | | | Check Accept 96 | |
| | 125 | Info Stor | 66 | | 91456 | | | | | | | | | App Wk 40-41 S | |
| | 126 | Info Stor | 67 | | 91456 | | | | | | | | | App Wk 40-41 S | |
| | 127 | Info Stor | 68 | | 91456 | | | | | | | | | App Wk 42-43 S | |
| | 128 | Info Stor | 69 | | 91456 | | | | | | | | | App Wk 44-45 S | Yes |
| | 129 | Info Stor | 70 | | 91456 | | | | | | | | | Rec Form 96 | |
| | 130 | Info Stor | 71 | | 91456 | | | | | | | | | Check Accept 96 | |
| | 131 | Info Stor | 72 | | 91456 | | | | | | | | | CO Wk 0-23 96 | |
| | 132 | Info Stor | 73 | | 91456 | | | | | | | | | CO Wk 24 96 | |
| | 133 | Info Stor | 74 | | 91456 | | | | | | | | | CO Wk 24 96 | |
| | 134 | Info Stor | 75 | | 91456 | | | | | | | | | CO Wk 25-27 96 | |
| | 135 | Info Stor | 76 | | 91456 | | | | | | | | | CO Wk 28 96 | |
| | 136 | Info Stor | 77 | | 91456 | | | | | | | | | CO Wk 28 96 | |
| | 137 | Info Stor | 78 | | 91456 | | | | | | | | | CO Wk 28-34 96 | |
| | 138 | Info Stor | 79 | | 91456 | | | | | | | | | CO Wk 35-39 96 | |
| | 139 | Info Stor | 80 | | 91456 | | | | | | | | | CO Wk 40-45 96 | |
| | 140 | Info Stor | 81 | | 91456 | | | | | | | | | CO Wk 6A, Check 96 | |
| | 141 | Info Stor | 83 | | 91456 | | | | | | | | | CO Wk 6A 96 | |
| | 142 | Info Stor | 86 | | 91456 | | | | | | | | | W-9 96 | |
| | 143 | Info Stor | 87 | | 91456 | | | | | | | | | W-9 A-B 96 | |
| | 144 | Info Stor | 89 | | 91456 | | | | | | | | | W-9 B-C 96 | |
| | 145 | Info Stor | 91 | | 91456 | | | | | | | | | W-9 E-F 96 | |
| | 146 | Info Stor | 92 | | 91456 | | | | | | | | | W-9 G-H 96 | |
| | 147 | Info Stor | 94 | | 91456 | | | | | | | | | W-9 H-J 96 | |
| | 148 | Info Stor | 97 | A | 91456 | | | | | | | | | W-9 J-L 96 | |
| | 148 | Info Stor | 98 | | 91456 | | | | | | | | | Apps V of IVA B,T-4 | |
| | 149 | Info Stor | 99 | | 91456 | | | | | | | | | W-9 S-T 96 | |
| | 150 | Info Stor | 102 | | 91456 | | | | | | | | | W-9 T-V 96 | |
| | 151 | Info Stor | 102 | | 91456 | | | | | | | | | W-9 V-Z 96 | |
| | 152 | Info Stor | 103 | | 91456 | | | | | | | | | W-9 W-Z D 96 | |
| | 153 | Info Stor | 104 | | 91456 | | | | | | | | | Cash Outs | |
| | 154 | Info Stor | 105 | | 91456 | | | | | | | | | Cash Outs | |
| | 155 | Info Stor | 105 | | 91456 | | | | | | | | | Cash Outs | |
| | 155 | Info Stor | 106 | | 91456 | | | | | | | | | Cash Outs | |
| | 156 | Info Stor | 107 | | 91456 | | | | | | | | | Cash Outs - | |

1/5/2004

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | MIC BOX # | Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM | TO | ADDRESSEE | DOC DATE COVERING | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 157 | Info Star | 108 | | 91455 | | | | | | | | | Cash Outs | |
| 1 | 158 | Info Star | 109 | | 91455 | | | | | | | | | Cash Outs | |
| 1 | 159 | Info Star | 110 | | 91455 | | | | | | | | | W-9s 98 | |
| 1 | 160 | Info Star | 111 | | 91455 | | | | | | | | | Rec. Forms 98 | |
| 1 | 161 | Info Star | 112 | | 91455 | | | | | | | | | Rec. Forms 98 | |
| 1 | 162 | Info Star | 113 | | 91456 | | | | | | | | | Winter Promo Dec 98 | |
| 1 | 161 | Info Star | 114 | | 91455 | | | | | | | | | RBA 40-41 98 O | |
| 1 | 163 | Info Star | 115 | | 91455 | | | | | | | | | RBA 42-43 98 O | |
| 1 | 164 | Info Star | 116 | | 91455 | | | | | | | | | RBA 44 98 O | |
| 1 | 165 | Info Star | 117 | | 91455 | | | | | | | | | RBA 45 98 O | |
| 1 | 166 | Info Star | 118 | | 91455 | | | | | | | | | RBA 46 98 O and 98, forms to transfer business to other rep | |
| 1 | 167 | Info Star | 119 | | 91455 | | | | | | | | | Apps 37,38,39 98 O | |
| 1 | 168 | Info Star | 120 | | 91456 | | | | | | | | | Apps 48 98 O | |
| 1 | 169 | Info Star | 121 | | 91456 | | | | | | | | | Apps 47 98 O | |
| 1 | 170 | Info Star | 124 | | 91456 | | | | | | | | | Bonus 98 | |
| 1 | 171 | Info Star | 125 | | 91456 | | | | | | | | | Bonus 98 | |
| 1 | 172 | Info Star | 126 | | 91456 | | | | | | | | | Bonus 98 | |
| 1 | 173 | Info Star | 127 | | 91456 | | | | | | | | | Bonus 95 | |
| 1 | 174 | Info Star | 128 | | 91456 | | | | | | | | | 97 Misc. Paperwork No apps | |
| 1 | 175 | Info Star | 130 | | 91456 | | | | | | | | | Week 1897 RBAs and apps | |
| 1 | 176 | Info Star | 131 | | 91456 | | | | | | | | | Week 17/97 | |
| 1 | 177 | Info Star | 133 | | 91456 | | | | | | | | | Week 1897 (S) RBAs and apps | |
| 1 | 178 | Info Star | 134 | | 91456 | | | | | | | | | Week 1897 (S) RBAs and CC forms | |
| 1 | 179 | Info Star | 135 | | 91456 | | | | | | | | | Week 1897 (S) B1-28 RBAs and apps | |
| 1 | 180 | Info Star | 137 | | 91456 | | | | | | | | | Week 1897 (S) B30-83 deposits | |
| 1 | 181 | Info Star | 138 | | 91456 | | | | | | | | | Week 10/97 (S) | |
| 1 | 182 | Info Star | 139 | | 91456 | | | | | | | | | (S) RBA s 97 | |
| 1 | 183 | Info Star | 137 | | 91456 | | | | | | | | | Week J-M 97 RBA's | |
| 1 | 184 | Info Star | 138 | | 91456 | | | | | | | | | Week 1897 (S) B1-11 Apps and RBAs | |
| 1 | 185 | Info Star | 139 | | 91456 | | | | | | | | | Week 1897 (S) B12-21 Apps and RBAs | |
| 1 | 186 | Info Star | 140 | | 91456 | | | | | | | | | Week 1897 (S) B22+ Apps and RBAs | |
| 1 | 187 | Info Star | 141 | | 91456 | | | | | | | | | Week 2297 (S) Misc Papers (No Apps/RBAs) Receipts, Check acceptance forms | |
| | 188 | Info Star | 142 | | 91456 | | | | | | | | | 98 check acceptance forms | Yes |
| | 189 | Info Star | 143 | | 91456 | | | | | | | | | Check Acceptance forms 97 | |
| | 190 | Info Star | 144 | | 91456 | | | | | | | | | Winter Promo 97, Apps, summer product promo 96 | |
| | 191 | Info Star | 145 | | 91455 | | | | | | | | | Winter Promo 97 | |
| | 192 | Info Star | 146 | | 91455 | | | | | | | | | Winter Promo 98 | |
| | 193 | Info Star | 147 | | 91455 | | | | | | | | | Winter Promo 97, check acceptance forms | |
| | 194 | Info Star | 148 | | 91455 | | | | | | | | | Sales Orders 96-97, forms and receipts | |
| | 195 | Info Star | 149 | | 91455 | | | | | | | | | Sales Orders 96-97, misc forms | |
| | 196 | Info Star | 150 | | 91455 | | | | | | | | | Sales Orders 96-97, misc forms | |
| | 197 | Info Star | 151 | | 91455 | | | | | | | | | Rec. Forms 96-97, Wide 97 | |
| | 198 | Info Star | 152 | | 91456 | | | | | | | | | Rec. Forms 96 | |
| | 199 | Info Star | 153 | | 91456 | | | | | | | | | Rec. Forms 96-97 | |
| | 200 | Info Star | 154 | | 91456 | | | | | | | | | Cashouts Wks 48-50 98, credit request | |
| | 201 | Info Star | 155 | | 91456 | | | | | | | | | Cashouts Wks 50-52 98 | |
| | 202 | Info Star | 156 | | 91456 | | | | | | | | | Cashouts Wks 1-3 97 | |
| | 205 | Info Star | 159 | | 91455 | | | | | | | | | Cashouts Wk 4-8 97 | |
| | 204 | Info Star | 158 | | 91455 | | | | | | | | | Cashout Authorization 8/29/11/11, credit card and authorizations, cash | |
| | 203 | Info Star | 157 | | 91455 | | | | | | | | | Cashout Authorization transactions | |
| | 206 | Info Star | 180 | | 91456 | | | | | | | | | Bonus Rkg. Wk 1-24 CC log | |
| | 207 | Info Star | 181 | | 91456 | | | | | | | | | CC log May 96-Oct. 96 | |
| | 208 | Info Star | 183 | | 91456 | | | | | | | | | Apps. 97 Wk 3-5 (S) | |
| | 209 | Info Star | 184 | | 91456 | | | | | | | | | Apps. 97 Wk 3-5 (S) | |
| | 210 | Info Star | 185 | | 91456 | | | | | | | | | Misc. Destroy - downlines, correso from reps | |
| | 211 | Info Star | 185 | | 91456 | | | | | | | | | Misc. Destroy - correso from reps, check acceptance forms, receipts, W-9s | |
| | 212 | Info Star | 186 | | 91456 | | | | | | | | | Apps 97 Wk 6-7 (S) | |
| | 213 | Info Star | 187 | | 91456 | | | | | | | | | Apps, 96 Wk 41-50 (S) | |
| | 214 | Info Star | 188 | | 91456 | | | | | | | | | Apps, 96 Wk 43-45 (S) | |
| | 215 | Info Star | 189 | | 91456 | | | | | | | | | Apps, 96 Wk 46-48, W - 9's 96 | |

