UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO.: 98-02675-5-ATS |
| INTERNATIONAL HERITAGE, INC., | ) | |
| | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |

NOTICE OF SEVENTH APPLICATION FOR TRUSTEE'S INTERIM COMMISSION
REIMBURSEMENT OF EXPENSES, NINTH APPLICATION FOR ATTORNEY FOR
TRUSTEE'S INTERIM FEES AND REIMBURSEMENT OF EXPENSES AND
CERTIFICATE OF SERVICE

TO: ALL CREDITORS OF INTERNATIONAL HERITAGE, INC. AND OTHER PARTIES IN
INTEREST

NOTICE IS HEREBY GIVEN of the Seventh Application for Interim Compensation for Trustee for statutory commission, in the amount of $93,147.08 and reimbursement of expenses in the amount of $613.96 incurred from October 4, 2005 through December 17, 2007, filed simultaneously herewith by Holmes P. Harden, Trustee.

FURTHER NOTICE IS HEREBY GIVEN of the Ninth Application for Interim Compensation for Attorney for Trustee fees in the amount of $133,241.50 and reimbursement of expenses in the amount of $7.37 for services rendered from October 2, 2006 through December 17, 2007.

FURTHER NOTICE IS HEREBY GIVEN that Trustee will be making an interim distribution of SEC settlement funds in the amount of $3,000,000.00 to allowed claimants the second week of January, 2008. This is not a final distribution.

An objection to the fees requested should be filed with the Clerk, U. S. Bankruptcy Court, Post Office Box 1441, Raleigh, North Carolina 27602 with a copy served on the trustee whose name appears at the bottom of this Notice within twenty (20) days of the date of this Notice. A hearing on any objections to this notice of interim compensation will be held on January 15, 2008, at 11:00 a.m. at the United States Courthouse and Post Office Building, Room 208, 300 Fayetteville Street Mall, Raleigh, North Carolina. Any party requesting a hearing shall appear at said hearing in support of such request or he may be assessed with costs.

DATE OF NOTICE: December 19, 2007

Holmes P. Harden, Trustee
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, North Carolina 27619
Telephone: (919) 981-4000

472123

CERTIFICATE OF SERVICE

I, Holmes P. Harden, do hereby certify that the foregoing documents were served upon all parties of record by mailing a copy thereof to each such party at the address indicated below with its proper postage attached and deposited in an official depository under the exclusive care and custody of the United States Post Office in Raleigh, North Carolina and by public notice via 888-895-8385 and 919-981-4033 and by posting on the court's web page at www.nceb.uscourts.gov. on the 19th day of December, 2007.

WILLIAMS MULLEN MAUPIN TAYLOR

BY: _____
Holmes P. Harden
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, NC 27619
Telephone: (919) 981-4000

SERVED:
Marjorie K. Lynch
Bankruptcy Administrator
(by electronic service)

Chittenden Bank
c/o Louis P. Rochkind
Jaffe, Raitt, Heuer & Weiss
One Woodward Avenue, Suite 2400
Detroit, MI 48226
Via Fax: 313-961-8358

Patrick Anders, Esquire
Edger and Paul
1777 Durham-Chapel Hill Blvd.
Suite 204
Chapel Hill, NC 27514

James A. Roberts, III, Esquire
A. Graham Shirley, Esquire
Lewis & Roberts
P.O. Box 17529
Raleigh, NC 27619-7529

See Attached Mail Matrix and E-Mail List

RAL/179511/1



# WILLIAMS MULLEN
## MAUPIN TAYLOR

## Fax Cover Sheet

| | |
|---|---|
| **DATE:** | December 19, 2007 |
| **TO:** | Louis P. Rochkind, Jaffe, Raitt, Heuer & Weiss |
| **FAX #:** | 313-961-8358 |
| **FROM:** | Holmes Harden |
| **DIRECT DIAL #:** | 919.981.4011 |
| **NUMBER OF PAGES**<br>**(including coversheet):** | 2 |

**MESSAGE:**    IHI Notice

**IMPORTANT NOTICE: This facsimile transmission is intended to be delivered only to the named addressee, and may contain material that is confidential, proprietary or subject to legal protection or privilege. If it is received by anyone other than the named addressee, the recipient should immediately notify the sender at the address and telephone numbers set forth herein and obtain instructions as to the disposal of the transmitted material. In no event should such material be read or retained by anyone other than the named addressee, except by express authority of the sender or the named addressee.**

| Atty. # or User ID:<br>4117 | Client/Matter #:<br>400232.0206 | | Recipient's Telephone #: |
|---|---|---|---|
| Requested By:<br>SMB | Extension:<br>3328 | Floor:<br>6th | Fax Operator: |

*A Professional Corporation*

VIRGINIA • WASHINGTON, D.C. • LONDON

Two James Center  1021 East Cary Street (23219)  P.O. Box 1320  Richmond, VA 23218-1320  Tel: 804.643.1991  Fax: 804.783.6507
www.williamsmullen.com

Terri I. Gardner
Poyner & Spruill, LLP
P. O. Box 10096
3600 Glenwood Avenue
Raleigh, NC 27605

Brent E. Wood
3750 NW Cary Pkwy., Ste. 111
Cary, NC 27513-8432

Stephanie P. Wyatt
Coyle, Bascom & Bergman, P.C.
2520 Northwinds Pkwy #375
Alpharetta, GA 30004-2233

James Russell Tucker
Tucker & Ratcliffe, L.L.P.
10647 Strait Lane
Dallas, TX 75229-5426

Jack T. Clary
214 St. Matthews Lane
Spartanburg, SC 29301

Richard Ieyoub, Attorney General
State of Louisiana
301 Main Street, Suite 1250
Baton Rouge, LA 70801

Susan Coon Bailey
5233 Floynell Drive
Baton Rouge, LA 70809

Dorothy H.  Miller
102 Triangle Circle
Lafayette, LA 70508

Chittenden Bank
c/o Louis P. Rochkind
Jaffe, Raitt, Heuer & Weiss
One Woodward Avenue, Suite 2400
Detroit, MI 48226

Stacey Ostrom
202 Oak Creek Drive
League City, TX  77573-1762

Eugene W. Ellison
185 Biltmore Avenue
Asheville, NC 28801

Securities and Exchange Commission
Attn: William P. Hicks
3475 Lenox Road, NE
Atlanta, GA 30326

Managing Agent
Internal Revenue Service
320 Federal Place
Greensboro, NC 27401

Managing Agent
North Carolina Dept. of Revenue
P. O. Box 1168
Raleigh, NC 27602

Marjorie K. Lynch
Bankruptcy Administrator
P. O. Box 3039
Raleigh, NC 27602-3039

Jane E. Chassey
1514 Azalea Drive
Saint Louis, Missouri 63119

Carolyn E. John
485 Broad River Blvd.
Beaufort, SC 29906

Managing Agent
Centrum Bank AG, Vaduz
Heiligkreuz 8
Postfoch 1168
FL -9490 Vaduz   LIECHTENSTEIN

Gary D. McDowell
200 Ansley Close
Roswell, GA 30075

Jean Wedin
P. O. Box 753
LaConner, WA 98257

Lois Coonc
P. O. Box 699
LaConner, WA 98257

Pamela Johnson
18488 Best Road
Mount Vernon, WA 98273

Managing Agent
Schweizer Verband
der Raiffeisen-banken
St. Gallen
Vadianstrasse 17
CH-9000 St. Gallen   SWITZERLAND

Managing Agent
Schweizerische Hypotheken
Handelsbank, Zurich
Bahnhofstrasse/
Schutzengasse 4
CH-8023 Zurich   SWITZERLAND

Managing Agent
UBS, Zuerich
Direktion
Bahnhofstrasse 45
Postfach
CH-8021 Zurich   SWITZERLAND

Charles Anderson
P. O. Box 33550
Raleigh, NC 27636

Claude Savage
106 Benbow Land
Charlotte, NC 28214

Larry Smith
2435 E. North Street
Greenville, SC 29615

Anna M. Washburn
145 Christopher Drive
Clayton, NC 27520

Shawna Y. Staton
Brooks, Stevens & Pope, P.A.
P. O. Box 1870
Cary, NC 27512-1870

Henry W. Nozko, Jr., President
ACSTAR Insurance Company
P. O. Box 2350
New Britain, CT 06050-2350

Henry W. Nozko, Jr., President
United Coastal Insurance Company
P. O. Box 2350
New Britain, CT 06050-2350

Managing Agent
Coeco
2525 Atlantic Avenue
Raleigh, NC 27604

John Docken
Business Credit Leasing
115 West College Drive
Marshall, MN 56258

Managing Agent
Centrum Bank AG Vaduz
Heiligkreuz 8, Postfoch 1168
FL-9490 Vaduz   LIECHTENSTEIN

Managing Agent
Accurata Treuhand und Revisions AG Vaduz
Abundt 36
FL-9490 Vaduz   LIECHTENSTEIN

Managing Agent
UBS AG, Zurich Direktion
Bahnhofstrasse 45
Postfach
CH-8021 Zurich   SWITZERLAND

Managing Agent
TransAmerica-TIG Insurance
5205 N.O. Connor Blvd. Ste. B1
Irving, TX 75039-3724

Sherwin P. Robin
P. O. Box 9541
Savannah, GA 31412-9541

Tony Copeland
BTI
4300 Six Forks Road, Suite 500
Raleigh, NC 27609

Michael P. Flanagan
Ward and Smith, P.A.
P. O. Box 8088
Greenville, NC 27835-8088

Vickie Corbitt,
Attorney for Commissioner of Revenue
Tennessee Dept. of Revenue - Legal
312 8th Ave. N. #27 Fl.
Nashville, TN 37243-0001

Jean Boyles
P. O. Box 10506
Raleigh, NC 27605

James A. Roberts, III
Lewis & Roberts, PLLC
P. O. Box 17529
Raleigh, NC 27619-7529

Stephani W. Humrickhouse, Esq.
Nicholls & Crampton
4300 Six Forks Road, Suite 700
Raleigh, NC  27609

Paul Faison S. Winborne
300/200 Parham Street, Suite F
P. O. Box 1547
Raleigh, NC 27602

Patrick H. Tyler
Bankruptcy & Collections Division
P. O. Box 12548
Austin, TX 78711-2548

Janet Cradeur
P. O. Box 66658
Baton Rouge, LA 70896

Missouri Department of Revenue
Attn: Brian S. Kuhlmann
P. O. Box 475
Jefferson City, MO 65105-0475

James K. Austin
Ellis Painter Ratterree & Bart LLP
P. O. Box 9946
Savannah, GA 31412-9946

Meredith P. Ezzell
Wyrick Robbins Yates & Ponton LLP
P. O. Drawer 17803
Raleigh, NC 27619

Marcia McGair Ippolito
R.I. Division of Taxation
One Capitol Hill
Providence, RI 02908-5800

Walter Calton
312 East Broad Street
Eufaula, AL 36072

Keith M. Jensen
Law Office of Keith M. Jensen
514 East Beknap
Fort Worth, TX 76102

Joseph N. Calloway, Esq.
Battle, Winslow, Scott & Wiley, P.A.
P. O. Box 7100
Rocky Mount, NC 27804-0100

L. C. Gilbert, Jr.
74 Hilltop Lane
Alpine, AL 35014

Randall L. Greene
Rt. 1, Box 155
Randlett, OK 73562

Maria Lee Siwierka
5507 Deerbourne Chase Dr.
Sugar Land, TX 77479-4194

James H. Thomas
101 Robin Drive
Troy, AL 36081

Denise Marsh
709 Summit Ridge
Lewisville, TX 75067

Sharon A. Meckenstock
1640 West 34th St., N.
Wichita, KS 67204

State Auditor's Office
Montana Securities Department
Mitchell Building, Room 270
State Capital Complex
Helen, MT 59620

Marshall Reddy
P. O. Box 806
Ponte Verde Beach, FL 32004

Henry W. Noziko, Jr.
United Coastal Insurance Company
P. O. Box 2350
New Britain, CT 06050-2350

Gerald A. Jeutter
Kilpatrick Stockton, LLP
P. O. Box 300004
Raleigh, NC 27622

Henry W. Noziko, Jr.
ACSTAR Insurance Company
P. O. Box 2350
New Britain, CT 06050-2350

Michael K. Wolensky
Robert G. Brunton
David J. Gellen
Kutak Rock
225 Peachtree St., NE, Suite 2100
Atlanta, GA 30303-1731

Robert J. Marrigan
Development Direct, Inc.
P.O. Box 650
Bedford, MA 01730-0650

Ronald H. Garber
Boxley Bolton & Garber
P. O. Drawer 1429
Raleigh, NC 27602

Scott L. Wilkinson
Assistant U.S. Attorney
310 New Bern Avenue
Suite 800, Federal Building
Raleigh, NC 27601-1461

Cathy Fligg
1456 Stratfield Circle
Atlanta, GA 30319

Betty Hesketh
7566 15th Lane
Vero Beach, FL 32966

James Burshtyn
Office of Texas Attorney General
Bankruptcy & Collections Division
P. O. Box 12548
Austin, TX 78712548

Jackie S. Hart
1706 Antigua Lane
Nassau Bay, TX 77058

E-mail: x2-song@worldnet.att.net
E-mail: hual@airmail.net
E-mail: mayfi23@marz.com
E-mail: Buddha623@aol.com
E-mail: pgorman@vantagepointcapital.com
E-mail: wrightr@mindspring.com
E-mail: mlafontaine@abbot-simses.com
E-mail: rabbit@rockisland.com
E-mail: cheryll.COSTANIINO@edmail.com
E-mail: jasbircheema@amropictures.com
E-mail: 72320.316@compuserve.com
E-mail: stann@colby.IXKS.com
E-mail: gjack312@Intrstar.net
E-mail: hdfrey@telusplanet.net
E-mail: DLWARREN@BellSouth.net
E-mail: michael_bhagat@hotmail.com
E-mail: rliston@spartanburg4.0rg
E-mail: ghromero@aol.com
E-mail: joanchan@rocketmail.com
E-mail: edeem@worldnet.att.net
E-mail: DFITZPA400@aol.com
E-mail: theboock@compuserve.com
E-mail: pondman@memes.com
E-mail: docchiro@ISLC.net
E-mail: RIZMOE@NWRain.com
E-mail: thodges@gateway.net
E-mail: hlee@directv.com
E-mail: fabb@telusplanet.net
E-mail: cordw@deltapineseed.com
E-mail: NBECK87570@aol.com
E-mail: JYANG4@FORD.COM
E-mail: mccarthy@mccarthyconsultant.com
E-mail: digger@bcsupernet.com
E-mail: BREIDYIII@aol.com
E-mail: pak@jcnl.com
E-mail: lpartr1072@aol.com
E-mail: leadership.possibilities.mak@worldnet.att.net
E-mail: mtheisen@efn.org
E-mail: MLGeller@aol.com
E-mail: mooreem@harpo.tnstate.edu
E-mail: backpain@keynet.net
E-mail: Hbeckbari@aol.com
E-mail: mwarhurst@yahoo.com
E-mail: js.baum@srs.gov
E-mail: wynellh@flash.net
E-mail: dlatray@mcn.net
E-mail: bwood@woodfran.com
E-mail: DickLynn Ferency@compuserve.com
E-mail: CHASSEYRAY@email.msn.com
E-mail: jim.griffith@erols.com
E-mail: xiaokui.shan@bakernet.com
E-mail: xshan@aol.com
E-mail: kkandola@theresidences.com
E-mail: lrochkind@jafferaitt.com
E-mail: sdostrom@hotmail.com
E-mail: michaelhopkins@mailcity.com
E-mail: dana-charles@worldnet.att.net
E-mail: options-galore@yahoo.com
E-mail: bchap01@aol.com
E-mail: ceissngr@midrivers.com
E-mail: glassgs@cadvision.com
E-mail: mbrown8967@aol.com
E-mail: diemert@northerntel.net
E-mail: cgrumer@manatt.com
E-mail: shouli.yang@stjude.org
E-mail: RJWNLAW@aol.com

E-mail:  sds98@eatel.net
E-mail:  jwmaloy@aol.com
E-mail:  kanelos@mindspring.com
E-mail:  blairc@iname.com
E-mail:  Larry_Fletcher@bc.sympatico.ca
E-mail:  JNRRICH@Intur.net
E-mail:  aadrezin@Epix.net
E-mail:  kimball.peed@bigfoot.com
E-mail:  tammyr@falcon.ukans.cc.edu
E-mail:  VTPALMER27@yahoo.com
E-mail:  crandall@rock-springs.dowell.slb.com
E-mail:  gedler@bellsouth.net
E-mail:  r_brown@email.msn.com
E-mail:  hou@mail.med.upenn.edu
E-mail:  dsbarron@bellsouth.net
E-mail:  jamcgrath@yahoo.com
E-mail:  bjsaw@ttc-cmc.net
E-mail:  smsutom@aol.com
E-mail:  lynn@dot.state.al.us
E-mail:  pingnas@ica.net
E-mail:  Hanna@tir.com
E-mail:  buddunn@auantumworld.com
E-mail:  Rahmati@ibm.net
E-mail:  Docnielsen@webtv.net
E-mail:  mjandcarlincc@juno.com
E-mail:  loking@wixmail.com
E-mail:  Jholt@Clemson.edu
E-mail:  jsmusa@mindspring.com
E-mail:  Mainland@ticnet.com
E-mail:  cce3@juno.com
E-mail:  mcnamer@bigsky.net
E-mail:  mwa@wnonline.net
E-mail:  lesterabs@mindspring.com
E-mail:  shanson@kearney.net
E-mail:  an667@hwcn.org
E-mail:  yu241703@yorku.ca
E-mail:  yu241703@yorku.ca
E-mail:  lihen
E-mail:  dsbarron@bellsouth.net
E-mail:  jamcgrath@yahoo.com
E-mail:  bbaum89@aol.com
E-mail:  bjsaw@ttc-cmc.net
E-mail:  smsutom@aol.com
E-mail:  lynn@dot.state.al.us
E-mail:  pingnas@ica.net
E-mail:  Hanna@tir.com
E-mail:  buddunn@quantumworld.com
E-mail:  Rahmati@ibm.net
E-mail:  docnielsen@webtv.net
E-mail:  mjandcarlincc@juno.com
E-mail:  loking@wixmail.com
E-mail:  Jholt@Clemson.edu
E-mail:  jsmusa@mindspring.com
E-mail:  Mainland@ticnet.com
E-mail:  cce3@juno.com
E-mail:  mcnamer@bigsky.net
E-mail:  mwa@wnonline.net
E-mail:  lesterabs@mindspring.com
E-mail:  shanson@kearney.net
E-mail:  an667@hwcn.org
E-mail:  yu241703@yorku.ca
E-mail:  TJDeavers@aol.com
E-mail:  BrAnDin420@aol.com
E-mail:  hou@mail.med.upenn.edu
E-mail:  CTBallard@aol.com
E-mail:  beth_pattillo@shmm.org

E-mail:  swede@dmea.net
E-mail:  kmaxeyjr@bayou.com
E-mail:  Wesglynn@aol.com
E-mail:  jwarren@wyche.com
E-mail:  dongming.zhao@jci.com
E-mail:  pkloosterman@juno.com
E-mail:  JEEPETTE99@aol.com
E-mail:  pingnas@ica.net
E-mail:  Karen0906@aol.com
E-mail:  lonni@pb.quik.com
E-mail:  Dana-Charles@Worldnet.Att.Net
E-mail:  Averitas@aol.com
E-mail:  kk_1200@kwikkopy.com
E-mail:  hewlett@cablelan.net
E-mail:  sonia_voldseth@burns.senate.gov
E-mail:  dzeigler@jsucc.jsu.edu
E-mail:  mchad@acnet.net
E-mail:  albourassa@bigfoot.com
E-mail:  albourassa@bigfoot.com
E-mail:  Harden, Holmes
E-mail:  Mgutierrez@pirnie.com
E-mail:  mayfi23@marz.com
E-mail:  shucko@prodigy.net
E-mail:  zuzuy2k@yahoo.com
E-mail:  Mgutierrez@pirnie.com
E-mail:  Mgutierrez@pirnie.com
E-mail:  RRALBRIGHT@AOL.COM
E-mail:  bcslaw@prodigy.net
E-mail:  rosieo@bigsky.net
E-mail:  mooreem@harpo.tnstate.edu
E-mail:  VANATTAL@VAX.CS.HSCSYR.EDU
E-mail:  leadership.possibilities.mak@worldnet.att.net
E-mail:  pingnas@ica.net
E-mail:  cr8on@flash.net
E-mail:  bsclaw@worldnet.att.net
E-mail:  hewlettlj@shaw.ca
E-mail:  ladevries@firstam.com
E-mail:  ihatch@ala.net
Rmggood@Prodigy.Net

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-ATS |
| | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |

### SEVENTH APPLICATION BY CHAPTER 7 TRUSTEE FOR INTERIM ALLOWANCE OF COMMISSION AND REIMBURSEMENT OF EXPENSES

NOW COMES Holmes P. Harden ("Applicant") and files this Seventh Interim application for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof, shows the following:

1.     This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. §§ 327 and 329.

2.     On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy Code was filed by International Heritage, Inc. (the "Debtor"). On November 25, 1998 this Court entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.     Applicant has complied with all provisions of the Bankruptcy Code, the Bankruptcy Rules and other laws, regulations and administrative orders dealing with the duties of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

4.     The Court entered an order allowing trustee's first interim commission in the amount of $5,919.07 and reimbursement of expenses in the amount of $11,628.39 for services rendered from November 30, 1998 through August 31, 1999 on November 1, 1999. The court

544672

also entered an order on October 28, 2000 allowing second interim commission in the amount of
$32,719.94 and reimbursement of expenses in the amount of $1,291.21 for services rendered
from September 1, 1999 through August 31, 2000. The court also entered an order allowing
third interim commission in the amount of $9,820.24 and reimbursement of expenses in the
amount of $1,719.80 for services rendered from September 12, 2000 through August 28, 2001.
The court also entered an order allowing fourth interim commission in the amount of $4,946.14
and reimbursement of expenses in the amount of $608.43 for services rendered from  September
1, 2001 through September 30, 2002. The court entered an order on October 30, 2003 allowing
fifth interim commission in the amount of $1,952.47 and reimbursement of expenses in the
amount of $648.07 for services rendered from October 1, 2002 through September 29, 2003.
The court entered an order on November 17, 2005 allowing sixth interim commission in the
amount of $3,457.07 and reimbursement of expenses in the amount of $607.57 for services
rendered from September 30, 2003 through October 4, 2005.