1/5/2004

## IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | IMG Store Box # | STORE ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM/TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 216 | Info Stor | 170 | 91456 | | | | | | | | | Appx. 97 Wk 1-4 | |
| I | 217 | Info Stor | 171 | 91456 | | | | | | | | | Rec Forms '97 | |
| I | 218 | Info Stor | 172 | 91456 | | | | | | | | | Rec Forms '97 | |
| I | 219 | Info Stor | 175 | 91456 | | | | | | | | | S Promo '97 | |
| I | 220 | Info Stor | 176 | 91456 | | | | | | | | | Rec Form '97 | |
| I | 221 | Info Stor | 177 | 91456 | | | | | | | | | Check Acceptance forms '97 | |
| I | 222 | Info Stor | 178 | 91456 | | | | | | | | | DC 96 Wk 35-40 - development certificates | |
| I | 223 | Info Stor | 178 | 91456 | | | | | | | | | W9's '96 | |
| I | 224 | Info Stor | 180 | 91455 | | | | | | | | | Appx Wk 1-10 '97 | |
| I | 225 | Info Stor | 181 | 91456 | | | | | | | | | Appx Wk 1-10 '97 | |
| I | 226 | Info Stor | 182 | 91456 | | | | | | | | | S. Promo '97 | |
| I | 227 | Info Stor | 183 | 91456 | | | | | | | | | W-9 A-B | |
| I | 228 | Info Stor | 184 | 91456 | | | | | | | | | W-9 B-D | |
| I | 229 | Info Stor | 185 | 91455 | | | | | | | | | W-9 F-H | |
| I | 230 | Info Stor | 187 | 91456 | | | | | | | | | W-9 KJ | |
| I | 231 | Info Stor | 188 | 91456 | | | | | | | | | W-9 M-N | |
| I | 232 | Info Stor | 190 | 91456 | | | | | | | | | W-9 N-R | |
| I | 233 | Info Stor | 191 | 91456 | | | | | | | | | W-9 R-S | |
| I | 234 | Info Stor | 192 | 91456 | | | | | | | | | W-9 T-W | |
| I | 235 | Info Stor | 193 | 91456 | | | | | | | | | W-9 W-Z | |
| I | 236 | Info Stor | 194 | 91456 | | | | | | | | | Rec. Forms J-M | |
| I | 237 | Info Stor | 195 | 91456 | | | | | | | | | Spring Promo J-M '97 | |
| I | 238 | Info Stor | 196 | 91456 | | | | | | | | | Cashouts Wks 40-45 '96 | Yes |
| I | 239 | Info Stor | 197 | 91456 | | | | | | | | | Cashouts Wks 50-55 '96 | |
| I | 240 | Info Stor | 198 | 91456 | | | | | | | | | Cashouts Wks 22-25 '96 | |
| I | 241 | Info Stor | 200 | 91456 | | | | | | | | | Cashouts Wks 45-47 '96 | |
| I | 242 | Info Stor | 202 | 91456 | | | | | | | | | Cashouts Wks 45-47 '96 | |
| I | 243 | Info Stor | 203 | 91456 | | | | | | | | | Check Acct forms J-M '97 | |
| I | 244 | Info Stor | 272 | 91456 | | | | | | | | | Vendor Files A/P 1897 R-A-TW | |
| I | 245 | Info Stor | 205 (A) | 91456 | | | | | | | | | Spring Promo J-M '97 | |
| I | 246 | Info Stor | 206 | 91456 | | | | | | | | | A/P CO -GO 1997 (Vendor File) | Yes |
| I | 247 | Info Stor | 206 | 91456 | | | | | | | | | A/P CO -GO 1997 (Vendor File) | |
| I | 248 | Info Stor | 207 | 91456 | | | | | | | | | Appx 4-10 '97 Scanned | |
| I | 249 | Info Stor | 208 (A) | 91456 | | | | | | | | | A/P NU-RA 1997 (Vendor File) | |
| I | 250 | Info Stor | 208 (A) | 91456 | | | | | | | | | Appx 8-11 '97 Scanned | |
| I | 251 | Info Stor | 209 | 91456 | | | | | | | | | Appx 3-12 '97 Scanned | |
| I | 252 | Info Stor | 209 | 91456 | | | | | | | | | A/P ZV-ACO | |
| I | 253 | Info Stor | 210 (A) | 91456 | | | | | | | | | A/P 1897 A-CO | |
| I | 254 | Info Stor | 211 | 91456 | | | | | | | | | Vendor Files A/P 1897 R-A - TW | |
| I | 255 | Info Stor | 211 | 91456 | | | | | | | | | Check Acceptance forms J-M '97 | |
| I | 256 | Info Stor | 212 | 91456 | | | | | | | | | Spring Promo J-M '97 | |
| I | 257 | Info Stor | 213 (A) | 91456 | | | | | | | | | Vendor Files 1897 A/P GO-NO | |
| I | 258 | Info Stor | 213 | 91456 | | | | | | | | | A/P AC-1898 | |
| I | 259 | Info Stor | 214 (A) | 91456 | | | | | | | | | Rec. Forms J-M '97 | |
| I | 260 | Info Stor | 215 | 91456 | | | | | | | | | Sales Receipt Forms (J.M.97) | |
| I | 261 | Info Stor | 215 (A) | 91456 | | | | | | | | | A/P SH-Z 1998 (Vendor Files) | |
| I | 262 | Info Stor | 216 | 91456 | | | | | | | | | Spring Promotion Forms (J.M. 97) | |
| I | 263 | Info Stor | 217 (A) | 91456 | | | | | | | | | A/P 1898 Full Year | |
| I | 264 | Info Stor | 218 | 91456 | | | | | | | | | A/P 1895 P-Z | |
| I | 265 | Info Stor | 219 | 91456 | | | | | | | | | Check Acceptance Forms (J.M. 97) | |
| I | 266 | Info Stor | 219 (A) | 91456 | | | | | | | | | Check acceptance forms 1897 (J. M. 97) | Yes |
| I | 267 | Info Stor | 219 (A) | 91456 | | | | | | | | | Spring Promotion Forms (J.M. 97) | |
| I | 268 | Info Stor | 220 | 91456 | | I-286-1 | | 1286-1710 | | | | | Controllers Desk (NM) | |
| I | 269 | Info Stor | 221 | 91456 | | | | | | | | | Sales Aid Forms (J.M '97) | |
| I | 270 | Info Stor | 221 | 91456 | | 1-270-1 | | 1-270-1887 | | | | | Controllers Desk (NM) | |
| I | 271 | Info Stor | 222 (A) | 91456 | | | | | | | | | Spring Promotion Forms (J.M. 97) | |
| I | 272 | Info Stor | 223 (A) | 91456 | | | | | | | | | Controllers Desk | |
| I | 273 | Info Stor | 223 (A) | 91456 | | | | | | | | | Development Certificate Forms (J.M 97) | |
| I | 274 | Info Stor | 224 | 91456 | | | | | | | | | Controllers Desk Misc. | |
| I | 275 | Info Stor | 224 | 91456 | | | | | | | | | W-9 J-M '97 S-Z | |
| I | 276 | Info Stor | 225 | 91456 | | | | | | | | | W-9 J-M '97 P-S | |

1/5/2004

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Store Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 277 | Info Stor | 225 | 91456 | | | | | | | | | | |
| | 278 | Info Stor | 225 | 91456 | | | | | | | | | | |
| | 279 | Info Stor | 226 | 91456 | | | | | | | | | Controller's Desk (NW) | |
| | 280 | Info Stor | 227 | 91456 | | | | | | | | | Controller's Desk, Manuals, rescission letters re WA state IHI stock awards, stock correspondence | Yes |
| | 281 | Info Stor | 227 | 91456 | | A | | | | | | | Sales tax info | |
| | 282 | Info Stor | 228 | 91456 | | | | | | | | | W-9 J-M '987 F-I | |
| | 283 | Info Stor | 228 | 91456 | | | | | | | | | Sales Tax | |
| | 284 | Info Stor | 229 | 91456 | | | | | | | | | W-9 J-M '97 C-F | |
| | 285 | Info Stor | 230 | 91456 | | | | | | | | | Sales Tax Returns A-M | |
| | 286 | Info Stor | 230 | 91456 | | | | | | | | | W-9 A-C | |
| | 287 | Info Stor | 231 | 91456 | | A | | | | | | | Sales Tax Returns A-M | |
| | 288 | Info Stor | 231 | 91456 | | | | | | | | | Sales Tax/Vertex/Quantron Manuals | |
| | 289 | Info Stor | 232 | 91456 | | A | | | | | | | Sales Receipts '97 J-M | |
| | 290 | Info Stor | 232 | 91456 | | | | | | | | | Sales Tax Manual's | |
| | 291 | Info Stor | 233 | 91456 | | | | | | | | | Spring Promotion '97 J-M | |
| | 292 | Info Stor | 234 | 91456 | | | | | | | | | Sales Tax Returns N-Z | |
| | 293 | Info Stor | 234 | 91456 | | | | | | | | | Spring Promo Forms J-M 1997 | |
| | 294 | Info Stor | 235 | 91456 | | | | | | | | | Sales Tax Returns J-M 1997 | |
| | 295 | Info Stor | 235 | 91456 | | | | | | | | | Check Acception '97 J-M | |
| | 296 | Info Stor | 236 | 91456 | | | | | | | | | Scanned applications '97 Wks 10-14 | |
| | 297 | Info Stor | 237 | 91456 | | A | | | | | | | Scanned Applications '97 Wk 12 | |
| | 298 | Info Stor | 237 | 91456 | | | | | | | | | Scanned RBA's '97 13,14,15 | |
| | 299 | Info Stor | 238 | 91456 | | | | | | | | | WK 14 (S) | |
| | 300 | Info Stor | 238 | 91456 | | | | | | | | | Sales Act Forms (J-M '97) | |
| | 301 | Info Stor | 242 | 91456 | | | | | | | | | WK 15 (Scanned) | |
| | 302 | Info Stor | 243 | 91456 | | | | | | | | | Vendor Invoices Bulova, Cell One, PCUS | |
| | 303 | Info Stor | 245 | 91456 | | | | | | | | | Credit Authorization Forms '97 | |
| | 304 | Info Stor | 246 | 91456 | | A | | | | | | | Payroll + Journals | Yes |
| | 305 | Info Stor | 247 | 91456 | | | | | | | | | Vol. Trans. B-M 96-98 | |
| | 306 | Info Stor | 247 | 91456 | | A | | | | | | | Scanned App/RBA's 97 WK 17 B-122 | |
| | 307 | Info Stor | 248 | 91456 | | | | | | | | | Vol. Trans A,B,J-P 95-96 (transfer apps) | |
| | 308 | Info Stor | 248 | 91456 | | | | | | | | | Payroll / Quarterly reports 1996 - 98 | Yes |
| | 309 | Info Stor | 249 | 91456 | | | | | | | | | Vol. Trans. R-Z 95-96 | |
| | 310 | Info Stor | 249 | 91455 | | A | | | | | | | Payroll | |
| | 311 | Info Stor | 250 | 91455 | | | | | | | | | RBA 1996 (5) | |
| | 312 | Info Stor | 250 | 91455 | | | | | | | | | Payroll | |
| | 313 | Info Stor | 251 | 91456 | | | | | | | | | WK 18 (S) B 17-29 | |
| | 314 | Info Stor | 251 | 91456 | | A | | | | | | | Payroll R-T | |
| | 315 | Info Stor | 252 | 91458 | | | | | | | | | WK 17 (S) B17-52 | |
| | 316 | Info Stor | 252 | 91458 | | | | | | | | | W-9 T-Z | |
| | 317 | Info Stor | 253 | 91458 | | A | | | | | | | WK 17 (S) B1-14 | |
| | 318 | Info Stor | 253 | 91458 | | | | | | | | | Payroll book loyalty info | |
| | 319 | Info Stor | 254 | 91458 | | A | | | | | | | Payroll and employee files, performance reports | |
| | 320 | Info Stor | 255 | 91458 | | | | | | | | | W-9 1897 G-J | |
| | 321 | Info Stor | 255 | 91458 | | | | | | | | | Payroll (S/E) | |
| | 322 | Info Stor | 256 | 91458 | | | | | | | | | W-9 1897 M-O | |
| | 323 | Info Stor | 256 | 91458 | | | | | | | | | Payroll | |
| | 324 | Info Stor | 257 | 91456 | | | | | | | | | W-9 1997 C-F | |
| | 325 | Info Stor | 257 | 91456 | | A | | | | | | | Bank acct info - FUNB, Centura, (Daily) activity reports Merchant c card statements | Yes |
| | 326 | Info Stor | 258 | 91456 | | | | | | | | | W-9 1997 R-T | |
| | 327 | Info Stor | 258 | 91456 | | A | | | | | | | W-9 1997 R-T | |
| | 328 | Info Stor | 259 | 91456 | | | | | | | | | W-9 T-Z | |
| | 329 | Info Stor | 260 | 91456 | | | | | | | | | W-9 Forms 1997 A-B | |
| | 330 | Info Stor | 261 | 91456 | | | | | | | | | W-9 Forms 1997 A-B | Yes |
| | 331 | Info Stor | 261 | 91456 | | | | | | | | | Week 21/97 (S) B 1-25 | |
| | 332 | Info Stor | 262 | 91456 | | | | | | | | | Week 21/97 (S) B 21-25 | |
| | 333 | Info Stor | 263 | 91456 | | | | | | | | | CC servers documentation, account complaints (Chittenden, Nova, Unified) | Yes |
| | 334 | Info Stor | 266 | 91456 | | A | | | | | | | WK 25 Check and Credit Auth. | |
| | 335 | Info Stor | 267 | 91456 | | | | | | | | | WK 23 Rec. Forms | |

IHI Records Inventory Master 2003 08 19

1/5/2004

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | INFO Store Box # | | STORE ACCT NO. | DATE RECEIVED | ORIG COPY | DOC DESCRIPTION | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|
| — | 538 | Info Stor | 267 | A | 91456 | 5/x/02 | X | Netbank account records. Various cancelled checks, statements, Notices, Account summaries from IHI to retailers 1995-1996. Deposit tickets, Account summaries 1995. Disbursements. A few statements mostly 1995, 1997 info. | Yes |
| — | 337 | Info Stor | 268 | A | 91456 | | | Nat. Bank Op. 1995-96 | |
| — | 338 | Info Stor | 269 | | 91456 | | | WK 23 S | |
| — | 339 | Info Stor | 270 | | 91456 | | | WK 23 Rec. Forms | |
| — | 340 | Info Stor | 271 | | 91456 | | | WK 22 S | |
| — | 341 | Info Stor | 271 | | 91456 | | | WK 21 S | |
| — | 342 | Info Stor | 273 | | 91456 | | | Netbank Banking Info. | |
| — | 344 | Info Stor | 274 | | 91456 | | | WK 24 Apps | |
| — | 345 | Info Stor | 275 | | 91456 | | | WK 24 Orders | |
| — | 346 | Info Stor | 276 | A | 91456 | | | WK 24 Checks / CC | |
| — | 347 | Info Stor | 276 | A | 91456 | | | WK 24 Misc | |
| — | 348 | Info Stor | 277 | A | 91456 | | | Financial Records - Canada -1997 | Yes |
| — | 349 | Info Stor | 277 | A | 91456 | | | WK 24 Misc-Wk4 MIS | |
| — | 350 | Info Stor | 278 | | 91456 | | | Misc. Acct. Info - Canada | |
| — | 351 | Info Stor | 278 | | 91456 | | | WK 25 Orders | |
| — | 352 | Info Stor | 279 | A | 91456 | | | Banana Files 1997/Old Manual Check Books. App WK 33-34 | |
| — | 353 | Info Stor | 279 | A | 91456 | | | WK 25 Check/CC | |
| — | 354 | Info Stor | 280 | | 91456 | | | GL Recons | |
| — | 355 | Info Stor | 280 | | 91456 | | | WK 25 Misc | |
| — | 356 | Info Stor | 281 | | 91456 | | | 95 Y/E C. Jones Audit info misc. vendors files | |
| — | 357 | Info Stor | 282 | | 91456 | | | WK 16,18, 1F | |
| — | 358 | Info Stor | 282 | | 91456 | | | Old GL Recons | |
| — | 359 | Info Stor | 283 | | 91456 | | | WK 18-24 Misc | |
| — | 360 | Info Stor | 283 | | 91456 | | | Budget Info (non-material) | |
| — | 361 | Info Stor | 284 | | 91456 | | | WK 25 Orders | |
| — | 362 | Info Stor | 284 | | 91456 | | | GL Recons/3090 Info | |
| — | 363 | Info Stor | 285 | | 91456 | | | WK 26 Apps (S) | |
| — | 364 | Info Stor | 285 | | 91456 | | | GL Recons | |
| — | 365 | Info Stor | 286 | | 91456 | | | WK 2627 Check/Credit | |
| — | 366 | Info Stor | 286 | | 91456 | | | GL Recons | |
| — | 367 | Info Stor | 287 | A | 91456 | | | WK 27 Apps (S) | |
| — | 368 | Info Stor | 287 | A | 91456 | | | GL Recons Blue - Wk4 & GP) | |
| — | 369 | Info Stor | 288 | | 91456 | | | WK 27 Misc | |
| — | 370 | Info Stor | 288 | | 91456 | | | GL Recons | |
| — | 371 | Info Stor | 289 | | 91456 | | | WK 27 Misc | |
| — | 372 | Info Stor | 289 | | 91456 | | | GL Recons | |
| — | 373 | Info Stor | 290 | | 91456 | | | WK 27 Misc | |
| — | 574 | Info Stor | 290 | A | 91456 | | | Printouts of bonus checks & accounts (not actual checks) 1997-1998 | Yes |
| — | 375 | Info Stor | 291 | | 91456 | | | WK 27 orders (S) | |
| — | 376 | Info Stor | 291 | | 91456 | | | 1998 Assets Info Audit | |
| — | 377 | Info Stor | 292 | | 91456 | | | WK 28 (S) Applications | |
| — | 378 | Info Stor | 292 | | 91456 | | | Bi/Flex Run Ck Registers | |
| — | 379 | Info Stor | 293 | | 91456 | | | WK 28 (S) orders | |
| — | 380 | Info Stor | 294 | | 91456 | | | WK 28 Misc | |
| — | 381 | Info Stor | 294 | | 91456 | | | WK 28 Check/CC | |
| — | 382 | Info Stor | 295 | A | 91456 | | | WK 28 (S) Apps | |
| — | 383 | Info Stor | 296 | A | 91456 | | | WK 28 (S) orders | |
| — | 384 | Info Stor | 296 | A | 91456 | | | Acct Software & Manuals | |
| — | 385 | Info Stor | 297 | A | 91456 | | | WK 28 (S) orders | |
| — | 386 | Info Stor | 298 | | 91456 | | | Acct. Software & Manuals | |
| — | 387 | Info Stor | 298 | | 91456 | | | Acct Software Disks/Manuals | |
| — | 388 | Info Stor | 299 | | 91456 | | | WK 29 Misc | |
| — | 389 | Info Stor | 299 | | 91456 | | | Acct Software/Credit | |
| — | 390 | Info Stor | 300 | | 91456 | | | WK 29 Check/Credit | |
| — | 389 | Info Stor | 300 | | 91456 | | | Acct Software Manuals, 1995 Scanned apps A-F. App WK 35-38 | |
| — | 390 | Info Stor | 300 | A | 91456 | | | WK 30 (S) apps | |
| — | 391 | Info Stor | 300 | A | 91456 | | | WK 30 apps | |
| — | 392 | Info Stor | 301 | A | 91456 | | | WK 30 misc. | |
| — | 393 | Info Stor | 303 | | 91456 | | | WK 30 (S) orders | |
| — | 394 | Info Stor | 303 | A | 91455 | | | 1099 Files | |