     5.     Applicant has collected $184,370.54 since the sixth interim application was filed
with the court.

     6.     Applicant has disbursed $104,902.78 to parties in interest in the case since the
sixth interim application was filed with the court. Receipts and disbursements are itemized on
Exhibit A attached hereto. Applicant will make an interim disbursement in the amount of
$3,000,000.00 SEC funds settlement the 2nd week of January, 2008. Trustee's commission is
based on disbursements in the amount of $3,104,902.78 at 3%.

     7.     Applicant's law firm has expended $613.96 in payment of expenses of trustee
from September 5, 2005 through December 17, 2007. An accounting of expenses is attached
hereto as Exhibit B.

544672

8.      Applicant now prays that he be allowed the sum of $93,147.08 as interim trustee's fees, together with reimbursement of expenses in the amount of $613.96, which Applicant deems as reasonable for services rendered herein.  This calculation is based on the parameters set forth in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the Eastern District of North Carolina.

9.      Applicant believes that this sum is fair and reasonable in this case and should be allowed.

10.      Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

11.      This is the seventh Application for interim commission and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $93,147.08 and reimbursement of expenses in the amount of $613.96 and that the court grant such other and further relief to which it deems him justly entitled.

This the 19th day of  December, 2007.

HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
FOR INTERNATIONAL HERITAGE, INC.


Holmes P. Harden
N.C. State Bar No. 9835
3200 Beechleaf Court, Suite 500
Post Office Drawer 19764
Raleigh, North Carolina 27619-9764
Telephone: (919) 981-40000

544672

<u>CERTIFICATE OF SERVICE</u>

I, Holmes P. Harden, attorney for Trustee, do hereby certify that the foregoing document hereto attached was served upon the party listed below by mailing a copy thereof to him at the address indicated below with the proper postage attached and deposited in an official depository under the exclusive care and custody of the United States Post Office in Raleigh, North Carolina, on the 19th day of December, 2007.

***/s/ Holmes P. Harden***
Holmes P. Harden
Attorney for Trustee
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, North Carolina 27619
Telephone: (919) 981-4000

SERVED:

Marjorie K. Lynch
Bankruptcy Administrator
(by electronic service)

544672

12/19/07          ID:  400232.0206          Williams Mullen Clark & Dobbins          Page 15 (15)

*********************************************** DISBURSEMENTS RECAP ***********************************************

| COST CODE | DESCRIPTION | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|
| 01 | Miscellaneous | $28.92 | $28.92 |
| 02 | Long Distance Telephone Call | $138.52 | $167.44 |
| 32 | Travel-Transportation /Mileage/ Parking | $24.38 | $191.82 |
| 51 | Long Distance Telephone Call | $1.32 | $193.14 |
| 53 | Photocopies | $205.41 | $398.55 |
| 54 | Postage | $160.89 | $559.44 |
| 57 | Telecopies | $45.00 | $604.44 |
| 60 | Pacer | $2.80 | $607.24 |
| 64 | SEARCHES | $6.72 | $613.96 |

TOTAL BILLABLE ENTRIES          $613.96

TOTAL HELD ENTRIES              $0.00

TOTAL DISBURSEMENTS             $613.96

*******************************************************************************************************************

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 12/18/07 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6518 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 61,041.37 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 31.11 | | 61,072.48 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 30.12 | | 61,102.60 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 31.13 | | 61,133.73 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 31.16 | | 61,164.89 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 43.57 | | 61,208.46 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 51.99 | | 61,260.45 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 50.34 | | 61,310.79 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 52.08 | | 61,362.87 |
| 06/29/06 | | Transfer to Acct #*******6835 | TRANSFERRING FUNDS TO NATIONSBANK | 9999-000 | | 115.30 | 61,247.57 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 50.44 | | 61,298.01 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 52.08 | | 61,350.09 |
| 08/16/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.50 | 61,324.59 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 52.09 | | 61,376.68 |
| 09/19/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.95 | 61,335.73 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 50.43 | | 61,386.16 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 52.14 | | 61,438.30 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 50.50 | | 61,488.80 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 52.21 | | 61,541.01 |
| 01/17/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 4,355.30 | 57,185.71 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 50.49 | | 57,236.20 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 43.91 | | 57,280.11 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 48.64 | | 57,328.75 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 47.13 | | 57,375.88 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 48.73 | | 57,424.61 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 47.20 | | 57,471.81 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 48.81 | | 57,520.62 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 48.85 | | 57,569.47 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 36.67 | | 57,606.14 |
| | | | Page Subtotals | | 1,101.82 | 4,537.05 | |

Ver: 12.61a

LFORM24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | ******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | ******1191 | | | |
| For Period Ending: | 12/18/07 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 36.70 | | 57,642.84 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 30.80 | | 57,673.64 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,169.32 | 4,537.05 |
| Less:  Bank Transfers/CD's | | 0.00 | 4,537.05 |
| Subtotal | | 1,169.32 | 0.00 |
| Less:  Payments to Debtors | | | 0.00 |
| Net | | 1,169.32 | 0.00 |

Page Subtotals                67.50              0.00

57,673.6

Ver: 12.61a

LFORM24

FORM 2

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS
Case Name:          INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191
For Period Ending:  12/18/07

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:    ******6521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| | | | COLUMN TOTALS | | 0.00 | 0.00 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 0.00 | |

Page Subtotals             0.00        0.00

Ver: 12.61a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 4

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6534  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/18/07 | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 20,933.81 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 10.67 | | 20,944.48 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 10.33 | | 20,954.81 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 10.67 | | 20,965.48 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 10.69 | | 20,976.17 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.94 | | 20,991.11 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.83 | | 21,008.94 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.27 | | 21,026.21 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.86 | | 21,044.07 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.30 | | 21,061.37 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.89 | | 21,079.26 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.90 | | 21,097.16 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.33 | | 21,114.49 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.94 | | 21,132.43 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.37 | | 21,149.80 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.95 | | 21,167.75 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.99 | | 21,185.74 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 16.25 | | 21,201.99 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 18.01 | | 21,220.00 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.44 | | 21,237.44 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 18.04 | | 21,255.48 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 17.47 | | 21,272.95 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 18.07 | | 21,291.02 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 18.08 | | 21,309.10 |
| 09/07/07 | | Transfer to Acct #******6835 | Bank Funds Transfer | 9999-000 | | 285.00 | 21,024.10 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 13.43 | | 21,037.53 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 13.40 | | 21,050.93 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 11.25 | | 21,062.18 |

| | | | | Page Subtotals | 413.37 | 285.00 | |

Ver: 12.61a

LFORM24

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | ******6534  Money Market - Interest Bearing |

Taxpayer ID No:    ******1191
For Period Ending:    12/18/07

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 21,062.18 |
| | | | COLUMN TOTALS | | 413.37 | 285.00 | |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 285.00 | |
| | | | Subtotal | | 413.37 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 413.37 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 12.61a

LFORM24

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| Taxpayer ID No: | ********1191 | | Account Number / CD #: | *******6819 Money Market - Interest Bearing |
| For Period Ending: | 12/18/07 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 1,022,458.10 |
| 10/10/05 | 001072 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $51.01<br>919 876-2161 450 0364 - $34.66 | 2990-000 | | 85.67 | 1,022,372.43 |
| 10/24/05 | 001073 | AT&T | Telephone Service<br>056 390 8195 001 - $25.98<br>020 713 6257 001 - $28.98 | 2990-000 | | 54.96 | 1,022,317.47 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 521.02 | | 1,022,838.49 |
| 11/07/05 | 001074 | BellSouth | Telephone Service<br>919 876-2161 450 0364 - $45.76<br>919 790-0128 010 0363 - $64.34 | 2990-000 | | 110.10 | 1,022,728.39 |
| 11/22/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 53,407.65 | 969,320.74 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 499.11 | | 969,819.85 |
| 12/08/05 | 001075 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $65.60<br>and<br>919 876-2161 450 0364 - $46.18 | 2990-000 | | 111.78 | 969,708.07 |
| 12/19/05 | 001076 | AT&T | Telephone Service<br>056 390-8195 001 - $26.14<br>020 713 6257 001 - $26.40 | 2990-000 | | 52.54 | 969,655.53 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 494.16 | | 970,149.69 |
| 01/02/06 | 001077 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee | 3110-000 | | 1,756.29 | 968,393.40 |
| 01/12/06 | 001078 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $65.60<br>919 876-2161 450 0364 - $46.18 | 2990-000 | | 111.78 | 968,281.62 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 493.61 | | 968,775.23 |
| 01/31/06 | 001079 | AT&T | Telephone Service<br>056 390-8195 001 - $26.14<br>020 713 6257 001 - $36.05 | 2990-000 | | 62.19 | 968,713.04 |
| 02/09/06 | 001080 | BellSouth | Telephone Service | 2990-000 | | 111.78 | 968,601.26 |
| | | | Page Subtotals | | 2,007.90 | 55,864.74 | |

Ver: 12.61a

LFORM24

Page: 7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/18/07 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6819 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/23/06 | 001081 | AT&T | 919 790-0128 010 0363 - $65.60 / 919 876-2161 450 0364 - $46.18 / Telephone Service | 2990-000 | | 82.82 | 968,518.44 |
| 02/28/06 | 11 | BANK OF AMERICA | 020 713 6257 001 - $30.54 / 056 390-8195 001 - $52.28 / Interest Rate 1.000 | 1270-000 | 690.00 | | 969,208.44 |
| 03/10/06 | 001082 | BellSouth | Telephone Service | 2990-000 | | 100.27 | 969,108.17 |
| 03/14/06 | 001083 | U.S. Postal Service | rental - po box | 1121-000 | | 38.00 | 969,070.17 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 823.10 | | 969,893.27 |
| 04/24/06 | 001084 | AT&T | 919 790-0128 010 0363 - $59.32 / 919 876-2161 450 0364 - $40.95 / Telephone Service | 2990-000 | | 54.62 | 969,838.65 |
| 04/28/06 | 11 | BANK OF AMERICA | Acct # 020 713 6257 001 - $28.30 / Acct #056 390 8195 001 - $26.32 / Interest Rate 1.000 | 1270-000 | 797.17 | | 970,635.82 |
| 05/12/06 | 001085 | BellSouth | Acct. #919 876-2161 450 0364 - $41.01 / Acct. #919 790-0128 010 0363 - $59.48 / Telephone Service | 2990-000 | | 100.49 | 970,535.33 |
| 05/25/06 | 001086 | BELLSOUTH | TELEPHONE SERVICE | 2990-000 | | 59.37 | 970,475.96 |
| 05/25/06 | 001087 | AT&T | Telephone Service | 2990-000 | | 55.68 | 970,420.28 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 824.34 | | 971,244.62 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 798.28 | | 972,042.90 |
| 07/20/06 | 11 | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 66.49 | 971,976.41 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 825.55 | | 972,801.96 |
| 08/03/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 89.55 | 972,712.41 |
| 08/17/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.95 | 972,671.46 |
| 08/22/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 26.18 | 972,645.28 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 826.12 | | 973,471.40 |
| 09/07/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.33 | 973,412.07 |
| 09/07/06 | 11 | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,475.00 | 966,937.07 |
| | | | Page Subtotals | | 5,584.56 | 7,248.75 | |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 8

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/18/07 | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.50 | 966,911.57 |
| 09/21/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.86 | 966,885.71 |
| 09/27/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.32 | 966,826.39 |
| 09/29/06 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 795.79 | | 967,622.18 |
| 10/11/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.79 | 967,581.39 |
| 10/18/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 50.74 | 967,530.65 |
| 10/24/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.17 | 967,471.48 |
| 10/31/06 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 821.77 | | 968,293.25 |
| 11/01/06 | 11 | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 8,405.24 | 959,888.01 |
| 11/06/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.82 | 959,847.19 |
| 11/17/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.19 | 959,822.00 |
| 11/30/06 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 788.91 | | 960,610.91 |
| 12/05/06 | 001088 | AT&T | Telephone Service | 2990-000 | | 24.12 | 960,586.79 |
| 12/12/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 65.94 | 960,520.85 |
| 12/13/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.18 | 960,461.67 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 815.77 | | 961,277.44 |
| 01/02/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 24.07 | 961,253.37 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 816.42 | | 962,069.79 |
| 02/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 124.02 | 961,945.77 |
| 02/19/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.27 | 961,920.50 |
| 02/22/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 457.94 | 961,462.56 |
| 02/26/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 422.89 | 961,039.67 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 737.84 | | 961,777.51 |
| 03/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 405.00 | 961,372.51 |
| 03/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.74 | 961,331.77 |
| 03/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 310.27 | 961,021.50 |
| 03/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 373.51 | 960,647.99 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 816.31 | | 961,464.30 |
| 03/30/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 341.25 | 961,123.05 |

| | | | | Page Subtotals | 5,592.81 | 11,406.83 | |

Page totals

LF0RM24

Ver: 12.61a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

| Case No.: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/18/07 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.07 | 961,063.98 |
| 04/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.74 | 961,023.24 |
| 04/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 465.00 | 960,558.24 |
| 04/19/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,872.48 | 957,685.76 |
| 04/30/07 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 788.71 | | 958,474.47 |
| 04/30/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 323.61 | 958,150.86 |
| 05/10/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 551.05 | 957,599.81 |
| 05/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 51.30 | 957,548.51 |
| 05/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 7.36 | 957,541.15 |
| 05/29/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 502.36 | 957,038.79 |
| 05/31/07 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 813.37 | | 957,852.16 |
| 06/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 337.50 | 957,514.66 |
| 06/14/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 237.06 | 957,277.60 |
| 06/15/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 58.66 | 957,218.94 |
| 06/21/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 311.25 | 956,907.69 |
| 06/28/07 | 5 | Maupin Taylor, PA | REFUNDS-OTHER  Reimbursement of payment made to Recall in error | 1221-000 | 2,872.48 | | 959,780.17 |
| 06/29/07 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 786.84 | | 960,567.01 |
| 07/06/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 562.50 | 960,004.51 |
| 07/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 477.27 | 959,527.24 |
| 07/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 85.60 | 959,441.64 |
| 07/26/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 417.89 | 959,023.75 |
| 07/31/07 | | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 814.94 | | 959,838.69 |
| 07/31/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,004.86 | 957,833.83 |
| 08/06/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,516.86 | 951,316.97 |
| 08/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 300.00 | 951,016.97 |
| 08/15/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 30.90 | 950,986.07 |
| 08/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 196.39 | 950,789.68 |
| 08/22/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 143.81 | 950,645.87 |

| | | | Page Subtotals | | 6,076.34 | 16,553.52 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | ******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 555.00 | 950,090.87 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 808.39 | | 950,899.26 |
| 08/31/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 61.11 | 950,838.15 |
| 09/27/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 533.89 | 950,304.26 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 605.62 | | 950,909.88 |
| 10/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 318.75 | 950,591.13 |
| 10/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,048.57 | 949,542.56 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 605.38 | | 950,147.94 |
| 11/05/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 772.50 | 949,375.44 |
| 11/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 440.88 | 948,934.56 |
| 11/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,215.00 | 947,719.56 |
| 11/29/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 581.25 | 947,138.31 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 506.67 | | 947,644.98 |
| 12/03/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 825.00 | 946,819.98 |
| 12/11/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 555.00 | 946,264.98 |
| 12/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 337.50 | 945,927.48 |

| | COLUMN TOTALS | | 21,787.67 | 98,318.29 | 945,927.48 |
| | Less:  Bank Transfers/CD's | | 0.00 | 95,345.83 | |
| | Subtotal | | 21,787.67 | 2,972.46 | |
| | Less:  Payments to Debtors | | | 0.00 | |
| | Net | | 21,787.67 | 2,972.46 | |

Page Subtotals          2,526.06          7,244.45

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/18/07

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 259.92 |
| 11/22/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 53,407.65 | | 53,667.57 |
| 11/22/05 | 001139 | AT&T | Telephone Service | 2990-000 | | 25.76 | 53,641.81 |
| | | | 020 713 6257 001 - $25.60 | | | | |
| | | | 056 390 8195 001 - $0.16 | | | | |
| 11/22/05 | 001140 | Holmes P. Harden, Trustee | Fees-Trustee Commission/Fees | 2100-000 | | 4,064.64 | 49,577.17 |
| | | | BANK7A-206 | | | | |
| 11/22/05 | 001141 | Maupin Taylor, P.A. | Fees-Attorney for Trustee | 3110-000 | | 49,317.25 | 259.92 |
| | | | BANK7A-HFN | | | | |
| 12/22/05 | | Adjustment | interest adjustment done by Bank | 1270-000 | | 0.61 | 259.31 |
| 12/22/05 | | adjustment | interest adjustment done by Bank | 1270-000 | | 259.31 | 0.00 |
| 06/29/06 | | Transfer from Acct #*******6518 | TRANSFERRING FUNDS TO NATIONSBANK | 9999-000 | 115.30 | | 115.30 |
| 06/29/06 | 001142 | AT&T | Telephone Service | 2990-000 | | 55.93 | 59.37 |
| * 06/29/06 | 001143 | BellSouth | Telephone Service | 2990-003 | | 59.37 | 59.37 |
| * 06/29/06 | 001143 | BellSouth | Telephone Service | 2990-003 | | 59.37 | 0.00 |
| 06/29/06 | 001144 | BellSouth | Telephone Service | 2990-000 | | 59.37 | 0.00 |
| 07/20/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 66.49 | | 66.49 |
| 07/20/06 | 001145 | Bell South | Telephone Service | 2990-000 | | 40.99 | 25.50 |
| | | | 919-876-2161 | | | | |
| 07/20/06 | 001146 | AT&T | Telephone Service | 2990-000 | | 25.50 | 0.00 |
| | | | 056-390-8195 | | | | |
| 08/03/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 89.55 | | 89.55 |
| 08/03/06 | 001147 | BELLSOUTH | Telephone Service | 2990-000 | | 59.32 | 30.23 |
| 08/03/06 | 001148 | AT&T | Telephone Service | 2990-000 | | 30.23 | 0.00 |
| 08/16/06 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 25.50 | | 25.50 |
| 08/16/06 | 001149 | AT&T | Telephone Service | 2990-000 | | 25.50 | 0.00 |
| 08/17/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.95 | | 40.95 |
| 08/17/06 | 001150 | BellSouth | Telephone Service | 2990-000 | | 40.95 | 0.00 |
| 08/22/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 26.18 | | 26.18 |
| 08/22/06 | 001151 | AT&T | Telephone Service | 2990-000 | | 26.18 | 0.00 |