1/5/2004

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | SOURCE | ID. Box # | | STORE ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | DOC CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | Info Stor | 304 | | 91456 | | | | | | | | | 1099 Files | |
| 396 | Info Stor | 305 | | 91456 | | | | | | | | | Cashout Wk 12-14 | |
| 397 | Info Stor | 306 | | 91456 | | | | | | | | | Cashout Wk 15-17 | |
| 398 | Info Stor | 306 | A | 91456 | | | | | | | | | POS Credit Card, chargebacks & posting July, Aug, Sept 1997 | |
| 399 | Info Stor | 307 | | 91456 | | | | | | | | | Cashout Wk 18-19 | |
| 400 | Info Stor | 308 | | 91456 | | | | | | | | | Cashout Wk 20-21 | |
| 401 | Info Stor | 308 | | 91456 | | | | | | | | | Training Manual | |
| 402 | Info Stor | 309 | | 91456 | | | | | | | | | Cashout Wk 22-23 | |
| 403 | Info Stor | 309 | | 91456 | | | | | | | | | Vendor Invoices - I, B, E & J, Klugh | |
| 404 | Info Stor | 310 | | 91456 | | | | | | | | | Cashout Wk 24 | |
| 405 | Info Stor | 310 | | 91456 | | | | | | | | | Cashout Wk 25 | |
| 406 | Info Stor | 311 | | 91456 | | | | | | | | | EB Harvey Invoices | |
| 407 | Info Stor | 311 | A | 91456 | | | | | | | | | Centura Bank checks 7/88 17170-18519 | |
| 408 | Info Stor | 312 | | 91456 | | | | | | | | | Cashout Wk 26-28 | |
| 409 | Info Stor | 312 | | 91456 | | | | | | | | | Cashout Wk 27-29 | |
| 410 | Info Stor | 313 | | 91456 | | | | | | | | | UPS Invoices | |
| 411 | Info Stor | 313 | | 91456 | | | | | | | | | Cashout Wk 30-32 | |
| 412 | Info Stor | 314 | | 91456 | | | | | | | | | MCI Invoices | |
| 413 | Info Stor | 314 | A | 91456 | | | | | | | | | Cashout Wk 33-36 | |
| 414 | Info Stor | 315 | | 91456 | | | | | | | | | POS Credit Card, chargebacks & posting Jan - Feb 98 | |
| 415 | Info Stor | 315 | | 91456 | | | | | | | | | Cashout - Georgia | Yes |
| 416 | Info Stor | 315 | A | 91456 | | | | | | | | | 1099 Checks | |
| 417 | Info Stor | 316 | | 91456 | | | | | | | | | O-S W-9 Certified letter | |
| 418 | Info Stor | 317 | | 91456 | | | | | | | | | A-C W-9 Certified Letter | |
| 419 | Info Stor | 317 | A | 91456 | | | | | | | | | POS Credit Card Charge backs/Posting Mar Apr, May 98 | |
| 420 | Info Stor | 318 | | 91456 | | | | | | | | | D-G W-9 Certified Letter | |
| 421 | Info Stor | 318 | | 91456 | | | | | | | | | North Bank Cancelled Checks | |
| 422 | Info Stor | 319 | | 91456 | | | | | | | | | S - Z W-9 Certified Letter | |
| 423 | Info Stor | 320 | | 91456 | | | | | | | | | RBA Wk 37-38 | |
| 424 | Info Stor | 320 | | 91456 | | | | | | | | | H-K W-9 Certified Letters | |
| 425 | Info Stor | 321 | | 91456 | | | | | | | | | POS CC Charge Backs/ Posting Feb. 1998 | |
| 426 | Info Stor | 322 | | 91456 | | | | | | | | | Sales Posting Journals | |
| 427 | Info Stor | 322 | | 91456 | | | | | | | | | Employee Exp. Reports 1996 | |
| 428 | Info Stor | 323 | | 91456 | | | | | | | | | Volume Adjs | |
| 429 | Info Stor | 323 | A | 91456 | | | | | | | | | Credit card charges and chargeback reports  Oct - Dec '97 | Yes |
| 430 | Info Stor | 324 | | 91456 | | | | | | | | | Sales posting journal | |
| 431 | Info Stor | 324 | A | 91456 | | | | | | | | | Rep Ck requests | |
| 432 | Info Stor | 325 | | 91456 | | | | | | | | | POS CC Charge Backs/ Posting Oct, Nov, Dec 97 | |
| 433 | Info Stor | 325 | | 91456 | | | | | | | | | W-9 & Certified letters M-S | |
| 434 | Info Stor | 326 | A | 91456 | | | | | | | | | Misc. files, directories, research | Yes |
| 435 | Info Stor | 327 | | 91456 | | | | | | | | | W-9 & Certified letters T-Z | |
| 436 | Info Stor | 328 | | 91456 | | | | | | | | | W-9 & Certified letters A-L | |
| 437 | Info Stor | 328 | A | 91456 | | | | | | | | | Dimmock Wk 31 Invoices 8/97 - 2/68 | |
| 438 | Info Stor | 329 | | 91456 | | | | | | | | | Wk 31 Orders | |
| 439 | Info Stor | 330 | | 91456 | | | | | | | | | Wk 31 Apps | |
| 440 | Info Stor | 330 | | 91456 | | | | | | | | | FU Checks 7/88 | |
| 441 | Info Stor | 331 | | 91456 | | | | | | | | | Wk 31 Misc | |
| 442 | Info Stor | 331 | | 91456 | | | | | | | | | Nations Bank Ck Copies + Void Cks | |
| 443 | Info Stor | 332 | | 91456 | | | | | | | | | KW33 Orders | |
| 444 | Info Stor | 332 | | 91456 | | | | | | | | | UPS Invoices | |
| 445 | Info Stor | 333 | | 91456 | | | | | | | | | Wk 33 Apps | |
| 446 | Info Stor | 333 | | 91456 | | | | | | | | | Merchant account (Chittenden) travel agency | |
| 447 | Info Stor | 334 | | 91456 | | | | | | | | | Rep Ck Req, Sept & Oct | |
| 448 | Info Stor | 335 | | 91456 | | | | | | | | | Transfers W - Z | |
| 449 | Info Stor | 335 | | 91456 | | | | | | | | | Nations Bank Check Copies | |
| 450 | Info Stor | 336 | | 91456 | | | | | | | | | Transfers M-W | |
| 451 | Info Stor | 337 | | 91456 | | | | | | | | | Transfers A - K | Yes |
| 452 | Info Stor | 338 | | 91456 | | | | | | | | | Wk 33 Misc | |
| 453 | Info Stor | 338 | A | 91456 | | | | | | | | | Vendor Invoices - GTE EBH Celicone P.P | |
| 454 | Info Stor | 339 | | 91456 | | | | | | | | | Wk 32 Misc | |
| 455 | Info Stor | 339 | | 91456 | | | | | | | | | BYRMA 8/97 - 10/97 | |
| 456 | Info Stor | 340 | | 91456 | | | | | | | | | Wk 32 Apps | |