Page Subtotals    53,771.62    54,031.54

LFORM24

Ver: 12.61a

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *********6835 Checking - Non Interest |

| Taxpayer ID No: | *********1191 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/18/07 | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/07/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.33 | | 59.33 |
| 09/07/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 6,475.00 | | 6,534.33 |
| 09/07/06 | 001152 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREET, STE. 500 NEW ORLEANS, LA 70130 | Trustee Bond BOND #016028231 | 2300-000 | | 6,475.00 | 59.33 |
| 09/07/06 | 001153 | BELLSOUTH | Telephone Service 919790-01280100364 | 2990-000 | | 59.33 | 0.00 |
| 09/18/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.50 | | 25.50 |
| 09/18/06 | 001154 | AT&T | Telephone Service | 2990-000 | | 25.50 | 0.00 |
| 09/19/06 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 40.95 | | 40.95 |
| 09/19/06 | 001155 | BELLSOUTH | Telephone Service | 2990-000 | | 40.95 | 0.00 |
| 09/21/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.86 | | 25.86 |
| 09/21/06 | 001156 | AT&T | Telephone Service | 2990-000 | | 25.86 | 0.00 |
| 09/27/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.32 | | 59.32 |
| 09/27/06 | 001157 | BELLSOUTH | Telephone Service | 2990-000 | | 59.32 | 0.00 |
| 10/11/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.79 | | 40.79 |
| 10/11/06 | 001158 | BellSouth | Telephone Service | 2990-000 | | 40.79 | 0.00 |
| 10/18/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 50.74 | | 50.74 |
| 10/18/06 | 001159 | AT&T | Telephone Service | 2990-000 | | 25.19 | 25.55 |
| 10/18/06 | 001160 | AT&T | Telephone Service | 2990-000 | | 25.55 | 0.00 |
| 10/24/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.17 | | 59.17 |
| 10/24/06 | 001161 | BELLSOUTH | Telephone Service | 2990-000 | | 59.17 | 0.00 |
| 11/01/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 8,405.24 | | 8,405.24 |
| 11/01/06 | 001162 | MAUPIN TAYLOR, PA | ATTORNEY FEES (FIRM) BANK7A-HFN INTERIM FEES FROM 4/1/06 THROUGH 9/30/06 Fees 8,258.00 Expenses 147.24 | | | 8,405.24 | 0.00 |
| | | | Fees 8,258.00 | 3110-000 | | | 0.00 |
| | | | Expenses 147.24 | 3120-000 | | | 0.00 |
| 11/06/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.82 | | 40.82 |
| 11/06/06 | 001163 | BellSouth | Telephone Service | 2990-000 | | 40.82 | 0.00 |

| | | | | Page Subtotals | 15,282.72 | 15,282.72 | |

Ver: 12.61a

LF0RM24

Page: 13

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| 11/17/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 25.19 | | 25.19 |
| 11/17/06 | 001164 | AT&T | Telephone Service | | 2990-000 | | 25.19 | 0.00 |
| 12/12/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 65.94 | | 65.94 |
| 12/12/06 | 001165 | Bellsouth | Telephone Service | | 2990-000 | | 40.81 | 25.13 |
| 12/12/06 | 001166 | AT&T | Telephone Service | | 2990-000 | | 25.13 | 0.00 |
| 12/13/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 59.18 | | 59.18 |
| 12/13/06 | 001167 | BELLSOUTH | Telephone Service | | 2990-000 | | 59.18 | 0.00 |
| 01/02/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 24.07 | | 24.07 |
| 01/02/07 | 001168 | AT&T | Telephone Service | | 2990-000 | | 24.07 | 0.00 |
| 01/17/07 | | Transfer from Acct #*******6518 | Bank Funds Transfer | | 9999-000 | 4,355.30 | | 4,355.30 |
| 01/17/07 | 001169 | AT&T | Telephone Service | | 2990-000 | | 25.27 | 4,330.03 |
| 01/17/07 | 001170 | BELLSOUTH | Telephone Service | | 2990-000 | | 99.73 | 4,230.30 |
| 01/17/07 | 001171 | ADAMS MARTIN & ASSOCIATES | Accounting fees | 3,840.00 | 0.00 | | | 0.00 |
| | | | Fees | | 3410-000 | | 4,230.30 | 0.00 |
| | | | Expenses | 390.30 | 3420-000 | | | 0.00 |
| 02/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 124.02 | | 124.02 |
| 02/08/07 | 001172 | BellSouth | Telephone Service | | 2990-000 | | 99.83 | 24.19 |
| 02/08/07 | 001173 | AT&T | Telephone Service | | 2990-000 | | 24.19 | 0.00 |
| 02/19/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 25.27 | | 25.27 |
| 02/19/07 | 001174 | AT&T | Telephone Service | | 2990-000 | | 25.27 | 0.00 |
| 02/22/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 457.94 | | 457.94 |
| 02/22/07 | 001175 | AT&T | Telephone Service | | 2990-000 | | 24.19 | 433.75 |
| 02/22/07 | 001176 | MICHELLE EVERIDGE | Temporary Service | | 2990-000 | | 393.75 | 40.00 |
| 02/22/07 | 001177 | U. S. POSTAL MASTER | COST OF SERVICE | | 2990-000 | | 40.00 | 0.00 |
| 02/26/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 422.89 | | 422.89 |
| 02/26/07 | 001178 | Michelle Everdige | Temporary Service | | 2990-000 | | 363.75 | 59.14 |
| 02/26/07 | 001179 | BellSouth | Telephone Service | | 2990-000 | | 59.14 | 0.00 |
| 03/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | | 9999-000 | 405.00 | | 405.00 |
| 03/08/07 | 001180 | MICHELLE EVERIDGE | Temporary Service | | 2990-000 | | 405.00 | 0.00 |

| | | | | Page Subtotals | | 5,964.80 | 5,964.80 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 124 | 27 hours @ $15.00 | | | | 40.74 |
| | | CLAYTON, NC 27528 | | | | | |
| 03/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.74 | | 351.01 |
| 03/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 310.27 | | 325.74 |
| 03/16/07 | 001181 | AT&T | Telephone Service | 2990-000 | | 25.27 | 40.74 |
| 03/16/07 | 001182 | Michelle Everidge | Temporary Service | 2990-000 | | 285.00 | |
| | | P. O. Box 124 | | | | | |
| | | Clayton, NC 27528 | | | | | |
| 03/16/07 | 001183 | BellSouth | Telephone Service | 2990-000 | | 40.74 | 0.00 |
| 03/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 373.51 | | 373.51 |
| 03/23/07 | 001184 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 345.00 | 28.51 |
| | | P. O. BOX 124 | 23 HOURS AT $15.00 PER HOUR | | | | |
| | | CLAYTON, NC 27528 | | | | | |
| 03/23/07 | 001185 | AT&T | Telephone Service | 2990-000 | | 28.51 | 0.00 |
| 03/30/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 341.25 | | 341.25 |
| 03/30/07 | 001186 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 341.25 | 0.00 |
| | | P. O. BOX 124 | 22.75 hours @ $15.00 | | | | |
| | | CLAYTON, NC 27528 | | | | | |
| 04/02/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.07 | | 59.07 |
| 04/02/07 | 001187 | BELLSOUTH | Telephone Service | 2990-000 | | 59.07 | 0.00 |
| 04/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.74 | | 40.74 |
| 04/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 465.00 | | 505.74 |
| 04/12/07 | 001188 | BellSouth | Telephone Service | 2990-000 | | 40.74 | 465.00 |
| 04/12/07 | 001189 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 465.00 | 0.00 |
| | | P. O. BOX 124 | 31 HOURS @ $15.00 PER HOUR | | | | |
| | | CLAYTON, NC 27528 | | | | | |
| 04/19/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,872.48 | | 2,872.48 |
| 04/19/07 | 001190 | Recall | STORAGE UNIT RENTAL | 2990-000 | | 2,872.48 | 0.00 |
| | | | Removal of boxes from FBI office and delivery to | | | | |
| | | | Recall | | | | |

| | | | Page Subtotals | | 4,503.06 | 4,503.06 | |

Page totals

Ver: 12.61a

LFORM24

Case 98-02675-5-DMW    Doc 15713    Filed 12/19/07    Entered 12/19/07 10:30:12    Page 30 of 87

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Account #10004141 | | | | |
| 04/30/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 323.61 | | 323.61 |
| 04/30/07 | 001191 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC 27528 | Temporary Service<br>4/24/07 7 1/2 HOURS AT $15.00<br>4/27/07 6 HOURS AT $15.00 | 2990-000 | | 202.50 | 121.11 |
| 04/30/07 | 001192 | AT&T | Telephone Service | 2990-000 | | 121.11 | 0.00 |
| 05/10/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 551.05 | | 551.05 |
| 05/10/07 | 001193 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC 27528 | Temporary Service<br>34 hours at $15.00 | 2990-000 | | 510.00 | 41.05 |
| 05/10/07 | 001194 | AT&T | Telephone Service | 2990-000 | | 41.05 | 0.00 |
| 05/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 51.30 | | 51.30 |
| * | 05/16/07 | 001195 | AT&T | Telephone Service<br>Acct. #056390819500I | 2990-003 | | 51.30 | 0.00 |
| * | 05/17/07 | 001195 | AT&T | Telephone Service | 2990-003 | | -51.30 | 51.30 |
| 05/17/07 | 001196 | AT&T | Telephone Service | 2990-000 | | 26.03 | 25.27 |
| 05/18/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 7.36 | | 32.63 |
| 05/18/07 | 001197 | AT&T | Telephone Service<br>Acct. #020-713-6257-001 | 2990-000 | | 32.63 | 0.00 |
| 05/29/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 502.36 | | 502.36 |
| 05/29/07 | 001198 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC 27528 | Temporary Service<br>29.50 hours at $15.00/hr. | 2990-000 | | 442.50 | 59.86 |
| 05/29/07 | 001199 | AT&T | Telephone Service | 2990-000 | | 59.86 | 0.00 |
| 06/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 337.50 | | 337.50 |
| 06/08/07 | 001200 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC 27528 | Temporary Service<br>22.5 HOURS @ $15.00 | 2990-000 | | 337.50 | 0.00 |
| 06/14/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 237.06 | | 237.06 |
| 06/14/07 | 001201 | AT&T | Telephone Service | 2990-000 | | 40.86 | 196.20 |

| | | | | Page Subtotals | 2,010.24 | 1,814.04 | |

Ver: 12.61a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/18/07 | Separate Bond (if applicable): | $ 6,000,000.00 |

Page: 16

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/07 | 001202 | Recall-Total Information Mgt<br>P. O. Box 101057<br>Atlanta, GA 30392-1057 | 919-876-2161-450-0364<br>STORAGE UNIT RENTAL<br>Invoice 1070178774 | 2990-000 | | 196.20 | 0.00 |
| 06/15/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 58.66 | | 58.66 |
| 06/15/07 | 001203 | AT&T | Telephone Service<br>Acct # 056-390-8195-001 | 2990-000 | | 26.03 | 32.63 |
| 06/15/07 | 001204 | AT&T | Telephone Service<br>Acct. # 020-713-6257-001 | 2990-000 | | 32.63 | 0.00 |
| 06/21/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 311.25 | | 311.25 |
| 06/21/07 | 001205 | Michelle Everidge | Temporary Service<br>20.75 hours | 2990-000 | | 311.25 | 0.00 |
| 07/06/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 562.50 | | 562.50 |
| 07/06/07 | 001206 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC  27528 | Temporary Service<br>37.50 hours at $15.00 per hour | 2990-000 | | 562.50 | 0.00 |
| 07/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 477.27 | | 477.27 |
| 07/12/07 | 001207 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC  27528 | Temporary Service<br>16 hours @ $15. | 2990-000 | | 240.00 | 237.27 |
| 07/12/07 | 001208 | Recall | Rent<br>Invoice #1070185907 | 2410-000 | | 196.39 | 40.88 |
| 07/12/07 | 001209 | AT&T | Telephone Service<br>919 876 2161 4500364 | 2990-000 | | 40.88 | 0.00 |
| 07/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 85.60 | | 85.60 |
| 07/23/07 | 001210 | AT&T | Telephone Service<br>#020-713-6257-001 | 2990-000 | | 54.70 | 30.90 |
| 07/23/07 | 001211 | AT&T | Telephone Service<br>Acct # 056-390-8195-001 | 2990-000 | | 30.90 | 0.00 |
| 07/26/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 417.89 | | 417.89 |

| | | Page Subtotals | 1,913.17 | 1,691.48 |
|---|---|---|---|---|

Ver: 12.61a

LFORM24

Page: 17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1[19]
For Period Ending: 12/18/07

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #: *******6835 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/07 | 001212 | Michelle Everidge P. O. Box 124 Clayton, NC 27528 | Temporary Service 23 hours @ $15.00 per hour | 2990-000 | | 345.00 | 72.89 |
| 07/26/07 | 001213 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 12.30 | 60.59 |
| 07/26/07 | 001214 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.59 | 0.00 |
| 07/31/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,004.86 | | 2,004.86 |
| 07/31/07 | 001215 | AT&T | Telephone Service #919 790-0128 010 0363 | 2990-000 | | 59.56 | 1,945.30 |
| 07/31/07 | 001216 | Recall | STORAGE UNIT RENTAL Invoice #10170173983 | 2410-000 | | 1,945.30 | 0.00 |
| 08/06/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 6,516.86 | | 6,516.86 |
| 08/06/07 | 001217 | AT&T | Telephone Service 919-876-2161-450-0364 | 2990-000 | | 41.86 | 6,475.00 |
| 08/06/07 | 001218 | International Sureties, Ltd. 203 Carondelet Street, Ste. 500 New Orleans, LA 70130 | Trustee Bond Bond #016028231 | 2300-000 | | 6,475.00 | 0.00 |
| 08/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 300.00 | | 300.00 |
| 08/09/07 | 001219 | Michelle Everidge P. O. Box 124 Clayton, NC 27528 | Temporary Service 20 hours @ $15.00 | 2990-000 | | 300.00 | 0.00 |
| 08/15/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 30.90 | | 30.90 |
| 08/15/07 | 001220 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.90 | 0.00 |
| 08/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 196.39 | | 196.39 |
| 08/16/07 | 001221 | Recall P. O. Box 101057 Atlanta, GA 30392-1057 | Rent | 2410-000 | | 196.39 | 0.00 |
| 08/22/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 143.81 | | 143.81 |
| | | | Page Subtotals | | 9,192.82 | 9,466.90 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/18/07 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/07 | 001222 | U. S. Postal Service<br>402 S. Market Street<br>Benson, NC 27504 | COST OF SERVICE<br>Box #536 | 2990-000 | | 68.00 | 75.81 |
| 08/22/07 | 001223 | AT&T | Telephone Service<br>020-713-6257-001 | 2990-000 | | 44.91 | 30.90 |
| 08/22/07 | 001224 | AT&T | Telephone Service<br>056-332-1488-001 | 2990-000 | | 30.90 | 0.00 |
| 08/23/07 | | Transfer From Acct #*******6819 | Bank Funds Transfer | 9999-000 | 555.00 | | 555.00 |
| 08/23/07 | 001225 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC 27528 | Temporary Service<br>37 hours @ $15 per hour | 2990-000 | | 555.00 | 0.00 |
| 08/31/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 61.11 | | 61.11 |
| 08/31/07 | 001226 | AT&T | Telephone Service<br>919-790-0128-010-0363 | 2990-000 | | 61.11 | 0.00 |
| 09/07/07 | | Transfer from Acct #*******6534 | Bank Funds Transfer | 9999-000 | 285.00 | | 285.00 |
| 09/07/07 | 001227 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC 27528 | Temporary Service<br>19 hours @ $15.00 per hour | 2990-000 | | 285.00 | 0.00 |
| 09/18/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 540.49 | | 540.49 |
| 09/18/07 | 001228 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC 27528 | Temporary Service<br>15 hours @ $15.00 | 2990-000 | | 225.00 | 315.49 |
| 09/18/07 | 001229 | Recall | STORAGE UNIT RENTAL<br>Invoice #107019586 | 2410-000 | | 196.39 | 119.10 |
| 09/18/07 | 001230 | AT&T | Telephone Service<br>919-876-2161-450-0364 | 2990-000 | | 41.81 | 77.29 |
| 09/18/07 | 001231 | AT&T | Telephone Service<br>056-390-8195-001 | 2990-000 | | 30.90 | 46.39 |
| 09/18/07 | 001232 | AT&T | Telephone Service<br>020-713-6257-001 | 2990-000 | | 46.39 | 0.00 |
| | | | Page Subtotals | | 1,441.60 | 1,585.41 | |

Ver: 12.61a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | ******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | $ 6,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/27/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 533.89 | | 533.89 |
| 09/27/07 | 001233 | Michelle Everidge P. O. Box 124 Clayton, NC 27528 | Temporary Service 29.5 hours @ $15.00 | 2990-000 | | 442.50 | 91.39 |
| 09/27/07 | 001234 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 30.90 | 60.49 |
| 09/27/07 | 001235 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.49 | 0.00 |
| 10/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 318.75 | | 318.75 |
| 10/09/07 | 001236 | Emile R. Lancaster 115 Heatherstone Court Benson, NC 27504 | Temporary Service 21.25 hours @ $15 | 2990-000 | | 318.75 | 0.00 |
| 10/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1,048.57 | | 1,048.57 |
| 10/23/07 | 001237 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC 27528 | Temporary Service 19 HOURS @ $15.00 | 2990-000 | | 285.00 | 763.57 |
| 10/23/07 | 001238 | EMILE LANCASTER 115 HEATHERSTONE COURT BENSON, NC 27504 | Temporary Service 27 HOURS @ $15.00 | 2990-000 | | 405.00 | 358.57 |
| 10/23/07 | 001239 | RECALL P. O. BOX 101057 ATLANTA, GA 30392-1057 | STORAGE UNIT RENTAL 1070206336 | 2410-000 | | 285.95 | 72.62 |
| 10/23/07 | 001240 | AT&T | Telephone Service 919-876-2161-450-0364 | 2990-000 | | 41.79 | 30.83 |
| 10/23/07 | 001241 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.83 | 0.00 |
| 11/05/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 772.50 | | 772.50 |
| 11/05/07 | 001242 | Michelle Everidge P. O. Box 124 Clayton, NC 27528 | Temporary Service 34.5 hours at $15 | 2990-000 | | 517.50 | 255.00 |
| | | | Page Subtotals | | 2,673.71 | 2,418.71 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/18/07

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/07 | 001243 | Emile Lancaster 115 Heatherstone Court Benson, NC 27504 | Temporary Service 17 hours at $15 | 2990-000 | | 255.00 | 0.00 |
| 11/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 440.88 | | 440.88 |
| 11/09/07 | 001244 | EMILE LANCASTER 115 HEATHERSTONE COURT BENSON, NC 27504 | Temporary Service 24 HOURS @ $15.00 | 2990-000 | | 360.00 | 80.88 |
| 11/09/07 | 001245 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 30.83 | 50.05 |
| 11/09/07 | 001246 | AT&T | TELEPHONE SERVICE 020-713-6257-001 | 2990-000 | | 50.05 | 0.00 |
| 11/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1,215.00 | | 1,215.00 |
| 11/12/07 | 001247 | MICHELLE EVERDIGE P. O. BOX 124 CLAYTON, NC 27528 | Temporary Service 23.5 HOURS @ $15 | 2990-000 | | 352.50 | 862.50 |
| 11/12/07 | 001248 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC 27504 | Temporary Service 36.5 HOURS @ $15 | 2990-000 | | 547.50 | 315.00 |
| 11/12/07 | 001249 | MATTHEW JOHNSON 500 WEST HARNETT STREET BENSON, NC 27504 | Temporary Service 21 HOURS @ $15 | 2990-000 | | 315.00 | 0.00 |
| 11/15/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 133.41 | | 133.41 |
| 11/15/07 | 001250 | AT&T | Telephone Service 919-876-2161 | 2990-000 | | 41.79 | 91.62 |
| 11/15/07 | 001251 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.79 | 30.83 |
| 11/15/07 | 001252 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.83 | 0.00 |
| 11/20/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 855.00 | | 855.00 |
| 11/20/07 | 001253 | MICHELLE EVERDIGE | Temporary Service | 2990-000 | | 360.00 | 495.00 |