IHI Records Inventory Master 2003 08 19

1/5/2004

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | SOURCE | Info Store Box # | STORE ACCT NO. | ORIG | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|
| 457 | Info Stor | 340 | 91456 | | Wk 32 Orders | |
| 458 | Info Stor | 341 | 91456 | | BTI 4/97 - 7-97 | |
| 459 | Info Stor | 341 | 91456 | | Wk 32 Orders | |
| 460 | Info Stor | 342 | 91456 | | Wk 34 Apps | |
| 461 | Info Stor | 342 | 91456 | | UPS Invoices (Custom House 96) | |
| 462 | Info Stor | 343 | 91456 | | New Orleans Annual Convention | |
| 463 | Info Stor | 343 | 91456 | | Wk 34 Orders | |
| 464 | Info Stor | 344 | 91456 | | Wk 34 Orders | |
| 465 | Info Stor | 344 | 91456 | | Batch Totals | |
| 466 | Info Stor | 345 | 91456 | | Wk 34 Misc. retail receipt forms | |
| 467 | Info Stor | 345 | 91456 | | Credit card rec. | |
| 468 | Info Stor | 346 | 91456 | | W-9 & Certified Letters M - Z | |
| 469 | Info Stor | 346 | 91456 | | PPC Manuals | |
| 470 | Info Stor | 347 | 91456 | | W-9 & Certified Letters A - L | |
| 471 | Info Stor | 348 | 91456 | | Misc wks misc, retail, applications | |
| 472 | Info Stor | 348 | 91456 | | Misc wks misc, retail, receipt forms | |
| 473 | Info Stor | 349 | 91456 | | Centura 97 / Southcut 96 | |
| 474 | Info Stor | 349 | 91456 | | Development Cert W18 | |
| 475 | Info Stor | 351 | 91456 | Y | Sales Aids | |
| 476 | Info Stor | 351 | 91456 | | Centura Bank Deposits | |
| 477 | Info Stor | 352 | 91456 | Y | Wk 36 Misc 1997 | |
| 478 | Info Stor | 352 | 91456 | | N8 Oper, Acct. Dep, Jul - Oct. 95 Southcut 1995 BC Deposit | |
| 479 | Info Stor | 353 | 91456 | | Wk 36 Apps 1997 | |
| 480 | Info Stor | 354 | 91456 | | Wk 36 Orders 1997 | |
| 481 | Info Stor | 354 | 91456 | Y | Wk 37 misc 1997 | |
| 482 | Info Stor | 357 | 91456 | | Wk 37 Misc 1997 | |
| 483 | Info Stor | 357 | 91456 | | Wk 38 Misc 1997 | |
| 484 | Info Stor | 358 | 91456 | | Disbursements | |
| 485 | Info Stor | 358 | 91456 | | Disbursements | |
| 486 | Info Stor | 356 | 91456 | | Wk 38 Misc 1997 | |
| 487 | Info Stor | 359 | 91456 | | Operating | |
| 488 | Info Stor | 360 | 91456 | Y | checks | Yes |
| 489 | Info Stor | 351 | 91456 | | Commissions 9/98-12/98 | |
| 490 | Info Stor | 351 | 91456 | Y | Commissions 3/14/97 - 3/21/97 | |
| 491 | Info Stor | 362 | 91456 | | W-9 & Cert. Ltrs, Wk A - G 97 | |
| 492 | Info Stor | 362 | 91456 | Y | Disbursements Centura 11/97 | |
| 493 | Info Stor | 363 | 91456 | | Sales Aides 97 | |
| 494 | Info Stor | 363 | 91456 | Y | Disbursements 6/97 - 11/12/97 | |
| 495 | Info Stor | 364 | 91456 | | Wk 35 Apps | |
| 496 | Info Stor | 364 | 91456 | | Wk 35 Misc. | |
| 497 | Info Stor | 365 | 91456 | | Wk 32 Misc | |
| 498 | Info Stor | 365 | 91456 | | Cancelled checks | |
| 499 | Info Stor | 366 | 91456 | | Cancelled checks | |
| 500 | Info Stor | 367 | 91456 | | DC '97 | |
| 501 | Info Stor | 367 | 91456 | | Commissions 3/21/97 - 4/11/97 cancelled checks | |
| 502 | Info Stor | 368 | 91456 | | Wk 35 Orders | |
| 503 | Info Stor | 368 | 91456 | | Commissions Feb and March '97, cancelled checks | |
| 504 | Info Stor | 369 | 91456 | | W-9 & Cert. Ltrs '97 | |
| 505 | Info Stor | 369 | 91456 | | cancelled checks | |
| 506 | Info Stor | 370 | 91456 | | DC Wk 27-43 | |
| 507 | Info Stor | 370 | 91456 | Y | Acct. Ck. Copies | |
| 508 | Info Stor | 371 | 91456 | | W-9 & Cert. Ltrs. A - T | |
| 509 | Info Stor | 371 | 91456 | Y | Acctng Ck Copies | |
| 510 | Info Stor | 372 | 91456 | Y | Wk 38 RBA | |
| 511 | Info Stor | 373 | 91456 | | Wk 37 RBA | |
| 512 | Info Stor | 374 | 91456 | | Wk 37 App | |
| 513 | Info Stor | 374 | 91456 | | Wk 38 RBA | |
| 514 | Info Stor | 377 | 91456 | | Wk 37 App | |
| 515 | Info Stor | 378 | 91456 | | CO Weeks 31-37 | |
| 516 | Info Stor | 378 | 91456 | | CO 36-37 Prod Orders Scanned 9/97 | |
| 517 | Info Stor | 379 | 91456 | | CO Weeks 37-39 | |
| 517 | Info Stor | 380 | 91456 | | CO Weeks 40-43 | |
| 518 | Info Stor | 381 | 91456 | | CO Weeks 44/47 | |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 519 | Info Stor | 382 | 91456 | | | | | | | | | Wk #2 Product Orders | |
| | 520 | Info Stor | 383 | 91456 | | | | | | | | | WK #2 RBA, TDS | |
| | 521 | Info Stor | 384 | 91456 | | | | | | | | | WK #35 Receipt | |
| | 522 | Info Stor | 385 | 91456 | | | | | | | | | Wk # 38 Receipt | |
| | 523 | Info Stor | 388 | 91456 | | | | | | | | | WK #1 Receipt | |
| | 524 | Info Stor | 389 | 91456 | | | | | | | | | WK #57 App | |
| | 525 | Info Stor | 390 | 91456 | | | | | | | | | WK #2 Volume | |
| | 526 | Info Stor | 391 | 91456 | | | | | | | | | WK #1 Volume | |
| | 527 | Info Stor | 391 | 91456 | | | | | | | | | WK #1 RBA | |
| | 528 | Info Stor | 393 | 91456 | | | | | | | | | WK #2 Volume | |
| | 529 | Info Stor | 394 | 91456 | | | | | | | | | WK #1 RBA | |
| | 530 | Info Stor | 395 | 91456 | | | | | | | | | WK #1 Apps | |
| | 531 | Info Stor | 396 | 91456 | | | | | | | | | WK #35-36 Orders | |
| | 532 | Info Stor | 397 | 91456 | | | | | | | | | WK #1 Orders | |
| | 533 | Info Stor | 398 | 91456 | | | | | | | | | WK #08 Apps | |
| | 534 | Info Stor | 399 | 91456 | | | | | | | | | WK #44 Receipt | |
| | 535 | Info Stor | 400 | 91456 | | | | | | | | | WK #35-36 Receipt | |
| | 536 | Info Stor | 401 | 91456 | | | | | | | | | WK #5 WFk, rep agreements | |
| | 537 | Info Stor | 402 | 91456 | | | | | | | | | WK #5 WFk, transfer/sale request forms | |
| | 538 | Info Stor | 403 | 91456 | | | | | | | | | WK #5 Product Orders | |
| | 539 | Info Stor | 404 | 91456 | | | | | | | | | WK #3 Volume, Transfer/sale request forms, medical records | |
| | 540 | Info Stor | 405 | 91456 | | | | | | | | | WK #3 Apps Jan '98 | |
| | 541 | Info Stor | 408 | 91456 | | | | | | | | | WK #44 Receipt | |
| | 542 | Info Stor | 407 | 91456 | | | | | | | | | WK #48 RBA Nov '97 | |
| | 543 | Info Stor | 406 | 91456 | | | | | | | | | WK #4 RBA, Nov '97 | |
| | 544 | Info Stor | 409 | 91456 | | | | | | | | | WK #5 Apps Jan '98 | |
| | 545 | Info Stor | 410 | 91456 | | | | | | | | | WK #3 Apps Oct '97 | |
| | 546 | Info Stor | 411 | 91456 | | | | | | | | | WK #48 Apps Oct '97 | |
| | 547 | Info Stor | 413 | 91456 | | | | | | | | | WK #3 Product Orders Jan '98 | |
| | 548 | Info Stor | 415 | 91456 | | | | | | | | | WK #48 Apps Nov '97 | |
| | 549 | Info Stor | 416 | 91456 | | | | | | | | | WK #3 RBA, Jan/Feb '98 | |
| | 550 | Info Stor | 417 | 91456 | | | | | | | | | WK #47 Apps Nov '97 | |
| | 551 | Info Stor | 418 | 91456 | | | | | | | | | WK #44 RBA, Oct/Nov '97 | |
| | 552 | Info Stor | 419 | 91456 | | | | | | | | | WK #3 WFk, rep agmt | |
| | 553 | Info Stor | 420 | 91456 | | | | | | | | | WK #3 Receipt forms '98 | |
| | 554 | Info Stor | 421 | 91456 | | | | | | | | | WK #3 Receipt forms '98 | |
| | 555 | Info Stor | 422 | 91456 | | | | | | | | | WK #44 Apps | |
| | 556 | Info Stor | 423 | 91456 | | | | | | | | | WK #43 RBA Oct '97 | |
| | 557 | Info Stor | 425 | 91456 | | | | | | | | | WK #5 Receipt forms Feb '98 | |
| | 558 | Info Stor | 426 | 91456 | | | | | | | | | WK #44 WFk rep agmts | |
| | 559 | Info Stor | 427 | 91456 | | | | | | | | | WK #40 Apps Oct '97 | |
| | 560 | Info Stor | 428 | 91456 | | | | | | | | | WK #44 Receipt forms Jan '98 | |
| | 561 | Info Stor | 429 | 91456 | | | | | | | | | WK #44 Apps Jan '98 | |
| | 562 | Info Stor | 430 | 91456 | | | | | | | | | WK #46 RBA Jan/Feb '98 | |
| | 563 | Info Stor | 431 | 91456 | | | | | | | | | WK #57 Apps Sep '97 | |
| | 564 | Info Stor | 432 | 91456 | | | | | | | | | WK #4 Apps Sep '97 | |
| | 565 | Info Stor | 433 | 91456 | | | | | | | | | WK #48 Apps Oct/Nov '97 | |
| | 566 | Info Stor | 434 | 91456 | | | | | | | | | M - W Transfers | |
| | 567 | Info Stor | 435 | 91456 | | | | | | | | | W-Transfers | |
| | 568 | Info Stor | 436 | 91456 | | | | | | | | | G - M Transfers | |
| | 569 | Info Stor | 438 | 91456 | | | | | | | | | A - G Transfers | |
| | 570 | Info Stor | 439 | 91456 | | | | | | | | | CO Wks 41-52 '97 | |
| | 571 | Info Stor | 440 | 91456 | | | | | | | | | CO Wks 5-36 '97 | |
| | 572 | Info Stor | 441 | 91456 | | | | | | | | | WK #48 RBA's Nov '97 | |
| | 573 | Info Stor | 442 | 91456 | | | | | | | | | WK #41 Apps Oct '97 | |
| | 574 | Info Stor | 443 | 91456 | | | | | | | | | WK #41 RBA's Oct '97 | |
| | 575 | Info Stor | 444 | 91456 | | | | | | | | | WK 38-38-37 Apps Sep '97 | |
| | 576 | Info Stor | 445 | 91456 | | | | | | | | | WK 37-38-39 RBA Sep '97 | |
| | 577 | Info Stor | 446 | 91456 | | | | | | | | | WK 37-38-39 RBA Sep '97 | |
| | 578 | Info Stor | 447 | 91456 | | | | | | | | | WK #3 RBA's Sep '97 | |
| | 579 | Info Stor | 448 | 91456 | | | | | | | | | WK #2 Apps Oct '97 | |
| | 580 | Info Stor | 449 | 91456 | | | | | | | | | WK 4,5,6,7 Wk's rep agmts / WK 5,6 Apps prod promo forms, Jan/Feb '98 | |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Store Box # | STORE ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM / TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | | Info Stor | 450 | 91456 | | | | | | | | | Sale & box order forms '97-'98 | |
| 582 | | Info Stor | 451 | 91456 | | | | | | | | | WK 4,5,6 Apps Jan/Feb '98 | |
| 583 | | Info Stor | 452 | 91456 | | | | | | | | | WK 4,5 RBA's Oct '97 | |
| 584 | | Info Stor | 453 | 91456 | | | | | | | | | WK 42 RBA Nov/Dec '97 | |
| 585 | | Info Stor | 454 | 91456 | | | | | | | | | WK 48 Apps Nov/Dec '97 | |
| 586 | | Info Stor | 455 | 91456 | | | | | | | | | Misc WK4 RBA's Jan '98 | |
| 587 | | Info Stor | 456 | 91456 | | | | | | | | | WK #2,#3 RBA Sep-Dec '97 | |
| 588 | | Info Stor | 457 | 91456 | | | | | | | | | WK #1 & #2 RBA Dec '97 | |
| 589 | | Info Stor | 458 | 91456 | | | | | | | | | WK #1 & 2 RBA's WK#5 Jan '98 | |
| 590 | | Info Stor | 459 | 91456 | | | | | | | | | WK #43 Apps Oct '97 | |
| 591 | | Info Stor | 460 | 91456 | | | | | | | | | WK 1997 Orders Sep/Dec '97 | |
| 592 | | Info Stor | 461 | 91456 | | | | | | | | | WK #40,41 Apps Oct '97 | |
| 593 | | Info Stor | 462 | 91456 | | | | | | | | | Autom'to enrollment forms | |