Page Subtotals      2,644.29      2,404.29

LFORM24

Ver. 12.61a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 21

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/20/07 | | P. O. BOX 124 CLAYTON, NC 27528 | 24 HOURS @ $15 | | | | 330.00 |
| 11/20/07 | 001254 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC 27504 | Temporary Service 11 HOURS @ $15 | 2990-000 | | 165.00 | 330.00 |
| 11/20/07 | 001255 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC 27504 | Temporary Service 22 HOURS @ $15 | 2990-000 | | 330.00 | 0.00 |
| 11/27/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 91.48 | | 91.48 |
| 11/27/07 | 001256 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.65 | 30.83 |
| 11/27/07 | 001257 | AT&T | Telephone Service 919-876-2161 | 2990-000 | | 30.83 | 0.00 |
| 11/29/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 581.25 | | 581.25 |
| 11/29/07 | 001258 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC 27504 | Temporary Service 29.5 HOURS @ $15 | 2990-000 | | 442.50 | 138.75 |
| 11/29/07 | 001259 | RENNA JOHNSON 500 W. HARNETT STREET BENSON, NC 27504 | Temporary Service 9.25 HOURS @ $15 | 2990-000 | | 138.75 | 0.00 |
| 12/03/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 305.31 | | 305.31 |
| 12/03/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 825.00 | | 1,130.31 |
| 12/03/07 | 001260 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC 27504 | Temporary Service 15 HOURS @ $15 | 2990-000 | | 225.00 | 905.31 |
| 12/03/07 | 001261 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC 27528 | Temporary Service 21 HOURS @ $15 | 2990-000 | | 315.00 | 590.31 |
| 12/03/07 | 001262 | MATTHEW JOHNSON 500 W. HARNETT STREET | Temporary Service 19 HOURS @ $15 | 2990-000 | | 285.00 | 305.31 |
| | | | Page Subtotals | | 1,803.04 | 1,992.73 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 12/18/07 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/03/07 | 001263 | AT&T<br>BENSON, NC 27504 | Telephone Service<br>020 713 6257 001 | 2990-000 | | 100.75 | 204.56 |
| 12/03/07 | 001264 | RECALL | STORAGE UNIT RENTAL<br>INVOICE 3107021314Z | 2410-000 | | 204.56 | 0.00 |
| 12/11/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 555.00 | | 555.00 |
| 12/11/07 | 001265 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC 27528 | Temporary Service<br>37 HOURS @ $15 | 2990-000 | | 555.00 | 0.00 |
| 12/18/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 337.50 | | 337.50 |
| 12/18/07 | 001266 | MATTHEW JOHNSON<br>500 W. HARNETT STREET<br>BENSON, NC 27504 | Temporary Service<br>22.5 HOURS @ $15 | 2990-000 | | 337.50 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | 102,093.57 | 102,353.49 | 0.00 |
| Less: Bank Transfers/CD's | | 102,093.57 | 0.00 |
| Subtotal | | 0.00 | 102,353.49 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 0.00 | 102,353.49 |

Page Subtotals                892.50                1,197.81

LFORM24

Ver: 12.61a

FORM 2

Page: 23

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6848 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/18/07 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 4,273,341.41 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 2,177.65 | | 4,275,519.06 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 2,108.47 | | 4,277,627.53 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 2,179.82 | | 4,279,807.35 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | 2,180.95 | | 4,281,988.30 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,050.18 | | 4,285,038.48 |
| 03/09/06 | 14 | United States District Court Northern District of Georgia | Settlement with SEC Lawsuit settlement | 1121-000 | 65,308.30 | | 4,350,346.78 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,678.71 | | 4,354,025.49 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,578.64 | | 4,357,604.13 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,700.99 | | 4,361,305.12 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,584.63 | | 4,364,889.75 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,707.17 | | 4,368,596.92 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,710.32 | | 4,372,307.24 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,593.67 | | 4,375,900.91 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,716.53 | | 4,379,617.44 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,599.69 | | 4,383,217.13 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,722.73 | | 4,386,939.86 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,725.90 | | 4,390,665.76 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,368.18 | | 4,394,033.94 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,731.91 | | 4,397,765.85 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,614.61 | | 4,401,380.46 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,738.16 | | 4,405,118.62 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,620.64 | | 4,408,739.26 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 3,744.42 | | 4,412,483.68 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,747.59 | | 4,416,231.27 |
| 09/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 540.49 | 4,415,690.78 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 2,812.93 | | 4,418,503.71 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 2,814.53 | | 4,421,318.24 |
| | | | Page Subtotals | | 148,517.32 | 540.49 | |

Page Totals 148,517.32    540.49

Ver: 12.61a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

| Case No.: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *********6848  Money Market - Interest Bearing |

Taxpayer ID No: *********1191
For Period Ending: 12/18/07

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/15/07 | | Transfer to Acct #*********6835 | Bank Funds Transfer | 9999-000 | | 133.41 | 4,421,184.83 |
| 11/20/07 | | Transfer to Acct #*********6835 | Bank Funds Transfer | 9999-000 | | 855.00 | 4,420,329.83 |
| 11/27/07 | | Transfer to Acct #*********6835 | Bank Funds Transfer | 9999-000 | | 91.48 | 4,420,238.35 |
| 11/30/07 | | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 2,361.86 | | 4,422,600.21 |
| 12/03/07 | 11 | Transfer to Acct #*********6835 | Bank Funds Transfer | 9999-000 | | 305.31 | 4,422,294.90 |

| | | |
|---|---|---|
| COLUMN TOTALS | 150,879.18 | 1,925.69 |
| Less:  Bank Transfers/CD's | 0.00 | 1,925.69 |
| Subtotal | 150,879.18 | 0.00 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 150,879.18 | 0.00 |

Page Subtotals          2,361.86          1,385.20

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 506,582.46 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.15 | | 506,840.61 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 249.95 | | 507,090.56 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.40 | | 507,348.96 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.55 | | 507,607.51 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 361.58 | | 507,969.09 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 431.43 | | 508,400.52 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 417.86 | | 508,818.38 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 432.15 | | 509,250.53 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 418.56 | | 509,669.09 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 432.87 | | 510,101.96 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 433.24 | | 510,535.20 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 419.61 | | 510,954.81 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 433.97 | | 511,388.78 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 420.32 | | 511,809.10 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 434.68 | | 512,243.78 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 435.06 | | 512,678.84 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 393.29 | | 513,072.13 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 435.75 | | 513,507.88 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 422.07 | | 513,929.95 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 436.49 | | 514,366.44 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 422.76 | | 514,789.20 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 437.22 | | 515,226.42 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 437.59 | | 515,664.01 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 328.47 | | 515,992.48 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 328.68 | | 516,321.16 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 275.84 | | 516,597.00 |

| Page Subtotals | 10,014.54 | 0.00 |

Ver: 12.61a

LFORM24

Page: 26

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/18/07 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7313  Money Market - Interest Bearing |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 516,597.00 |
| | | | COLUMN TOTALS | | 10,014.54 | 0.00 | |
| | | | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 10,014.54 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 10,014.54 | 0.00 | |

Page Subtotals          0.00          0.00

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 27

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | ********7410  Money Market - Interest Bearing |
| Taxpayer ID No: | ********1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 5,454.07 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.78 | | 5,456.85 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.69 | | 5,459.54 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.77 | | 5,462.31 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.79 | | 5,465.10 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3.89 | | 5,468.99 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.64 | | 5,473.63 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.49 | | 5,478.12 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,482.78 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.51 | | 5,487.29 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,491.95 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,496.61 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.52 | | 5,501.13 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.67 | | 5,505.80 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.53 | | 5,510.33 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.68 | | 5,515.01 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.69 | | 5,519.70 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.23 | | 5,523.93 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.69 | | 5,528.62 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.55 | | 5,533.17 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.70 | | 5,537.87 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.55 | | 5,542.42 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.71 | | 5,547.13 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.71 | | 5,551.84 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3.53 | | 5,555.37 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 3.55 | | 5,558.92 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 2.97 | | 5,561.89 |

| | | Page Subtotals | | | 107.82 | 0.00 | |

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

| Case No.: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7410 Money Market - Interest Bearing |
| Taxpayer ID No.: | *******1191 | | |
| For Period Ending: | 12/18/07 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 107.82 | 0.00 | 5,561.89 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 107.82 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 107.82 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market - Interest Bearing - ********6518 | 1,169.32 | 0.00 | 57,673.64 |
| Checking - Non Interest - ********6521 | 0.00 | 0.00 | 0.00 |
| Money Market - Interest Bearing - ********6534 | 413.37 | 0.00 | 21,062.18 |
| Money Market - Interest Bearing - ********6819 | 21,787.67 | 2,972.46 | 945,927.88 |
| Checking - Non Interest - ********6835 | 0.00 | 102,353.49 | 0.00 |
| Money Market - Interest Bearing - ********6848 | 150,879.18 | 0.00 | 4,422,294.90 |
| Money Market - Interest Bearing - ********7313 | 10,014.54 | 0.00 | 516,597.00 |
| Money Market - Interest Bearing - ********7410 | 107.82 | 0.00 | 5,561.89 |
| | 184,371.90 | 105,325.95 | 5,969,117.09 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| Page Subtotals | 0.00 | 0.00 |
|---|---|---|

Trustee's Signature:    /s/    HOLMES P. HARDEN, TRUSTEE    Date: 12/19/07

HOLMES P. HARDEN, TRUSTEE

Ver: 12.61a

LFORM24

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

IN RE:                                )
                                      )
INTERNATIONAL HERITAGE, INC.          )       CASE NO. 98-02675-5-ATS
                                      )           CHAPTER 7
                                      )
                                      )
          Debtor.                     )

NINTH APPLICATION FOR INTERIM COMPENSATION FOR
SERVICES RENDERED BY ATTORNEY FOR TRUSTEE

The application of Holmes P. Harden, attorney for Trustee in the above-captioned case, respectfully represents:

1.      That on the 22nd day of January, 1999 your applicant was approved as attorney for Trustee in the above-referenced case, #98-02675-5-ATS, and has since performed certain services on behalf of the Trustee. The Court entered an Order Allowing Attorney for Trustee's First Interim Fees on November 1, 1999 for services rendered for the period November 30, 1998 through September 22, 1999 and expenses incurred for the period January 27, 1999 through August 31, 1999. The Court entered a consent order on October 26, 2000 allowing applicant's Second interim compensation for services rendered from September 23, 1999 through September 12, 2000 in the amount of $20,674.75 and reimbursement of expenses in the amount of $24.50. The court also entered a consent order on October 25, 2001 allowing compensation in the amount of $6,089.50 for services rendered from September 18, 2000 through August 21, 2001. The court entered an order allowing compensation in the amount of $22,920.00 and reimbursement of expenses in the amount of $3.25 for services rendered from September 11,2001 through September 17, 2002. The court entered an order on October 30, 2003 allowing compensation in the amount of $47,693.00 and reimbursement of expenses in the amount of

544670

1

$92.72 for services rendered from September 18, 2002 through September 29, 2003. The court entered an order on November 8, 2004 allowing compensation in the amount of $26,076.00 for services rendered from October 1, 2003 through September 30, 2004 and reimbursement of expenses in the amount of $110.10 for the same time period. The court entered an order on November 21, 2005 allowing compensation in the amount of $49,282.59 for services rendered from October 1, 2004 through September 30, 2005 and reimbursement of expenses in the amount of $34.75 for the same time period. The court entered an order on October 31, 2006 allowing compensation in the amount of $8,258.00 for services rendered from October 1, 2005 through September 30, 2006 and reimbursement of expenses in the amount of $147.24 for the same time period.

2.      Applicant's Ninth Interim Application for compensation are for services rendered from October 1, 2006 through December 17, 2007 and are itemized on Exhibit A attached hereto and incorporated herein by reference.

3.      Attorney time is billed at a rate of $185.00 to $200.00 per hour. Paralegal time is billed at $90.00 per hour. The total amount of interim compensation being sought is $133,241.50.

| Attorney | Rate | Hours | Amount |
|----------|------|-------|--------|
| H. P. Harden | $200.00 | 166.10 | $33,220.00 |
| M. S. Thomas | $185.00 | 4.50 | 832.50 |
| Paralegal | | | |
| Jenny D. Johnson | $90.00 | 1,102.10 | 99,189.00 |
| Totals | | 1,272.70 | $133,241.50 |

Applicant believes that the compensation requested is fair and reasonable. In addition to interim compensation, the applicant also requests reimbursement for reasonable and necessary expenses incurred in the amount of $7.37.

3.      Reimbursement for travel expenses is requested at the rate of .485 per mile.

544670

2

Reimbursement for photocopy expenses is requested only for photocopies disseminated at the direction of the Court or Clerk of Court or pursuant to Local Rules, at .20 per page. Reimbursement for postal expenses is requested only for the costs of mailings directed by the Court, the Clerk, or pursuant to Local Rules.

4.    No agreement or understanding exists between the applicant and any other person for the sharing of compensation to be received for services rendered in or in connection with this case, other than with the professional association by which the undersigned is employed.

Holmes P. Harden is a partner at Williams Mullen Maupin Taylor in the firm's financial services section where he focuses on creditors' rights and bankruptcy matters. He is certified in bankruptcy law by the North Carolina State Bar Board of Legal Specialization and in business bankruptcy law by the American Bankruptcy Board of Certification. He has over 25 years of business law experience. His normal hourly billing rate is $350.00. Mr. Harden received his undergraduate degree at Davidson College and his law degree at the University of North Carolina. He served as law clerk to the Honorable Naomi Morris, Chief Judge of the North Carolina Court of Appeals, from 1981 to 1982. He is a member of several professional organizations, including the North Carolina Bar Association, National Association of Bankruptcy Trustees, Council of Certified Bankruptcy Specialists, and the American Bankruptcy Institute. He is AV rated by Martindale Hubbell.

Mark Thomas is a partner at Williams Mullen Maupin Taylor. He represents individuals and businesses in connection with lawsuits involving intellectual property claims, ERISA and other employee benefits disputes, other business-related disputes, and the defense of product liability claims. Mr. Thomas regularly advises clients about the protection of trademarks, copyright and trade secrets, and assists clients with registering trademarks in the U. S. Patent & Trademark Office and state trademark registries. He is AV rated by Martindale Hubbell. Mr.

544670

Thomas' normal hourly billing rate is $400.00.

Jenny D. Johnson, N. C. State Bar Certified Paralegal at Williams Mullen Maupin Taylor, Johnston Community College, 1977, Associate Accounting; Atlantic Christian College, 1980, B.S.B.A.; Meredith College, (bankruptcy law course under legal assistant program); 8 years banking experience; 18 years experience in bankruptcy; 1 year probate experience; 99% of billable time is devoted to bankruptcy; Normal hourly billing rate is $135.00.

WHEREFORE, your applicant prays that he be allowed and paid from the estate the above requested ninth interim compensation of $133,241.50 and reimbursement of expenses in the amount of $7.37.

Attorney for Trustee

## ACKNOWLEDGMENT

Wake County, North Carolina

I certify that Holmes P. Harden personally appeared before me this the 19th day of December, 2007 acknowledging to me that he signed the foregoing document.

My commission expires:  September 24, 2011

Sharon M Beadnell, Notary Public

544670

4

<u>CERTIFICATE OF SERVICE</u>

I, Holmes P. Harden, attorney for Trustee, do hereby certify that the Ninth Interim Application for Services of Attorney for Trustee's Fees hereto attached was served upon the party listed below by mailing a copy thereof to him at the address indicated below with the proper postage attached and deposited in an official depository under the exclusive care and custody of the United States Post Office in Raleigh, North Carolina, on the 19th day of December, 2007.

*/s/ Holmes P. Harden*
Holmes P. Harden
Attorney for Trustee
N. C. State Bar No. 9835
Post Office Drawer 19764
Raleigh, North Carolina 27619
Telephone: (919) 981-4000

SERVED:

Marjorie K. Lynch
Bankruptcy Administrator
(by electronic service)

544670

```
12/19/07          ID:  400232.1922          Williams Mullen Clark & Dobbins          Page  1  (1)
```

**********************************************************************************************

```
ID:              400232.1922                              PROFORMA STATEMENT #:     1087075
CLIENT NAME:     U.S. BANKRUPTCY COURT - EDNC
MATTER NAME:     INTERNATIONAL HERITAGE, INC.             WHITEHILL TEMPLATE:
                 ATTORNEY FOR TRUSTEE
DATE OPENED:     Jan 25, 1999                             MATTER BILLING ATTY:      4117    HOLMES P. HARDEN
ADDRESS:         UNITED STATES BANKRUPTCY COURT           JOINT BILLING GROUP:
                 EASTERN DISTRICT OF NORTH CAROLINA       MATTER CASE TYPE:           1  Bankruptcy
                 CENTURY STATION P.O. BLDG.
                 300 FAYETTEVILLE STREET MALL, ROOM 209
                 P.O. BOX 1441
                 RALEIGH, NC  27602

PHONE NUMBER:                                             BILLING FREQUENCIES:      R
FAX NUMBER:                                               BILLING TEMPLATE:         M1
                                                          WH: Time Detail
                                                          WH: Cost  Summary
BILLING INSTRUCTIONS:                                     WH: ATTY  SUMMARY
```

********** CURRENT BILLING INFORMATION **********

```
                    ATTORNEY RECAP  (PRINT RECAP ON BILL?  YES / NO )
```

|          | IS THIS A FINAL BILL? | ( YES / NO ) |
|---|---|---|
|          | CLOSE MATTER?         | ( YES / NO ) |

```
                         MATTER
ATTORNEY                 RATE      HOURS        VALUE

THOMAS, MARK S.          185.00      4.50      832.50
HARDEN, HOLMES P.        200.00    166.10   33,220.00
JOHNSON, JENNY D.         90.00  1,102.10   99,189.00
                                 --------  ----------
                                 1,272.70  133,241.50
```

### FEE & DISBURSEMENT BILLING DATA

```
                        FEES      DISBURSEMENTS    UNALLOCATED PAYMENTS          TRUST BALANCE *

BILLABLE AMOUNT     133,241.50           7.37                    0.00                   $0.00

THRU DATE:          12/17/07         12/17/07

CURRENT BILLING REQUEST:  _____   _____   * Attach Trust Disbursement with appropriate approvals.

         WRITE DOWN APPROVAL   _____

WRITE DOWN AMOUNT   _____

APPROVAL            _____
```

**********************************************************************************************

12/19/07      ID: 400232.1922                    Williams Mullen Clark & Dobbins                              Page 2 (2)

*********************************************** ACCOUNT SUMMARY INFORMATION **************************************************

AGING INFORMATION BASED ON 12/17/07                                                CUMULATIVE TOTALS

|  | ACCOUNTS RECEIVABLE | UNBILLED FEES/COST | TOTAL INVESTMENT | | INCEPTION TO-DATE | YEAR TO-DATE |
|---|---|---|---|---|---|---|
| 0-30 DAYS | 0.00 | 21,952.00 | 21,952.00 | FEES RELIEVED: | 185,191.25 | 0.00 |
| 31-60 DAYS | 0.00 | 28,228.37 | 28,228.37 | FEES BILLED: | 251,561.50 | 0.00 |
| 61-90 DAYS | 0.00 | 15,170.00 | 15,170.00 | VARIANCE: | 66,370.25 | 0.00 |
| 91-120 DAYS | 0.00 | 11,859.00 | 11,859.00 | A/R WRITE OFFS: | 0.00 | 0.00 |
| 120 + DAYS | 0.00 | 56,039.50 | 56,039.50 | | | |

TRUST ACCOUNT AS OF 12/17/07

| TOTAL | 0.00 | 133,248.87 | 133,248.87 | CFB GENERAL TRUST |
|---|---|---|---|---|
| UNALLOCATED PAYMENTS | | 0.00 | | REAL ESTATE TRUST |
| | | | | INTEREST BEARING TRUST |
| | | | | WASHINGTON, D.C. TRUST |
| | | | | SIGNET GENERAL TRUST |

***************************************************************************************************************************

ID: 400232.1922

**Williams Mullen Clark & Dobbins**

Page 3 (3)