| 594 | | Info Stor | 463 | 91456 | | | | | | | | | WK #8, W RBA Feb '98 | |
| 595 | | Info Stor | 464 | 91456 | | | | | | | | | WK #50,51 Apps Feb '98 | |
| 596 | | Info Stor | 465 | 91456 | | | | | | | | | WK #50,51 Apps Dec '97 | |
| 597 | | Info Stor | 466 | 91456 | | | | | | | | | WK #8 RBA Feb '98 | |
| 598 | | Info Stor | 467 | 91456 | | | | | | | | | WK #10 Apps Mar '98 | |
| 599 | | Info Stor | 468 | 91456 | | | | | | | | | WK #9 RBA Feb '98 | |
| 600 | | Info Stor | 469 | 91456 | | | | | | | | | WK #9 Apps, forms Feb/Mar '98 | |
| 601 | | Info Stor | 470 | 91456 | | | | | | | | | WK #8 Apps, forms Feb/Mar '98 | |
| 602 | | Info Stor | 471 | 91456 | | | | | | | | | WK #7 RBA's, W+8s, Rep agrmts Feb '98 | |
| 603 | | Info Stor | 472 | 91456 | | | | | | | | | Autom'to 86, receipt forms, rep apps | |
| 604 | | Info Stor | 473 | 91456 | | | | | | | | | WK #10 RBA Mar '98 | |
| 605 | | Info Stor | 474 | 91456 | | | | | | | | | WK #7 RBA Mar '98 | |
| 606 | | Info Stor | 475 | 91456 | | | | | | | | | WK #7 Apps Feb '98 | |
| 607 | | Info Stor | 476 | 91456 | | | | | | | | | WK #10 Apps Feb '98 | |
| 608 | | Info Stor | 477 | 91456 | | | | | | | | | WK #5 RBA Dec '97 | |
| 609 | | Info Stor | 478 | 91456 | | | | | | | | | WK #6 RBA's Dec '97 | |
| 610 | | Info Stor | 479 | 91456 | | | | | | | | | WK #43 Apps Oct '97 | |
| 611 | | Info Stor | 480 | 91456 | | | | | | | | | WK #44,45 Apps, CC auth forms, check acc form, orders '97 | |
| 612 | | Info Stor | 481 | 91456 | | | | | | | | | WK #42 RBA Oct '97 | |
| 613 | | Info Stor | 482 | 91456 | | | | | | | | | WK #37-48 Misc. wk, RBA's order forms, Jul/Sep '97 | |
| 614 | | Info Stor | 483 | 91456 | | | | | | | | | WK #37-45 '97 | |
| 811 | | Info Stor | 484 | 91456 | | | | | | | | | BT 456-478 | |
| 812 | | Info Stor | 485 | 91456 | | | | | | | | | BT 287-399 | |
| 813 | | Info Stor | 486 | 91456 | | | | | | | | | BT .CO-438 | |
| 814 | | Info Stor | 487 | 91456 | | | | | | | | | UPS Invoices 12/13/97 - 12/27/97 | |
| 815 | | Info Stor | 488 | 91456 | | | | | | | | | UPS invoices 01/03/98-01/31/98 | |
| 816 | | Info Stor | 489 | 91456 | | | | | | | | | UPS invoices 12/07/98 - 12/22/98 | |
| 817 | | Info Stor | 490 | 91456 | | | | | | | | | Product order forms & applications | Yes |
| 818 | | Info Stor | 491 | 91456 | | | | | | | | | BT (time) registration & applications | Yes |
| 819 | | Info Stor | 492 | 91456 | | | | | | | | | BT (time) registration & applications | Yes |
| 820 | | Info Stor | 493 | 91456 | | | | | | | | | BT apps, Week 41 - 43, 1997 | Yes |
| 821 | | Info Stor | 494 | 91456 | | | | | | | | | Applications & prod order forms | Yes |
| 822 | | Info Stor | 495 | 91456 | | | | | | | | | BT apps / orders 1997 | Yes |
| 823 | | Info Stor | 496 | 91456 | | | | | | | | | BT apps | Yes |
| 824 | | Info Stor | 497 | 91456 | | | | | | | | | Prod Order forms Apr 1997 | Yes |
| 825 | | Info Stor | 498 | 91456 | | | | | | | | | RBA buy-out Oct '97 | Yes |
| 826 | | Info Stor | 499 | 91456 | | | | H528-1 | H528-882 | | | | S-1 SEC Filing | Yes |
| 827 | | Info Stor | 500 | 91456 | | | | | | | | | Regulatory issues by state | Yes |
| 828 | | Info Stor | 500 | 91456 | | | | H530-1 | J630-2276 | | | | S-1 SEC Filing | Yes |
| 829 | | Info Stor | 501 | 91456 | O | | | | | | | | attorney files (Silkerman, Graham) | |
| 830 | | Info Stor | 502 | 91456 | | | | | | | | | BT Referral Forms/ Rep Survey Forms | |
| 831 | | Info Stor | 503 | 91456 | O | | | | | | | | Cash Out Requests | |
| 832 | | Info Stor | 504 | 91456 | | | | | | | | | SEC - V3 - IHI Correspondence | |
| 833 | | Info Stor | 505 | 91456 | O | | | | | | | | Norm Carolina | |
| 834 | | Info Stor | 506 | 91456 | | | | | | | | | Attorney General Cash Out correspondence by state | |
| 835 | | Info Stor | 507 | 91456 | | | | | | | | | Attorney General Cash Out correspondence | |
| 836 | | Info Stor | 508 | 91456 | | | | | | | | | Attorney General Cash Out correspondence by state | Yes |
| 837 | | Info Stor | 509 | 91456 | | | | | | | | | Attorney General Cash Out correspondence | |
| 838 | | Info Stor | 510 | 91456 | | | | | | | | | NC-AG ineligible for C/O | |
| 839 | | Info Stor | 511 | 91456 | O | | | | | | | | Attorney General Cash Out correspondence | |
| 840 | | Info Stor | 512 | 91456 | O | | | | | | | | Attorney General Cash Out correspondence by state | |
| 841 | | Info Stor | 513 | 91456 | | | | | | | | | Attorney General Cash Out correspondence | |
| 842 | | Info Stor | 514 | 91456 | | | | | | | | | NCAG Cash'out correspondence | |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | SOURCE | LOC Shelf | Box # | STORE ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | Info Stor | 517 | | 91456 | | O | | | | | | | NCAG cashout correspondence | |
| 844 | Info Stor | 518 | | 91456 | | O | | | | | | | Cashouts | |
| 845 | Info Stor | 519 | | 91456 | | O | | | | | | | Cashouts | |
| 846 | Info Stor | 520 | | 91456 | | O | | | | | | | Cashouts | |
| 847 | Info Stor | 521 | | 91456 | | O | | | | | | | Cashouts | |
| 848 | Info Stor | 522 | | 91456 | | O | | | | | | | Cashouts filed individually by name | |
| 849 | Info Stor | 524 | | 91456 | | O | | | | | | | Cashouts | |
| 850 | Info Stor | 525 | | 91456 | | O | | | | | | | Montana related rep corr. | Yes |
| 851 | Info Stor | 526 | | 91456 | | O | | | | | | | Montana state files correspondence | Yes |
| 852 | Info Stor | 528 | | 91456 | | O | | | | | | | BTI Status | |
| 853 | Info Stor | 530 | | 91456 | | O | | | | | | | State Regulatory | |
| 854 | Info Stor | 532 | | 91456 | | O | | | | | | | State Agreements | |
| 855 | Info Stor | 533 | | 91456 | | O | | | | | | | Montana refund spreadsheet, Montana refund files | |
| 856 | Info Stor | 537 | | 91456 | | O | | | | | | | Misc Individual files Alabama, Georgia cashouts | |
| 857 | Info Stor | 538 | | 91456 | | O | | | | | | | Catalogs, Bus. Journals, Success Mag | |
| 858 | Info Stor | 539 | | 91456 | | O | | | | | | | Brochures, Forms, app's  etc. | |
| 859 | Info Stor | 540 | | 91456 | | O | | | | | | | All video tapes, RBA's to files/scanned | Yes |
| 860 | Info Stor | 541 | | 91456 | | O | | | | | | | Montana video tapes RBA to files/scanned | Yes |
| 861 | Info Stor | 542 | | 91456 | | O | | | | | | | Flip Charts | |
| 862 | Info Stor | 800 | | 91456 | | | | | | | | | Cashouts | |
| 863 | Info Stor | 804 | HR | 91456 | | | | | | | | | Audio Tapes | |
| 864 | Info Stor | 808 | | 91456 | | | | | | | | | Century OC disputes (O-Z) | Yes |
| 865 | Info Stor | 810 | | 91456 | | | | | | | | | Chittenden credit card disputes M- Z 98 | |
| 866 | Info Stor | 812 | | 91456 | | | | | | | | | Employee Handbooks | |
| 867 | Info Stor | 814 | | 91456 | | | | | | | | | Humbolt Bank  M- Z  c card disputes (1998) | Yes |
| 868 | Info Stor | 816 | | 91456 | | | | | | | | | Winifred C'card disputes from Unified M- Z '98 | Yes |
| 869 | Info Stor | 818 | | 91456 | | | | | | | | | Chittenden 1-3 Jan - May 98 | |
| 870 | Info Stor | 819 | | 91456 | | | | | | | | | Credit card disputes A - C | |
| 871 | Info Stor | 820 | | 91456 | | | | | | | | | Humbolt Bank A - L  c card disputes (1998) | |
| 872 | Info Stor | 822 | | 91456 | | | | | | | | | Chittenden A- H Jan - Mar 98 | |
| 873 | Info Stor | 824 | | 91456 | | | | | | | | | Misc. NC PP work | |
| 874 | Info Stor | 826 | | 91456 | | | | | | | | | A/cship enrollment forms | |
| 875 | Info Stor | 828 | | 91456 | | | | | | | | | Retail receipt forms | |
| 876 | Info Stor | 830 | | 91456 | | | | | | | | | Applications / Receipt forms | |
| 877 | Info Stor | 834 | | 91456 | | | | | | | | | RBA/applications | |
| 878 | Info Stor | 836 | | 91456 | | | | | | | | | RBA - misc. C  S  PP/DEK | |
| 879 | Info Stor | 838 | | 91456 | | | | | | | | | A/cships/RBA's | |
| 880 | Info Stor | 840 | | 91456 | | | | | | | | | Rep Applications | |
| 881 | Info Stor | 842 | | 91456 | | | | | | | | | Development certificates | |
| 882 | Info Stor | 844 | | 91456 | | | | | | | | | Rep Applications and buyouts | |
| 883 | Info Stor | 846 | | 91456 | | | | | | | | | CK requests | |
| 884 | Info Stor | 848 | | 91456 | | | | | | | | | Misc. paperwork, stationery, supply order forms, apps | |
| 885 | Info Stor | 850 | | 91456 | | | | | | | | | Mardi autoships | |
| 886 | Info Stor | 852 | | 91456 | | | | | | | | | W-9's | |
| 887 | Info Stor | 854 | | 91456 | | | | | | | | | Receipt forms and W-9s | |
| 888 | Info Stor | 856 | | 91456 | | | | | | | | | Wk 30 RBA/ Receipt forms | |
| 889 | Info Stor | 859 | | 91456 | | | | | | | | | Receipt forms and W-9s | |
| 890 | Info Stor | 860 | | 91456 | | | | | | | | | Receipt forms | |
| 891 | Info Stor | 861 | | 91456 | | | | | | | | | W-9 G-H '98, RBA's, IHI demand letters | Yes |
| 892 | Info Stor | 862 | | 91456 | | | | | | | | | Retail receipts, apps, W-9s | |
| 893 | Info Stor | 864 | | 91456 | | | | | | | | | Volume applications, receipts | |
| 894 | Info Stor | 865 | | 91456 | | | | | | | | | Wk 4 Receipt forms, W-9s | |
| 895 | Info Stor | 866 | | 91456 | | | | | | | | | Wk 44 receipt forms, apps, W-9s | |
| 896 | Info Stor | 867 | | 91456 | | | | | | | | | Product forms/receipt forms, apps | |
| 897 | Info Stor | 868 | | 91456 | | | | | | | | | UPS billing | |
| 898 | Info Stor | 869 | | 91456 | | | | | | | | | Development certificates Dec. 96-97 | |
| 899 | Info Stor | 870 | | 91456 | | | | | | | | | CPC - Misc. | |
| 700 | Info Stor | 872 | | 91456 | | | | | | | | | Retail receipt forms | |
| 701 | Info Stor | 874 | | 91456 | | | | | | | | | Retail receipt forms | |
| 702 | Info Stor | 875 | | 91456 | | | | | | | | | Wk 45 Retail Receipts forms | |
| 703 | Info Stor | 876 | | 91456 | | | | | | | | | Wk 3 Receipt forms | |
| 704 | Info Stor | 878 | | 91456 | | | | | | | | | Wk 11-30 Montana copies, apps and autoships | |
| | Info Stor | 879 | | 91456 | | | | | | | | | UPS 11-30 Montana copies, apps and autoships | |
| | Info Stor | | | 91456 | | | | | | | | | UPS invoices | |
| | Info Stor | | | 91456 | | | | | | | | | UPS - All labels 08/21 - 08/12 | |