******************************************************************************

SERVICES - ITEMIZED

******************************************************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6829137 | 10/02/06 | HARDEN, HOLMES P. | B | WORKED ON FEE APPLICATION. | 0.30 | $60.00 | $60.00 |
| 6829141 | 10/02/06 | HARDEN, HOLMES P. | B | WORKED ON INTERIM FEE APPLICATION. | 0.30 | $60.00 | $120.00 |
| 6827722 | 10/02/06 | JOHNSON, JENNY D. | B | WORK ON EIGHT INTERIM FEE APPLICATION. | 0.40 | $36.00 | $156.00 |
| 6829152 | 10/03/06 | HARDEN, HOLMES P. | B | WORKED ON FEE APPLICATION. | 0.30 | $60.00 | $216.00 |
| 6828429 | 10/03/06 | JOHNSON, JENNY D. | B | WORK ON 8TH INTERIM FEE APPLICATION, NOTICE AND ORDER. | 2.00 | $180.00 | $396.00 |
| 6829943 | 10/16/06 | JOHNSON, JENNY D. | B | REVIEW OBJECTIONS SPREADSHEET; WORK ON LETTER TO MS. BURDETTE RE LANGNESS CLAIM; CONFERENCE WITH MS. BEADNELL RE SAME. | 0.40 | $36.00 | $432.00 |
| 6839523 | 11/14/06 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM TERRI GARDNER RE: SENTENCING OF VAN ETTEN. | 0.30 | $60.00 | $492.00 |
| 6842011 | 11/15/06 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO TERRI GARDNER RE: SENTENCING OF VAN ETTEN ON NOVEMBER 21. | 0.30 | $60.00 | $552.00 |
| 6842616 | 11/17/06 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.30 | $60.00 | $612.00 |
| 6848959 | 12/01/06 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.20 | $40.00 | $652.00 |
| 6849086 | 12/05/06 | HARDEN, HOLMES P. | B | MEET WITH MS. JOHNSON RE: CLAIMS OBJECTIONS LOGISTICS. | 0.50 | $100.00 | $752.00 |
| 6848317 | 12/06/06 | JOHNSON, JENNY D. | B | CORRESPONDENCE WITH ADAMS MARTIN RE FILING INTERIM FEE APPLICATION; CORRESPONDENCE WITH MR. HARDEN RE SAME. | 0.30 | $27.00 | $779.00 |
| 6849197 | 12/11/06 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: REVISION OF CLAIMS OBJECTIONS. | 0.30 | $60.00 | $839.00 |
| 6849855 | 12/12/06 | HARDEN, HOLMES P. | B | WORKED ON ACCOUNTANT'S FEE APPLICATION. | 0.30 | $60.00 | $899.00 |

12/19/07          ID: 400232.1922                    Williams Mullen Clark & Dobbins                    Page 4 (4)

************************************************************************************************
************** SERVICES - ITEMIZED **************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6850794 | 12/12/06 | JOHNSON, JENNY D. | B | WORK ON INTERIM FEE APPLICATION, NOTICE AND ORDER; WORK ON MEMO TO MS. BEADNELL RE SAME; UPDATE MASTER LIST FOR NEW ADDRESSES. | 3.20 | $288.00 | $1,187.00 |
| 6850740 | 12/15/06 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: ORGANIZING CLAIMS OBJECTIONS. | 0.30 | $60.00 | $1,247.00 |
| 6850753 | 12/18/06 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS INDEX RE: PREPARATION OF OBJECTIONS TO CLAIMS. | 0.50 | $100.00 | $1,347.00 |
| 6851975 | 12/19/06 | HARDEN, HOLMES P. | B | REVIEWED MS. JOHNSON MEMO RE: STATUS OF CLAIMS OBJECTIONS. | 0.30 | $60.00 | $1,407.00 |
| 6851998 | 12/20/06 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTIONS PROCESS. | 0.30 | $60.00 | $1,467.00 |
| 6854797 | 12/27/06 | HARDEN, HOLMES P. | B | LEGAL RESEARCH BANKRUPTCY RULE 3007 RE INTERIM RULES AND OMNIBUS OBJECTIONS; REVISE PROPOSED OBJECTIONS FORMS. | 1.50 | $300.00 | $1,767.00 |
| 6854892 | 12/29/06 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE 3007. | 0.20 | $40.00 | $1,807.00 |
| 6856443 | 01/03/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.30 | $60.00 | $1,867.00 |
| 6855317 | 01/03/07 | JOHNSON, JENNY D. | B | CONFERENCE WITH MR. HARDEN RE STATUS OF OBJECTIONS AND FILING OF SAME. | 0.40 | $36.00 | $1,903.00 |
| 6856451 | 01/04/07 | HARDEN, HOLMES P. | B | ATTENTION TO CORRESPONDENCE WITH MS. JOHNSON RE: PREPARATION OF FEE APPLICATION. | 0.30 | $60.00 | $1,963.00 |
| 6856455 | 01/04/07 | HARDEN, HOLMES P. | B | REVIEWED PREBILLS AND WORKED ON FEE APPLICATION. | 1.00 | $200.00 | $2,163.00 |
| 6856603 | 01/08/07 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE OMNIBUS CLAIMS OBJECTIONS. | 0.50 | $100.00 | $2,263.00 |
| 6856625 | 01/09/07 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE REVERSE MERGER. REVIEWED FILE RE: REVERSE MERGER OF IHI. | 0.50 | $100.00 | $2,363.00 |
| 6856719 | 01/10/07 | HARDEN, HOLMES P. | B | MEETI WITH MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.50 | $100.00 | $2,463.00 |

12/19/07                 ID: 400232.1922                 Williams Mullen Clark & Dobbins                 Page 5 (5)

********************* SERVICES - ITEMIZED *********************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6856406 | 01/10/07 | JOHNSON, JENNY D. | B | CONFERENCE WITH MR. HARDEN RE OBJECTIONS TO CLAIMS. | 0.50 | $45.00 | $2,508.00 |
| 6857035 | 01/11/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAIL TO AND FROM WILLIAM PRAKKE RE: PUBLIC COMPANY SHELLS AND IHI. | 0.30 | $60.00 | $2,568.00 |
| 6857053 | 01/11/07 | HARDEN, HOLMES P. | B | MEET WITH MS. JOHNSON RE: CLAIMS OBJECTIONS PREPARATION. | 1.00 | $200.00 | $2,768.00 |
| 6857061 | 01/11/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO CLAIMS. | 3.00 | $600.00 | $3,368.00 |
| 6856411 | 01/11/07 | JOHNSON, JENNY D. | B | REVIEW MEMOS AND SPREADSHEET RE OBJECTIONS TO CLAIMS; WORK ON NOTICE OF OBJECTIONS AND PREPARE CLAIMS FOR MR. HARDEN'S REVIEW. | 3.80 | $342.00 | $3,710.00 |
| 6856745 | 01/11/07 | JOHNSON, JENNY D. | B | MEETING WITH MR. HARDEN RE CLAIMS OBJECTIONS, TAX CLAIMS AND PROCEDURES FOR FILING OBJECTIONS. | 0.70 | $63.00 | $3,773.00 |
| 6857323 | 01/12/07 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE BR 3001, REVIEWED PLEADINGS RE: TERMS OF DISTRIBUTION OF BOND PROCEEDS, WORKED ON OBJECTIONS TO CLAIMS, LEGAL RESEARCH RE SECTION 542. | 3.00 | $600.00 | $4,373.00 |
| 6857327 | 01/12/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO CLAIMS. | 2.00 | $400.00 | $4,773.00 |
| 6857329 | 01/12/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO CLAIMS. | 0.30 | $60.00 | $4,833.00 |
| 6858204 | 01/15/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAIL FROM MR. PRAKKE RE: SALES OF CORPORATE SHELLS. | 0.30 | $60.00 | $4,893.00 |
| 6858212 | 01/15/07 | HARDEN, HOLMES P. | B | REVIEWED ORDERS, SETTLEMENT AGREEMENTS AND MEMOS PERTINENT TO OBJECTIONS TO CLAIMS. | 0.80 | $160.00 | $5,053.00 |
| 6858415 | 01/15/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS; CONFERENCE WITH MR. HARDEN RE SAME. | 2.70 | $243.00 | $5,296.00 |
| 6858227 | 01/16/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: REVISED OBJECTIONS FORMAT. | 0.30 | $60.00 | $5,356.00 |

12/19/07          ID: 400232.1922          **Williams Mullen Clark & Dobbins**          Page 6 (6)

\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6858233 | 01/16/07 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS AND WORKED ON ORGANIZING CLAIMS OBJECTIONS. | 0.50 | $100.00 | $5,456.00 |
| 6858235 | 01/16/07 | HARDEN, HOLMES P. | B | REVIEWED FILE FOR UNITED AND VENTURA CLAIMS OBJECTIONS, REVIEWED SETTLEMENT AGREEMENTS, REVIEWED 4TH CIRCUIT ORDER. | 2.30 | $460.00 | $5,916.00 |
| 6858238 | 01/16/07 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO STEPHANI HUMRICKHOUSE AND REVIEWED PLEADINGS RE: ASTAR AND SEC SETTLEMENTS. | 0.80 | $160.00 | $6,076.00 |
| 6858431 | 01/16/07 | JOHNSON, JENNY D. | B | MEETING WITH MR. HARDEN AND REVIEW DOCKET RE ORDERS ON SETTLEMENTS AND PULL CLAIMS OF ACSTAR; UPDATE SPREADSHEET AND REVIEW OF SETTLEMENT AGREEMENT RE SAME. | 1.30 | $117.00 | $6,193.00 |
| 6858574 | 01/17/07 | HARDEN, HOLMES P. | B | TASK MS. JOHNSON RE: PLEADINGS TO PULL FOR REVIEW. | 0.30 | $60.00 | $6,253.00 |
| 6858575 | 01/17/07 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS RELATED TO ACSTAR SETTLEMENT AND CLAIM. | 0.70 | $140.00 | $6,393.00 |
| 6858578 | 01/17/07 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM STEPHANI HUMRICKHOUSE RE: ACSTAR ISSUES. | 0.20 | $40.00 | $6,433.00 |
| 6858579 | 01/17/07 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS RE: ACSTAR ISSUES. | 0.80 | $160.00 | $6,593.00 |
| 6858607 | 01/17/07 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS RE: ACSTAR/SEC SETTLEMENT TO CLARIFY TREATMENT OF ACSTAR. | 2.00 | $400.00 | $6,993.00 |
| 6858417 | 01/17/07 | JOHNSON, JENNY D. | B | REVIEW DOCKET AND WORK ON ORDERS FOR SETTLEMENTS AND OBJECTIONS TO CLAIMS; CONFERENCE WITH MR. HARDEN RE SAME. | 9.50 | $855.00 | $7,848.00 |
| 6858989 | 01/18/07 | HARDEN, HOLMES P. | B | REVIEWED FILE RE: NEGOTIATED TREATMENT OF CHITTENDEN CLAIM. | 0.30 | $60.00 | $7,908.00 |
| 6858992 | 01/18/07 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE SECTION 726 AND 507, WORKED ON OBJECTIONS TO CLAIMS, ATTENTION TO EMAILS WITH MS. JOHNSON RE: SAME, REVIEWED DOCKET. | 2.20 | $440.00 | $8,348.00 |

```
12/19/07          ID:  400232.1922        Williams Mullen Clark & Dobbins                    Page 7 (7)
************************************************ SERVICES - ITEMIZED ************************************************
```

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6858445 | 01/18/07 | JOHNSON, JENNY D. | B | REVIEW DOCUMENTS FOR MR. HARDEN FROM DOCKET AND PRINT SAME FOR HIS REVIEW. | 0.60 | $54.00 | $8,402.00 |
| 6858733 | 01/18/07 | JOHNSON, JENNY D. | B | REVIEW CLAIMS FILED BY CHITTENDEN BANK AND CENTURA BANK; WORK ON MEMO TO MR. HARDEN RE SAME. | 0.50 | $45.00 | $8,447.00 |
| 6859238 | 01/19/07 | HARDEN, HOLMES P. | B | REVIEWED DOCKET AND SELECTED PLEADINGS. | 2.80 | $560.00 | $9,007.00 |
| 6859243 | 01/19/07 | HARDEN, HOLMES P. | B | REVIEWED DOCKET AND SELECTED PLEADINGS. | 1.00 | $200.00 | $9,207.00 |
| 6859244 | 01/19/07 | HARDEN, HOLMES P. | B | REVIEWED DOCKET AND SELECTED PLEADINGS. | 0.20 | $40.00 | $9,247.00 |
| 6859174 | 01/19/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS AND REVIEWING DOCKET RE ORDERS FOR CLAIMS. | 5.50 | $495.00 | $9,742.00 |
| 6860412 | 01/22/07 | HARDEN, HOLMES P. | B | REVIEWED DOCKET AND SELECTED PLEADINGS | 0.50 | $100.00 | $9,842.00 |
| 6860431 | 01/23/07 | HARDEN, HOLMES P. | B | REVIEWED OBJECTIONS TO CLAIMS. | 0.50 | $100.00 | $9,942.00 |
| 6860436 | 01/23/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAILS RE: VAN ETTEN SUBROGATION CLAIM. | 0.30 | $60.00 | $10,002.00 |
| 6860447 | 01/23/07 | HARDEN, HOLMES P. | B | ATTENTION TO OBJECTIONS TO TAX CLAIMS. | 0.30 | $60.00 | $10,062.00 |
| 6860039 | 01/23/07 | JOHNSON, JENNY D. | B | REVIEW CLAIMS FOR MR. HARDEN'S REVIEW; RESEARCH RE IRS AND STAN VAN ETTEN'S CLAIMS; CONFERENCE WITH MR. HARDEN RE SAME. | 0.80 | $72.00 | $10,134.00 |
| 6860795 | 01/25/07 | HARDEN, HOLMES P. | B | REVIEWED ATTORNEY NOTES RE; CLAIMS OBJECTIONS. | 0.50 | $100.00 | $10,234.00 |
| 6860806 | 01/25/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO TAX CLAIMS. | 1.80 | $360.00 | $10,594.00 |
| 6860807 | 01/25/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO TAX CLAIMS. | 2.70 | $540.00 | $11,134.00 |
| 6861904 | 01/26/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO TAX CLAIMS. | 2.00 | $400.00 | $11,534.00 |

12/19/07    ID: 400232.1922    Williams Mullen Clark & Dobbins    Page 8 (8)

********************* SERVICES - ITEMIZED *********************

| INDEX | DATE WORKED | ATTORNEY | STATUS P. B | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6861915 | 01/26/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO TAX CLAIMS. | 1.30 | $260.00 | $11,794.00 |
| 6867388 | 02/02/07 | HARDEN, HOLMES P. | B | REVIEWED PLEADINGS FILE RE: CLAIMS OBJECTIONS. | 0.50 | $100.00 | $11,894.00 |
| 6867398 | 02/05/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.30 | $60.00 | $11,954.00 |
| 6867407 | 02/06/07 | HARDEN, HOLMES P. | B | ATTENTION TO CORRESPONDENCE RE: SETTLEMENTS, CLAIMS OBJECTIONS. | 0.20 | $40.00 | $11,994.00 |
| 6867415 | 02/06/07 | HARDEN, HOLMES P. | B | LEGAL RESEARCH RE SECTION 507. | 0.50 | $100.00 | $12,094.00 |
| 6867417 | 02/06/07 | HARDEN, HOLMES P. | B | WORKED ON ORGANIZING CLAIMS OBJECTIONS. | 0.50 | $100.00 | $12,194.00 |
| 6867437 | 02/08/07 | HARDEN, HOLMES P. | B | MEET WITH MS. JOHNSON RE: ORGANIZING CLAIMS OBJECTIONS. | 0.50 | $100.00 | $12,294.00 |
| 6867453 | 02/09/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: ORGANIZING CLAIMS OBJECTIONS. | 0.30 | $60.00 | $12,354.00 |
| 6869092 | 02/12/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 1.50 | $135.00 | $12,489.00 |
| 6868214 | 02/13/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MR. JOHNSON RE: ORGANIZING CLAIMS OBJECTIONS. | 0.30 | $60.00 | $12,549.00 |
| 6869095 | 02/13/07 | JOHNSON, JENNY D. | B | WORK ON CLAIM INFORMATION FOR OBJECTIONS TO CLAIMS. | 8.00 | $720.00 | $13,269.00 |
| 6869103 | 02/14/07 | JOHNSON, JENNY D. | B | WORK ON CLAIMS INFORMATION FOR OBJECTIONS TO CLAIMS. | 7.50 | $675.00 | $13,944.00 |
| 6868912 | 02/15/07 | HARDEN, HOLMES P. | B | FOLLOW UP WITH MS. JOHNSON RE: STATUS AND PROCEDURES RE: CLAIMS OBJECTIONS UPON EMPLOYMENT OF TEMP. | 0.30 | $60.00 | $14,004.00 |
| 6869111 | 02/15/07 | JOHNSON, JENNY D. | B | WORK ON CLAIMS INFORMATION FOR OBJECTIONS TO CLAIMS. | 7.50 | $675.00 | $14,679.00 |
| 6869182 | 02/16/07 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MS. JOHNSON RE: CLAIMS | 0.30 | $60.00 | $14,739.00 |

12/19/07    ID: 400232.1922    Williams Mullen Clark & Dobbins    Page 9 (9)

***** SERVICES - ITEMIZED *****

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6869063 | 02/16/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS. | 4.00 | $360.00 | $15,099.00 |
| 6869852 | 02/19/07 | HARDEN, HOLMES P. | B | ATTENTION TO REPORT FROM MS. JOHNSON RE: CLAIMS OBJECTIONS. | 0.20 | $40.00 | $15,139.00 |
| 6869879 | 02/19/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAIL CORRESPONDENCE WITH MS. JOHNSON RE: CLAIM OBJECTIONS. | 0.30 | $60.00 | $15,199.00 |
| 6869119 | 02/19/07 | JOHNSON, JENNY D. | B | WORK ON OJECTIONS TO CLAIMS. | 4.50 | $405.00 | $15,604.00 |
| 6869563 | 02/20/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 5.00 | $450.00 | $16,054.00 |
| 6870304 | 02/21/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAILS WITH MS. JOHNSON RE: CLAIMS OBJECTION PROCESS. | 0.30 | $60.00 | $16,114.00 |
| 6870255 | 02/21/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.20 | $558.00 | $16,672.00 |
| 6872508 | 02/22/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: CLAIMS OBJECTION ISSUES. | 0.25 | $50.00 | $16,722.00 |
| 6871415 | 02/23/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 5.20 | $468.00 | $17,190.00 |
| 6874026 | 02/27/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMAIL UPDATE FROM MS. JOHNSON RE: STATUS OF CLAIMS OBJECTIONS. | 0.30 | $60.00 | $17,250.00 |
| 6872106 | 02/27/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 7.50 | $675.00 | $17,925.00 |
| 6876441 | 03/06/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.30 | $567.00 | $18,492.00 |
| 6876446 | 03/07/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.10 | $549.00 | $19,041.00 |
| 6877708 | 03/08/07 | HARDEN, HOLMES P. | B | REVIEWED EMAILS FROM MS. JOHNSON RE: CLAIMS OBEJCTIONS UNDERWAY. | 0.25 | $50.00 | $19,091.00 |
| 6876460 | 03/08/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 5.50 | $495.00 | $19,586.00 |

12/19/07          ID:  400232.1922          Williams Mullen Clark & Dobbins                    Page 10 (10)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS P. | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6877728 | 03/09/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: OBJECTIONS TO CLAIMS. | 0.20 | $40.00 | $19,626.00 |
| 6877025 | 03/13/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.00 | $540.00 | $20,166.00 |
| 6877771 | 03/14/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 2.00 | $180.00 | $20,346.00 |
| 6878056 | 03/15/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 7.00 | $630.00 | $20,976.00 |
| 6879557 | 03/16/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: COORDINATION WITH CLERKS OFFICE RE: FILING CLAIMS OBJECTIONS, FORMAT OF SAME, PROPOSED ORDERS. | 0.30 | $60.00 | $21,036.00 |
| 6879509 | 03/19/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 7.00 | $630.00 | $21,666.00 |
| 6880172 | 03/20/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: STATUS OF CLAIMS OBJECTIONS. | 0.20 | $40.00 | $21,706.00 |
| 6879916 | 03/21/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.00 | $540.00 | $22,246.00 |
| 6881741 | 03/22/07 | HARDEN, HOLMES P. | B | WORKED ON OBJECTIONS TO CLAIMS. | 0.50 | $100.00 | $22,346.00 |
| 6880468 | 03/22/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 7.50 | $675.00 | $23,021.00 |
| 6881762 | 03/23/07 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MS. JOHNSON RE: WIDEN CLAIM OBJECTIONS. | 0.20 | $40.00 | $23,061.00 |
| 6881770 | 03/26/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.80 | $612.00 | $23,673.00 |
| 6881773 | 03/27/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 6.00 | $540.00 | $24,213.00 |
| 6883488 | 03/28/07 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE: HOW TO HANDLE ON OBJECTIONS. | 0.20 | $40.00 | $24,253.00 |
| 6882916 | 03/29/07 | JOHNSON, JENNY D. | B | WORK ON OBJECTIONS TO CLAIMS. | 7.80 | $702.00 | $24,955.00 |
| 6885235 | 03/30/07 | HARDEN, HOLMES P. | B | ATTENTION TO EMIAL FROM MS. JOHNSON RE: CLAIMS OBJECTIONS AND RESPOND. | 0.30 | $60.00 | $25,015.00 |