1/5/2004

## IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Inc Store | Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE DOC CONTENTS | DOC DATE | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | | Info Stor | 880 | | 91456 | | | | | | | Completed reports, buyouts | | |
| 706 | | Info Stor | 881 | | 91456 | | | | | | | Wk 47 Apps W-9 Prod. Forms RBA receipt forms | | |
| 707 | | Info Stor | 900 | S | 91456 | | | | | | | Shareholder info/convertible notes | | |
| 708 | | Info Stor | 901 | S | 91456 | | | | | | | C - EC Shareholder info | | |
| 709 | | Info Stor | 903 | S | 91456 | | | | | | | MII - SC Shareholder info | | |
| 710 | | Info Stor | 904 | S | 91456 | | | | | | | Convertible Notes | | |
| 711 | | Info Stor | 905 | S | 91456 | | | | | | | HA - KE Shareholder info | | |
| 712 | | Info Stor | 906 | S | 91456 | | | | | | | IED - HA Shareholder info | | |
| 713 | | Info Stor | 908 | S | 91456 | | | | | | | NC - PH Shareholder info | | |
| 714 | | Info Stor | 1 | | 91464 | | | | | | | Cash/Sales Journal 006/98-07/98 | | |
| 715 | | Info Stor | 2 | | 91464 | | | | | | | Cash/Sales Journal 04/98-05/96 | | |
| 716 | | Info Stor | 3 | | 91464 | | | | | | | Nationsbank deposit log 01/96-07/98 | | |
| 717 | | Info Stor | 4 | | 91464 | | | | | | | Sales/Cash Journal A/B/C/P/U Cash Trans | | |
| 718 | | Info Stor | 6 | | 91464 | | | | | | | UPS Acct Jan 96 to Oct 98 | | |
| 719 | | Info Stor | 7 | | 91464 | | | | | | | UPS Acct Jan 96 to Oct 98 | | |
| 720 | | Info Stor | 8 | | 91464 | | | | | | | EB Harvey | | |
| 721 | | Info Stor | 9 | | 91464 | | | | | | | Sales/Cash Post Journal | | |
| 722 | | Info Stor | 10 | | 91464 | | | | | | | General Acct. info | | |
| 723 | | Info Stor | 11 | | 91464 | | | | | | | IHI May - July-Oct-Dec 95 | | |
| 724 | | Info Stor | 12 | | 91464 | | | | | | | 1995 Mo. Sum. Reports 1 & II etc | | |
| 725 | | Info Stor | 13 | | 91464 | | | | | | | 1995 Mo. Sum. Reports 1 & II etc | | |
| 726 | | Info Stor | 14 | | 91464 | | | | | | | Sales posting journals | | |
| 727 | | Info Stor | 15 | | 91464 | | | | | | | IHI CMD Hold Financial Etc. | | |
| 728 | | Info Stor | 16 | | 91464 | | | | | | | 1995 Journal Post (expense), etc. | | |
| 729 | | Info Stor | 17 | | 91464 | | | | | | | Cash Trans CC Post Etc. | | |
| 730 | | Info Stor | 21 | | 91464 | | | | 1/7/99-1 | | | Cash Trans Cc Dec '95 / IHI CMD G/L EOM reports, etc. | | |
| 731 | | Info Stor | 22 | | 91464 | | | | 1/7/99-2228 | | | IHI Canada Sept.-Dec '95 | | |
| 732 | | Info Stor | 25 | | 91464 | | | | | | | Cash post journals 07/02/96-07/18/96; 12/03/96-04/02/97 | | |
| 733 | | Info Stor | 26 | | 91464 | | | | | | | Cash posting journals 07/12/96-07/17/96; 11/27/96-02/03/97 | | |
| 734 | | Info Stor | 27 | | 91464 | | | | | | | Sales posting journal 04/02/97-05/13/97 | | |
| 735 | | Info Stor | 28 | | 91464 | | | | | | | Sales posting journal 03/19/97-04/21/97 | | |
| 736 | | Info Stor | 29 | | 91464 | | | | | | | Sales posting journal 02/07/97 - 03/18/97 | | |
| 737 | | Info Stor | 32 | | 91464 | | | | | | | Argo/pmt plus/MCI 1996 invoices | | |
| 738 | | Info Stor | 33 | | 91464 | | | | | | | UPS invoices 08/97-07/98 | | |
| 739 | | Info Stor | 34 | | 91464 | | | | | | | UPS invoices 08/97-07/98 | | |
| 740 | | Info Stor | 35 | | 91464 | | | | | | | Sales - SC - WY 1996 | | |
| 741 | | Info Stor | 38 | | 91464 | | | | | | | Sales Post Journal 5/97 Ship 1/Debit/Credit | | |
| 742 | | Info Stor | 39 | | 91464 | | | | | | | Cash Trans Journal 7/96-03/97 | | |
| 743 | | Info Stor | 40 | | 91464 | | | | | | | Cash Journal 03/08/97-05/09/97 | | |
| 744 | | Info Stor | 41 | | 91464 | | | | | | | Sales posting journals 5/97-7/97 | | |
| 745 | | Info Stor | 42 | | 91464 | | | | | | | Bank Dep. 4/97 - 6/97 | | |
| 746 | | Info Stor | 43 | | 91464 | | | | | | | Nationsbank dep 11/96-03/97, Century 7/97 | | |
| 747 | | Info Stor | 44 | | 91464 | | | | | | | UPS invoices/apr/kd/dep - UIS March CC Slips | | |
| 748 | | Info Stor | 45 | | 91464 | | | | | | | UPS Invoices 05/97-06/97 | | |
| 749 | | Info Stor | 46 | | 91464 | | | | | | | Bulova 01/97-07/97 FS Harvey 01/97-05/97 | | |
| 750 | | Info Stor | 47 | | 91464 | | | | | | | Nat Convention & Cred. Slips 03/97 | | |
| 751 | | Info Stor | 48 | | 91464 | | | | | | | Bonus Runs 01/98-12/98 Wk 1-4/97 earnout & Wkly mgr report | | |
| 752 | | Info Stor | 49 | | 91464 | | | | | | | Item sale warehouse/spec. Atlanta invoice Dec 96 | | |
| 753 | | Info Stor | 50 | | 91464 | | | | | | | Spec Atlanta (invoices/levels by Evonne/EB Harvey | | |
| 754 | | Info Stor | 51 | | 91464 | | | | | | | Journal Entries (US) 04/96-05/97 (CND) Q497-05/96/98 | | |
| 755 | | Info Stor | 53 | | 91464 | | | | | | | Cash Trans Report 05/97-07/97 Sales Posting Journal | | |
| 756 | | Info Stor | 54 | | 91464 | | | | | | | Cash Post Journal Cash Trans 07/97-08/97 Debit Credit Memos 05/97-09/97 | | |
| 757 | | Info Stor | 55 | | 91464 | | | | | | | Sales Post Journal 07/97-08/97 Cash Posting | | |
| 758 | | Info Stor | 58 | | 91464 | | | | | | | Nationsbank operating 1995-1999 | | |
| 759 | | Info Stor | 59 | | 91464 | | | | | | | Sales Posting Journal 8/97 ship journal verif. 03/97-09/97 | | |
| 760 | | Info Stor | 1 | | 91911 | | | | | | | Wolf - office production | | |
| 761 | | Info Stor | 2 | | 91911 | | | | | | | Wolf - K/A D.D. files | | |
| 762 | | Info Stor | 3 | | 91911 | | | | | | | Wolf - PAY D.D. files | | |
| 763 | | Info Stor | 4 | | 91911 | | | | | | | Wolf - K2 D.D. files | | |
| 764 | | Info Stor | 5 | | 91911 | | | | | | | Wolf - TRTN D.D. files | | |
| 765 | | Info Stor | 6 | | 91911 | | | | | | | Wolf - TRTN - DBG - mailers | | |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | INFO Box # | STORE ACCT NO. | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | | Info Stor | 7 | 91911 | | | | | | | | | Wolf - TRTN - Audit - reg - class | |
| 787 | | Info Stor | 8 | 91911 | | | | | | | | | Wolf - E/D.D. files | |
| 788 | | Info Stor | 9 | 91911 | | | | | | | | | Wolf - A.C D.D files | |
| 769 | | Info Stor | 10 | 91911 | | | | | | | | | Wolf - C-D D.D. files | |
| 770 | | Info Stor | 11 | 91911 | | | | | | | | | Wolf - Stan desk notes | |
| 771 | | Info Stor | 12 | 91911 | | | | | | | | | Wolf - Stan desk notes NY memos | |
| 772 | | Info Stor | 13 | 91911 | | | | | | | | | Wolf - Stan desk notes NY memos | |
| 773 | | Info Stor | 14 | 91911 | | | | | | | | | Wolf - train - corrup - pres rec | |
| 774 | | Info Stor | 15 | 91911 | | | | | | | | | Wolf - Stans files compliance | |
| 775 | | Info Stor | 16 | 91911 | | | | | | | | | Wolf - NASD SEC Blue sky personnel | |
| 776 | | Info Stor | 17 | 91911 | | | | | | | | | Wolf - compliance memos | |
| 777 | | Info Stor | 18 | 91911 | | | | | | | | | Wolf - Def jury ex, tapes, awards | |
| 778 | | Info Stor | 20 | 91911 | | | | | | | | | Wolf def pre-trial notebooks jury ex | |
| 779 | | Info Stor | 21 | 91911 | | | | | | | | | Wolf Stan desk files, pleadings | |
| 780 | | Info Stor | 22 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 781 | | Info Stor | 23 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 782 | | Info Stor | 24 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 783 | | Info Stor | 25 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 784 | | Info Stor | 26 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 785 | | Info Stor | 27 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 786 | | Info Stor | 28 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 787 | | Info Stor | 29 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 788 | | Info Stor | 30 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 789 | | Info Stor | 31 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 790 | | Info Stor | 32 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 791 | | Info Stor | 33 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 792 | | Info Stor | 34 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 793 | | Info Stor | 35 | 91911 | | | | | | | | | Wolf - misc non trial | |
| 794 | | Info Stor | 36 | 91911 | | | | | | | | | Stan sale book | |
| 795 | | Info Stor | 37 | 91911 | | | | | | | | | Stan sale book | |
| 796 | | Info Stor | 38 | 91911 | | | | | | | | | Wolf motions | |
| 797 | | Info Stor | 39 | 91911 | | | | | | | | | 1988 taxes | |
| 798 | | Info Stor | 40 | 91911 | | | | | | | | | 1989 taxes | |
| 799 | | Info Stor | 41 | 91911 | | | | | | | | | 1990 taxes | |
| 800 | | Info Stor | 42 | 91911 | | | | | | | | | 1981 taxes | |
| 801 | | Info Stor | 43 | 91911 | | | | | | | | | 1982 taxes | |
| 802 | | Info Stor | 44 | 91911 | | | | 1403-1 | 1403-2053 | | | | NY specialty misc and 1993 cancelled checks, invoices | |
| 503 | | Info Stor | 54 | 91911 | | | | | | | | | Giordano's files, engagement letter | |
| 804 | | Info Stor | 55 | 91911 | | | | | | | | | Giordano's files | |
| 805 | | Info Stor | 56 | 91911 | | | | | | | | | NASD Matthews arbitration | |
| 806 | | Info Stor | 59 | 91911 | | | | | | | | | Misc notebooks | |
| 807 | | Info Stor | 60 | 91911 | | | | | | | | | Election Tech Co (ETC) | |
| 808 | | Info Stor | 61 | 91911 | | | | | | | | | ETC | |
| 810 | | Info Stor | 62 | 91911 | | | | | | | | | Baccaagalupes | |
| 811 | | Info Stor | 64 | 91911 | | | | | | | | | Baccaagalupes | |
| 812 | | Info Stor | 65 | 91911 | | | | | | | | | Baccaagalupes | |
| 813 | | Info Stor | 67 | 91911 | | | | | | | | | Baccaagalupes | |
| 814 | | Info Stor | 88 | 91911 | | | | | | | | | Sunshine | |
| 815 | | Info Stor | 69 | 91911 | | | | | | | | | Sunshine | |
| 816 | | Info Stor | 70 | 91911 | | | | | | | | | Sunshine | |
| 817 | | Info Stor | 71 | 91911 | | | | | | | | | Oro Verde/Jn-Fite/Zuchentilos | |
| 818 | | Info Stor | 72 | 91911 | | | | | | | | | Book/Marketing | |
| 819 | | Info Stor | 74 | 91911 | | | | | | | | | Kontexbuoos | |
| 820 | | Info Stor | 75 | 91911 | | | | | | | | | Business Ledger | |
| 821 | | Info Stor | 76 | | | | | 1822-1 | 1822-1062 | | | | First Hospitality/Allstate Supply | |
| 822 | | Info Stor | 77 A | 91911 | | | | | | | | | Touch of Class, GMM letter, note | |
| 823 | | Info Stor | 79 A | 91911 | | | | | | | | | 1994 taxes | |
| 824 | | Info Stor | 80 A | 91911 | | | | | | | | | 1995 taxes | |
| 825 | | Info Stor | 81 | 91911 | | | | | | | | | ETC taxes | |
| 826 | | Info Stor | 83 | 91911 | | | | | | | | | ETC notes, Tupperware | |
| 827 | | Info Stor | 85 | 91911 | | | | | | | | | 1997 PX Wolf trial | |

# IHI RECORDS / EVIDENCE INVENTORY

| BOX CODE | BOX # | SOURCE | Info Store # | ISTORE Box #/ACCT NO. | DATE RECEIVED | ORIG. | COPY | DOC BEGIN | DOC END | AUTHOR FROM TO | ADDRESSEE | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 828 | Info Stor | 87 | 91911 | | | | | | | | | SVE records/taxes 96, day/timer | |
| | 829 | Info Stor | 88 | 91911 | | | | | | | | | SVE records/taxes 97, 98 | |
| | 830 | Info Stor | 91 | 91911 | | | | | | | | | IHI Shareholder information | |
| | 831 | Info Stor | 92 | 91911 | | | | | | | | | IHI Shareholder information | |
| | 832 | Info Stor | 93 | 91911 | | | | | | | | | IHI Shareholder information | |
| | 833 | Info Stor | 84 | 91911 | | | | I-833-1 | I-833-2411 | | | | IHI Shareholder information & general files | |
| | 834 | Info Stor | 95 | 91911 | | | | | | | | | BALA | |
| | 835 | Info Stor | 96 | 91911 | | | | | | | | | MLM companies | |
| | 836 | Info Stor | 98 | 91911 | | | | I-836-1 | I-836-1788 | | | | IHI bankruptcy files, statement of financial affairs '98 BOD minutes | |
| | 837 | Info Stor | 97 | 91911 | | | | I-837-1 | I-837-2410 | | | | IHI bankruptcy files, records and notes, vendors & AP etc | |
| | 838 | Info Stor | 99 | 91911 | | | | I-838-1 | I-838-845 | | | | IHI marketing materials, taped conference calls, catalogs | |
| | 839 | Info Stor | 100 | 91911 | | | | | | | | | IHI misc rep letters, etc | |
| | 840 | Info Stor | 101 | 91911 | | | | | | | | | IHI v SEC files SVE financial statement, etc | |
| | 841 | Info Stor | 102 | 91911 | | | | | | | | | May Cap misc | |
| | 842 | Info Stor | 103 | 91911 | | | | | | | | | May Cap accounting | |
| | 843 | Info Stor | 104 | 91911 | | | | | | | | | May Cap clients | |
| | 844 | Info Stor | 105 | 91911 | | | | | | | | | May Cap misc | |
| | 845 | Info Stor | 106 | 91911 | | | | | | | | | May Cap misc | |
| | 846 | Info Stor | 215 | 91911 | | | | | | | | | May Cap bank docs | |