12/19/07          ID:  400232.1922          Williams Mullen Clark & Dobbins          Page 11 (11)

*********************************** SERVICES - ITEMIZED ***********************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6902087 | 04/02/07 | HARDEN, HOLMES P. | B | Review objections to IRS claims and Van Etten's proof of claim. | 0.20 | $40.00 | $25,055.00 |
| 6902096 | 04/02/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: tax claims objections. | 0.30 | $60.00 | $25,115.00 |
| 6902130 | 04/02/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $25,790.00 |
| 6902141 | 04/03/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 6.20 | $558.00 | $26,348.00 |
| 6910716 | 04/10/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: running report on objections and tying them together; contact with Dan Kennedy re: same. | 0.20 | $40.00 | $26,388.00 |
| 6902153 | 04/10/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $27,108.00 |
| 6902155 | 04/10/07 | JOHNSON, JENNY D. | B | Telephone conference with Dan Kennedy and Mr. Harden re Objections to Claims, problems with converting and assistance in filing; discussions re possibility of filing interim distribution report and assistance with same. | 0.50 | $45.00 | $27,153.00 |
| 6910751 | 04/12/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: status of claims objections. | 0.20 | $40.00 | $27,193.00 |
| 6902157 | 04/12/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 9.30 | $837.00 | $28,030.00 |
| 6915232 | 04/24/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: issues in claims objections review. | 0.30 | $60.00 | $28,090.00 |
| 6913051 | 04/24/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $28,810.00 |
| 6918176 | 04/27/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.00 | $630.00 | $29,440.00 |
| 6922830 | 04/30/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 7.70 | $693.00 | $30,133.00 |
| 6936250 | 05/01/07 | HARDEN, HOLMES P. | B | Review insider proofs of claim from Faren Wagner compiled in 2000 and prepare objections. | 0.20 | $40.00 | $30,173.00 |

12/19/07       ID:  400232.1922                                                          Page 12 (12)

**Williams Mullen Clark & Dobbins**

SERVICES - ITEMIZED

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 6940844 | 05/01/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 6.70 | $603.00 | $30,776.00 |
| 6937630 | 05/03/07 | HARDEN, HOLMES P. | B | Attention to email from Ms. Johnson re: claims objections. | 0.20 | $40.00 | $30,816.00 |
| 6942787 | 05/08/07 | HARDEN, HOLMES P. | B | Interoffice conference re: status of claims objections. | 0.20 | $40.00 | $30,856.00 |
| 6942807 | 05/08/07 | HARDEN, HOLMES P. | B | Legal research BR 3007 as amended. | 1.00 | $200.00 | $31,056.00 |
| 6942836 | 05/08/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 8.00 | $720.00 | $31,776.00 |
| 6940832 | 05/09/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 8.20 | $738.00 | $32,514.00 |
| 6940831 | 05/10/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 5.80 | $522.00 | $33,036.00 |
| 6957363 | 05/14/07 | HARDEN, HOLMES P. | B | Interoffice conference with Ms. Johnson re: status of claims objections. | 0.20 | $40.00 | $33,076.00 |
| 6961556 | 05/22/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $33,796.00 |
| 6961552 | 05/23/07 | HARDEN, HOLMES P. | B | Interoffice conference re: claims objections issues. | 0.30 | $60.00 | $33,856.00 |
| 6961558 | 05/23/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $34,576.00 |
| 6968358 | 05/24/07 | HARDEN, HOLMES P. | B | Legal Research re: omnibus objections to claims. | 0.80 | $160.00 | $34,736.00 |
| 6961562 | 05/24/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $35,411.00 |
| 6967173 | 05/29/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.20 | $648.00 | $36,059.00 |
| 6976520 | 05/30/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: EPI consults on claims objections. | 0.20 | $40.00 | $36,099.00 |
| 6922840 | 06/02/07 | HARDEN, HOLMES P. | B | Interoffice conference Dan Kennedy and Ms. | 0.30 | $60.00 | $36,159.00 |

12/19/07                          ID: 400232.1922

Williams Mullen Clark & Dobbins                          Page 13 (13)

************************************************ SERVICES - ITEMIZED ************************************************

Johnson re: claims objections.

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 6997032 | 06/05/07 | HARDEN, HOLMES P. | B | Work on objection to Mississippi tax claim; attention to Ms. Johnson inquiry re: claims and objections. | 0.50 | $100.00 | $36,259.00 |
| 6989163 | 06/05/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $36,979.00 |
| 6997048 | 06/06/07 | HARDEN, HOLMES P. | B | Legal research section 502(d). | 0.20 | $40.00 | $37,019.00 |
| 6997050 | 06/06/07 | HARDEN, HOLMES P. | B | Attention to inquiry from Ms. Johnson re: objection to IRS/Kerry Van Etten claims. | 0.20 | $40.00 | $37,059.00 |
| 6989167 | 06/06/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $37,779.00 |
| 6997059 | 06/07/07 | HARDEN, HOLMES P. | B | Work on claims objections with Ms. Johnson. | 0.70 | $140.00 | $37,919.00 |
| 6997074 | 06/07/07 | HARDEN, HOLMES P. | B | Review Van Etten settlement order. | 0.20 | $40.00 | $37,959.00 |
| 6997079 | 06/07/07 | HARDEN, HOLMES P. | B | Work on objections to claims. | 0.20 | $40.00 | $37,999.00 |
| 6989173 | 06/07/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.80 | $702.00 | $38,701.00 |
| 7010850 | 06/18/07 | HARDEN, HOLMES P. | B | Legal research re: reverse mergers and sale of corporate shells. | 0.80 | $160.00 | $38,861.00 |
| 7010857 | 06/18/07 | HARDEN, HOLMES P. | B | Legal research section 326 and review order re: final judgment of permanent injunction. | 0.50 | $100.00 | $38,961.00 |
| 7010882 | 06/18/07 | HARDEN, HOLMES P. | B | Review orders on Federal tax objectives. | 0.30 | $60.00 | $39,021.00 |
| 7010954 | 06/19/07 | HARDEN, HOLMES P. | B | Work on objections to claims. | 0.50 | $100.00 | $39,121.00 |
| 7010965 | 06/19/07 | HARDEN, HOLMES P. | B | Interoffice conference with Ms. Johnson re: objections. | 0.50 | $100.00 | $39,221.00 |
| 7009936 | 06/19/07 | JOHNSON, JENNY D. | B | Work on objections to Claims. | 8.50 | $765.00 | $39,986.00 |

12/19/07            ID:  400232.1922                                                                    Page 14 (14)

**Williams Mullen Clark & Dobbins**

****************** SERVICES - ITEMIZED ******************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7011116 | 06/20/07 | HARDEN, HOLMES P. | B | Work on objections to claims. | 0.70 | $140.00 | $40,126.00 |
| 7009940 | 06/20/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $40,846.00 |
| 7009941 | 06/20/07 | JOHNSON, JENNY D. | B | Telephone conference with Mr. Harden re tax claims and insider claims. | 0.30 | $27.00 | $40,873.00 |
| 7009942 | 06/20/07 | JOHNSON, JENNY D. | B | Telephone conference with Julie Boyette at clerk's office re problems with claims and images. | 0.50 | $45.00 | $40,918.00 |
| 7015328 | 06/21/07 | HARDEN, HOLMES P. | B | Conference with Jenny Johnson re logistical problems encountered in claims objections process. | 0.70 | $140.00 | $41,058.00 |
| 7015347 | 06/21/07 | HARDEN, HOLMES P. | B | Meeting with Ms. Johnson and Ms. Everidge re claims objections issues. | 1.00 | $200.00 | $41,258.00 |
| 7017624 | 06/21/07 | HARDEN, HOLMES P. | B | Review case pleadings re various claims objection issues. | 0.50 | $100.00 | $41,358.00 |
| 7012444 | 06/21/07 | JOHNSON, JENNY D. | B | Review claims. Telephone conference with BA's office and clerk's office re problems with scanned claims. Pull claims for further review. Conference with Mr. Harden re same. | 6.50 | $585.00 | $41,943.00 |
| 7012816 | 06/22/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 1.50 | $135.00 | $42,078.00 |
| 7015277 | 06/25/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.50 | $765.00 | $42,843.00 |
| 7018498 | 06/26/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $43,518.00 |
| 7026603 | 06/27/07 | HARDEN, HOLMES P. | B | Meeting with Ms. Johnson re claims objections. | 0.30 | $60.00 | $43,578.00 |
| 7038243 | 07/02/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 3.00 | $270.00 | $43,848.00 |
| 7038249 | 07/03/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 7.00 | $630.00 | $44,478.00 |

12/19/07 ID: 400232.1922

**Williams Mullen Clark & Dobbins**

Page 15 (15)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS P. | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7051253 | 07/05/07 | HARDEN, HOLMES | B | Attention to and respond to emails from Ms. Johnson re: claims objections issues. | 0.30 | $60.00 | $44,538.00 |
| 7038256 | 07/05/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 7.50 | $675.00 | $45,213.00 |
| 7043882 | 07/11/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 3.00 | $270.00 | $45,483.00 |
| 7052778 | 07/13/07 | HARDEN, HOLMES P. | B | Call from Attorney Allison Digman re: Success trademark and subpoena re: same. | 0.30 | $60.00 | $45,543.00 |
| 7052784 | 07/13/07 | HARDEN, HOLMES P. | B | Review schedules re: tradmark issue. | 0.30 | $60.00 | $45,603.00 |
| 7050656 | 07/16/07 | THOMAS, MARK S. | B | Intra-office conference with Mr. Harden re basis for objection and response to third-party subpoena against debtors. | 0.20 | $37.00 | $45,640.00 |
| 7052819 | 07/16/07 | HARDEN, HOLMES P. | B | Review pleadings re: tradmark subpoena. | 0.20 | $40.00 | $45,680.00 |
| 7052832 | 07/16/07 | HARDEN, HOLMES P. | B | Meet with subpoena server. | 0.20 | $40.00 | $45,720.00 |
| 7052839 | 07/16/07 | HARDEN, HOLMES P. | B | Examine extensive subpoena from Video Plus re: title to trademark, interoffice conference with Mr. Thomas re: response to same. | 1.00 | $200.00 | $45,920.00 |
| 7056404 | 07/19/07 | HARDEN, HOLMES P. | B | Review order of acquittal of Wood and Pace and newspaper report re: same. | 0.50 | $100.00 | $46,020.00 |
| 7074239 | 07/23/07 | HARDEN, HOLMES P. | B | Interoffice conference with Ms. Johnson re: response to subpoena. | 0.30 | $60.00 | $46,080.00 |
| 7074283 | 07/23/07 | HARDEN, HOLMES P. | B | Attention to emails re: response to subpoena and cost of compliance. | 0.00 | $0.00 | $46,080.00 |
| 7074306 | 07/23/07 | HARDEN, HOLMES P. | B | Review file re: registered trademarks of IHI. | 0.30 | $60.00 | $46,140.00 |
| 7058901 | 07/23/07 | JOHNSON, JENNY D. | B | Correspondence with Mr. Harden and Mr. Thomas re subpoena. | 0.20 | $18.00 | $46,158.00 |
| 7064984 | 07/24/07 | THOMAS, MARK S. | B | Telephone conference with Mr. Harden and Ms. | 0.80 | $148.00 | $46,306.00 |

12/19/07                              Williams Mullen Clark & Dobbins                          Page 16 (16)

              ID:  400232.1922

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | Johnson re basis for objection to subpoena; email to Ms. Johnson re same. | | | $46,346.00 |
| 7074334 | 07/24/07 | HARDEN, HOLMES P. | B | Respond to Callaway inquiry re: Diane Pace and Mayflower. | 0.20 | $40.00 | $46,546.00 |
| 7074352 | 07/24/07 | HARDEN, HOLMES P. | B | Review file pursuant to receipt of subpoena, reread subpoena. | 1.00 | $200.00 | $46,646.00 |
| 7074509 | 07/24/07 | HARDEN, HOLMES P. | B | Conference call with Mr. Thomas and Ms. Johnson re: formulating response to subpoena. | 0.50 | $100.00 | $47,456.00 |
| 7062782 | 07/24/07 | JOHNSON, JENNY D. | B | Telephone conference with Mr. Thomas and Mr. Harden re response to subpoena. Review docket and pleadings re same. Work on response to subpoena. Work on memo to Mr. Harden and Mr. Thomas re subpoena. | 9.00 | $810.00 | $47,861.00 |
| 7062783 | 07/24/07 | JOHNSON, JENNY D. | B | Work on objections to claims. | 4.50 | $405.00 | $48,286.50 |
| 7068383 | 07/25/07 | THOMAS, MARK S. | B | Reviewed Ms. Johnson's memo re response to third-party subpoena; drafted affidavit for Ms. Johnson re same; emails to and from Ms. Johnson re same; telephone conference with Ms. Johnson re final revisions of affidavit; email to Ms. Johnson re completion of her affidavit re response to third-party subpoena. | 2.30 | $425.50 | $48,486.50 |
| 7074557 | 07/25/07 | HARDEN, HOLMES P. | B | Review Ms. Johnson's memo and emails re: subpoena response and revise proposed affidavit of objection to subpoena; Call from Ms. Johnson re: finalizing subpoena. | 1.00 | $200.00 | $48,526.50 |
| 7074570 | 07/25/07 | HARDEN, HOLMES P. | B | Atention to numerous emails from Mr. Thomas and Ms. Johnson re: revising affidavit opposing subpoena. | 0.20 | $40.00 | $48,586.50 |
| 7074595 | 07/25/07 | HARDEN, HOLMES P. | B | Legal research FRCP 45. | 0.30 | $60.00 | $48,856.50 |
| 7065000 | 07/25/07 | JOHNSON, JENNY D. | B | Work on memo to Mr. Thomas and Mr. Harden re affidavit; work on revisions to affidavit; have documents notarized and copied to overnight to attorney in TX; telephone | 3.00 | $270.00 | |

12/19/07          ID:  400232.1922              Williams Mullen Clark & Dobbins                  Page 17 (17)

************************************************************************************************************

\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | conferences with Mr. Thomas re events and dates pursuant to affidavit. | | | $49,234.50 |
| 7065001 | 07/25/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 4.20 | $378.00 | |
| 7078004 | 07/26/07 | THOMAS, MARK S. | B | Emails to and from Ms. Johnson to coordinate response to third-party subpoena; draft text of response letter to Mr. Schultz; email to Mr. Harden re same; telephone conference with Mr. Harden re objection letter to Mr. Schultz. | 1.20 | $222.00 | $49,456.50 |
| 7074743 | 07/26/07 | HARDEN, HOLMES P. | B | Interoffice conference with Mr. Thomas re: Rule 45 objection letter, meet with Michelle and attention to Ms. Johnson's email, both re: claims objections. | 0.80 | $160.00 | $49,616.50 |
| 7074796 | 07/26/07 | HARDEN, HOLMES P. | B | Review draft letter response to subpoena and revise objection letter. | 0.50 | $100.00 | $49,716.50 |
| 7074808 | 07/26/07 | HARDEN, HOLMES P. | B | Further revise subpoena objection letter and affidavit of Ms. Johnson. | 0.80 | $160.00 | $49,876.50 |
| 7074819 | 07/26/07 | HARDEN, HOLMES P. | B | Further revise subpoena objection letter, interoffice conference with Mr. Thomas, finalize letter. | 1.20 | $240.00 | $50,116.50 |
| 7074835 | 07/26/07 | HARDEN, HOLMES P. | B | Attention to Ms. Johnson emails re: affidavit. | 0.20 | $40.00 | $50,156.50 |
| 7067832 | 07/26/07 | JOHNSON, JENNY D. | B | Correspondence with Mr. Thomas and Mr. Harden re affidavit and letter to attorney. | 0.20 | $18.00 | $50,174.50 |
| 7068833 | 07/26/07 | JOHNSON, JENNY D. | B | Work on memo to Mr. Harden re objections to claims and progress. | 0.40 | $36.00 | $50,210.50 |
| 7077910 | 07/30/07 | HARDEN, HOLMES P. | B | Organize file following response to subpoena. | 0.30 | $60.00 | $50,270.50 |
| 7082816 | 07/31/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson re: claims objections issues. | 0.50 | $100.00 | $50,370.50 |
| 7110925 | 08/06/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 0.30 | $60.00 | $50,430.50 |

12/19/07                    **Williams Mullen Clark & Dobbins**                    Page 18 (18)

ID: 400232.1922

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7090292 | 08/06/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 0.00 | $0.00 | $50,430.50 |
| 7090990 | 08/06/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.00 | $630.00 | $51,060.50 |
| 7091973 | 08/07/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.70 | $693.00 | $51,753.50 |
| 7094498 | 08/08/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.80 | $702.00 | $52,455.50 |
| 7094913 | 08/09/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.10 | $729.00 | $53,184.50 |
| 7096582 | 08/10/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 1.20 | $108.00 | $53,292.50 |
| 7102239 | 08/14/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 4.00 | $360.00 | $53,652.50 |
| 7102809 | 08/15/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.00 | $630.00 | $54,282.50 |
| 7107633 | 08/16/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 6.50 | $585.00 | $54,867.50 |
| 7114278 | 08/17/07 | HARDEN, HOLMES P. | B | Review file re: GA litigation settlement payment. | 0.50 | $100.00 | $54,967.50 |
| 7107673 | 08/17/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 2.80 | $252.00 | $55,219.50 |
| 7133795 | 08/20/07 | HARDEN, HOLMES P. | B | Attention to emails re: claims objections. | 0.20 | $40.00 | $55,259.50 |
| 7133803 | 08/20/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 0.30 | $60.00 | $55,319.50 |
| 7111906 | 08/20/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.00 | $720.00 | $56,039.50 |
| 7133809 | 08/21/07 | HARDEN, HOLMES P. | B | Work on claims objections issues. | 0.30 | $60.00 | $56,099.50 |
| 7133814 | 08/21/07 | HARDEN, HOLMES P. | B | Attention to emails with clark and Ms. Johnson re: claims objections. | 0.30 | $60.00 | $56,159.50 |
| 7133820 | 08/21/07 | HARDEN, HOLMES P. | B | Prepare to meet with Ms. JOhnson and Michelle re: claims objections. | 0.20 | $40.00 | $56,199.50 |

12/19/07        ID:   400232.1922

Williams Mullen Clark & Dobbins                                    Page 19 (19)

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 7114296 | 08/21/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 4.00 | $360.00 | $56,559.50 |
| 7133830 | 08/22/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson and work on claims objections. | 3.20 | $640.00 | $57,199.50 |
| 7133834 | 08/22/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson and Michelle Everidge re: claims objections | 0.70 | $140.00 | $57,339.50 |
| 7133837 | 08/22/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson re: claims objections, review pleadings re: various issues about claims. | 1.50 | $300.00 | $57,639.50 |
| 7114963 | 08/22/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 2.00 | $180.00 | $57,819.50 |
| 7116253 | 08/22/07 | JOHNSON, JENNY D. | B | Conference with Mr. Harden re Objections to Claims; review order re SEC settlement with Mr. Harden and Acstar Order; work on Objections to Claims. | 3.00 | $270.00 | $58,089.50 |
| 7133839 | 08/23/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 2.00 | $400.00 | $58,489.50 |
| 7133840 | 08/23/07 | HARDEN, HOLMES P. | B | Attention to Ms. Johnson's questions about claims objections. | 0.50 | $100.00 | $58,589.50 |
| 7118831 | 08/23/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 6.50 | $585.00 | $59,174.50 |
| 7133855 | 08/24/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 0.30 | $60.00 | $59,234.50 |
| 7119785 | 08/24/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 2.90 | $261.00 | $59,495.50 |
| 7133863 | 08/27/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 2.50 | $500.00 | $59,995.50 |
| 7122329 | 08/27/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $60,670.50 |
| 7133884 | 08/28/07 | HARDEN, HOLMES P. | B | Reivew and revise objections to claims and proposed orders. | 0.30 | $60.00 | $60,730.50 |
| 7123395 | 08/28/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 1.00 | $90.00 | $60,820.50 |