Exh.3

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG | DOC CODE/ORIGIN | DOC BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MF | | Wood & Francis - 1 Mayflower | | | 4/3/2000 X | | | | | | | Mayflower Aviation corporate records and accounting (alphabetized folders A-J). Corporate Docs: Articles of Organization, Operating agreement loan to IHI. Individual folders labeled as follows: Agras; Airplane Improvements; Alpha Capital Services; Atlanta Turbine; Cellular One; Centura Bank - contains Mayflower Aviation credit card receipts; Centura - operating account containing account statements, bank docs, voided checks; Centura - payroll account statements and deposits; Charter Services; Commercial Financing; Co-Pilot Fees; Diamond Aviation - sale of plane; Duncan Aviation; Eller, Jones, Brown and McLeod billing statements; EPPS Air Service; FBO; FCC; FedEx; Finova; Garrett Aviation; Healthsource / Subronet; Hill Aircraft & Leasing; Insurance; Michael Jarrett; Loan Documents; Leasing Agreement; Landing Fees. | |
| MF | | Wood & Francis - 2 Mayflower | | | 4/3/2000 X | | | | | | | Mayflower Aviation corporate records and accounting (alphabetized folders M-W). Individual folders labeled as follows: Mayflower Capital - checks and credit card statements; NationsBank operating and payroll accounts; Piedmont Aviation; Pilot Resumes; Promissory Notes - IHI; Quality Aviation; SVE Personal Info - Tax Returns; Closing Docs for Plane; Raleigh Flying Service; Rapid Forms; Raytheon Aircraft Services; RDU Avionics, LLC; Reimbursable Expenses; Shipping Expenses; Stevens Aviation; Subscriptions; SVE Investment Checks; Transportech Corp.; US Dept. of Commerce; Kerry Van Eitern - expense reports and payroll; Wachovia Operating - Deposits - Voided checks; Wood & Francis | |
| MF | | Wood & Francis - 3 Mayflower | | | 4/3/2000 X | | | | | | | Mayflower Aviation Corporate records and payroll taxes: Mayflower Aviated correspondence & client documents; Aircraft purchase documents; Management and lease agreement with Raleigh Flying Service, Inc.; Hanger Lease Agreement; Aircraft Lease Agreements; Mayflower Aviation Financial Statements; 1996 airplane advertisements; Business & financing plan 10/18/96 - 10/29/96;dddddd Flight logs; Payroll taxes. | |
| MF | | Wood & Francis - 4 Mayflower | | | 4/3/2000 | | | | | | | Files labeled in order - files of paid bills; Assets & inventory - has clear folder w/ label "Exh.T"; Book sales info; File for invoices and comes b/w EJB& M (CPA); Mayflower Holdings financial statements for 1995 & 1996; Mayflower Holdings loans payable & receivable list. | |
| MF | | Wood & Francis - 5 Mayflower | | | 4/3/2000 | | | | | | | Business records, correspondence, contracts, letters; Mayflower & NASD correspondence - 1997 letter from Mackey explaining IHI load; Mayflower promissory notes w/ IHI & others; Mayflower Capital, LLC business and capital funding plan; Various documents b/w MF & BTI; Various documents b/w MF & Western Feed Yard & Trade Co.; Audit letter from W&F to CPAs; Mayflower Aviation - transfer of plane. | |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG COLUMN | DOC BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MF | 6 | Wood & Francis - Mayflower | | 4/3/2000 X | | | | | | | Labeled only as "Box 6" with other W&F boxes. Mayflower Capital BALA documents; Mayflower Hunt Club - Anderson Dispute; Bala Industry Info; Mayflower Capital - Covington Energy, Inc.; BALA Moveable Barrier, LLC - Articles of Organization and Information. | |
| MF | 7 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | 1997 and 1998 binders include SVE calendars; Mayflower Aviation binder includes 1998 income statement, 1998 bank recon, 1998 journal, 1998 check register, 1996 & 1997 financial statements; folder of Mayflower Aviation canceled checks & bank statement. | |
| MF | 8 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Bank records, invoices paid. Mayflower Holdings bank statements & cancaled checks for NationsBank acct. #040231920 for months ending 12/29/95, 1/31/96, 2/29/96, 3/29/96, 4/30/96, 5/31/96, 6/28/96, 7/31/96, 8/30/96, 9/30/96, 10/31/96, 11/29/96, 12/31/96; Loans made to Mayflower Holdings from IHI (or paid off loans); Bundle labeled "IHI 1099" (moved to front of box) for 1998; Mayflower Holdings financial statements for 1995, 1996; Handwritten notes (probably SVE) on legal pad (near front of box). | |
| MF | 9 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | 1997 Mayflower Holdings - summary trial bal & journal report;  All amt paid to W&F by Mayflower Holdings;  Balance sheet 1996 - accounting working papers & cancaled checks;  Promissory note to EJB&M by MF Holding & related documents;  1997 paid invoices & cancaled checks; Bank statements Mayflower Holdings NationsBank account #004023192O for months ending 1/31/97, 2/28/97, 3/31/97, 4/30/97, 5/31/97, 6/30/97, 7/31/97, 8/30/97, 9/30/97, 10/31/97, 12/31/97;  One envelope of Mayflower Aviation cancaled checks. | |
| MF | 10 | Wood & Francis - Mayflower | | 4/3/2000 X | | | | | | | Mayflower Capital corporate records and legal documents; Leasing of aircraft agreement, NASD correspondence - broker - dealer application, 1997 audit inquiry response, Escrow agreement - EPP Finanz AG, Final private placement memorandum - EPP, Mayflower Capital LLC operating agreement, Third party stock pledge agreement, Loan to 2021 Interactive, LLC - 5/1/97 - promissory note and correspondence, underwriting agreement, Bank statements, deposit slips, income tax returns, Mayflower Capital, LLC - corporate notebook. | |
| MF | 11 | Wood & Francis - Mayflower | | 4/3/2000 X | | | | | | | Mayflower Capital regulatory documents: Modification of Restrictive agreement - National Adjudication Council - 5/29/98, Securities Dealer Blanket bond Policy - National Union Fire Insurance, NASD documents, Central registration Depository (CRD) docs, Stock Option Docs, Securities registration (broker - dealer) for individual states, Correspondence w/ Kotak Rock and Wyrick Robbins. | |
| MF | 12 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Incorporation materials & bank records: Black binder - Mayflower Venture capital, LLC corporate records (articles, bylaws, minutes). Bank statement folder - NationsBank #850329873 & Centura Bank cancaled checks. . | |
| MF | 13 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Removed by A Flanigan prior to production | |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG COPY | DOC BODY BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MF | 14 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Mayflower investments & business deals: mayflower stock certificates (copies), Mayflower investment in Sun Forest Systems (1998). File on documents related to Buildnet, Bonds issued by Nettech, Inc. to Mayflower Venture Capital, Carolina Soccer Venture, LLC private placement memo, Raleigh Flyers info. | |
| MF | 15 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Corporate documents, loans, accounting works: Mayflower Holdings Inc. stock info. & corporate records; Black binder - Mayflower Holdings, Inc. 1998 A/P, Journal report, Check Register; Mayflower Holdings, Inc. accounting work 1998. | |
| MF | 16 | Wood & Francis - Mayflower | | 4/3/2000 | | | | | | | Mayflower Venture Capital Investor list: Allen L, Aymond J., B & E Investment Group, Batthazor A & J., Blabey, Boos, Bristow B., Brothers Dee, Brown S & K, ??nning M., Cassese R & B., Chalmers, Daniel J., Deamron, Durr Clyde, Disman, Dick R & C., Earl's Tire Store, Eckenroth Evonne, Elliot, Fuentes James, Gallop, Geoffrey Charles, Geoffroy Eric, Geoffroy Lloyd Jr, Griffin William, Hart Frank, Holt D & K, Honeycutt, Hopson Ronald, Ins. Mgmt. Group, International ULD Inc, Isabll K. Jackson J., Johnston S & C., Jones C & J., Kennel, F. Knowles J & P., LeBlanc J., Leisure Time Rental & Mgmt. Inc., Lewis B., Weatherly J., Wingate D., Yarbrough K & A., McDaniel Air Conditioning, McAvoy S., McDaniel M., Maines H., Martin P & J., Ming R., Ming R & P., Moore A & L., Moore J., Omega Leasing, O'Brien, Paradise Investments, Pelaet H., Queen H & L, Propst D., Rodgers C., Rodgers D & C., Ross F., Rudd K & T., Runion M & N., Savage C & J., Schnell P., Sheehan J., Slemlan W & C., Simonson L., Sims D., Spoon J., Stahl H & G., Strickland R., Taylor B., Underwood W & J., Valentine C., Van Etten, Vincent A & B., Waits B & D. | |
| MF | 17 | Wood & Francis - Mayflower | | 4/3/2000 X | | | | | | | Mayflower Holdingas Accounting (M-Z); Mayflower Cattle Co UC, Mayflower Hunt Club, Mayflower Holdings minutes, Mountaineer Archery, Aircraft Lease Agreement, Bo of CPA Examiners inquiry, MFH operating account, voided checks, transfers, payroll account, Montgomery's, NetCom, Nense Communications, Office Max, Office Space, Parlsas Halbodi M Jones seettlement, Raleigh Soccer, Rapid Forms, Raymond James & Assoc, Reed Reference Publishing, Polo Processing, Printing Plus, Prudential Health, Reimbursable Expenses, Revenue, Sales Training, Scott & Stringfellow, Securities Consultants, SPS Investment, Stationery, State Farm, Subscriptions, Systech, Tax Records, Telequest, Travel Expenses, Triangle Business Journal, US Post Office, Vector Properties, Wachovia Operating, Wake County Bar Assoc Advertising, MFH Website, Well Path, Wood & Francis, Wynck Robbins. | |
| MF | 18 | Wood & Francis - Mayflower | | 4/3/2000 X | | | | | | | Mayflower Capital -1998 payroll tax, promissary note loan to IHI October1998, balance statements, vendor invoices, insurance vendors, working papers (financial statements, account balances, insurance commission statements, Centura Bank account statements opened 10/17/97 (cleared & voided checks, other bank account docs), payroll docs, employee forms. | Yes |

## WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG COPY/BEGIN | DOC BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MF | | Wood & Francis - 19 Mayflower | | 4/3/2000 | X | | | | | | Mayflower Capital - ADP Easy Pay docs, 1995 - 1997 invoices paid, daily hold exceptions (August - October 1990), Mark Burgess trading account, Okie Discount Corp., Enz Banas trading account, account records, securities reports, Burgess & Banas expense accounts, stock exchange agreements, 1996 MFC NationsBank operating account (payroll account, etc.), Everen checks, reports, security inventory activity. | Yes |
| MF | | Wood & Francis - 20 Mayflower | | 4/3/2000 | | | | | | | Financial & corporate documents & tax papers (SK-1 for all members), 1996 MF venture capital financial statement, offering circular, registration material, "Use of Proceeds" folder. | Yes |
| MF | | Wood & Francis - 21 Mayflower | | 4/3/2000 | X | | | | | | Mayflower Capital miscellaneous: weekly reports, payroll taxes, business plan, commission reports, employee contracts, expense reports, payable / receivable taxes, clearing information (ILX/Beta docs installation, reference, Everen contract). | No |
| MF | | Wood & Francis - 22 Mayflower | | 4/3/2000 | | | | | | | Paid invoices, Mayflower Capital financial statements. | No |
| MF | | Wood & Francis - 23 Mayflower | | 4/3/2000 | | | | | | | Mayflower Capital client list A-M | No |
| MF | | Wood & Francis - 24 Mayflower | | 4/3/2000 | | | | | | | Mayflower Capital client list M-Z and a few accounting files (paid invoices) | No |
| MF | | Wood & Francis - 26 Mayflower | | 4/3/2000 | | | | | | | Mayflower Aviation banking and financial records including client invoices, IHI checks payable to Aviation, Raleigh Flying Services invoices, Wachovia account #8260-051-481 8/30/98, 10/30/98, 11/30/98, tax return & financial statements for 1996. Venture Capital 1997 income tax. Mayflower Holdings bank statements including NationsBank #000040231920 for 1/31/98 - 5/31/98. Centura Bank for 1/31/98 - 6/30/98. Wachovia account #8287051473 for 5/30/98 - 12/31/98. Mayflower Capital documents including registered investment advisor documents, document relating to private offering for Bala Moveable Barrier, LLC. | No |
| MF | | Wood & Francis - 27 Mayflower | | 4/3/2000 | X | | | | | | Mayflower Venture Capital ongoing matters. Mayflower Holdings ongoing matters. Telequeset LLC promissory notes/guarantees, Nunez bills, ACMI, Telequeset - Stan Van Etten - correspondence, client docs, memo of understanding, discovery, General corporate - Telequeset LLC, Triangle Soccer Ventures - client docs, pleadings. | No |
| MISC | 6/1 | Brent Wood | | 8/16/2000 | X | | | | | | Wood & Francis PLLC Privilege Lists | Yes |
| MISC | 6/2 | Brent Wood | | 8/16/2000 | X | | | | | | IHI shareholder list 4/2/98, Wood & Francis employee list 1996-98; manila files re Alan Woodlief; R Gene Davis Jr.; Wood & Francis IHI account, stock option agreements; time slips; wire transfers | Yes |
| RLF | 1 | Ragsdale, Liggett & Foley | | | X | 4 | 2283 | | | | Note: Several pages withheld as privileged. Detailed index is in front of contents. Contents include stock offering information, Mollick letters to shareholders, letters regarding promissory notes, and non-competition agreements | Yes |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG/COPY | DOC BEGIN | DOC END | AUTHOR/FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WF | 1 | Wood & Francis | | | | X | | | | | Civil lawsuits filed 1998, IHI press releases, IHI suit against sales reps, John Brothers, and SEC, Various IHI corres, Kara agreement, IHI & SEC, suits against FN Wolfe. | Yes |
| WF | 2 | Wood & Francis | | | | X | | | | | Newspaper articles (1999), IHI corres & internal docs, Mayflower Capital letter (1999), IHI debt holders will convert to equity (Europe & US), 1998 sales & use tax corres, emails, 12/16/97 list of employees & stock held, 1997 "Presidents Advisory Board" & addressees, Kara agent, civil lawsuit (Greene) and others. | Yes |
| WF | 3 | Wood & Francis | | | | X | | | | | Civil lawsuits, "general releases" by numerous people, Kara merger docs, various financial statements, corres w/ Win Capital re: IPO 1997, Amendment to registration - changes made by CPA (1997), SEC corres., "Lock up Agreement" by IHI officers & directors re: their IHI shares, list of all IHI shares gifted to Mayflower 12/31/96. | Yes |
| WF | 4 | Wood & Francis | | | | | | | | | Mecklenback, Marsh and misc legal suits | Yes |
| WF | 5 | Wood & Francis | | 8/16/2000 | X | | | | | | SEC v IHI (GA) docs, EFBM presentation to Federal District Ct., Mayflower Capital corres, general IHI docs, bankruptcy proceedings for IHI, Montana matter - 1998. | Yes |
| WF | 6 | Wood & Francis | | 8/16/2000 | X | | | | | | SEC v IHI corres, misc IHI docs, Attorney notes, SEC registration. | Yes |
| WF | 7 | Wood & Francis | | | X | | | | | | Louisiana matter, other sales, newspaper articles IHI. | Yes |
| WF | 8 | Wood & Francis | | 8/16/2000 | X | | | | | | SEC docs - 1996, Bd of Directors 1997 docs re bond sales, IHI - Prologica merger, corres, Kara int'l merger docs. | Yes |
| WF | 9 | Wood & Francis | | 8/16/2000 | X | | | | | | SEC registration docs, SEC v IHI docs, MCI docs, employee stock option docs, NC Atty General corres. | Yes |
| WF | 10 | Wood & Francis | | 8/16/2000 | X | | | | | | Lawsuit printouts, corres, SEC v IHI docs, Net Tech lien docs, Amway and other cases - printouts, Better Bus Bureau Corres, policies & procedures for IHI. | Yes |
| WF | 11 | Wood & Francis | | | X | | | | | | Billing statements for Wood & Francis' legal services for representation of IHI 1996-1998. | Yes |
| WF | 12 | Wood & Francis | | | X | | | | | | Summary of bond transfers, IRSR compensation plans, IHI deposit records, Miscellaneous litigation materials. | Yes |
| WF | 13 | Wood & Francis | | | X | | | | | | SEC registration drafts, IHI financial statements, IHI prospectus - 1997, shareholder lists, licensing and trademark docs. | Yes |
| WF | 14 | Wood & Francis | | | X | | | | | | Billing reports, etc. for IHI, Board of Directors meeting minutes, stock info 1997-1998, sales reports, docs re NC Attorney General | Yes |
| WF | 15 | Wood & Francis | | | X | | | | | | IHI term sheets, WIN Capital Agency agreement, billing records, general corporate docs, shareholder info, Prologica merger docs, Bridge Ventures docs, rescission offer docs. | Yes |
| WF | 16 | Wood & Francis | | | X | | | | | | Employment contracts, misc litigation docs, IHI financial statements, IHI personnel docs - Sept. 1994 - Mar. 1996. | Yes |
| WF | 17 | Wood & Francis | | | | | | | | | Board of Directors files | |
| WF | 18 | Wood & Francis | | | | X | | | | | Documents provided to State regulators for individual inquiries, general corporate documents (loan docs, conference info, etc.,) incorporation documents, Knowles secured loan docs. | Yes |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG COPY | DOC CODE BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WF | 19 | Wood & Francis | | | | | | | | | Shareholder docs (proxy, promissory note, debt to equity conversion from Aug. 1995, financial statements sent with U-7 stock offering in 1995. | Yes |
| WF | 20 | Wood & Francis | | | X | | | | | | Various correspondence from Mollick re: IHI from 1996, shareholders list from 1996. | Yes |
| WF | 21 | Wood & Francis | | | X | | | | | | 1996 shareholder's meeting - proxies and other materials, proxy material from Aug. 1995, shareholder lists (Fall '95 - Winter '96) | Yes |
| WF | 22 | Wood & Francis | | | X | | | | | | Sales Reps Policies Manual, Shareholders Questionnaire, Phone bills from MCI (related to IHI's dispute wit MCI in 1996-1997, Audit inquiry correspondence from Mollick to EJBM - Aug. 1996 - Feb. 1997. | Yes |
| WF | 23 | Wood & Francis | | | | | | | | | 1996 IHI corporate documents & corres | Yes |
| WF | 24 | Wood & Francis | | | | | | | | | 1995-1996 IHI rescission offer documents | Yes |
| WF | 25 | Wood & Francis | | | | | | | | | 1996-1997 documents re IHI securities registration in several states. Most folders in ref to WIN Capital & Richard Heller; EDGAR Manual. | Yes |
| WF | 26 | Wood & Francis | | | | | | | | | SEC registration info 1995-1996, escrow agreement - underwriter WIN Capital. | Yes |
| WF | 27 | Wood & Francis | | | | | | | | | 1997 underwriting docs / recapitalization / securities issuer questionnaire; Due Diligence requests 1997, disciplinary letter to IHI reps 1997, shareholders lists 1997, letter to Alan Hirsh, Special Deputy to the AG, Consumer Protection Division, Raleigh, NC dated 5/14/97. NC MLM Marketing Plan, Exhibit 1 | Yes |
| WF | 28 | Wood & Francis | | | | | | | | | Preliminary Sept 1997 NC sales | Yes |
| WF | 29 | Wood & Francis | | | | | | | | | IHI independent retail sales rep forms | Yes |
| WF | 30 | Wood & Francis | | | | | | | | | 1997 referral packages | Yes |
| WF | 31 | Wood & Francis | | | | | | | | | Dec 97 & Jan 98 reports to AG's office | Yes |
| WF | 32 | Wood & Francis | | | | | | | | | Referral telecommunications packages | Yes |
| WF | 33 | Wood & Francis | | | | | | | | | 1997-1998 correspondence re legal matters & legal agreements. Confidential letter to individuals re stock purchases 1998, amended letter of proposed stock plan, buyer/tenant agreements for IHI & Mayflower, license agreement - Mayflower 1997 - Tyra 1998, shareholders Washington state. | Yes |
| WF | 34 | Wood & Francis | | | | | | | | | Conversion debenture 1999 | Yes |
| WF | 35 | Wood & Francis | | | | | | | | | Litigation - 1998 | Yes |
| WF | 36 | Wood & Francis | | | | | | | | | Litigation - SEC Atlanta v IHI Books 1-4 | Yes |
| WF | 37 | Wood & Francis | | | | | | | | | Exchange offer - Kara Intl, Proxy info 1998, name change of Kara Intl to IHI, NC w/ IHI Nevada (Kara) - 1998, Kara Intl due diligence, exchange offer Blue Sky. | Yes |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIGINAL? | DOC BEGIN | DOC END | AUTHOR/FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WF | 38 | Wood & Francis | | | | | | | | | Convertible debenture due Dec. 1999; 4/1998 IHI conversion into common shares lists several European Banks; Affidavit of loss debenture - Swiss Bank Corp. | Yes |
| WF | 39 | Wood & Francis | | | X | | | | | | IHI litigation - 1998 (Liebendorfer v IHI; March v IHI; Meckanstock v IHI; Swinney & Reddy v IHI; Unique Opportunities v IHI) | Yes |
| WF | 40 | Wood & Francis | | | X | | | | | | Kara Int'l 10QSB - 1996, 1997, 1998; 10RSB - 1997; Rule 15c2-11; IHI quarterly reports 1998, shareholder docs. | Yes |
| WF | 41 | Wood & Francis | | | X | | | | | | IHI litigation matters - 1998 (States of Georgia, Michigan, Montana, NC & Alabama) | Yes |
| WF | 42 | Wood & Francis | | | X | | | | | | SEC Atlanta - request for information - May 1997; misc IHI docs (alphabetized A-C) | Yes |
| WF | 43 | Wood & Francis | | | X | | | | | | Misc IHI docs (alphabetized D-I); 1996 stock option docs | Yes |
| WF | 44 | Wood & Francis | | | X | | | | | | Corres re SEC - May 1997, March 1998; other regulatory corres. | Yes |
| WF | 45 | Wood & Francis | | | X | | | | | | Bd of Directors' meetings 1995-1996, unaudited income statement IHI for August 1996. | Yes |
| WF | 46 | Wood & Francis | | | X | | | | | | Financial info and SEC corres, packages to shareholders and IHI optionees 1997 offering, litigation docs | Yes |
| WF | 47 | Wood & Francis | | | X | WF-47-1 | WF-47-2028 | | | | Conversion notices and related forms, Form 8-R, noteholder list, other docs re private offering. | Yes |
| WF | 48 | Wood & Francis | | | X | WF-48-1 | WF-48-1527 | | | | Representative training meeting docs, SEC v IHI docs, noteholder list, corres to John Brothers, SEC corres, Chapter 13 bankruptcy docs re John Brothers. | Yes |
| WF | 49 | Wood & Francis | | | X | | | | | | Executive mgmt meeting notes, VP notes, Bd of Directors meeting minutes - Aug. 1997 - Oct. 1998, financial statements (unaudited) July 31, 1998 - Aug. 31, 1998. | Yes |
| WF | 50 | Wood & Francis | | | X | | | | | | 8-K filing 3/6/98; 8-K filing 3/16/98 | Yes |
| WF | 51 | Wood & Francis | | | X | | | | | | IHI - Kara International docs, SEC filings, various IHI matters alphabetized (V-Z). | Yes |
| WF | 52 | Wood & Francis | | | X | | | | | | SEC filings - July 1996, interest transfer - share exchange April 1998, employee stock option - August, 1998 | Yes |
| WF | 53 | Wood & Francis | | | X | | | | | | IHI directors & officers docs, questionnaires, stock option plans, SEC filings, Claude Savage judgment. | Yes |
| WF | 54 | Wood & Francis | | | X | | | | | | IHI regulation D offering 1997 | Yes |
| WF | 55 | Wood & Francis | | | X | | | | | | Bd of Directors meeting 1996-1997, IHI annual reports, shareholders proxy. | Yes |
| WF | 56 | Wood & Francis | | | X | | | | | | Bd of Directors' meetings June, 1997- Sept. 1998, year end reconciliation - 1997, annual shareholders meeting - March 19998, insurance policy application, directors & officers questionnaires. | Yes |
| WF | 57 | Wood & Francis | | | X | | | | | | Regulation D shareholder docs, Regulation D offering - August, 1997. | Yes |
| WF | 58 | Wood & Francis | | | X | | | | | | March v IHI - report generated Form 2021. | Yes |
| WF | 59 | Wood & Francis | | | X | | | | | | Regulation S private placement, private placement memorandum, regulation S warrant exercise. | Yes |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG/COPY | DOC ORIGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WF | 60 | Wood & Francis | | | X | | | | | | IHI matters (alphabetized CI-Corp) including compliance matters, consolidated financial statements 1985-1997, compensation plan, corporate general. | |
| WF | 61 | Wood & Francis | | | X | | | | | | SEC v IHI - production of documents. | Yes |
| WF | 62 | Wood & Francis | | | X | WF-82-1 | WF-82-1882 | | | | IHI videotapes, Interwest investment letters - 4/12/88. Bridge loans - European investors June- July 1998, IHI training and leadership manual. | Yes |
| WF | 63 | Wood & Francis | | | X | | | | | | Misc. files | Yes |
| WF | 64 | Wood & Francis | | | X | | | | | | IRSR stock option package 8/13/98; 12/1997 stock options, IHI 1996 stock option plan, S-8 draft and stock option plan 1998. | Yes |
| WF | 65 | Wood & Francis | | | X | | | | | | Leases, investor relations, Form 8K, Jewels by Evonne - security agreement & promissory note, FTC v Jewelway complaint, Pamela Johnson promissory note, Karen Keamey v IHI, various leases. | Yes |
| WF | 66 | Wood & Francis | | | X | | | | | | IHI v SEC discovery (distributor summary and inquiry) | Yes |
| WF | 67 | Wood & Francis | | | X | | | | | | IHI corporate notebooks containing stock register, stock certificates, minutes. | Yes |
| WF | 68 | Wood & Francis | | | X | | | | | | IHI corporate notebooks including Articles of Incorporation, Bylaws, Bd of Directors minutes. | Yes |
| WF | 69 | Wood & Francis | | | X | | | | | | Distributors lists | Yes |
| WF | 70 | Wood & Francis | | | X | | | | | | Large amount of photocopied docs that appear to be a response to a request for production (possibly from SEC v IHI). | Yes |
| WF | 71 | Wood & Francis | | | X | | | | | | Docs from Dwight Hallman - Atty client privilege. | Yes |
| WF | 72 | Wood & Francis | | | X | | | | | | Binder of 1995 IHI shareholder docs, stock options exercised and related docs Sept. - Oct., 1998, Regulation S - expenses & fees 1997. | Yes |
| WF | 73 | Wood & Francis | | | X | | | | | | Lit re NC AG investigation; docs relating to SEC v IHI. | Yes |
| WF | 74 | Wood & Francis | | | X | | | | | | IHI SEC inquiry docs, corres to investors March, 1997; law firm invoices re IHI litigation; Van Etten employment agreement, other employment docs, attorney notes, fax cover sheets from W&F, Business Judgment rule info. | Yes |
| WF | 75 | Wood & Francis | | | X | | | | | | Motick corres to IHI while at Ragsdale, Liggett and Foley, Motick corres to IHI while at W&F, corres to W&F from other attorneys, invoices for legal services, various IHI matters alphabetized, Form S-8 docs. | Yes |
| WF | 76 | Wood & Francis | | | X | | | | | | Various lease agreements, Reg D 506 offering, Bd Meeting notes. | Yes |
| WF | 77 | Wood & Francis | | | X | | | | | | W&F corres re various litigation, NC Attorney General docs. | Yes |
| WF | 78 | Wood & Francis | | | X | WF-78-1 | WF-78-1917 | | | | Draft of Form S-1, shareholder package, Reg D note conversion, info on IRSR, lease agreements, 1996 shareholder meeting info, 1995 recession offer. | Yes |
| WF | 79 | Wood & Francis | | | X | | | | | | Kutak Rock corres, Voluntary Share Exchange docs, research on multi level marketing, SEC v IHI docs, 8-K filings. | Yes |

WOOD FRANCIS, PLLC

**IHI RECORDS / EVIDENCE INVENTORY**

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG | COPY | DOC BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WF | 80 | Wood & Francis | | | X | | | | | | | Reports to NC Attorney General's office Sept. 1997 - June 1989. | Yes |
| WF | 81 | Wood & Francis | | | X | | | | | | | IHI v Dobbins docs, IRSR policies & procedures, IHI spreadsheets, discovery and pleadings - IHI v Dobbins, corres re IHI v Dobbins 1997 | Yes |
| WF | 82 | Wood & Francis | | | X | | | | | | | Wood & Francis attorney notes, corres to Stan Van Etten, docs re IHI class action suits. | Yes |
| WF | 83 | Wood & Francis | | | X | | | | | | | SEC v IHI corres, SEC v IHI complaint, SEC exhibits, Claude Savage bonus checks, legal research, personal file - Brent Wood | Yes |
| WF | 84 | Wood & Francis | | | X | | | | | | | Various general corres re IHI, New Vision International docs, David Nemelka corres re personal loan to Van Etten, Meckenstock v IHI research. | Yes |
| WF | 85 | Wood & Francis | | | X | | | | | | | SEC v IHI info on Gerald Mansour, memo to Chris Reid, Meckenstock v IHI, draft responses to discovery, litigation related corres, March v IHI. | Yes |
| WF | 86 | Wood & Francis | | | X | | | | | | | Marsh v IHI, various embezzlement action docs, SEC v IHI discovery and research, IHI v First Data docs. | Yes |
| WF | 87 | Wood & Francis | | | X | | | | | | | Legal research, documentation for response to discovery of defendants - IHI v First Data, other IHI v First Data docs, corres Oct. - Nov., 1998, Georgia Office of Consumer Affairs corres, SEC v IHI. | Yes |
| WF | 88 | Wood & Francis | | | X | | WF-88-1 | WF-88-73 | | | | IHI Rep Kit and Outline for hearing on preliminary injunction by Brent Wood | Yes |
| WF | 89 | Wood & Francis | | | X | | WF-89-1 | WF-89-2241 | | | | IHI's copies of Audit documents 8 folder for YE 1997 and 6 folder for YE 1996; 1997 Canadian & 1 folder "Misc Docs" | Yes |
| WF | | Wood & Francis | | | | X | | | | | | 34 boxes of copies - Original production for Grand Jury Subpoena | Yes |
| WF | | Wood & Francis | | | X | | | | | | | 4 Ikon boxes containing IHI video tapes which were used as exhibits in SEC v. IHI, including Bahamas tapes | Yes |
| W | 1/1 | Wyrick | | | | | | | | | | Correspondence about Blue Sky, Rescission offer, U-7 offering, IHI financial condition. | Yes |
| W | 1/2 | Wyrick | | | | | | | | | | Rescission offer matter | Yes |
| W | 1/3 | Wyrick | | | | | | | | | | IHI shareholders list & correspondence provided to shareholders | Yes |
| W | 1/4 | Wyrick | | | | | | | | | | Correspondence with SEC (1997-1998) | Yes |
| W | 1/5 | Wyrick | | | | | | | | | | Corres w/ Kristine Lanning (NC Consumer Affairs), discussions as to whether IHI violates NC laws | Yes |
| W | Black 3 rings binder in drawer 1 | Wyrick | | | | | | | | | | "SEC vs IHI" Vol. III | Yes |
| W | 2/6 | Wyrick | | | | | | | | | | Numerous corres b/w IHI and State of NC; agreement w/ State of NC | Yes |
| W | 2/7 | Wyrick | | | | | | | | | | Corres b/w IHI & NC; numerous complaints; list of all IHI reps (but no date); copy of "NC AG Submissions" prepared by IHI. | Yes |
| W | 2/8 | Wyrick | | | | | | | | | | SEC investigation; memo whether RBA is an investment K? | Yes |

# WOOD FRANCIS, PLLC

| BOX CODE | BOX # | SOURCE | INFOSTORE BOX # | DATE RECEIVED | ORIG/ CHECK | DOC BEGIN | DOC END | AUTHOR FROM | ADDRESSEE TO | DOC DATE | CONTENTS | GRAND JURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | 2/9 | Wynick | | | | | | | | | SEC complaint, corres w/ regulatory agencies in various states; 5/30/97 from Beal to IHI re voice message from SVE that said the info; Jim Long (SEC- Atlanta) wanted " wouldn't cause any alarms to go off; Claude Savage placed on probation; Letter from Jim Long stating IHI may be in violation of Fed SEC laws. | Yes |
| W | 3 | Wynick | | | X | | | | | | Vols I & II SEC vs IHI; IHI Ex Parte Hearing 3/98; Prelim Inj hearing 3/98 | Yes |