12/19/07          ID:  400232.1922                    Williams Mullen Clark & Dobbins                          Page 20 (20)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7125135 | 08/29/07 | JOHNSON, JENNY D. | B | Legal research order re priority of disbursements. | 0.30 | $27.00 | $60,847.50 |
| 7142350 | 09/04/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 4.90 | $441.00 | $61,288.50 |
| 7153873 | 09/05/07 | HARDEN, HOLMES P. | B | Review Ms. Johnson memo re: claims objections procedure and EPI. | 0.30 | $60.00 | $61,348.50 |
| 7153877 | 09/05/07 | HARDEN, HOLMES P. | B | Work on claims objections. | 0.30 | $60.00 | $61,408.50 |
| 7153884 | 09/05/07 | HARDEN, HOLMES P. | B | Work on objections to claims. | 0.50 | $100.00 | $61,508.50 |
| 7142368 | 09/05/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.00 | $630.00 | $62,138.50 |
| 7153889 | 09/06/07 | HARDEN, HOLMES P. | B | Work on objections to claims. | 0.30 | $60.00 | $62,198.50 |
| 7144233 | 09/06/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.00 | $450.00 | $62,648.50 |
| 7153928 | 09/10/07 | HARDEN, HOLMES P. | B | Legal research section 509. | 0.30 | $60.00 | $62,708.50 |
| 7147401 | 09/10/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.30 | $477.00 | $63,185.50 |
| 7153933 | 09/11/07 | HARDEN, HOLMES P. | B | Review Bank of America do., legal research standing issue, work on proofs of claim. | 0.20 | $40.00 | $63,225.50 |
| 7153935 | 09/11/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: claims objections issues. | 0.70 | $140.00 | $63,365.50 |
| 7153807 | 09/11/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 9.20 | $828.00 | $64,193.50 |
| 7153951 | 09/12/07 | HARDEN, HOLMES P. | B | Attention to status of payment of Lloyd Whitaker as per settlement order. | 0.30 | $60.00 | $64,253.50 |
| 7153811 | 09/12/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.50 | $765.00 | $65,018.50 |
| 7153814 | 09/13/07 | JOHNSON, JENNY D. | B | Send information to Mark Evans re Objections to Claims and process of same. | 0.50 | $45.00 | $65,063.50 |

12/19/07          ID:  400232.1922                                                                          Page 21  (21)

**Williams Mullen Clark & Dobbins**

**SERVICES - ITEMIZED**

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 7153839 | 09/16/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 4.00 | $360.00 | $65,423.50 |
| 7163920 | 09/17/07 | HARDEN, HOLMES P. | B | Attention to correspondence from Mark Evans at EPIQ re: objections mailing. | 0.30 | $60.00 | $65,483.50 |
| 7155559 | 09/17/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $66,158.50 |
| 7163934 | 09/18/07 | HARDEN, HOLMES P. | B | Attention to EPIQ noticing proposal. | 0.30 | $60.00 | $66,218.50 |
| 7163939 | 09/18/07 | HARDEN, HOLMES P. | B | Attention to email correspondence re: claims objections. | 0.40 | $80.00 | $66,298.50 |
| 7157900 | 09/18/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.50 | $765.00 | $67,063.50 |
| 7177466 | 09/19/07 | HARDEN, HOLMES P. | B | Work on motion to approve disbursement. | 0.50 | $100.00 | $67,163.50 |
| 7177481 | 09/19/07 | HARDEN, HOLMES P. | B | Attention to email correspondence with Ms. Johnson re: claims objections procedure. | 0.30 | $60.00 | $67,223.50 |
| 7159822 | 09/19/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.50 | $675.00 | $67,898.50 |
| 7177497 | 09/20/07 | HARDEN, HOLMES P. | B | Work on motion to approve interim distribution (allocate attorney fees). | 1.20 | $240.00 | $68,138.50 |
| 7164786 | 09/20/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 2.00 | $180.00 | $68,318.50 |
| 7177533 | 09/25/07 | HARDEN, HOLMES P. | B | Attention to logistical issues with EPI. | 0.20 | $40.00 | $68,358.50 |
| 7177542 | 09/25/07 | HARDEN, HOLMES P. | B | Work on motion to approve disbursement and allocate attorney fees. | 0.30 | $60.00 | $68,418.50 |
| 7168984 | 09/25/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.50 | $495.00 | $68,913.50 |
| 7177553 | 09/26/07 | HARDEN, HOLMES P. | B | Attention to Ms. Johnson's emails re: claims objections and respond. | 0.30 | $60.00 | $68,973.50 |
| 7177561 | 09/26/07 | HARDEN, HOLMES P. | B | Work on motion to approve disbursement. | 0.30 | $60.00 | $69,033.50 |

12/19/07    ID: 400232.1922

**Williams Mullen Clark & Dobbins**

Page 22 (22)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7171692 | 09/26/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims; conferences with Mr. Harden re same. | 8.20 | $738.00 | $69,771.50 |
| 7177570 | 09/27/07 | HARDEN, HOLMES P. | B | Meet with Michelle to work on objections to claims, conference call with Ms. Johnson re: same. | 0.70 | $140.00 | $69,911.50 |
| 7174543 | 09/27/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims; conference with Mr. Harden re same. | 8.00 | $720.00 | $70,631.50 |
| 7179848 | 09/28/07 | HARDEN, HOLMES P. | B | Review new BR 3007 C,D,E. | 0.30 | $60.00 | $70,691.50 |
| 7176882 | 09/28/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 6.50 | $585.00 | $71,276.50 |
| 7177295 | 09/29/07 | JOHNSON, JENNY D. | B | Work on analysis for clarification of order re SEC settlement. | 1.40 | $126.00 | $71,402.50 |
| 7177296 | 09/30/07 | JOHNSON, JENNY D. | B | Work on analysis for clarification of order re SEC settlement. | 5.00 | $450.00 | $71,852.50 |
| 7189224 | 10/01/07 | HARDEN, HOLMES P. | B | Work on finalizing claims objection categories. | 1.00 | $200.00 | $72,052.50 |
| 7189231 | 10/01/07 | HARDEN, HOLMES P. | B | Legal research 3502(d). | 0.30 | $60.00 | $72,112.50 |
| 7189245 | 10/01/07 | HARDEN, HOLMES P. | B | Revise categories for objections to claims. | 0.50 | $100.00 | $72,212.50 |
| 7189255 | 10/01/07 | HARDEN, HOLMES P. | B | Revise objections to claims. | 0.70 | $140.00 | $72,352.50 |
| 7195159 | 10/01/07 | JOHNSON, JENNY D. | B | Work on motion to clarify SEC order and allocate fees; work on calculations for Mr. Harden; memo to Mr. Harden re same. | 2.50 | $225.00 | $72,577.50 |
| 7195161 | 10/01/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 6.50 | $585.00 | $73,162.50 |
| 7197872 | 10/02/07 | HARDEN, HOLMES P. | B | Work on Motion to Disburse/clarify/allocate fees. | 0.30 | $60.00 | $73,222.50 |

12/19/07        ID:  400232.1922                                                                        Page 23 (23)

**************************************** Williams Mullen Clark & Dobbins ****************************************

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS P. B | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7197902 | 10/02/07 | HARDEN, HOLMES | P. B | Call from Ms. Johnson re: claims objections. | 0.50 | $100.00 | $73,322.50 |
| 7195157 | 10/02/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 9.00 | $810.00 | $74,132.50 |
| 7194834 | 10/03/07 | HARDEN, HOLMES | P. B | Call to Ms. Johnson re: revisions of objections. | 0.30 | $60.00 | $74,192.50 |
| 7194849 | 10/03/07 | HARDEN, HOLMES | P. B | Work on Motion to Disburse. | 0.50 | $100.00 | $74,292.50 |
| 7195171 | 10/03/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.00 | $450.00 | $74,742.50 |
| 7194948 | 10/04/07 | HARDEN, HOLMES | P. B | Work on fee applications. | 0.20 | $40.00 | $74,782.50 |
| 7199101 | 10/09/07 | HARDEN, HOLMES | P. B | Work on revisions of claims objections. | 1.00 | $200.00 | $74,982.50 |
| 7199120 | 10/09/07 | HARDEN, HOLMES | P. B | Revise claims objections. | 0.30 | $60.00 | $75,042.50 |
| 7195795 | 10/09/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.20 | $738.00 | $75,780.50 |
| 7219086 | 10/10/07 | HARDEN, HOLMES | P. B | Work on claims objections. | 0.50 | $100.00 | $75,880.50 |
| 7198181 | 10/10/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 9.00 | $810.00 | $76,690.50 |
| 7219091 | 10/11/07 | HARDEN, HOLMES | P. B | Work on finalizing claims objections with Ms. Johnson via extensive emails. | 1.20 | $240.00 | $76,930.50 |
| 7198183 | 10/11/07 | JOHNSON, JENNY D. | B | Work on objections to Claims; telephone conference with Judge Small's office re procedures and hearing date requirements. | 9.50 | $855.00 | $77,785.50 |
| 7200457 | 10/12/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.50 | $495.00 | $78,280.50 |
| 7219105 | 10/13/07 | HARDEN, HOLMES | P. B | Work on claims objections issues, review notices to Mark Evans. | 0.50 | $100.00 | $78,380.50 |
| 7200460 | 10/13/07 | JOHNSON, JENNY D. | B | Work on objections to Claims. | 1.00 | $90.00 | $78,470.50 |
| 7219108 | 10/15/07 | HARDEN, HOLMES | P. B | Review memo to Mark Evans. | 0.20 | $40.00 | $78,510.50 |

12/19/07          ID:  400232.1922                                                                                          Page 24 (24)

**Williams Mullen Clark & Dobbins**

**SERVICES - ITEMIZED**

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7219112 | 10/15/07 | HARDEN, HOLMES P. | B | Review summary of objections. | 0.30 | $60.00 | $78,570.50 |
| 7201978 | 10/15/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 8.20 | $738.00 | $79,308.50 |
| 7219127 | 10/16/07 | HARDEN, HOLMES P. | B | Review Boyette memo re: claims objection categories and procedures. | 0.50 | $100.00 | $79,408.50 |
| 7219129 | 10/16/07 | HARDEN, HOLMES P. | B | Attention to emails re: Mark Evans and Ms. Johnson finalization, hearing dates. | 0.30 | $60.00 | $79,468.50 |
| 7219131 | 10/16/07 | HARDEN, HOLMES P. | B | Work on motion to clarify/disburse. | 0.30 | $60.00 | $79,528.50 |
| 7219132 | 10/16/07 | HARDEN, HOLMES P. | B | Prepare for motion hearings. | 0.20 | $40.00 | $79,568.50 |
| 7203464 | 10/16/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 7.20 | $648.00 | $80,216.50 |
| 7219146 | 10/17/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: final review of claims objections. | 0.50 | $100.00 | $80,316.50 |
| 7203470 | 10/17/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 2.50 | $225.00 | $80,541.50 |
| 7219151 | 10/18/07 | HARDEN, HOLMES P. | B | Work on additional objections, conference with Ms. Johnson re: setting up hearing and logistical issues re: orders on objections to claims, work on motion for clarification/disbursement. | 1.50 | $300.00 | $80,841.50 |
| 7219160 | 10/18/07 | HARDEN, HOLMES P. | B | Work on scheduling a hearing on proposed claims objections. | 0.20 | $40.00 | $80,881.50 |
| 7219163 | 10/18/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: preparation for October 22 hearing on claims objections. | 0.50 | $100.00 | $80,981.50 |
| 7205252 | 10/18/07 | JOHNSON, JENNY D. | B | Work on memo to Mr. Harden re objection language and additions. | 0.40 | $36.00 | $81,017.50 |
| 7205256 | 10/18/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 0.00 | $0.00 | $81,017.50 |

12/19/07                    ID: 400232.1922          Williams Mullen Clark & Dobbins                    Page 25  (25)

****************************************** SERVICES - ITEMIZED ******************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7207189 | 10/18/07 | JOHNSON, JENNY D. | B | Telephone conferences with clerk's office and Mr. Harden re setting hearing date for Objections to claims prior to filing. | 0.80 | $72.00 | $81,089.50 |
| 7207190 | 10/18/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.10 | $459.00 | $81,548.50 |
| 7219171 | 10/19/07 | HARDEN, HOLMES P. | B | Legal research proposed BR 3007, work on preparation for hearing on objections procedures. | 1.00 | $200.00 | $81,748.50 |
| 7219173 | 10/19/07 | HARDEN, HOLMES P. | B | Revise propsed certificate of service and revise objections; extended conference with Ms. Johnson re: revision of objections. | 2.10 | $420.00 | $82,168.50 |
| 7219175 | 10/19/07 | HARDEN, HOLMES P. | B | Prepare for October 22 hearing. | 0.70 | $140.00 | $82,308.50 |
| 7219178 | 10/19/07 | HARDEN, HOLMES P. | B | Revise motion to disburse. | 0.20 | $40.00 | $82,348.50 |
| 7208897 | 10/19/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims and preparation for hearing; telephone conference with Mr. Harden re same. | 8.00 | $720.00 | $83,068.50 |
| 7208899 | 10/21/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims; prepare for hearing. | 10.00 | $900.00 | $83,968.50 |
| 7219184 | 10/22/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson re: claims objections hearing, attend hearing. | 3.00 | $600.00 | $84,568.50 |
| 7219186 | 10/22/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: revisions of objections to claims; revise objections per Judge Small. | 0.60 | $120.00 | $84,688.50 |
| 7219189 | 10/22/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson, conference call Pam Wachter re: further changes on time, language, exhibits, further revise motions. | 0.80 | $160.00 | $84,848.50 |
| 7219190 | 10/22/07 | HARDEN, HOLMES P. | B | Work on proof of claim. | 0.50 | $100.00 | $84,948.50 |
| 7219191 | 10/22/07 | HARDEN, HOLMES P. | B | Work on motion to clarify June 21,1999 order. | 0.50 | $100.00 | $85,048.50 |
| 7219194 | 10/22/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: conference | 0.30 | $60.00 | $85,108.50 |

12/19/07                ID: 400232.1922          **Williams Mullen Clark & Dobbins**                    Page 26 (26)

`*********************************************** SERVICES - ITEMIZED ***********************************************`

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7208900 | 10/22/07 | JOHNSON, JENNY D. | B | call with Peggy Deans, Wayburn Mills and Jeff Cooke. | | | $85,288.50 |
| 7211193 | 10/22/07 | JOHNSON, JENNY D. | B | Work on Objections to claims; prepare for hearing. | 2.00 | $180.00 | $85,378.50 |
| 7211194 | 10/22/07 | JOHNSON, JENNY D. | B | Attend hearing with Mr. Harden re Objections to Claims. | 1.00 | $90.00 | $85,540.50 |
| 7211195 | 10/22/07 | JOHNSON, JENNY D. | B | Meeting with Mr. Harden re preparation for hearing on filing Objections to Claims. | 1.80 | $162.00 | $86,080.50 |
| 7219182 | 10/23/07 | HARDEN, HOLMES P. | B | Work on Objections to Claims; conference calls with Mr. Harden, Mark Evans, Peggy Deans, Wayburn Mills, Jeff Elmore re procedures for same. | 6.00 | $540.00 | $86,280.50 |
| 7216318 | 10/23/07 | JOHNSON, JENNY D. | B | Revise motion to clarify, review docket re: firms of employment of Lewis and Roberts, attention to Ms. Johnson emails re: claims objections logistics. | 1.00 | $200.00 | $87,135.50 |
| 7220978 | 10/24/07 | HARDEN, HOLMES P. | B | Work on Objections to Claims. | 9.50 | $855.00 | $87,195.50 |
| 7220996 | 10/24/07 | HARDEN, HOLMES P. | B | Attention to emails re: filing of objections to claims. | 0.30 | $60.00 | $87,355.50 |
| 7221020 | 10/24/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: follow up with EPI and Terri Gardner, Revise motion to clarify. | 0.80 | $160.00 | $87,395.50 |
| 7221040 | 10/24/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: status of objections. | 0.20 | $40.00 | $87,455.50 |
| 7221044 | 10/24/07 | HARDEN, HOLMES P. | B | Review file re: preparation of motion to clarify. | 0.30 | $60.00 | $87,555.50 |
| 7216323 | 10/24/07 | JOHNSON, JENNY D. | B | Conference with Ms. Johnson re: motion to clarify 6-21-99 order. | 0.50 | $100.00 | $88,005.50 |
| | 10/24/07 | JOHNSON, JENNY D. | B | Work on Objections to Claims. | 5.00 | $450.00 | |

12/19/07

**Williams Mullen Clark & Dobbins**

Page 27 (27)

ID: 400232.1922

************************************************************************************

\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7221134 | 10/25/07 | HARDEN, HOLMES P. | B | Further revise motion to clarify. | 0.50 | $100.00 | $88,105.50 |
| 7221141 | 10/25/07 | HARDEN, HOLMES P. | B | Work on motion to allocate attorney fees. | 1.00 | $200.00 | $88,305.50 |
| 7221148 | 10/25/07 | HARDEN, HOLMES P. | B | Work on allocation motion. | 0.70 | $140.00 | $88,445.50 |
| 7221163 | 10/26/07 | HARDEN, HOLMES P. | B | Conference call with Mark Evans re: claims objections, Call to Ms. Johnson re: SEC claim, Revise motion to allocate attorney fees. | 2.00 | $400.00 | $88,845.50 |
| 7221171 | 10/26/07 | HARDEN, HOLMES P. | B | Attention to correspondence with Mark Evans re: SEC claim objection, revise motion. | 0.60 | $120.00 | $88,965.50 |
| 7221189 | 10/26/07 | HARDEN, HOLMES P. | B | Further revise motion. | 1.20 | $240.00 | $89,205.50 |
| 7219060 | 10/26/07 | JOHNSON, JENNY D. | B | Telephone conferences with Mr. Harden and Mark Evans re filing objections to claims and review of objections to claims; review objection for SEC claim and resolving contested matter. | 2.50 | $225.00 | $89,430.50 |
| 7219061 | 10/27/07 | JOHNSON, JENNY D. | B | Telephone call from Mark Evans with EPI re procedures completed on objections to Claims; telephone call to Mr. Harden re same. | 0.50 | $45.00 | $89,475.50 |
| 7219066 | 10/28/07 | JOHNSON, JENNY D. | B | Review AP filing and docket re withdrawals of claims; work on memo to Mr. Harden re same; review file for correspondence on withdrawals and amended claims. | 2.30 | $207.00 | $89,682.50 |
| 7223967 | 10/29/07 | HARDEN, HOLMES P. | B | Revise motion to allocate attorney fees, finalize same. | 0.50 | $100.00 | $89,782.50 |
| 7224170 | 10/29/07 | HARDEN, HOLMES P. | B | Attention to calls re: claims objections inquiries. | 0.30 | $60.00 | $89,842.50 |
| 7220160 | 10/29/07 | JOHNSON, JENNY D. | B | Work on Motion to Allocate. | 1.20 | $108.00 | $89,950.50 |
| 7222159 | 10/29/07 | JOHNSON, JENNY D. | B | Review files re objections to Claims. | 3.00 | $270.00 | $90,220.50 |

12/19/07          ID:  400232.1922                    Williams Mullen Clark & Dobbins                         Page 28 (28)

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7228190 | 10/30/07 | HARDEN, HOLMES P. | B | Attention to emails with Ms. Johnson re: responses to claims objections, revise motion for authority to allocate fees, Call from Ms. Johnson re: responses to claims objections, finalize motion for authority to allocate attorney fees. | 1.10 | $220.00 | $90,440.50 |
| 7228214 | 10/30/07 | HARDEN, HOLMES P. | B | Attention to calls from people responding to claims objections. | 0.30 | $60.00 | $90,500.50 |
| 7228671 | 10/30/07 | HARDEN, HOLMES P. | B | Review and revise notice of motion. | 0.20 | $40.00 | $90,540.50 |
| 7232516 | 10/30/07 | JOHNSON, JENNY D. | B | Work on motion to allocate attorney's fees; work on notice re same; conference with Mr. Harden re same. | 1.00 | $90.00 | $90,630.50 |
| 7232528 | 10/30/07 | JOHNSON, JENNY D. | B | Review mail returned re objections to claims and remail; work on changes of addresses; conference with court re same. | 2.00 | $180.00 | $90,810.50 |
| 7232543 | 10/30/07 | JOHNSON, JENNY D. | B | Return phone calls to respondents to claims objections; work on procedures with court for e-filing changes of addresses. | 6.00 | $540.00 | $91,350.50 |
| 7234459 | 10/31/07 | HARDEN, HOLMES P. | B | Attention to responses to claims objections. | 0.70 | $140.00 | $91,490.50 |
| 7234525 | 10/31/07 | HARDEN, HOLMES P. | B | Conference with Ms. Johnson re: processing orders. | 0.30 | $60.00 | $91,550.50 |
| 7234633 | 10/31/07 | HARDEN, HOLMES P. | B | Attention to procedure for handling revised or answered claims, call from Ms. Johnson re: responses. | 0.60 | $120.00 | $91,670.50 |
| 7232574 | 10/31/07 | JOHNSON, JENNY D. | B | E-file changes of addresses. | 1.00 | $90.00 | $91,760.50 |
| 7232615 | 10/31/07 | JOHNSON, JENNY D. | B | Review returned objections and forward to claimants; work on changes of addresses to e-file with court. | 8.40 | $756.00 | $92,516.50 |
| 7268506 | 11/01/07 | HARDEN, HOLMES P. | B | Attention to Ms. Johnson's emails re: responses to claims objections. | 0.20 | $40.00 | $92,556.50 |

12/19/07          ID:  400232.1922          Williams Mullen Clark & Dobbins                    Page 29 (29)

**SERVICES - ITEMIZED**

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7268518 | 11/01/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: returned objections. | 0.30 | $60.00 | $92,616.50 |
| 7239059 | 11/01/07 | JOHNSON, JENNY D. | B | Work on re-service of objections to claims; e-file same; conferences with Mr. Harden and court re same; respond to claimants re objections to claims. | 11.50 | $1,035.00 | $93,651.50 |
| 7268556 | 11/02/07 | HARDEN, HOLMES P. | B | Work on withdrawals of objections. | 0.20 | $40.00 | $93,691.50 |
| 7268561 | 11/02/07 | HARDEN, HOLMES P. | B | Attention to several emails re: objections and responses. | 0.30 | $60.00 | $93,751.50 |
| 7268583 | 11/02/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: responses to objections. | 0.50 | $100.00 | $93,851.50 |
| 7239061 | 11/02/07 | JOHNSON, JENNY D. | B | Work on re-service of objections to claims; e-file same; conferences with Mr. Harden and court re same; respond to claimants re objections to claims. | 13.00 | $1,170.00 | $95,021.50 |
| 7239062 | 11/03/07 | JOHNSON, JENNY D. | B | Work on re-service of objections to claims; e-file same; conferences with Mr. Harden and court re same; respond to claimants re objections to claims. | 10.50 | $945.00 | $95,966.50 |
| 7239080 | 11/04/07 | JOHNSON, JENNY D. | B | Re-serve objections to claims; e-file same; correspondence with Mr. Harden re same; work on orders re objections to claims. | 9.50 | $855.00 | $96,821.50 |
| 7269216 | 11/05/07 | HARDEN, HOLMES P. | B | Calls from and to Ms. Johnson re: responses to objections; review and revise withdrawals of claims objections, work on orders. | 1.00 | $200.00 | $97,021.50 |
| 7269219 | 11/05/07 | HARDEN, HOLMES P. | B | Review responses, work on fee application. | 0.50 | $100.00 | $97,121.50 |
| 7269225 | 11/05/07 | HARDEN, HOLMES P. | B | Call from SEC Attorny Susan Sherill, call to Susan Sherill, both re: claims objections. | 0.30 | $60.00 | $97,181.50 |
| 7269229 | 11/05/07 | HARDEN, HOLMES P. | B | Call from Susan Sherrill, call to Ms. JOhnson both re: basis for objections. | 0.30 | $60.00 | $97,241.50 |

12/19/07    ID: 400232.1922    Williams Mullen Clark & Dobbins    Page 30 (30)

**************************************************************************************************

SERVICES - ITEMIZED

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 7241791 | 11/05/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on orders re objections to claims; E-file address changes and undeliverable mail with court. | 13.00 | $1,170.00 | $98,411.50 |
| 7269238 | 11/06/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: SEC inquiries about objections; work on fee application. | 0.80 | $160.00 | $98,571.50 |
| 7242640 | 11/06/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims and e-filing same. | 13.50 | $1,215.00 | $99,786.50 |
| 7269243 | 11/07/07 | HARDEN, HOLMES P. | B | Calls from claimants re: objections to claims. | 0.30 | $60.00 | $99,846.50 |
| 7244658 | 11/07/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims and e-filing. | 8.00 | $720.00 | $100,566.50 |
| 7245483 | 11/08/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claim and e-file same. | 16.00 | $1,440.00 | $102,006.50 |
| 7269270 | 11/09/07 | HARDEN, HOLMES P. | B | Attention to requests from Ms. Johnson re: responses to objections. | 0.50 | $100.00 | $102,106.50 |
| 7247033 | 11/09/07 | JOHNSON, JENNY D. | B | Work on res-serving Objections to claims, withdrawals of objections and e-filing same. | 6.50 | $585.00 | $102,691.50 |
| 7247034 | 11/10/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims, withdrawals of objections and e-filing same. | 6.00 | $540.00 | $103,231.50 |
| 7247035 | 11/11/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on withdrawals of objections; e-file same with court. | 11.50 | $1,035.00 | $104,266.50 |
| 7271555 | 11/12/07 | HARDEN, HOLMES P. | B | Respond to emails from Ms. Johnson re: withdrawals of objections. | 0.70 | $140.00 | $104,406.50 |
| 7271588 | 11/12/07 | HARDEN, HOLMES P. | B | Revise proposed orders on objections to claims; call from legal services n Canada re: objections to Canadian claim. | 1.20 | $240.00 | $104,646.50 |
| 7249307 | 11/12/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims and | 12.00 | $1,080.00 | $105,726.50 |

12/19/07          ID:  400232.1922          Williams Mullen Clark & Dobbins                    Page 31 (31)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7255643 | 11/13/07 | JOHNSON, JENNY D. | B | e-filing; work on orders re objections to claims. | 14.00 | $1,260.00 | $106,986.50 |
| 7271591 | 11/14/07 | HARDEN, HOLMES P. | B | Work on re-serving objections to claims; work on orders re same; e-file same. | 0.80 | $160.00 | $107,146.50 |
| 7255647 | 11/14/07 | JOHNSON, JENNY D. | B | Call from Ms. Johnson re: status of objections and responses, revise orders on objections to claims. | 9.50 | $855.00 | $108,001.50 |
| 7271602 | 11/15/07 | HARDEN, HOLMES P. | B | Work on revision of orders per Judge Small, Call from claimants re: objections, call to attorneys and claimants re: objections. | 0.80 | $160.00 | $108,161.50 |
| 7256396 | 11/15/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; e-filing and work on orders re same; several conferences with court re orders. | 14.00 | $1,260.00 | $109,421.50 |
| 7271605 | 11/16/07 | HARDEN, HOLMES P. | B | Conference with John Williford re: objection to Bank claim and actual notice issue. | 0.30 | $60.00 | $109,481.50 |
| 7271607 | 11/16/07 | HARDEN, HOLMES P. | B | Call to Ms. Johnson re: responses to objections to claims; call from and to Jennifer Paley at UBS Worbey re: motion to allocate attorney fees. | 0.80 | $160.00 | $109,641.50 |
| 7258264 | 11/16/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; e-filing same; work on orders re objections to claims. | 9.50 | $855.00 | $110,496.50 |
| 7258405 | 11/17/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims and e-file same; work on orders re objections to claims. | 7.70 | $693.00 | $111,189.50 |
| 7271613 | 11/18/07 | HARDEN, HOLMES P. | B | Review and revise proposed orders on objections to claims. | 0.50 | $100.00 | $111,289.50 |
| 7271618 | 11/19/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: issues involving claims objections, review response of Centura Bank to objection to claim, call | 0.80 | $160.00 | $111,449.50 |

12/19/07          ID:  400232.1922                    Williams Mullen Clark & Dobbins                              Page 32 (32)

******************************************************** SERVICES - ITEMIZED ********************************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7269301 | 11/19/07 | JOHNSON, JENNY D. | B | from Ms. Johnson re: withdrawals of objections. | 11.50 | $1,035.00 | $112,484.50 |
| 7271622 | 11/20/07 | HARDEN, HOLMES P. | B | Work on reserving objections to claims; e-filing same; work on orders re objections. | 0.50 | $100.00 | $112,584.50 |
| 7269303 | 11/20/07 | JOHNSON, JENNY D. | B | Call from Ms. Johnson and recipients of claims objections. | 4.00 | $360.00 | $112,944.50 |
| 7273782 | 11/21/07 | HARDEN, HOLMES P. | B | Work on re-serving objections to claims; work on withdrawals to objections to claims and orders; e-file same. | 0.30 | $60.00 | $113,004.50 |
| 7273725 | 11/21/07 | JOHNSON, JENNY D. | B | Review Centura repsonse and call John Williford. | 1.00 | $90.00 | $113,094.50 |
| 7273786 | 11/23/07 | HARDEN, HOLMES P. | B | Work on re-serving objections to claims and objections to claims. | 0.50 | $100.00 | $113,194.50 |
| 7269351 | 11/23/07 | JOHNSON, JENNY D. | B | Calls from Ms. Johnson re: withdrawals and conduct of hearing on objections. | 6.30 | $567.00 | $113,761.50 |
| 7269352 | 11/24/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on orders re objections to claims and withdrawals of objections; e-file same. | 4.00 | $360.00 | $114,121.50 |
| 7269353 | 11/25/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on orders re objections to claims and withdrawals of objections; e-file same. | 2.00 | $180.00 | $114,301.50 |
| 7273794 | 11/26/07 | HARDEN, HOLMES P. | B | Call to Ms. Johnson re: claims objections. | 0.30 | $60.00 | $114,361.50 |
| 7273798 | 11/26/07 | HARDEN, HOLMES P. | B | Prepare for hearing on motion to allocate. | 0.30 | $60.00 | $114,421.50 |
| 7273801 | 11/26/07 | HARDEN, HOLMES P. | B | Attentoin to several faxes re: responses to claims objections. | 0.30 | $60.00 | $114,481.50 |

12/19/07          ID:  400232.1922                                                                                                    Page 33 (33)

****************************************************************************************************

# Williams Mullen Clark & Dobbins

## SERVICES - ITEMIZED

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7273730 | 11/26/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims and withdrawals of objections. | 1.00 | $90.00 | $114,571.50 |
| 7275153 | 11/27/07 | HARDEN, HOLMES P. | B | Call to Ms. Johnson re: hearing on motion to allocate attorney fees. | 0.30 | $60.00 | $114,631.50 |
| 7275161 | 11/27/07 | HARDEN, HOLMES P. | B | Call to Ms. Johnson re: preparation for claims objections hearing on November 29, 2007. | 0.50 | $100.00 | $114,731.50 |
| 7275177 | 11/27/07 | HARDEN, HOLMES P. | B | Attend hearing on motion to allocate attorney fees, call to Ms. Johnson re: synching orders and handling 11/29 hearing. | 1.50 | $300.00 | $115,031.50 |
| 7275183 | 11/27/07 | HARDEN, HOLMES P. | B | Draft order allowing allocation, call from JOhn Williford, conference call with Susan Sherrill and John Williford. | 0.80 | $160.00 | $115,191.50 |
| 7275188 | 11/27/07 | HARDEN, HOLMES P. | B | Follow up conference call with Ms. Sherrill and Mr. Williford re: resolution of objections to Centura claim. | 0.50 | $100.00 | $115,291.50 |
| 7282215 | 11/27/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on withdrawals of objections and orders; e-filing same. | 12.00 | $1,080.00 | $116,371.50 |
| 7279225 | 11/28/07 | HARDEN, HOLMES P. | B | Call to Ms. Johnson re: conduct of November 29 hearing, review faxed responses to objections. | 0.50 | $100.00 | $116,471.50 |
| 7279226 | 11/28/07 | HARDEN, HOLMES P. | B | Conference call Susan Sherrill and John Williford. | 0.30 | $60.00 | $116,531.50 |
| 7282216 | 11/28/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on withdrawals of objections and orders; e-filing same. | 15.70 | $1,413.00 | $117,944.50 |
| 7281808 | 11/29/07 | HARDEN, HOLMES P. | B | Prepare for hearings on claims objections. | 1.00 | $200.00 | $118,144.50 |
| 7284547 | 11/29/07 | HARDEN, HOLMES P. | B | Prepare for hearings on claims objections. | 1.00 | $200.00 | $118,344.50 |
| 7284575 | 11/29/07 | HARDEN, HOLMES P. | B | Work on orders resolving claims. | 0.50 | $100.00 | $118,444.50 |

12/19/07           ID: 400232.1922

Williams Mullen Clark & Dobbins

Page 34 (34)

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7284598 | 11/29/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson and prepare for hearing. | 0.70 | $140.00 | $118,584.50 |
| 7284607 | 11/29/07 | HARDEN, HOLMES P. | B | Work on orders, meet with Michelle Everidge and Ms. Johnson re: preparation of orders, attend hearing on claims objections. | 2.00 | $400.00 | $118,984.50 |
| 7282217 | 11/29/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on withdrawals of objections and orders; e-filing same. Prepare for and attend hearing on objections to claims. | 11.00 | $990.00 | $119,974.50 |
| 7282218 | 11/30/07 | JOHNSON, JENNY D. | B | Work on re-serving objections to claims; work on withdrawals of objections and orders; e-filing same. | 9.50 | $855.00 | $120,829.50 |
| 7292162 | 12/02/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims; work on withdrawals of objections to claims; e-file same. | 6.00 | $540.00 | $121,369.50 |
| 7310345 | 12/03/07 | HARDEN, HOLMES P. | B | Attention to emails to/from Ms. Johnson re: preparation of orders. | 0.30 | $60.00 | $121,429.50 |
| 7292163 | 12/03/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims; work on withdrawals of objections to claims; e-file same. | 12.50 | $1,125.00 | $122,554.50 |
| 7310353 | 12/04/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: status of orders. | 0.20 | $40.00 | $122,594.50 |
| 7310356 | 12/04/07 | HARDEN, HOLMES P. | B | Call form Ms. Johnson re: status of orders and objections to claim of state of | 0.30 | $60.00 | $122,654.50 |
| 7292171 | 12/04/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims; work on withdrawals of objections to claims; e-file same. | 10.50 | $945.00 | $123,599.50 |
| 7310368 | 12/05/07 | HARDEN, HOLMES P. | B | Attention to emails from Ms. Johnson re: entry of orders. | 0.20 | $40.00 | $123,639.50 |
| 7310370 | 12/05/07 | HARDEN, HOLMES P. | B | Work on fee application. | 0.30 | $60.00 | $123,699.50 |

**Williams Mullen Clark & Dobbins**

ID: 400232.1922      Page 35 (35)

******************** SERVICES - ITEMIZED ********************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7310372 | 12/05/07 | HARDEN, HOLMES P. | B | Review sample order and correspondence from Ms. Johnson re: same, work on fee application. | 0.40 | $80.00 | $123,779.50 |
| 7292172 | 12/05/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims; work on withdrawals of objections to claims; e-file same. | 12.50 | $1,125.00 | $124,904.50 |
| 7310373 | 12/06/07 | HARDEN, HOLMES P. | B | Organize file. | 0.50 | $100.00 | $125,004.50 |
| 7292831 | 12/06/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims; telephone conference with Jan Hicks re same. | 3.00 | $270.00 | $125,274.50 |
| 7301809 | 12/09/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 6.00 | $540.00 | $125,814.50 |
| 7310376 | 12/10/07 | HARDEN, HOLMES P. | B | Work on revisions to Amendment to TCMS Agreement and correspondence re: same. | 1.00 | $200.00 | $126,014.50 |
| 7310391 | 12/10/07 | HARDEN, HOLMES P. | B | Review sample orders, attention to preparation of fee application, review EPIQ contract amendment. | 0.80 | $160.00 | $126,174.50 |
| 7301811 | 12/10/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 11.80 | $1,062.00 | $127,236.50 |
| 7310378 | 12/11/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: entry of orders, attention to correspondence from Mark Evans re: mailing. | 0.50 | $100.00 | $127,336.50 |
| 7301812 | 12/11/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 13.00 | $1,170.00 | $128,506.50 |
| 7310708 | 12/12/07 | HARDEN, HOLMES P. | B | Meet with Ms. Johnson re: fee application and hearing on same. | 0.20 | $40.00 | $128,546.50 |
| 7301813 | 12/12/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 9.00 | $810.00 | $129,356.50 |
| 7310400 | 12/13/07 | HARDEN, HOLMES P. | B | Work on fee application. | 0.70 | $140.00 | $129,496.50 |
| 7310403 | 12/13/07 | HARDEN, HOLMES P. | B | Review pleadings flagged for review prior to disbursement. | 2.50 | $500.00 | $129,996.50 |

12/19/07                          Williams Mullen Clark & Dobbins                          Page 36 (36)

ID: 400232.1922

***************************************************************************************************

**** SERVICES - ITEMIZED ****

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 7310405 | 12/13/07 | HARDEN, HOLMES P. | B | Calls from creditors re: orders on claims. | 0.30 | $60.00 | $130,056.50 |
| 7310413 | 12/13/07 | HARDEN, HOLMES P. | B | Review Recalls' new Master Service Agreement. | 0.30 | $60.00 | $130,116.50 |
| 7310415 | 12/13/07 | HARDEN, HOLMES P. | B | Call from Ms. Johnson re: entry of orders and fee application. | 0.50 | $100.00 | $130,216.50 |
| 7306958 | 12/13/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 11.50 | $1,035.00 | $131,251.50 |
| 7310420 | 12/14/07 | HARDEN, HOLMES P. | B | Review pleadings glagged for review before distribution. | 2.50 | $500.00 | $131,751.50 |
| 7306961 | 12/14/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 2.00 | $180.00 | $131,931.50 |
| 7310449 | 12/17/07 | HARDEN, HOLMES P. | B | Attention to responses from claimants and work on motion to withdraw orders. | 0.20 | $40.00 | $131,971.50 |
| 7310450 | 12/17/07 | HARDEN, HOLMES P. | B | Revise proposed motion to revoke order. | 0.20 | $40.00 | $132,011.50 |
| 7310589 | 12/17/07 | HARDEN, HOLMES P. | B | Telephone call to Ms. Johnson re orders on objections to claims, audit requirements for same. | 0.30 | $60.00 | $132,071.50 |
| 7309216 | 12/17/07 | JOHNSON, JENNY D. | B | Work on orders re objections to claims. | 13.00 | $1,170.00 | $133,241.50 |

TOTAL BILLABLE ENTRIES            1,272.70    $133,241.50

TOTAL HELD ENTRIES                   0.00          $0.00

TOTAL SERVICES                   1,272.70    $133,241.50

***************************************************************************************************

12/19/07                    Williams Mullen Clark & Dobbins                    Page 37 (37)

ID: 400232.1922

******************************** DISBURSEMENTS RECAP ********************************

| COST CODE | DESCRIPTION | AMOUNT | AGGREGATE AMOUNT |
|-----------|-------------|--------|------------------|
| 12 | Travel Expenses | $7.37 | $7.37 |
| | TOTAL BILLABLE ENTRIES | $7.37 | |
| | TOTAL HELD ENTRIES | $0.00 | |
| | TOTAL DISBURSEMENTS | $7.37 | |

****************************************************************************************

12/19/07          ID: 400232.1922                  Williams Mullen Clark & Dobbins                    Page 38 (38)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* DISBURSEMENTS - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

|         | DATE   |                    |        |                                                              |         | AGGREGATE |
| INDEX   | WORKED | ATTORNEY           | STATUS | DESCRIPTION                                                  | AMOUNT  | AMOUNT    |

| 3913131 | 10/22/07 | HARDEN, HOLMES P. | B | 28<br>Travel/Parking - - VENDOR: HOLMES P. HARDEN,<br>COURT HEARING | $7.37 | $7.37 |

|  |  |  |  | TOTAL BILLABLE ENTRIES | $7.37 |  |
|  |  |  |  | TOTAL HELD ENTRIES | $0.00 |  |

|  |  |  |  | TOTAL DISBURSEMENTS | $7.37 |  |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

```
12/19/07          ID: 400232.1922          Williams Mullen Clark & Dobbins                          Page 39 (39)
****************************   *********************   ****** INVOICE REGISTER & PAYMENTS ************************************************
                                                     (Includes all Invoices Paid within the last 180 Days)

INVOICE     INVOICE      LAST PAYMENT
DATE        NUMBER       OR WOFF DATE        DESCRIPTION            FEES         COSTS        OTHER        TOTAL

                         TOTAL INVOICE BALANCES                    $0.00        $0.00        $0.00        $0.00
*******************************************************************************************************************************
*******************************************************************************************************************************
```