**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

| | |
|---|---|
| Case No: | 98-02675-5-ATS    Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Accounts Receivable    Funds from Brent Wood's special account. Mr. Wood said funds were from credit card processes and a small liquidation of assets on Wicker Drive. | Unknown | 0.00 | | 12,019.61 | FA | 0.00 | 0.00 |
| 2. Funds in Bank Account    Centura Bank CD Acct. #0219785949 to close | Unknown | 0.00 | | 26,559.96 | FA | 0.00 | 0.00 |
| 3. Refunds-Income Tax | Unknown | 737.49 | | 737.49 | FA | 0.00 | 0.00 |
| 4. Payment on Judgment for Embezzlement | Unknown | 6,386.68 | | 6,386.68 | FA | 0.00 | 0.00 |
| 5. Refunds-Other | Unknown | 7,563.74 | | 10,436.22 | 0.00 | 0.00 | 0.00 |
| 6. Golf logo | Unknown | 0.00 | | 500.00 | FA | 0.00 | 0.00 |
| 7. Merchant Bankcard refunds | Unknown | 0.00 | | 955.93 | FA | 0.00 | 0.00 |
| 8. Auction Proceeds | Unknown | 22,635.00 | | 22,635.00 | FA | 0.00 | 0.00 |
| 9. Sale of database list | Unknown | 15,000.00 | | 15,000.00 | FA | 0.00 | 0.00 |
| 10. Cash Bonds 98CV011169 | Unknown | 2,500.00 | | 10,000.00 | FA | 0.00 | 0.00 |
| 11. Post-Petition Interest Deposits (u) | 0.00 | 280,632.39 | | 461,197.88 | 0.00 | 0.00 | 0.00 |
| 12. Postage Refund    Postage Meter refund | Unknown | 0.00 | | 7,292.15 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:        2

| Case No: | 98-02675-5-ATS | Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 13. Executive Risk Settlement | Unknown | 1,787,500.00 | | 1,787,500.00 | FA | 0.00 | 0.00 |
| 14. SEC Settlement<br>　　First scheduled payment on settlement | Unknown | 0.00 | | 4,315,308.30 | FA | 0.00 | 0.00 |
| 15. Preference Payments (u) | Unknown | 0.00 | | 485,684.27 | FA | 0.00 | 0.00 |
| 16. Collection (u)<br>　　Collection of Duke Realty Rent | Unknown | 0.00 | | 6,000.00 | FA | 0.00 | 0.00 |
| 17. Erie Insurance Settlement | Unknown | 0.00 | | 60,000.00 | FA | 0.00 | 0.00 |
| 18. Kecia Peterson Judgment (u)<br>　　Paid off in full on 11/1/04 | 0.00 | 17,332.99 | | 17,332.99 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $0.00 | $2,140,288.29 | | $7,245,546.48 | $0.00 | $0.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

See Court Docket for Form 2 filed on April 24, 2008.  Account balance as of April 24, 2008 is $2,766,689.50.  Trustee is working on stopping payment on checks and reissuing to the court as unclaimed dividends.  Trustee then will disburse remaining SEC funds and then make a third distribution of non- SEC funds.

Initial Projected Date of Final Report (TFR): 12/30/01        Current Projected Date of Final Report (TFR): 12/31/08

LFORM1EX

Ver: 12.63

FORM1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No: | 98-02675-5-ATS        Judge: ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/25/98 (f) |
| 341(a) Meeting Date: | 12/30/98 |
| Claims Bar Date: | 03/30/99 |

/s/    HOLMES P. HARDEN, TRUSTEE

_____ Date: 04/24/08

HOLMES P. HARDEN, TRUSTEE

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/02/98 | 1 | Wood & Francis, PLLC | ACCOUNTS RECEIVABLE | 1121-000 | 11,000.00 | | 11,000.00 |
| 12/08/98 | 2 | Centura Bank | Funds in Bank Account | 1121-000 | 22,247.88 | | 33,247.88 |
| 12/11/98 | 001001 | Jennifer Doherty | COST OF SERVICE | 2990-000 | | 2,520.00 | 30,727.88 |
| | | 827 Genford Ct. | Preparation of schedules and 1099's | | | | |
| | | Raleigh, NC  27609 | | | | | |
| 12/11/98 | 001002 | Alex Ravenscraft | COST OF SERVICE | 2990-000 | | 2,187.50 | 28,540.38 |
| | | | Preparation of schedules and 1099's | | | | |
| * 12/15/98 | | Kevin Wiseman | ACCOUNTS RECEIVABLE | 1121-003 | 196.25 | | 28,736.63 |
| | | Farmers Bank & Trust | | | | | |
| | | 1612 Main St. | | | | | |
| | | Great Bend, Kansas  67530 | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 1121-000 | 13.00 | | 28,749.63 |
| | | 14936 Valerio St. | | | | | |
| | | Van Nuys, CA  91405 | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 1121-000 | 12.55 | | 28,762.18 |
| | | 14936 Valerio St. | | | | | |
| | | Van Nuys, CA  91405 | | | | | |
| 12/15/98 | 1 | Judy Farmer | ACCOUNTS RECEIVABLE | 1121-000 | 36.36 | | 28,798.54 |
| | | 5212 Saint Joe Rd. | | | | | |
| | | Finley, KY  42736 | | | | | |
| 12/15/98 | 1 | M. Patrick Murphy | ACCOUNTS RECEIVABLE | 1121-000 | 13.55 | | 28,812.09 |
| | | 26 Parrell Ave. | | | | | |
| | | Foothill Ranch, CA  92610-1908 | | | | | |
| 12/15/98 | 1 | Unum Life Insurance of America | ACCOUNTS RECEIVABLE | 1121-000 | 15.37 | | 28,827.46 |
| | | 2211 Congress St. | | | | | |
| | | Portland, Maine  04122 | | | | | |
| 12/15/98 | 1 | Kristina Sunness | ACCOUNTS RECEIVABLE | 1121-000 | 12.50 | | 28,839.96 |
| | | 14936 Valerio St. | | | | | |
| | | Van Nuys, CA  91405 | | | | | |

Page Subtotals        33,547.46        4,707.50

LFORM24

Ver: 12.63

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/16/98 | | JB Oxford Company<br>9665 Wilshire Boulevard, 3rd Floor<br>Beverly Hills, CA  90212 | ACCOUNTS RECEIVABLE | 1121-003 | 2,127.98 | | 30,967.94 |
| | 12/16/98 | 1 | Hongcai Zheng<br>3830 Gray Rock Drive<br>Ellicott City, MD  21042 | ACCOUNTS RECEIVABLE | 1121-000 | 31.00 | | 30,998.94 |
| | 12/16/98 | 1 | Pauline Eppink<br>1530 5th Street, Apt. 312<br>Santa Monica, CA  90401 | ACCOUNTS RECEIVABLE | 1121-000 | 14.60 | | 31,013.54 |
| | 12/16/98 | 3 | Internal Revenue Service | Refunds-Income Tax | 1180-000 | 237.49 | | 31,251.03 |
| | 12/18/98 | 001003 | Alex Ravenscraft | COST OF SERVICE<br>Alex Ravenscraft | 2990-000 | | 1,712.50 | 29,538.53 |
| | 12/28/98 | 1 | Sharon Comeaux | ACCOUNTS RECEIVABLE | 1121-000 | 413.00 | | 29,951.53 |
| | 12/28/98 | 001004 | Alex Ravenscraft | COST OF SERVICE<br>Payroll from 12/21/98 through 12/23/98 total of 18.5<br>hours @ $50 per hour. | 2990-000 | | 925.00 | 29,026.53 |
| | 12/31/98 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 36.59 | | 29,063.12 |
| | 01/04/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 301.62 | 28,761.50 |
| | 01/04/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 522.55 | 28,238.95 |
| * | 01/08/99 | | Kevin Wiseman<br>Farmers Bank & Trust<br>1612 Main St.<br>Great Bend, Kansas  67530 | ACCOUNTS RECEIVABLE | 1121-003 | -196.25 | | 28,042.70 |
| * | 01/08/99 | | JB Oxford Company<br>9665 Wilshire Boulevard, 3rd Floor<br>Beverly Hills, CA  90212 | ACCOUNTS RECEIVABLE | 1121-003 | -2,127.98 | | 25,914.72 |
| | 01/08/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 2,512.50 | 23,402.22 |
| | 01/11/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 2,730.00 | 20,672.22 |
| | 01/18/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 608.25 | 20,063.97 |

Page Subtotals     536.43     9,312.42

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,763.96 | 18,300.01 |
| 01/22/99 | 4 | Ada M. Powell | Payment on Judgment | 1121-000 | 200.00 | | 18,500.01 |
| | | P. O. Box 69/325 Poor Road | | | | | |
| | | Scotland Neck, NC  27874 | | | | | |
| 01/22/99 | 4 | Ada M. Powell | Payment on Judgment | 1121-000 | 200.00 | | 18,700.01 |
| 01/22/99 | 2 | Wood & Francis | Funds in Bank Account | 1121-000 | 1,291.69 | | 19,991.70 |
| | | Trust Account | | | | | |
| 01/22/99 | 2 | Wood & Francis Trust Account | Funds in Bank Account | 1121-000 | 2,520.39 | | 22,512.09 |
| 01/22/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 1121-000 | 200.00 | | 22,712.09 |
| 01/22/99 | 4 | Ethel Whitaker | Payment on Judgment | 1121-000 | 200.00 | | 22,912.09 |
| 01/22/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 95.07 | 22,817.02 |
| 01/22/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,899.00 | 20,918.02 |
| 01/28/99 | 5 | Delta Airlines | REFUND-other | 1121-000 | 886.88 | | 21,804.90 |
| | | Passenger Refunds | | | | | |
| | | P. O. Box 20537 | | | | | |
| | | Atlanta, GA  30320-2537 | | | | | |
| 01/28/99 | 5 | West Group | REFUNDS-OTHER | 1121-000 | 498.47 | | 22,303.37 |
| | | 610 Opperman Drive | other refunds | | | | |
| | | St. Paul, MN  55164-0526 | | | | | |
| 01/28/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 191.00 | 22,112.37 |
| 01/28/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 5,026.26 | 17,086.11 |
| 01/29/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 41.90 | | 17,128.01 |
| 02/05/99 | 5 | Delta Airlines | REFUNDS-OTHER | 1121-000 | 144.50 | | 17,272.51 |
| | | | other refunds | | | | |
| 02/05/99 | 6 | Dynamic Essentials, Inc. | Proceeds from sale of personal prop | 1121-000 | 500.00 | | 17,772.51 |
| | | 8500 North Stemmons Freeway, Suite 4085 | erty | | | | |
| | | Dallas, Texas  75247 | | | | | |
| 02/05/99 | 7 | Centura Bank | REFUNDS-OTHER | 1121-000 | 955.93 | | 18,728.44 |
| | | | other refunds | | | | |

| | Page Subtotals | 7,639.76 | 8,975.29 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                          Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                    Bank Name:             BANK OF AMERICA
                                                                                         Account Number / CD #:      *******6518  Money Market - Interest Bearing

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                               Blanket Bond (per case limit):
                                                                                         Separate Bond (if applicable):   $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/99 | 001005 | Mike Russo<br>Mike Russo<br>Setting up computer | COST OF SERVICE | 2990-000 | | 400.00 | 18,328.44 |
| 02/05/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 603.50 | 17,724.94 |
| 02/15/99 | 9 | Symmetry Corporation<br>420 S. Hillview Drive<br>Milpitas, CA  95035 | Proceeds from sale of personal prop | 1121-000 | 3,000.00 | | 20,724.94 |
| * 02/15/99 | | R. V. Delarios<br>Direct Nutrition | Proceeds from sale of personal prop | 1121-003 | 2,500.00 | | 23,224.94 |
| 02/15/99 | 001006 | InfoStor<br>P. O. Box 18230<br>Raleigh, NC  27619-8238 | STORAGE UNIT RENTAL<br>InfoStor | 2410-000 | | 20.00 | 23,204.94 |
| 02/15/99 | 001007 | Safeguard Business Systems, Inc.<br>P. O. Box 1749<br>Fort Washington, PA  19034 | chapter 7 administrative expense<br>purchase of 1099 envelopes | 2990-000 | | 365.97 | 22,838.97 |
| 02/15/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 888.25 | 21,950.72 |
| 02/17/99 | | Stop payment | Stop Payment | 1121-000 | 122.97 | | 21,827.75 |
| 02/17/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 641.43 | 21,186.32 |
| 02/18/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 161.50 | 21,024.82 |
| * 02/25/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop erty | 1121-003 | 500.00 | | 21,524.82 |
| 02/25/99 | 4 | Jeffrey C. Cloyd<br>145 West Port Drive<br>Columbia, SC  29223 | Payment on Judgment | 1121-000 | 300.00 | | 21,824.82 |
| 02/25/99 | 4 | Ada M. Powell<br>P. O. Box 69/325 Poor Road<br>Scotland Neck, NC  27874 | Payment on Judgment | 1121-000 | 200.00 | | 22,024.82 |
| 02/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 60.66 | 21,964.16 |
| 02/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 165.75 | 21,798.41 |

Page Subtotals            6,500.00            3,430.03

FORM 2                                                                                                                          Page:      5

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                                             Bank Name:           BANK OF AMERICA
                                                                                         Account Number / CD #:        *******6518  Money Market - Interest Bearing

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                                              Blanket Bond (per case limit):
                                                                                         Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 325.00 | 21,473.41 |
| 02/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 925.94 | 20,547.47 |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 34.18 | | 20,581.65 |
| 02/26/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,921.25 | 18,660.40 |
| 03/02/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 2,290.75 | 16,369.65 |
| 03/16/99 | 4 | Wood & Francis | Payment on Judgment | 1121-000 | 353.00 | | 16,722.65 |
| | | Trust Account | Collection from embezzlement case | | | | |
| 03/22/99 | 001008 | R. V. Delarios | REFUNDS-OTHER | 1121-000 | | 3,000.00 | 13,722.65 |
| | | Direct Nutrition, Inc. | Refund on purchase of data base list | | | | |
| | | 10610 Metric Drive | Refund for purchase of database list.  They did not | | | | |
| | | Suite 121 & 122 | wish to increase their bid and therefore we are | | | | |
| | | Dallas, TX  75243 | returning their money to them. | | | | |
| 03/25/99 | 4 | Wood & Francis | Payment on Judgment | 1121-000 | 533.68 | | 14,256.33 |
| | | | Final payment for embezzlement of Ada Powell | | | | |
| 03/25/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 14,556.33 |
| 03/25/99 | 5 | Great Tribune | REFUNDS-OTHER | 1121-000 | 56.06 | | 14,612.39 |
| | | Box 5468 | other refunds | | | | |
| | | Great Falls, MT  59403 | | | | | |
| 03/25/99 | 001009 | Business Communications, Inc. | Telephone service | 2990-000 | | 115.00 | 14,497.39 |
| | | 7903 Thorndike Road | Fees for installation of telephone service | | | | |
| | | Greensboro, NC  27409 | | | | | |
| 03/25/99 | 001010 | Caribiner International | COST OF SERVICE | 2990-000 | | 1,443.82 | 13,053.57 |
| | | 1990 Defoor Avenue | Taping of 341 meeting | | | | |
| | | Atlanta, GA  30318 | | | | | |
| 03/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 888.25 | 12,165.32 |
| 03/26/99 | 9 | Symmetry Corp | Proceeds from sale of personal prop | 1121-000 | 12,000.00 | | 24,165.32 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 35.73 | | 24,201.05 |
| 04/05/99 | 001011 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 516.98 | 23,684.07 |
| | | | Invoice Nos. 146158, 146161, 146165, 146964, | | | | |

                                                                          Page Subtotals            13,312.65          11,426.99

                                                                                                                          Ver: 12.63
LFORM24

**FORM 2**

Page: 6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6518  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/99 | 001012 | AT&T | 146967, 146971<br>Telephone Service<br>Acct. No. 020 713 6257 001   $163.04<br>Acct. No. 056 390-8195 001   $ 10.72 | 2990-000 | | 173.76 | 23,510.31 |
| 04/05/99 | 001013 | BellSouth | Telephone Service<br>Acct. No.  919 790-0128 010 0363  $60.66<br>Acct. No.  919 876-2161 450 0364  $144.01<br>Acct. No. 14004559  $.11 | 2990-000 | | 204.78 | 23,305.53 |
| 04/05/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 100.00 | 23,205.53 |
| 04/06/99 | 1 | American Media International<br>2609 Tucker St. Ext.<br>Burlington, NC  27215 | ACCOUNTS RECEIVABLE | 1121-000 | 457.68 | | 23,663.21 |
| *  04/07/99 | | R. V. Delarios<br>Direct Nutrition | Deposit on purchase<br>Check #1008 written for $3,000.00 to refund Mr.<br>Delarios for his deposit on purchase of database. | 1121-003 | -2,500.00 | | 21,163.21 |
| *  04/07/99 | | R. V. Delarios, Ltd | Proceeds from sale of personal prop<br>Check #1008 reimbursed R. V. Delarios for his<br>deposit on the purchase of database.  This entry<br>should be an adjustment, not a reversal. | 1121-003 | -500.00 | | 20,663.21 |
| 04/12/99 | 10 | Clerk of Superior Court | Payment on Judgment | 1121-000 | 2,500.00 | | 23,163.21 |
| 04/12/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 6,500.00 | 16,663.21 |
| 04/21/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 521.44 | 16,141.77 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 42.65 | | 16,184.42 |
| 04/30/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 166.28 | 16,018.14 |
| 05/06/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 16,318.14 |
| 05/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 44.38 | 16,273.76 |
| 05/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 61.07 | 16,212.69 |
| 05/25/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,506.27 | 14,706.42 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 36.41 | | 14,742.83 |

Page Subtotals          336.74          9,277.98

Ver: 12.63

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6518  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 659.02 | 14,083.81 |
| 06/15/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment on embezzlement | 1121-000 | 300.00 | | 14,383.81 |
| | | 145 Westport Drive | | | | | |
| | | Columbia, SC 29223 | | | | | |
| 06/28/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,100.69 | 13,283.12 |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 37.26 | | 13,320.38 |
| 07/08/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 317.44 | 13,002.94 |
| 07/14/99 | 4 | Jeffrey C. Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 13,302.94 |
| 07/14/99 | 5 | Jefferson Pilot Insurance | REFUNDS-OTHER | 1121-000 | 226.22 | | 13,529.16 |
| | | | Check from Jefferson Pilot is 224.22 and $2.00 cash received in mail | | | | |
| 07/23/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 99.08 | 13,430.08 |
| 07/27/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 13,730.08 |
| | | | Lawsuit settlement | | | | |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 31.49 | | 13,761.57 |
| 08/18/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 14,061.57 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 1121-000 | 6,762.46 | | 20,824.03 |
| 08/18/99 | 12 | US Postal Service | Postage refund | 1121-000 | 529.69 | | 21,353.72 |
| | | | Postage meter refund | | | | |
| 08/18/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 374.55 | 20,979.17 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 38.07 | | 21,017.24 |
| 09/01/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 363.16 | 20,654.08 |
| 09/08/99 | 2 | Brent Wood Trust | Funds in Bank Account | 1121-000 | 500.00 | | 21,154.08 |
| | | | $500 was held back in Brent Wood's trust account to cover any unauthorized transactions for IHI | | | | |
| 09/17/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 58.70 | 21,095.38 |
| 09/30/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 21,395.38 |
| | | | Lawsuit settlement | | | | |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 46.22 | | 21,441.60 |

| | | |
|---|---|---|
| Page Subtotals | 9,671.41 | 2,972.64 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6518 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 91.34 | 21,350.26 |
| 10/12/99 | 001014 | InfoStor | STORAGE UNIT RENTAL Invoice #000661 | 2410-000 | | 258.49 | 21,091.77 |
| 10/14/99 | 001015 | BellSouth | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 46.79 | 21,044.98 |
| 10/14/99 | 001016 | AT&T | Telephone Service 056 390-8195 001 | 2990-000 | | 22.14 | 21,022.84 |
| 10/27/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 60.08 | 20,962.76 |
| 10/29/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 21,262.76 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 45.15 | | 21,307.91 |
| 10/29/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 27.47 | 21,280.44 |
| 11/02/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 9.50 | 21,270.94 |
| 11/10/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 254.36 | 21,016.58 |
| 11/16/99 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 370.79 | 20,645.79 |
| 11/17/99 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 51,243.81 | | 71,889.60 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 95.47 | | 71,985.07 |
| 12/03/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 72,285.07 |
| 12/15/99 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 300.00 | | 72,585.07 |
| 12/16/99 | 001017 | BellSouth | Telephone Service Acct #876-2161 450 0364 | 2990-000 | | 46.68 | 72,538.39 |
| 12/16/99 | 001018 | AT&T | Telephone Service Acct. #056 390-8195 001 | 2990-000 | | 12.27 | 72,526.12 |
| 12/17/99 | 001019 | AT&T | Telephone Service Acct. No. 056 661-2689 001 | 2990-000 | | 12.35 | 72,513.77 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 150.42 | | 72,664.19 |
| 01/14/00 | 4 | Jeffrey Cloyd | Payment on Judgment | 1121-000 | 600.00 | | 73,264.19 |
| 01/14/00 | 001020 | BellSouth | Telephone Service Account number 919 876-2161 450 0364 | 2990-000 | | 46.74 | 73,217.45 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 151.15 | | 73,368.60 |

Page Subtotals    53,186.00    1,259.00

LFORM24

Ver: 12.63

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/00 | 001021 | BellSouth | Telephone Service 919 790 0128 010 0363 | 2990-000 | | 60.03 | 73,308.57 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 142.31 | | 73,450.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 152.32 | | 73,603.20 |
| 04/04/00 | 4 | Jeffrey C. Cloyd Indira K. Cloyd 145 West Port Drive Columbia, SC 29223 | Payment on Judgment | 2990-000 | 300.00 | | 73,903.20 |
| 04/26/00 | 4 | JEFFREY C. CLOYD 145 WEST PORT DRIVE COLUMBIA, SC 29223 | Payment on Judgment | 2990-000 | 300.00 | | 74,203.20 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 138.20 | | 74,341.40 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 163.98 | | 74,505.38 |
| 06/08/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 158.80 | 74,346.58 |
| 06/08/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 2410-000 | | 254.36 | 74,092.22 |
| 06/28/00 | 3 | State of Oklahoma Oklahoma Tax Commission Oklahoma City, OK | Refunds-Income Tax | 1180-000 | 500.00 | | 74,592.22 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 148.82 | | 74,741.04 |
| 07/06/00 | 001022 | INTERNATIONAL SURETIES | Trustee Bond BOND # SB9934813 | 2300-000 | | 161.00 | 74,580.04 |
| 07/06/00 | 001023 | INFOSTOR | STORAGE UNIT RENTAL INVOICE 7979 | 2410-000 | | 254.36 | 74,325.68 |
| 07/06/00 | 001024 | BELLSOUTH | Telephone Service 919 790-0128  $60.02 919876-2161 450 0364  $93.93 | 2990-000 | | 153.95 | 74,171.73 |
| 07/06/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 85.30 | 74,086.43 |
| 07/07/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 64,086.43 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 139.72 | | 64,226.15 |

Page Subtotals        1,985.35        11,127.80

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 490.70 | 63,735.45 |
| 08/25/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 2990-000 | | 60.02 | 63,675.43 |
| 08/25/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 2990-000 | | 88.13 | 63,587.30 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 132.91 | | 63,720.21 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 124.35 | | 63,844.56 |
| 10/03/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 4,790.52 | 59,054.04 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 128.55 | | 59,182.59 |
| 11/15/00 | | TRANSFER FROM ACCT #*******6521 | Bank Funds Transfer | 9999-000 | 100.00 | | 59,282.59 |
| 11/15/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 437.75 | 58,844.84 |
| 11/17/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 1,455.00 | 57,389.84 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 118.52 | | 57,508.36 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 112.77 | | 57,621.13 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 128.90 | | 57,750.03 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 109.61 | | 57,859.64 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 117.66 | | 57,977.30 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 121.82 | | 58,099.12 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 122.06 | | 58,221.18 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 102.23 | | 58,323.41 |
| * 07/25/01 | | R. V. Delois | Deposits 27 & 28 reversed in error | 1121-003 | 3,000.00 | | 61,323.41 |
| | | Check was written for $3,000 | | | | | |
| | | reimbursement and deposits were reversed | | | | | |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 113.00 | | 61,436.41 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 109.67 | | 61,546.08 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 99.23 | | 61,645.31 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 117.15 | | 61,762.46 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 89.41 | | 61,851.87 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 78.85 | | 61,930.72 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 78.95 | | 62,009.67 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 71.39 | | 62,081.06 |

Page Subtotals          5,177.03          7,322.12

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Case No:     98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:     BANK OF AMERICA

Account Number / CD #:  *******6518  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 65.35 | | 62,146.41 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 61.32 | | 62,207.73 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 63.40 | | 62,271.13 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 61.41 | | 62,332.54 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 63.53 | | 62,396.07 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 63.59 | | 62,459.66 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 61.61 | | 62,521.27 |
| * 10/15/02 | | | reverse 10/15/02 adjustment | 1121-003 | 3,000.00 | | 65,521.27 |
| | | | Reverses adjustment on 10/15. Reversal made in error. | | | | |
| * 10/15/02 | | Reverses Adjustment IN on 10/15/02 | reverse 10/15/02 adjustment | 1121-003 | -3,000.00 | | 62,521.27 |
| | | | Should be shown as a deposit rather than adjustment. | | | | |
| * 10/15/02 | | Reverses Adjustment IN on 07/25/01 | Deposits 27 & 28 reversed in error | 1121-003 | -3,000.00 | | 59,521.27 |
| 10/15/02 | | Redepost to correct erro | Reversal error in deposits | 1121-000 | 3,000.00 | | 62,521.27 |
| | | | This deposit should correct the reversed deposits and adjustments made on 4/7/99 in regards to R. V. Delarios.  Check #1008 was written to refund his deposit and the reversal should never have been entered. | | | | |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 63.72 | | 62,584.99 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 50.92 | | 62,635.91 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 45.23 | | 62,681.14 |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 45.25 | | 62,726.39 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 40.90 | | 62,767.29 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 28.46 | | 62,795.75 |
| 04/11/03 | 001025 | Recall | STORAGE UNIT RENTAL Invoice 4616361-IN | 2410-000 | | 299.38 | 62,496.37 |
| 04/11/03 | 001026 | BellSouth | Telephone Service 790-0128  $104.40 | 2990-000 | | 176.08 | 62,320.29 |

Page Subtotals     714.69     475.46

Ver: 12.63

LFORM24

**FORM 2**

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:    *******6518  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/03 | 001027 | AT&T | 876-2161  $71.68 Telephone Service 056 390-8195 001  $15.97 020 713 6257 001  $78.18 | 2990-000 | | 94.15 | 62,226.14 |
| 04/17/03 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,519.80 | 60,706.34 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 25.40 | | 60,731.74 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 25.79 | | 60,757.53 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 24.97 | | 60,782.50 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 10.32 | | 60,792.82 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 10.32 | | 60,803.14 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 10.00 | | 60,813.14 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 10.33 | | 60,823.47 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 9.99 | | 60,833.46 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.17 | | 60,838.63 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.15 | | 60,843.78 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 4.82 | | 60,848.60 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.16 | | 60,853.76 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 4.99 | | 60,858.75 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.15 | | 60,863.90 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.00 | | 60,868.90 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 5.15 | | 60,874.05 |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.16 | | 60,879.21 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 4.99 | | 60,884.20 |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.15 | | 60,889.35 |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 4.99 | | 60,894.34 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.16 | | 60,899.50 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.17 | | 60,904.67 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 11.68 | | 60,916.35 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.93 | | 60,929.28 |

Page Subtotals    222.94    1,613.95

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.51 | | 60,941.79 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.95 | | 60,954.74 |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.52 | | 60,967.26 |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.94 | | 60,980.20 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 31.08 | | 61,011.28 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 30.09 | | 61,041.37 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 31.11 | | 61,072.48 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 30.12 | | 61,102.60 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 31.13 | | 61,133.73 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 31.16 | | 61,164.89 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 43.57 | | 61,208.46 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 51.99 | | 61,260.45 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 50.34 | | 61,310.79 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 52.08 | | 61,362.87 |
| 06/29/06 | | Transfer to Acct #*******6835 | TRANSFERRING FUNDS TO NATIONSBANK | 9999-000 | | 115.30 | 61,247.57 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 50.44 | | 61,298.01 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 52.08 | | 61,350.09 |
| 08/16/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.50 | 61,324.59 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 52.09 | | 61,376.68 |
| 09/19/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.95 | 61,335.73 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 50.43 | | 61,386.16 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 52.14 | | 61,438.30 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 50.50 | | 61,488.80 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 52.21 | | 61,541.01 |
| 01/17/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 4,355.30 | 57,185.71 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 50.49 | | 57,236.20 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 43.91 | | 57,280.11 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 48.64 | | 57,328.75 |

| | | | | | Page Subtotals | 936.52 | 4,537.05 |

LFORM24

Ver: 12.63

FORM 2

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6518  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 47.13 | | 57,375.88 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 48.73 | | 57,424.61 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 47.20 | | 57,471.81 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 48.81 | | 57,520.62 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 48.85 | | 57,569.47 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 36.67 | | 57,606.14 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 36.70 | | 57,642.84 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 30.80 | | 57,673.64 |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 27.57 | | 57,701.21 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 22.86 | | 57,724.07 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 13.72 | | 57,737.79 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 13.65 | | 57,751.44 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 134,189.67 | 76,438.23 | 57,751.44 |
| Less:  Bank Transfers/CD's | 54,343.81 | 61,085.54 | |
| Subtotal | 79,845.86 | 15,352.69 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 79,845.86 | 15,352.69 | |

Page Subtotals                422.69                0.00

Ver: 12.63

LFORM24

FORM 2                                                                                                              Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 03/31/08 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6521  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/04/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 301.62 | | 301.62 |
| 01/04/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 522.55 | | 824.17 |
| 01/04/99 | 001001 | Beth Rogers | Temporary Service | 2990-000 | | 248.63 | 575.54 |
| | | | 29.25 hours @ $8.50 | | | | |
| 01/04/99 | 001002 | Alan Johnson | Temporary Service | 2990-000 | | 273.92 | 301.62 |
| | | | 28.50 hours @ $8.50 | | | | |
| | | | Expenses reimbursement | | | | |
| | | | Mileage $24.70 | | | | |
| | | | Parking  $2.00 | | | | |
| | | | Postage due $4.97 | | | | |
| 01/04/99 | 001003 | BellSouth | Telephone Service | 2990-000 | | 301.62 | 0.00 |
| | | P. O. Box 70807 | (919) 790-0128 | | | | |
| | | Charlotte, NC  28272-0807 | | | | | |
| 01/08/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 2,512.50 | | 2,512.50 |
| 01/08/99 | 001004 | Alex Ravenscraft | COST OF SERVICE | 2990-000 | | 2,512.50 | 0.00 |
| | | | 12/8/98 through 1/8/99  50.25 hours @ $50.00 | | | | |
| 01/11/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 2,730.00 | | 2,730.00 |
| 01/11/99 | 001005 | Jennifer Doherty | COST OF SERVICE | 2990-000 | | 2,730.00 | 0.00 |
| | | 827 Genford Court | 1/4/99-1/8/99 | | | | |
| | | Raleigh, NC  27609 | 45.50 hours @ $60.00 per hour | | | | |
| 01/18/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 608.25 | | 608.25 |
| 01/18/99 | 001006 | Ben Rose | Temporary Service | 2990-000 | | 187.00 | 421.25 |
| 01/18/99 | 001007 | Alan Johnson | Temporary Service | 2990-000 | | 421.25 | 0.00 |
| 01/21/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,763.96 | | 1,763.96 |
| * 01/21/99 | 001008 | InfoStor | STORAGE UNIT RENTAL | 2410-003 | | 1,283.96 | 480.00 |
| | | | InfoStor | | | | |
| 01/21/99 | 001009 | Ken Hirsch | COST OF SERVICE | 2990-000 | | 480.00 | 0.00 |
| | | 400 Davie Road, Apt. 63 | 8 hours @ $60.00 per hour | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 8,438.88 | 8,438.88 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Carrboro, NC  27510 | | | | | |
| 01/22/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 95.07 | | 95.07 |
| 01/22/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,899.00 | | 1,994.07 |
| * 01/22/99 | 001008 | InfoStor | COST OF SERVICE | 2410-003 | | -1,283.96 | 3,278.03 |
| 01/22/99 | 001010 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 529.03 | 2,749.00 |
| | | P. O. Box 18238 | | | | | |
| | | Raleigh, NC  27619-8238 | | | | | |
| 01/22/99 | 001011 | Alex Ravenscraft | COST OF SERVICE | 2990-000 | | 850.00 | 1,899.00 |
| | | | Alex Ravenscraft | | | | |
| | | | 17 hours @ $50.00 | | | | |
| 01/22/99 | 001012 | Mike Russo | COST OF SERVICE | 2990-000 | | 1,899.00 | 0.00 |
| | | | Moving computer and installation | | | | |
| 01/28/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 191.00 | | 191.00 |
| 01/28/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 5,026.26 | | 5,217.26 |
| 01/28/99 | 001013 | Jennifer Doherty | COST OF SERVICE | 2990-000 | | 3,840.00 | 1,377.26 |
| | | 827 Genford Court | 64 hours @ $60 per hour | | | | |
| | | Raleigh, NC  27609 | 1/17/99 through 1/23/99 | | | | |
| | | | Working on 1099's and reports | | | | |
| 01/28/99 | 001014 | Alan Johnson | Temporary Service | 2990-000 | | 212.50 | 1,164.76 |
| | | | 25 hours @ $8.50 per hour | | | | |
| | | | working on 1099's | | | | |
| 01/28/99 | 001015 | Ben Rose | Temporary Service | 2990-000 | | 229.50 | 935.26 |
| | | | 27 hours @ $8.50 | | | | |
| | | | Working on 1099's | | | | |
| 01/28/99 | 001016 | Beth Rogers | Temporary Service | 2990-000 | | 246.50 | 688.76 |
| | | | 29 hours @ $8.50 | | | | |
| | | | Working on 1099's | | | | |
| 01/28/99 | 001017 | Don Johnson | Temporary Service | 2990-000 | | 153.00 | 535.76 |
| | | | 18 hours @ $8.50 | | | | |

Page Subtotals            7,211.33            6,675.57

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    17

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/99 | 001018 | Bell South<br>P. O. Box 70807<br>Charlotte, NC  28272-0807 | Working on 1099's<br>Telephone Service<br>Telephone bill | 2990-000 | | 60.73 | 475.03 |
| 01/28/99 | 001019 | AT&T<br>P. O. box 78522<br>Phoenix, AZ  85062-8522 | Telephone Service<br>Telephone bill | 2990-000 | | 475.03 | 0.00 |
| 02/05/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 603.50 | | 603.50 |
| 02/05/99 | 001020 | Beth Rogers | Temporary Service<br>25 hours @ $8.50 | 2990-000 | | 212.50 | 391.00 |
| 02/05/99 | 001021 | Ben Rose | Temporary Service<br>18 hours @ $8.50<br>Working on 1099's and matrix | 2990-000 | | 153.00 | 238.00 |
| 02/05/99 | 001022 | Alan Johnson | Temporary Service<br>18 hours @ $8.50<br>Working on 1099's and matrix | 2990-000 | | 153.00 | 85.00 |
| 02/05/99 | 001023 | Don Johnson | Temporary Service<br>10 hours @ $8.50<br>Working on 1099's | 2990-000 | | 85.00 | 0.00 |
| 02/15/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 888.25 | | 888.25 |
| 02/15/99 | 001024 | Beth Rogers | Temporary Service<br>33.50 hours @ $8.50<br>Work on mailing matrix and returned mail | 2990-000 | | 284.75 | 603.50 |
| 02/15/99 | 001025 | Ben Rose | Temporary Service<br>13 hours @ $8.50<br>Worked on returned mail | 2990-000 | | 110.50 | 493.00 |
| 02/15/99 | 001026 | Blake Johnson | Temporary Service<br>34 hours @ $8.50<br>Worked on alphabetizing returned mail for mark off<br>on mailing matrix | 2990-000 | | 289.00 | 204.00 |

Page Subtotals          1,491.75          1,823.51

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6521  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/99 | 001027 | Matthew Johnson | Temporary Service 24 hours @ $8.50 Worked on alphabetizing returned mail for mailing matrix mark off | 2990-000 | | 204.00 | 0.00 |
| 02/17/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 641.43 | | 641.43 |
| 02/17/99 | 001028 | AT&T P. O. Box 78225 Phoenix, AZ  85062-8225 | Telephone Service | 2990-000 | | 8.61 | 632.82 |
| 02/17/99 | 001029 | Highwoods Service, Inc. 3100 Smoketree Court, Suite 600 Raleigh, NC  27604 | COST OF SERVICE Invoice #29902 Electrical work for computer | 2990-000 | | 341.00 | 291.82 |
| 02/17/99 | 001030 | InfoStor P. O. Box 18238 Raleigh, NC  27619-8238 | STORAGE UNIT RENTAL Invoice #145374 | 2410-000 | | 291.82 | 0.00 |
| 02/18/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 161.50 | | 161.50 |
| 02/18/99 | 001031 | Jamie Rabb | Temporary Service 19 hours @ $8.50 | 2990-000 | | 161.50 | 0.00 |
| 02/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 60.66 | | 60.66 |
| 02/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 165.75 | | 226.41 |
| 02/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 325.00 | | 551.41 |
| 02/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 925.94 | | 1,477.35 |
| 02/25/99 | 001032 | Alan Johnson | Temporary Service 10 hours @ $8.50 working on creditor matrix marking off | 2990-000 | | 88.50 | 1,388.85 |
| 02/25/99 | 001033 | Ben Rose | Temporary Service 10 hours @ $8.50 working on creditor matrix | 2990-000 | | 88.50 | 1,300.35 |
| 02/25/99 | 001034 | Beth Rogers | Temporary Service 24 hours @ $8.50 | 2990-000 | | 204.00 | 1,096.35 |

Page Subtotals              2,280.28          1,387.93

LFORM24

Ver: 12.63

**FORM 2**

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | working on creditor matrix | | | | |
| 02/25/99 | 001035 | Blake Johnson | Temporary Service | 2990-000 | | 195.50 | 900.85 |
| | | | 23 hours @ $8.50 | | | | |
| | | | working on creditor matrix | | | | |
| 02/25/99 | 001036 | Matthew Johnson | Temporary Service | 2990-000 | | 187.00 | 713.85 |
| | | | 22 hours @ 48.50 | | | | |
| | | | working on creditor matrix | | | | |
| 02/25/99 | 001037 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 21.00 | 692.85 |
| | | | InfoStor | | | | |
| 02/25/99 | 001038 | AT&T | Telephone Service | 2990-000 | | 141.44 | 551.41 |
| | | P. O. Box 78522 | Long Distance Charges | | | | |
| | | Phoenix, AZ  85062-8522 | | | | | |
| 02/25/99 | 001039 | BellSouth | Telephone Service | 2990-000 | | 60.66 | 490.75 |
| 02/25/99 | 001040 | Alex Ravenscraft | COST OF SERVICE | 2990-000 | | 325.00 | 165.75 |
| | | | 6.50 hours @ $50.00 per hour | | | | |
| | | | 1/22/99-2/5/99 | | | | |
| 02/25/99 | 001041 | Jamie Rabb | Temporary Service | 2990-000 | | 165.75 | 0.00 |
| | | | 19.5 hours @ $8.50 | | | | |
| 02/26/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,921.25 | | 1,921.25 |
| 02/26/99 | 001042 | Mike Russo | COST OF SERVICE | 2990-000 | | 1,850.00 | 71.25 |
| | | | reimbursement for purchase of y2k software | | | | |
| | | | Purchase of Y2K from 20/21 | | | | |
| 02/26/99 | 001043 | Amy Duncan | Temporary Service | 2990-000 | | 71.25 | 0.00 |
| | | | 7.50 hours @ $9.50 | | | | |
| | | | typing labels for returned mail | | | | |
| 03/02/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 2,290.75 | | 2,290.75 |
| 03/02/99 | 001044 | Jennifer Doherty | COST OF SERVICE | 2990-000 | | 300.00 | 1,990.75 |
| | | 827 Genford Ct. | 5 hours @ $60.00 | | | | |
| | | Raleigh, NC  27609 | | | | | |

Page Subtotals    4,212.00    3,317.60

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/99 | 001045 | PayChex<br>4625 Creekstone Drive<br>Suite 130<br>Durham, NC  27703 | COST OF SERVICE<br>preparation of w-2's for employees | 2990-000 | | 784.50 | 1,206.25 |
| 03/02/99 | 001046 | CompuNet Technologies, Inc.<br>P. O. Box 5822<br>Cary, NC  27512 | COST OF SERVICE<br>Employed by Craig Adams to assist with consulting re<br>Great Plains | 2990-000 | | 1,206.25 | 0.00 |
| 03/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 888.25 | | 888.25 |
| 03/25/99 | 001047 | Matthew Johnson | Temporary Service<br>24 hours @ 8.50 | 2990-000 | | 204.00 | 684.25 |
| 03/25/99 | 001048 | Blake Johnson | Temporary Service<br>13.5 hours @ 8.50 | 2990-000 | | 114.75 | 569.50 |
| 03/25/99 | 001049 | Alan Johnson | Temporary Service<br>13 hours @ 8.50 | 2990-000 | | 110.50 | 459.00 |
| 03/25/99 | 001050 | Ben Rose | Temporary Service<br>13 hours @ 8.50 | 2990-000 | | 110.50 | 348.50 |
| 03/25/99 | 001051 | Beth Rogers | Temporary Service<br>41 hours @ 8.50 | 2990-000 | | 348.50 | 0.00 |
| 04/05/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 100.00 | | 100.00 |
| 04/05/99 | 001052 | Triangle Communications Group, Inc.<br>4011 Atlantic Avenue<br>Raleigh, NC  27604 | COST OF SERVICE<br>Cleaning after auction | 2990-000 | | 100.00 | 0.00 |
| 04/12/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 6,500.00 | | 6,500.00 |
| 04/12/99 | 001053 | Printing Plus, Inc.<br>c/o Shawna Staton<br>Jordan Price Wall Gray & Jones<br>P. O. Box 2021<br>Raleigh, NC  27602-2021 | Administrative Rent<br>Rent for Storage of assets<br>Administrative Rent pursuant to court order dated<br>April 2, 1999 | 2990-000 | | 6,500.00 | 0.00 |
| 04/21/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 521.44 | | 521.44 |

Page Subtotals                    8,009.69          9,479.00

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/21/99 | 001054 | Mike Russo<br>827 Genford Court<br>Raleigh, NC  27609 | COST OF SERVICE<br>Invoice No. 17<br>Meeting regarding CC Processors, Repair disk array,<br>Repair internal modem | 2990-000 | | 500.00 | 21.44 |
| 04/21/99 | 001055 | AT&T | Telephone Service | 2990-000 | | 10.72 | 10.72 |
| 04/30/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 166.28 | | 177.00 |
| 04/30/99 | 001056 | Ben Rose | Temporary Service<br>10 hours @ $8.50 | 2990-000 | | 88.50 | 88.50 |
| 04/30/99 | 001057 | Alan Johnson | Temporary Service<br>10 hours @ $8.50 | 2990-000 | | 88.50 | 0.00 |
| 05/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 44.38 | | 44.38 |
| 05/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 61.07 | | 105.45 |
| 05/25/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,506.27 | | 1,611.72 |
| 05/25/99 | 001058 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 21.00 | 1,590.72 |
| 05/25/99 | 001059 | AT&T | Telephone Service<br>Invoice #0207136257001, 0563908195001,<br>0566612689001 | 2990-000 | | 160.69 | 1,430.03 |
| 05/25/99 | 001060 | Mamie P. Currin & Associates<br>203 E. Industry Drive<br>Suite C<br>Oxford, NC  27565 | COST OF SERVICE<br>court reporting services<br>court reporting services | 2990-000 | | 1,204.00 | 226.03 |
| 05/25/99 | 001061 | BellSouth | Telephone Service<br>Acct. 919790-01280100363, 919876-21614500364 | 2990-000 | | 226.03 | 0.00 |
| 06/10/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 659.02 | | 659.02 |
| * 06/10/99 | 001062 | AT&T | Telephone Service | 2990-003 | | 163.04 | 495.98 |
| * 06/10/99 | 001062 | AT&T | Telephone Service<br>This bill was paid and received by AT&T on 5/29/99<br>per AT&T representative. | 2990-003 | | -163.04 | 659.02 |
| 06/10/99 | 001063 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 495.98 | 163.04 |

| | | | Page Subtotals | | 2,437.02 | 2,795.42 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3010 Industrial Drive | Invoice # 148589 $21.00/5/31, #148592 $217.49 | | | | |
| | | P. O. Box 18238 | 5/31, #148596 $20.00 5/31, #147788 $20.00 4/30, | | | | |
| | | Raleigh, NC  27619-8238 | #147784 $217.49 4/30 | | | | |
| 06/25/99 | 001064 | AT&T | Telephone Service | 2990-000 | | 35.37 | 127.67 |
| | | P. O. box 9001309 | Acct. No. 0207136257001  $24.65 | | | | |
| | | Louisville, KY  40290-1309 | Acct. No. 0563908195001  $10.72 | | | | |
| 06/25/99 | 001065 | BellSouth | Telephone Service | 2990-000 | | 61.70 | 65.97 |
| | | P. O. Box 70807 | 919 790-0128 010 0363 | | | | |
| | | Charlotte, NC  28272-0807 | | | | | |
| 06/28/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,100.69 | | 1,166.66 |
| 06/28/99 | 001066 | Jacqueline R. Clare | COST OF SERVICE | 2990-000 | | 1,166.66 | 0.00 |
| | | 1011 Vance Street | 1/4 Mediator fee | | | | |
| | | Raleigh, NC  27608 | mediator's fees | | | | |
| 07/08/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 317.44 | | 317.44 |
| 07/08/99 | 001067 | AT&T | Telephone Service | 2990-000 | | 10.72 | 306.72 |
| 07/08/99 | 001068 | BellSouth | Telephone Service | 2990-000 | | 48.23 | 258.49 |
| 07/08/99 | 001069 | Infostor | STORAGE UNIT RENTAL | 2410-000 | | 258.49 | 0.00 |
| 07/23/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 99.08 | | 99.08 |
| 07/23/99 | 001070 | AT&T | Telephone Service | 2990-000 | | 39.57 | 59.51 |
| | | P. O. Box 9001309 | Acct # 020 713 6257 001 | | | | |
| | | Louisville, KY  40290-1309 | Acct # 056 390-8195 001 | | | | |
| 07/23/99 | 001071 | BellSouth | Telephone Service | 2990-000 | | 59.51 | 0.00 |
| | | P. O. Box 70807 | 919 790-0128 010 0363 | | | | |
| | | Charlotte, NC  28272-0807 | | | | | |
| 08/18/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 374.55 | | 374.55 |
| 08/18/99 | 001072 | AT&T | Telephone Service | 2990-000 | | 22.06 | 352.49 |
| | | | 056-661-2689 001/ $21.71 | | | | |
| | | | 056-390-8195 001/$.35 | | | | |
| 08/18/99 | 001073 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 258.49 | 94.00 |

Page Subtotals                1,891.76            1,960.80

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Case No:          98-02675-5-ATS

Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending: 03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:   *******6521  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/99 | 001074 | BellSouth | Invoice #150223<br>Telephone Service<br>919 876-2161 450 0364 | 2990-000 | | 94.00 | 0.00 |
| 09/01/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 363.16 | | 363.16 |
| 09/01/99 | 001075 | AT&T | Telephone Service<br>Acct. # 056 661-2689 001  $22.06<br>Acct. # 020 713 6257 001  $22.61 | 2990-000 | | 44.67 | 318.49 |
| 09/01/99 | 001076 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 60.00 | 258.49 |
| 09/01/99 | 001077 | InfoStor | STORAGE UNIT RENTAL<br>Invoice #151049 | 2410-000 | | 258.49 | 0.00 |
| 09/17/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 58.70 | | 58.70 |
| 09/17/99 | 001078 | AT&T | Telephone Service<br>Acct. #056 661-2689 001 | 2990-000 | | 11.42 | 47.28 |
| 09/17/99 | 001079 | BellSouth | Telephone Service<br>Acct # 919 876-2161 450 0364 | 2990-000 | | 47.28 | 0.00 |
| 09/30/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 91.34 | | 91.34 |
| 09/30/99 | 001080 | AT&T | Telephone Service<br>0207136257001  $20.19<br>056390-8195001 $11.07 | 2990-000 | | 31.26 | 60.08 |
| 09/30/99 | 001081 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 60.08 | 0.00 |
| 10/27/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 60.08 | | 60.08 |
| 10/27/99 | 001082 | BellSouth | Telephone Service<br>Acct. #919 790-0128 010 0363 | 2990-000 | | 60.08 | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 27.47 | | 27.47 |
| 10/29/99 | 001083 | AT&T | Telephone Service<br>Acct. #0207136257001 | 2990-000 | | 27.47 | 0.00 |
| 11/02/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 9.50 | | 9.50 |

Page Subtotals          610.25          694.75

Ver: 12.63

FORM 2                                                                                                                    Page:    24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/99 | 001084 | U.S.D.C.<br>75 Spring Street, S.W., Suite 2211<br>Atlanta, GA 30303-3361 | Certification of Judgment | 1180-000 | | 9.50 | 0.00 |
| 11/10/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 254.36 | | 254.36 |
| 11/10/99 | 001085 | InfoStor | STORAGE UNIT RENTAL<br>Invoice #001216 | 2410-000 | | 254.36 | 0.00 |
| 11/16/99 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 370.79 | | 370.79 |
| 11/16/99 | 001086 | U. S. Postal Service | COST OF SERVICE<br>Box rent from 11/99-11/00 Box #17169 | 2990-000 | | 324.00 | 46.79 |
| 11/16/99 | 001087 | BellSouth | Telephone Service<br>919 876-2161 450 0364 | 2990-000 | | 46.79 | 0.00 |
| 01/31/00 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 351.06 | | 351.06 |
| 01/31/00 | 001088 | BellSouth | Telephone Service<br>Acct (919) 790-0128 010 0363 | 2990-000 | | 60.03 | 291.03 |
| 01/31/00 | 001089 | AT&T | Telephone Service<br>Acct # 056 661-2689 001 $11.81<br>Acct # 020 713 6257 001 $12.78<br>Acct #056 390-8195 001 $12.08 | 2990-000 | | 36.67 | 254.36 |
| 01/31/00 | 001090 | InfoStor<br>P. O. Box 18238<br>Raleigh, NC 27619-8238 | STORAGE UNIT RENTAL<br>Inv. 002872 | 2410-000 | | 254.36 | 0.00 |
| 06/08/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 158.80 | | 158.80 |
| 06/08/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 2410-000 | 254.36 | | 413.16 |
| 06/08/00 | 001091 | InfoStor | STORAGE UNIT RENTAL<br>Invoice # 7151 | 2410-000 | | 254.36 | 158.80 |
| 06/08/00 | 001092 | BellSouth | Telephone Service<br>919-790-0128 010 0363 $59.99<br>919 876-2161 450 0364 $47.20 | 2990-000 | | 107.19 | 51.61 |
| 06/08/00 | 001093 | AT&T | Telephone Service | 2990-000 | | 51.61 | 0.00 |

Page Subtotals                                                                                          1,389.37          1,398.87

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #020 713 6257 001  $36.84 | | | | |
| | | | #056 390-8195 001  $14.77 | | | | |
| 07/06/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 85.30 | | 85.30 |
| 07/06/00 | 001094 | AT&T | Telephone Service | 2990-000 | | 85.30 | 0.00 |
| | | | 056 390-8195 001  $29.54 | | | | |
| | | | 020 713 6257 001  $35.07 | | | | |
| | | | 056 661-2689 001  $17.73 | | | | |
| | | | 056 661-2689 001  $2.96 | | | | |
| 07/07/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 10,000.00 |
| 07/07/00 | 001095 | Poorman Douglas Corporation | COST OF SERVICE | 2990-000 | | 10,000.00 | 0.00 |
| | | P. O. Box 2919 | Retainer fee for Review of claims | | | | |
| | | Portland, Oregon  97208-2919 | | | | | |
| 08/01/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 490.70 | | 490.70 |
| 08/01/00 | 001096 | AT&T | Telephone Service | 2990-000 | | 82.38 | 408.32 |
| | | | 020 713 6257 001  $20.56 | | | | |
| | | | 056 661-2689 001  $32.39 | | | | |
| | | | 056 390-8195 001  $29.43 | | | | |
| 08/01/00 | 001097 | BELLSOUTH | Telephone Service | 2990-000 | | 153.96 | 254.36 |
| | | | 919 790-0128 010 0363  $60.02 | | | | |
| | | | 919 876-2161 450 0364  $93.94 | | | | |
| 08/01/00 | 001098 | INFOSTOR, INC. | STORAGE UNIT RENTAL | 2410-000 | | 254.36 | 0.00 |
| | | | iNV. 008797 | | | | |
| 08/25/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 2990-000 | 60.02 | | 60.02 |
| 08/25/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 2990-000 | 88.13 | | 148.15 |
| 08/25/00 | 001099 | BellSouth | Telephone Service | 2990-000 | | 47.22 | 100.93 |
| | | | 919 876-2161 450 0364 | | | | |
| 08/25/00 | 001100 | AT&T | Telephone Service | 2990-000 | | 40.91 | 60.02 |
| | | | 056 661-2689 001  $26.36 | | | | |
| | | | 056 390-8195 001  $14.55 | | | | |

Page Subtotals   10,724.15   10,664.13

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/00 | 001101 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 60.02 | 0.00 |
| 10/03/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 4,790.52 | | 4,790.52 |
| 10/03/00 | 001102 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 61.16 | 4,729.36 |
| 10/03/00 | 001103 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Previously InfoStor<br>Invoice #009611 | 2410-000 | | 254.36 | 4,475.00 |
| 10/03/00 | 001104 | INTERNATIONAL SURETIES, LTD | Trustee Bond<br>SB9934813 | 2300-000 | | 4,475.00 | 0.00 |
| 11/15/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 437.75 | | 437.75 |
| 11/15/00 | 001105 | BELLSOUTH | Telephone Service<br>919 876-2161 450 0364 | 2990-000 | | 47.07 | 390.68 |
| 11/15/00 | 001106 | AT&T | Telephone Service<br>056 390-8195 001  $14.64<br>056 661-2689 001  $11.68 | 2990-000 | | 26.32 | 364.36 |
| 11/15/00 | 001107 | RECALL-RALEIGH | STORAGE UNIT RENTAL<br>INVOICE # 011320 | 2410-000 | | 264.36 | 100.00 |
| 11/15/00 | | TRANSFER TO ACCT #*******6518 | Bank Funds Transfer | 9999-000 | | 100.00 | 0.00 |
| 11/17/00 | | TRANSFER FROM ACCT #*******6518 | Bank Funds Transfer | 9999-000 | 1,455.00 | | 1,455.00 |
| 11/17/00 | 001108 | International Sureties, Ltd. | Trustee Bond<br>bond # SB9934813 | 2300-000 | | 1,455.00 | 0.00 |

Page Subtotals    6,683.27    6,743.29

Ver: 12.63

LFORM24

**FORM 2**

Page:    27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6521  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 55,379.75 | 55,379.75 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 55,379.75 | 100.00 | |
| | | | Subtotal | | 0.00 | 55,279.75 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 55,279.75 | |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6534  Money Market - Interest Bearing

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/99 | 8 | Williams Auction Co. | Auction Proceeds | 1121-000 | 21,691.50 | | 21,691.50 |
| | | Trust Account | | | | | |
| | | P. O. Box 646 | | | | | |
| | | Clayton, NC  27520 | | | | | |
| 02/12/99 | 001001 | Charles Williams | Fees and Expenses-Auctioneer | 3610-000 | | 3,253.73 | 18,437.77 |
| | | Williams Auction Co. | | | | | |
| | | P. O. Box 646 | | | | | |
| | | Clayton, NC  27520 | | | | | |
| 02/26/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 13.08 | | 18,450.85 |
| 03/31/99 | 11 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 41.75 | | 18,492.60 |
| 04/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 38.04 | | 18,530.64 |
| 05/28/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 35.57 | | 18,566.21 |
| 06/08/99 | 8 | Williams Auction Co. | Auction Proceeds | 1121-000 | 943.50 | | 19,509.71 |
| | | | Total auction proceeds were $951.81.  Charles wrote a | | | | |
| | | | check for sales tax out of his account in the amount of | | | | |
| | | | $8.31.  Charles wrote Mr. Harden a check in the | | | | |
| | | | amount of $943.50. | | | | |
| 06/10/99 | 001002 | Charles Williams | Payment of auctioneer | 3610-000 | | 147.77 | 19,361.94 |
| | | P. O. Box 646 | !5% of $981.51 auction proceeds | | | | |
| | | Clayton, NC  27520 | Sale conducted with Ashley's. | | | | |
| 06/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 40.67 | | 19,402.61 |
| 07/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 37.51 | | 19,440.12 |
| 08/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 40.09 | | 19,480.21 |
| 09/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 37.66 | | 19,517.87 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 36.48 | | 19,554.35 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 40.33 | | 19,594.68 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 39.15 | | 19,633.83 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 39.12 | | 19,672.95 |

Page Subtotals        23,074.45        3,401.50

LFORM24

Ver: 12.63

FORM 2

Page:    29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:   03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6534  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 36.66 | | 19,709.61 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 39.27 | | 19,748.88 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 35.54 | | 19,784.42 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 41.96 | | 19,826.38 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 38.23 | | 19,864.61 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 39.58 | | 19,904.19 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 39.66 | | 19,943.85 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 37.17 | | 19,981.02 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 41.09 | | 20,022.11 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 38.61 | | 20,060.72 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 37.39 | | 20,098.11 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 42.73 | | 20,140.84 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 36.34 | | 20,177.18 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 39.01 | | 20,216.19 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 40.39 | | 20,256.58 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 40.47 | | 20,297.05 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 33.89 | | 20,330.94 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 37.46 | | 20,368.40 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 36.36 | | 20,404.76 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 32.90 | | 20,437.66 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 38.84 | | 20,476.50 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 29.64 | | 20,506.14 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 26.14 | | 20,532.28 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 26.17 | | 20,558.45 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 23.67 | | 20,582.12 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 21.66 | | 20,603.78 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 20.33 | | 20,624.11 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 21.02 | | 20,645.13 |

Page Subtotals                  972.18               0.00

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

Case No:          98-02675-5-ATS                                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                            Bank Name:         BANK OF AMERICA
                                                                                               Account Number / CD #:     *******6534  Money Market - Interest Bearing

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08                                                    Blanket Bond (per case limit):
                                                                                               Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 20.35 | | 20,665.48 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 21.07 | | 20,686.55 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 21.08 | | 20,707.63 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 20.42 | | 20,728.05 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 21.13 | | 20,749.18 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 16.88 | | 20,766.06 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 14.99 | | 20,781.05 |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 15.00 | | 20,796.05 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 13.56 | | 20,809.61 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 9.44 | | 20,819.05 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 8.56 | | 20,827.61 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 8.84 | | 20,836.45 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 8.57 | | 20,845.02 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 3.54 | | 20,848.56 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 3.53 | | 20,852.09 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 3.44 | | 20,855.53 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 3.54 | | 20,859.07 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 3.42 | | 20,862.49 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.78 | | 20,864.27 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.76 | | 20,866.03 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.66 | | 20,867.69 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.77 | | 20,869.46 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.71 | | 20,871.17 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.77 | | 20,872.94 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.71 | | 20,874.65 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 1.76 | | 20,876.41 |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.78 | | 20,878.19 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.71 | | 20,879.90 |

                                                                                    Page Subtotals                    234.77                 0.00

LFORM24

Ver: 12.63

**FORM 2**

Page:    31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6534  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.76 | | 20,881.66 |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.72 | | 20,883.38 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.77 | | 20,885.15 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.77 | | 20,886.92 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.01 | | 20,890.93 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.44 | | 20,895.37 |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.29 | | 20,899.66 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.44 | | 20,904.10 |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.30 | | 20,908.40 |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.43 | | 20,912.83 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.66 | | 20,923.49 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.32 | | 20,933.81 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.67 | | 20,944.48 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.33 | | 20,954.81 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.67 | | 20,965.48 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.69 | | 20,976.17 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.94 | | 20,991.11 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.83 | | 21,008.94 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.27 | | 21,026.21 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.86 | | 21,044.07 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.30 | | 21,061.37 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.89 | | 21,079.26 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.90 | | 21,097.16 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.33 | | 21,114.49 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.94 | | 21,132.43 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.37 | | 21,149.80 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.95 | | 21,167.75 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.99 | | 21,185.74 |

|  | Page Subtotals | 305.84 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:      *******6534  Money Market - Interest Bearing

Taxpayer ID No:    *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 16.25 | | 21,201.99 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 18.01 | | 21,220.00 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.44 | | 21,237.44 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 18.04 | | 21,255.48 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 17.47 | | 21,272.95 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 18.07 | | 21,291.02 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 18.08 | | 21,309.10 |
| 09/07/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 285.00 | 21,024.10 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 13.43 | | 21,037.53 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 13.40 | | 21,050.93 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 11.25 | | 21,062.18 |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 10.07 | | 21,072.25 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 8.35 | | 21,080.60 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 5.01 | | 21,085.61 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.98 | | 21,090.59 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 24,777.09 | 3,686.50 | 21,090.59 |
| Less:  Bank Transfers/CD's | 0.00 | 285.00 | |
| Subtotal | 24,777.09 | 3,401.50 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 24,777.09 | 3,401.50 | |

Page Subtotals                189.85            285.00

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    33

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/19/99 | 13 | Executive Risk Indemnity, Inc. Claim Disbursement P. O. Box 2002 82 Hopmeadow Street Simsbury, Connecticut  06070 | Settlements-other | 1141-000 | 1,787,500.00 | | 1,787,500.00 |
| 10/27/99 | 001001 | Adams Consulting Group | Accounting fees !st Interim fees from 12/1/98 through 9/1/99 | 3410-000 | | 27,438.59 | 1,760,061.41 |
| 10/27/99 | 001002 | International Sureties, Ltd. 210 Baronne Street, Ste. 1700 New Orleans, LA  70112 | Trustee Bond Bond No. SB9934813 | 2300-000 | | 2,475.00 | 1,757,586.41 |
| 10/27/99 | 001003 | Stephani Humrickhouse Nicholls & Crampton, P.A. 4300 Six Forks Rd., Ste. 700 P. O. Box 18237 Raleigh, NC  27619 | Attorney's fees (other firm) !st Interim from 1/3/99 through 8/31/99 | 3210-000 | | 20,242.55 | 1,737,343.86 |
| 10/29/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 567.29 | | 1,737,911.15 |
| 10/29/99 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 8,654.45 | 1,729,256.70 |
| 11/01/99 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 21,699.07 | 1,707,557.63 |
| 11/01/99 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 88,334.44 | 1,619,223.19 |
| 11/16/99 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 118,687.96 | | 1,737,911.15 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,477.40 | | 1,741,388.55 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,478.98 | | 1,744,867.53 |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,477.01 | | 1,748,344.54 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,258.38 | | 1,751,602.92 |
| 03/01/00 | | United States Treasury U.S. District Court Atlanta, GA | Settlement with SEC This deposit should have been made into the SEC account #3753846848.  The transfer was made but reversed on 10/16/02 to balance form I asset #14.  A | 1121-000 | 25,000.00 | | 1,776,602.92 |

Page Subtotals         1,945,447.02         168,844.10

LFORM24

Ver: 12.63

FORM 2                                                                                                                    Page:    34

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                   Account Number / CD #:    *******6819  Money Market - Interest Bearing

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                       Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | check will be issued and deposited into the account so | | | | |
| | | | we can post it as an asset of the estate. | | | | |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,536.41 | | 1,780,139.33 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,203.14 | | 1,783,342.47 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,782.52 | | 1,787,124.99 |
| 06/08/00 | | TRANSFER TO ACCT #*******6848 | Bank Funds Transfer/SEC Funds | 1290-000 | | 25,000.00 | 1,762,124.99 |
| 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 3,408.67 | | 1,765,533.66 |
| 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 3,517.57 | | 1,769,051.23 |
| 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 3,524.58 | | 1,772,575.81 |
| 09/11/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 446,875.00 | 1,325,700.81 |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,758.07 | | 1,328,458.88 |
| 10/25/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 53,877.06 | 1,274,581.82 |
| 10/26/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 327.40 | 1,274,254.42 |
| 10/30/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 20,699.25 | 1,253,555.17 |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,705.23 | | 1,256,260.40 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,422.10 | | 1,258,682.50 |
| 12/11/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds  Transfer | 9999-000 | | 79.33 | 1,258,603.17 |
| 12/14/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 311.43 | 1,258,291.74 |
| 12/28/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 43,445.46 | 1,214,846.28 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,339.81 | | 1,217,186.09 |
| 01/19/01 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 529.12 | 1,216,656.97 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,587.78 | | 1,219,244.75 |
| 02/19/01 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 486.38 | 1,218,758.37 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2,199.61 | | 1,220,957.98 |
| 03/27/01 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 797.46 | 1,220,160.52 |
| 03/29/01 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 27,150.97 | 1,193,009.55 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2,358.54 | | 1,195,368.09 |
| 04/17/01 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 341.65 | 1,195,026.44 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,387.84 | | 1,197,414.28 |

                                                    Page Subtotals          40,731.87         619,920.51

LFORM24                                                                                                                    Ver: 12.63

FORM 2

Page:    35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:      *******6819  Money Market - Interest Bearing

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/01/01 |  | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 |  | 124.64 | 1,197,289.64 |
| 05/17/01 |  | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 |  | 292.27 | 1,196,997.37 |
| 05/29/01 |  | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 |  | 7,849.63 | 1,189,147.74 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 2,390.24 |  | 1,191,537.98 |
| 06/21/01 |  | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 |  | 17,919.94 | 1,173,618.04 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 1,980.39 |  | 1,175,598.43 |
| 07/05/01 |  | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 |  | 63.43 | 1,175,535.00 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 2,166.22 |  | 1,177,701.22 |
| 08/02/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 500.05 | 1,177,201.17 |
| 08/20/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 463.93 | 1,176,737.24 |
| 08/28/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 12,938.48 | 1,163,798.76 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 2,099.01 |  | 1,165,897.77 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 1,879.67 |  | 1,167,777.44 |
| 10/01/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 275.61 | 1,167,501.83 |
| 10/03/01 | 001004 | International Sureties, Ltd. | Trustee Bond Bond #SB9934813 | 2300-000 |  | 6,475.00 | 1,161,026.83 |
| 10/24/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 399.63 | 1,160,627.20 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 2,210.34 |  | 1,162,837.54 |
| 11/09/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 58,525.91 | 1,104,311.63 |
| 11/14/01 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 268.95 | 1,104,042.68 |
| 11/27/01 | 001005 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 |  | 18.48 | 1,104,024.20 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 1,625.37 |  | 1,105,649.57 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 1,409.44 |  | 1,107,059.01 |
| 01/15/02 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 543.43 | 1,106,515.58 |
| 01/25/02 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 7,082.29 | 1,099,433.29 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 1,408.82 |  | 1,100,842.11 |
| 02/05/02 |  | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 |  | 355.31 | 1,100,486.80 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 1,267.07 |  | 1,101,753.87 |

Page Subtotals          18,436.57          114,096.98

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    36

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/02 | 001006 | AT&T | Telephone Service<br>056 390-8195 001  $30.56<br>020 713 6257 001  $8.41 | 2990-000 | | 38.97 | 1,101,714.90 |
| 03/06/02 | 5 | BELLSOUTH | REFUNDS-OTHER<br>other refunds<br><br>credit balance | 1121-000 | 501.75 | | 1,102,216.65 |
| 03/27/02 | 001007 | AT&T | Telephone Service | 2990-000 | | 48.40 | 1,102,168.25 |
| 03/27/02 | 001008 | BellSouth | Telephone Service<br>919 876-2161 450 0364  $232.13<br>919 790-0128 010 0363  $65.29 | 2990-000 | | 297.42 | 1,101,870.83 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,160.00 | | 1,103,030.83 |
| 04/26/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 172.30 | 1,102,858.53 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,088.41 | | 1,103,946.94 |
| 05/07/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,693.78 | 1,097,253.16 |
| 05/28/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 130.00 | 1,097,123.16 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,119.82 | | 1,098,242.98 |
| 06/21/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 107.22 | 1,098,135.76 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,083.17 | | 1,099,218.93 |
| 07/16/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1.95 | 1,099,216.98 |
| 07/16/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,242.63 | 1,097,974.35 |
| 07/16/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 3,568.83 | 1,094,405.52 |
| 07/24/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 228.09 | 1,094,177.43 |
| 07/29/02 | 001009 | BETH ROGERS | Temporary Service<br>31.5 HOURS | 2990-000 | | 252.00 | 1,093,925.43 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,118.98 | | 1,095,044.41 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,116.25 | | 1,096,160.66 |
| 09/03/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 321.14 | 1,095,839.52 |
| 09/24/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 767.38 | 1,095,072.14 |

Page Subtotals       7,188.38       13,870.11

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,080.68 | | 1,096,152.82 |
| 10/16/02 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 25,000.00 | | 1,121,152.82 |
| 10/16/02 | 001010 | Holmes P. Harden, Trustee | TRANSFERRING FUNDS TO NATIONSBANK | 9999-000 | | 25,000.00 | 1,096,152.82 |
| | | | Check should have been written instead of transfer of funds to account. | | | | |
| | | | this is an SEC settlement check and should be tied to asset #14. | | | | |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1,118.00 | | 1,097,270.82 |
| 11/05/02 | 001011 | RECALL | STORAGE UNIT RENTAL | 2410-000 | | 534.58 | 1,096,736.24 |
| | | | INVOICE # 4610332-IN | | | | |
| | | | INVOICE # 4608996-IN | | | | |
| 11/05/02 | 001012 | BELLSOUTH | Telephone Service | 2990-000 | | 88.34 | 1,096,647.90 |
| | | | 919 790-0128 010 0363 $52.09 | | | | |
| | | | 919 876-2161 450 0364 $36.25 | | | | |
| 11/11/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,849.85 | 1,093,798.05 |
| 11/26/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 28,477.82 | 1,065,320.23 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 887.94 | | 1,066,208.17 |
| 12/13/02 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 476.61 | 1,065,731.56 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 769.51 | | 1,066,501.07 |
| 01/09/03 | 001013 | AT&T | Telephone Service | 2990-000 | | 108.07 | 1,066,393.00 |
| | | | 020 713 6257 001 | | | | |
| 01/09/03 | 001014 | BellSouth | Telephone Service | 2990-000 | | 88.08 | 1,066,304.92 |
| | | | 919 876-2161 450 0364  $35.87 | | | | |
| | | | 99 790-0128 010 0363  $52.22 | | | | |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 769.84 | | 1,067,074.76 |
| 02/05/03 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 363.43 | 1,066,711.33 |
| 02/21/03 | 001015 | BellSouth | Telephone Service | 2990-000 | | 35.97 | 1,066,675.36 |
| | | | 87602161 450 0364 | | | | |
| 02/21/03 | 001016 | AT&T | Telephone Service | 2990-000 | | 25.49 | 1,066,649.87 |

Page Subtotals    29,625.97    58,048.24

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    38

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/21/03 | 001017 | Recall | 056 390-8195 0001 STORAGE UNIT RENTAL Invoice 4614030-IN | 2410-000 | | 299.38 | 1,066,350.49 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 695.56 | | 1,067,046.05 |
| 03/20/03 | 001018 | BellSouth | Telephone Service Acct. No. 919 790-0128 010 0363 | 2990-000 | | 52.25 | 1,066,993.80 |
| 03/20/03 | 001019 | Recall Total Information Mgmnt. | STORAGE UNIT RENTAL Invoice No. 4615179 Billing Cust. No. 46-91456 | 2410-000 | | 299.38 | 1,066,694.42 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 483.79 | | 1,067,178.21 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 438.57 | | 1,067,616.78 |
| 05/01/03 | 001020 | RECALL TOTAL INFORMATION MGMT. P. O. BOX 101057 ATLANTA, GA  30392-1057 | STORAGE UNIT RENTAL CLOSING OUT ACCOUNT AND MOVING RECORDS TO US ATTORNEY'S OFFICE INVOICE #B148298-IN | 2410-000 | | 4,527.62 | 1,063,089.16 |
| 05/06/03 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 192.40 | 1,062,896.76 |
| 05/21/03 | 001021 | AT&T | Telephone Service 020 713 6257 001  $79.39 056 390-8195 001  $41.56 | 2990-000 | | 120.95 | 1,062,775.81 |
| 05/23/03 | 001022 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 52.37 | 1,062,723.44 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 451.61 | | 1,063,175.05 |
| 06/17/03 | 001023 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 35.96 | 1,063,139.09 |
| 06/23/03 | 001024 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 52.43 | 1,063,086.66 |
| 06/26/03 | 17 | Erie Insurance Group | Settlement-other Lawsuit settlement | 1141-000 | 60,000.00 | | 1,123,086.66 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 437.69 | | 1,123,524.35 |

|  |  | Page Subtotals | 62,507.22 | 5,632.74 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/03 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 41.01 | 1,123,483.34 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate 0.200 | 1270-000 | 190.84 | | 1,123,674.18 |
| 08/12/03 | 001025 | BellSouth | Telephone Service 919-790-0128 010 0363 | 2990-000 | | 52.43 | 1,123,621.75 |
| 08/20/03 | 001026 | Lewis & Roberts, PLLC | Attorney's fees (other firm) Fees for outside attorneys | 3210-000 | | 15,000.00 | 1,108,621.75 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate 0.200 | 1270-000 | 190.53 | | 1,108,812.28 |
| 09/04/03 | 001027 | BellSouth | Telephone Service 919-876-2161 450 0364 ($34.49)  919-790-0128 010 0363 ($50.36) | 2990-000 | | 84.85 | 1,108,727.43 |
| 09/04/03 | 001028 | AT&T | Telephone Service 056 390 8195 001 ($20.90)  020 713 6257 001 ($9.92) | 2990-000 | | 30.82 | 1,108,696.61 |
| 09/22/03 | 001029 | AT&T | Telephone Service 056 390-8195 001  $41.80 020 713 6257 001  $43.30 | 2990-000 | | 85.10 | 1,108,611.51 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate 0.200 | 1270-000 | 182.26 | | 1,108,793.77 |
| 10/14/03 | 001030 | BellSouth | Telephone Service 919 876-2161 450 0364 - $1.13  919 790-0128 010 0363 - $51.65 | 2990-000 | | 52.78 | 1,108,740.99 |
| 10/21/03 | 001031 | International Sureties, Ltd. 210 Baronne Street, Suite 1700 New Orleans, LA 70112 | Trustee Bond Bond # 016028231 | 2300-000 | | 6,475.00 | 1,102,265.99 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate 0.200 | 1270-000 | 188.20 | | 1,102,454.19 |
| 11/04/03 | 001032 | MAUPIN TAYLOR, P.A. | Fees-Attorney for Trustee BANK7A-HFN | 3110-000 | | 47,785.72 | 1,054,668.47 |
| | | | Page Subtotals | | 751.83 | 69,607.71 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | INTERIM FEES $47,693.00 | | | | |
| | | | EXPENSES $92.72 | | | | |
| 11/04/03 | 001033 | HOLMES P. HARDEN, TRUSTEE FOR IHI | Fees-Trustee Commission/Fees | 2100-000 | | 2,600.54 | 1,052,067.93 |
| | | | BANK7A-206 | | | | |
| 11/17/03 | | Transfer to Acct #*******6835 | INTERIM COMMISSION Bank Funds Transfer | 9999-000 | | 105.68 | 1,051,962.25 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 174.58 | | 1,052,136.83 |
| 12/18/03 | 001034 | BellSouth | Telephone Service | 2990-000 | | 86.88 | 1,052,049.95 |
| | | | Acct. No. 919 790-0128 010 0363 - $51.62 | | | | |
| | | | Acct. No. 919 876-2161 450 0364 - $35.26 | | | | |
| 12/18/03 | 001035 | AT&T | Telephone Service | 2990-000 | | 67.98 | 1,051,981.97 |
| | | | Acct. No. 020 713 6257 001 - $44.54 | | | | |
| | | | Acct. No. 056 390 8195 001 - $23.44 | | | | |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 89.36 | | 1,052,071.33 |
| 01/16/04 | 001036 | BellSouth | BellSouth | 2990-000 | | 86.87 | 1,051,984.46 |
| | | | Acct. No. 919 876-2161 450 0364 - $35.26 | | | | |
| | | | Acct. No. 919 790-0128 010 0363 | | | | |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 89.11 | | 1,052,073.57 |
| 02/02/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 172.47 | 1,051,901.10 |
| 02/18/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 82.02 | 1,051,819.08 |
| 02/18/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,475.07 | 1,049,344.01 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 83.26 | | 1,049,427.27 |
| 03/18/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 67.35 | 1,049,359.92 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 88.89 | | 1,049,448.81 |
| 04/23/04 | 001037 | AT&T | Telephone Service | 2990-000 | | 82.61 | 1,049,366.20 |
| | | | Acct. # 056 390 8195 001 - $23.45 | | | | |
| | | | Acct. # 020 713 6257 001 - $59.16 | | | | |
| 04/23/04 | 001038 | BellSouth | Telephone Service | 2990-000 | | 138.34 | 1,049,227.86 |

Page Subtotals          525.20          5,965.81

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    41

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Acct. # 919 876-2161 450 0364 - $35.22 | | | | |
| | | | Acct. # 919 790-0128 010 0363 - $103.12 | | | | |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 86.02 | | 1,049,313.88 |
| 05/24/04 | 10 | Clerk of Superior Court | REFUND | 1121-000 | 7,500.00 | | 1,056,813.88 |
| | | | Refund of cash bond 97 cv 003683 sent to HPH from Brent Wood explaining he had this bond several years for a comlaint against IHI | | | | |
| 05/25/04 | 001039 | BELLSOUTH | Telephone Service | 2990-000 | | 35.24 | 1,056,778.64 |
| | | | ACCT. # 919 876-2161 450 0364 | | | | |
| 05/25/04 | 001040 | AT&T | Telephone Service | 2990-000 | | 53.34 | 1,056,725.30 |
| | | | Acct. # 056 390-8195 001 - $23.45 | | | | |
| | | | Acct. # 020 713 6257 001 - $29.89 | | | | |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 88.94 | | 1,056,814.24 |
| 06/10/04 | 001041 | BellSouth | Telephone Service | 2990-000 | | 87.32 | 1,056,726.92 |
| | | | 919 876-2161 450 0364  $35.22 | | | | |
| | | | 919 790-0128 010 0363  $52.10 | | | | |
| 06/18/04 | 001042 | Adams Consulting Group | Accounting fees | 3410-000 | | 3,713.40 | 1,053,013.52 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 86.56 | | 1,053,100.08 |
| 06/30/04 | 001043 | AT&T | Telephone Service | 2990-000 | | 50.26 | 1,053,049.82 |
| | | | 056 390 8195 001 - $23.45 | | | | |
| | | | 020 713 6257 001 - $26.81 | | | | |
| 07/13/04 | 001044 | BellSouth | Telephone Service | 2990-000 | | 86.80 | 1,052,963.02 |
| | | | Acct. # 919 876-2161 450 0364 - $35.22 | | | | |
| | | | Acct. # 919 790-0128 010 0363 - $51.58 | | | | |
| 07/28/04 | 001045 | AT&T | Telephone Service | 2990-000 | | 73.51 | 1,052,889.51 |
| | | | Acct # 020 713 6257 001 - $26.67 | | | | |
| | | | Acct # 056 390 8195 001 - $46.84 | | | | |

| | | | Page Subtotals | | 7,761.52 | 4,099.87 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Case No:         98-02675-5-ATS                                   Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                Bank Name:          BANK OF AMERICA
                                                                                   Account Number / CD #:    *******6819  Money Market - Interest Bearing

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                    Blanket Bond (per case limit):
                                                                                   Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 89.18 | | 1,052,978.69 |
| 08/04/04 | 001046 | BellSouth | Telephone Service | 2990-000 | | 51.58 | 1,052,927.11 |
| | | | Acct. # 919 790-0128 010 0363 | | | | |
| 08/12/04 | 001047 | INTERNATIONAL SURETIES, LTD. | Trustee Bond | 2300-000 | | 6,475.00 | 1,046,452.11 |
| | | | #016028231 | | | | |
| 08/25/04 | 001048 | BellSouth | Telephone Service | 2990-000 | | 34.36 | 1,046,417.75 |
| | | | Acct. # 919 876-2161 450 0364 | | | | |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 88.94 | | 1,046,506.69 |
| 09/01/04 | 001049 | AT&T | Telephone Service | 2990-000 | | 25.78 | 1,046,480.91 |
| | | | Acct. # 020 713 6257 001 | | | | |
| 09/13/04 | 001050 | BellSouth | Telephone Service | 2990-000 | | 85.29 | 1,046,395.62 |
| | | | Acct. # 919 790-0128 010 0363 - $50.48 | | | | |
| | | | Acct. # 919 876-2161 450 0364 | | | | |
| 09/29/04 | 001051 | AT&T | Telephone Service | 2990-000 | | 61.80 | 1,046,333.82 |
| | | | Acct. # 056 390 8195 001 - $23.33 | | | | |
| | | | Acct. # 020 713 6257 001 - $28.47 | | | | |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 85.77 | | 1,046,419.59 |
| 10/11/04 | 001052 | BellSouth | Telephone Service | 2990-000 | | 87.19 | 1,046,332.40 |
| | | | #919 876-2161 450 0364 - $35.27 | | | | |
| | | | #919 790-0128 010 0363 - $51.92 | | | | |
| 10/25/04 | 001053 | AT&T | Telephone Service | 2990-000 | | 68.45 | 1,046,263.95 |
| | | | Acct. # 020 713 6257 001 - $45.06 | | | | |
| | | | Acct. # 056 390-8195 001 - $23.39 | | | | |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 88.62 | | 1,046,352.57 |
| 11/01/04 | 18 | Glaxo Wellcome Employee's Credit Union | Payment on Judgment | 1290-000 | 17,332.99 | | 1,063,685.56 |
| | | P. O. Box 13398, MAI-Ca428 | | | | | |

Page Subtotals                17,685.50       6,889.45

LFORM24                                                                                                          Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    43

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Research Triangle Park, NC  27709 | | | | | |
| 11/09/04 | 001054 | Maupin Taylor, P.A. | Fees-Attorney for Trustee | 3110-000 | | 26,186.10 | 1,037,499.46 |
| | | | BANK7A-HFN | | | | |
| 11/09/04 | 001055 | BellSouth | Telephone Service | 2990-000 | | 84.73 | 1,037,414.73 |
| | | | Acct. #919 790-0128 010 0363 - $50.55 | | | | |
| | | | Acct. #919 876-2161 450 0364 - $34.18 | | | | |
| 11/23/04 | 001056 | AT&T | Telephone Service | 2990-000 | | 53.75 | 1,037,360.98 |
| | | | Acct. # 020 713 6257 001 - $30.36 | | | | |
| | | | Acct. # 056 390 8195 001 - $23.39 | | | | |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 85.90 | | 1,037,446.88 |
| 12/09/04 | 001057 | Nicholls & Crampton, PA | Attorney's fees (other firm) | 3210-000 | | 9,573.13 | 1,027,873.75 |
| | | | Interim fees for Period 1/1/04 to 10/25/04 | | | | |
| 12/15/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 85.13 | 1,027,788.62 |
| 12/23/04 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 52.05 | 1,027,736.57 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 87.58 | | 1,027,824.15 |
| 01/14/05 | 001058 | BellSouth | Telephone Service | 2990-000 | | 85.39 | 1,027,738.76 |
| | | | 919 876-2161 450 0364 - $34.49 | | | | |
| | | | 919 790-0128 010 0363 - $50.90 | | | | |
| 01/26/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 100.42 | 1,027,638.34 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 87.27 | | 1,027,725.61 |
| 02/22/05 | 001059 | BellSouth | Telephone Service | 2990-000 | | 34.71 | 1,027,690.90 |
| | | | 919 876-2161 450 0364 | | | | |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 197.10 | | 1,027,888.00 |
| 03/02/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 102.08 | 1,027,785.92 |
| 03/21/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 89.83 | 1,027,696.09 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 218.22 | | 1,027,914.31 |
| 04/07/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 85.67 | 1,027,828.64 |
| 04/27/05 | 001060 | AT&T | Telephone Service | 2990-000 | | 55.38 | 1,027,773.26 |
| | | | 020 713 6257 001 - $30.50 | | | | |

| | Page Subtotals | 676.07 | 36,588.37 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:    44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6819  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 056 390 8195 001 - $24.88 | | | | |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 211.19 | | 1,027,984.05 |
| 05/11/05 | 001061 | BellSouth | Telephone Service | 2990-000 | | 85.87 | 1,027,898.58 |
| | | | 919 790-0128 010 0363 - $51.07 | | | | |
| | | | 919 876-2161-450 0364 - $34.80 | | | | |
| 05/26/05 | 001062 | AT&T | Telephone Service | 2990-000 | | 53.66 | 1,027,844.92 |
| | | | 020 713 6257 001 - $28.78 | | | | |
| | | | 056 390-8195 001 - $24.88 | | | | |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 218.27 | | 1,028,063.19 |
| 06/10/05 | 001063 | BellSouth | Telephone Service | 2990-000 | | 85.79 | 1,027,977.40 |
| | | | 919 876-2161 450 0364 - $34.71 | | | | |
| | | | 919 790-0128 010 0363 - $51.08 | | | | |
| 06/23/05 | 001064 | AT&T | Telephone Service | 2990-000 | | 61.26 | 1,027,916.14 |
| | | | 056 390 8195 001 - $24.88 | | | | |
| | | | 020 713 6257 001 - $26.38 | | | | |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 211.23 | | 1,028,127.37 |
| 07/07/05 | 001065 | BellSouth | Telephone Service | 2990-000 | | 85.80 | 1,028,041.57 |
| | | | 919 790-0128 010 0363 - $51.08 | | | | |
| | | | 919 876-2161 450 0364 - $34.72 | | | | |
| 07/25/05 | 001066 | AT&T | Telephone Service | 2990-000 | | 42.21 | 1,027,999.36 |
| | | | Acct. #056 390 8195 001 - $25.98 | | | | |
| | | | Acct. # 020 713 6257 001 - $16.23 | | | | |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 218.29 | | 1,028,217.65 |
| 08/09/05 | 001067 | International Sureties, Ltd. | Bond | 2300-000 | | 6,475.00 | 1,021,742.65 |
| | | | #016028231 | | | | |
| 08/10/05 | 001068 | BellSouth | Telephone Service | 2990-000 | | 85.62 | 1,021,657.03 |
| | | | 919 790-0128 010 0363 - $50.99 | | | | |
| | | | 919 876-2161 450 0364 - $34.63 | | | | |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 522.35 | | 1,022,179.38 |

Page Subtotals            1,381.33            6,975.21

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    45

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/01/05 | 001069 | AT&T | Telephone Service<br>056 390 8195 001 - $25.98<br>020 713 6257 001 - $27.60 | 2990-000 | | 53.58 | 1,022,125.80 |
| 09/08/05 | 001070 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $51.01<br>919 876-2161 450 0364 - $34.66 | 2990-000 | | 85.67 | 1,022,040.13 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 504.04 | | 1,022,544.17 |
| 10/03/05 | 001071 | AT&T | Telephone Service<br>020 713 6257 001 - $34.11<br>056 390 8195 001 - $51.96 | 2990-000 | | 86.07 | 1,022,458.10 |
| 10/10/05 | 001072 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $51.01<br>919 876-2161 450 0364 - $34.66 | 2990-000 | | 85.67 | 1,022,372.43 |
| 10/24/05 | 001073 | AT&T | Telephone Service<br>056 390 8195 001 - $25.98<br>020 713 6257 001 - $28.98 | 2990-000 | | 54.96 | 1,022,317.47 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 521.02 | | 1,022,838.49 |
| 11/07/05 | 001074 | BellSouth | Telephone Service<br>919 876-2161 450 0364 - $45.76<br>919 790-0128 010 0363 - $64.34 | 2990-000 | | 110.10 | 1,022,728.39 |
| 11/22/05 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 53,407.65 | 969,320.74 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 499.11 | | 969,819.85 |
| 12/08/05 | 001075 | BellSouth | Telephone Service<br>919 790-0128 010 0363 - $65.60<br>and<br>919 876-2161 450 0364 - $46.18 | 2990-000 | | 111.78 | 969,708.07 |
| 12/19/05 | 001076 | AT&T | Telephone Service<br>056 390-8195 001 - $26.14<br>020 713 6257 001 - $26.40 | 2990-000 | | 52.54 | 969,655.53 |

| | | | Page Subtotals | | 1,524.17 | 54,048.02 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    46

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6819  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 494.16 | | 970,149.69 |
| 01/02/06 | 001077 | Nicholls & Crampton, P.A. | Fees-Attorney for Trustee | 3110-000 | | 1,756.29 | 968,393.40 |
| 01/12/06 | 001078 | BellSouth | Telephone Service | 2990-000 | | 111.78 | 968,281.62 |
| | | | 919 790-0128 010 0363 - $65.60 | | | | |
| | | | 919 876-2161 450 0364 - $46.18 | | | | |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 493.61 | | 968,775.23 |
| 01/31/06 | 001079 | AT&T | Telephone Service | 2990-000 | | 62.19 | 968,713.04 |
| | | | 056 390-8195 001 - $26.14 | | | | |
| | | | 020 713 6257 001 - $36.05 | | | | |
| 02/09/06 | 001080 | BellSouth | Telephone Service | 2990-000 | | 111.78 | 968,601.26 |
| | | | 919 790-0128 010 0363 - $65.60 | | | | |
| | | | 919 876-2161 450 0364 - $46.18 | | | | |
| 02/23/06 | 001081 | AT&T | Telephone Service | 2990-000 | | 82.82 | 968,518.44 |
| | | | 020 713 6257 001 - $30.54 | | | | |
| | | | 056 390-8195 001 - $52.28 | | | | |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 690.00 | | 969,208.44 |
| 03/10/06 | 001082 | BellSouth | Telephone Service | 2990-000 | | 100.27 | 969,108.17 |
| | | | 919 790-0128 010 0363 - $59.32 | | | | |
| | | | 919 876-2161 450 0364 - $40.95 | | | | |
| 03/14/06 | 001083 | U.S. Postal Service | rental - po box | 1121-000 | | 38.00 | 969,070.17 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 823.10 | | 969,893.27 |
| 04/24/06 | 001084 | AT&T | Telephone Service | 2990-000 | | 54.62 | 969,838.65 |
| | | | Acct # 020 713 6257 001 - $28.30 | | | | |
| | | | Acct #056 390 8195 001 - $26.32 | | | | |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 797.17 | | 970,635.82 |
| 05/12/06 | 001085 | BellSouth | Telephone Service | 2990-000 | | 100.49 | 970,535.33 |
| | | | Acct. #919 876-2161 450 0364 - $41.01 | | | | |
| | | | Acct. #919 790-0128 010 0363 - $59.48 | | | | |
| 05/25/06 | 001086 | BELLSOUTH | TELEPHONE SERVICE | 2990-000 | | 59.37 | 970,475.96 |

| | Page Subtotals | 3,298.04 | 2,477.61 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    47

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/25/06 | 001087 | AT&T | Telephone Service | 2990-000 | | 55.68 | 970,420.28 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 824.34 | | 971,244.62 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 798.28 | | 972,042.90 |
| 07/20/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 66.49 | 971,976.41 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 825.55 | | 972,801.96 |
| 08/03/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 89.55 | 972,712.41 |
| 08/17/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.95 | 972,671.46 |
| 08/22/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 26.18 | 972,645.28 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 826.12 | | 973,471.40 |
| 09/07/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.33 | 973,412.07 |
| 09/07/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,475.00 | 966,937.07 |
| 09/18/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.50 | 966,911.57 |
| 09/21/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.86 | 966,885.71 |
| 09/27/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.32 | 966,826.39 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 795.79 | | 967,622.18 |
| 10/11/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.79 | 967,581.39 |
| 10/18/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 50.74 | 967,530.65 |
| 10/24/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.17 | 967,471.48 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 821.77 | | 968,293.25 |
| 11/01/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 8,405.24 | 959,888.01 |
| 11/06/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.82 | 959,847.19 |
| 11/17/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.19 | 959,822.00 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 788.91 | | 960,610.91 |
| 12/05/06 | 001088 | AT&T | Telephone Service | 2990-000 | | 24.12 | 960,586.79 |
| 12/06/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 65.94 | 960,520.85 |
| 12/13/06 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.18 | 960,461.67 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 815.77 | | 961,277.44 |
| 01/02/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 24.07 | 961,253.37 |

Page Subtotals        6,496.53        15,719.12

LFORM24

Ver: 12.63

FORM 2

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:      *******6819  Money Market - Interest Bearing

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 816.42 | | 962,069.79 |
| 02/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 124.02 | 961,945.77 |
| 02/19/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 25.27 | 961,920.50 |
| 02/22/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 457.94 | 961,462.56 |
| 02/26/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 422.89 | 961,039.67 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 737.84 | | 961,777.51 |
| 03/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 405.00 | 961,372.51 |
| 03/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.74 | 961,331.77 |
| 03/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 310.27 | 961,021.50 |
| 03/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 373.51 | 960,647.99 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 816.31 | | 961,464.30 |
| 03/30/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 341.25 | 961,123.05 |
| 04/02/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 59.07 | 961,063.98 |
| 04/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 40.74 | 961,023.24 |
| 04/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 465.00 | 960,558.24 |
| 04/19/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,872.48 | 957,685.76 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 788.71 | | 958,474.47 |
| 04/30/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 323.61 | 958,150.86 |
| 05/10/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 551.05 | 957,599.81 |
| 05/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 51.30 | 957,548.51 |
| 05/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 7.36 | 957,541.15 |
| 05/29/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 502.36 | 957,038.79 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 813.37 | | 957,852.16 |
| 06/08/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 337.50 | 957,514.66 |
| 06/14/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 237.06 | 957,277.60 |
| 06/15/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 58.66 | 957,218.94 |
| 06/21/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 311.25 | 956,907.69 |
| 06/28/07 | 5 | Maupin Taylor, PA | REFUNDS-OTHER | 1221-000 | 2,872.48 | | 959,780.17 |
| | | | Reimbursement of payment made to Recall in error | | | | |

Page Subtotals           6,845.13          8,318.33

LFORM24

Ver: 12.63

FORM 2

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:        *******6819  Money Market - Interest Bearing

Taxpayer ID No:    *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 786.84 | | 960,567.01 |
| 07/06/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 562.50 | 960,004.51 |
| 07/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 477.27 | 959,527.24 |
| 07/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 85.60 | 959,441.64 |
| 07/26/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 417.89 | 959,023.75 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 814.94 | | 959,838.69 |
| 07/31/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 2,004.86 | 957,833.83 |
| 08/06/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,516.86 | 951,316.97 |
| 08/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 300.00 | 951,016.97 |
| 08/15/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 30.90 | 950,986.07 |
| 08/16/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 196.39 | 950,789.68 |
| 08/22/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 143.81 | 950,645.87 |
| 08/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 555.00 | 950,090.87 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 808.39 | | 950,899.26 |
| 08/31/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 61.11 | 950,838.15 |
| 09/27/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 533.89 | 950,304.26 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 605.62 | | 950,909.88 |
| 10/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 318.75 | 950,591.13 |
| 10/23/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,048.57 | 949,542.56 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 605.38 | | 950,147.94 |
| 11/05/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 772.50 | 949,375.44 |
| 11/09/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 440.88 | 948,934.56 |
| 11/12/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,215.00 | 947,719.56 |
| 11/29/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 581.25 | 947,138.31 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 506.67 | | 947,644.98 |
| 12/03/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 825.00 | 946,819.98 |
| 12/11/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 555.00 | 946,264.98 |
| 12/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 337.50 | 945,927.48 |

Page Subtotals        4,127.84        17,980.53

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    50

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:        *******6819  Money Market - Interest Bearing

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 452.47 | | 946,379.95 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 374.97 | | 946,754.92 |
| * 02/15/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-003 | 807.51 | | 947,562.43 |
| * 02/15/08 | | Reverses Transfer on 02/15/08 | Bank Funds Transfer | 9999-003 | -807.51 | | 946,754.92 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 225.05 | | 946,979.97 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 223.81 | | 947,203.78 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | 2,156,286.49 | 1,209,082.71 | 947,203.78 |
| Less:  Bank Transfers/CD's | | 168,687.96 | 990,610.01 | |
| Subtotal | | 1,987,598.53 | 218,472.70 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 1,987,598.53 | 218,472.70 | |

LFORM24

Ver: 12.63

FORM 2

Page:    51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/29/99 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 8,654.45 | | 8,654.45 |
| 10/29/99 | 001001 | Jean Boyles Attorney at Law P. O. Box 10506 Raleigh, NC  27605 | Attorney's fees (other firm) 1st Interim Fees | 3210-000 | | 1,573.90 | 7,080.55 |
| 10/29/99 | 001002 | Merrritt Wooten & Janvier, P.A. | Attorney's fees (other firm) !st Interim Fees | 3210-000 | | 7,080.55 | 0.00 |
| 11/01/99 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 21,699.07 | | 21,699.07 |
| 11/01/99 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 88,334.44 | | 110,033.51 |
| 11/01/99 | 001003 | Smith Debnam Narron Wyche Story & Myers, LLP | Attorney's fees (other firm) 1st application balance of fees | 3210-000 | | 21,699.07 | 88,334.44 |
| 11/01/99 | 001004 | Maupin Taylor & Ellis, P.A. | Attorney fees 1st interim fees 11/30/98 through 9/22/99 and expenses from 11/30/98 through 8/31/99 | 3110-000 | | 70,786.98 | 17,547.46 |
| 11/01/99 | 001005 | Holmes P. Harden, Trustee for International Heritage, Inc. | Trustee's Commission & Exp. BANK7A.206 1st interim from 11/30/98 through 8/31/99 | 2100-000 | | 17,547.46 | 0.00 |
| 11/29/99 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 452.48 | | 452.48 |
| 11/29/99 | 001006 | BellSouth | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 59.99 | 392.49 |
| 11/29/99 | 001007 | AT&T | Telephone Service 020 713 6257 001  $18.22 056 661 2689 001  $.27 | 2990-000 | | 18.49 | 374.00 |
| 11/29/99 | 001008 | International Sureties, Ltd 210 Baronne Street, Ste 1700 New Orleans, LA  70112 | Trustee Bond IHI increase Bond #SB9934813 | 2300-000 | | 374.00 | 0.00 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 56.18 | | 56.18 |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.17 | | 56.35 |

Page Subtotals    119,196.79    119,140.44

LFORM24

Ver: 12.63

FORM 2                                                                                                                                Page:    52

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                                     Bank Name:           BANK OF AMERICA
                                                                              Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                                  Blanket Bond (per case limit):
                                                                              Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.11 | | 56.46 |
| 02/24/00 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 787.00 | | 843.46 |
| 02/24/00 | 001009 | International Sureties | Trustee Bond | 2300-000 | | 787.00 | 56.46 |
| | | | Bond # SB9934813 | | | | |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.41 | | 56.87 |
| 03/13/00 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 579.35 | | 636.22 |
| 03/13/00 | 001010 | BellSouth | Telephone Service | 2990-000 | | 46.74 | 589.48 |
| | | | 919 876-2161 450 0364 | | | | |
| 03/13/00 | 001011 | AT&T | Telephone Service | 2990-000 | | 23.89 | 565.59 |
| | | | 056 661-2689 001 | | | | |
| 03/13/00 | 001012 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 508.72 | 56.87 |
| | | | invoice # 004583 and 002045 | | | | |
| 03/29/00 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 144.84 | | 201.71 |
| 03/29/00 | 001013 | BellSouth | Telephone Service | 2990-000 | | 153.51 | 48.20 |
| | | | Acct. # 919 790-0128 010 0363  $60.03 | | | | |
| | | | Acct. #919 876-2161 450 0364 | | | | |
| 03/29/00 | 001014 | AT&T | Telephone Service | 2990-000 | | 48.20 | 0.00 |
| | | | #056 661-2689 001   $24.16 | | | | |
| | | | #056 390-815 001   $12.08 | | | | |
| | | | #020 713 6257 001  $11.96 | | | | |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.21 | | 0.21 |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.01 | | 0.22 |
| 05/10/00 | | TRANSFER FROM ACCT #*******6848 | Bank Funds Transfer | 9999-000 | 327.17 | | 327.39 |
| 05/10/00 | 001015 | BellSouth | Telephone Service | 2990-000 | | 60.03 | 267.36 |
| | | | Acct 919 790-0128 010 0363 | | | | |
| 05/10/00 | 001016 | AT&T | Telephone Service | 2990-000 | | 12.78 | 254.58 |
| | | | Acct # 020 713 6257 001 | | | | |
| 05/10/00 | 001017 | InfoStor, Inc. | STORAGE UNIT RENTAL | 2410-000 | | 254.36 | 0.22 |
| | | | Invoice #006325 | | | | |

Page Subtotals          1,839.10          1,895.23

LFORM24                                                                                                                          Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    53

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.11 | | 0.33 |
| 09/11/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 446,875.00 | | 446,875.33 |
| 09/11/00 | 001018 | Lewis & Roberts, PLLC | attorney fees (other firm) | 3210-000 | | 446,875.00 | 0.33 |
| | | | Order entered 8/24/00 Executive Risk Settlement | | | | |
| | | | Executive Risk Settlement per order of 8/24/00 | | | | |
| 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 114.89 | | 115.22 |
| 10/25/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 53,877.06 | | 53,992.28 |
| 10/25/00 | 001019 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees | 2100-000 | | 34,011.15 | 19,981.13 |
| | | | BANK7A-206 | | | | |
| 10/25/00 | 001020 | Nicholls & Crampton, P. A. | Attorney's fees (other firm) | 3210-000 | | 3,158.60 | 16,822.53 |
| | | | 2nd interim | | | | |
| 10/25/00 | 001021 | Poorman-Douglas | COST OF SERVICE | 2990-000 | | 4,028.35 | 12,794.18 |
| | | | Checking Claims | | | | |
| | | | Fees_ $3,912.50 | | | | |
| | | | Expenses $115.85 | | | | |
| 10/25/00 | 001022 | Jean Boyles | Attorney's fees (other firm) | 3210-000 | | 2,574.88 | 10,219.30 |
| | | | 2nd interim fees and expenses | | | | |
| 10/25/00 | 001023 | Adams Consulting Group | Accounting fees | 3410-000 | | 10,104.08 | 115.22 |
| | | | 2nd interim | | | | |
| 10/26/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 327.40 | | 442.62 |
| 10/26/00 | 001024 | AT&T | Telephone Service | 2990-000 | | 11.88 | 430.74 |
| | | | 020 713 6257 001 | | | | |
| 10/26/00 | 001025 | BellSouth | Telephone Service | 2990-000 | | 61.16 | 369.58 |
| | | | 919 790-0128 010 0363   $60.36 | | | | |
| | | | 919 876-2161 450 0364   $.80 | | | | |
| 10/26/00 | 001026 | RECALL | STORAGE UNIT RENTAL | 2410-000 | | 254.36 | 115.22 |
| | | | Invoice #010445 | | | | |
| 10/30/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 20,699.25 | | 20,814.47 |
| 10/30/00 | 001027 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee | 3110-000 | | 20,699.25 | 115.22 |

Page Subtotals    521,893.71    521,778.71

LFORM24

Ver: 12.63

FORM 2

Page: 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BANK7A-HFN | | | | |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 15.28 | | 130.50 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 0.25 | | 130.75 |
| 12/11/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 79.33 | | 210.08 |
| 12/11/00 | 001028 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 18.97 | 191.11 |
| 12/11/00 | 001029 | BellSouth | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 60.36 | 130.75 |
| 12/14/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 311.43 | | 442.18 |
| 12/14/00 | 001030 | Recall | STORAGE UNIT RENTAL Invoice # 012171 | 2410-000 | | 264.36 | 177.82 |
| 12/14/00 | 001031 | BellSouth | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 47.07 | 130.75 |
| 12/28/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 43,445.46 | | 43,576.21 |
| 12/28/00 | 001032 | NICHOLLS & CRAMPTON 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | Attorney's fees (other firm) Fees for outside attorneys | 3210-000 | | 43,445.46 | 130.75 |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 5.92 | | 136.67 |
| 01/19/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 529.12 | | 665.79 |
| 01/19/01 | 001033 | AT&T | Telephone Service Acct. # 056 661-2689 001  $14.69 Acct. # 056 390-8195 001  $14.69 Acct. # 020 713 6257 001  $39.15 Acct. # 056 390-8195 001  $29.38 Acct. # 056 661-2689 001  $29.38 | 2990-000 | | 127.29 | 538.50 |
| 01/19/01 | 001034 | BellSouth | Telephone Service Acct. # 919 790-0128 010 0363  $60.36 Acct. # 91 M43-2476 112 0361  $30.04 Acct. # 919 876-2161 450 0364  $47.07 | 2990-000 | | 137.47 | 401.03 |

Page Subtotals     44,386.79     44,100.98

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/01 | 001035 | Recall | STORAGE UNIT RENTAL<br>Invoice # 013076 | 2410-000 | | 264.36 | 136.67 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 8.77 | | 145.44 |
| 02/19/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 486.38 | | 631.82 |
| 02/19/01 | 001036 | BellSouth | Telephone Service<br>919 M43-2476-112 0361  $.16<br>919876-2161 450 0364  $47.18<br>919 790-0128 010 0363  $120.81 | 2990-000 | | 168.15 | 463.67 |
| 02/19/01 | 001037 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Inv. 013916 | 2410-000 | | 264.36 | 199.31 |
| 02/19/01 | 001038 | AT&T | Telephone Service<br>020 713 6257 001  $12.92<br>020 713 6257 001  $40.76<br>056 390-8195 001  $.19 | 2990-000 | | 53.87 | 145.44 |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.50 | | 145.94 |
| 03/27/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 797.46 | | 943.40 |
| 03/27/01 | 001039 | AT&T | Telephone Service<br>056 390-8195 001 | 2990-000 | | 14.89 | 928.51 |
| 03/27/01 | 001040 | RECALL | STORAGE UNIT RENTAL<br>INV. #014743 | 2410-000 | | 264.36 | 664.15 |
| 03/27/01 | 001041 | BELLSOUTH | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 192.21 | 471.94 |
| 03/27/01 | 001042 | INTERNATIONAL SURETIES, INC. | Trustee Bond<br>SB9934813 | 2300-000 | | 326.00 | 145.94 |
| 03/29/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 27,150.97 | | 27,296.91 |
| 03/29/01 | 001043 | NICHOLLS & CRAMPTON | Attorney's fees (other firm)<br>NOVEMBER 28, 2000 TO FEBRUARY 28, 2000 | 3210-000 | | 27,150.97 | 145.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2.22 | | 148.16 |
| 04/17/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 341.65 | | 489.81 |

Page Subtotals          28,787.95          28,699.17

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   56

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/17/01 | 001044 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #015578 | 2410-000 | | 264.36 | 225.45 |
| 04/17/01 | 001045 | BellSouth | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 47.13 | 178.32 |
| 04/17/01 | 001046 | AT&T | Telephone Service 056 390-8195 001 $14.89 056 661-2689 001 $.19 056 661-2689 001 $15.08 | 2990-000 | | 30.16 | 148.16 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 5.68 | | 153.84 |
| 05/01/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 124.64 | | 278.48 |
| 05/01/01 | 001047 | AT&T | Telephone Service 020 713 6257 001 $.41 056 661-2689 001 $29.97 | 2990-000 | | 30.38 | 248.10 |
| 05/01/01 | 001048 | BellSouth | Telephone Service 919 876-2161 450 0364 $94.26 | 2990-000 | | 94.26 | 153.84 |
| 05/17/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 292.27 | | 446.11 |
| 05/17/01 | 001049 | AT&T | Telephone Service 056 390-8195 001 | 2990-000 | | 14.89 | 431.22 |
| 05/17/01 | 001050 | Recall-Raleigh | STORAGE UNIT RENTAL Invoice #016404 | 2410-000 | | 277.38 | 153.84 |
| 05/29/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 7,849.63 | | 8,003.47 |
| 05/29/01 | 001051 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 22.50 | 7,980.97 |
| 05/29/01 | 001052 | BellSouth | Telephone Service 919 790-01228 010 0363 | 2990-000 | | 2.37 | 7,978.60 |
| 05/29/01 | 001053 | Poorman-Douglas Corporation | COST OF SERVICE Fees from 8/16/00-11/27/00 $7,725.00 Expenses through 9/20/00 $99.76 | 2990-000 | | 7,824.76 | 153.84 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 1.78 | | 155.62 |

Page Subtotals          8,274.00          8,608.19

LFORM24

Ver: 12.63

FORM 2

Page:   57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):      $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/21/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 17,919.94 | | 18,075.56 |
| 06/21/01 | 001054 | AT&T | Telephone Service<br>020 713 6257 001  $22.39<br>056 390-8195 001  $15.01<br>056 661-2689 001  $29.59 | 2990-000 | | 66.99 | 18,008.57 |
| 06/21/01 | 001055 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Inv. #017248 | 2410-000 | | 386.38 | 17,622.19 |
| 06/21/01 | 001056 | Nicholls & Crampton, P.A. | Attorney's fees (other firm)<br>interim fees | 3210-000 | | 17,466.57 | 155.62 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 6.69 | | 162.31 |
| 07/05/01 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer | 9999-000 | 63.43 | | 225.74 |
| 07/05/01 | 001057 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 63.43 | 162.31 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 0.32 | | 162.63 |
| 08/02/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 500.05 | | 662.68 |
| 08/02/01 | 001058 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #018108 | 2410-000 | | 386.38 | 276.30 |
| 08/02/01 | 001059 | BellSouth | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 63.64 | 212.66 |
| 08/02/01 | 001060 | AT&T | Telephone Service<br>056 661-2689 001  $14.68<br>020 713 6257 001  $20.34<br>056 390-8195 001  $15.01 | 2990-000 | | 50.03 | 162.63 |
| 08/20/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 463.93 | | 626.56 |
| 08/20/01 | 001061 | AT&T | Telephone Service<br>056 390-8195 001  $30.02<br>020 713 6257 001  $21.79<br>056 661-2589 001  $15.06 | 2990-000 | | 66.87 | 559.69 |
| 08/20/01 | 001062 | BellSouth | Telephone Service | 2990-000 | | 142.21 | 417.48 |

Page Subtotals         18,954.36         18,692.50

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    58

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/20/01 | 001063 | Recall-Raleigh | 919 876-2161 450 0364<br>STORAGE UNIT RENTAL<br>Invoice # 018935 | 2410-000 | | 254.85 | 162.63 |
| 08/28/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 12,938.48 | | 13,101.11 |
| 08/28/01 | 001064 | Nicholls & Crampton | Attorney's fees (other firm)<br>Fees 5/1/01-6/30/01 | 3210-000 | | 12,938.48 | 162.63 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 1.12 | | 163.75 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 0.26 | | 164.01 |
| 10/01/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 275.61 | | 439.62 |
| 10/01/01 | 001065 | AT&T | Telephone Service<br>020 713 6257 0001 | 2990-000 | | 20.76 | 418.86 |
| 10/01/01 | 001066 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice #019725 | 2410-000 | | 254.85 | 164.01 |
| 10/24/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 399.63 | | 563.64 |
| 10/24/01 | 001067 | BellSouth | Telephone Service<br>919 876-2161 450 0364  $93.41 | 2990-000 | | 93.41 | 470.23 |
| 10/24/01 | 001068 | AT&T | Telephone Service<br>056 390-8195 001 $14.10<br>020 713 6257 001 $22.51<br>056 661-2689 001 $.33<br>056 661-2689 001 $14.43 | 2990-000 | | 51.37 | 418.86 |
| 10/24/01 | 001069 | Recall-Raleigh | STORAGE UNIT RENTAL<br>Invoice # 020502 | 2410-000 | | 254.85 | 164.01 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 0.48 | | 164.49 |
| 11/09/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 58,525.91 | | 58,690.40 |
| 11/09/01 | 001070 | NICHOLLS & CRAMPTON | Attorney's fees (other firm)<br>Fees for outside attorneys | 3210-000 | | 7,377.31 | 51,313.09 |
| 11/09/01 | 001071 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees<br>BANK7A-206 | 2100-000 | | 11,540.04 | 39,773.05 |

Page Subtotals        72,141.49        32,785.92

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    59

Case No:           98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/09/01 | 001072 | MAUPIN TAYLOR & ELLIS, P.A. | Fees-Attorney for Trustee | 3110-000 | | 6,089.50 | 33,683.55 |
| | | | BANK7A-HFN | | | | |
| 11/09/01 | 001073 | LEWIS & ROBERTS | Attorney's fees (other firm) | 3210-000 | | 20,348.59 | 13,334.96 |
| | | | Fees for outside attorneys | | | | |
| 11/09/01 | 001074 | WILLIAM P. JANVIER | Attorney's fees (other firm) | 3210-000 | | 365.43 | 12,969.53 |
| | | | Fees for outside attorneys | | | | |
| 11/09/01 | 001075 | ADAMS CONSULTING GROUP | Accounting fees | 3410-000 | | 8,265.14 | 4,704.39 |
| 11/09/01 | 001076 | JEAN W. BOYLES | Attorney's fees (other firm) | 3210-000 | | 4,539.90 | 164.49 |
| | | | Fees for outside attorneys | | | | |
| 11/14/01 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 268.95 | | 433.44 |
| 11/14/01 | 001077 | RECALL-RALEIGH | STORAGE UNIT RENTAL | 2410-000 | | 254.85 | 178.59 |
| | | | INVOICE 021274 | | | | |
| 11/14/01 | 001078 | AT&T | Telephone Service | 2990-000 | | 14.10 | 164.49 |
| | | | ACCT. # 056 390-8195 001 | | | | |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 19.31 | | 183.80 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 0.23 | | 184.03 |
| 01/15/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 543.43 | | 727.46 |
| 01/15/02 | 001079 | AT&T | Telephone Service | 2990-000 | | 33.73 | 693.73 |
| | | P. O. Box 9001309 | 0207136257001; 0563908195001 | | | | |
| | | Louisville, KY 40290-1309 | | | | | |
| 01/15/02 | 001080 | RECALL - RALEIGH | STORAGE UNIT RENTAL | 2410-000 | | 509.70 | 184.03 |
| | | P. O. BOX 101057 | Inv # 022799; 022041 | | | | |
| | | ATLANTA, GA 30392-1057 | | | | | |
| 01/25/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 7,082.29 | | 7,266.32 |
| 01/25/02 | 001081 | NICHOLLS & CRAMPTON | Attorney's fees (other firm) | 3210-000 | | 7,082.29 | 184.03 |
| | | | Fees for outside attorneys | | | | |
| | | | Period 9/1/01-10/31/01 | | | | |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 1.74 | | 185.77 |
| 02/05/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 355.31 | | 541.08 |

Page Subtotals          8,271.26          47,503.23

LFORM24

Ver: 12.63

FORM 2                                                                                                              Page:    60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/02 | 001082 | AT&T | Telephone Service<br>020 713 6257 001 $56.04<br>056 390-8195 001  $29.38 | 2990-000 | | 85.42 | 455.66 |
| 02/05/02 | 001083 | Recall | STORAGE UNIT RENTAL<br>Invoice #023551 | 2410-000 | | 254.85 | 200.81 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 0.27 | | 201.08 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 0.21 | | 201.29 |
| 04/26/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 172.30 | | 373.59 |
| 04/26/02 | 001084 | BELLSOUTH | Telephone Service<br>919 876-2161 450 0364  $48.60<br>919 790-0128 010 0363  $65.32 | 2990-000 | | 113.92 | 259.67 |
| 04/26/02 | 001085 | AT&T | Telephone Service<br>020 713 6257 001 $30.12<br>030 238 9638 001  $28.26 | 2990-000 | | 58.38 | 201.29 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 0.22 | | 201.51 |
| 05/07/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 6,693.78 | | 6,895.29 |
| 05/07/02 | 001086 | Nicholls & Crampton, P.A. | Attorney's fees (other firm)<br>Fees for outside attorneys | 3210-000 | | 6,693.78 | 201.51 |
| 05/28/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 130.00 | | 331.51 |
| 05/28/02 | 001087 | Recall | STORAGE UNIT RENTAL<br>Invoice 025708 | 2410-000 | | 1.95 | 329.56 |
| 05/28/02 | 001088 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-000 | | 15.99 | 313.57 |
| 05/28/02 | 001089 | BellSouth | Telephone Service<br>919 0128 010 0363 $65.32<br>919 876-2161 450 0364 $46.74 | 2990-000 | | 112.06 | 201.51 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 1.32 | | 202.83 |
| 06/21/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 107.22 | | 310.05 |
| 06/21/02 | 001090 | AT&T | Telephone Service | 2990-000 | | 58.53 | 251.52 |

Page Subtotals            7,105.32          7,394.88

LFORM24                                                                                              Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   61

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 020 713 6257 001  $40.74 | | | | |
| | | | 056 390-8195 001  $17.79 | | | | |
| 06/21/02 | 001091 | Recall | STORAGE UNIT RENTAL | 2410-000 | | 1.95 | 249.57 |
| | | | Invoice 026347 | | | | |
| 06/21/02 | 001092 | BellSouth | Telephone Service | 2990-000 | | 46.74 | 202.83 |
| | | | 919 876-2161 450 0364 | | | | |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 0.21 | | 203.04 |
| 07/16/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1.95 | | 204.99 |
| 07/16/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1,242.63 | | 1,447.62 |
| 07/16/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 3,568.83 | | 5,016.45 |
| 07/16/02 | 001093 | AT&T | Telephone Service | 2990-000 | | 17.63 | 4,998.82 |
| | | | 056 390 8195 001 | | | | |
| 07/16/02 | 001094 | BellSouth | Telephone Service | 2990-000 | | 112.06 | 4,886.76 |
| | | | 919 876-2161 450 0364  $46.74 | | | | |
| | | | 919 790-0128 010 0363  $65.32 | | | | |
| 07/16/02 | 001095 | Recall-Raleigh | STORAGE UNIT RENTAL | 2410-000 | | 1,116.56 | 3,770.20 |
| | | | Invoice nos. 4600758  $268.60 | | | | |
| | | | 4601516  $267.29 | | | | |
| | | | 25017  $311.43 | | | | |
| | | | 4600135  $267.29 | | | | |
| | | | 26974  $1.95 | | | | |
| 07/16/02 | 001096 | Nicholls & Crampton, P.A. | Attorney's fees (other firm) | 3210-000 | | 3,568.83 | 201.37 |
| | | | Fees for outside attorneys | | | | |
| 07/24/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 228.09 | | 429.46 |
| 07/24/02 | 001097 | AT&T | Telephone Service | 2990-000 | | 36.09 | 393.37 |
| | | | 020 713 6257 001 | | | | |
| 07/24/02 | 001098 | Ashley Beavers | Temporary Service | 2990-000 | | 80.00 | 313.37 |
| | | | 10 hours | | | | |
| 07/24/02 | 001099 | Blake Johnson | Temporary Service | 2990-000 | | 112.00 | 201.37 |

Page Subtotals                      5,041.71        5,091.86

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    62

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 14 hours | | | | |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1270-000 | 0.01 | | 201.38 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1270-000 | 0.20 | | 201.58 |
| 09/03/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 321.14 | | 522.72 |
| 09/03/02 | 001100 | BellSouth | Telephone Service | 2990-000 | | 177.20 | 345.52 |
| | | | 919 876-2161 450 0364  $46.66 | | | | |
| | | | 919 790-0128 010 0363  $130.54 | | | | |
| 09/03/02 | 001101 | AT&T | Telephone Service | 2990-000 | | 54.54 | 290.98 |
| | | | 020 713 6257 001 $36.91 | | | | |
| | | | 056 390-8195 001  $17.63 | | | | |
| 09/03/02 | 001102 | RECALL-RALEIGH | STORAGE UNIT RENTAL | 2410-000 | | 89.40 | 201.58 |
| | | | INVOICE 027594  $1.95 | | | | |
| | | | #028193 $87.45 | | | | |
| 09/24/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 767.38 | | 968.96 |
| 09/24/02 | 001103 | BellSouth | Telephone Service | 2990-000 | | 159.31 | 809.65 |
| | | | 876-2161 450 0364  $93.36 | | | | |
| | | | 919 790-0128 010 0363 $65.96 | | | | |
| 09/24/02 | 001104 | AT&T | Telephone Service | 2990-000 | | 73.49 | 736.16 |
| | | | 0207136257001  $38.23 | | | | |
| | | | 056390-81950001 $35.26 | | | | |
| 09/24/02 | 001105 | Recall-Raleigh | STORAGE UNIT RENTAL | 2410-000 | | 534.58 | 201.58 |
| | | | Invoice #4607720-IN | | | | |
| | | | #4606242-IN | | | | |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1270-000 | 0.34 | | 201.92 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate 1.200 | 1270-000 | 0.21 | | 202.13 |
| 11/11/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,849.85 | | 3,051.98 |
| 11/11/02 | 001106 | ADAMS CONSULTING GROUP | Accounting fees | 3410-000 | | 2,772.90 | 279.08 |
| 11/11/02 | 001107 | RECALL RALEIGH | STORAGE UNIT RENTAL | 2410-000 | | 76.95 | 202.13 |
| | | | INVOICE #0028566 | | | | |

|  | Page Subtotals | 3,939.13 | 3,938.37 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   63

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/26/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 28,477.82 | | 28,679.95 |
| 11/26/02 | 001108 | MAUPIN TAYLOR & ELLIS, PA | Fees-Attorney for Trustee BANK7A-HFN | 3110-000 | | 22,923.25 | 5,756.70 |
| 11/26/02 | 001109 | HOLMES P. HARDEN, TRUSTEE | Fees-Trustee Commission/Fees BANK7A-206 | 2100-000 | | 5,554.57 | 202.13 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 4.74 | | 206.87 |
| 12/13/02 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 476.61 | | 683.48 |
| 12/13/02 | 001110 | Recall | STORAGE UNIT RENTAL invoice # 4611491-IN | 2410-000 | | 267.29 | 416.19 |
| 12/13/02 | 001111 | BellSouth | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 88.09 | 328.10 |
| 12/13/02 | 001112 | AT&T | Telephone Service 020 713 6257 001 $73.89 | 2990-000 | | 73.49 | 254.61 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-002 | 3.25 | | 257.86 |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 0.19 | | 258.05 |
| 02/05/03 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 363.43 | | 621.48 |
| 02/05/03 | 001113 | BellSouth | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 52.32 | 569.16 |
| 02/05/03 | 001114 | AT&T | Telephone Service 020 713 6257 001 - $16.47 056 390-8195 001 - $4.76 | 2990-000 | | 21.23 | 547.93 |
| 02/05/03 | 001115 | Recall Total Information Mgmt P.O. Box 101057 Atlanta, GA 30392-1057 | STORAGE UNIT RENTAL Invoice #4612884-IN | 2410-000 | | 289.88 | 258.05 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 0.19 | | 258.24 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 0.12 | | 258.36 |
| 04/17/03 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 1,519.80 | | 1,778.16 |
| 04/17/03 | 001116 | Nicholls & Crampton, P.A. | Attorney's fees (other firm) interim fees in the amount of $1,457.50 and | | | 1,519.80 | 258.36 |

|  | | | Page Subtotals | | 30,846.15 | 30,789.92 | |

LFORM24

Ver: 12.63

FORM 2                                                                                                      Page:   64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                      Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                         Bank Name:         BANK OF AMERICA
                                                                      Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                          Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | reimbursement of expenses in the amount of $62.30 - order dated 4/15/03 | | | | |
| | | | Fees            1,457.50 | 3210-000 | | | 258.36 |
| | | | Expenses          62.30 | 3220-000 | | | 258.36 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 0.21 | | 258.57 |
| 05/06/03 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 192.40 | | 450.97 |
| 05/06/03 | 001117 | AT&T | Telephone Service 056390-8195001  $36.75 0207136257001  $118.18 | 2990-000 | | 154.93 | 296.04 |
| 05/06/03 | 001118 | BELLSOUTH | Telephone Service 919876-21614500364  $36.95 919790-01280100363  $.52 | 2990-000 | | 37.47 | 258.57 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 0.12 | | 258.69 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 0.11 | | 258.80 |
| 07/14/03 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 41.01 | | 299.81 |
| 07/14/03 | 001119 | AT&T | Telephone Service 056 390-8195 001 | 2990-000 | | 4.93 | 294.88 |
| 07/14/03 | 001120 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 36.08 | 258.80 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.04 | | 258.84 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.04 | | 258.88 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.05 | | 258.93 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.04 | | 258.97 |
| 11/17/03 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 105.68 | | 364.65 |
| 11/17/03 | 001121 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 35.23 | 329.42 |
| 11/17/03 | 001122 | AT&T | Telephone Service 020 713 6257 001  $48.47 056 390-8195 001  $21.98 | 2990-000 | | 70.45 | 258.97 |

Page Subtotals                                    339.70            339.09

LFORM24                                                                                                    Ver: 12.63

FORM 2                                                                                                       Page:   65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                      Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                         Bank Name:          BANK OF AMERICA
                                                                    Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.04 | | 259.01 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.03 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.05 |
| 02/02/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 172.47 | | 431.52 |
| 02/02/04 | 001123 | BellSouth | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 103.68 | 327.84 |
| 02/02/04 | 001124 | AT&T | Telephone Service 020 713 6257 001  $45.38 056 390-8195 001  $23.41 | 2990-000 | | 68.79 | 259.05 |
| 02/18/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 82.02 | | 341.07 |
| 02/18/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,475.07 | | 2,816.14 |
| 02/18/04 | 001125 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 35.20 | 2,780.94 |
| 02/18/04 | 001126 | AT&T | Telephone Service 056 390 8195 001 | 2990-000 | | 46.82 | 2,734.12 |
| 02/18/04 | 001127 | Nicholls & Crampton, P.A. | Attorney's fees (other firm) interim fees from February 2003 through December 2003 - fees $2,358 - expenses $117.07 | 3210-000 | | 2,475.07 | 259.05 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.06 | | 259.11 |
| 03/18/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 67.35 | | 326.46 |
| 03/18/04 | 001128 | BELLSOUTH | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 35.22 | 291.24 |
| 03/18/04 | 001129 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 32.13 | 259.11 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.13 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.15 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.17 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.19 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.21 |

                                                     Page Subtotals        2,797.15      2,796.91

LFORM24                                                                                          Ver: 12.63

FORM 2    Page:    66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.23 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.25 |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.27 |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.29 |
| 12/15/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 85.13 | | 344.42 |
| 12/15/04 | 001130 | BellSouth | Telephone Service 919 790-0128 010 0363  $50.63 919 876-2161 450 0364 | 2990-000 | | 85.13 | 259.29 |
| 12/23/04 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 52.05 | | 311.34 |
| 12/23/04 | 001131 | AT&T | Telephone Service 020 713 6257 001 - $28.47 056 390-8195 001 - $23.58 | 2990-000 | | 52.05 | 259.29 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.31 |
| 01/26/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 100.42 | | 359.73 |
| 01/26/05 | 001132 | AT&T | Telephone Service 056 390 8195 001 $23.97 020 713 6257 001  $25.39 | 2990-000 | | 49.36 | 310.37 |
| 01/26/05 | 001133 | BellSouth | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 51.06 | 259.31 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.02 | | 259.33 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.05 | | 259.38 |
| 03/02/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 102.08 | | 361.46 |
| 03/02/05 | 001134 | AT&T | Telephone Service 056 390-8195 001 $24.78 020 713 6257 001  $26.29 | 2990-000 | | 51.07 | 310.39 |
| 03/02/05 | 001135 | BELLSOUTH | Telephone Service 919 790-0128 010 0363 | 2990-000 | | 51.01 | 259.38 |
| 03/21/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 89.83 | | 349.21 |
| 03/21/05 | 001136 | BellSouth | Telephone Service | 2990-000 | | 34.66 | 314.55 |

Page Subtotals          429.68          374.34

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/05 | 001137 | AT&T | #919 876-2161 450 0364<br>Telephone Service<br>020 713 6257 001  $30.39 | 2990-000 | | 55.17 | 259.38 |
| 03/31/05 | 11 | BANK OF AMERICA | 056 390-8195 001  $24.78<br>Interest Rate  0.250 | 1270-000 | 0.06 | | 259.44 |
| 04/07/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 85.67 | | 345.11 |
| 04/07/05 | 001138 | BellSouth | Telephone Service<br>919 876-2161 450 0364 - $34.66<br>919 790-0128 010 0363 - $51.01 | 2990-000 | | 85.67 | 259.44 |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.05 | | 259.49 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.06 | | 259.55 |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.05 | | 259.60 |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.05 | | 259.65 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 0.14 | | 259.79 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 0.13 | | 259.92 |
| 11/22/05 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 53,407.65 | | 53,667.57 |
| 11/22/05 | 001139 | AT&T | Telephone Service<br>020 713 6257 001 - $25.60<br>056 390 8195 001 - $0.16 | 2990-000 | | 25.76 | 53,641.81 |
| 11/22/05 | 001140 | Holmes P. Harden, Trustee | Fees-Trustee Commission/Fees<br>BANK7A-206 | 2100-000 | | 4,064.64 | 49,577.17 |
| 11/22/05 | 001141 | Maupin Taylor, P.A. | Fees-Attorney for Trustee<br>BANK7A-HFN | 3110-000 | | 49,317.25 | 259.92 |
| 12/22/05 | | Adjustment | interest adjustment done by Bank | 1270-000 | | 0.61 | 259.31 |
| 12/22/05 | | adjustment | interest adjustment done by Bank | 1270-000 | | 259.31 | 0.00 |
| 06/29/06 | | Transfer from Acct #*******6518 | TRANSFERRING FUNDS TO NATIONSBANK | 9999-000 | 115.30 | | 115.30 |
| 06/29/06 | 001142 | AT&T | Telephone Service | 2990-000 | | 55.93 | 59.37 |
| * 06/29/06 | 001143 | BellSouth | Telephone Service | 2990-003 | | | 59.37 |

Page Subtotals       53,609.16       53,864.34

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    68

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/29/06 | 001143 | BellSouth | Telephone Service | 2990-003 | | | 59.37 |
| 06/29/06 | 001144 | BellSouth | Telephone Service | 2990-000 | | 59.37 | 0.00 |
| 07/20/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 66.49 | | 66.49 |
| 07/20/06 | 001145 | Bell South | Telephone Service 919-876-2161 | 2990-000 | | 40.99 | 25.50 |
| 07/20/06 | 001146 | AT&T | Telephone Service 056-390-8195 | 2990-000 | | 25.50 | 0.00 |
| 08/03/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 89.55 | | 89.55 |
| 08/03/06 | 001147 | BELLSOUTH | Telephone Service | 2990-000 | | 59.32 | 30.23 |
| 08/03/06 | 001148 | AT&T | Telephone Service | 2990-000 | | 30.23 | 0.00 |
| 08/16/06 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 25.50 | | 25.50 |
| 08/16/06 | 001149 | AT&T | Telephone Service | 2990-000 | | 25.50 | 0.00 |
| 08/17/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.95 | | 40.95 |
| 08/17/06 | 001150 | BellSouth | Telephone Service | 2990-000 | | 40.95 | 0.00 |
| 08/22/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 26.18 | | 26.18 |
| 08/22/06 | 001151 | AT&T | Telephone Service | 2990-000 | | 26.18 | 0.00 |
| 09/07/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.33 | | 59.33 |
| 09/07/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 6,475.00 | | 6,534.33 |
| 09/07/06 | 001152 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREET, STE. 500 NEW ORLEANS, LA  70130 | Trustee Bond BOND #016028231 | 2300-000 | | 6,475.00 | 59.33 |
| 09/07/06 | 001153 | BELLSOUTH | Telephone Service 919790-01280100364 | 2990-000 | | 59.33 | 0.00 |
| 09/18/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.50 | | 25.50 |
| 09/18/06 | 001154 | AT&T | Telephone Service | 2990-000 | | 25.50 | 0.00 |
| 09/19/06 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 40.95 | | 40.95 |
| 09/19/06 | 001155 | BELLSOUTH | Telephone Service | 2990-000 | | 40.95 | 0.00 |
| 09/21/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.86 | | 25.86 |
| 09/21/06 | 001156 | AT&T | Telephone Service | 2990-000 | | 25.86 | 0.00 |

Page Subtotals            6,875.31            6,934.68

LFORM24

Ver: 12.63

FORM 2

Page:    69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/27/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.32 | | 59.32 |
| 09/27/06 | 001157 | BELLSOUTH | Telephone Service | 2990-000 | | 59.32 | 0.00 |
| 10/11/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.79 | | 40.79 |
| 10/11/06 | 001158 | BellSouth | Telephone Service | 2990-000 | | 40.79 | 0.00 |
| 10/18/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 50.74 | | 50.74 |
| 10/18/06 | 001159 | AT&T | Telephone Service | 2990-000 | | 25.19 | 25.55 |
| 10/18/06 | 001160 | AT&T | Telephone Service | 2990-000 | | 25.55 | 0.00 |
| 10/24/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.17 | | 59.17 |
| 10/24/06 | 001161 | BELLSOUTH | Telephone Service | 2990-000 | | 59.17 | 0.00 |
| 11/01/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 8,405.24 | | 8,405.24 |
| 11/01/06 | 001162 | MAUPIN TAYLOR, PA | ATTORNEY FEES (FIRM) | | | 8,405.24 | 0.00 |
| | | | BANK7A-HFN | | | | |
| | | | INTERIM FEES FROM 4/1/06 THROUGH 9/30/06 | | | | |
| | | | Fees            8,258.00 | 3110-000 | | | 0.00 |
| | | | Expenses         147.24 | 3120-000 | | | 0.00 |
| 11/06/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.82 | | 40.82 |
| 11/06/06 | 001163 | BellSouth | Telephone Service | 2990-000 | | 40.82 | 0.00 |
| 11/17/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.19 | | 25.19 |
| 11/17/06 | 001164 | AT&T | Telephone Service | 2990-000 | | 25.19 | 0.00 |
| 12/12/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 65.94 | | 65.94 |
| 12/12/06 | 001165 | Bellsouth | Telephone Service | 2990-000 | | 40.81 | 25.13 |
| 12/12/06 | 001166 | AT&T | Telephone Service | 2990-000 | | 25.13 | 0.00 |
| 12/13/06 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.18 | | 59.18 |
| 12/13/06 | 001167 | BELLSOUTH | Telephone Service | 2990-000 | | 59.18 | 0.00 |
| 01/02/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 24.07 | | 24.07 |
| 01/02/07 | 001168 | AT&T | Telephone Service | 2990-000 | | 24.07 | 0.00 |
| 01/17/07 | | Transfer from Acct #*******6518 | Bank Funds Transfer | 9999-000 | 4,355.30 | | 4,355.30 |
| 01/17/07 | 001169 | AT&T | Telephone Service | 2990-000 | | 25.27 | 4,330.03 |
| 01/17/07 | 001170 | BELLSOUTH | Telephone Service | 2990-000 | | 99.73 | 4,230.30 |

Page Subtotals          13,185.76          8,955.46

LFORM24

Ver: 12.63

FORM 2

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/07 | 001171 | ADAMS MARTIN & ASSOCIATES | Accounting fees | | | 4,230.30 | 0.00 |
| | | | Fees           3,840.00 | 3410-000 | | | 0.00 |
| | | | Expenses         390.30 | 3420-000 | | | 0.00 |
| 02/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 124.02 | | 124.02 |
| 02/08/07 | 001172 | BellSouth | Telephone Service | 2990-000 | | 99.83 | 24.19 |
| 02/08/07 | 001173 | AT&T | Telephone Service | 2990-000 | | 24.19 | 0.00 |
| 02/19/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 25.27 | | 25.27 |
| 02/19/07 | 001174 | AT&T | Telephone Service | 2990-000 | | 25.27 | 0.00 |
| 02/22/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 457.94 | | 457.94 |
| 02/22/07 | 001175 | AT&T | Telephone Service | 2990-000 | | 24.19 | 433.75 |
| 02/22/07 | 001176 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 393.75 | 40.00 |
| 02/22/07 | 001177 | U. S. POSTAL MASTER | COST OF SERVICE | 2990-000 | | 40.00 | 0.00 |
| 02/26/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 422.89 | | 422.89 |
| 02/26/07 | 001178 | Michelle Everdige | Temporary Service | 2990-000 | | 363.75 | 59.14 |
| 02/26/07 | 001179 | BellSouth | Telephone Service | 2990-000 | | 59.14 | 0.00 |
| 03/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 405.00 | | 405.00 |
| 03/08/07 | 001180 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 405.00 | 0.00 |
| | | P. O. BOX 124 | 27 hours @ $15.00 | | | | |
| | | CLAYTON, NC  27528 | | | | | |
| 03/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.74 | | 40.74 |
| 03/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 310.27 | | 351.01 |
| 03/16/07 | 001181 | AT&T | Telephone Service | 2990-000 | | 25.27 | 325.74 |
| 03/16/07 | 001182 | Michelle Everidge | Temporary Service | 2990-000 | | 285.00 | 40.74 |
| | | P. O. Box 124 | | | | | |
| | | Clayton, NC  27528 | | | | | |
| 03/16/07 | 001183 | BellSouth | Telephone Service | 2990-000 | | 40.74 | 0.00 |
| 03/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 373.51 | | 373.51 |
| 03/23/07 | 001184 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 345.00 | 28.51 |
| | | P. O. BOX 124 | 23 HOURS AT $15.00 PER HOUR | | | | |

Page Subtotals          2,159.64          6,361.43

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 71

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLAYTON, NC  27528 | | | | | |
| 03/23/07 | 001185 | AT&T | Telephone Service | 2990-000 | | 28.51 | 0.00 |
| 03/30/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 341.25 | | 341.25 |
| 03/30/07 | 001186 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 341.25 | 0.00 |
| | | P. O. BOX 124 | 22.75 hours @ $15.00 | | | | |
| | | CLAYTON, NC  27528 | | | | | |
| 04/02/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 59.07 | | 59.07 |
| 04/02/07 | 001187 | BELLSOUTH | Telephone Service | 2990-000 | | 59.07 | 0.00 |
| 04/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 40.74 | | 40.74 |
| 04/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 465.00 | | 505.74 |
| 04/12/07 | 001188 | BellSouth | Telephone Service | 2990-000 | | 40.74 | 465.00 |
| 04/12/07 | 001189 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 465.00 | 0.00 |
| | | P. O. BOX 124 | 31 HOURS @ $15.00 PER HOUR | | | | |
| | | CLAYTON, NC  27528 | | | | | |
| 04/19/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,872.48 | | 2,872.48 |
| 04/19/07 | 001190 | Recall | STORAGE UNIT RENTAL | 2990-000 | | 2,872.48 | 0.00 |
| | | | Removal of boxes from FBI office and delivery to Recall | | | | |
| | | | Account #10004141 | | | | |
| 04/30/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 323.61 | | 323.61 |
| 04/30/07 | 001191 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 202.50 | 121.11 |
| | | P. O. BOX 124 | 4/24/07  7 1/2 HOURS AT $15.00 | | | | |
| | | CLAYTON, NC  27528 | 4/27/07  6 HOURS AT $15.00 | | | | |
| 04/30/07 | 001192 | AT&T | Telephone Service | 2990-000 | | 121.11 | 0.00 |
| 05/10/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 551.05 | | 551.05 |
| 05/10/07 | 001193 | Michelle Everidge | Temporary Service | 2990-000 | | 510.00 | 41.05 |
| | | P. O. Box 124 | 34 hours at $15.00 | | | | |
| | | Clayton, NC  27528 | | | | | |
| 05/10/07 | 001194 | AT&T | Telephone Service | 2990-000 | | 41.05 | 0.00 |

Page Subtotals    4,653.20    4,681.71

Ver: 12.63

**FORM 2**

Page: 72

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 51.30 | | 51.30 |
| * 05/16/07 | 001195 | AT&T | Telephone Service Acct. #0563908195001 | 2990-003 | | 51.30 | 0.00 |
| * 05/17/07 | 001195 | AT&T | Telephone Service | 2990-003 | | -51.30 | 51.30 |
| 05/17/07 | 001196 | AT&T | Telephone Service | 2990-000 | | 26.03 | 25.27 |
| 05/18/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 7.36 | | 32.63 |
| 05/18/07 | 001197 | AT&T | Telephone Service Acct. #020-713-6257-001 | 2990-000 | | 32.63 | 0.00 |
| 05/29/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 502.36 | | 502.36 |
| 05/29/07 | 001198 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 29.50 hours at $15.00/hr. | 2990-000 | | 442.50 | 59.86 |
| 05/29/07 | 001199 | AT&T | Telephone Service | 2990-000 | | 59.86 | 0.00 |
| 06/08/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 337.50 | | 337.50 |
| 06/08/07 | 001200 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 22.5 HOURS @ $15.00 | 2990-000 | | 337.50 | 0.00 |
| 06/14/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 237.06 | | 237.06 |
| 06/14/07 | 001201 | AT&T | Telephone Service 919-876-2161-450-0364 | 2990-000 | | 40.86 | 196.20 |
| 06/14/07 | 001202 | Recall-Total Information Mgt P. O. Box 101057 Atlanta, GA  30392-1057 | STORAGE UNIT RENTAL Invoice 1070178774 | 2990-000 | | 196.20 | 0.00 |
| 06/15/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 58.66 | | 58.66 |
| 06/15/07 | 001203 | AT&T | Telephone Service Acct # 056-390-8195-001 | 2990-000 | | 26.03 | 32.63 |
| 06/15/07 | 001204 | AT&T | Telephone Service Acct. # 020-713-6257-001 | 2990-000 | | 32.63 | 0.00 |
| 06/21/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 311.25 | | 311.25 |

Page Subtotals        1,505.49        1,194.24

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 73

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/21/07 | 001205 | Michelle Everidge | Temporary Service 20.75 hours | 2990-000 | | 311.25 | 0.00 |
| 07/06/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 562.50 | | 562.50 |
| 07/06/07 | 001206 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 37.50 hours at $15.00 per hour | 2990-000 | | 562.50 | 0.00 |
| 07/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 477.27 | | 477.27 |
| 07/12/07 | 001207 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 16 hours @ $15. | 2990-000 | | 240.00 | 237.27 |
| 07/12/07 | 001208 | Recall | Rent Invoice #1070185907 | 2410-000 | | 196.39 | 40.88 |
| 07/12/07 | 001209 | AT&T | Telephone Service 919 876 2161 4500364 | 2990-000 | | 40.88 | 0.00 |
| 07/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 85.60 | | 85.60 |
| 07/23/07 | 001210 | AT&T | Telephone Service #020-713-6257-001 | 2990-000 | | 54.70 | 30.90 |
| 07/23/07 | 001211 | AT&T | Telephone Service Acct # 056-390-8195-001 | 2990-000 | | 30.90 | 0.00 |
| 07/26/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 417.89 | | 417.89 |
| 07/26/07 | 001212 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 23 hours @ $15.00 per hour | 2990-000 | | 345.00 | 72.89 |
| 07/26/07 | 001213 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 12.30 | 60.59 |
| 07/26/07 | 001214 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.59 | 0.00 |
| 07/31/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 2,004.86 | | 2,004.86 |
| 07/31/07 | 001215 | AT&T | Telephone Service | 2990-000 | | 59.56 | 1,945.30 |

Page Subtotals      3,548.12      1,914.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    74

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:       *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/07 | 001216 | Recall | #919 790-0128 010 0363 STORAGE UNIT RENTAL Invoice #1070173983 | 2410-000 | | 1,945.30 | 0.00 |
| 08/06/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 6,516.86 | | 6,516.86 |
| 08/06/07 | 001217 | AT&T | Telephone Service 919-876-2161-450-0364 | 2990-000 | | 41.86 | 6,475.00 |
| 08/06/07 | 001218 | International Sureties, Ltd. 203 Carondelet Street, Ste. 500 New Orleans, LA  70130 | Trustee Bond Bond #016028231 | 2300-000 | | 6,475.00 | 0.00 |
| 08/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 300.00 | | 300.00 |
| 08/09/07 | 001219 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 20 hours @ $15.00 | 2990-000 | | 300.00 | 0.00 |
| 08/15/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 30.90 | | 30.90 |
| 08/15/07 | 001220 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.90 | 0.00 |
| 08/16/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 196.39 | | 196.39 |
| 08/16/07 | 001221 | Recall P. O. Box 101057 Atlanta, GA  30392-1057 | Rent | 2410-000 | | 196.39 | 0.00 |
| 08/22/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 143.81 | | 143.81 |
| 08/22/07 | 001222 | U. S. Postal Service 402 S. Market Street Benson, NC  27504 | COST OF SERVICE Box #536 | 2990-000 | | 68.00 | 75.81 |
| 08/22/07 | 001223 | AT&T | Telephone Service 020-713-6257-001 | 2990-000 | | 44.91 | 30.90 |
| 08/22/07 | 001224 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 30.90 | 0.00 |
| 08/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 555.00 | | 555.00 |

Page Subtotals       7,742.96       9,133.26

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    75

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/23/07 | 001225 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 37 hours @ $15 per hour | 2990-000 | | 555.00 | 0.00 |
| 08/31/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 61.11 | | 61.11 |
| 08/31/07 | 001226 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 61.11 | 0.00 |
| 09/07/07 | | Transfer from Acct #*******6534 | Bank Funds Transfer | 9999-000 | 285.00 | | 285.00 |
| 09/07/07 | 001227 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 19 hours @ $15.00 per hour | 2990-000 | | 285.00 | 0.00 |
| 09/18/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 540.49 | | 540.49 |
| 09/18/07 | 001228 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 15 hours @ $15.00 | 2990-000 | | 225.00 | 315.49 |
| 09/18/07 | 001229 | Recall | STORAGE UNIT RENTAL Invoice #1070199586 | 2410-000 | | 196.39 | 119.10 |
| 09/18/07 | 001230 | AT&T | Telephone Service 919-876-2161-450-0364 | 2990-000 | | 41.81 | 77.29 |
| 09/18/07 | 001231 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.90 | 46.39 |
| 09/18/07 | 001232 | AT&T | Telephone Service 020-713-6257-001 | 2990-000 | | 46.39 | 0.00 |
| 09/27/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 533.89 | | 533.89 |
| 09/27/07 | 001233 | Michelle Everidge P. O. Box 124 Clayton, NC  27528 | Temporary Service 29.5 hours @ $15.00 | 2990-000 | | 442.50 | 91.39 |
| 09/27/07 | 001234 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 30.90 | 60.49 |
| 09/27/07 | 001235 | AT&T | Telephone Service | 2990-000 | | 60.49 | 0.00 |

| | | | Page Subtotals | | 1,420.49 | 1,975.49 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    76

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 919-790-0128-010-0363 | | | | |
| 10/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 318.75 | | 318.75 |
| 10/09/07 | 001236 | Emile R. Lancaster | Temporary Service | 2990-000 | | 318.75 | 0.00 |
| | | 115 Heatherstone Court | 21.25 hours @ $15 | | | | |
| | | Benson, NC  27504 | | | | | |
| 10/23/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1,048.57 | | 1,048.57 |
| 10/23/07 | 001237 | MICHELLE EVERIDGE | Temporary Service | 2990-000 | | 285.00 | 763.57 |
| | | P. O. BOX 124 | 19 HOURS @ $15.00 | | | | |
| | | CLAYTON, NC  27528 | | | | | |
| 10/23/07 | 001238 | EMILE LANCASTER | Temporary Service | 2990-000 | | 405.00 | 358.57 |
| | | 115 HEATHERSTONE COURT | 27 HOURS @ $15.00 | | | | |
| | | BENSON, NC  27504 | | | | | |
| 10/23/07 | 001239 | RECALL | STORAGE UNIT RENTAL | 2410-000 | | 285.95 | 72.62 |
| | | P. O. BOX 101057 | 1070206336 | | | | |
| | | ATLANTA, GA  30392-1057 | | | | | |
| 10/23/07 | 001240 | AT&T | Telephone Service | 2990-000 | | 41.79 | 30.83 |
| | | | 919-876-2161-450-0364 | | | | |
| 10/23/07 | 001241 | AT&T | Telephone Service | 2990-000 | | 30.83 | 0.00 |
| | | | 056-390-8195-001 | | | | |
| 11/05/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 772.50 | | 772.50 |
| 11/05/07 | 001242 | Michelle Everidge | Temporary Service | 2990-000 | | 517.50 | 255.00 |
| | | P. O. Box 124 | 34.5 hours at $15 | | | | |
| | | Clatyon, NC  27528 | | | | | |
| 11/05/07 | 001243 | Emile Lancaster | Temporary Service | 2990-000 | | 255.00 | 0.00 |
| | | 115 Heatherstone Court | 17 hours at $15 | | | | |
| | | Benson, NC  27504 | | | | | |
| 11/09/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 440.88 | | 440.88 |
| 11/09/07 | 001244 | EMILE LANCASTER | Temporary Service | 2990-000 | | 360.00 | 80.88 |
| | | 115 HEATHERSTONE COURT | 24 HOURS @ $15.00 | | | | |

| | | | | Page Subtotals | 2,580.70 | 2,499.82 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    77

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BENSON, NC  27504 | | | | | |
| 11/09/07 | 001245 | AT&T | Telephone Service 056-332-1488-001 | 2990-000 | | 30.83 | 50.05 |
| 11/09/07 | 001246 | AT&T | TELEPHONE SERVICE 020-713-6257-001 | 2990-000 | | 50.05 | 0.00 |
| 11/12/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 1,215.00 | | 1,215.00 |
| 11/12/07 | 001247 | MICHELLE EVERDIGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 23.5 HOURS @ $15 | 2990-000 | | 352.50 | 862.50 |
| 11/12/07 | 001248 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC  27504 | Temporary Service 36.5 HOURS @ $15 | 2990-000 | | 547.50 | 315.00 |
| 11/12/07 | 001249 | MATTHEW JOHNSON 500 WEST HARNETT STREET BENSON, NC  27504 | Temporary Service 21 HOURS @ $15 | 2990-000 | | 315.00 | 0.00 |
| 11/15/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 133.41 | | 133.41 |
| 11/15/07 | 001250 | AT&T | Telephone Service 919-876-2161 | 2990-000 | | 41.79 | 91.62 |
| 11/15/07 | 001251 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.79 | 30.83 |
| 11/15/07 | 001252 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.83 | 0.00 |
| 11/20/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 855.00 | | 855.00 |
| 11/20/07 | 001253 | MICHELLE EVERDIGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 24 HOURS @ $15 | 2990-000 | | 360.00 | 495.00 |
| 11/20/07 | 001254 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC  27504 | Temporary Service 11 HOURS @ $15 | 2990-000 | | 165.00 | 330.00 |

Page Subtotals            2,203.41            1,954.29

LFORM24

Ver: 12.63

FORM 2    Page: 78

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/20/07 | 001255 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC  27504 | Temporary Service 22 HOURS @ $15 | 2990-000 | | 330.00 | 0.00 |
| 11/27/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 91.48 | | 91.48 |
| 11/27/07 | 001256 | AT&T | Telephone Service 919-790-0128-010-0363 | 2990-000 | | 60.65 | 30.83 |
| 11/27/07 | 001257 | AT&T | Telephone Service 919-876-2161 | 2990-000 | | 30.83 | 0.00 |
| 11/29/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 581.25 | | 581.25 |
| 11/29/07 | 001258 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC  27504 | Temporary Service 29.5 HOURS @ $15 | 2990-000 | | 442.50 | 138.75 |
| 11/29/07 | 001259 | RENNA JOHNSON 500 W. HARNETT STREET BENSON, NC  27504 | Temporary Service 9.25 HOURS @ $15 | 2990-000 | | 138.75 | 0.00 |
| 12/03/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 305.31 | | 305.31 |
| 12/03/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 825.00 | | 1,130.31 |
| 12/03/07 | 001260 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC  27504 | Temporary Service 15 HOURS @ $15 | 2990-000 | | 225.00 | 905.31 |
| 12/03/07 | 001261 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 21 HOURS @ $15 | 2990-000 | | 315.00 | 590.31 |
| 12/03/07 | 001262 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC  27504 | Temporary Service 19 HOURS @ $15 | 2990-000 | | 285.00 | 305.31 |
| 12/03/07 | 001263 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 100.75 | 204.56 |
| 12/03/07 | 001264 | RECALL | STORAGE UNIT RENTAL | 2410-000 | | 204.56 | 0.00 |

Page Subtotals    1,803.04    2,133.04

LFORM24

Ver: 12.63

FORM 2

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | INVOICE 31070213142 | | | | |
| 12/11/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 555.00 | | 555.00 |
| 12/11/07 | 001265 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 37 HOURS @ $15 | 2990-000 | | 555.00 | 0.00 |
| 12/18/07 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 337.50 | | 337.50 |
| 12/18/07 | 001266 | MATTHEW JOHNSON 500 W. HARNETT STREET BENSON, NC  27504 | Temporary Service 22.5 HOURS @ $15 | 2990-000 | | 337.50 | 0.00 |
| 12/20/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 292.56 | | 292.56 |
| 12/20/07 | 001267 | Recall | STORAGE UNIT RENTAL Invoice #1070218533 | 2410-000 | | 204.56 | 88.00 |
| 12/20/07 | 001268 | AT&T | Telephone Service 919-876-2161 450 0364 | 2990-000 | | 42.32 | 45.68 |
| 12/20/07 | 001269 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 14.85 | 30.83 |
| 12/20/07 | 001270 | AT&T | Telephone Service 056 390 8195 001 | 2990-000 | | 30.83 | 0.00 |
| 12/21/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 240.00 | | 240.00 |
| 12/21/07 | 001271 | MICHELLE EVERIDGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 16 HOURS @ $15.00 | 2990-000 | | 240.00 | 0.00 |
| 12/27/07 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 525.00 | | 525.00 |
| 12/27/07 | 001272 | Matthew Johnson 500 W. Harnett St. Benson, NC  27504 | Temporary Service 35 hours @ $15.00 | 2990-000 | | 525.00 | 0.00 |
| 01/08/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 01/10/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 1,688.99 | | 3,001,688.99 |
| 01/10/08 | 010116 | AT&T | Telephone Service | 2990-000 | | 30.83 | 3,001,658.16 |

Page Subtotals                3,003,639.05                1,980.89

Ver: 12.63

LFORM24

FORM 2

Page: 80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/08 | 010117 | AT&T | Acct #<br>Telephone Service | 2990-000 | | 60.66 | 3,001,597.50 |
| 01/10/08 | 010118 | Matthew Johnson<br>500 West Harnett Street<br>Benson, NC  27504 | Acct #<br>Temporary Service<br>40 hours @ $15 | 2990-000 | | 600.00 | 3,000,997.50 |
| 01/10/08 | 010119 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC  27528 | Temporary Service<br>28 hours @ $15 | 2990-000 | | 420.00 | 3,000,577.50 |
| 01/10/08 | 010120 | Beth Rogers<br>1451 Tarheel Road<br>Benson, NC  27504 | Temporary Service<br>23.50 hours @ $15 | 2990-000 | | 352.50 | 3,000,225.00 |
| 01/10/08 | 010121 | Emile Lancaster<br>115 Heatherstone Court<br>Benson, NC  27504 | Temporary Service<br>15 hours @ $15 | 2990-000 | | 225.00 | 3,000,000.00 |
| 01/11/08 | 001273 | JOEL R. UNDERWOOD<br>POST OFFICE BOX 134<br>MONTEZUMA, GA 31063 | 1st interim payment on Claim<br>000002, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 477.80 | 2,999,522.20 |
| * 01/11/08 | 001274 | ARCH R. DE CASTRIQUE<br>8232 BELLFIELD PL.<br>CHARLOTTE, NC 28270 | 1st interim payment on Claim<br>000005, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 163.80 | 2,999,358.40 |
| * 01/11/08 | 001275 | SHIU YUEN TAM<br>22 RUBINSTEIN STREET APT. T1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000013, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 143.64 | 2,999,214.76 |
| * 01/11/08 | 001276 | NANCY CHAN<br>22 RUBINSTEIN ST., APT. N1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000014, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 310.97 | 2,998,903.79 |
| * 01/11/08 | 001277 | DAVID MA<br>22 RUBINSTEIN STREET APT. M1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000016, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 453.61 | 2,998,450.18 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,207.98 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    81

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001278 | ALICE CHANG<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000018, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 403.21 | 2,998,046.97 |
| * | 01/11/08 | 001279 | E. DORIS NICHOLS<br>2458 GRANADA AVENUE<br>SOUTH DAYTONA, FL 32119 | 1st interim payment on Claim<br>000020, Payment 25.20%<br>6 pgs ; . | 5300-003 | | 137.34 | 2,997,909.63 |
| * | 01/11/08 | 001280 | KARRON G. CHESTER<br>2017 PALMETTO DUNES COURT<br>DULUTH, GA 30155 | 1st interim payment on Claim<br>000021, Payment 25.20%<br>4 pgs ; . | 5300-003 | | 453.61 | 2,997,456.02 |
| * | 01/11/08 | 001281 | DOROTHY P. ROBERTS<br>3340 PROGRESS HILLS BLVD.<br>PIGEON FORGE, TN 37863 | 1st interim payment on Claim<br>000022, Payment 25.20%<br>4 pgs ; . | 5300-003 | | 189.00 | 2,997,267.02 |
| * | 01/11/08 | 001282 | TIAN ZHENG SONG<br>22 RUBINSTEIN ST APT 51<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000023, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 201.61 | 2,997,065.41 |
| | 01/11/08 | 001283 | DANEIL C. CHEN<br>14 MILL BROOK RD.<br>PISCATAWAY, NJ 8854 | 1st interim payment on Claim<br>000025, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 441.01 | 2,996,624.40 |
| * | 01/11/08 | 001284 | SHUHAI DING<br>22 RUBINSTEIN STREET APT D1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000027, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 453.61 | 2,996,170.79 |
| | 01/11/08 | 001285 | MILES SANDRA<br>1201 MILES RD.<br>SUMMERVILLE, SC 29485 | 1st interim payment on Claim<br>000029, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 189.00 | 2,995,981.79 |
| * | 01/11/08 | 001286 | CHUNLIEN YEN<br>22 RUBENSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000031, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 382.30 | 2,995,599.49 |
| * | 01/11/08 | 001287 | PILIN HSU GILSON<br>22 RUBENSTEIN ST. #G<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000032, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 327.61 | 2,995,271.88 |

Page Subtotals          0.00          3,178.30

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    82

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001288 | STEVEN E. STATON<br>7216 PRINCE WILBERT WAY<br>WEST CHESTER, OH 45069 | 1st interim payment on Claim<br>000033, Payment 25.20%<br>8 pgs ; . | 5300-003 | | 189.00 | 2,995,082.88 |
| | 01/11/08 | 001289 | JAMES M. GRAHAM<br>P.O. BOX 291<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>000041, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 252.01 | 2,994,830.87 |
| * | 01/11/08 | 001290 | SHAYNE K. REMINGTON<br>7075 SOUTHWEST HYLAND WAY<br>BEAVERTON, OR 97008 | 1st interim payment on Claim<br>000051, Payment 25.20%<br>5 pgs ; . | 5300-003 | | 259.09 | 2,994,571.78 |
| | 01/11/08 | 001291 | ROBERT C. CRISP<br>2810 WINDRUSH LANE<br>ROSWELL, GA 30076 | 1st interim payment on Claim<br>000055, Payment 25.20%<br>5 pgs ; . | 5300-000 | | 441.01 | 2,994,130.77 |
| * | 01/11/08 | 001292 | DALE MELVIN<br>6013 S. ELKINS ST.<br>TAMPA, FL 33611 | 1st interim payment on Claim<br>000062, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 110.37 | 2,994,020.40 |
| * | 01/11/08 | 001293 | MICHAEL S. KIRTLEY<br>130 1/2 BANK AVE.<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>000063, Payment 25.20%<br>4 pgs ; . | 5300-003 | | 63.95 | 2,993,956.45 |
| * | 01/11/08 | 001294 | JEFFREY D. MOEN<br>6013 S. ELKIN STREET<br>TAMPA, FL 33611 | 1st interim payment on Claim<br>000064, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 441.01 | 2,993,515.44 |
| * | 01/11/08 | 001295 | LU LEE<br>22 RUBENSTEIN STREET, 1ST FL<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000070, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 158.76 | 2,993,356.68 |
| * | 01/11/08 | 001296 | CHINA AMERICA ENTERPRISE SVS<br>22 RUBINSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000071, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 453.61 | 2,992,903.07 |
| * | 01/11/08 | 001297 | INC KASKA CORPORATION<br>22 RUBINSTEIN STREET APT. K1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000073, Payment 25.20%<br>2 pg ; . | 5300-003 | | 201.60 | 2,992,701.47 |

Page Subtotals                0.00              2,570.41

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   83

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001298 | MAO KUAI 22 RUBINSTEIN STREET APT K1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000074, Payment 25.20% 3 pgs ; . | 5300-003 | | 403.21 | 2,992,298.26 |
| * | 01/11/08 | 001299 | SCOTT & AMANDA WILLIAMS 6111 W. WILLIAMETTE KENNEWICK, WA 99336 | 1st interim payment on Claim 000075, Payment 25.20% 4 pgs ; . | 5300-003 | | 189.00 | 2,992,109.26 |
| * | 01/11/08 | 001300 | LUIS RODRIGUEZ 22 RUBINSTEIN ST. APT. R-2 STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000078, Payment 25.20% 2 pgs ; . | 5300-003 | | 201.60 | 2,991,907.66 |
| * | 01/11/08 | 001301 | SHIOW L. CHAN 22 RUBENSTEIN ST. #C STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000079, Payment 25.20% 2 pgs ; . | 5300-003 | | 201.60 | 2,991,706.06 |
| * | 01/11/08 | 001302 | SADIE B. CLARK 22 RUBINSTEIN STREET STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000080, Payment 25.20% 2 pgs ; . | 5300-003 | | 201.61 | 2,991,504.45 |
| | 01/11/08 | 001303 | JACK L. TIBBS 4018 SUNHILL COURT WOODSTOCK, GA 30189 | 1st interim payment on Claim 000081, Payment 25.20% 6 pgs ; . | 5300-000 | | 476.79 | 2,991,027.66 |
| | 01/11/08 | 001304 | JERRY W. MORRIS 300 MAIN ST. SUTTON, WV 26601 | 1st interim payment on Claim 000093, Payment 25.20% 5 pgs ; . | 5300-000 | | 219.12 | 2,990,808.54 |
| | 01/11/08 | 001305 | INC. D. B. F. SALES P.O. BOX 291 VERSAILLES, MO 65084 | 1st interim payment on Claim 000100, Payment 25.20% 15 pgs ; . | 5300-000 | | 1,083.62 | 2,989,724.92 |
| * | 01/11/08 | 001306 | JOE MANNO 5375 LONG ISLAND DRIVE, N.W. ATLANTA, GA 30327 | 1st interim payment on Claim 000102, Payment 25.20% 2 pgs ; . | 5300-003 | | 225.80 | 2,989,499.12 |
| * | 01/11/08 | 001307 | ANITA K. BAYER 6309 PINEVIEW DALLAS, TX 75248 | 1st interim payment on Claim 000103, Payment 25.20% 2 pgs ; . | 5300-003 | | 189.00 | 2,989,310.12 |

Page Subtotals                    0.00              3,391.35

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   84

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 001308 | STEVE T MILLS<br>4708 ROSWELL ROAD<br>ATLANTA, GA 30342 | 1st interim payment on Claim<br>000104, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 189.00 | 2,989,121.12 |
| 01/11/08 | 001309 | WYNELL HATCHETT<br>2410 WINEWOOD LN.<br>ARLINGTON, TX 76013 | 1st interim payment on Claim<br>000108, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 441.01 | 2,988,680.11 |
| 01/11/08 | 001310 | LOIS SCHNEIDER<br>210 S. WATER APT. 43<br>OLATHE, KS 66061 | 1st interim payment on Claim<br>000117, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 478.00 | 2,988,202.11 |
| 01/11/08 | 001311 | WILLIAM R. HAMMOND<br>380 JEFFERSON AVE.<br>BOGART, GA 30622 | 1st interim payment on Claim<br>000120, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 252.01 | 2,987,950.10 |
| 01/11/08 | 001312 | ROGER E. TIESING<br>119 EAST THIRD<br>PRATT, KS 67124 | 1st interim payment on Claim<br>000123, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 315.01 | 2,987,635.09 |
| * 01/11/08 | 001313 | ZHIGANG WU<br>1611 LAUREL AVE. APT. #101<br>KNOXVILLE, TN 37916 | 1st interim payment on Claim<br>000129, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 63.01 | 2,987,572.08 |
| * 01/11/08 | 001314 | BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim<br>000132, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 476.98 | 2,987,095.10 |
| 01/11/08 | 001315 | TIM M CONNORS<br>E 7522 MARIETTA<br>SPOKANE, WA 99212 | 1st interim payment on Claim<br>000133, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 478.81 | 2,986,616.29 |
| * 01/11/08 | 001316 | DOLORES F. LICKAR<br>20315 NE SANDY BLVD<br>TROUTDALE, OR 97060 | 1st interim payment on Claim<br>000139, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 476.29 | 2,986,140.00 |
| * 01/11/08 | 001317 | RANDY L. MCCALL<br>2061 ROCK SPRINGS CIRCLE<br>DENVER, NC 28037 | 1st interim payment on Claim<br>000140, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 35.91 | 2,986,104.09 |

| | Page Subtotals | 0.00 | 3,206.03 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    85

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001318 | ROGER CORBIN 200 W. RAILWAY MIDLOTHIAN, TX 76065 | 1st interim payment on Claim 000141, Payment 25.20% 3 pgs ; . | 5300-003 | | 501.74 | 2,985,602.35 |
| | 01/11/08 | 001319 | CATHERINE E CLARK 1098 E. WINSLOW MERIDAN, ID 83642 | 1st interim payment on Claim 000143, Payment 25.20% 2 pgs ; . | 5300-000 | | 50.97 | 2,985,551.38 |
| | 01/11/08 | 001320 | ANDREW TORRES 4621 CROCKETT MIDLAND, TX 79703 | 1st interim payment on Claim 000151, Payment 25.20% 2 pgs ; . | 5300-000 | | 630.01 | 2,984,921.37 |
| * | 01/11/08 | 001321 | NELSON J. SORRELL 1131 S 8TH AVE. KANKAKEE, IL 60901 | 1st interim payment on Claim 000156, Payment 25.20% 3 pgs ; . | 5300-003 | | 285.77 | 2,984,635.60 |
| | 01/11/08 | 001322 | PAMELA E TAYLOR 422 PLEASANT ROAD CAMP HILL, AL 36850 | 1st interim payment on Claim 000158, Payment 25.20% 2 pgs ; . | 5300-000 | | 225.04 | 2,984,410.56 |
| | 01/11/08 | 001323 | DANIEL R. PHELPS 110 DONAMERE ALPHARETTA, GA 30202 | 1st interim payment on Claim 000159, Payment 25.20% 3 pgs ; . | 5300-000 | | 532.74 | 2,983,877.82 |
| | 01/11/08 | 001324 | DORIS WOODS F. BRAYBOY ROUTE #1 BOX 431 PEMBROKE, NC 28372 | 1st interim payment on Claim 000161, Payment 25.20% 2 pgs ; . | 5300-000 | | 470.94 | 2,983,406.88 |
| * | 01/11/08 | 001325 | LISA M. JACOBS ROUTE #1 BOX 431 PEMBROKE, NC 28372 | 1st interim payment on Claim 000163, Payment 25.20% 2 pgs ; . | 5300-003 | | 92.93 | 2,983,313.95 |
| | 01/11/08 | 001326 | CINDY SANDERSON ROUTE 1 BOX 433 PEMBROKE, NC 28372 | 1st interim payment on Claim 000165, Payment 25.20% 2 pgs ; . | 5300-000 | | 218.93 | 2,983,095.02 |
| * | 01/11/08 | 001327 | AMELIA GORMAN 1601 WOODMERE LOOP MONTGOMERY, AL 36117 | 1st interim payment on Claim 000168, Payment 25.20% 4 pgs ; . | 5300-003 | | 441.01 | 2,982,654.01 |

| | | Page Subtotals | 0.00 | 3,450.08 |

LFORM24

Ver: 12.63

FORM 2

Page:   86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001328 | CHARLES S. HARRIS 6808 BENWOOD DR. DOLTEWAH, TN 37363 | 1st interim payment on Claim 000170, Payment 25.20% 12 pgs ; . | 5300-000 | | 241.30 | 2,982,412.71 |
| * | 01/11/08 | 001329 | JANICE JACKSON 94 JOHNSON AVENUE MANCHESTER, GA 31816 | 1st interim payment on Claim 000171, Payment 25.20% 3 pgs ; . | 5300-003 | | 225.80 | 2,982,186.91 |
| * | 01/11/08 | 001330 | JOE A SALAMONE 121 RACCOON TRACE HUNTSVILLE, AL 35806 | 1st interim payment on Claim 000172, Payment 25.20% 5 pgs ; . | 5300-003 | | 535.26 | 2,981,651.65 |
| | 01/11/08 | 001331 | DERRILL H. METHVIN 373 PINCHBACK BEAUMONT, TX 77707 | 1st interim payment on Claim 000174, Payment 25.20% 2 pgs ; . | 5300-000 | | 100.36 | 2,981,551.29 |
| | 01/11/08 | 001332 | SANDY AND RAY NEWTON P.O BOX 541 ANCHOR POINT, AK 99556 | 1st interim payment on Claim 000178, Payment 25.20% 3 pgs ; . | 5300-000 | | 189.00 | 2,981,362.29 |
| | 01/11/08 | 001333 | RAPHAEL J. THIBODEAUX 418 SAIZAN ST. PORT BARRE, LA 70577 | 1st interim payment on Claim 000181, Payment 25.20% 4 pgs ; . | 5300-000 | | 252.01 | 2,981,110.28 |
| | 01/11/08 | 001334 | WEI MING LI 137 ABBOT AVE DALY CITY, CA 94014 | 1st interim payment on Claim 000184, Payment 25.20% 4 pgs ; . | 5300-000 | | 63.00 | 2,981,047.28 |
| | 01/11/08 | 001335 | CLAY WILSON 2805 NE. 70TH ST. GLADSTONE, MO 64119 | 1st interim payment on Claim 000185, Payment 25.20% 3 pgs ; . | 5300-000 | | 486.87 | 2,980,560.41 |
| * | 01/11/08 | 001336 | MIKE J. CROSSER 34 NO. WALNUT DILLON, MT 59725 | 1st interim payment on Claim 000188, Payment 25.20% 3 pgs ; . | 5300-003 | | 189.00 | 2,980,371.41 |
| * | 01/11/08 | 001337 | STEINBERG & ASSOCIATES INC. 1141 SHERIDAM RD. 2ND FL. ATLANTA, GA 30324 | 1st interim payment on Claim 000190, Payment 25.20% 3 pgs ; . | 5300-003 | | 476.80 | 2,979,894.61 |

Page Subtotals        0.00        2,759.40

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   87

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001338 | TROY A. WRIGHT<br>P.O. BOX 344<br>MANOR, TX 78653 | 1st interim payment on Claim<br>000191, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 768.62 | 2,979,125.99 |
| 01/11/08 | 001339 | DON RICHMOND<br>1901 CORNWALL AVE<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>000196, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 565.23 | 2,978,560.76 |
| 01/11/08 | 001340 | BETTY BAILEY<br>32115 S. OBANNON ROAD<br>CREIGHTON, MO 64739 | 1st interim payment on Claim<br>000198, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 345.07 | 2,978,215.69 |
| * 01/11/08 | 001341 | MARSHA M. DUNSKER<br>2314 LIME ROCK ROAD<br>BIMINGHAM, AL 35216 | 1st interim payment on Claim<br>000199, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 189.00 | 2,978,026.69 |
| 01/11/08 | 001342 | DONALD W. LIGGETT<br>505 GREENMEADOW LANE<br>JONESBORO, AR 72401 | 1st interim payment on Claim<br>000204, Payment 25.20%<br>6 pgs ; . | 5300-000 | | 476.54 | 2,977,550.15 |
| 01/11/08 | 001343 | CAREY L. MURPHY<br>1705 BUENA VISTA AVE.<br>CARTHAGE, MO 64836 | 1st interim payment on Claim<br>000212, Payment 25.20%<br>6 pgs ; . | 5300-000 | | 270.47 | 2,977,279.68 |
| 01/11/08 | 001344 | MARGARET L. DVORAK<br>8405 SCANDIA RD.<br>SHEPHERD, MT 59079 | 1st interim payment on Claim<br>000218, Payment 25.20%<br>2 pgs. ; . | 5300-000 | | 224.28 | 2,977,055.40 |
| 01/11/08 | 001345 | WILLIAM T. HOLCOMB<br>300 SHERMAN<br>NOCONA, TX 76255 | 1st interim payment on Claim<br>000225, Payment 25.20%<br>3 pgs. ; . | 5300-000 | | 441.01 | 2,976,614.39 |
| 01/11/08 | 001346 | ROY F. DICKEY<br>5402 PENINSULA WAY<br>GARLAND, TX 75043 | 1st interim payment on Claim<br>000226, Payment 25.20%<br>4 pgs. ; . | 5300-000 | | 478.37 | 2,976,136.02 |
| * 01/11/08 | 001347 | PAUL W. BROADBENT<br>100 HOLLOW TREE #1048<br>HOUSTON, TX 77090 | 1st interim payment on Claim<br>000228, Payment 25.20%<br>5 pgs. ; . | 5300-003 | | 226.36 | 2,975,909.66 |

| | | | | Page Subtotals | 0.00 | 3,984.95 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    88

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001348 | WILLIE E. GODWIN 4714 HAVENWOODS DR. HOUSTON, TX 77066 | 1st interim payment on Claim 000230, Payment 25.20% 4 pgs. ; . | 5300-003 | | 491.41 | 2,975,418.25 |
| | 01/11/08 | 001349 | DAVID L. LINGENFELTER 18898 MINNIE RD. BURLINGTON, WA 98233 | 1st interim payment on Claim 000239, Payment 25.20% 3 pgs. ; . | 5300-000 | | 443.96 | 2,974,974.29 |
| | 01/11/08 | 001350 | TALLEY B. BONEY 2510 STONEHINGE DRIVE CAYCE, SC 29033 | 1st interim payment on Claim 000243, Payment 25.20% 6 pgs. ; . | 5300-000 | | 468.73 | 2,974,505.56 |
| | 01/11/08 | 001351 | SHIRLEY IBARA 2085 S. BREEZY PT. RD. CAMANO ISLAND, WA 98292 | 1st interim payment on Claim 000244, Payment 25.20% 5 pgs. ; . | 5300-000 | | 477.00 | 2,974,028.56 |
| | 01/11/08 | 001352 | SING W. PUN 62-54 97TH PL. APT 120 REGO PARK, NY 11374 | 1st interim payment on Claim 000247, Payment 25.20% 3 pgs. ; . | 5300-000 | | 225.49 | 2,973,803.07 |
| | 01/11/08 | 001353 | MICHAEL A CASTINO 1041 W. BERWYN CHICAGO, IL 60640 | 1st interim payment on Claim 000252, Payment 25.20% 3 pgs ; . | 5300-000 | | 189.00 | 2,973,614.07 |
| | 01/11/08 | 001354 | JAMES A. FELLOWS 2985 SEELEY DR. TIPTON, MO 65081 | 1st interim payment on Claim 000253, Payment 25.20% 5 pgs ; . | 5300-000 | | 189.00 | 2,973,425.07 |
| * | 01/11/08 | 001355 | CONSUELO L. SWAIM 318 FRANK PATTERSON RD. HAZEL GREEN, AL 35750 | 1st interim payment on Claim 000256, Payment 25.20% 2 pgs ; . | 5300-003 | | 576.05 | 2,972,849.02 |
| | 01/11/08 | 001356 | SUSAN TART 5936 BRIGHTON PLACE NEW ORLEANS, LA 70131 | 1st interim payment on Claim 000261, Payment 25.20% 11 pgs ; . | 5300-000 | | 129.02 | 2,972,720.00 |
| | 01/11/08 | 001357 | EDITH WONG 1574 24TH AVENUE SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 000268, Payment 25.20% 4 pgs ; . | 5300-000 | | 189.00 | 2,972,531.00 |

| | Page Subtotals | 0.00 | 3,378.66 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    89

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 001358 | XUEZHU TONG<br>355 BARD AVE., APT 5F<br>STATEN ISLAND, NY 10310 | 1st interim payment on Claim<br>000276, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 81.80 | 2,972,449.20 |
| 01/11/08 | 001359 | DENISE D. GAMBILL<br>P. O. BOX 1<br>MIDLAND, IN 47445 | 1st interim payment on Claim<br>000279, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 254.59 | 2,972,194.61 |
| 01/11/08 | 001360 | CARRIAN LEONARD<br>511 INDIANOLA DR<br>MANCHESTER, GA 31816 | 1st interim payment on Claim<br>000281, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 477.80 | 2,971,716.81 |
| 01/11/08 | 001361 | JUDYE P. FOY<br>1309 MARIA DRIVE<br>SULPHUR, LA 70663 | 1st interim payment on Claim<br>000284, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 478.43 | 2,971,238.38 |
| 01/11/08 | 001362 | MILDRED L. LAGER<br>1124 S. CRAWFORD<br>FT SCOTT, KS 66701 | 1st interim payment on Claim<br>000285, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 550.76 | 2,970,687.62 |
| * 01/11/08 | 001363 | JING ZHANG<br>2000 COMMONWEALTH AVE. #411<br>BRIGHTON, MA  2135 | 1st interim payment on Claim<br>000286, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 189.00 | 2,970,498.62 |
| * 01/11/08 | 001364 | STEWART SYLVIA D.<br>753 HILLCREST DRIVE<br>STAUNTON, VA 24401 | 1st interim payment on Claim<br>000288, Payment 25.20%<br>3 pgs ; . | 5300-003 | | 224.16 | 2,970,274.46 |
| 01/11/08 | 001365 | DARSI D. VALDEZ<br>1108 PARK DRIVE<br>GREENWOOD, MO 64034 | 1st interim payment on Claim<br>000289, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 345.07 | 2,969,929.39 |
| 01/11/08 | 001366 | LINDA ANDERSON<br>10707 CORPORATE DR. #170<br>STAFFORD, TX 77477 | 1st interim payment on Claim<br>000291, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 454.33 | 2,969,475.06 |
| * 01/11/08 | 001367 | MICHEAL L. LONG<br>508 S. RUSSELL<br>CHAMPAIGN, IL 61821 | 1st interim payment on Claim<br>000293, Payment 25.20%<br>4 pgs ; . | 5300-003 | | 491.41 | 2,968,983.65 |

Page Subtotals                    0.00          3,547.35

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 90

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 001368 | DOUGLAS A. SHELNUTT<br>POST OFFICE BOX 788<br>LOGANVILLE, GA 30052 | 1st interim payment on Claim<br>000294, Payment 25.20%<br>13 pgs ; . | 5300-000 | | 351.80 | 2,968,631.85 |
| * 01/11/08 | 001369 | ELAINE BENEFIELD<br>103 DYER<br>MT HOME, AR 72653 | 1st interim payment on Claim<br>000298, Payment 25.20%<br>6 pgs ; . | 5300-003 | | 470.40 | 2,968,161.45 |
| 01/11/08 | 001370 | SHERRY LAWSON<br>17289 CROSSVILLE HWY 70N.<br>MONTEREY, TN 38574 | 1st interim payment on Claim<br>000299, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 241.42 | 2,967,920.03 |
| * 01/11/08 | 001371 | WEI XIE<br>9300 RIDINGS WAY<br>LAUREL, MD 20723 | 1st interim payment on Claim<br>000307, Payment 25.20%<br>4 pgs ; . | 5300-003 | | 441.01 | 2,967,479.02 |
| 01/11/08 | 001372 | YING CHENG LI<br>4217 EAST 177 ST. APT 2<br>NEW YORK, NY 10465 | 1st interim payment on Claim<br>000308, Payment 25.20%<br>4 pgs ; . | 5300-000 | | 447.31 | 2,967,031.71 |
| 01/11/08 | 001373 | KIRK E. SCHMIDT<br>3845 SWEETWATER DRIVE<br>CUMMING, GA 30041 | 1st interim payment on Claim<br>000309, Payment 25.20%<br>8 pgs ; . | 5300-000 | | 224.54 | 2,966,807.17 |
| 01/11/08 | 001374 | CHARLES M. GREATHOUSE<br>114 SALTER ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>000311, Payment 25.20%<br>5 pgs ; . | 5300-000 | | 281.91 | 2,966,525.26 |
| 01/11/08 | 001375 | ROMONA G. DEFRIES<br>237 DEFRIES ROAD<br>RAGLEY, LA  70657 | 1st interim payment on Claim<br>000312, Payment 25.20%<br>5 pgs ; . | 5300-000 | | 270.91 | 2,966,254.35 |
| 01/11/08 | 001376 | ROBIN F HOTZEL<br>1256 ROAD 160<br>EMPORIA, KS 66801 | 1st interim payment on Claim<br>000313, Payment 25.20%<br>6 pgs ; . | 5300-000 | | 225.90 | 2,966,028.45 |
| 01/11/08 | 001377 | TINA CHANG<br>14118 EDINBURGH CT.<br>HOUSTON, TX 77077 | 1st interim payment on Claim<br>000314, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 477.17 | 2,965,551.28 |

Page Subtotals                 0.00                 3,432.37

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    91

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001378 | MELVIN L. WERNER<br>1312 ZUMA AVE.<br>METAIRIE, LA 70003 | 1st interim payment on Claim<br>000319, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 189.00 | 2,965,362.28 |
| | 01/11/08 | 001379 | CHARLES EDWARD CEF FUSELIEH<br>326 FONTELIEU DR.<br>NEW IBELIA, LA 70560 | 1st interim payment on Claim<br>000321, Payment 25.20%<br>2 pgs ; . | 5300-000 | | 100.17 | 2,965,262.11 |
| | 01/11/08 | 001380 | YOU NING ZHANG<br>8811 FORT HAMILTON<br>BROOKLYN, NY 11209 | 1st interim payment on Claim<br>000323, Payment 25.20%<br>3 pgs ; . | 5300-000 | | 441.01 | 2,964,821.10 |
| * | 01/11/08 | 001381 | ROBERT M. PICKETT<br>ROUTE 1 BOX 406<br>IVANHOE, VA 24350 | 1st interim payment on Claim<br>000326, Payment 25.20%<br>2 pgs ; . | 5300-003 | | 224.16 | 2,964,596.94 |
| | 01/11/08 | 001382 | ANN BRAZEL<br>14836 SE 16TH #22<br>BELLEVUE, WA 98007 | 1st interim payment on Claim<br>000329, Payment 25.20%<br>6 pgs ; . | 5300-000 | | 567.01 | 2,964,029.93 |
| | 01/11/08 | 001383 | BGO-PLC<br>1895 GREAT OAK RD.<br>FOREST, VA 24551 | 1st interim payment on Claim<br>000337, Payment 25.20%<br>7pgs ; . | 5300-000 | | 107.23 | 2,963,922.70 |
| | 01/11/08 | 001384 | DAN N. LAVALLEY<br>610 MANATEE DR SW.<br>RUSKIN, FL 33570 | 1st interim payment on Claim<br>000338, Payment 25.20%<br>2pgs ; . | 5300-000 | | 126.00 | 2,963,796.70 |
| * | 01/11/08 | 001385 | CECIL E. DORSEY<br>2527 LAZY LAKE<br>HOUSTON, TX 77058 | 1st interim payment on Claim<br>000340, Payment 25.20%<br>4pgs ; . | 5300-003 | | 226.37 | 2,963,570.33 |
| * | 01/11/08 | 001386 | RYAN D. DORSEY<br>2527 LAZY LAKE DR.<br>HOUSTON, TX 77058 | 1st interim payment on Claim<br>000341, Payment 25.20%<br>3pgs ; . | 5300-003 | | 100.36 | 2,963,469.97 |
| | 01/11/08 | 001387 | DELORIS GARCIA<br>4802 AIRPORT BLVD.<br>HOUSTON, TX 77048 | 1st interim payment on Claim<br>000344, Payment 25.20%<br>2pgs ; . | 5300-000 | | 98.98 | 2,963,370.99 |

Page Subtotals                    0.00             2,180.29

Ver: 12.63

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    92

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001388 | TROY R. SPENCER 1120 NASA RD. ONE STE. #610 HOUSTON, TX 77058 | 1st interim payment on Claim 000350, Payment 25.20% 2pgs ; . | 5300-003 | | 93.24 | 2,963,277.75 |
| * | 01/11/08 | 001389 | HENRY L. FLINT 226 COMMISSARY RD., BOX 9572 DYESS AFB, TX 79607 | 1st interim payment on Claim 000351, Payment 25.20% 2pgs ; . | 5300-003 | | 478.28 | 2,962,799.47 |
| | 01/11/08 | 001390 | LANE B. WILEY 411 LAURENCE AVENUE LAFAYETTE, LA 70503 | 1st interim payment on Claim 000356, Payment 25.20% 2pgs ; . | 5300-000 | | 441.01 | 2,962,358.46 |
| | 01/11/08 | 001391 | JIE CAO 724 S. CHAPEL AVE. #13 ALHAMBRA, CA 91801 | 1st interim payment on Claim 000359, Payment 25.20% 2pgs ; . | 5300-000 | | 63.00 | 2,962,295.46 |
| | 01/11/08 | 001392 | YUAN ZHU 724 S. CHAPEL AVE.#13 ALHAMBRA, CA 91801 | 1st interim payment on Claim 000360, Payment 25.20% 2pgs ; . | 5300-000 | | 189.00 | 2,962,106.46 |
| | 01/11/08 | 001393 | KEITH L. BERRY 10085 BULL HEADLEY RD. TALLAHASSEE, FL 32312 | 1st interim payment on Claim 000364, Payment 25.20% 6pgs ; . | 5300-000 | | 512.70 | 2,961,593.76 |
| | 01/11/08 | 001394 | GREGORY M. BAKER 12229 FOUNTAIN HILLS BLVD. FOUNTAIN HILLS, AZ 85268 | 1st interim payment on Claim 000381, Payment 25.20% 2 pgs ; . | 5300-000 | | 478.05 | 2,961,115.71 |
| * | 01/11/08 | 001395 | SHEILA FAUTH 139 GREENBRIAR KALISPELL, MT 59901 | 1st interim payment on Claim 000386, Payment 25.20% 2 pgs ; . | 5300-003 | | 224.29 | 2,960,891.42 |
| | 01/11/08 | 001396 | DEVANS L. REEVES P.O. BOX 3004 MANCHESTER, GA 31816 | 1st interim payment on Claim 000387, Payment 25.20% 2 pgs ; . | 5300-000 | | 225.80 | 2,960,665.62 |
| | 01/11/08 | 001397 | ZONG DAN JIA 87-14 94TH STREET WOODHAVEN, NY 11421 | 1st interim payment on Claim 000394, Payment 25.20% 9 pgs ; . | 5300-000 | | 189.00 | 2,960,476.62 |

Page Subtotals          0.00          2,894.37

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    93

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001398 | MCKENNEY RAYMOND N. P.O. BOX 26686 GREENVILLE, SC 29616 | 1st interim payment on Claim 000397, Payment 25.20% 3 pgs ; . | 5300-000 | | 30.24 | 2,960,446.38 |
| | 01/11/08 | 001399 | MARTHA A. JONES 5358 WOODRUFF FARM ROAD #1008 COLUMBUS, GA 31907 | 1st interim payment on Claim 000398, Payment 25.20% 3 pgs ; . | 5300-000 | | 99.80 | 2,960,346.58 |
| * | 01/11/08 | 001400 | DAVID N. SCHNEIDER 311 S 1ST ST. SELAH, WA 98942 | 1st interim payment on Claim 000400, Payment 25.20% 8 pgs ; . | 5300-003 | | 476.94 | 2,959,869.64 |
| | 01/11/08 | 001401 | XIAOKUI KATIE SHAN 155 NORTH HARBOR DRIVE, #3111 CHICAGO, IL 60601 | 1st interim payment on Claim 000401, Payment 25.20% 2 pgs ; . | 5300-000 | | 441.01 | 2,959,428.63 |
| * | 01/11/08 | 001402 | GAYLE M. BAKER 11929 THELEN RD. AGUA DULCE, CA 91350 | 1st interim payment on Claim 000403, Payment 25.20% 3 pgs ; . | 5300-003 | | 547.91 | 2,958,880.72 |
| * | 01/11/08 | 001403 | SABRINA M. JONES 112B WINDING WAY LEESBURG, GA 31763 | 1st interim payment on Claim 000404, Payment 25.20% 4 pgs ; . | 5300-003 | | 225.80 | 2,958,654.92 |
| * | 01/11/08 | 001404 | MARY R. WRIGHT 600 HOLLY DR. #36 ALBANY, GA 31705 | 1st interim payment on Claim 000405, Payment 25.20% 4 pgs ; . | 5300-003 | | 99.79 | 2,958,555.13 |
| | 01/11/08 | 001405 | AHAMAD BASHAN HUFF 307 9TH AVE. MANCHESTER, GA 31816 | 1st interim payment on Claim 000406, Payment 25.20% 4 pgs ; . | 5300-000 | | 225.80 | 2,958,329.33 |
| | 01/11/08 | 001406 | DOROTHY HUFF 307 9TH AVENUE MANCHESTER, GA 31816 | 1st interim payment on Claim 000407, Payment 25.20% 4 pgs ; . | 5300-000 | | 225.80 | 2,958,103.53 |
| | 01/11/08 | 001407 | LORETTA W. GOODWIN 1818 GA HIGHWAY 208 HAMILTON, GA 31811 | 1st interim payment on Claim 000408, Payment 25.20% 3 pgs ; . | 5300-000 | | 477.80 | 2,957,625.73 |

Page Subtotals                    0.00                    2,850.89

LFORM24

Ver: 12.63

FORM 2                                                                                              Page:   94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001408 | CHRISTINE WALLER 421 RUBY STREET MANCHESTER, GA 31816 | 1st interim payment on Claim 000409, Payment 25.20% 2 pgs ; . | 5300-000 | | 477.80 | 2,957,147.93 |
| | 01/11/08 | 001409 | MICHELLE W. JACKSON 5560 POLLMAN COURT COLUMBUS, GA 31907 | 1st interim payment on Claim 000410, Payment 25.20% 3 pgs ; . | 5300-000 | | 477.80 | 2,956,670.13 |
| * | 01/11/08 | 001410 | DAVID C GENTRY II 1212 SO SILVER STAR WAY ANAHEIM HILLS, CA 92808 | 1st interim payment on Claim 000412, Payment 25.20% 2 pgs ; . | 5300-003 | | 228.08 | 2,956,442.05 |
| * | 01/11/08 | 001411 | WILLIAM D. CLENNEY 5359 VINELAND RD. ORLANDO, FL 32811 | 1st interim payment on Claim 000414, Payment 25.20% 8 pgs ; . | 5300-003 | | 239.66 | 2,956,202.39 |
| | 01/11/08 | 001412 | BERDELL STINSON POST OFFICE BOX 164 WOODLAND, GA 31836 | 1st interim payment on Claim 000419, Payment 25.20% 3 pgs ; . | 5300-000 | | 99.79 | 2,956,102.60 |
| | 01/11/08 | 001413 | JEANIE P. HOWE 1808 DENHOLM DRIVE MANHATTAN, KS 66503 | 1st interim payment on Claim 000427, Payment 25.20% 4 pgs ; . | 5300-000 | | 408.30 | 2,955,694.30 |
| * | 01/11/08 | 001414 | ROBERT C. CHASE 425 CHUCKANUT DR. N. #32 BELLINGHAM, WA 98226 | 1st interim payment on Claim 000428, Payment 25.20% 3 pgs ; . | 5300-003 | | 478.26 | 2,955,216.04 |
| | 01/11/08 | 001415 | SPENCER C. LECRAW 459 MAY RIVER ROAD BLUFFTON, SC 29910 | 1st interim payment on Claim 000429, Payment 25.20% 3 pgs ; . | 5300-000 | | 189.00 | 2,955,027.04 |
| | 01/11/08 | 001416 | DENISE M. PAYNE 13623 LESTER ROAD, N.W. SILVERDALE, WA 98383 | 1st interim payment on Claim 000431, Payment 25.20% 12 pgs ; . | 5300-000 | | 365.87 | 2,954,661.17 |
| * | 01/11/08 | 001417 | AMBER M. GARDNER 331 CO. RD. 1498 TUPELO, MS 38801 | 1st interim payment on Claim 000434, Payment 25.20% 2 pgs. ; . | 5300-003 | | 63.00 | 2,954,598.17 |

Page Subtotals                                         0.00              3,027.56

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    95

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001418 | GLORIA J. DOWNING 107A CONNIE AVE. SALTILLO, MS 38866 | 1st interim payment on Claim 000435, Payment 25.20% 2 pgs. ; . | 5300-003 | | 477.61 | 2,954,120.56 |
| | 01/11/08 | 001419 | EUGENE GAY 4427 HWY 17N WRENS, GA 30833 | 1st interim payment on Claim 000452, Payment 25.20% 6 pgs. ; . | 5300-000 | | 477.80 | 2,953,642.76 |
| | 01/11/08 | 001420 | DONNA YAEGER 1530 LESLIE AVE. HELENA, MT 59601 | 1st interim payment on Claim 000459, Payment 25.20% 10 pgs. ; . | 5300-000 | | 378.01 | 2,953,264.75 |
| | 01/11/08 | 001421 | BOONE SHAWVER 635 SPITFIRE LANE OAK HARBOR, WA 98277 | 1st interim payment on Claim 000461, Payment 25.20% 4 pgs. ; . | 5300-000 | | 471.98 | 2,952,792.77 |
| | 01/11/08 | 001422 | LI FANG XU 89-42 WOODHAVEN BLVD. WOODHAVEN, NY 11421 | 1st interim payment on Claim 000462, Payment 25.20% 7 pgs. ; . | 5300-000 | | 214.20 | 2,952,578.57 |
| * | 01/11/08 | 001423 | PHYLLIS M. GOLDSTEIN 33 PATMAS DR. TOMS RIVER, NJ 8755 | 1st interim payment on Claim 000466, Payment 25.20% 2 pgs. ; . | 5300-003 | | 225.80 | 2,952,352.77 |
| | 01/11/08 | 001424 | STEVEN R. BARNES 1954 200TH AVE MORLEY, MI 49336 | 1st interim payment on Claim 000470, Payment 25.20% 3 pgs. ; . | 5300-000 | | 204.50 | 2,952,148.27 |
| | 01/11/08 | 001425 | SHANE B. RENO 16 SADDLE BUTTE DR. HAVRE, MT 59501 | 1st interim payment on Claim 000472, Payment 25.20% 3 pgs. ; . | 5300-000 | | 90.72 | 2,952,057.55 |
| | 01/11/08 | 001426 | LORAH L. BENWELL 215 N WALL ST MT VERNON, WA 98273 | 1st interim payment on Claim 000475, Payment 25.20% 5 pgs. ; . | 5300-000 | | 479.19 | 2,951,578.36 |
| | 01/11/08 | 001427 | DARREN L. ROPER 701 N. LIBERTY WEBB CITY, MO 64870 | 1st interim payment on Claim 000486, Payment 25.20% 3 pgs. ; . | 5300-000 | | 534.28 | 2,951,044.08 |

Page Subtotals          0.00          3,554.09

Ver: 12.63

FORM 2

Page: 96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001428 | MURRAY EVELYN N 3710 BAY AVENUE, APT. A TAMPA, FL 33611 | 1st interim payment on Claim 000487, Payment 25.20% 2 pgs. ; . | 5300-003 | | 112.71 | 2,950,931.37 |
| 01/11/08 | 001429 | JUN FANG LI 61-34 220 ST. 1ST FLR. BAYSIDE, NY 11364 | 1st interim payment on Claim 000488, Payment 25.20% 4 pgs. ; . | 5300-000 | | 1,140.58 | 2,949,790.79 |
| 01/11/08 | 001430 | TONGYING LU 61-34 220 ST. 1ST. BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000491, Payment 25.20% 1 pg. ; . | 5300-000 | | 14.93 | 2,949,775.86 |
| 01/11/08 | 001431 | YUGUANG FENG 61-34 220 ST. 1ST. FL. BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000492, Payment 25.20% 2 pgs. ; . | 5300-000 | | 14.93 | 2,949,760.93 |
| 01/11/08 | 001432 | LI SUN 61-34 220 ST. 1ST. FL. BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000493, Payment 25.20% 2 pgs. ; . | 5300-000 | | 16.59 | 2,949,744.34 |
| 01/11/08 | 001433 | YOU LI WU 61-34 220 ST. 1ST. FL. BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000494, Payment 25.20% 2 pgs. ; . | 5300-000 | | 16.59 | 2,949,727.75 |
| 01/11/08 | 001434 | DUNSEN LIN 61-34 220 STREET 1FL-A BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000495, Payment 25.19% 2 pgs. ; . | 5300-000 | | 16.91 | 2,949,710.84 |
| 01/11/08 | 001435 | KEVIN LIN 61-34 220 STREET 1FL-A BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000496, Payment 25.19% 2 pgs. ; . | 5300-000 | | 16.91 | 2,949,693.93 |
| 01/11/08 | 001436 | YULI LIU 61-34 220 STREET 1FL-A BAYSIDE NEW YORK, NY 11364 | 1st interim payment on Claim 000497, Payment 25.19% 2 pgs. ; . | 5300-000 | | 16.91 | 2,949,677.02 |
| 01/11/08 | 001437 | DONG TAI 61-34 220 STREET 1ST FLOOR NEWYORK, NY 11364 | 1st interim payment on Claim 000498, Payment 25.21% 2 pgs. ; . | 5300-000 | | 18.30 | 2,949,658.72 |

Page Subtotals          0.00          1,385.36

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   97

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 001438 | OMA SHI 61-34 220 STREET 1ST FLOOR NEW YORK, NY 11364 2 pgs. ; . | 1st interim payment on Claim 000499, Payment 25.20% | 5300-000 | | 18.29 | 2,949,640.43 |
| 01/11/08 | 001439 | XING CHU 61-34 220 STREET BAYSIDE 1ST NEW YORK, NY 11364 2 pgs. ; . | 1st interim payment on Claim 000500, Payment 25.20% | 5300-000 | | 18.29 | 2,949,622.14 |
| 01/11/08 | 001440 | NA WEN 6134 220 STREET BAYSIDE FL 1 NEW YORK, NY 11364 2 pgs. ; . | 1st interim payment on Claim 000501, Payment 25.21% | 5300-000 | | 18.30 | 2,949,603.84 |
| 01/11/08 | 001441 | BEI NA 61-34 220 STREET 1ST FLOOR NEW YORK, NY 11364 2 pgs. ; . | 1st interim payment on Claim 000502, Payment 25.20% | 5300-000 | | 18.29 | 2,949,585.55 |
| 01/11/08 | 001442 | CHANTAL/LI JUN FANG ZHANG 61-34 220 ST 1FL BAYSIDE NEW YORK, NY 11364 3 pgs. ; . | 1st interim payment on Claim 000503, Payment 25.20% | 5300-000 | | 108.10 | 2,949,477.45 |
| 01/11/08 | 001443 | STEVEN M. GLEASON 1807 S.W. 365TH FEDERAL WAY, WA 98023 | 1st interim payment on Claim 000505, Payment 25.20% | 5300-000 | | 346.15 | 2,949,131.30 |
| 01/11/08 | 001444 | GERALD R. SIMS 3225 ALBERT REID RD SAUTEE, GA 30571 | 1st interim payment on Claim 000506, Payment 25.20% | 5300-000 | | 224.54 | 2,948,906.76 |
| * 01/11/08 | 001445 | JACQUELINE B. MILLER 1100 RAPATEL ST. BOX 39 MANDEVILLE, LA 70448 | 1st interim payment on Claim 000507, Payment 25.20% | 5300-003 | | 390.61 | 2,948,516.15 |
| 01/11/08 | 001446 | J. H. BARHAM JR. 83 TERRA AVE. ALEXANDRIA, LA 71303 | 1st interim payment on Claim 000508, Payment 25.20% | 5300-000 | | 217.48 | 2,948,298.67 |
| * 01/11/08 | 001447 | MARLA J. SHENK 828 OAK STREET DENVER, PA 17517 | 1st interim payment on Claim 000510, Payment 25.20% | 5300-003 | | 69.30 | 2,948,229.37 |

Page Subtotals          0.00          1,429.35

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    98

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001448 | DENISE S. NAILOR 1670 HOLTZ ROAD ENOLA, PA 17025-1312 | 1st interim payment on Claim 000514, Payment 25.20% | 5300-000 | | 470.24 | 2,947,759.13 |
| | 01/11/08 | 001449 | JACQUELYN S. PATTON ROUTE 4 BOX 425 GALAX, VA 24333 | 1st interim payment on Claim 000515, Payment 25.20% | 5300-000 | | 224.16 | 2,947,534.97 |
| * | 01/11/08 | 001450 | HUDSON D. HUGHES JR. 703 DEMPSTER DRIVE SYLACAUGA, AL 35151 | 1st interim payment on Claim 000520, Payment 25.20% | 5300-003 | | 441.01 | 2,947,093.96 |
| | 01/11/08 | 001451 | HUBERT F. PENNINGTON 641 PINEYWOOD RD. GARDENDALE, AL 35071 | 1st interim payment on Claim 000521, Payment 25.20% | 5300-000 | | 477.05 | 2,946,616.91 |
| * | 01/11/08 | 001452 | YUAN CHENG 22 RUBINSTEIN ST. APT Z STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000528, Payment 25.20% | 5300-003 | | 441.01 | 2,946,175.90 |
| | 01/11/08 | 001453 | ROBERT B. FONTAINE 716 NORTH 33RD STREET NEDERLAND, TX 77627 | 1st interim payment on Claim 000533, Payment 25.20% | 5300-000 | | 542.00 | 2,945,633.90 |
| | 01/11/08 | 001454 | KATHRYN A CALLAHAN 1617 ROANOKE DRIVE WARRENSBURG, MO 64093 | 1st interim payment on Claim 000534, Payment 25.20% | 5300-000 | | 670.09 | 2,944,963.81 |
| * | 01/11/08 | 001455 | RICHARD & JANINE W. HILL 1600 COURTNEY DRIVE SALINA, KS 67401 | 1st interim payment on Claim 000535, Payment 25.20% | 5300-003 | | 352.30 | 2,944,611.51 |
| | 01/11/08 | 001456 | PAMELA M WOODARD 6710 BRANCHVIEW CT REX, GA 30273 | 1st interim payment on Claim 000536, Payment 25.20% | 5300-000 | | 189.00 | 2,944,422.51 |
| * | 01/11/08 | 001457 | SUSAN WU 22 RUBENSTEIN STREET STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000541, Payment 25.20% | 5300-003 | | 201.61 | 2,944,220.90 |

Page Subtotals                0.00              4,008.47

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 99

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001458 | LIZA DAYLEG 22 RUBINSTEIN STREET APT L1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim 000542, Payment 25.20% | 5300-003 | | 201.60 | 2,944,019.30 |
| * | 01/11/08 | 001459 | BRIAN KONWALER 718 S.W. BELMONT CIR. PORT ST LUCIE, FL 34953 | 1st interim payment on Claim 000543, Payment 25.20% | 5300-003 | | 241.99 | 2,943,777.31 |
| | 01/11/08 | 001460 | YVONNE A. CORDEIRO 219 W ARCH NEVADA, MO 64772 | 1st interim payment on Claim 000545, Payment 25.20% | 5300-000 | | 518.65 | 2,943,258.66 |
| | 01/11/08 | 001461 | PERRY CORDER RT. 2 BOX 79 CROCKETT, TX 75835 | 1st interim payment on Claim 000546, Payment 25.20% | 5300-000 | | 182.26 | 2,943,076.40 |
| * | 01/11/08 | 001462 | MARGARET MCQUILKIN 292 WOODLAKE DR. ATHENS CLARKE, GA 30606 | 1st interim payment on Claim 000547, Payment 25.20% | 5300-003 | | 476.80 | 2,942,599.60 |
| | 01/11/08 | 001463 | RUSSEL E PAYNE 101 STABLECHASE DR GREENVILLE, SC 29617 | 1st interim payment on Claim 000550, Payment 25.20% | 5300-000 | | 560.23 | 2,942,039.37 |
| | 01/11/08 | 001464 | STACEY L. KERR 1610 ST. HWY. ZZ CLEVER, MO 65631 | 1st interim payment on Claim 000553, Payment 25.20% | 5300-000 | | 99.82 | 2,941,939.55 |
| | 01/11/08 | 001465 | BRANDY J. CRISWELL BELL 135 ITICHA GIN ROAD VILLA RICH, GA  30180 | 1st interim payment on Claim 000555, Payment 25.20% Original claim. Claim #354 appears to be a copy (having been filed with the t/ee) ; . | 5300-000 | | 471.12 | 2,941,468.43 |
| | 01/11/08 | 001466 | JEFF R. ZELSMAN RT.1 BOX 38 VERSAILLES, MO 65084 | 1st interim payment on Claim 000556, Payment 25.20% | 5300-000 | | 364.27 | 2,941,104.16 |
| | 01/11/08 | 001467 | THOMAS B. WHEELER 111 EUGENIA AVE. | 1st interim payment on Claim 000557, Payment 25.20% | 5300-000 | | 441.01 | 2,940,663.15 |

| | | | Page Subtotals | | | 0.00 | 3,557.75 | |

Ver: 12.63

LFORM24

FORM 2

Page:   100

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HODGENVILLE, KY 42748 | | | | | |
| * 01/11/08 | 001468 | BILL C. PARRAMORE JR. 600 BARBER ROAD, LOT #19 RAY CITY, GA 31645 | 1st interim payment on Claim 000559, Payment 25.20% | 5300-003 | | 453.61 | 2,940,209.54 |
| 01/11/08 | 001469 | SHAHLA S. AMIN 3431 LOST VALLEY DRIVE JONESBORO, GA 30236 | 1st interim payment on Claim 000570, Payment 25.20% | 5300-000 | | 477.80 | 2,939,731.74 |
| * 01/11/08 | 001470 | IRENE O. ALVARADO 327 LEMUR DRIVE SAN ANTONIO, TX 78213-3425 | 1st interim payment on Claim 000573, Payment 25.20% | 5300-003 | | 225.04 | 2,939,506.70 |
| 01/11/08 | 001471 | JULIE M. CARNEY 1795 MATZ ROAD FERNDALE, WA 98248 | 1st interim payment on Claim 000575, Payment 25.20% | 5300-000 | | 478.26 | 2,939,028.44 |
| 01/11/08 | 001472 | TERRY W. RIDENHOUR 212 CAMDEN COURT LEXINGTON, SC 29072 | 1st interim payment on Claim 000586, Payment 25.20% | 5300-000 | | 189.00 | 2,938,839.44 |
| 01/11/08 | 001473 | JANE M. GARSKA 1125 EAST 6TH OGALLALA, NE 69153 | 1st interim payment on Claim 000588, Payment 25.20% | 5300-000 | | 130.29 | 2,938,709.15 |
| 01/11/08 | 001474 | HEATHER R. JOHNSON 19759 SWAN VALLEY DR. CYPRESS, TX 77433 | 1st interim payment on Claim 000589, Payment 25.20% | 5300-000 | | 27.28 | 2,938,681.87 |
| 01/11/08 | 001475 | JOHN A. LESLIE 2902 N. GESSNER HOUSTON, TX 77080 | 1st interim payment on Claim 000592, Payment 25.20% | 5300-000 | | 477.11 | 2,938,204.76 |
| * 01/11/08 | 001476 | JANICE R. HUFF 129 RANCHLAND GAP WILLIAMSON, GA 30292 | 1st interim payment on Claim 000593, Payment 25.20% | 5300-003 | | 945.02 | 2,937,259.74 |
| 01/11/08 | 001477 | JING ZHOU 134-40 FRANKLIN AVE., APT. 3B | 1st interim payment on Claim 000596, Payment 25.20% | 5300-000 | | 260.32 | 2,936,999.42 |

Page Subtotals                    0.00         3,663.73

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    101

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY 11355 | | | | | |
| *  01/11/08 | 001478 | ALBERT WILLIAM CAIAZZA 136 LAFAYETTE AVENUE ANNAPOLIS, MD 21401 | 1st interim payment on Claim 000599, Payment 25.20% | 5300-003 | | 225.80 | 2,936,773.62 |
| *  01/11/08 | 001479 | ANTOINE L. DULIN 12827 BEXLEY DRIVE HOUSTON, TX 77099 | 1st interim payment on Claim 000600, Payment 25.20% | 5300-003 | | 218.80 | 2,936,554.82 |
| 01/11/08 | 001480 | PROSPERITY NETWORKING 1980 PARKSIDE AVE. HILLSBOROUGH, CA 94010 | 1st interim payment on Claim 000613, Payment 25.20% | 5300-000 | | 63.00 | 2,936,491.82 |
| 01/11/08 | 001481 | JOAN E LINDSAY 16406 CRAIGHURST HOUSTON, TX 77059 | 1st interim payment on Claim 000615, Payment 25.20% | 5300-000 | | 226.36 | 2,936,265.46 |
| 01/11/08 | 001482 | RUSSELL L. BOWLING 507 MCGUIRE LANE PEARISBURG, VA 24134 | 1st interim payment on Claim 000616, Payment 25.20% See claim #175 ; . | 5300-000 | | 189.01 | 2,936,076.45 |
| 01/11/08 | 001483 | NANCY D. GUILL 196 NORTHWEST BLVD. DANVILLE, VA 24540 | 1st interim payment on Claim 000617, Payment 25.20% | 5300-000 | | 476.16 | 2,935,600.29 |
| 01/11/08 | 001484 | SHUHSIEN W. BATAMO 5731 GULFTON DR. APT. #2631 HOUSTON, TX 77081 | 1st interim payment on Claim 000619, Payment 25.20% | 5300-000 | | 441.01 | 2,935,159.28 |
| *  01/11/08 | 001485 | LUCY YIYI WANG 415 WASHINGTON BL #908 MARINA DEL REY, CA 90292 | 1st interim payment on Claim 000621, Payment 25.20% | 5300-003 | | 441.01 | 2,934,718.27 |
| 01/11/08 | 001486 | SUSAN B. DAVIS 910 SILVER CREEK CIRCLE PRATTVILLE, AL 36066 | 1st interim payment on Claim 000622, Payment 25.20% | 5300-000 | | 478.31 | 2,934,239.96 |
| 01/11/08 | 001487 | EUGENE LOVE 10443 HWY 296 | 1st interim payment on Claim 000637, Payment 25.20% | 5300-000 | | 118.69 | 2,934,121.27 |

| | | | Page Subtotals | 0.00 | 2,878.15 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   102

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STAPLETON, GA 30823 | | | | | |
| | 01/11/08 | 001488 | SIU YEE D'AMBROSIA<br>132 MYRTLE AVE. #7<br>FORT LEE, NJ 07024 | 1st interim payment on Claim 000644, Payment 25.20% | 5300-000 | | 218.24 | 2,933,903.03 |
| | 01/11/08 | 001489 | CYNTHIA A. RICHARDSON<br>1900 DRURY LANE<br>MISSION HILLS, KS 66208 | 1st interim payment on Claim 000648, Payment 25.20% | 5300-000 | | 768.31 | 2,933,134.72 |
| * | 01/11/08 | 001490 | DIANNA JOE PREJSNAR<br>528 CROSBY ROAD<br>VA BEACH, VA 23452 | 1st interim payment on Claim 000652, Payment 25.20% | 5300-003 | | 250.40 | 2,932,884.32 |
| | 01/11/08 | 001491 | DWIGHT HOLCOMB<br>100 ACOMA DR.<br>NOCONA, TX 76255 | 1st interim payment on Claim 000658, Payment 25.20% | 5300-000 | | 441.01 | 2,932,443.31 |
| * | 01/11/08 | 001492 | LINDA A. HIGHLAND<br>15715 SWITZER RD.<br>OVERLAND PARK, KS 66221 | 1st interim payment on Claim 000662, Payment 25.20% | 5300-003 | | 597.73 | 2,931,845.58 |
| * | 01/11/08 | 001493 | GARTH L HIGHLAND<br>15715 SWITZER RD<br>OVERLAND PARK, KS 66221 | 1st interim payment on Claim 000663, Payment 25.20% | 5300-003 | | 63.00 | 2,931,782.58 |
| * | 01/11/08 | 001494 | LINDA K. DAGOSTINO<br>P.O. BOX 759<br>TITUSVILLE, FL 32781 | 1st interim payment on Claim 000665, Payment 25.20% | 5300-003 | | 396.91 | 2,931,385.67 |
| | 01/11/08 | 001495 | FRANK MARTIN<br>5212 TIMBER CREEK CIRCLE<br>NORTH LITTLE RO, AR 72116 | 1st interim payment on Claim 000670, Payment 25.20%<br>defective claim - not on official form No amount given. ; . | 5300-000 | | 189.00 | 2,931,196.67 |
| | 01/11/08 | 001496 | YEE CHUN LAU<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim 000673, Payment 25.20% | 5300-000 | | 126.01 | 2,931,070.66 |
| | 01/11/08 | 001497 | PAM L SANDERS | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,930,629.65 |

| | Page Subtotals | 0.00 | 3,491.62 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    103

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1239 GEORGEHILL ROAD LYONS, GA 30436 | 000675, Payment 25.20% | | | | |
| 01/11/08 | 001498 | TSUI H. WONG-NG 31 DAVIS STREET WOLLASTON, MA 2170 | 1st interim payment on Claim 000676, Payment 25.20% | 5300-000 | | 441.01 | 2,930,188.64 |
| * 01/11/08 | 001499 | KAI YU 3717 PARKVIEW AVE. 3RD FL PITTSBURGH, PA 15213 | 1st interim payment on Claim 000677, Payment 25.20% | 5300-003 | | 313.75 | 2,929,874.89 |
| 01/11/08 | 001500 | KAM WAH LAM 684 ONDERDONK AVE. APT 3F RIDDGEWOOD, NY 11385 | 1st interim payment on Claim 000678, Payment 25.20% | 5300-000 | | 493.40 | 2,929,381.49 |
| 01/11/08 | 001501 | MARY J. CONKLING 30 WILSHIRE WOOD DR. MACKINAW, IL 61755 | 1st interim payment on Claim 000679, Payment 25.20% | 5300-000 | | 238.21 | 2,929,143.28 |
| 01/11/08 | 001502 | SHASTA A KEEN 13544 NEW WOOD AVE BATON ROUGE, LA 70818 | 1st interim payment on Claim 000686, Payment 25.20% | 5300-000 | | 100.30 | 2,929,042.98 |
| 01/11/08 | 001503 | LORA L. FROST 383 COURTLAND CIRCLE GALAX, VA 24333 | 1st interim payment on Claim 000692, Payment 25.20% | 5300-000 | | 224.16 | 2,928,818.82 |
| 01/11/08 | 001504 | BOB B. PRIMM P. O. BOX 84 JASPER, AL 35502-0084 | 1st interim payment on Claim 000693, Payment 25.20% | 5300-000 | | 478.31 | 2,928,340.51 |
| 01/11/08 | 001505 | JIANFENG GE 132 BERGEN ST. HARRISON, NJ 07029 | 1st interim payment on Claim 000694, Payment 25.20% | 5300-000 | | 195.30 | 2,928,145.21 |
| 01/11/08 | 001506 | CAROLYN SPIVEY 7717 CHEATHAM FORD RD. HIDDENITE, NC 28636 | 1st interim payment on Claim 000695, Payment 25.20% | 5300-000 | | 243.95 | 2,927,901.26 |
| 01/11/08 | 001507 | KATHY D. CHESSER | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,927,460.25 |

| | | Page Subtotals | 0.00 | 3,169.40 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:    104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P. O. BOX 2113 HUNTSVILLE, AL 35804 | 000697, Payment 25.20% | | | | |
| | 01/11/08 | 001508 | LORAYNE M. STASNEY 14238 N. TRADE WINDS TUCSON, AZ 85737 | 1st interim payment on Claim 000698, Payment 25.20% | 5300-000 | | 571.55 | 2,926,888.70 |
| * | 01/11/08 | 001509 | MARIA A. HEBERT 3698 LAUREL PARK HWY. HENDERSONVILLE, NC 28739 | 1st interim payment on Claim 000701, Payment 25.20% | 5300-003 | | 466.21 | 2,926,422.49 |
| | 01/11/08 | 001510 | MARY LEONARD 2549 TYLER WAY ATLANTA, GA 30032 | 1st interim payment on Claim 000703, Payment 25.20% | 5300-000 | | 225.80 | 2,926,196.69 |
| * | 01/11/08 | 001511 | QIANG XU 2517 W FULLERTON #312 CHICAGO, IL 60647 | 1st interim payment on Claim 000706, Payment 25.20% | 5300-003 | | 494.54 | 2,925,702.15 |
| | 01/11/08 | 001512 | LARRY F. WINSOR 625 W. 27TH AVE KENNEWICK, WA 99337 | 1st interim payment on Claim 000710, Payment 25.20% | 5300-000 | | 189.00 | 2,925,513.15 |
| * | 01/11/08 | 001513 | DEAN R. COLLINS 411 CHESSINGTON CIRCLE SUMMERVILLE, SC 29485 | 1st interim payment on Claim 000711, Payment 25.20% | 5300-003 | | 449.83 | 2,925,063.32 |
| * | 01/11/08 | 001514 | PIREN TIAN 1705 COIT RD. #1078 PLANO, TX 75075 | 1st interim payment on Claim 000720, Payment 25.20% | 5300-003 | | 478.38 | 2,924,584.94 |
| | 01/11/08 | 001515 | THOMAS J WOODLEY 10611 DONOVAN'S HILL DRIVE FAIRFAX STATION, VA 22039 | 1st interim payment on Claim 000723, Payment 25.20% | 5300-000 | | 529.21 | 2,924,055.73 |
| * | 01/11/08 | 001516 | JOHN D. MORTEN 23960 ROBERTA CIRCLE WAYNESVILLE, MO 65583 | 1st interim payment on Claim 000730, Payment 25.20% | 5300-003 | | 189.01 | 2,923,866.72 |
| | 01/11/08 | 001517 | J. BRUCE OWENS | 1st interim payment on Claim | 5300-000 | | 342.98 | 2,923,523.74 |

Page Subtotals                    0.00                3,936.51

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    105

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2509 CATHERWOOD | 000734, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78414 | See claim #59 ; . | | | | |
| | 01/11/08 | 001518 | PAUL J. VERDE | 1st interim payment on Claim | 5300-000 | | 476.79 | 2,923,046.95 |
| | | | 400 PEACHTREE IND. BLVD | 000736, Payment 25.20% | | | | |
| | | | SUWANEE, GA 30024 | | | | | |
| | 01/11/08 | 001519 | EDITH LAN | 1st interim payment on Claim | 5300-000 | | 126.00 | 2,922,920.95 |
| | | | 827 GARFIELD ST. | 000742, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94132 | | | | | |
| | 01/11/08 | 001520 | NELSON LAN | 1st interim payment on Claim | 5300-000 | | 72.21 | 2,922,848.74 |
| | | | 827 GARFIELD ST | 000743, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94132 | | | | | |
| | 01/11/08 | 001521 | LINTZ LAN | 1st interim payment on Claim | 5300-000 | | 216.00 | 2,922,632.74 |
| | | | 827 GARFIELD ST | 000744, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94132 | | | | | |
| | 01/11/08 | 001522 | CHUN LANG SU | 1st interim payment on Claim | 5300-000 | | 478.05 | 2,922,154.69 |
| | | | 228 N. 9TH ST. | 000745, Payment 25.20% | | | | |
| | | | PHILADELPHIA, PA 19107 | | | | | |
| | 01/11/08 | 001523 | SUN-LYE KWAK | 1st interim payment on Claim | 5300-000 | | 477.80 | 2,921,676.89 |
| | | | 2814 PENOBSCOTT DR. | 000747, Payment 25.20% | | | | |
| | | | N CHARLESTON, SC 29420 | | | | | |
| | 01/11/08 | 001524 | PATTY K. KNAGGS | 1st interim payment on Claim | 5300-000 | | 510.31 | 2,921,166.58 |
| | | | 2814 PENOBSCOTT DRIVE | 000748, Payment 25.20% | | | | |
| | | | N CHARLESTON, SC 29420 | | | | | |
| | 01/11/08 | 001525 | THOMAS F. KNAGGS | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,920,977.58 |
| | | | 2814 PENOBSCOTT DR. | 000749, Payment 25.20% | | | | |
| | | | N CHARLESTON, SC 29420 | | | | | |
| | 01/11/08 | 001526 | MICHELE L. KNAGGS | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,920,788.58 |
| | | | 2814 PENOBSCOTT DRIVE | 000750, Payment 25.20% | | | | |
| | | | N CHARLESTON, SC 29420 | | | | | |
| * | 01/11/08 | 001527 | MAXIE FLEMING | 1st interim payment on Claim | 5300-003 | | 480.07 | 2,920,308.51 |

| | | | | | Page Subtotals | 0.00 | 3,215.23 | |

LFORM24

Ver: 12.63

FORM 2

Page: 106

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 8730 THOMAS DR #1103-A<br>PANAMA CITY BEA, FL 32408 | 000755, Payment 25.20% | | | | |
| * 01/11/08 | 001528 | JAMES C. BLAIR<br>129 RANCH LAND GAP<br>WILLIAMSON, GA 30292 | 1st interim payment on Claim<br>000756, Payment 25.20% | 5300-003 | | 189.00 | 2,920,119.51 |
| 01/11/08 | 001529 | BILL R. KETCHUM<br>2826 ROCKSBURY<br>BLOOMINGTON, IL 61704 | 1st interim payment on Claim<br>000761, Payment 25.20% | 5300-000 | | 471.69 | 2,919,647.82 |
| * 01/11/08 | 001530 | GAIL E. VAN SLYKE<br>701 S. 53RD<br>LINCOLN, NE 68510 | 1st interim payment on Claim<br>000764, Payment 25.20% | 5300-003 | | 98.66 | 2,919,549.16 |
| 01/11/08 | 001531 | KEN Y. LAU<br>1439 32ND AVENUE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim<br>000767, Payment 25.20% | 5300-000 | | 63.00 | 2,919,486.16 |
| * 01/11/08 | 001532 | FAYE B. COATES<br>2919 NORTH COLONIAL DRIVE<br>MONTGOMERY, AL 36111 | 1st interim payment on Claim<br>000774, Payment 25.20% | 5300-003 | | 477.55 | 2,919,008.61 |
| 01/11/08 | 001533 | DOUGLAS F. HALL<br>6513 SEVEN LOCKS ROAD<br>CABIN JOHN, MD 20818 | 1st interim payment on Claim<br>000776, Payment 25.20% | 5300-000 | | 224.28 | 2,918,784.33 |
| 01/11/08 | 001534 | LANCE L.J.P. PERRON<br>311 WINTERFIELD DR.<br>CARENCRO, LA 70520 | 1st interim payment on Claim<br>000779, Payment 25.20% | 5300-000 | | 63.00 | 2,918,721.33 |
| 01/11/08 | 001535 | AARON S. WILLIS<br>200 ANDOVER<br>RAYNE, LA 70578 | 1st interim payment on Claim<br>000784, Payment 25.20% | 5300-000 | | 189.00 | 2,918,532.33 |
| 01/11/08 | 001536 | JOHN E. KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 1st interim payment on Claim<br>000785, Payment 25.20% | 5300-000 | | 226.30 | 2,918,306.03 |
| 01/11/08 | 001537 | AMY M. FOX | 1st interim payment on Claim | 5300-000 | | 217.81 | 2,918,088.22 |

| | | | | Page Subtotals | 0.00 | 2,220.29 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   107

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 126 CHRISTIAN AVE. HUBBARD, OH 44425 | 000786, Payment 25.20% | | | | |
| * | 01/11/08 | 001538 | DALE A. SKELTON 304 EAST RT 71 NEWARK, IL 60541 | 1st interim payment on Claim 000787, Payment 25.20% | 5300-003 | | 477.99 | 2,917,610.23 |
| | 01/11/08 | 001539 | VINCENT R. POLIZZI 5421 REBECCA BLVD. KENNER, LA 70065 | 1st interim payment on Claim 000798, Payment 25.20% | 5300-000 | | 224.54 | 2,917,385.69 |
| | 01/11/08 | 001540 | DONALD TASKER 2932 TASKER LANE SALINA, KS 67401 | 1st interim payment on Claim 000800, Payment 25.20% | 5300-000 | | 466.21 | 2,916,919.48 |
| * | 01/11/08 | 001541 | BEATRICE L JONES 1201 SOUTH E STREET CULPEPER, VA 22701 | 1st interim payment on Claim 000801, Payment 25.20% | 5300-003 | | 491.41 | 2,916,428.07 |
| | 01/11/08 | 001542 | CARTER MARTIN 942 BANKS ROAD MARTINSVILLE, VA 24112 | 1st interim payment on Claim 000804, Payment 25.20% | 5300-000 | | 277.21 | 2,916,150.86 |
| * | 01/11/08 | 001543 | RENEE PETERS 139 RANCHLAND GAP WILLIAMSON, GA 30292 | 1st interim payment on Claim 000806, Payment 25.20% | 5300-003 | | 63.00 | 2,916,087.86 |
| * | 01/11/08 | 001544 | CHRISTOPHER G. BECK 703 MOORE ST., #309B SAN MARCOS, TX 78666 | 1st interim payment on Claim 000809, Payment 25.20% | 5300-003 | | 213.45 | 2,915,874.41 |
| * | 01/11/08 | 001545 | JO ANN GOODFELLOW 816 W. MAIN STREET ELDORADO, OK 73537 | 1st interim payment on Claim 000810, Payment 25.20% | 5300-003 | | 224.79 | 2,915,649.62 |
| | 01/11/08 | 001546 | JEFF S. KILPATRICK 425 CO./ RD/ 229 CRANE HILL, AL 35053 | 1st interim payment on Claim 000811, Payment 25.20% | 5300-000 | | 478.30 | 2,915,171.32 |
| * | 01/11/08 | 001547 | DUANE R. OLESON | 1st interim payment on Claim | 5300-003 | | 477.19 | 2,914,694.13 |

| | | Page Subtotals | 0.00 | 3,394.09 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    108

| Case No: | 98-02675-5-ATS |
|----------|----------------|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|-----------------|-------------|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---------------|---------------------------|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|--------------------------------|--|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1917 ROAD 44 PASCO, WA 98301 | 000818, Payment 25.20% | | | | |
| * | 01/11/08 | 001548 | TERRY E. ROBERTS 6921 MENLO BATON ROUGE, LA 70808 | 1st interim payment on Claim 000819, Payment 25.20% | 5300-003 | | 478.43 | 2,914,215.70 |
| * | 01/11/08 | 001549 | CAROLE AUGARE CORNER OF JOHNSON & AUGARE CUT BANK GLACIE, MT 59427 | 1st interim payment on Claim 000821, Payment 25.20% | 5300-003 | | 224.28 | 2,913,991.42 |
| | 01/11/08 | 001550 | NELLIE C. FARRIS 117 W. NEWTON VERSAILLES, MO 65084 | 1st interim payment on Claim 000826, Payment 25.20% | 5300-000 | | 504.01 | 2,913,487.41 |
| | 01/11/08 | 001551 | KENNETH J. JOHNSON 1604 PULLEY-GORDON RD ZEBULON, NC 27597 | 1st interim payment on Claim 000847, Payment 25.20% | 5300-000 | | 64.27 | 2,913,423.14 |
| | 01/11/08 | 001552 | BETH M. OAKLEY 1604 PULLEY - GORDON RD. ZEBULON, NC 27597 | 1st interim payment on Claim 000849, Payment 25.20% | 5300-000 | | 767.98 | 2,912,655.16 |
| | 01/11/08 | 001553 | DANA M. MCCAULEY 3108 PEABODY ST. BELLINGHAM, WA 98225 | 1st interim payment on Claim 000857, Payment 25.20% | 5300-000 | | 189.00 | 2,912,466.16 |
| | 01/11/08 | 001554 | LISA R. SLOVAK 1516 MEADOW RIDGE COURT MANSFIELD, TX 76063 | 1st interim payment on Claim 000861, Payment 25.20% | 5300-000 | | 100.36 | 2,912,365.80 |
| | 01/11/08 | 001555 | PETER MURPHY 1516 MEADOW RIDGE COURT MANSFIELD, TX 76063 | 1st interim payment on Claim 000862, Payment 25.20% | 5300-000 | | 466.21 | 2,911,899.59 |
| | 01/11/08 | 001556 | RICKY L. TUTAK 2620 OXBOW DRIVE GREAT BEND, KS 67530 | 1st interim payment on Claim 000864, Payment 25.20% | 5300-000 | | 400.69 | 2,911,498.90 |
| | 01/11/08 | 001557 | DONNA J. MCCALLUM | 1st interim payment on Claim | 5300-000 | | 118.00 | 2,911,380.90 |

| | Page Subtotals | 0.00 | 3,313.23 |
|--|----------------|------|----------|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   109

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 922 SECHELT, BC V0N3A0 FOREIGN, FN 99999 | 000865, Payment 25.20% | | | | |
| * 01/11/08 | 001558 | TINA M ZELLNER 105 DUBLIN COURT SLIDELL, LA 70461 | 1st interim payment on Claim 000869, Payment 25.20% | 5300-003 | | 224.92 | 2,911,155.98 |
| 01/11/08 | 001559 | VIVIAN K HO 1933 YOLO AVENUE BERKELEY, CA 94707 | 1st interim payment on Claim 000870, Payment 25.20% | 5300-000 | | 253.05 | 2,910,902.93 |
| 01/11/08 | 001560 | MARK A IRICK 8721 MAIDEN LANE KANSAS CITY, MO 64114 | 1st interim payment on Claim 000871, Payment 25.20% | 5300-000 | | 242.34 | 2,910,660.59 |
| 01/11/08 | 001561 | JACQUELINE P OQUIN 114 EDDIE WEBB ROAD TYLERTOWN, MS 39667 | 1st interim payment on Claim 000876, Payment 25.20% | 5300-000 | | 533.49 | 2,910,127.10 |
| 01/11/08 | 001562 | ALICE S. CHU 3362 VISTAVIEW DR. SAN JOSE, CA 95132 | 1st interim payment on Claim 000879, Payment 25.20% | 5300-000 | | 441.01 | 2,909,686.09 |
| 01/11/08 | 001563 | HAI-PING TUNG 827 GARFIELD STREET SAN FRANCISCO, CA 94132 | 1st interim payment on Claim 000881, Payment 25.20% | 5300-000 | | 378.01 | 2,909,308.08 |
| 01/11/08 | 001564 | PATRICIA A. COMPTON DEK BONITA STAV RT CUT BANK, MT 59427 | 1st interim payment on Claim 000882, Payment 25.20% | 5300-000 | | 476.29 | 2,908,831.79 |
| 01/11/08 | 001565 | WILLIAM HORTON 3806 OAK FOREST DRIVE HIGH POINT, NC 27265 | 1st interim payment on Claim 000884, Payment 25.20% defective claim - not on official form ; . | 5300-000 | | 476.54 | 2,908,355.25 |
| 01/11/08 | 001566 | MARK J. BERGEAUX 434 GARBER ROAD BROUSSARD, LA 70518 | 1st interim payment on Claim 000893, Payment 25.20% | 5300-000 | | 218.24 | 2,908,137.01 |

|  | Page Subtotals | 0.00 | 3,243.89 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    110

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 001567 | SHU NGOK NL. LIM<br>2250 27TH AVE.<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>000896, Payment 25.20% | 5300-000 | | 477.11 | 2,907,659.90 |
| 01/11/08 | 001568 | MICHAEL A. CASSADY<br>3922 BUTTERNUT DR<br>HOLLAND, MI 49424 | 1st interim payment on Claim<br>000901, Payment 25.20% | 5300-000 | | 428.41 | 2,907,231.49 |
| 01/11/08 | 001569 | HULENE F. KEEN<br>990 OLD SPANISH TRAIL<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>000904, Payment 25.20% | 5300-000 | | 225.10 | 2,907,006.39 |
| 01/11/08 | 001570 | ANNA A. GILSON<br>5970 RACHEL RIDGE<br>NORCROSS, GA  30092 | 1st interim payment on Claim<br>000908, Payment 25.20% | 5300-000 | | 477.80 | 2,906,528.59 |
| 01/11/08 | 001571 | GAIL H. JONES<br>C/O HUNTSVILLE HOSPITAL, OR<br>101 SIVELY RD<br>HUNTSVILLE, AL 35801 | 1st interim payment on Claim<br>000915, Payment 25.20% | 5300-000 | | 189.00 | 2,906,339.59 |
| 01/11/08 | 001572 | SUNK SUM<br>43-16 BYRD STREET<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>000918, Payment 25.20% | 5300-000 | | 189.00 | 2,906,150.59 |
| 01/11/08 | 001573 | MAO LI<br>17821 JERSEY AVE.<br>ARTESIA, CA 90701 | 1st interim payment on Claim<br>000920, Payment 25.20% | 5300-000 | | 441.01 | 2,905,709.58 |
| 01/11/08 | 001574 | GRETA M. GILSON<br>C/O ANNA A. GILSON<br>5970 RACHEL RIDGE<br>NORCROSS, GA 30092 | 1st interim payment on Claim<br>000921, Payment 25.20%<br>SEE CLAIM #908 ; . | 5300-000 | | 477.80 | 2,905,231.78 |
| *  01/11/08 | 001575 | BRENDA & STEVE INGRAM<br>274 WEST MAIN STREET<br>OWINGSVILLE, KY 40360 | 1st interim payment on Claim<br>000925, Payment 25.20% | 5600-003 | | 224.28 | 2,905,007.50 |
| 01/11/08 | 001576 | ARTHUR L CLAXTON | 1st interim payment on Claim | 5300-000 | | 477.80 | 2,904,529.70 |

| | | | Page Subtotals | | 0.00 | 3,607.31 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  111

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RT 2, BOX 208G | 000926, Payment 25.20% | | | | |
| | | | TALBOTTON, GA 31827 | | | | | |
| | 01/11/08 | 001577 | YI CHAN HE | 1st interim payment on Claim | 5300-000 | | 63.01 | 2,904,466.69 |
| | | | 134-30 FRANKLIN AVE APT 3B | 000928, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| | 01/11/08 | 001578 | LILY YEUNG | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,904,277.69 |
| | | | 43-16 BYRD STREET | 000934, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| | 01/11/08 | 001579 | SIULING YEUNG | 1st interim payment on Claim | 5600-000 | | 126.00 | 2,904,151.69 |
| | | | 43-16 BYRD STREET | 000935, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| * | 01/11/08 | 001580 | TARA L. PERKINS | 1st interim payment on Claim | 5300-003 | | 189.01 | 2,903,962.68 |
| | | | 209 CLARK | 000940, Payment 25.20% | | | | |
| | | | DEER LODGE, MT 59722 | | | | | |
| * | 01/11/08 | 001581 | LEO C. PERKINS | 1st interim payment on Claim | 5300-003 | | 275.82 | 2,903,686.86 |
| | | | 209 CLARK STREET | 000942, Payment 25.20% | | | | |
| | | | DEER LODGE, MT 59722 | | | | | |
| | 01/11/08 | 001582 | JENNIE A. GUTTERY | 1st interim payment on Claim | 5300-000 | | 201.60 | 2,903,485.26 |
| | | | 769 S. 220TH AVE. | 000943, Payment 25.20% | | | | |
| | | | ALTON, KS 64723 | | | | | |
| | 01/11/08 | 001583 | ALAN & DEBRA GUTTERY | 1st interim payment on Claim | 5300-000 | | 229.80 | 2,903,255.46 |
| | | | 769 S. 220TH AVE. | 000944, Payment 25.20% | | | | |
| | | | ALTON, KS 67623 | | | | | |
| | 01/11/08 | 001584 | BRICE A. GUTTERY | 1st interim payment on Claim | 5300-000 | | 504.01 | 2,902,751.45 |
| | | | 2334 W. HWY 24 | 000945, Payment 25.20% | | | | |
| | | | ALTON, KS 67623 | | | | | |
| * | 01/11/08 | 001585 | DR. HENRY HILL WOLMARANS | 1st interim payment on Claim | 5300-003 | | 223.68 | 2,902,527.77 |
| | | | 15594 RIPARIAN RD. | 000954, Payment 25.20% | | | | |
| | | | POWAY, CA 92064 | | | | | |
| | 01/11/08 | 001586 | MIKE J. COTTON | 1st interim payment on Claim | 5300-000 | | 478.26 | 2,902,049.51 |

| Page Subtotals | 0.00 | 2,480.19 |
|---|---|---|

Ver: 12.63

FORM 2

Page:   112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 660 SLICE STREET ANACORTES, WA 98221 | 000955, Payment 25.20% | | | | |
| | 01/11/08 | 001587 | YI ZHEN LIAN 1435 1ST. AVE. APT 6 OAKLAND, CA 94606 | 1st interim payment on Claim 000960, Payment 25.20% | 5300-000 | | 162.04 | 2,901,887.47 |
| | 01/11/08 | 001588 | HERMAN HODGES 1911 BLUEHAVEN CT. SAN DIEGO, CA 92154 | 1st interim payment on Claim 000962, Payment 25.20% | 5300-000 | | 351.99 | 2,901,535.48 |
| * | 01/11/08 | 001589 | ARTHUR A. MAGGIN 5801 CAMINO DEL SOL #105 BOCA RATON, FL 33433 | 1st interim payment on Claim 000967, Payment 25.20% | 5300-003 | | 26.71 | 2,901,508.77 |
| * | 01/11/08 | 001590 | DWIGHT L. DUNCAN 6636 BRIARLEIGH WAY ALEXANDRIA, VA 22315 | 1st interim payment on Claim 000979, Payment 25.20% | 5300-003 | | 625.14 | 2,900,883.63 |
| | 01/11/08 | 001591 | JR. JAMES R. BUCHANAN 817 S. LEE ST. AMERICUS, GA 31709 | 1st interim payment on Claim 000980, Payment 25.20% | 5300-000 | | 453.61 | 2,900,430.02 |
| * | 01/11/08 | 001592 | DAVID T. MILLS 45 SKYLINE DRIVE. SAVANNAH, GA 31406 | 1st interim payment on Claim 000981, Payment 25.20% | 5300-003 | | 225.80 | 2,900,204.22 |
| | 01/11/08 | 001593 | MICHELLE Y. DOSS 4522 CHARLES E. HALL DR. EIGHTMILE, AL 36613 | 1st interim payment on Claim 000995, Payment 25.20% | 5300-000 | | 441.01 | 2,899,763.21 |
| | 01/11/08 | 001594 | GENE JORDETH 9875 SEACREST LANE BOW, WA 98232 | 1st interim payment on Claim 000996, Payment 25.20% | 5300-000 | | 478.18 | 2,899,285.03 |
| | 01/11/08 | 001595 | VIVIAN INMAN 9875 SEACREST LANE BOW, WA 98232 | 1st interim payment on Claim 000997, Payment 25.20% | 5300-000 | | 189.00 | 2,899,096.03 |
| * | 01/11/08 | 001596 | SPERO VASILAKIS | 1st interim payment on Claim | 5300-003 | | 266.22 | 2,898,829.81 |

|  | Page Subtotals | 0.00 | 3,219.70 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    113

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2810 SW 87TH AVE | 001001, Payment 25.20% | | | | |
| | | UNIT 901 | | | | | |
| | | DAVIE, FL 33328 | | | | | |
| 01/11/08 | 001597 | MICHELLE D. CAUDILL | 1st interim payment on Claim | 5300-000 | | 478.26 | 2,898,351.55 |
| | | 9875 SEACREST LANE | 001003, Payment 25.20% | | | | |
| | | BOW, WA 98232 | | | | | |
| 01/11/08 | 001598 | CINDY L CAUDILL | 1st interim payment on Claim | 5300-000 | | 478.26 | 2,897,873.29 |
| | | 9875 SEACREST LANE | 001004, Payment 25.20% | | | | |
| | | BOW, WA 98232 | | | | | |
| 01/11/08 | 001599 | PAUL CAUDILL | 1st interim payment on Claim | 5300-000 | | 478.25 | 2,897,395.04 |
| | | 9875 SEACREST LANE | 001005, Payment 25.20% | | | | |
| | | BOW, WA 98232 | | | | | |
| 01/11/08 | 001600 | LAURA Z. CHOW | 1st interim payment on Claim | 5300-000 | | 226.11 | 2,897,168.93 |
| | | 256 E. ARBUTUS AVENUE | 001008, Payment 25.20% | | | | |
| | | GALLOWAY, NJ 08201 | | | | | |
| 01/11/08 | 001601 | WILLIE L. WILSON | 1st interim payment on Claim | 5300-000 | | 218.87 | 2,896,950.06 |
| | | 889 RICHMOND ST | 001010, Payment 25.20% | | | | |
| | | MACON, GA 31206 | | | | | |
| 01/11/08 | 001602 | WEIPING HAN | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,896,509.05 |
| | | 32-15 DOWNING STREET | 001011, Payment 25.20% | | | | |
| | | FLUSHING, NY 11354 | | | | | |
| * 01/11/08 | 001603 | DEBBY BAILEY | 1st interim payment on Claim | 5300-003 | | 345.06 | 2,896,163.99 |
| | | RT. 1, BOX 263 | 001017, Payment 25.20% | | | | |
| | | ARCHIE, MO 64725 | | | | | |
| * 01/11/08 | 001604 | JODI L. RAIMONDO | 1st interim payment on Claim | 5300-003 | | 13.86 | 2,896,150.13 |
| | | 1645 DUNLAWTON AVENUE #1924 | 001026, Payment 25.20% | | | | |
| | | PORT ORANGE, FL 32127 | | | | | |
| * 01/11/08 | 001605 | CARR DEBORAH D | 1st interim payment on Claim | 5300-003 | | 687.47 | 2,895,462.66 |
| | | 7117 DOGWOOD CREEK LANE | 001032, Payment 25.20% | | | | |
| | | DALLAS, TX 75252 | SEE CLAIM #674 ; . | | | | |

Page Subtotals                    0.00          3,367.15

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   114

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001606 | MARVIN BOOCK<br>857 MANINIHOLO ST.<br>HONO, HI 96825 | 1st interim payment on Claim<br>001034, Payment 25.20% | 5300-000 | | 441.01 | 2,895,021.65 |
| | 01/11/08 | 001607 | SUSAN SHAKESPEARE<br>4022 - 75TH STREET<br>LUBBOCK, TX 79423 | 1st interim payment on Claim<br>001035, Payment 25.20% | 5300-000 | | 264.61 | 2,894,757.04 |
| * | 01/11/08 | 001608 | HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT 84109 | 1st interim payment on Claim<br>001047, Payment 25.20% | 5300-003 | | 153.45 | 2,894,603.59 |
| | 01/11/08 | 001609 | THOMAS L. RAMSBACHER<br>P.O. BOX 98<br>FORT PECK, MT 59223 | 1st interim payment on Claim<br>001058, Payment 25.20% | 5300-000 | | 585.83 | 2,894,017.76 |
| * | 01/11/08 | 001610 | LARRY M. FOSTER<br>1366 COUNTRY LANE<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>001059, Payment 25.20%<br>SEE CLAIM #426 ; . | 5600-003 | | 75.86 | 2,893,941.90 |
| | 01/11/08 | 001611 | DIANA H. THOMAS<br>1231 LOOP RD.<br>SEVIERVILLE, TN 37876 | 1st interim payment on Claim<br>001060, Payment 25.20% | 5300-000 | | 100.42 | 2,893,841.48 |
| | 01/11/08 | 001612 | LINDA G. JORDAN<br>RT. 3 BOX 395 B<br>AIKEN, SC 29801 | 1st interim payment on Claim<br>001061, Payment 25.20% | 5300-000 | | 93.24 | 2,893,748.24 |
| * | 01/11/08 | 001613 | ANNE R. ADAMS<br>1103 W. HARRIS STREET<br>PAVO, GA 31778 | 1st interim payment on Claim<br>001068, Payment 25.20% | 5300-003 | | 441.01 | 2,893,307.23 |
| | 01/11/08 | 001614 | MERRE JAY COYMAN<br>34 SAVANNAH HWY.<br>BEAUFORT, SC 29906 | 1st interim payment on Claim<br>001070, Payment 25.20% | 5300-000 | | 189.00 | 2,893,118.23 |
| | 01/11/08 | 001615 | JOSEPHINE TSAO<br>42-21 ITHACA STREET<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>001071, Payment 25.20% | 5300-000 | | 378.01 | 2,892,740.22 |

| | Page Subtotals | 0.00 | 2,722.44 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   115

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001616 | JAMES A BOWERS<br>2512 CALUMET COURT<br>HIGH POINT, NC 27265 | 1st interim payment on Claim 001079, Payment 25.20% | 5300-000 | | 441.01 | 2,892,299.21 |
| | 01/11/08 | 001617 | TIFFANY A. BRADSHAW<br>213 W. CANVILLE<br>ERIE, KS 66733 | 1st interim payment on Claim 001081, Payment 25.20% | 5300-000 | | 163.05 | 2,892,136.16 |
| | 01/11/08 | 001618 | DAVID J. DELNOSTRO<br>118 WEDGEFIELD CROSSING<br>SAVANNAH, GA 31405 | 1st interim payment on Claim 001084, Payment 25.20% | 5300-000 | | 461.81 | 2,891,674.35 |
| * | 01/11/08 | 001619 | FANG LI<br>749 ORLEAN CIRCLE<br>LEXINGTON, KY 40517 | 1st interim payment on Claim 001085, Payment 25.20% | 5300-003 | | 476.54 | 2,891,197.81 |
| * | 01/11/08 | 001620 | REESE P. STANLEY<br>6520 OAK VALLEY DR.<br>CUMMING, GA 30040 | 1st interim payment on Claim 001086, Payment 25.20% | 5300-003 | | 476.54 | 2,890,721.27 |
| | 01/11/08 | 001621 | WANG-PING GAO<br>228 BARBERRY RD.<br>WILMINGTON, DE 19808 | 1st interim payment on Claim 001087, Payment 25.20% | 5300-000 | | 211.48 | 2,890,509.79 |
| * | 01/11/08 | 001622 | SAM K WOODS<br>715 E 5TH ST<br>BOTTINEAU, ND 58318 | 1st interim payment on Claim 001090, Payment 25.20% | 5300-003 | | 550.95 | 2,889,958.84 |
| * | 01/11/08 | 001623 | JANICE L. DIVAN<br>204 SOUTH CHICAGO STREET<br>SIDELL, IL 61876 | 1st interim payment on Claim 001096, Payment 25.20% | 5300-003 | | 189.00 | 2,889,769.84 |
| | 01/11/08 | 001624 | THOMAS F. CAREY<br>P. O. BOX 516<br>CUMMAQUID, MA 02637 | 1st interim payment on Claim 001099, Payment 25.20% | 5300-000 | | 224.29 | 2,889,545.55 |
| | 01/11/08 | 001625 | LINDA PRUITT<br>2909 SANTA BARBARA CIRCLE<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim 001100, Payment 25.20% | 5300-000 | | 453.61 | 2,889,091.94 |

Page Subtotals                0.00            3,648.28

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   116

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001626 | JAMIE G HOLCOMB<br>7801 CR4094<br>KAUFMAN, TX 75142 | 1st interim payment on Claim<br>001122, Payment 25.20%<br>SEE CLAIM #632 ; . | 5300-000 | | 63.00 | 2,889,028.94 |
| | 01/11/08 | 001627 | EDDIE C. HOLCOMB<br>7801 CR 4094<br>KAUFMAN, TX 75142 | 1st interim payment on Claim<br>001123, Payment 25.20%<br>SEE CLAIM #635 ; . | 5300-000 | | 99.86 | 2,888,929.08 |
| * | 01/11/08 | 001628 | DIANA R. HANDY<br>22802 MORNING STORY<br>SPRING, TX 77373 | 1st interim payment on Claim<br>001126, Payment 25.20% | 5300-003 | | 478.24 | 2,888,450.84 |
| * | 01/11/08 | 001629 | ROY E. JOHNSON<br>3512 E. BROADWAY #1113<br>PEARLAND, TX 77581 | 1st interim payment on Claim<br>001129, Payment 25.20% | 5300-003 | | 226.36 | 2,888,224.48 |
| | 01/11/08 | 001630 | JOYCE E. BULLUCK<br>11819 HIGH DESERT CT.<br>JACKSONVILLE, FL 32218 | 1st interim payment on Claim<br>001131, Payment 25.20% | 5300-000 | | 219.12 | 2,888,005.36 |
| * | 01/11/08 | 001631 | HUANLIU XU<br>250 GORGE ROAD APT. 21A<br>CLIFFSIDE PARK, NJ 7010 | 1st interim payment on Claim<br>001133, Payment 25.20% | 5300-003 | | 444.29 | 2,887,561.07 |
| * | 01/11/08 | 001632 | ZHEN-YING LIU<br>7200 DOUGLASTON PKWY.<br>DOUGLASTON, NY 11362 | 1st interim payment on Claim<br>001136, Payment 25.20%<br>SEE CLAIM #722 ; . | 5300-003 | | 189.00 | 2,887,372.07 |
| * | 01/11/08 | 001633 | GUISU LIU<br>250 GORGE RD., APT 21A<br>CLIFFSIDE PARK, NJ 07010 | 1st interim payment on Claim<br>001139, Payment 25.20% | 5300-003 | | 405.73 | 2,886,966.34 |
| * | 01/11/08 | 001634 | CHONG WEI XU<br>250 GORGE RD., APT. 21A<br>CLIFFSIDE PARK, NJ 07010 | 1st interim payment on Claim<br>001140, Payment 25.20% | 5300-003 | | 325.59 | 2,886,640.75 |
| | 01/11/08 | 001635 | JUN GUAN<br>5126 CALHOUN APT 11<br>HOUSTON, TX 77021 | 1st interim payment on Claim<br>001143, Payment 25.20% | 5300-000 | | 243.01 | 2,886,397.74 |

Page Subtotals                    0.00          2,694.20

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   117

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001636 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY 11214-1226 | 1st interim payment on Claim<br>001155, Payment 25.20% | 5300-003 | | 483.22 | 2,885,914.52 |
| | 01/11/08 | 001637 | JOHN H HEBBELMAN JR.<br>R.R.1 BOX 27<br>CHINOOK, MT 59523 | 1st interim payment on Claim<br>001159, Payment 25.20% | 5300-000 | | 224.28 | 2,885,690.24 |
| | 01/11/08 | 001638 | WAI H LEUNG<br>562 41ST AVENUE<br>SAN FRANCISCO, CA 94121 | 1st interim payment on Claim<br>001162, Payment 25.20% | 5300-000 | | 189.00 | 2,885,501.24 |
| | 01/11/08 | 001639 | JASON XIE<br>354 ORIZABA AVE.<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>001166, Payment 25.20% | 5300-000 | | 223.02 | 2,885,278.22 |
| | 01/11/08 | 001640 | DONALD H. BRIDGERS<br>11504 ARROYO DE VISTA N.E.<br>ALBUQUERQUE, NM 87111 | 1st interim payment on Claim<br>001167, Payment 25.20% | 5300-000 | | 225.76 | 2,885,052.46 |
| | 01/11/08 | 001641 | AMY M. CART<br>534 KIM STREET<br>SULPHUR, LA 70663 | 1st interim payment on Claim<br>001168, Payment 25.20% | 5300-000 | | 478.43 | 2,884,574.03 |
| | 01/11/08 | 001642 | RANDY C. VENABLE<br>416 NORTH TRAILWOOD<br>SULPHUR, LA 70663 | 1st interim payment on Claim<br>001174, Payment 25.20% | 5300-000 | | 441.01 | 2,884,133.02 |
| * | 01/11/08 | 001643 | PEGGY V. LEDFORD<br>309 W. HIGHTOWER<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001176, Payment 25.20% | 5300-004 | | 378.01 | 2,883,755.01 |
| | 01/11/08 | 001644 | JIMMY R. HOLLEY<br>2225 WAYMANVILLE ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001178, Payment 25.20% | 5300-000 | | 189.00 | 2,883,566.01 |
| | 01/11/08 | 001645 | EDNA A. BARKER<br>2017 ROLAND RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001179, Payment 25.20% | 5300-000 | | 189.00 | 2,883,377.01 |

Page Subtotals                    0.00              3,020.73

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   118

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001646 | ELIZABETH A. CARR 1973 HWY 138 N. CONYERS, GA 30208 | 1st interim payment on Claim 001180, Payment 25.20% | 5300-003 | | 477.80 | 2,882,899.21 |
| | 01/11/08 | 001647 | DAVID L PARKER 3279 HENDRICKS CHURCH ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 001181, Payment 25.20% | 5300-000 | | 477.80 | 2,882,421.41 |
| * | 01/11/08 | 001648 | VELMA J. HINTON 1152 VESTAVIA LANE THOMASTON, GA 30286 | 1st interim payment on Claim 001182, Payment 25.20% | 5300-003 | | 63.00 | 2,882,358.41 |
| | 01/11/08 | 001649 | CLARENCE J. HATCHETT 116 CALVARY RD. CONCORD, GA 30206 | 1st interim payment on Claim 001183, Payment 25.20% | 5300-000 | | 126.00 | 2,882,232.41 |
| | 01/11/08 | 001650 | JOSEPH T. HATCHETT 116 CALVARY RD. CONCORD, GA 30206 | 1st interim payment on Claim 001184, Payment 25.20% | 5300-000 | | 63.01 | 2,882,169.40 |
| | 01/11/08 | 001651 | CHAD J. HATCHETT 116 CALVARY RD. CONCORD, GA 30206 | 1st interim payment on Claim 001185, Payment 25.20% | 5300-000 | | 63.00 | 2,882,106.40 |
| | 01/11/08 | 001652 | DOROTHY C. TURNER 4431 WOODLAND RD. THOMASTON, GA 30286 | 1st interim payment on Claim 001186, Payment 25.20% | 5300-000 | | 274.37 | 2,881,832.03 |
| | 01/11/08 | 001653 | MARGARET DARLENE TURNER 4429 WOODLAND ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 001187, Payment 25.20% | 5300-000 | | 63.00 | 2,881,769.03 |
| * | 01/11/08 | 001654 | STEPHEN A. BROWN 309 N. HIGHTOWER ST. THOMASTON, GA 30286 | 1st interim payment on Claim 001188, Payment 25.20% | 5300-004 | | 63.00 | 2,881,706.03 |
| | 01/11/08 | 001655 | RANDALL DAWSON RT. 1 308 THOMPSON RD. MEANSVILLE, GA 30256 | 1st interim payment on Claim 001189, Payment 25.20% | 5300-000 | | 492.92 | 2,881,213.11 |

Page Subtotals                0.00              2,163.90

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   119

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001656 | DIANE GRIER<br>204 HALL STREET<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001190, Payment 25.20% | 5300-000 | | 189.00 | 2,881,024.11 |
| * | 01/11/08 | 001657 | BRENDA A. CHAMBLEY<br>1321 MOUNTAIN BROOK DRIVE<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001191, Payment 25.20% | 5300-003 | | 63.01 | 2,880,961.10 |
| | 01/11/08 | 001658 | HOWARD FENNELL II<br>1010 HICKMAN FORK ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001192, Payment 25.20% | 5300-000 | | 189.00 | 2,880,772.10 |
| | 01/11/08 | 001659 | CHAD H. DAWSON<br>RT.1, 308 THOMPSON RD.<br>MEANSVILLE, GA 30256 | 1st interim payment on Claim<br>001193, Payment 25.20% | 5300-000 | | 476.54 | 2,880,295.56 |
| | 01/11/08 | 001660 | MARGARET H. MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001194, Payment 25.20% | 5300-000 | | 126.00 | 2,880,169.56 |
| | 01/11/08 | 001661 | HAZEL L. SCHELL<br>1320 MANOR DRIVE<br>CASPER, WY 82609 | 1st interim payment on Claim<br>001196, Payment 25.20% | 5300-000 | | 238.65 | 2,879,930.91 |
| * | 01/11/08 | 001662 | RON P. PREST<br>122 BRADLEY PLACE<br>BELLE CHASSE, LA 70037 | 1st interim payment on Claim<br>001197, Payment 25.20% | 5300-003 | | 88.22 | 2,879,842.69 |
| * | 01/11/08 | 001663 | KYRUS B. FRAMES<br>1508 SHADOW RIDGE CIRCLE<br>WOODSTOCK, GA 30188 | 1st interim payment on Claim<br>001200, Payment 25.20% | 5300-003 | | 441.01 | 2,879,401.68 |
| | 01/11/08 | 001664 | MICHAEL A REINE<br>230 BLUE CRANE<br>SLIDELL, CA 70461 | 1st interim payment on Claim<br>001201, Payment 25.20% | 5200-000 | | 491.41 | 2,878,910.27 |
| * | 01/11/08 | 001665 | ELIZABETH A SHEEHAN<br>2166 CENTRAL AVE<br>AUGUSTA, GA 30904 | 1st interim payment on Claim<br>001203, Payment 25.20% | 5300-003 | | 471.12 | 2,878,439.15 |

Page Subtotals          0.00          2,773.96

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    120

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001666 | PINLAN GONG<br>43-34 UNION ST. APT. 1J<br>FLUSHING, NY 11355 | 1st interim payment on Claim 001204, Payment 25.20% | 5300-000 | | 558.26 | 2,877,880.89 |
| | 01/11/08 | 001667 | JANET BALDWIN<br>8 TRAILWOOD CIRCLE<br>PETAL, MS 39465 | 1st interim payment on Claim 001205, Payment 25.20% | 5300-000 | | 753.75 | 2,877,127.14 |
| | 01/11/08 | 001668 | DAVID C. YEUNG<br>43-16 BYRD STREET<br>FLUSHING, NY 11355 | 1st interim payment on Claim 001208, Payment 25.20% | 5300-000 | | 441.01 | 2,876,686.13 |
| * | 01/11/08 | 001669 | CRAIG J. PAUST<br>POST OFFICE BOX 502<br>BURLINGTON, WA 98233 | 1st interim payment on Claim 001209, Payment 25.20% | 5300-003 | | 478.25 | 2,876,207.88 |
| * | 01/11/08 | 001670 | YUMING QIU<br>#301 8669 HEATHER STREET<br>VANCOUVER, BC V6P3S6<br>FOREIGN, FN 99999 | 1st interim payment on Claim 001210, Payment 25.20% | 5300-003 | | 504.01 | 2,875,703.87 |
| | 01/11/08 | 001671 | JESUS A. MALDONADO<br>2206 ROSENDO GARCIA S.W.<br>ALBUQUERQUE, NM 87105 | 1st interim payment on Claim 001212, Payment 25.20% | 5300-000 | | 219.50 | 2,875,484.37 |
| | 01/11/08 | 001672 | RICHARD W. STEVENS<br>106 EDWARDS ST.<br>ABBEVILLE, LA 70510-4766 | 1st interim payment on Claim 001217, Payment 25.20% | 5300-000 | | 476.92 | 2,875,007.45 |
| | 01/11/08 | 001673 | ANNIE JO WRIGHT<br>RT. 1 BOX 234<br>HENRIETTA, TX 76365 | 1st interim payment on Claim 001220, Payment 25.20% | 5300-000 | | 478.24 | 2,874,529.21 |
| | 01/11/08 | 001674 | WARREN A. CUNTZ JR.<br>275 LEAH DR.<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim 001221, Payment 25.20% | 5300-000 | | 189.00 | 2,874,340.21 |
| | 01/11/08 | 001675 | PING PING XIE<br>354 ORIZABA AVE. | 1st interim payment on Claim 001222, Payment 25.20% | 5300-000 | | 189.00 | 2,874,151.21 |

Page Subtotals          0.00          4,287.94

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   121

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA 94132 | | | | | |
| 01/11/08 | 001676 | SHIRLEY L. ZORTZ<br>207 WEST LINCOLN<br>FRONTENAC, KS 66763 | 1st interim payment on Claim 001223, Payment 25.20% | 5300-000 | | 126.00 | 2,874,025.21 |
| * 01/11/08 | 001677 | DAVID M. BLADT<br>18511 EGRET BAY APT. 206<br>HOUSTON, TX 77574 | 1st interim payment on Claim 001229, Payment 25.20% | 5300-003 | | 72.07 | 2,873,953.14 |
| 01/11/08 | 001678 | DEBORAH K. HART<br>213 MYRTLE STREET<br>MYRTLE BEACH, SC 29577 | 1st interim payment on Claim 001233, Payment 25.20% | 5300-000 | | 66.08 | 2,873,887.06 |
| 01/11/08 | 001679 | JANET L. BROWN<br>1441 SOURDOUGH LANE #2<br>BILLINGS, MT 59105 | 1st interim payment on Claim 001235, Payment 25.20% | 5300-000 | | 441.01 | 2,873,446.05 |
| 01/11/08 | 001680 | YANLI ZHU<br>203N. RAYMOND AVE #C<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim 001237, Payment 25.20% | 5300-000 | | 441.01 | 2,873,005.04 |
| 01/11/08 | 001681 | LI LI<br>35-16 80 ST. APT#53<br>JACKSON HEIGHTS, NY 11372 | 1st interim payment on Claim 001239, Payment 25.20% | 5300-000 | | 222.70 | 2,872,782.34 |
| * 01/11/08 | 001682 | CHAD E. WRIGHT<br>52 BEECHNUT CR.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim 001240, Payment 25.20% | 5300-003 | | 277.21 | 2,872,505.13 |
| 01/11/08 | 001683 | DAVID D. KELEHER<br>P.O. BOX 10850<br>PENSACOLA, FL 32524085 | 1st interim payment on Claim 001244, Payment 25.20% | 5300-000 | | 243.06 | 2,872,262.07 |
| 01/11/08 | 001684 | JOHN J. JUDY<br>6456 SOUTH HIGHLAND AVE.<br>HILLSDALE, IN 47854 | 1st interim payment on Claim 001245, Payment 25.20% | 5300-000 | | 108.05 | 2,872,154.02 |
| 01/11/08 | 001685 | ROBIN L. LEUENBERGER<br>P.O. 416 | 1st interim payment on Claim 001247, Payment 25.20% | 5300-000 | | 218.24 | 2,871,935.78 |

Page Subtotals                    0.00              2,215.43

LFORM24

Ver: 12.63

FORM 2

Page:    122

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROSCOMMON, MI 48653 | | | | | |
| 01/11/08 | 001686 | TWANNA K. HUKILL<br>2409 ROYAL<br>GARLAND, TX 75041 | 1st interim payment on Claim 001249, Payment 25.20% | 5300-000 | | 219.16 | 2,871,716.62 |
| * 01/11/08 | 001687 | DWIGHT E. GIDDENS<br>811 HILLSIDE DR<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim 001254, Payment 25.20% | 5300-003 | | 476.79 | 2,871,239.83 |
| 01/11/08 | 001688 | CHAO-MEI M. LEE<br>1005 GALIUM COURT<br>MCLEAN, VA 22102 | 1st interim payment on Claim 001264, Payment 25.20% | 5300-000 | | 466.21 | 2,870,773.62 |
| 01/11/08 | 001689 | HUI WANG<br>488 CASTLETON AVE.<br>STATEN ISLAND, NY 10301 | 1st interim payment on Claim 001265, Payment 25.20% | 5300-000 | | 225.23 | 2,870,548.39 |
| 01/11/08 | 001690 | JEAN B. AVERETTE<br>7734 BROKER AVE.<br>BATON ROUGE, LA 70817 | 1st interim payment on Claim 001267, Payment 25.20% | 5300-000 | | 218.24 | 2,870,330.15 |
| * 01/11/08 | 001691 | YI QUN LIN<br>41-10 160 ST.<br>FLUSHING, NY 11358 | 1st interim payment on Claim 001272, Payment 25.20% | 5300-003 | | 189.00 | 2,870,141.15 |
| * 01/11/08 | 001692 | JANET Y. GOOLESBY<br>P.O. BOX 681295<br>FORT PAYNE, AL 35968 | 1st interim payment on Claim 001273, Payment 25.20% | 5300-003 | | 226.30 | 2,869,914.85 |
| 01/11/08 | 001693 | LAWRENCE LEE<br>57 BELLE AVAENUE<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim 001274, Payment 25.20% | 5300-000 | | 322.83 | 2,869,592.02 |
| 01/11/08 | 001694 | IDA LOUIE<br>106 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 001275, Payment 25.20% | 5300-000 | | 336.68 | 2,869,255.34 |
| 01/11/08 | 001695 | XIAOYAN WU<br>171 ROOSEVELT AVENUE | 1st interim payment on Claim 001276, Payment 25.20% | 5300-000 | | 189.00 | 2,869,066.34 |

| | | | | Page Subtotals | 0.00 | 2,869.44 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   123

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DALY CITY, CA 94014 | | | | | |
| | 01/11/08 | 001696 | CYTHIA CI-HUA LEI<br>115 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim<br>001277, Payment 25.20% | 5300-000 | | 293.54 | 2,868,772.80 |
| * | 01/11/08 | 001697 | TERI T. WHITTINGTON<br>265 ELDORADO #1400<br>WEBSTER, TX 77598 | 1st interim payment on Claim<br>001278, Payment 25.20% | 5300-003 | | 189.01 | 2,868,583.79 |
| | 01/11/08 | 001698 | IRIS I. DOWDY<br>4433 WOODLAND RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001279, Payment 25.20% | 5300-000 | | 189.00 | 2,868,394.79 |
| | 01/11/08 | 001699 | BRENDA K JONES<br>412 BY PASS RD<br>BARNESVILLE, GA 30204 | 1st interim payment on Claim<br>001280, Payment 25.20% | 5300-000 | | 441.01 | 2,867,953.78 |
| | 01/11/08 | 001700 | JAMES D. FOWLER<br>6100 WHITE HOUSE PARKWAY<br>WARM SPRINGS, GA 31830 | 1st interim payment on Claim<br>001281, Payment 25.20% | 5300-000 | | 477.80 | 2,867,475.98 |
| | 01/11/08 | 001701 | MICHAEL A HUFFMAN<br>4429 WOODLAND RD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001282, Payment 25.20% | 5300-000 | | 441.01 | 2,867,034.97 |
| | 01/11/08 | 001702 | EVELYN L. THOMPSON<br>248 RIDGECREST DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001283, Payment 25.20% | 5300-000 | | 477.80 | 2,866,557.17 |
| | 01/11/08 | 001703 | DORIS I HEWITT<br>4433 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001284, Payment 25.20% | 5300-000 | | 189.01 | 2,866,368.16 |
| * | 01/11/08 | 001704 | LENA JORDAN<br>735 HICKMAN FORK RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>001285, Payment 25.20% | 5300-004 | | 189.00 | 2,866,179.16 |
| | 01/11/08 | 001705 | ROBERTA K. WATSON<br>1224 SUNNYSIDE RD. | 1st interim payment on Claim<br>001286, Payment 25.20% | 5300-000 | | 189.00 | 2,865,990.16 |

Page Subtotals                0.00         3,076.18

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    124

Case No:          98-02675-5-ATS                             Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                Bank Name:             BANK OF AMERICA
                                                             Account Number / CD #:  *******6835  Checking - Non Interest
Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                  Blanket Bond (per case limit):
                                                             Separate Bond (if applicable):  $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 001706 | DAVID A CARROLL<br>160 NEWTON STREET<br>MANCHESTER, GA 31816 | 1st interim payment on Claim<br>001287, Payment 25.20% | 5300-000 | | 477.80 | 2,865,512.36 |
| | 01/11/08 | 001707 | BRENDA J. JONES<br>2473 HWY 18 W.<br>CONCORD, GA 30206 | 1st interim payment on Claim<br>001288, Payment 25.20% | 5300-000 | | 225.80 | 2,865,286.56 |
| | 01/11/08 | 001708 | VALERIE T. BURROWS<br>P.O.BOX 64<br>WEST KENNEBUNK, ME 04094 | 1st interim payment on Claim<br>001290, Payment 25.20% | 5300-000 | | 477.80 | 2,864,808.76 |
| | 01/11/08 | 001709 | MIKE G. FULTON<br>638 EAST 3RD<br>SEDALIA, MO 65301 | 1st interim payment on Claim<br>001291, Payment 25.20% | 5300-000 | | 189.01 | 2,864,619.75 |
| * | 01/11/08 | 001710 | DIANE BALSAMO<br>3640 S. 16TH ST.<br>MILWAUKEE, WI 53221 | 1st interim payment on Claim<br>001294, Payment 25.20% | 5300-003 | | 225.55 | 2,864,394.20 |
| | 01/11/08 | 001711 | DAMON PHELPS<br>281 N.W. 160TH RD.<br>HOISINGTON, KS 67544 | 1st interim payment on Claim<br>001297, Payment 25.20% | 5300-000 | | 218.21 | 2,864,175.99 |
| * | 01/11/08 | 001712 | YAN SIUMEI HUNG<br>3518 LANGREHR RD. APT 2A<br>BALTIMORE, MD 21244 | 1st interim payment on Claim<br>001301, Payment 25.20% | 5300-003 | | 441.01 | 2,863,734.98 |
| * | 01/11/08 | 001713 | HAI YAN CHEN<br>254 LORD BRYON LANE<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim<br>001302, Payment 25.20% | 5300-003 | | 509.05 | 2,863,225.93 |
| * | 01/11/08 | 001714 | JIANGNAN CHEN<br>254 LORD BYRON LN.<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim<br>001303, Payment 25.20% | 5300-003 | | 441.01 | 2,862,784.92 |
| | 01/11/08 | 001715 | RENEA G. BLOODWORTH<br>RT. 1 BOX 736 | 1st interim payment on Claim<br>001304, Payment 25.20% | 5300-000 | | 189.00 | 2,862,595.92 |

Page Subtotals                    0.00          3,394.24

LFORM24

Ver: 12.63

FORM 2

Page:   125

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROCHELLE, GA 31079 | | | | | |
| | 01/11/08 | 001716 | JOSEPH R. DAVIS RT. 6 BOX 226 GALAX, VA 24333 | 1st interim payment on Claim 001306, Payment 25.20% | 5300-000 | | 189.00 | 2,862,406.92 |
| | 01/11/08 | 001717 | ELSIE R DAVIS RT 6 BOX 225A GALAX, VA 24333 | 1st interim payment on Claim 001307, Payment 25.20% | 5300-000 | | 189.01 | 2,862,217.91 |
| | 01/11/08 | 001718 | JANE W. SAUL 2410 MINORWOOD RD GREENSBORO, NC 27405 | 1st interim payment on Claim 001312, Payment 25.20% | 5300-000 | | 469.86 | 2,861,748.05 |
| | 01/11/08 | 001719 | CHRISTOPHER J. SAUL 2410 MINORWOOD RD. GREENSBORO, NC 27405 | 1st interim payment on Claim 001314, Payment 25.20% | 5300-000 | | 217.86 | 2,861,530.19 |
| | 01/11/08 | 001720 | O'QUIN ROBERT 113 EDDIE WEBB RD TYLERTOWN, MS 39667 | 1st interim payment on Claim 001315, Payment 25.20% | 5300-000 | | 478.05 | 2,861,052.14 |
| | 01/11/08 | 001721 | VICTORIA A. SEARLES 515 GRAND AVE APT# A ENGLEWOOD, NJ 07631 | 1st interim payment on Claim 001321, Payment 25.20% | 5300-000 | | 618.92 | 2,860,433.22 |
| | 01/11/08 | 001722 | DEE B. HOLLIS 1113 SOMERSET COURT MT PLEASANT, SC 29464 | 1st interim payment on Claim 001326, Payment 25.20% | 5300-000 | | 225.80 | 2,860,207.42 |
| * | 01/11/08 | 001723 | STEPHANIE L. LYDAY P.O. BOX 142 MINERAL, WA 98355 | 1st interim payment on Claim 001329, Payment 25.20% | 5300-003 | | 100.20 | 2,860,107.22 |
| | 01/11/08 | 001724 | BRET A. PAGNI 1290 WASHINGTON STREET RENO, NV 89503 | 1st interim payment on Claim 001330, Payment 25.20% | 5300-000 | | 1,008.02 | 2,859,099.20 |
| * | 01/11/08 | 001725 | MARK ALANO 644 OAKWOOD DR. #1 | 1st interim payment on Claim 001331, Payment 25.20% | 5300-003 | | 415.81 | 2,858,683.39 |

Page Subtotals                0.00          3,912.53

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   126

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPARKS, NV 89431 | | | | | |
| * 01/11/08 | 001726 | DARLA L. CRUMP<br>RT. 3 BOX 172 J<br>AMITY, AR 71921 | 1st interim payment on Claim 001332, Payment 25.20% | 5300-003 | | 224.54 | 2,858,458.85 |
| 01/11/08 | 001727 | YE FENG ZHU<br>9201 CLAREWOOD APT #172<br>HOUSTON, TX 77036 | 1st interim payment on Claim 001334, Payment 25.20% | 5300-000 | | 189.00 | 2,858,269.85 |
| 01/11/08 | 001728 | JOEL T. BARBER<br>115 NATCHEZ COURT<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim 001343, Payment 25.20% | 5300-000 | | 308.57 | 2,857,961.28 |
| 01/11/08 | 001729 | BRUCE STUBBS<br>469 LIMUEL CT.<br>WICHITA, KS 67235 | 1st interim payment on Claim 001345, Payment 25.20% | 5300-000 | | 315.01 | 2,857,646.27 |
| 01/11/08 | 001730 | CARRIE A. SKAGGS<br>2245 KING ARTHUR BLVD. #21<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim 001354, Payment 25.20% | 5300-000 | | 226.05 | 2,857,420.22 |
| 01/11/08 | 001731 | DENISE Y. DEANER<br>605 14TH STREET SW<br>WILLMAR, MN 56201 | 1st interim payment on Claim 001361, Payment 25.20% | 5300-000 | | 315.01 | 2,857,105.21 |
| 01/11/08 | 001732 | MELISSA C. DEANER<br>605 14TH STREET SW<br>WILLMAR, MN 56201 | 1st interim payment on Claim 001362, Payment 25.20% | 5300-000 | | 126.00 | 2,856,979.21 |
| * 01/11/08 | 001733 | DAVID G. WOOD<br>11309 BRANDON PARK DRIVE<br>SANDY, UT 84092 | 1st interim payment on Claim 001363, Payment 25.20% | 5300-003 | | 441.01 | 2,856,538.20 |
| * 01/11/08 | 001734 | LEO J. JACOBS<br>1204 ST. ANDREW CT.<br>BURLINGTON, WA 98233 | 1st interim payment on Claim 001370, Payment 25.20% | 5300-003 | | 315.01 | 2,856,223.19 |
| 01/11/08 | 001735 | LIN ZHANG<br>27 BRAND STREET | 1st interim payment on Claim 001375, Payment 25.20% | 5300-000 | | 189.00 | 2,856,034.19 |

| | Page Subtotals | 0.00 | 2,649.20 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    127

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ARLINGTON, MA 2174 | | | | | |
| | 01/11/08 | 001736 | LINDA I. VANDERPLOEG<br>454 W. HEMMI RD.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>001380, Payment 25.20% | 5300-000 | | 477.00 | 2,855,557.19 |
| | 01/11/08 | 001737 | DAVID C. HEIN<br>106 NELSON<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim<br>001382, Payment 25.20% | 5300-000 | | 478.18 | 2,855,079.01 |
| | 01/11/08 | 001738 | DEBRA L. GIBBONS<br>6456 SOUTH HIGHLAND AVE.<br>HILLSIDE, IN 47854 | 1st interim payment on Claim<br>001388, Payment 25.20% | 5300-000 | | 234.05 | 2,854,844.96 |
| * | 01/11/08 | 001739 | MELINDA K. JOHNSON<br>103 KING ARTHUR COURT<br>WEATHERFORD, TX 76086 | 1st interim payment on Claim<br>001390, Payment 25.20% | 5300-004 | | 226.36 | 2,854,618.60 |
| | 01/11/08 | 001740 | JOSEPH P. MORGAN III.<br>202 SUMMIT POINTE WAY NE<br>ATLANTA, GA 31029 | 1st interim payment on Claim<br>001391, Payment 25.20% | 5300-000 | | 225.80 | 2,854,392.80 |
| | 01/11/08 | 001741 | REGINA R. DEVORE<br>1109 CURTIS<br>WEATHERFORD, TX 76086 | 1st interim payment on Claim<br>001392, Payment 25.20% | 5300-000 | | 226.36 | 2,854,166.44 |
| | 01/11/08 | 001742 | ROBERT E. MORGAN<br>292 ELWOOD LN.<br>EAGLE SPRINGS, NC 27242 | 1st interim payment on Claim<br>001393, Payment 25.20% | 5300-000 | | 217.86 | 2,853,948.58 |
| * | 01/11/08 | 001743 | GRACE M STEPHENSON<br>3126 BELLINGHAM DR<br>ORLANDO, FL 32825 | 1st interim payment on Claim<br>001401, Payment 25.20% | 5300-003 | | 132.55 | 2,853,816.03 |
| * | 01/11/08 | 001744 | WENXUE YUAN<br>215 PARKLAND DR.<br>ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim<br>001415, Payment 25.20% | 5300-003 | | 320.05 | 2,853,495.98 |
| | 01/11/08 | 001745 | URSULA M. JOHANNESEN<br>1213 PONDEROSA DR. | 1st interim payment on Claim<br>001417, Payment 25.20% | 5300-000 | | 63.00 | 2,853,432.98 |

|  | Page Subtotals | 0.00 | 2,601.21 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   128

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VALDOSTA, GA 31601 | | | | | |
| 01/11/08 | 001746 | TAMALA A. DAY<br>7001 KINSGHOLLOW DRIVE<br>DALLAS, TX 75248 | 1st interim payment on Claim<br>001418, Payment 25.20% | 5300-000 | | 441.01 | 2,852,991.97 |
| 01/11/08 | 001747 | CHRISTY A MCCARBERY<br>2586 EMMONS AVE<br>ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim<br>001419, Payment 25.20% | 5300-000 | | 126.00 | 2,852,865.97 |
| * 01/11/08 | 001748 | PATRICIA J. CLELAND<br>5798 EAST LAKE DRIVE<br>HASLETT, MI 48840 | 1st interim payment on Claim<br>001421, Payment 25.20% | 5300-003 | | 478.31 | 2,852,387.66 |
| 01/11/08 | 001749 | TONY JUDY<br>6456 S HIGHLAND AVE<br>HILLSDALE, IN 47854 | 1st interim payment on Claim<br>001426, Payment 25.20% | 5300-000 | | 108.04 | 2,852,279.62 |
| 01/11/08 | 001750 | MAXINE A. MONTGOMERY RYAN<br>RT. 2 BOX 128<br>LINCOLN, KS 67455 | 1st interim payment on Claim<br>001431, Payment 25.20% | 5300-000 | | 154.84 | 2,852,124.78 |
| * 01/11/08 | 001751 | MARTHA M. CORDEIRO<br>5054 S. CHARLESTON<br>SPRINGFIELD, MO 65804 | 1st interim payment on Claim<br>001432, Payment 25.20% | 5300-003 | | 258.36 | 2,851,866.42 |
| * 01/11/08 | 001752 | ZHI LUO<br>68A CHARLES BANK WAY<br>WALTHAM, MA 2154 | 1st interim payment on Claim<br>001434, Payment 25.20% | 5300-003 | | 63.00 | 2,851,803.42 |
| 01/11/08 | 001753 | JUNE A. CONNER<br>7909 SHADY LANE<br>SCURRY, TX 75158 | 1st interim payment on Claim<br>001436, Payment 25.20% | 5300-000 | | 510.94 | 2,851,292.48 |
| 01/11/08 | 001754 | HUI-LING CAI<br>431 SAVOY ST.<br>LOS ANGELES, CA 90012 | 1st interim payment on Claim<br>001439, Payment 25.20% | 5300-000 | | 63.00 | 2,851,229.48 |
| 01/11/08 | 001755 | JUDY Y. CHANG<br>8445 HOLLY LEAF DR. | 1st interim payment on Claim<br>001444, Payment 25.20% | 5300-000 | | 655.21 | 2,850,574.27 |

Page Subtotals               0.00          2,858.71

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   129

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MCLEAN, VA 22102 | | | | | |
| 01/11/08 | 001756 | DAVID E. SEANOR ROUTE 3 BOX 854 ABBEVILLE, AL 36310 | 1st interim payment on Claim 001446, Payment 25.20% | 5300-000 | | 189.00 | 2,850,385.27 |
| 01/11/08 | 001757 | JOAN E. WILLIAMS 9046 DUNMORE DALLAS, TX 75231 | 1st interim payment on Claim 001449, Payment 25.20% | 5300-000 | | 441.01 | 2,849,944.26 |
| 01/11/08 | 001758 | JAMES H. JONES 220 ARNOLD DRIVE ANDERSON, SC 29621 | 1st interim payment on Claim 001454, Payment 25.20% | 5300-000 | | 477.55 | 2,849,466.71 |
| 01/11/08 | 001759 | ANNETTE A. SHELFER 4815 STAGELINE ARLINGTON, TX 76017 | 1st interim payment on Claim 001458, Payment 25.20% | 5300-000 | | 476.98 | 2,848,989.73 |
| * 01/11/08 | 001760 | SONJA M. GILLESS 3110 S. 20TH STREET COUNCIL BLUFFS, IA 51501 | 1st interim payment on Claim 001459, Payment 25.20% | 5300-003 | | 189.01 | 2,848,800.72 |
| * 01/11/08 | 001761 | ROBERT E. GLASSMAN 1706 MAIN STREET HAYS, KS 67601 | 1st interim payment on Claim 001462, Payment 25.20% | 5300-003 | | 345.10 | 2,848,455.62 |
| * 01/11/08 | 001762 | TRACY E. RUSH 6700 ROSEBUD DR. ROWLETT, TX 75088 | 1st interim payment on Claim 001464, Payment 25.20% | 5300-003 | | 126.00 | 2,848,329.62 |
| 01/11/08 | 001763 | THERON W. SIMMS JR. 1241 FLORIDA CORPUS CHRISTI, TX 78404 | 1st interim payment on Claim 001465, Payment 25.20% | 5300-000 | | 218.68 | 2,848,110.94 |
| 01/11/08 | 001764 | RANDALL LYTLE 15740 W. 146TH STREET OLATHE, KS 66062 | 1st interim payment on Claim 001471, Payment 25.20% | 5300-000 | | 441.01 | 2,847,669.93 |
| * 01/11/08 | 001765 | MARK A. MCWHITE 64 STROME COURT | 1st interim payment on Claim 001473, Payment 25.20% | 5300-003 | | 225.80 | 2,847,444.13 |

Page Subtotals                0.00          3,130.14

Ver: 12.63

FORM 2

Page:    130

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:          98-02675-5-ATS | Trustee Name:          HOLMES P. HARDEN, TRUSTEE |
| Case Name:     INTERNATIONAL HERITAGE INC. | Bank Name:          BANK OF AMERICA |
| | Account Number / CD #:     *******6835  Checking - Non Interest |
| Taxpayer ID No:     *******1191 | |
| For Period Ending:   03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):     $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RICHMOND HILL, GA 31324 | | | | | |
| 01/11/08 | 001766 | LORNA LEWIS<br>973 E102 STREET<br>BKLYN, NY 11236 | 1st interim payment on Claim 001478, Payment 25.20% | 5300-000 | | 63.00 | 2,847,381.13 |
| * 01/11/08 | 001767 | WENDY K. SALLAS<br>9105 HIGHWAY 44<br>MIDDLETON, ID 83644 | 1st interim payment on Claim 001479, Payment 25.20% | 5300-003 | | 378.01 | 2,847,003.12 |
| 01/11/08 | 001768 | RON C GIBBONS<br>6456 S HIGHLAND AVE<br>HILLSDALE, IN 47854 | 1st interim payment on Claim 001481, Payment 25.20% | 5300-000 | | 108.05 | 2,846,895.07 |
| * 01/11/08 | 001769 | MARY O. LOLLI<br>4515 SPRING DR.<br>RENO, NV 89502 | 1st interim payment on Claim 001485, Payment 25.20% | 5300-003 | | 100.80 | 2,846,794.27 |
| 01/11/08 | 001770 | TINA M. WILLIAMS<br>P.O. BOX 271062<br>CORPUS CHRISTI, TX 78427 | 1st interim payment on Claim 001486, Payment 25.20% | 5300-000 | | 224.54 | 2,846,569.73 |
| 01/11/08 | 001771 | RUTH D. TAYLOR<br>244 KING RD<br>DRY CREEK, LA 70637 | 1st interim payment on Claim 001488, Payment 25.20% | 5300-000 | | 93.64 | 2,846,476.09 |
| 01/11/08 | 001772 | THOMAS P. SEVERT<br>6718 HEATHERWOOD LANE<br>CHARLOTTE, NC 28227 | 1st interim payment on Claim 001489, Payment 25.20% | 5300-000 | | 464.82 | 2,846,011.27 |
| 01/11/08 | 001773 | JAMES R. ARCHIE<br>616 EAST MCIVER ROAD<br>FLORENCE, SC 29506 | 1st interim payment on Claim 001493, Payment 25.20% | 5300-000 | | 447.31 | 2,845,563.96 |
| * 01/11/08 | 001774 | ZHIPING QIAN<br>2D MONARCH CT.<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim 001497, Payment 25.20% | 5300-003 | | 502.00 | 2,845,061.96 |
| * 01/11/08 | 001775 | KONNIE K. LOSEY<br>18625 MIDWAY RD. #515 | 1st interim payment on Claim 001498, Payment 25.20% | 5300-003 | | 441.01 | 2,844,620.95 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,823.18 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    131

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75287 | | | | | |
| 01/11/08 | 001776 | JANA L. KALUSHA<br>11215 W 109 STREET<br>OVERLAND PARK, KS 66210 | 1st interim payment on Claim 001501, Payment 25.20% | 5300-000 | | 630.01 | 2,843,990.94 |
| * 01/11/08 | 001777 | TIM M. DENNY<br>RT.#1 BOX 206<br>PILOT MOUNTAIN, NC 27041 | 1st interim payment on Claim 001503, Payment 25.20% | 5300-003 | | 209.17 | 2,843,781.77 |
| * 01/11/08 | 001778 | LYNN E. LUNDE<br>LUNDE DEVELOPMENT, INC.<br>510 PHOENIX WAY<br>VANCOUVER, WA 98661 | 1st interim payment on Claim 001505, Payment 25.20% | 5300-003 | | 226.80 | 2,843,554.97 |
| 01/11/08 | 001779 | SHEILA R. DAUT<br>P. O. BOX 2485<br>14560 AVON ALLEN ROAD<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim 001509, Payment 25.20% | 5300-000 | | 466.21 | 2,843,088.76 |
| * 01/11/08 | 001780 | SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | 1st interim payment on Claim 001514, Payment 25.20% | 5300-003 | | 63.00 | 2,843,025.76 |
| * 01/11/08 | 001781 | JANICE C. AUSTIN<br>537 UPSALL DR<br>ANTIOCH, TN 37013 | 1st interim payment on Claim 001515, Payment 25.20% | 5300-003 | | 477.24 | 2,842,548.52 |
| 01/11/08 | 001782 | LI MEY CHANG<br>104-67 41ST AVENUE<br>CORONA, NY 11368 | 1st interim payment on Claim 001518, Payment 25.20% | 5300-000 | | 441.01 | 2,842,107.51 |
| 01/11/08 | 001783 | ANDREA S. WEBB<br>535 LAKE MEDLOCK DR.<br>ALPHARETTA, GA 30022 | 1st interim payment on Claim 001520, Payment 25.20% | 5300-000 | | 305.34 | 2,841,802.17 |
| 01/11/08 | 001784 | BOBBY D. CALTON<br>749 S. GUADALUPE<br>LOCKHART, TX 78644 | 1st interim payment on Claim 001521, Payment 25.20% | 5300-000 | | 441.01 | 2,841,361.16 |

Page Subtotals                    0.00          3,259.79

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    132

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001785 | TESSIE C HOFFPAUIR<br>207 SANDALWOOD DRIVE<br>LAFAYETTE, LA 70507 | 1st interim payment on Claim<br>001523, Payment 25.20% | 5300-000 | | 504.01 | 2,840,857.15 |
| | 01/11/08 | 001786 | TAO SHA<br>1525 S. MONTEREY STREET<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>001524, Payment 25.20% | 5300-000 | | 441.01 | 2,840,416.14 |
| * | 01/11/08 | 001787 | A. WADE SAMPLE<br>1908 W. 20TH STREET<br>JOPLIN, MO 64804 | 1st interim payment on Claim<br>001529, Payment 25.20% | 5300-003 | | 189.01 | 2,840,227.13 |
| * | 01/11/08 | 001788 | DIXIE L. ROSE<br>207 N. 13TH ST.<br>SALINA, KS 67401 | 1st interim payment on Claim<br>001536, Payment 25.20% | 5300-003 | | 577.55 | 2,839,649.58 |
| | 01/11/08 | 001789 | ROGER M BUDD JR.<br>11 TREMBLEWOOD TRAIL<br>VALDOSTA, GA 31602 | 1st interim payment on Claim<br>001542, Payment 25.20% | 5300-000 | | 441.01 | 2,839,208.57 |
| | 01/11/08 | 001790 | CAROL S. PEARSON<br>16405 ROLLING HILLS LN<br>FORNEY, TX 75126 | 1st interim payment on Claim<br>001543, Payment 25.20% | 5300-000 | | 189.00 | 2,839,019.57 |
| * | 01/11/08 | 001791 | PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX 76643 | 1st interim payment on Claim<br>001544, Payment 25.20% | 5300-003 | | 100.36 | 2,838,919.21 |
| | 01/11/08 | 001792 | ROBERT MILLER<br>7262 S. BAILEY RD<br>CLINTON, WA 98236 | 1st interim payment on Claim<br>001549, Payment 25.20% | 5300-000 | | 561.45 | 2,838,357.76 |
| | 01/11/08 | 001793 | GUO RONG LI<br>1508 TAYLOR ST APT 7<br>SAN FRANCISCO, CA 94133 | 1st interim payment on Claim<br>001550, Payment 25.20% | 5300-000 | | 189.00 | 2,838,168.76 |
| * | 01/11/08 | 001794 | MEIQUING FU<br>763 FRANKLIN #423<br>OAKLAND, CA 94607 | 1st interim payment on Claim<br>001552, Payment 25.20% | 5300-003 | | 189.01 | 2,837,979.75 |

| | Page Subtotals | 0.00 | 3,381.41 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page:   133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001795 | CHARLENE J. RAMIREZ-FARSAI<br>7241 N.E. 160TH STREET<br>BOTHEL, WA 98011 | 1st interim payment on Claim<br>001566, Payment 25.20% | 5300-003 | | 589.69 | 2,837,390.06 |
| 01/11/08 | 001796 | GLEN E. BOLDEN<br>12827 BEXLEY DR.<br>HOUSTON, TX 77099 | 1st interim payment on Claim<br>001567, Payment 25.20% | 5300-000 | | 100.36 | 2,837,289.70 |
| 01/11/08 | 001797 | SARAH M. HARRIS<br>195 FREDNA AVENUE<br>HATTIESBURG, MS 39401 | 1st interim payment on Claim<br>001568, Payment 25.20% | 5300-000 | | 226.05 | 2,837,063.65 |
| 01/11/08 | 001798 | LAURA L. NEUBERT<br>PO BOX 21106<br>SHREVEPORT, LA 71156 | 1st interim payment on Claim<br>001573, Payment 25.20% | 5300-000 | | 262.35 | 2,836,801.30 |
| 01/11/08 | 001799 | CHRISTOPHER P. ERKEL<br>203 ESTATE DR. SOUTH<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim<br>001575, Payment 25.20% | 5300-000 | | 226.36 | 2,836,574.94 |
| 01/11/08 | 001800 | KRUSE MARGUERTITE L.<br>P. O. BOX 7<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>001579, Payment 25.20% | 5300-000 | | 453.61 | 2,836,121.33 |
| 01/11/08 | 001801 | MARVIN F STRICKLAND<br>118 MELLERAY COURT<br>VILLA RICA, GA 30180 | 1st interim payment on Claim<br>001582, Payment 25.20% | 5300-000 | | 214.20 | 2,835,907.13 |
| 01/11/08 | 001802 | LEEROY J. SCHMITZ<br>2335 WFM 922<br>VALLEY VIEW, TX 76272 | 1st interim payment on Claim<br>001583, Payment 25.20% | 5300-000 | | 476.61 | 2,835,430.52 |
| 01/11/08 | 001803 | LUANN R MORGAN<br>609 MEADOWPARK DR.<br>MIDLAND, TX 79705 | 1st interim payment on Claim<br>001586, Payment 25.20% | 5300-000 | | 98.97 | 2,835,331.55 |
| 01/11/08 | 001804 | CLARISSA Y. ZHAO<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim<br>001587, Payment 25.20% | 5300-000 | | 441.01 | 2,834,890.54 |

Page Subtotals        0.00        3,089.21

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   134

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 001805 | LARRY DEES<br>105 STARR STREET<br>TIFTON, GA 31794 | 1st interim payment on Claim<br>001588, Payment 25.20% | 5300-000 | | 471.13 | 2,834,419.41 |
| | 01/11/08 | 001806 | PATRICK K. SULLIVAN<br>2128 NORTHWOOD CIRCLE<br>VALDOSTA, GA 31602 | 1st interim payment on Claim<br>001589, Payment 25.20% | 5300-000 | | 472.76 | 2,833,946.65 |
| | 01/11/08 | 001807 | SCOTT G. FILLMORE<br>220 E. THISTLE LN.<br>GREENVILLE, SC 29615 | 1st interim payment on Claim<br>001591, Payment 25.20% | 5300-000 | | 189.00 | 2,833,757.65 |
| | 01/11/08 | 001808 | YU LIAN TAO<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>001596, Payment 25.20% | 5300-000 | | 189.00 | 2,833,568.65 |
| | 01/11/08 | 001809 | GARY D. CARLISLE<br>PO BOX 60121<br>MIDLAND, TX 79711 | 1st interim payment on Claim<br>001597, Payment 25.20% | 5300-000 | | 226.36 | 2,833,342.29 |
| | 01/11/08 | 001810 | EDWARD L. WONG<br>317 COMMANDER LANE<br>REDWOOD, CA 94065 | 1st interim payment on Claim<br>001599, Payment 25.20% | 5300-000 | | 218.80 | 2,833,123.49 |
| * | 01/11/08 | 001811 | ANN B. SHERIDAN<br>409 LOCUST<br>ANACONDA, MT 59711 | 1st interim payment on Claim<br>001602, Payment 25.20% | 5300-003 | | 441.01 | 2,832,682.48 |
| * | 01/11/08 | 001812 | INC. FAIR INV. & INS. AGENCY<br>42 E. CLAYBOURNE AVE.<br>SALT LAKE CITY, UT 84115 | 1st interim payment on Claim<br>001604, Payment 25.20% | 5300-003 | | 442.27 | 2,832,240.21 |
| * | 01/11/08 | 001813 | GUOXING HUANG<br>279 LORD BYRON LN., APT. 104<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim<br>001605, Payment 25.20% | 5300-003 | | 441.01 | 2,831,799.20 |
| | 01/11/08 | 001814 | YOUQIN ZHOU<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim<br>001610, Payment 25.20% | 5300-000 | | 189.01 | 2,831,610.19 |

Page Subtotals                           0.00        3,280.35

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 135

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001815 | CHARLES E CHAPIN<br>73556 363 ST<br>KIMBALL, MN 55353 | 1st interim payment on Claim<br>001614, Payment 25.20% | 5300-003 | | 558.10 | 2,831,052.09 |
| 01/11/08 | 001816 | JASON E. XIE<br>354 ORIZABA AVENUE<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>001618, Payment 25.20% | 5300-000 | | 63.00 | 2,830,989.09 |
| 01/11/08 | 001817 | YONG LIN LIANG<br>963 FLORIDA STREET<br>SAN FRANCISCO, CA 94110 | 1st interim payment on Claim<br>001619, Payment 25.20% | 5300-000 | | 189.01 | 2,830,800.08 |
| * 01/11/08 | 001818 | TAMMY H. WEIGEL<br>1316 SCHWALLER AVENUE<br>HAYS, KS 67601 | 1st interim payment on Claim<br>001620, Payment 25.20% | 5300-003 | | 378.01 | 2,830,422.07 |
| 01/11/08 | 001819 | MICHEAL T. WARD<br>311 JONES BLUFF RD.<br>LOWNDESBORO, AL 36752 | 1st interim payment on Claim<br>001621, Payment 25.20% | 5300-000 | | 99.04 | 2,830,323.03 |
| 01/11/08 | 001820 | JR. JAMES O. WARD<br>314 JONES BLUFF RD.<br>LOWNDESBORO, AL 36752 | 1st interim payment on Claim<br>001623, Payment 25.20% | 5300-000 | | 99.04 | 2,830,223.99 |
| 01/11/08 | 001821 | SR. JAMES O. WARD<br>311 JONES BLUFF RD.<br>LONDESBORO, AL 36752 | 1st interim payment on Claim<br>001624, Payment 25.20% | 5300-000 | | 162.04 | 2,830,061.95 |
| * 01/11/08 | 001822 | TIM XIN WANG<br>14-D CEDAR LANE<br>HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim<br>001631, Payment 25.20% | 5300-003 | | 189.00 | 2,829,872.95 |
| 01/11/08 | 001823 | MICHAEL M. PRESNELL<br>1087 DIGBY ROAD<br>MOUNT VERNON, WA 98274 | 1st interim payment on Claim<br>001632, Payment 25.20% | 5300-000 | | 497.71 | 2,829,375.24 |
| * 01/11/08 | 001824 | CARMALETA L MONTEITH<br>146 K OLD GAP ROAD<br>CHEROKEE, NC 28719 | 1st interim payment on Claim<br>001633, Payment 25.20% | 5300-003 | | 225.80 | 2,829,149.44 |

Page Subtotals          0.00          2,460.75

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    136

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001825 | XIAOHONG ZHU<br>P. O. BOX 442<br>SOUTH BOUND BRO, NJ 08880 | 1st interim payment on Claim 001643, Payment 25.20% | 5300-003 | | 441.01 | 2,828,708.43 |
| 01/11/08 | 001826 | DUDLEY F. CHRISTIAN<br>411 HOLLY BROOK DRIVE<br>MONTGOMERY, AL 36109 | 1st interim payment on Claim 001645, Payment 25.20% | 5300-000 | | 1,083.62 | 2,827,624.81 |
| 01/11/08 | 001827 | TONG QIANG<br>1742 SANTA YSABELA DR<br>ROWLAND HEIGHTS, CA 91748 | 1st interim payment on Claim 001647, Payment 25.20% | 5300-000 | | 441.01 | 2,827,183.80 |
| * 01/11/08 | 001828 | ZACHARY C. HART<br>555 PARK LANE<br>EAGLE, ID 83616 | 1st interim payment on Claim 001652, Payment 25.20% | 5300-003 | | 220.00 | 2,826,963.80 |
| 01/11/08 | 001829 | REBECCA J. COHRAN<br>6895 W. STRICKLAND ST.<br>DOUGLASVILLE, GA 30134 | 1st interim payment on Claim 001654, Payment 25.20% | 5300-000 | | 441.01 | 2,826,522.79 |
| * 01/11/08 | 001830 | DAVID B. GIBSON<br>816 GARDEN TR.<br>ANNISTON, AL 36207 | 1st interim payment on Claim 001657, Payment 25.20% | 5300-003 | | 225.04 | 2,826,297.75 |
| 01/11/08 | 001831 | WILLIAM E. HARRIS<br>11225 RUSSELL<br>BALCH SPRINGS, TX 75180 | 1st interim payment on Claim 001660, Payment 25.20% | 5300-000 | | 63.00 | 2,826,234.75 |
| 01/11/08 | 001832 | DAVID A. SHADINGER<br>744 NORTH GILES STREET<br>SPRINGHILL, LA 71075 | 1st interim payment on Claim 001666, Payment 25.20% | 5300-000 | | 219.68 | 2,826,015.07 |
| 01/11/08 | 001833 | YUEN-YEE SY<br>1034 STOCKTON ST APT 9<br>SNA FRANCISCO, CA 94108 | 1st interim payment on Claim 001668, Payment 25.20% | 5300-000 | | 189.00 | 2,825,826.07 |
| 01/11/08 | 001834 | EDWARD A. MILLER<br>24047 THORNAPPLE DR.<br>CAMBRIDGE SPRIN, PA 16403 | 1st interim payment on Claim 001671, Payment 25.20% | 5300-000 | | 441.01 | 2,825,385.06 |

Page Subtotals          0.00          3,764.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  137

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 001835 | B. J. WALL<br>1405 COUNTRY CLUB DR.<br>VIDALIA, GA 30474 | 1st interim payment on Claim 001678, Payment 25.20% | 5300-003 | | 225.80 | 2,825,159.26 |
| 01/11/08 | 001836 | ROSALYN F. PAGE<br>1714 KENNERSLY CLOSE<br>TUCKER, GA 30084 | 1st interim payment on Claim 001680, Payment 25.20% | 5300-000 | | 441.01 | 2,824,718.25 |
| 01/11/08 | 001837 | KWOK MUI SHUM<br>944 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | 1st interim payment on Claim 001693, Payment 25.20% | 5300-000 | | 189.00 | 2,824,529.25 |
| * 01/11/08 | 001838 | JOYCE L. LAUBY<br>13529 W. 74 TERRACE<br>SHAWNEE, KS 66216 | 1st interim payment on Claim 001697, Payment 25.20% | 5300-003 | | 189.00 | 2,824,340.25 |
| 01/11/08 | 001839 | YVONNE A. CORDEIERO<br>219 W ARCH<br>NEVADA, MO 64772 | 1st interim payment on Claim 001699A, Payment 25.20% | 5300-000 | | 518.66 | 2,823,821.59 |
| 01/11/08 | 001840 | JANET KOERNER<br>2525 HENRY<br>HAYS, KS 67601 | 1st interim payment on Claim 001703, Payment 25.20% | 5300-000 | | 408.10 | 2,823,413.49 |
| 01/11/08 | 001841 | LORENE N. HALL<br>66 ROUND VIEW DR.<br>BASSETT, VA 24055 | 1st interim payment on Claim 001706, Payment 25.20% | 5300-000 | | 98.16 | 2,823,315.33 |
| 01/11/08 | 001842 | ELIZABETH L. ALLEN<br>95 CEDAR RIDGE DRIVE<br>WETUMPKA, AL 36093 | 1st interim payment on Claim 001709, Payment 25.20% | 5300-000 | | 453.61 | 2,822,861.72 |
| 01/11/08 | 001843 | JOANNE F. SZYMANSKI<br>16006 N.E. 153RD ST.<br>WOODINVILLE, WA 98072 | 1st interim payment on Claim 001712, Payment 25.20% | 5300-000 | | 478.26 | 2,822,383.46 |
| 01/11/08 | 001844 | JOE A. SMITH<br>1041 GARDEN ST.<br>LAMAR, SC 29069 | 1st interim payment on Claim 001714, Payment 25.20% | 5300-000 | | 225.79 | 2,822,157.67 |

Page Subtotals            0.00        3,227.39

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   138

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/11/08 | 001845 | LORETTA B. SHEETS<br>4058 NC HWY 801 N<br>MOCKVILLE, NC 27028 | 1st interim payment on Claim 001715, Payment 25.20% | 5300-000 | | 234.69 | 2,821,922.98 |
| * 01/11/08 | 001846 | ANNA BREAUX<br>979 LYDIA<br>ORANGE, TX 77632 | 1st interim payment on Claim 001716, Payment 25.20% | 5300-003 | | 226.43 | 2,821,696.55 |
| 01/11/08 | 001847 | JAMES W. MORRIS<br>4115 LA PLACE DR.<br>DALLAS, TX 75220 | 1st interim payment on Claim 001722, Payment 25.20% | 5300-000 | | 478.31 | 2,821,218.24 |
| 01/11/08 | 001848 | YVONNE NG<br>140 DODD COURT<br>AMERICA, CA 94589 | 1st interim payment on Claim 001726, Payment 25.20% | 5300-000 | | 225.53 | 2,820,992.71 |
| 01/11/08 | 001849 | KATHY L. BANKS<br>P.O. BOX 2062<br>VIDALIA, LA 71373 | 1st interim payment on Claim 001727, Payment 25.20% | 5300-000 | | 99.04 | 2,820,893.67 |
| 01/11/08 | 001850 | DAGUANG LIN<br>1030 64ST 1F<br>BROOKLYN, NY 11219 | 1st interim payment on Claim 001729, Payment 25.20% | 5300-000 | | 195.30 | 2,820,698.37 |
| 01/11/08 | 001851 | ERIC ZHAO<br>1050 ARTHUR AVE<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim 001737, Payment 25.20% | 5300-000 | | 63.00 | 2,820,635.37 |
| 01/11/08 | 001852 | SYLVIA CHAN<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim 001738, Payment 25.20% | 5300-000 | | 189.00 | 2,820,446.37 |
| 01/11/08 | 001853 | MAY W. DENG<br>1604 PIERCE AVE<br>SAN LEANRO, CA 94577 | 1st interim payment on Claim 001740, Payment 25.20% | 5300-000 | | 63.00 | 2,820,383.37 |
| * 01/11/08 | 001854 | DOROTHY XIAO<br>950 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim 001741, Payment 25.20% | 5300-003 | | 126.00 | 2,820,257.37 |

Page Subtotals          0.00          1,900.30

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   139

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 001855 | LIE HANDALI<br>90-06 71ST AVE<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 001742, Payment 25.20% | 5300-000 | | 254.01 | 2,820,003.36 |
| 01/11/08 | 001856 | JOYCE V. DODDS<br>3725 MERRITT ANNE DR.<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim 001750, Payment 25.20% | 5300-000 | | 189.00 | 2,819,814.36 |
| 01/11/08 | 001857 | DONNIE S. HATTAWAY<br>803 BLUEGRASS DRIVE<br>PRATTVILLE, AL 36066 | 1st interim payment on Claim 001751, Payment 25.20% | 5300-000 | | 478.31 | 2,819,336.05 |
| 01/11/08 | 001858 | VALORIE SNYDER<br>1885 N 1050 W<br>KEMPTON, IN 46049 | 1st interim payment on Claim 001759, Payment 25.20% | 5300-000 | | 540.87 | 2,818,795.18 |
| 01/11/08 | 001859 | KO CHAN SAU-KING<br>154-22 BARCLAY AVENUE<br>FLUSHING, NY 11354 | 1st interim payment on Claim 001760, Payment 25.20% | 5300-000 | | 571.54 | 2,818,223.64 |
| 01/11/08 | 001860 | EUGENE P. MAYFIELD<br>14266 BURR OAK RD.<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 001762, Payment 25.20% | 5300-000 | | 477.83 | 2,817,745.81 |
| 01/11/08 | 001861 | ANITA J. TERRAL<br>1125 HILL ST.<br>JONESBORO, LA 71251 | 1st interim payment on Claim 001764, Payment 25.20% | 5300-000 | | 491.41 | 2,817,254.40 |
| 01/11/08 | 001862 | CHRISTOPHER L GILLIG<br>575 GLEN HAMPTON DRIVE<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim 001765, Payment 25.20% | 5300-000 | | 477.80 | 2,816,776.60 |
| 01/11/08 | 001863 | WEIHONG XU<br>13-10 33RD AVE. 1ST FLR.<br>LONG ISLAND CIT, NY 11106 | 1st interim payment on Claim 001766, Payment 25.20% | 5300-000 | | 491.41 | 2,816,285.19 |
| 01/11/08 | 001864 | MARILYN J. SHORTT<br>3416 NEWBURY ST.<br>MANHATTAN, KS 66503 | 1st interim payment on Claim 001768, Payment 25.20% | 5300-000 | | 189.00 | 2,816,096.19 |

Page Subtotals              0.00          4,161.18

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    140

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001865 | BARBARA F. HARRISON<br>PO BOX 108<br>LUVERNE, AL 36049 | 1st interim payment on Claim 001776, Payment 25.20% | 5300-000 | | 478.05 | 2,815,618.14 |
| | 01/11/08 | 001866 | WILLIE JONES JR.<br>P.O. BOX 1157<br>JACKSON, SC 29831 | 1st interim payment on Claim 001777, Payment 25.20% | 5300-000 | | 476.29 | 2,815,141.85 |
| * | 01/11/08 | 001867 | CHAOYING ZHU<br>25 ARAPAHO TR.<br>SOMERVILLE, NJ 8876 | 1st interim payment on Claim 001782, Payment 25.20% | 5300-003 | | 441.01 | 2,814,700.84 |
| | 01/11/08 | 001868 | WILLIAM H. BOWMAN<br>186 SOUTH DOGWOOD LANE<br>DRYPRONG, LA 71423 | 1st interim payment on Claim 001786, Payment 25.20% | 5300-000 | | 478.31 | 2,814,222.53 |
| | 01/11/08 | 001869 | TIMOTHY D. SCHWARZ<br>PO BOX 327<br>ASHEBORO, NC 27204 | 1st interim payment on Claim 001790, Payment 25.20% | 5300-000 | | 469.86 | 2,813,752.67 |
| | 01/11/08 | 001870 | DANIEL L. ROUNS<br>107 EAST MAIN<br>BRADY, MT 59416 | 1st interim payment on Claim 001796, Payment 25.20% | 5300-000 | | 441.01 | 2,813,311.66 |
| * | 01/11/08 | 001871 | STANLEY J. NIERMEIER<br>1150 S. FRANKLIN AVE #24<br>COLBY, KS 67701 | 1st interim payment on Claim 001799, Payment 25.20% | 5300-003 | | 378.01 | 2,812,933.65 |
| * | 01/11/08 | 001872 | G. DOUGLAS HAYNES<br>509 CHARITY HWY.<br>WOOLWINE, VA 24185 | 1st interim payment on Claim 001803, Payment 25.20% | 5300-003 | | 476.16 | 2,812,457.49 |
| | 01/11/08 | 001873 | BRETT A. MURRAY<br>214 BAYSIDE PLACE<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim 001807, Payment 25.20% | 5300-000 | | 189.00 | 2,812,268.49 |
| | 01/11/08 | 001874 | CESAR E. GRILLON<br>9410 E. CALUSA CLUB DRIVE<br>MIAMI, FL 33186 | 1st interim payment on Claim 001815, Payment 25.20% | 5300-000 | | 408.22 | 2,811,860.27 |

Page Subtotals                    0.00              4,235.92

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   141

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001875 | CAREN SIMMONS<br>141 TEMPLETON DR.<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim<br>001824, Payment 25.20% | 5300-000 | | 189.00 | 2,811,671.27 |
| | 01/11/08 | 001876 | DARLA R. JACOBS<br>819 6TH ST. S W<br>WASECA, NM 56093 | 1st interim payment on Claim<br>001831, Payment 25.20% | 5300-000 | | 441.01 | 2,811,230.26 |
| | 01/11/08 | 001877 | JAMES B. BROWN<br>5100 5TH AVE. SO.<br>GREAT FALLS, MT 59405 | 1st interim payment on Claim<br>001839, Payment 25.20% | 5300-000 | | 222.70 | 2,811,007.56 |
| | 01/11/08 | 001878 | DIN LONG<br>10414 WEAVER ST<br>EL MONTE, CA 91733 | 1st interim payment on Claim<br>001841, Payment 25.20% | 5300-000 | | 189.00 | 2,810,818.56 |
| | 01/11/08 | 001879 | KARL M. BOYE<br>9252 BRAIRBOOK DRIVE N.E.<br>WARREN, OH 44484 | 1st interim payment on Claim<br>001842, Payment 25.20% | 5300-000 | | 482.78 | 2,810,335.78 |
| | 01/11/08 | 001880 | NANCY S. BOWERS<br>210 ROSEMARY STREET<br>BELVEDERE, SC 29841 | 1st interim payment on Claim<br>001846, Payment 25.20% | 5300-000 | | 224.28 | 2,810,111.50 |
| * | 01/11/08 | 001881 | ROBERT W. COCKBURN<br>5752 ASHWORTH AVENUE N.<br>SEATTLE, WA 98103 | 1st interim payment on Claim<br>001855, Payment 25.20% | 5300-003 | | 476.79 | 2,809,634.71 |
| * | 01/11/08 | 001882 | JR. WILLIAM P. JENKINS<br>RT. 1306 SHERWOOD & BERKSHIRE<br>BURGESS, VA 22432 | 1st interim payment on Claim<br>001859, Payment 25.20% | 5300-003 | | 600.38 | 2,809,034.33 |
| | 01/11/08 | 001883 | ERNEST & ROSA JEAN REINHARDT<br>216 S. HANNAFORD<br>WILSALL, MT 59086 | 1st interim payment on Claim<br>001860, Payment 25.20% | 5300-000 | | 469.99 | 2,808,564.34 |
| | 01/11/08 | 001884 | ANH T LAM<br>4015 LINCOLN AV<br>EL MONTE, CA 91731 | 1st interim payment on Claim<br>001864, Payment 25.20% | 5300-000 | | 189.00 | 2,808,375.34 |

| | Page Subtotals | 0.00 | 3,484.93 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   142

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001885 | SHARON S. TAUR<br>1405 REDWOOD DR.<br>LOS ALTOS, CA 94024 | 1st interim payment on Claim<br>001865, Payment 25.20% | 5300-003 | | 189.00 | 2,808,186.34 |
| * | 01/11/08 | 001886 | CHRISTOPHER F. ERNST<br>6146 FULGHUM DR.<br>DOUGLASVILLE, GA 30134 | 1st interim payment on Claim<br>001866, Payment 25.20% | 5300-003 | | 522.46 | 2,807,663.88 |
| | 01/11/08 | 001887 | PATSY T. JINRIGHT<br>1123 BRUNDIDGE BLVD<br>TROY, AL 36081 | 1st interim payment on Claim<br>001869, Payment 25.20% | 5300-000 | | 817.74 | 2,806,846.14 |
| * | 01/11/08 | 001888 | XIAOYING CUI<br>1735 ASHLEY HALL RD. #362<br>CHARLESTON, SC 29407 | 1st interim payment on Claim<br>001872, Payment 25.20% | 5300-003 | | 447.31 | 2,806,398.83 |
| | 01/11/08 | 001889 | TING LI<br>454 CLIPPER<br>SAN FRANCISCO, CA 94114 | 1st interim payment on Claim<br>001881, Payment 25.20% | 5300-000 | | 217.20 | 2,806,181.63 |
| | 01/11/08 | 001890 | DOROTHY C. STEARNS<br>9912 NETHERTON DR.<br>LAS VEGAS, NV 89134 | 1st interim payment on Claim<br>001885, Payment 25.20% | 5300-000 | | 63.00 | 2,806,118.63 |
| | 01/11/08 | 001891 | JOCK R. PAUL<br>3621 W 31ST AVENUE<br>VANCOUVER, BC V6S1Y1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>001888, Payment 25.20% | 5300-000 | | 396.97 | 2,805,721.66 |
| * | 01/11/08 | 001892 | GLORIA M. LOMANTO<br>1620 CUSHMAN STREET<br>HOLLISTER, CA 95023 | 1st interim payment on Claim<br>001889, Payment 25.20% | 5300-003 | | 63.00 | 2,805,658.66 |
| | 01/11/08 | 001893 | KIM MING CHIU<br>46-14 204 STREET<br>BAYSIDE, NY 11361 | 1st interim payment on Claim<br>001894, Payment 25.20% | 5300-000 | | 189.00 | 2,805,469.66 |
| | 01/11/08 | 001894 | JAMES B. LARUE<br>1175 DEBRICK ROAD | 1st interim payment on Claim<br>001895, Payment 25.20% | 5300-000 | | 1,083.62 | 2,804,386.04 |

| | | | | Page Subtotals | 0.00 | 3,989.30 |

Ver: 12.63

LFORM24

FORM 2

Page:   143

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EUGENE, OR 97401 | | | | | |
| | 01/11/08 | 001895 | JAMES B. LARUE<br>1175 DEBRICK ROAD<br>EUGENE, OR 97401 | 1st interim payment on Claim 001895A, Payment 25.20% | 5300-000 | | 491.41 | 2,803,894.63 |
| | 01/11/08 | 001896 | LAWRENCE B. THORNTON<br>1710 MORELLO ROAD<br>NANOOSE BAY, BC V9P9B1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 001898, Payment 25.20% | 5300-000 | | 189.00 | 2,803,705.63 |
| * | 01/11/08 | 001897 | MIKE J. PURVIANCE<br>659 OAK VALLEY BLVD.<br>ADVANCE, NC 27006 | 1st interim payment on Claim 001902, Payment 25.20% | 5300-003 | | 466.21 | 2,803,239.42 |
| * | 01/11/08 | 001898 | LANA G COCKRUM<br>NO. 10 COURT SQUARE<br>GAINESVILLE, MO 65655 | 1st interim payment on Claim 001909, Payment 25.20% | 5300-003 | | 99.66 | 2,803,139.76 |
| | 01/11/08 | 001899 | WING-KEUNG KUNG<br>465 14TH AVE. APT. #20<br>SAN FRANCISCO, CA 94118 | 1st interim payment on Claim 001910, Payment 25.20% | 5300-000 | | 219.91 | 2,802,919.85 |
| | 01/11/08 | 001900 | STEPHANIE B. PAZICH<br>334 RIVER RD.<br>KINGSTON, TN 37763 | 1st interim payment on Claim 001912, Payment 25.20% | 5300-000 | | 72.14 | 2,802,847.71 |
| | 01/11/08 | 001901 | ANDREA L. BOOTH<br>66245 MCGREGOR RD.<br>BELLAIRE, OH 43906 | 1st interim payment on Claim 001917, Payment 25.20% | 5300-000 | | 218.36 | 2,802,629.35 |
| | 01/11/08 | 001902 | ANNA PO-LING HO<br>#16, 6333 NO. 1 ROAD<br>RICHMOND, BC V7C1T4<br>FOREIGN, FN 99999 | 1st interim payment on Claim 001919, Payment 25.20% | 5300-000 | | 263.58 | 2,802,365.77 |
| * | 01/11/08 | 001903 | THERESA A. JOHNSON<br>30250 NORTH HWY 281<br>PRATT, KS 67124 | 1st interim payment on Claim 001920, Payment 25.20% | 5300-003 | | 378.01 | 2,801,987.76 |

Page Subtotals                0.00              2,398.28

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   144

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001904 | STEVEN L. FOX 906 6TH STREET CLAY CENTER, KS 67543 | 1st interim payment on Claim 001922, Payment 25.20% | 5300-000 | | 567.01 | 2,801,420.75 |
| | 01/11/08 | 001905 | SANDRA D. HITSMAN 821 1ST CLAY CENTER, KS 67432 | 1st interim payment on Claim 001923, Payment 25.20% | 5300-000 | | 315.01 | 2,801,105.74 |
| * | 01/11/08 | 001906 | DAVID W. VAUGHAN 13085 N 91ST WAY SCOTTSDALE, AZ 85260 | 1st interim payment on Claim 001924, Payment 25.20% | 5300-003 | | 259.25 | 2,800,846.49 |
| | 01/11/08 | 001907 | MARK S WANG 4015 LINCOLN AVE EL MONTE, CA 91731 | 1st interim payment on Claim 001926, Payment 25.20% | 5300-000 | | 63.00 | 2,800,783.49 |
| | 01/11/08 | 001908 | HOA L. SLEN 4015 LINCOLN AVE. EL MONTE, CA 91731 | 1st interim payment on Claim 001935, Payment 25.20% | 5300-000 | | 189.00 | 2,800,594.49 |
| | 01/11/08 | 001909 | HOLLY P. VANHOOTEGEM 3314 IVYWOOD CT DECATUR, IL 62522 | 1st interim payment on Claim 001936, Payment 25.20% | 5300-000 | | 478.18 | 2,800,116.31 |
| | 01/11/08 | 001910 | CECELIA N. RICH 390 LEE ROAD 553 PHEONIX CITY, AL 36867 | 1st interim payment on Claim 001940, Payment 25.20% | 5300-000 | | 35.53 | 2,800,080.78 |
| | 01/11/08 | 001911 | SANDRA K. CONINE 13677 SELMA LN. FORNEY, TX 75126 | 1st interim payment on Claim 001941, Payment 25.20% | 5300-000 | | 246.46 | 2,799,834.32 |
| | 01/11/08 | 001912 | JOSHUA D. STENSAAS HC 89 4435 OLD BOULDER ROAD BIG TIMBER, MT 59011 | 1st interim payment on Claim 001944, Payment 25.20% | 5300-000 | | 189.00 | 2,799,645.32 |
| | 01/11/08 | 001913 | ROBERT M. JONES 4700 E. MAIN STREET, L-50 MESA, AZ 85205 | 1st interim payment on Claim 001956, Payment 25.20% | 5300-000 | | 441.01 | 2,799,204.31 |

Page Subtotals          0.00          2,783.45

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    145

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001914 | GARY C. FLECK<br>747 SAYBROOK CIRCLE<br>LILBURN, GA 30047 | 1st interim payment on Claim 001957, Payment 25.20% | 5300-003 | | 477.30 | 2,798,727.01 |
| * | 01/11/08 | 001915 | LISA J BLEDSOE<br>500 S. STREVELL AVE.<br>MILES CITY, MT 59301 | 1st interim payment on Claim 001958, Payment 25.20% | 5300-003 | | 210.93 | 2,798,516.08 |
| | 01/11/08 | 001916 | SCOTT RAE BUONO<br>2811 NELA AVENUE<br>ORLANDO, FL 32809 | 1st interim payment on Claim 001964, Payment 25.20% | 5300-000 | | 214.20 | 2,798,301.88 |
| | 01/11/08 | 001917 | BECKY H. MIMS<br>108 HARRIS HAVEN DR.<br>SELMA, AL 36701 | 1st interim payment on Claim 001965, Payment 25.20% | 5300-000 | | 478.56 | 2,797,823.32 |
| | 01/11/08 | 001918 | SHERRY A. GRANGER<br>9885 MULBERRY ROAD<br>NEOSHO, MO 64850 | 1st interim payment on Claim 001967, Payment 25.20% | 5300-000 | | 477.83 | 2,797,345.49 |
| | 01/11/08 | 001919 | ETHEL A. SIZEMORE<br>104 STRATSHIRE LANE<br>PELHAM, AL 35124 | 1st interim payment on Claim 001976, Payment 25.20% | 5300-000 | | 476.54 | 2,796,868.95 |
| * | 01/11/08 | 001920 | BETTY SCHULTZ<br>124 NELMS LOOP<br>COLPAX, LA 71417 | 1st interim payment on Claim 001990, Payment 25.20% | 5300-003 | | 259.06 | 2,796,609.89 |
| * | 01/11/08 | 001921 | QING WANG<br>16215 VIA ARRIBA #211<br>SAN LORENZO, CA 94580 | 1st interim payment on Claim 002007, Payment 25.20% | 5300-003 | | 225.99 | 2,796,383.90 |
| | 01/11/08 | 001922 | KAREN J. FIERBAUGH<br>35200 BOWER RD.<br>BOWERSTON, OH 44695 | 1st interim payment on Claim 002011, Payment 25.20% | 5300-000 | | 260.02 | 2,796,123.88 |
| | 01/11/08 | 001923 | SANDRA YOUNG<br>135 GHARET RD.<br>RANDLE, WA 98377 | 1st interim payment on Claim 002015, Payment 25.20% | 5300-000 | | 104.21 | 2,796,019.67 |

Page Subtotals        0.00        3,184.64

LFORM24

Ver: 12.63

FORM 2

Page:    146

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001924 | MONA F. MILLS<br>304 JORDAN AVE.<br>TALLASSSEE, AL 36078 | 1st interim payment on Claim 002018, Payment 25.20% | 5300-000 | | 478.56 | 2,795,541.11 |
| | 01/11/08 | 001925 | M. ANGELINE VICKERY<br>604 ELMHURST AVE.<br>MUSCLE SHOALS, AL 35661 | 1st interim payment on Claim 002020, Payment 25.20% | 5300-000 | | 477.05 | 2,795,064.06 |
| * | 01/11/08 | 001926 | E. ROY HOLLIFIELD<br>RT. 2 BOX 2098<br>CLAYTON, GA 30525 | 1st interim payment on Claim 002022, Payment 25.20% | 5300-003 | | 224.54 | 2,794,839.52 |
| | 01/11/08 | 001927 | MYERS FAMILY LIVING TRUST<br>2701 BROADWATER AVENUE<br>BILLINGS, MT 59102 | 1st interim payment on Claim 002027, Payment 25.20% | 5300-000 | | 214.20 | 2,794,625.32 |
| * | 01/11/08 | 001928 | KIMBERELY WHITNEY<br>11503 RABBIT SPRINGS<br>SAN ANTONIO, TX 78245 | 1st interim payment on Claim 002028, Payment 25.20% | 5300-003 | | 100.30 | 2,794,525.02 |
| * | 01/11/08 | 001929 | DOROTHY A. GROVE<br>3000 VILLARD #145A<br>HELENA, MT 59601 | 1st interim payment on Claim 002029, Payment 25.20% | 5300-003 | | 214.20 | 2,794,310.82 |
| | 01/11/08 | 001930 | ROBERT [BRAD] ROGERS<br>34706 SEAVEY LOOP ROAD<br>EUGENE, OR 97405 | 1st interim payment on Claim 002032, Payment 25.20% | 5300-000 | | 728.30 | 2,793,582.52 |
| * | 01/11/08 | 001931 | BERTRAM A OQUIN JR<br>127 EDDIEWEBB<br>TYLERTOWN, MS 39667 | 1st interim payment on Claim 002036, Payment 25.20% | 5300-003 | | 470.49 | 2,793,112.03 |
| | 01/11/08 | 001932 | JOSEPH L. STENSAAS<br>HC 89 4435 OLD BOULDER ROAD<br>BIG TIMBER, MT 59011 | 1st interim payment on Claim 002037, Payment 25.20% | 5300-000 | | 189.00 | 2,792,923.03 |
| | 01/11/08 | 001933 | DEBRA J. GRIFFIN<br>P.O. BOX 1807<br>WEST YELLOWSTON, MT 59758 | 1st interim payment on Claim 002039, Payment 25.20% | 5300-000 | | 189.01 | 2,792,734.02 |

Page Subtotals                           0.00         3,285.65

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    147

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001934 | SUSAN D. PEPIN<br>873 WARWICK DR<br>PLANO, TX 75023 | 1st interim payment on Claim 002043, Payment 25.20% | 5300-000 | | 86.50 | 2,792,647.52 |
| * | 01/11/08 | 001935 | TED JW ROGERS<br>4802 LEGEND WELL<br>SAN ANTONIO, TX 78247 | 1st interim payment on Claim 002054, Payment 25.20% | 5300-003 | | 63.00 | 2,792,584.52 |
| | 01/11/08 | 001936 | QIU LIAN CHEN<br>5911 4 AVENUE APT 2F<br>BROOKLYN, NY 11220 | 1st interim payment on Claim 002062, Payment 25.20% | 5300-000 | | 441.01 | 2,792,143.51 |
| | 01/11/08 | 001937 | WOFFORD FOLSE JR.<br>P.O. BOX 9814<br>NEW IBERIA, LA 70562 | 1st interim payment on Claim 002066, Payment 25.20% | 5300-000 | | 32.66 | 2,792,110.85 |
| | 01/11/08 | 001938 | HONG ZHENG<br>3900 N. CHARLES ST. APT 713<br>BALTIMORE, MD 21218 | 1st interim payment on Claim 002067, Payment 25.20% | 5300-000 | | 189.00 | 2,791,921.85 |
| * | 01/11/08 | 001939 | GERALD D. KENNEDY<br>711 1ST STREET SOUTH<br>SHELBY, MT 59474 | 1st interim payment on Claim 002080, Payment 25.20% | 5300-003 | | 224.28 | 2,791,697.57 |
| * | 01/11/08 | 001940 | BILLYE K. FLOWERS<br>5914 S. WESTCREEK CT.<br>FORT WORTH, TX 76133 | 1st interim payment on Claim 002082, Payment 25.20% | 5300-003 | | 478.31 | 2,791,219.26 |
| | 01/11/08 | 001941 | GLORIA MEERSAND<br>3013 HIDDEN TREASURE DR.<br>LAS VEGAS, NV 89134 | 1st interim payment on Claim 002088, Payment 25.20% | 5300-000 | | 63.00 | 2,791,156.26 |
| | 01/11/08 | 001942 | SARBJIT LEHAL<br>743 NORTH CENTRAL AVE.<br>KENT, WA 98032 | 1st interim payment on Claim 002090, Payment 25.20% | 5300-000 | | 441.01 | 2,790,715.25 |
| * | 01/11/08 | 001943 | RUTH A. LONG<br>606 PALACE AVE.<br>GADSDEN, AL 35901 | 1st interim payment on Claim 002092, Payment 25.20% | 5300-003 | | 504.01 | 2,790,211.24 |

Page Subtotals                0.00          2,522.78

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    148

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001944 | CARL M COMBA 1022 SANTA FE SCOTT CITY, KS 67871 | 1st interim payment on Claim 002097, Payment 25.20% | 5300-003 | | 224.51 | 2,789,986.73 |
| * | 01/11/08 | 001945 | MICHAEL S. SNOWHITE 21545 ERWIN ST. #107 WOODLAND HILLS, CA 91367 | 1st interim payment on Claim 002100, Payment 25.20% | 5300-004 | | 315.01 | 2,789,671.72 |
| | 01/11/08 | 001946 | KWAN YUK IVY CHAN 1489 23RD AVENUE SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 002110, Payment 25.20% | 5300-000 | | 441.01 | 2,789,230.71 |
| * | 01/11/08 | 001947 | DANNY D. HIBDON 16813 SPRING VALLEY BELTON, MO 64012 | 1st interim payment on Claim 002111, Payment 25.20% | 5300-003 | | 192.78 | 2,789,037.93 |
| | 01/11/08 | 001948 | CARLOS D. HANNAH P.O. BOX 698 STOVER, MO 65078 | 1st interim payment on Claim 002112, Payment 25.20% | 5300-000 | | 63.00 | 2,788,974.93 |
| | 01/11/08 | 001949 | MING YU CHRIS CHU 1327 28TH AVE. SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 002115, Payment 25.20% | 5300-000 | | 189.00 | 2,788,785.93 |
| | 01/11/08 | 001950 | GEORGENA G MCDERMOTT 4109 PUEBLO HTS MT VERNON, WA 98273 | 1st interim payment on Claim 002121, Payment 25.20% | 5300-000 | | 226.25 | 2,788,559.68 |
| | 01/11/08 | 001951 | DARRELL W. CRUMP 102 ECHO FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 002122, Payment 25.20% | 5300-000 | | 514.86 | 2,788,044.82 |
| * | 01/11/08 | 001952 | XUEFEI LUO 2234 WINDING WAY BROOMALL, PA 19008 | 1st interim payment on Claim 002127, Payment 25.20% | 5300-003 | | 447.31 | 2,787,597.51 |
| | 01/11/08 | 001953 | BUDDY M. BUTLER RURAL ROUTE 3 APPLETON CITY, MO 64724 | 1st interim payment on Claim 002128, Payment 25.20% | 5300-000 | | 378.01 | 2,787,219.50 |

| | | | | Page Subtotals | | 0.00 | 2,991.74 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   149

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001954 | ABRAHAM V. RAMIREZ 2499 W. SACATON ROAD PECOS, TX 79772 | 1st interim payment on Claim 002130, Payment 25.20% | 5300-000 | | 563.75 | 2,786,655.75 |
| | 01/11/08 | 001955 | VICTORIA V. RAMIREZ 2499 W. SACATON RD PECOS, TX 79772 | 1st interim payment on Claim 002131, Payment 25.20% | 5300-000 | | 113.35 | 2,786,542.40 |
| | 01/11/08 | 001956 | FRANCISCA B. RAMIREZ 2499 W SACATON RD PECOS, TX 79772 | 1st interim payment on Claim 002132, Payment 25.20% | 5300-000 | | 113.35 | 2,786,429.05 |
| * | 01/11/08 | 001957 | BARBARA J. VETETO 1111 W. 19TH STREET KENNEWICK, WA 99337 | 1st interim payment on Claim 002138, Payment 25.20% | 5300-003 | | 189.00 | 2,786,240.05 |
| * | 01/11/08 | 001958 | CONST HARPER P.O. BOX 693 STOVER, MO 65078 | 1st interim payment on Claim 002139, Payment 25.20% | 5300-003 | | 504.01 | 2,785,736.04 |
| | 01/11/08 | 001959 | DAOSHENG CHEN 1489 23 AVE SAN FRANSICO, CA 94122 | 1st interim payment on Claim 002150, Payment 25.20% | 5300-000 | | 189.00 | 2,785,547.04 |
| | 01/11/08 | 001960 | EMILY D. MCDUFFIE 404 W. GORDON THOMASTON, GA 30286 | 1st interim payment on Claim 002153, Payment 25.20% | 5300-000 | | 63.00 | 2,785,484.04 |
| | 01/11/08 | 001961 | CHARLOTTE C. FOWLER 6100 WHITE HOUSE PARKWAY WARM SPRINGS, GA 31830 | 1st interim payment on Claim 002154, Payment 25.20% | 5300-000 | | 63.00 | 2,785,421.04 |
| | 01/11/08 | 001962 | GARY L. THOMPSON 31819 78TH DR. N.W. STANWOOD, WA 98292 | 1st interim payment on Claim 002161, Payment 25.20% | 5300-000 | | 576.81 | 2,784,844.23 |
| | 01/11/08 | 001963 | THAT HA 3433 CHARLOTTE AVE. ROSEMEAD, CA 91770 | 1st interim payment on Claim 002162, Payment 25.20% | 5300-000 | | 189.00 | 2,784,655.23 |

| | Page Subtotals | 0.00 | 2,564.27 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 150

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001964 | CHAD S. PRICE 3557 GRANITE WAY AUGUSTA, GA 30907 | 1st interim payment on Claim 002164, Payment 25.20% | 5300-003 | | 441.01 | 2,784,214.22 |
| | 01/11/08 | 001965 | MAI T. HA 3224 NEVADA AVE. ELMONTE, CA 91731 | 1st interim payment on Claim 002166, Payment 25.20% | 5300-000 | | 189.01 | 2,784,025.21 |
| * | 01/11/08 | 001966 | KRISTEN J. MILLER 12492 GWEN DR. #2 BURLINGTON, WA 98233 | 1st interim payment on Claim 002176, Payment 25.20% | 5300-003 | | 300.60 | 2,783,724.61 |
| | 01/11/08 | 001967 | WILLIAM D. MYERS P. O. BOX 5 BACK ST. MIDLAND, IN 47445 | 1st interim payment on Claim 002177, Payment 25.20% | 5300-000 | | 254.59 | 2,783,470.02 |
| | 01/11/08 | 001968 | IRN, INC. 172 CINDY LANE LUTHERSVILLE, GA 30251 | 1st interim payment on Claim 002180, Payment 25.20% | 5300-000 | | 441.01 | 2,783,029.01 |
| * | 01/11/08 | 001969 | SMITH BRUNETTA D 6433 SO. STAPLES #106 CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 002181, Payment 25.20% | 5300-003 | | 189.00 | 2,782,840.01 |
| | 01/11/08 | 001970 | QI LU 10 MATTHEW COURT EDISON, NJ 08820 | 1st interim payment on Claim 002182, Payment 25.20% | 5300-000 | | 368.68 | 2,782,471.33 |
| | 01/11/08 | 001971 | WINSTON A MORROW 510 WEST COURT SEGUIN, TX 78155 | 1st interim payment on Claim 002184, Payment 25.20% | 5300-000 | | 63.00 | 2,782,408.33 |
| | 01/11/08 | 001972 | MARLENE M Q QUINN 8 W CYPRESS LANE CAMANO ISLAND, WA 98292 | 1st interim payment on Claim 002185, Payment 25.20% | 5300-000 | | 477.00 | 2,781,931.33 |
| * | 01/11/08 | 001973 | ROBERT R. JOHNSON 12353 HWY. 45 N MARTIN, TN 38237 | 1st interim payment on Claim 002186, Payment 25.20% | 5300-003 | | 329.48 | 2,781,601.85 |

| | Page Subtotals | 0.00 | 3,053.38 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   151

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001974 | JAMES A. KLECHA<br>586 HERON POINTE BLVD.<br>MT PLEASANT, SC 29464 | 1st interim payment on Claim 002192, Payment 25.20% | 5300-000 | | 476.54 | 2,781,125.31 |
| | 01/11/08 | 001975 | LYLE D. HAWKINS<br>RT. 4 BOX 284<br>ADRIAN, MO 64720 | 1st interim payment on Claim 002193, Payment 25.20% | 5300-000 | | 189.00 | 2,780,936.31 |
| | 01/11/08 | 001976 | MARY A WATSON<br>1224 SUNNYSIDE ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002195, Payment 25.20% | 5300-000 | | 441.01 | 2,780,495.30 |
| | 01/11/08 | 001977 | ANGELA J. TOMPKINS<br>4429 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002196, Payment 25.20% | 5300-000 | | 441.01 | 2,780,054.29 |
| | 01/11/08 | 001978 | HELEN H. WOODSON<br>3010 BROWNWOOD RD.<br>MADISON, GA 30650 | 1st interim payment on Claim 002197, Payment 25.20% | 5300-000 | | 151.20 | 2,779,903.09 |
| | 01/11/08 | 001979 | WENDY V. SPRADLIN<br>620 EAST LEE ST<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002198, Payment 25.20% | 5300-000 | | 189.01 | 2,779,714.08 |
| | 01/11/08 | 001980 | SHARMON L. PORTER<br>4431 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002199, Payment 25.20% | 5300-000 | | 189.00 | 2,779,525.08 |
| * | 01/11/08 | 001981 | JULIUS N. NORRIS JR.<br>933 QUEENSBURY DR.<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim 002200, Payment 25.20% | 5300-004 | | 441.01 | 2,779,084.07 |
| | 01/11/08 | 001982 | FRANCES M. FENNELL<br>884 TRIUNE MILL RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002201, Payment 25.20% | 5300-000 | | 63.00 | 2,779,021.07 |
| | 01/11/08 | 001983 | WADE F. KELLER<br>6100 WHITE HOUSE PKWY<br>WARM SPRINGS, GA 31830 | 1st interim payment on Claim 002202, Payment 25.20% | 5300-000 | | 441.01 | 2,778,580.06 |

Page Subtotals                     0.00              3,021.79

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    152

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 001984 | WILLARD F. FOWLER 6100 WHITE HOUSE PKWY WARM SPRINGS, GA 31830 | 1st interim payment on Claim 002203, Payment 25.20% | 5300-000 | | 239.41 | 2,778,340.65 |
| | 01/11/08 | 001985 | RENEE E. CLEMENTS 4433 WOODLAND ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 002205, Payment 25.20% | 5300-000 | | 189.00 | 2,778,151.65 |
| | 01/11/08 | 001986 | JEFF K. HABY 119 P.R. 4775 CASTROVILLE, TX 78009 | 1st interim payment on Claim 002209, Payment 25.20% | 5300-000 | | 100.24 | 2,778,051.41 |
| | 01/11/08 | 001987 | HARRIET L. EDWARDS 313 MYRTLE AVENUE CROSSVILLE, TN 38555 | 1st interim payment on Claim 002222, Payment 25.20% | 5300-000 | | 854.65 | 2,777,196.76 |
| | 01/11/08 | 001988 | SHERRY S. PALMER 7004 EAST 160TH STREET BELTON, MO 64012 | 1st interim payment on Claim 002230, Payment 25.20% | 5300-000 | | 219.62 | 2,776,977.14 |
| | 01/11/08 | 001989 | JUSTIN SEMIEN FF117 DARBOONE RD. LAFAYETTE, LA 70508 | 1st interim payment on Claim 002237, Payment 25.20% | 5300-000 | | 63.00 | 2,776,914.14 |
| * | 01/11/08 | 001990 | ROBERT J. FULTON 601 MYRTLE SCOTT CITY, KS 67871 | 1st interim payment on Claim 002241, Payment 25.20% | 5300-003 | | 441.01 | 2,776,473.13 |
| * | 01/11/08 | 001991 | SHIRLEY A. HIBDON 18818 HWY. 135 STOVER, MO 65078 | 1st interim payment on Claim 002243, Payment 25.20% | 5300-003 | | 693.01 | 2,775,780.12 |
| | 01/11/08 | 001992 | HELEN E. STANLEY 2201 IDAHO LAS CRUCES, NM 88001 | 1st interim payment on Claim 002250, Payment 25.20% | 5300-000 | | 63.00 | 2,775,717.12 |
| | 01/11/08 | 001993 | ALICE HART BLYTH 7510 N. HARRISON PL. GLADSTONE, MO 64118 | 1st interim payment on Claim 002257, Payment 25.20% | 5300-000 | | 491.41 | 2,775,225.71 |

Page Subtotals                    0.00              3,354.35

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   153

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 001994 | BYRON N. KENNARD<br>418 HOLLY LANE<br>DAYTON, TX 77535 | 1st interim payment on Claim 002259, Payment 25.20% | 5200-003 | | 225.10 | 2,775,000.61 |
| | 01/11/08 | 001995 | JILL A. WILLIAMS<br>33318 29TH PL SW<br>FEDERAL WAY, WA 98023 | 1st interim payment on Claim 002261, Payment 25.20% | 5300-000 | | 114.32 | 2,774,886.29 |
| | 01/11/08 | 001996 | SCOTT FULKERSON<br>33318 29TH PL S.W.<br>FEDERAL WAY, WA 98023 | 1st interim payment on Claim 002262, Payment 25.20% | 5300-000 | | 567.07 | 2,774,319.22 |
| | 01/11/08 | 001997 | LU WARREN<br>4415 WEBELOS COURT<br>FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 002270, Payment 25.20% | 5300-000 | | 189.00 | 2,774,130.22 |
| | 01/11/08 | 001998 | YU QING LOU<br>347 EDDY ST #507<br>SAN FRANCISCO, CA 94102 | 1st interim payment on Claim 002285, Payment 25.20% | 5300-000 | | 189.00 | 2,773,941.22 |
| | 01/11/08 | 001999 | ARVEST D. HILL<br>1515 ORIOLE<br>PINE BLUFF, AR 71602 | 1st interim payment on Claim 002286, Payment 25.20% | 5300-000 | | 218.39 | 2,773,722.83 |
| * | 01/11/08 | 002000 | GREGORY S. WOODS<br>12419 REED SIMPSON RD<br>NORTHPORT, AL 35475 | 1st interim payment on Claim 002290, Payment 25.20% | 5300-003 | | 226.30 | 2,773,496.53 |
| | 01/11/08 | 002001 | JAYLENE WILLHITE<br>1634 CROOK AVE.<br>CHEYENNE, WY 82001 | 1st interim payment on Claim 002293, Payment 25.20% | 5300-000 | | 295.16 | 2,773,201.37 |
| | 01/11/08 | 002002 | LARRY D. KILCUP<br>925 ALDERWOOD LANE<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 002295, Payment 25.20% | 5300-000 | | 415.26 | 2,772,786.11 |
| * | 01/11/08 | 002003 | JIE YANG<br>43 COLONIAL DRIVE<br>MANSFIELD, MA 2048 | 1st interim payment on Claim 002296, Payment 25.20% | 5300-003 | | 189.00 | 2,772,597.11 |

Page Subtotals                    0.00                    2,628.60

Ver: 12.63

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   154

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002004 | ELIZABETH A.[ANNE] HORN<br>680 2ND AVE. N<br>ASHLAND, AL 36251 | 1st interim payment on Claim 002297, Payment 25.20% | 5300-000 | | 541.31 | 2,772,055.80 |
| * 01/11/08 | 002005 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim 002299, Payment 25.20% | 5300-003 | | 63.00 | 2,771,992.80 |
| 01/11/08 | 002006 | SHIRLEY FOX<br>2312 SUGAR MILL RD.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim 002300, Payment 25.20% | 5300-000 | | 189.00 | 2,771,803.80 |
| 01/11/08 | 002007 | FAYE T. WLODYKA<br>205-3 ACADEMY PLACE<br>MOORESVILLE, NC 28115 | 1st interim payment on Claim 002301, Payment 25.20% | 5300-000 | | 77.49 | 2,771,726.31 |
| 01/11/08 | 002008 | KELLY B SINCLAIRE<br>323 WILD HORSE LANE<br>MOUNT PLEASANT, SC 29464 | 1st interim payment on Claim 002303, Payment 25.20% | 5300-000 | | 746.94 | 2,770,979.37 |
| * 01/11/08 | 002009 | CLOYD LAND - DECEASED<br>C/O ESTHER L. GRIMES LAND<br>PO BOX 667<br>6524 FLETCH RD.<br>LAND O' LAKES, FL 34639 | 1st interim payment on Claim 002307, Payment 25.20% | 5300-003 | | 218.24 | 2,770,761.13 |
| * 01/11/08 | 002010 | KATHY E. GRICE<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27407 | 1st interim payment on Claim 002311, Payment 25.20% | 5300-003 | | 262.09 | 2,770,499.04 |
| * 01/11/08 | 002011 | GRICE FRED W.<br>3607 PETERFORD DRIVE<br>GREENSBORO, NC 27405-9313 | 1st interim payment on Claim 002312, Payment 25.20% | 5300-003 | | 1,083.62 | 2,769,415.42 |
| 01/11/08 | 002012 | DONNA M. WHITTENBERG<br>513 J. AVENUE<br>VINTON, IA 52349 | 1st interim payment on Claim 002314, Payment 25.20% | 5300-000 | | 92.09 | 2,769,323.33 |
| 01/11/08 | 002013 | ROBERT TORRES | 1st interim payment on Claim | 5300-000 | | 252.01 | 2,769,071.32 |

| | | | Page Subtotals | | 0.00 | 3,525.79 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   155

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4621 CROCKETT MIDLAND, TX 79703 | 002316, Payment 25.20% | | | | |
| *  01/11/08 | 002014 | LINDA DICIOLLA 5410 WEST GALE CIRCLE SMITHVILLE, MO 64089 | 1st interim payment on Claim 002319, Payment 25.20% | 5300-003 | | 220.50 | 2,768,850.82 |
| 01/11/08 | 002015 | CLARK G. HOFFMAN 4395 NO. CHIEFTAIN ST. LAS VEGAS, NV 89129-2602 | 1st interim payment on Claim 002320, Payment 25.20% | 5300-000 | | 466.21 | 2,768,384.61 |
| 01/11/08 | 002016 | VANCIL PAMELA A. 13369 BAHNFYRE SAINT LOUIS, MO 63128 | 1st interim payment on Claim 002323, Payment 25.20% | 5300-000 | | 63.00 | 2,768,321.61 |
| 01/11/08 | 002017 | YVONNE J. SADDLER 7738 ENFIELD AVE., APT. 104 NORFOLK, VA 23505 | 1st interim payment on Claim 002325, Payment 25.20% | 5300-000 | | 92.17 | 2,768,229.44 |
| *  01/11/08 | 002018 | TESS J. FORNANDER BOX 641 AVOCA, NE 68307 | 1st interim payment on Claim 002326, Payment 25.20% | 5300-003 | | 553.32 | 2,767,676.12 |
| 01/11/08 | 002019 | DAN K. DAVIES 511 FIELDSTONE BOZEMAN, MT 59715 | 1st interim payment on Claim 002327, Payment 25.20% | 5300-000 | | 441.01 | 2,767,235.11 |
| 01/11/08 | 002020 | RANDALL J FRITZ 18509 LINWOOD ROAD LINWOOD, KS 66052 | 1st interim payment on Claim 002337, Payment 25.20% | 5300-000 | | 1,083.62 | 2,766,151.49 |
| *  01/11/08 | 002021 | WILSON DEAN 4103 225PL SW MOUNTLAKE TERRA, WA 98043 | 1st interim payment on Claim 002339, Payment 25.20% | 5300-003 | | 108.45 | 2,766,043.04 |
| 01/11/08 | 002022 | FONG HAP CHOU 515 GELLERT BLVD DALY CITY, CA 94015 | 1st interim payment on Claim 002345, Payment 25.20% | 5300-000 | | 63.00 | 2,765,980.04 |
| 01/11/08 | 002023 | TROY E. SPILLER | 1st interim payment on Claim | 5300-000 | | 478.31 | 2,765,501.73 |

|  | Page Subtotals | 0.00 | 3,569.59 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   156

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3550 WATERMELON RD APT. 30-F NORTHPORT, AL 35403 | 002347, Payment 25.20% | | | | |
| * 01/11/08 | 002024 | NANCY C. BEACH RD. #2 EISMAN RD. ARKPORT, NY 14807 | 1st interim payment on Claim 002348, Payment 25.20% | 5300-003 | | 317.96 | 2,765,183.77 |
| 01/11/08 | 002025 | WAI WA CHOU 515 GELBERT BLVD. DALY CITY, CA 94015 | 1st interim payment on Claim 002357, Payment 25.20% | 5300-000 | | 189.00 | 2,764,994.77 |
| 01/11/08 | 002026 | JOHNNY L. CHOU 515 GELLERT BLVD DALY CITY, CA 94015 | 1st interim payment on Claim 002359, Payment 25.20% | 5300-000 | | 217.98 | 2,764,776.79 |
| 01/11/08 | 002027 | BO YAN 1164 GEORGETOWN WAY VERNON HILLS, IL 60061 | 1st interim payment on Claim 002364, Payment 25.20% | 5300-000 | | 453.61 | 2,764,323.18 |
| 01/11/08 | 002028 | DAVID P. STANZAK 1503 WEST 7TH AVENUE SPOKANE, WA 99204 | 1st interim payment on Claim 002374, Payment 25.20% | 5300-000 | | 441.01 | 2,763,882.17 |
| 01/11/08 | 002029 | CARL W. LUCERO 3109 DUNBARTON OAK ST. CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim 002377, Payment 25.20% | 5300-000 | | 807.08 | 2,763,075.09 |
| 01/11/08 | 002030 | JOSE L. LUCERO 2827 8TH AVE. PUEBLO, CO 81003 | 1st interim payment on Claim 002378, Payment 25.20% | 5300-000 | | 564.98 | 2,762,510.11 |
| 01/11/08 | 002031 | ARMAND V. CELAYA 220 E. ROUTT AVE. PUEBLO, CO 81004 | 1st interim payment on Claim 002379, Payment 25.20% | 5300-000 | | 564.98 | 2,761,945.13 |
| 01/11/08 | 002032 | JASKARAN SINGH 20936 108TH AVE. SE KENT, WA 98031 | 1st interim payment on Claim 002380, Payment 25.20% | 5300-000 | | 563.02 | 2,761,382.11 |
| * 01/11/08 | 002033 | KANWALJIT S. DULAI | 1st interim payment on Claim | 5300-003 | | 563.02 | 2,760,819.09 |

Page Subtotals                                    0.00          4,682.64

Ver: 12.63

FORM 2

Page:   157

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 23232 114TH PLACE SE KENT, WA 98031 | 002381, Payment 25.20% | | | | |
| 01/11/08 | 002034 | SHARON K. HARRIS ROUTE 7 BOX 180 JOPLIN, MO 64801 | 1st interim payment on Claim 002394, Payment 25.20% | 5300-000 | | 254.78 | 2,760,564.31 |
| 01/11/08 | 002035 | ELIZABETH BAIR 3488 E. 3180 NORTH KIMBERLY, ID 83341 | 1st interim payment on Claim 002398, Payment 25.20% | 5300-000 | | 154.22 | 2,760,410.09 |
| 01/11/08 | 002036 | PARMJIT KAUR 20936-108 AVE. SE. KENT, WA 98031 | 1st interim payment on Claim 002399, Payment 25.20% | 5300-000 | | 563.02 | 2,759,847.07 |
| 01/11/08 | 002037 | KULUIR K. SANDHU 23232-114TH PLACE KENT, WA 98031 | 1st interim payment on Claim 002401, Payment 25.20% | 5300-000 | | 563.02 | 2,759,284.05 |
| 01/11/08 | 002038 | MALKIT SINGH 23914-113TH PLACE SE KENT, WA 98031 | 1st interim payment on Claim 002403, Payment 25.20% | 5300-000 | | 563.02 | 2,758,721.03 |
| 01/11/08 | 002039 | LOWELL H. ELLIOTT 17 SUNNYBROOK DR. HOGANSVILLE, GA 30230 | 1st interim payment on Claim 002405, Payment 25.20% | 5300-000 | | 477.80 | 2,758,243.23 |
| * 01/11/08 | 002040 | ALTARENA C. BASGALL 310 WEST 1ST LACROSSE, KS 67548 | 1st interim payment on Claim 002408, Payment 25.20% | 5300-003 | | 408.10 | 2,757,835.13 |
| 01/11/08 | 002041 | MARY A TUCKER 1304 S ELIZABETH SCOTT CITY, KS 67871 | 1st interim payment on Claim 002409, Payment 25.20% | 5300-000 | | 189.02 | 2,757,646.11 |
| 01/11/08 | 002042 | GENE HATTON 11020 SUMMIT AVE. SANTEE, CA 92071 | 1st interim payment on Claim 002412, Payment 25.20% | 5300-000 | | 98.97 | 2,757,547.14 |
| 01/11/08 | 002043 | ROBERT J. MOTYKA | 1st interim payment on Claim | 5300-000 | | 225.55 | 2,757,321.59 |

Page Subtotals                     0.00          3,497.50

LFORM24

Ver: 12.63

FORM 2

Page: 158

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 180 VIRGINIA AVENUE | 002413, Payment 25.20% | | | | |
| | | WEST SPRINGFIEL, MA 1089 | | | | | |
| 01/11/08 | 002044 | JAGMEET S. BHAMBER | 1st interim payment on Claim | 5300-000 | | 563.02 | 2,756,758.57 |
| | | 1507 145TH PL SE APT# B-2 | 002414, Payment 25.20% | | | | |
| | | BELVUE, WA 98007 | | | | | |
| * 01/11/08 | 002045 | MAUREEN A. SNELGROVE | 1st interim payment on Claim | 5300-003 | | 477.05 | 2,756,281.52 |
| | | 1350 PARKHILL ROAD | 002418, Payment 25.20% | | | | |
| | | SANTA MARGARITA, CA 93453 | | | | | |
| 01/11/08 | 002046 | LAM, LAI WU | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,756,218.52 |
| | | 3127 TARAVAL ST., #3 | 002422, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94116 | | | | | |
| 01/11/08 | 002047 | LAM, TSANG WAI YIN | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,756,029.52 |
| | | 3127 TARAVAL ST., #3 | 002423, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94116 | | | | | |
| 01/11/08 | 002048 | LAC, CAN | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,755,840.52 |
| | | 3127 TARAVAL ST., #3 | 002424, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94116 | | | | | |
| 01/11/08 | 002049 | LAI CHING HO | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,755,651.52 |
| | | 3127 TARAVAL ST. #3 | 002425, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94116 | | | | | |
| 01/11/08 | 002050 | CINDY C. CUADRA | 1st interim payment on Claim | 5300-000 | | 477.05 | 2,755,174.47 |
| | | 935 THIRD STREET | 002430, Payment 25.20% | | | | |
| | | NORCO, CA 91760 | | | | | |
| * 01/11/08 | 002051 | LILLE SHANDA BROWNING SAVAGE | 1st interim payment on Claim | 5300-004 | | 97.02 | 2,755,077.45 |
| | | PO BOX 3719 | 002431, Payment 25.20% | | | | |
| | | AIKEN, SC 29802 | | | | | |
| 01/11/08 | 002052 | DIANE HAMILTON | 1st interim payment on Claim | 5300-000 | | 226.05 | 2,754,851.40 |
| | | 2344 S. 12TH AVE. | 002466, Payment 25.20% | | | | |
| | | BROADVIEW, IL 60153 | | | | | |
| 01/11/08 | 002053 | HOPE M. GARCIA | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,754,788.40 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,533.19 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 159

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1420 N. 9TH ST. WACO, TX 76707 | 002467, Payment 25.20% | | | | |
| 01/11/08 | 002054 | FRANCES E. SALINAS 1113 RADISSON HEWITT, TX 76643 | 1st interim payment on Claim 002468, Payment 25.20% | 5300-000 | | 69.30 | 2,754,719.10 |
| * 01/11/08 | 002055 | KYLE E. SIMS 32 BARBERRY ST. MONTGOMERY, AL 36109 | 1st interim payment on Claim 002473, Payment 25.20% | 5300-003 | | 441.01 | 2,754,278.09 |
| 01/11/08 | 002056 | LELI XU 523 MONTEREY BLVD SAN FRANCISCO, CA 94127 | 1st interim payment on Claim 002488, Payment 25.20% | 5300-000 | | 219.21 | 2,754,058.88 |
| * 01/11/08 | 002057 | GARY GILREATH ROUTE 2, BOX 353 WADESBORO, NC 28170 | 1st interim payment on Claim 002494, Payment 25.20% | 5300-003 | | 506.26 | 2,753,552.62 |
| * 01/11/08 | 002058 | MAXINE HALLERMAN 5346 BROOKE RIDGE DRIVE DUNWOODY, GA 30338 | 1st interim payment on Claim 002495, Payment 25.20% | 5300-003 | | 224.54 | 2,753,328.08 |
| * 01/11/08 | 002059 | STEVEN C. WOODS 12419 REED SIMPSON RD NORTHPORT, AL 35475 | 1st interim payment on Claim 002497, Payment 25.20% | 5600-003 | | 226.30 | 2,753,101.78 |
| 01/11/08 | 002060 | YANAN YANG 5679 SULTANA AVE. #4 TEMPLE CITY, CA 91780 | 1st interim payment on Claim 002498, Payment 25.20% | 5300-000 | | 441.01 | 2,752,660.77 |
| 01/11/08 | 002061 | AL NONG CHEN 352 61ST 1F BROOKLYN, NY 11220 | 1st interim payment on Claim 002499, Payment 25.20% | 5300-000 | | 441.00 | 2,752,219.77 |
| * 01/11/08 | 002062 | CINDY P. TO 2805 WASHINGTON AVE EL MONTE, CA 91733 | 1st interim payment on Claim 002500, Payment 25.20% | 5300-003 | | 189.00 | 2,752,030.77 |
| * 01/11/08 | 002063 | KATHY CARPENTER | 1st interim payment on Claim | 5300-003 | | 471.29 | 2,751,559.48 |

| | Page Subtotals | 0.00 | 3,228.92 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   160

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2941 DIMRILL STAIR MANHATTAN, KS 66503 | 002503, Payment 25.20% | | | | |
| 01/11/08 | 002064 | JULIE M. LUCE 32221 11TH PLACE S.W. FEDERAL WAY, WA 98023 | 1st interim payment on Claim 002505, Payment 25.20% | 5300-000 | | 630.02 | 2,750,929.46 |
| 01/11/08 | 002065 | ARVILLA M. HEILBRUN 640 S.W. 139TH SEATTLE, WA 98166 | 1st interim payment on Claim 002507, Payment 25.20% | 5300-000 | | 378.01 | 2,750,551.45 |
| 01/11/08 | 002066 | MIKE HEILBRUN 640 S.W. 139TH SEATTLE, WA 98166 | 1st interim payment on Claim 002508, Payment 25.20% | 5300-000 | | 63.00 | 2,750,488.45 |
| 01/11/08 | 002067 | BRANDON R. RIDER 1911 S.W. CAMPUS DRIVE #356 FEDERAL WAY, WA 98023 | 1st interim payment on Claim 002509, Payment 25.20% | 5300-000 | | 63.00 | 2,750,425.45 |
| 01/11/08 | 002068 | STEVE HEILBRUN 640 S W 139 TH ST SEATTLE, WA 98166 | 1st interim payment on Claim 002511, Payment 25.20% | 5300-000 | | 63.00 | 2,750,362.45 |
| 01/11/08 | 002069 | VICKI HEILBRUN 640 SW 139TH ST SEATTLE, WA 98166 | 1st interim payment on Claim 002512, Payment 25.20% | 5300-000 | | 63.00 | 2,750,299.45 |
| 01/11/08 | 002070 | JAMES H. KETRON 5116 HILL DR. ROANOKE, VA 24012 | 1st interim payment on Claim 002513, Payment 25.20% | 5300-000 | | 476.16 | 2,749,823.29 |
| 01/11/08 | 002071 | MEI TAM WONG 531-35 AVENUE SAN FRANSISCO, CA 94121 | 1st interim payment on Claim 002517, Payment 25.20% | 5300-000 | | 63.00 | 2,749,760.29 |
| 01/11/08 | 002072 | DANIEL P. SCHOLZ 1007 FRANCIS COLLEGE STATION, TX 77840 | 1st interim payment on Claim 002518, Payment 25.20% | 5300-000 | | 478.37 | 2,749,281.92 |
| 01/11/08 | 002073 | RIDER ASHLIE N. | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,748,840.91 |

| | | Page Subtotals | | | 0.00 | 2,718.57 |
|---|---|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 161

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1911 S.W. CAMPUS DR. #356 | 002522, Payment 25.20% | | | | |
| | | FEDERAL WAY, WA 98023 | | | | | |
| * 01/11/08 | 002074 | SANDRA L. MARTON | 1st interim payment on Claim | 5300-003 | | 309.95 | 2,748,530.96 |
| | | 4553 EAST FARR ROAD | 002523, Payment 25.20% | | | | |
| | | FRUITPORT, MI 49415 | | | | | |
| 01/11/08 | 002075 | CHARLES F. KELLER | 1st interim payment on Claim | 5300-000 | | 315.01 | 2,748,215.95 |
| | | 6100 WHITE HOUSE PKWY | 002524, Payment 25.20% | | | | |
| | | WARMSPRING, GA 31830 | | | | | |
| 01/11/08 | 002076 | SANDRA E. ROBINSON | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,748,152.95 |
| | | 317 THURSTON AVE. | 002525, Payment 25.20% | | | | |
| | | THOMASTON, GA 30286 | | | | | |
| 01/11/08 | 002077 | WILLIAM D. WALKER | 1st interim payment on Claim | 5300-000 | | 228.82 | 2,747,924.13 |
| | | 136 GUY PEART RD. | 002530, Payment 25.20% | | | | |
| | | ALEXANDRIA, LA 71302 | | | | | |
| * 01/11/08 | 002078 | KERRY G. JONES | 1st interim payment on Claim | 5300-003 | | 470.24 | 2,747,453.89 |
| | | 169 BLACK ROAD | 002535, Payment 25.20% | | | | |
| | | JASPER, AL 35504 | | | | | |
| 01/11/08 | 002079 | GLO-SUCCESS | 1st interim payment on Claim | 5600-000 | | 138.60 | 2,747,315.29 |
| | | 1405 REDWOOD DR | 002540, Payment 25.20% | | | | |
| | | LOS ALTOS, CA 94024 | | | | | |
| 01/11/08 | 002080 | JENNIFER JYZ YAN-ZHU | 1st interim payment on Claim | 5300-000 | | 394.41 | 2,746,920.88 |
| | | 233 SANDALWOOD DR. | 002542, Payment 25.20% | | | | |
| | | ROCHESTER HILLS, MI 48307 | | | | | |
| * 01/11/08 | 002081 | BONNIE L. FIELDS | 1st interim payment on Claim | 5300-003 | | 189.01 | 2,746,731.87 |
| | | RT. 1 BOX 72 | 002543, Payment 25.20% | | | | |
| | | FORTUNA, MO 65034 | | | | | |
| 01/11/08 | 002082 | PEGGY L. WALL | 1st interim payment on Claim | 5300-000 | | 359.41 | 2,746,372.46 |
| | | 201 TANGLEWOOD | 002544, Payment 25.20% | | | | |
| | | ATHENS, TX 75751 | | | | | |
| * 01/11/08 | 002083 | KELLY L. ZIMBELMAN | 1st interim payment on Claim | 5300-003 | | 85.89 | 2,746,286.57 |

| | | | Page Subtotals | | 0.00 | 2,554.34 | |

LFORM24

Ver: 12.63

FORM 2

Page:    162

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2986 WINTERSET DR CARMEL, IN 46032 | 002549, Payment 25.20% | | | | |
| *   01/11/08 | 002084 | VIRGINIA G. MAGISTRO 2421 SKYVIEW DRIVE CENTERVILLE, TN 37033 | 1st interim payment on Claim 002552, Payment 25.20% | 5300-003 | | 477.11 | 2,745,809.46 |
| *   01/11/08 | 002085 | JIN PING FENG 2805 WASHINGTON AVE EL MONTE, CA 91733 | 1st interim payment on Claim 002556, Payment 25.20% | 5300-003 | | 189.00 | 2,745,620.46 |
| *   01/11/08 | 002086 | GINA RECTOR 5933 KNOTTY OAKS TRAIL CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim 002558, Payment 25.20% | 5300-003 | | 224.98 | 2,745,395.48 |
| 01/11/08 | 002087 | KIN YEUNG FUNG 1279 22ND AVE. SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 002559, Payment 25.20% | 5300-000 | | 441.01 | 2,744,954.47 |
| 01/11/08 | 002088 | SUN DEVELOPMENT CO. 3400 HOOVER ST. REDWOOD CITY, CA 94063 | 1st interim payment on Claim 002560, Payment 25.20% | 5300-000 | | 441.01 | 2,744,513.46 |
| 01/11/08 | 002089 | SHEILA A. STEWART 4429 WOODLAND ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 002563, Payment 25.20% | 5300-000 | | 189.00 | 2,744,324.46 |
| 01/11/08 | 002090 | BOBBY L. CRAVEN 2987 BARNESVILLE HWY. THOMASTON, GA 30286 | 1st interim payment on Claim 002564, Payment 25.20% | 5300-000 | | 189.00 | 2,744,135.46 |
| 01/11/08 | 002091 | TAMMY S PIPPINS 620 EAST LEE ST THOMASTON, GA 30286 | 1st interim payment on Claim 002565, Payment 25.20% | 5300-000 | | 189.01 | 2,743,946.45 |
| *   01/11/08 | 002092 | MICHEAL L FARMER 120 SALEM GLEN WAY CONYERS, GA 30208 | 1st interim payment on Claim 002566, Payment 25.20% | 5300-004 | | 189.00 | 2,743,757.45 |
| 01/11/08 | 002093 | BRANDIE H. BLOUNT | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,743,568.44 |

Page Subtotals                    0.00           2,718.13

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   163

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 327 E STREET THOMASTON, GA 30286 | 002567, Payment 25.20% | | | | |
| 01/11/08 | 002094 | ELLISON L. YU 1524 HWY 19N. THOMASTON, GA 30286 | 1st interim payment on Claim 002568, Payment 25.20% | 5300-000 | | 189.00 | 2,743,379.44 |
| * 01/11/08 | 002095 | LINDA G SIMS 198 GIBSON ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 002569, Payment 25.20% | 5300-004 | | 189.00 | 2,743,190.44 |
| 01/11/08 | 002096 | MARY A MCDANIEL 4429 WOODLAND RD THOMASTON, GA 30286 | 1st interim payment on Claim 002570, Payment 25.20% | 5300-000 | | 63.00 | 2,743,127.44 |
| 01/11/08 | 002097 | ERIC W. COX 898 EPPINGER BRIDGE ROAD CONCORD, GA 30206 | 1st interim payment on Claim 002571, Payment 25.20% | 5300-000 | | 477.81 | 2,742,649.63 |
| 01/11/08 | 002098 | MARK J. BUFFINGTON 3315 CREST HWY. THOMASTON, GA 30286 | 1st interim payment on Claim 002572, Payment 25.20% | 5300-000 | | 189.00 | 2,742,460.63 |
| 01/11/08 | 002099 | WILLIAM F. RIGOULOT 752 JENSEN IDAHO FALLS, ID 83701 | 1st interim payment on Claim 002575, Payment 25.20% | 5300-000 | | 233.10 | 2,742,227.53 |
| * 01/11/08 | 002100 | HUI ZHANG 19 MARVIN LN PISCATAWAY, NJ 08854 | 1st interim payment on Claim 002577, Payment 25.20% | 5300-003 | | 441.01 | 2,741,786.52 |
| * 01/11/08 | 002101 | WILLIAM J. BROWN 4414 WINN ROAD #1 MONROE, LA 71202-9585 | 1st interim payment on Claim 002578, Payment 25.20% | 5300-003 | | 258.31 | 2,741,528.21 |
| * 01/11/08 | 002102 | WILLIAM H. WOODYARD JR. 309 REDBUD PLACE RIDGELAND, MS 39157 | 1st interim payment on Claim 002579, Payment 25.20% | 5300-003 | | 478.05 | 2,741,050.16 |
| * 01/11/08 | 002103 | KERRY L. FINK | 1st interim payment on Claim | 5300-003 | | 218.46 | 2,740,831.70 |

| | | Page Subtotals | | | 0.00 | 2,736.74 | |

Ver: 12.63

LFORM24

FORM 2

Page:    164

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8827 ALLMAN ROAD | 002581, Payment 25.20% | | | | |
| | | LENEXA, KS 66219 | | | | | |
| 01/11/08 | 002104 | JANET C. SMITH | 1st interim payment on Claim | 5300-000 | | 258.31 | 2,740,573.39 |
| | | 4715 W. 71 TERR | 002583, Payment 25.20% | | | | |
| | | PRAIRIE VILLAGE, KS 66208 | | | | | |
| * | 01/11/08 | 002105 | EMILY M. YAMADA | 1st interim payment on Claim | 5300-003 | | 469.99 | 2,740,103.40 |
| | | 8404 SAINT REGIS WAY | 002588, Payment 25.20% | | | | |
| | | GAITHERSBURG, MD 20886 | | | | | |
| 01/11/08 | 002106 | HAI FENG HUANG | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,739,662.39 |
| | | 579 84TH STREET | 002589, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11209 | | | | | |
| * | 01/11/08 | 002107 | MICHAEL G. DILLARD | 1st interim payment on Claim | 5300-003 | | 224.79 | 2,739,437.60 |
| | | 3453 NORTH DRUID HILLS ROAD, APT. I | 002594, Payment 25.20% | | | | |
| | | DECATUR, GA  30033 | | | | | |
| 01/11/08 | 002108 | JOGINDER SANDHU | 1st interim payment on Claim | 5300-000 | | 563.02 | 2,738,874.58 |
| | | 18652 172ND PLACE SE | 002597, Payment 25.20% | | | | |
| | | RENTON, WA 98058 | | | | | |
| * | 01/11/08 | 002109 | GLORIA J. JACOBS | 1st interim payment on Claim | 5300-003 | | 401.12 | 2,738,473.46 |
| | | 1001 S. CHESTNUT APT. 425 | 002599, Payment 25.20% | | | | |
| | | ELLENSBURG, WA 98926 | | | | | |
| 01/11/08 | 002110 | LEEANN L. VETTLESON | 1st interim payment on Claim | 5300-000 | | 469.99 | 2,738,003.47 |
| | | RR2 BOX 313 | 002601, Payment 25.20% | | | | |
| | | CLEARBROOK, MN 56634 | | | | | |
| 01/11/08 | 002111 | ALBERT A. EVERETTE JR. | 1st interim payment on Claim | 5300-000 | | 94.00 | 2,737,909.47 |
| | | #7 SWITCHBUD PL | 002602, Payment 25.20% | | | | |
| | | THE WOODLANDS, TX 77380 | | | | | |
| 01/11/08 | 002112 | HUAHUI LUO | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,737,468.46 |
| | | 67-25 CLYDE ST. #5E | 002608, Payment 25.20% | | | | |
| | | FOREST HILLS, NY 11375 | | | | | |
| 01/11/08 | 002113 | AMBER D. HAYDEN BUSSARD | 1st interim payment on Claim | 5300-000 | | 315.01 | 2,737,153.45 |

Page Subtotals                0.00              3,678.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 165

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1213 N. CLYDESDALE HUTCHINSON, KS 67501 | 002611, Payment 25.20% | | | | |
| | 01/11/08 | 002114 | JAMES A. LONG 306 CHESTNUT STREET PEARLSBURG, VA 24134 | 1st interim payment on Claim 002613, Payment 25.20% | 5300-000 | | 441.01 | 2,736,712.44 |
| | 01/11/08 | 002115 | GARY R. BALL 19343 WHITNEY LANE OREGON CITY, OR 97045 | 1st interim payment on Claim 002615, Payment 25.20% | 5300-000 | | 189.00 | 2,736,523.44 |
| * | 01/11/08 | 002116 | MARTY W. WOODS 12419 REED SIMPSON ROAD NORTHPORT, AL 35475 | 1st interim payment on Claim 002619, Payment 25.20% | 5300-003 | | 478.31 | 2,736,045.13 |
| | 01/11/08 | 002117 | MICHAEL L. BUTLER 498 MT. VALE ROAD GALAX, VA 24333 | 1st interim payment on Claim 002621, Payment 25.20% | 5300-000 | | 98.16 | 2,735,946.97 |
| | 01/11/08 | 002118 | ROBERT SIMYON 1819 NOBLIN WOODS TRAIL DULUTH, GA 30097 | 1st interim payment on Claim 002622, Payment 25.20% | 5300-000 | | 224.79 | 2,735,722.18 |
| * | 01/11/08 | 002119 | ZHENYU YUE 500E, 63RD STREET, #7E NEW YORK, NY 10021 | 1st interim payment on Claim 002625, Payment 25.20% | 5300-003 | | 189.00 | 2,735,533.18 |
| * | 01/11/08 | 002120 | SACHI YAMADA 8404 SAINT REGIS WAY GAITHERSBURG, MD 20886 | 1st interim payment on Claim 002627, Payment 25.20% | 5300-003 | | 268.39 | 2,735,264.79 |
| | 01/11/08 | 002121 | DAN L FEISTER 9707 S. 43 RD CADILLAC, MI 49601 | 1st interim payment on Claim 002628, Payment 25.20% | 5300-000 | | 63.00 | 2,735,201.79 |
| * | 01/11/08 | 002122 | NANCY M. YAMADA 8404 SAINT REGIS WAY GAITHERSBURG, MD 20886 | 1st interim payment on Claim 002629, Payment 25.20% | 5300-003 | | 469.99 | 2,734,731.80 |
| | 01/11/08 | 002123 | SHARION M. COLE | 1st interim payment on Claim | 5300-000 | | 478.56 | 2,734,253.24 |

| | | | | | | Page Subtotals | 0.00 | 2,900.21 |

LFORM24

Ver: 12.63

FORM 2

Page:   166

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 12215 REDLAND ROAD | 002631, Payment 25.20% | | | | |
| | | | TALLASSEE, AL 36078 | | | | | |
| | 01/11/08 | 002124 | LIN FEN | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,733,812.23 |
| | | | 10242 16TH AVENUE SW | 002632, Payment 25.20% | | | | |
| | | | SEATTLE, WA 98146 | | | | | |
| | 01/11/08 | 002125 | XIAOHONG CHEN | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,733,623.23 |
| | | | 1406 MERLIN CIRCLE | 002634, Payment 25.20% | | | | |
| | | | AUDUBON, PA 19403 | | | | | |
| | 01/11/08 | 002126 | CANDACE KING | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,733,182.22 |
| | | | ROUTE 2, BOX 502 | 002638, Payment 25.20% | | | | |
| | | | NOCONA, TX 76255 | | | | | |
| * | 01/11/08 | 002127 | ROCKY STEVENSON | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,733,119.22 |
| | | | 2904 INWOOD RD | 002640, Payment 25.20% | | | | |
| | | | DALLAS, TX 75235 | | | | | |
| | 01/11/08 | 002128 | TONYA R. GRULLON | 1st interim payment on Claim | 5300-000 | | 224.54 | 2,732,894.68 |
| | | | 3990 BIRCHWOOD COVE | 002641, Payment 25.20% | | | | |
| | | | DECATUR, GA 30034 | | | | | |
| | 01/11/08 | 002129 | ALICE ROBINSON | 1st interim payment on Claim | 5300-000 | | 476.54 | 2,732,418.14 |
| | | | 3990 BIRCHWOOD COVE | 002644, Payment 25.20% | | | | |
| | | | DECATUR, GA 30034 | | | | | |
| | 01/11/08 | 002130 | PATTI B. THOMAS | 1st interim payment on Claim | 5300-000 | | 678.03 | 2,731,740.11 |
| | | | 120 PLANTATION PLACE | 002646, Payment 25.20% | | | | |
| | | | FLORENCE, AL 35633 | | | | | |
| * | 01/11/08 | 002131 | GREGORY J. NORRIS | 1st interim payment on Claim | 5300-003 | | 226.17 | 2,731,513.94 |
| | | | 405 LEBESQUE ROAD | 002651, Payment 25.20% | | | | |
| | | | LAFAYETTE, LA 70507 | | | | | |
| | 01/11/08 | 002132 | ZHIKUANG YU | 1st interim payment on Claim | 5300-000 | | 315.01 | 2,731,198.93 |
| | | | 724 57TH STREET | 002654, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11220 | | | | | |
| | 01/11/08 | 002133 | JOHNNIE E. WRIGHT | 1st interim payment on Claim | 5300-000 | | 92.83 | 2,731,106.10 |

Page Subtotals                    0.00          3,147.14

Ver: 12.63

FORM 2

Page:   167

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 302 FLYNN AVE. DEPEW, OK 74028 | 002661, Payment 25.20% | | | | |
| 01/11/08 | 002134 | BERNARD A. CHU 1444 LEAFTREE CIRCLE SAN JOSE, CA 95131 | 1st interim payment on Claim 002664, Payment 25.20% | 5300-000 | | 441.01 | 2,730,665.09 |
| 01/11/08 | 002135 | LOUIS L OUTHIER JR 8859 CENTRAL AVENUE BEULAH, CO 81023 | 1st interim payment on Claim 002665, Payment 25.20% | 5300-000 | | 99.29 | 2,730,565.80 |
| 01/11/08 | 002136 | LAP YU 8826 MENARD AVENUE MORTON GROVE, IL 60053 | 1st interim payment on Claim 002666, Payment 25.20% | 5300-000 | | 466.41 | 2,730,099.39 |
| 01/11/08 | 002137 | MARLENE J. WEBER 1215 SUNSET LIBERAL, KS 67901 | 1st interim payment on Claim 002671, Payment 25.20% | 5300-000 | | 345.39 | 2,729,754.00 |
| 01/11/08 | 002138 | FREDA K. MC DOWELL 3545 COTTONWOOD DRIVE MONTGOMERY, AL 36109 | 1st interim payment on Claim 002677, Payment 25.20% | 5300-000 | | 478.31 | 2,729,275.69 |
| 01/11/08 | 002139 | COLIN W. BURNUM 118 BRAMBER DRIVE LAFAYETTE, LA 70508 | 1st interim payment on Claim 002685, Payment 25.20% | 5300-000 | | 478.05 | 2,728,797.64 |
| 01/11/08 | 002140 | DORIS J. WILDE RT. 1, BOX 243 LOTT, TX 76656 | 1st interim payment on Claim 002686, Payment 25.20% | 5300-000 | | 219.54 | 2,728,578.10 |
| * 01/11/08 | 002141 | HOMER GREER 11710 202ND APT. A N.E. BRUSH PRAIRE, WA 98606 | 1st interim payment on Claim 002688, Payment 25.20% | 5300-003 | | 441.01 | 2,728,137.09 |
| 01/11/08 | 002142 | MARLYS R. STILES HC72 BOX 7010 MALTA, MT 59538 | 1st interim payment on Claim 002695, Payment 25.20% | 5300-000 | | 15.12 | 2,728,121.97 |
| 01/11/08 | 002143 | TIMOTHY G. WALKER | 1st interim payment on Claim | 5300-000 | | 92.93 | 2,728,029.04 |

Page Subtotals          0.00          3,077.06

Ver: 12.63

LFORM24

FORM 2

Page: 168

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 210-C NORTH CHURCH ROAD ANDERSON, SC 29621 | 002698, Payment 25.20% | | | | |
| 01/11/08 | 002144 | JOHN C. DAWSEY 2609 TIZER RD HELENA, MT 59602 | 1st interim payment on Claim 002699, Payment 25.20% | 5300-000 | | 400.69 | 2,727,628.35 |
| 01/11/08 | 002145 | CHANGLIEN HSU 12911 WINTERTHUR LANE SILVER SPRING, MD 20904 | 1st interim payment on Claim 002703, Payment 25.20% | 5300-000 | | 441.01 | 2,727,187.34 |
| * 01/11/08 | 002146 | JEAN D. GOEDEN 502 POLAR BOX 643 AVOCA, NE 68307 | 1st interim payment on Claim 002705, Payment 25.20% | 5300-003 | | 477.55 | 2,726,709.79 |
| 01/11/08 | 002147 | BEN M. HSU 12911 WINTERTHUR LANE SILVER SPRING, MD 20904 | 1st interim payment on Claim 002711, Payment 25.20% | 5300-000 | | 441.00 | 2,726,268.79 |
| 01/11/08 | 002148 | WEI YUAN 47118 GARRETT PLACE STERLING, VA 20165 | 1st interim payment on Claim 002712, Payment 25.20% | 5300-000 | | 441.01 | 2,725,827.78 |
| * 01/11/08 | 002149 | WEI WAN 1812 CANAL WAY SAN JOSE, CA 95132 | 1st interim payment on Claim 002720, Payment 25.20% | 5300-003 | | 470.81 | 2,725,356.97 |
| 01/11/08 | 002150 | CYNTHIA F. KUHN 1250 S HIGHWAY 99 EMPORIA, KS 66801 | 1st interim payment on Claim 002729, Payment 25.20% | 5300-000 | | 225.90 | 2,725,131.07 |
| * 01/11/08 | 002151 | JOANNE JONES 6202 HAGAN STONE PARK RD. PLEASANT GARD, NC 27313 | 1st interim payment on Claim 002735, Payment 25.20% | 5300-003 | | 378.01 | 2,724,753.06 |
| 01/11/08 | 002152 | SUSAN F. SPILLMAN 6323 GABRIEL OAKS BATON ROUGE, LA 70820 | 1st interim payment on Claim 002737, Payment 25.20% | 5300-000 | | 225.04 | 2,724,528.02 |
| 01/11/08 | 002153 | HELEN CHANG | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,724,339.02 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,690.02 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 169

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1405 REDWOOD DR. LOS ALTOS, CA 94024 | 002746, Payment 25.20% | | | | |
| | 01/11/08 | 002154 | RONALD M. JAMES PO BOX 40422 CHARLESTON, SC 29423 | 1st interim payment on Claim 002748, Payment 25.20% | 5300-000 | | 476.54 | 2,723,862.48 |
| | 01/11/08 | 002155 | JOHN L. HESTER 1225 TANAGER LN. GARLAND, TX 75042 | 1st interim payment on Claim 002750, Payment 25.20% | 5300-000 | | 189.01 | 2,723,673.47 |
| * | 01/11/08 | 002156 | HUAQUAN MIAO 50 BABCOCK STREET APT 8 BROOKLINE, MA 2146 | 1st interim payment on Claim 002751, Payment 25.20% | 5300-003 | | 66.78 | 2,723,606.69 |
| | 01/11/08 | 002157 | TAMMIE R. GREEN 6400 STONEBROOK CIR. PLANO, TX 75093 | 1st interim payment on Claim 002757, Payment 25.20% | 5300-000 | | 97.53 | 2,723,509.16 |
| | 01/11/08 | 002158 | AARON R. TOMPKINS 1939 ST. ANDREWS BILLINGS, MT 59105 | 1st interim payment on Claim 002760, Payment 25.20% | 5300-000 | | 98.28 | 2,723,410.88 |
| | 01/11/08 | 002159 | SHERRILL A. QUARTINI 564 MOUNTAIN MEADOWS COURT FAIRFIELD, CA 94585 | 1st interim payment on Claim 002761, Payment 25.20% | 5300-000 | | 226.80 | 2,723,184.08 |
| * | 01/11/08 | 002160 | BOB BURKETT 301 W. HWY 82 SYLVESTER, GA 31791 | 1st interim payment on Claim 002762, Payment 25.20% | 5300-003 | | 441.01 | 2,722,743.07 |
| * | 01/11/08 | 002161 | CRAIG A. BALTER 15723 WALNUT CREEK DR. SAN ANTONIO, TX 78247 | 1st interim payment on Claim 002765, Payment 25.20% | 5300-003 | | 189.00 | 2,722,554.07 |
| * | 01/11/08 | 002162 | EVELYN DELANEY 9 DEER LANE IVORYTON, CT 6442 | 1st interim payment on Claim 002770, Payment 25.20% | 5300-003 | | 98.29 | 2,722,455.78 |
| | 01/11/08 | 002163 | YUN LI | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,722,266.78 |

Page Subtotals          0.00          2,072.24

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   170

Case No:    98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 75-19 185 STREET FRESH MEADOWS, NY 11366 | 002771, Payment 25.20% | | | | |
| * 01/11/08 | 002164 | XIANYAN HUANG 688 MASS. AVE APT# 4 BOXBOROUGH, MA 1719 | 1st interim payment on Claim 002772, Payment 25.20% | 5300-003 | | 441.01 | 2,721,825.77 |
| 01/11/08 | 002165 | TED H. NUMMY P.O. BOX 114 NOTASULGA, AL 36866 | 1st interim payment on Claim 002778, Payment 25.20% | 5300-000 | | 126.00 | 2,721,699.77 |
| 01/11/08 | 002166 | ANNETTE D. MOORE 4045 HWY 100 E DECATURVILLE, TN 38329 | 1st interim payment on Claim 002789, Payment 25.20% | 5300-000 | | 310.00 | 2,721,389.77 |
| * 01/11/08 | 002167 | THOMAS V TOWNSEND JR. 1427 5TH STREET SHALLOWWATER, TX 79363 | 1st interim payment on Claim 002798, Payment 25.20% | 5300-003 | | 478.37 | 2,720,911.40 |
| * 01/11/08 | 002168 | DARIN B. PETERSEN 3185 VAN DORN ST LINCOLN, NE 68502 | 1st interim payment on Claim 002804, Payment 25.20% | 5300-003 | | 954.85 | 2,719,956.55 |
| * 01/11/08 | 002169 | LOUISE A. MELFI 3957 LAURELBROOK AVE. LAS VEGAS, NV 89117 | 1st interim payment on Claim 002810, Payment 25.20% | 5300-003 | | 224.79 | 2,719,731.76 |
| * 01/11/08 | 002170 | D ALLEN SMITH JR. 9010 NESBIT FERRY RD #202 ALPHARETTA, GA 30022 | 1st interim payment on Claim 002814, Payment 25.20% | 5300-003 | | 189.00 | 2,719,542.76 |
| * 01/11/08 | 002171 | NEENA KAUR 11355 3RD AVE NE APT#F105 SEATTLE, WA 98125 | 1st interim payment on Claim 002818, Payment 25.20% | 5300-003 | | 562.98 | 2,718,979.78 |
| 01/11/08 | 002172 | MARJORIE A. WARHURST 1202 DICKSON AVE HANAHAN, SC 29406 | 1st interim payment on Claim 002819, Payment 25.20% | 5300-000 | | 189.00 | 2,718,790.78 |
| 01/11/08 | 002173 | JOHN S. MANSOUR | 1st interim payment on Claim | 5300-000 | | 75.07 | 2,718,715.71 |

Page Subtotals        0.00        3,551.07

LFORM24

Ver: 12.63

**FORM 2**

Page:   171

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2018 BRYAN RD<br>BRANDON, FL 33511 | 002820, Payment 25.20% | | | | |
| * | 01/11/08 | 002174 | MARK STEVENSON<br>2904 INWOOD ROAD<br>DALLAS, TX 75235 | 1st interim payment on Claim<br>002824, Payment 25.20% | 5300-003 | | 63.00 | 2,718,652.71 |
| | 01/11/08 | 002175 | DAVID M WEST SR<br>7899 WEBB RD<br>HAHIRA, GA 31632 | 1st interim payment on Claim<br>002831, Payment 25.20% | 5300-000 | | 477.80 | 2,718,174.91 |
| | 01/11/08 | 002176 | DAVID M WILLIAMS<br>9733 WILLS ROAD<br>HAHIRA, GA 31632 | 1st interim payment on Claim<br>002833, Payment 25.20% | 5300-000 | | 477.80 | 2,717,697.11 |
| | 01/11/08 | 002177 | KRISTI LEIGH CHANDLER<br>180 POLEY ACRE RD. #8<br>JASPER, AL 35504 | 1st interim payment on Claim<br>002835, Payment 25.20% | 5300-000 | | 99.80 | 2,717,597.31 |
| | 01/11/08 | 002178 | RIANN M. BYRNES<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>002839, Payment 25.20% | 5300-000 | | 470.78 | 2,717,126.53 |
| | 01/11/08 | 002179 | RASHEL LYNN BYRNES<br>2620 VALENCIA<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>002840, Payment 25.20% | 5300-000 | | 343.52 | 2,716,783.01 |
| * | 01/11/08 | 002180 | DOUG HASKINS<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>002841, Payment 25.20% | 5300-003 | | 447.31 | 2,716,335.70 |
| | 01/11/08 | 002181 | RENEE L. BYRNES<br>2620 VALENCIA<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>002842, Payment 25.20% | 5300-000 | | 292.04 | 2,716,043.66 |
| | 01/11/08 | 002182 | JAMES M DOIDGE<br>2186 MAUREEN DRIVE<br>FERNDALE, WA 98248 | 1st interim payment on Claim<br>002846, Payment 25.20% | 5300-000 | | 764.03 | 2,715,279.63 |
| | 01/11/08 | 002183 | JAMES H. GARNER | 1st interim payment on Claim | 5300-000 | | 451.09 | 2,714,828.54 |

Page Subtotals                  0.00              3,887.17

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    172

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 4335 S.E. 35 STREET COLUMBUS, KS 66725 | 002848, Payment 25.20% | | | | |
| * 01/11/08 | 002184 | KENT D. SHOCKLEY 539 W. 8TH STREET BAXTER SPRINGS, KS 66713 | 1st interim payment on Claim 002849, Payment 25.20% | 5300-003 | | 451.09 | 2,714,377.45 |
| 01/11/08 | 002185 | KAREN RIGGS 301 N. WALNUT CLINTON, IL 61727 | 1st interim payment on Claim 002851, Payment 25.20% | 5300-000 | | 218.30 | 2,714,159.15 |
| 01/11/08 | 002186 | MICHAEL V SCOTT 359 LEE ROAD 43 OPELIKA, AL 36804 | 1st interim payment on Claim 002854, Payment 25.20% | 5300-000 | | 226.30 | 2,713,932.85 |
| * 01/11/08 | 002187 | STEVEN F. LAMONT 4024 WASHINGTON #209 KENOSHA, WI 53144 | 1st interim payment on Claim 002864, Payment 25.20% | 5300-003 | | 441.01 | 2,713,491.84 |
| 01/11/08 | 002188 | CHARLES W. TOLIVER 11259 LANGDON HOUSTON, TX 77072 | 1st interim payment on Claim 002865, Payment 25.20% | 5300-000 | | 605.63 | 2,712,886.21 |
| 01/11/08 | 002189 | SIHONG MICHELLE WANG 136 CLARKEN DRIVE WEST ORANGE, NJ 7052 | 1st interim payment on Claim 002866, Payment 25.20% | 5300-000 | | 201.80 | 2,712,684.41 |
| * 01/11/08 | 002190 | JULIE S. LENAMON 1813 PEBBLE BROOK DR. OFALLON, MO 63366 | 1st interim payment on Claim 002867, Payment 25.20% | 5300-003 | | 189.00 | 2,712,495.41 |
| 01/11/08 | 002191 | SCOTT P LE CLERC 3562 WINSLOW ROAD OCEANSIDE, CA 92056 | 1st interim payment on Claim 002868, Payment 25.20% | 5300-000 | | 154.10 | 2,712,341.31 |
| 01/11/08 | 002192 | CHAD R. HEITZ 6409 57TH CT. S.E. OLYMPIA, WA 98513 | 1st interim payment on Claim 002872, Payment 25.20% | 5300-000 | | 478.26 | 2,711,863.05 |
| 01/11/08 | 002193 | JESSICA A. SCHWANZ | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,711,800.05 |

| | | | Page Subtotals | 0.00 | 3,028.49 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    173

Case No:          98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:                  HOLMES P. HARDEN, TRUSTEE

Bank Name:                     BANK OF AMERICA

Account Number / CD #:         *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 135 HORSESHOE DR. PLENTYWOOD, MT 59254 | 002875, Payment 25.20% | | | | |
| 01/11/08 | 002194 | GENEVIEVE THOMPSON 1 MAIN ST WEST GLACER, MT 59936 | 1st interim payment on Claim 002876, Payment 25.20% | 5300-000 | | 189.00 | 2,711,611.05 |
| 01/11/08 | 002195 | KIM LOON YIH 724 57TH STREET BROOKLYN, NY 11220 | 1st interim payment on Claim 002888, Payment 25.20% | 5300-000 | | 441.01 | 2,711,170.04 |
| 01/11/08 | 002196 | ROSS T. CLARK 1558 SAN MARCO BLVD. JACKSONVILLE, FL 32207 | 1st interim payment on Claim 002892, Payment 25.20% | 5300-000 | | 70.88 | 2,711,099.16 |
| 01/11/08 | 002197 | PAMELA L. TATE 703 GALE ROAD PEARISBURG, VA 24134 | 1st interim payment on Claim 002897, Payment 25.20% | 5300-000 | | 378.01 | 2,710,721.15 |
| 01/11/08 | 002198 | JAMES B. LONG 306 CHESTNUT STREET PEARISBURG, VA 24134 | 1st interim payment on Claim 002898, Payment 25.20% | 5300-000 | | 189.00 | 2,710,532.15 |
| 01/11/08 | 002199 | SONJA & DENNIS H DIEMERT 117 BOOTLEGGER TRAIL GALATA, MT 59444 | 1st interim payment on Claim 002899, Payment 25.20% | 5300-000 | | 441.01 | 2,710,091.14 |
| 01/11/08 | 002200 | RICHARD L. MOTSINGER PO BOX 1369 THOMASVILLE, NC 27361 | 1st interim payment on Claim 002900, Payment 25.20% | 5300-000 | | 530.34 | 2,709,560.80 |
| 01/11/08 | 002201 | L. WILBUR PRUITT 20 RANCH ROAD WELLINGTON, AL 36279 | 1st interim payment on Claim 002901, Payment 25.20% | 5300-000 | | 504.01 | 2,709,056.79 |
| 01/11/08 | 002202 | ANITA B. ROBERTSON 15 BLACK ROAD JASPER, AL 35504 | 1st interim payment on Claim 002906, Payment 25.20% | 5300-000 | | 477.80 | 2,708,578.99 |
| 01/11/08 | 002203 | CAROL A. DICKINSON | 1st interim payment on Claim | 5300-000 | | 216.72 | 2,708,362.27 |

Page Subtotals                              0.00            3,437.78

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   174

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U.S. HWY. 287 | 002907, Payment 25.20% | | | | |
| | | CAMERON, MT 59720 | | | | | |
| 01/11/08 | 002204 | ROBERT G. MERCER | 1st interim payment on Claim | 5300-000 | | 22.69 | 2,708,339.58 |
| | | 145 WILLIFORD ROAD | 002909, Payment 25.21% | | | | |
| | | PINEVILLE, LA 71360 | | | | | |
| 01/11/08 | 002205 | SHIRLEY ANN MEJIA | 1st interim payment on Claim | 5300-000 | | 477.80 | 2,707,861.78 |
| | | 3110 KELLY ROAD S.W. | 002912, Payment 25.20% | | | | |
| | | ALBUQUERQUE, NM 87102 | | | | | |
| 01/11/08 | 002206 | CAROL SCHLUETER | 1st interim payment on Claim | 5300-000 | | 265.44 | 2,707,596.34 |
| | | 7629 TOPHILL LN | 002914, Payment 25.20% | | | | |
| | | DALLAS, TX 75248 | | | | | |
| * 01/11/08 | 002207 | MARIE-CLAIRE DUBUC-BOYER | 1st interim payment on Claim | 5300-003 | | 94.50 | 2,707,501.84 |
| | | 811 RINGUET | 002918, Payment 25.20% | | | | |
| | | MONT-ST-HILAIRE, PQ J3H3W9 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| * 01/11/08 | 002208 | WESLEY H. KRUEGER | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,707,438.84 |
| | | 890 HIGH OAK DR. #107 | 002920, Payment 25.20% | | | | |
| | | BELLVILLE, TX 77418 | | | | | |
| * 01/11/08 | 002209 | RENEE HOOKS | 1st interim payment on Claim | 5300-003 | | 106.09 | 2,707,332.75 |
| | | 3410 ARGYLE LANE | 002925, Payment 25.20% | | | | |
| | | GREENSBORO, NC 27406 | | | | | |
| 01/11/08 | 002210 | STEVEN C. HUGHES | 1st interim payment on Claim | 5300-000 | | 476.29 | 2,706,856.46 |
| | | 107 REGENCY DR. | 002930, Payment 25.20% | | | | |
| | | CONWAY, SC 29526 | | | | | |
| 01/11/08 | 002211 | BRIAN K. WADE | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,706,667.46 |
| | | 5125 LAURELVIEW AVE | 002948, Payment 25.20% | | | | |
| | | CARMICHAEL, CA 95608 | | | | | |
| * 01/11/08 | 002212 | ROBERT B KULA | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,706,226.45 |
| | | 2255 N. HARVESWT HILL PLACE | 002950, Payment 25.20% | | | | |
| | | ROUND LAKE BEAC, IL 60073- | | | | | |

| | | Page Subtotals | 0.00 | 2,135.82 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 175

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 002213 | LILLE SHANDA BROWNING SAVAGE PO BOX 3719 AIKEN, SC 29802 | 1st interim payment on Claim 002955, Payment 25.20% | 5300-000 | | 97.02 | 2,706,129.43 |
| 01/11/08 | 002214 | NELLIE P. FISHER 308 MINOR STREET MARTINSVILLE, VA 24112 | 1st interim payment on Claim 002958, Payment 25.20% | 5300-000 | | 548.40 | 2,705,581.03 |
| 01/11/08 | 002215 | MATTHEW S. HAYDEN 712 N. VICTORY ROAD HUTCHINSON, KS 67501 | 1st interim payment on Claim 002960, Payment 25.20% | 5300-000 | | 315.01 | 2,705,266.02 |
| 01/11/08 | 002216 | ANDRE R. LEE 2511 20TH AVENUE S. SEATTLE, WA 98144 | 1st interim payment on Claim 002970, Payment 25.20% | 5300-000 | | 441.01 | 2,704,825.01 |
| 01/11/08 | 002217 | MARLO THUE BENGOUGH COOP 201 MAIN ST BENGOUGH, SK S0C0K0 FOREIGN, FN 99999 | 1st interim payment on Claim 002971, Payment 25.20% | 5300-000 | | 101.19 | 2,704,723.82 |
| 01/11/08 | 002218 | ANTHONY R. PITTMAN 104 ALDRIDGE LANE ARCHDALE, NC 27263 | 1st interim payment on Claim 002975, Payment 25.20% | 5300-000 | | 217.86 | 2,704,505.96 |
| 01/11/08 | 002219 | CUSANDRA R DAVIS 113 SEDBERRY RD BISCOE, NC 27209 | 1st interim payment on Claim 002977, Payment 25.20% | 5300-000 | | 91.86 | 2,704,414.10 |
| 01/11/08 | 002220 | CALIXTO REZA 1319 3RD S.W. ALBUQUERQUE, NM 87102 | 1st interim payment on Claim 002978, Payment 25.20% | 5300-000 | | 441.01 | 2,703,973.09 |
| * 01/11/08 | 002221 | KAY ELLINGSON 4242 N. CAPISTRANO #177 DALLAS, TX 75287 | 1st interim payment on Claim 002979, Payment 25.20% | 5300-003 | | 142.83 | 2,703,830.26 |
| * 01/11/08 | 002222 | LARRY A. MC LENDON 132 SPRING DRIVE | 1st interim payment on Claim 002980, Payment 25.20% | 5300-003 | | 91.85 | 2,703,738.41 |

Page Subtotals   0.00   2,488.04

LFORM24

Ver: 12.63

FORM 2

Page:   176

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BISCOE, NC 27209 | | | | | |
| | 01/11/08 | 002223 | CARL F. GRICE<br>1540 S. HWY. 16<br>STANLEY, NC 28164 | 1st interim payment on Claim 002983, Payment 25.20% | 5300-000 | | 98.53 | 2,703,639.88 |
| * | 01/11/08 | 002224 | SUSAN K. SKIDMORE<br>S. 5341 CONIFER LANE<br>HARRISON, ID 83833 | 1st interim payment on Claim 002989, Payment 25.20% | 5300-003 | | 441.01 | 2,703,198.87 |
| | 01/11/08 | 002225 | MARYSUE KOEHLER<br>3073 CHARLES BRYAN RD.<br>BARTLETT, TN 38134 | 1st interim payment on Claim 002990, Payment 25.20% | 5300-000 | | 214.20 | 2,702,984.67 |
| | 01/11/08 | 002226 | SHIJUN CUI<br>16 BELLE TERRACE<br>BELLEVILLE, NJ 7109 | 1st interim payment on Claim 002995, Payment 25.20% | 5300-000 | | 441.01 | 2,702,543.66 |
| | 01/11/08 | 002227 | JUDITH L. DIMMICK<br>208 N. MAPLE<br>CAMANO ISLAND, WA 98292 | 1st interim payment on Claim 003007, Payment 25.20% | 5300-000 | | 441.01 | 2,702,102.65 |
| | 01/11/08 | 002228 | SHARON L. MEARNS<br>2012 NOTTINGDALE LN.<br>WINTER PARK, FL 32792 | 1st interim payment on Claim 003018, Payment 25.20% | 5300-000 | | 96.52 | 2,702,006.13 |
| | 01/11/08 | 002229 | JOANNA C SHAUGHNESSY<br>14 HASTINGS CIRCLE<br>GREENSBORO, NC 27406 | 1st interim payment on Claim 003029, Payment 25.20% | 5300-000 | | 252.01 | 2,701,754.12 |
| | 01/11/08 | 002230 | BERNICE FIELDS<br>1240 SCUFFLING HILL RD<br>ROCKY MT, VA 24151 | 1st interim payment on Claim 003031, Payment 25.20% | 5300-000 | | 256.70 | 2,701,497.42 |
| * | 01/11/08 | 002231 | D.E. LIGON<br>730 TEXAS AVENUE<br>CORPUS CHRISTI, TX 78404 | 1st interim payment on Claim 003033, Payment 25.20% | 5300-003 | | 63.00 | 2,701,434.42 |
| | 01/11/08 | 002232 | NANCY CAI<br>2723 VAN NESS AVE. | 1st interim payment on Claim 003034, Payment 25.20% | 5300-000 | | 378.01 | 2,701,056.41 |

|  | | | Page Subtotals | 0.00 | 2,682.00 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM2

Page:   177

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SAN FRANCISCO, CA 94109 | | | | | |
| | 01/11/08 | 002233 | MEE KAM CHEN 2723 VAN NESS AVE. SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 003035, Payment 25.20% | 5300-000 | | 189.00 | 2,700,867.41 |
| * | 01/11/08 | 002234 | JENKINS DANNY R 22 CROWN RIDGE RD TRAVELERS REST, SC 29690 | 1st interim payment on Claim 003041, Payment 25.20% | 5300-003 | | 491.41 | 2,700,376.00 |
| * | 01/11/08 | 002235 | PING ZHANG 827-C DONALDSON STREET HIGHLAND PARK, NJ 8904 | 1st interim payment on Claim 003044, Payment 25.20% | 5300-003 | | 470.24 | 2,699,905.76 |
| | 01/11/08 | 002236 | LUCAS A. HAYDEN 517 CLYDESDALE HUTCHINSON, KS 67501 | 1st interim payment on Claim 003048, Payment 25.20% | 5300-000 | | 378.01 | 2,699,527.75 |
| | 01/11/08 | 002237 | BENITA A. HAYDEN 517 CLYDESDALE HUTCHINSON, KS 67501 | 1st interim payment on Claim 003049, Payment 25.20% | 5300-000 | | 378.01 | 2,699,149.74 |
| * | 01/11/08 | 002238 | DAN H. GARRISON 507 C WEST CENTER ST. LEXINGTON, NC 27292 | 1st interim payment on Claim 003055, Payment 25.20% | 5300-003 | | 405.73 | 2,698,744.01 |
| * | 01/11/08 | 002239 | GRICE LAUREN S. 5323-A FOX COVE LANE GREENSBORO, NC 27402 | 1st interim payment on Claim 003056, Payment 25.20% | 5300-003 | | 224.16 | 2,698,519.85 |
| * | 01/11/08 | 002240 | ALBERT RAY RICHARD 397 POINTE NOIR ROAD BRANCH, LA  70516-3505 | 1st interim payment on Claim 003058, Payment 25.20% | 5300-003 | | 478.18 | 2,698,041.67 |
| | 01/11/08 | 002241 | BARRY LEE 1066 QUACKENBUSH ROAD SUMMERTON, SC 29148 | 1st interim payment on Claim 003063, Payment 25.20% | 5300-000 | | 471.12 | 2,697,570.55 |
| | 01/11/08 | 002242 | DORIS E. GULLICKSON RR 1 BOX 682 | 1st interim payment on Claim 003070, Payment 25.20% | 5300-000 | | 92.94 | 2,697,477.61 |

|  | Page Subtotals | 0.00 | 3,578.80 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    178

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIG SANDY, MT 59520 | | | | | |
| 01/11/08 | 002243 | GARY M. GULLICKSON<br>RR 1 BOX 682<br>BIG SANDY, MT 59520 | 1st interim payment on Claim 003072, Payment 25.20% | 5300-000 | | 63.00 | 2,697,414.61 |
| 01/11/08 | 002244 | MINGLI CHEN<br>12110 WOODED VISTA LN.<br>SAN DIEGO, CA 92128 | 1st interim payment on Claim 003077, Payment 25.20% | 5300-000 | | 441.01 | 2,696,973.60 |
| 01/11/08 | 002245 | EUNICE HENDARY<br>760 LAVA WAY<br>SAN JOSE, CA 95133 | 1st interim payment on Claim 003083, Payment 25.20% | 5300-000 | | 189.00 | 2,696,784.60 |
| * 01/11/08 | 002246 | SHELLEY R. SHOPE<br>3430 CLARKS BRIDGE CROSSING<br>GAINESVILLE, GA 30506 | 1st interim payment on Claim 003086, Payment 25.20% | 5300-003 | | 224.54 | 2,696,560.06 |
| 01/11/08 | 002247 | LINDA L. RIDDLE<br>2635 PARKER TRAIL<br>GAINESVILLE, GA 30506 | 1st interim payment on Claim 003087, Payment 25.20% | 5300-000 | | 476.54 | 2,696,083.52 |
| * 01/11/08 | 002248 | CAROLYN S LEUTY<br>4011 TRAILRIDGE DRIVE<br>FRANKLIN, TN 37067 | 1st interim payment on Claim 003090, Payment 25.20% | 5300-003 | | 562.13 | 2,695,521.39 |
| 01/11/08 | 002249 | SHARON R. GOOD<br>BOX 16 HC77<br>FLOWEREE, MT 59440 | 1st interim payment on Claim 003092, Payment 25.20% | 5300-000 | | 476.29 | 2,695,045.10 |
| * 01/11/08 | 002250 | RETA L. CARNEY<br>5419 BEVERLY LANE<br>EVERETT, WA 98203 | 1st interim payment on Claim 003095, Payment 25.20% | 5300-003 | | 297.57 | 2,694,747.53 |
| 01/11/08 | 002251 | KRISTIN O. SONNIER<br>38250 CHARLESTON ROAD<br>PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim 003099, Payment 25.20% | 5300-000 | | 204.82 | 2,694,542.71 |
| * 01/11/08 | 002252 | YING CAI<br>30 SOUTH ADELAIDE AVENUE | 1st interim payment on Claim 003103, Payment 25.20% | 5300-003 | | 508.76 | 2,694,033.95 |

Page Subtotals                0.00            3,443.66

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   179

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | APT, F<br>HIGHLAND PARK, NJ 08904 | | | | | |
| * 01/11/08 | 002253 | JIANG ZHU<br>6710 BRETTON RIDGE<br>NORTH OLMSTED, OH 44070 | 1st interim payment on Claim<br>003108, Payment 25.20% | 5300-003 | | 476.92 | 2,693,557.03 |
| * 01/11/08 | 002254 | CHONG XU<br>2329 FIRETHORN RD.<br>BRIDGEVILLE, PA 15017 | 1st interim payment on Claim<br>003111, Payment 25.20% | 5300-003 | | 476.29 | 2,693,080.74 |
| * 01/11/08 | 002255 | CHUN LI<br>2329 FIRETHORN RD.<br>BRIDGEVILLE, PA 15017 | 1st interim payment on Claim<br>003112, Payment 25.20% | 5300-003 | | 476.79 | 2,692,603.95 |
| 01/11/08 | 002256 | JAMES E. PANTER<br>101 BUENA VISTA DRIVE<br>LEXINGTON, NC 27295 | 1st interim payment on Claim<br>003114, Payment 25.20% | 5300-000 | | 210.42 | 2,692,393.53 |
| * 01/11/08 | 002257 | ERIK S. MUSIEK<br>111 LYME RD<br>HANOVER, NH 3755 | 1st interim payment on Claim<br>003115, Payment 25.20% | 5300-003 | | 75.60 | 2,692,317.93 |
| 01/11/08 | 002258 | XIANGJING X. WANG<br>23012 S.E. 27TH WAY<br>ISSAQUAH, WA 98029 | 1st interim payment on Claim<br>003122, Payment 25.20% | 5300-000 | | 162.75 | 2,692,155.18 |
| 01/11/08 | 002259 | DAWN C. GOULET<br>1804 1ST STREET SOUTH<br>GREAT FALLS, MT 59405 | 1st interim payment on Claim<br>003126, Payment 25.20% | 5300-000 | | 279.73 | 2,691,875.45 |
| 01/11/08 | 002260 | LORA CUKALEVSKI<br>166 WILLIAMS WAY<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>003127, Payment 25.20% | 5300-000 | | 225.80 | 2,691,649.65 |
| 01/11/08 | 002261 | ROSIE M. VIATOR<br>1830 EAST MAIN<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>003128, Payment 25.20% | 5300-000 | | 189.00 | 2,691,460.65 |
| 01/11/08 | 002262 | TAMMY F BABINEAUX | 1st interim payment on Claim | 5300-003 | | 315.01 | 2,691,145.64 |

| | Page Subtotals | 0.00 | 2,888.31 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    180

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2820 TEAL DRIVE | 003129, Payment 25.20% | | | | |
| | | | NEW IBERIA, LA 70560 | | | | | |
| * | 01/11/08 | 002263 | JAMES H. GRIFFITH | 1st interim payment on Claim | 5300-003 | | 98.03 | 2,691,047.61 |
| | | | 17 WESTOVER DRIVE | 003131, Payment 25.20% | | | | |
| | | | POQUOSON, VA 23662 | | | | | |
| | 01/11/08 | 002264 | JULIO C. CASTILLO | 1st interim payment on Claim | 5300-000 | | 216.41 | 2,690,831.20 |
| | | | 14 FALCON DRIVE | 003132, Payment 25.20% | | | | |
| | | | MANOEVILLE, LA 70471 | | | | | |
| * | 01/11/08 | 002265 | DERRELL LEE HOLT | 1st interim payment on Claim | 5300-003 | | 189.00 | 2,690,642.20 |
| | | | C/O STEVE BROWN | 003149, Payment 25.20% | | | | |
| | | | 1114 S. GREEN ST. | | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 002266 | CARL E. MELTON | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,690,201.19 |
| | | | C/O MARGARET MCDANIEL | 003150, Payment 25.20% | | | | |
| | | | 4429 WOODLAND RD. | | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| * | 01/11/08 | 002267 | MICHAEL B. SMITH | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,689,760.18 |
| | | | 102 STEPHEN ST. | 003151, Payment 25.20% | | | | |
| | | | WILLIAMSON, GA 30292 | | | | | |
| | 01/11/08 | 002268 | CHRISTIE L. KIDD | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,689,571.18 |
| | | | C/O CLARENCE J. HATCHETT | 003152, Payment 25.20% | | | | |
| | | | 116 CALVARY RD. | | | | | |
| | | | CONCORD, GA 30206 | | | | | |
| | 01/11/08 | 002269 | LYNDA C. WHITE | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,689,382.18 |
| | | | 851 PLEASANT VALLEY ROAD | 003153, Payment 25.20% | | | | |
| | | | MOLENA, GA 30258 | | | | | |
| | 01/11/08 | 002270 | PEGGY V. SMIDDIE | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,689,193.18 |
| | | | C/O MARGARET H. MCDANIEL | 003154, Payment 25.20% | | | | |
| | | | 4429 WOODLAND RD. | | | | | |
| | | | THOMASTON, GA 30286 | | | | | |

Page Subtotals                0.00            1,952.46

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    181

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 002271 | DWAYNE LEE DUNCAN<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 1st interim payment on Claim<br>003155, Payment 25.20% | 5300-003 | | 441.01 | 2,688,752.17 |
| 01/11/08 | 002272 | PAULINE E. SMITH<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>003156, Payment 25.20% | 5300-000 | | 441.01 | 2,688,311.16 |
| 01/11/08 | 002273 | LAURAL P. NELSON<br>C/O JANET SALTER<br>51 HILLEYBELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>003157, Payment 25.20% | 5300-000 | | 189.00 | 2,688,122.16 |
| 01/11/08 | 002274 | RHONDA A COLLINS<br>C/O CLARENCE J. HATCHETT<br>116 CLAVARY RD.<br>CONCORD, GA 30206 | 1st interim payment on Claim<br>003158, Payment 25.20% | 5300-000 | | 189.01 | 2,687,933.15 |
| 01/11/08 | 002275 | MARIA H. LASLEY<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>003159, Payment 25.20% | 5300-000 | | 189.00 | 2,687,744.15 |
| 01/11/08 | 002276 | DONNA M. PLUNKETT<br>C/O JANET GILBERT<br>POST OFFICE BOX 592<br>MOLENA, GA 30258 | 1st interim payment on Claim<br>003160, Payment 25.20% | 5300-000 | | 189.00 | 2,687,555.15 |
| 01/11/08 | 002277 | EMILIO MAZA, JR.<br>2664 OLD SPANISH TRAIL<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>003162, Payment 25.20%<br>check originally paid on 1/22/08 for $417.17 and<br>bank debted account on 1/23/08 for $54.00. | 5300-000 | | 471.17 | 2,687,083.98 |
| 01/11/08 | 002278 | MICHAEL R. JONES<br>833 KINGS HWY.<br>LIBERTY, MO 64068 | 1st interim payment on Claim<br>003163, Payment 25.20% | 5300-000 | | 225.99 | 2,686,857.99 |

Page Subtotals                        0.00               2,335.19

LFORM24

Ver: 12.63

FORM 2

Page: 182

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 002279 | JOYCE A. MATHER 1725 W. LA CADENA DR. RIVERSIDE, CA 92501 | 1st interim payment on Claim 003165, Payment 25.20% | 5300-003 | | 638.30 | 2,686,219.69 |
| * | 01/11/08 | 002280 | SHANNON YOUNG 3711 MEADOW BROOK AVE. NASHVILLE, TN 37205 | 1st interim payment on Claim 003173, Payment 25.20% | 5300-003 | | 189.00 | 2,686,030.69 |
| | 01/11/08 | 002281 | PATSY A. BROWN 324 PINE LANE HATTIESBURG, MS 39402 | 1st interim payment on Claim 003177, Payment 25.20% | 5300-000 | | 195.30 | 2,685,835.39 |
| * | 01/11/08 | 002282 | YIJIA WANG 1114 OAKCROFT LANE SOMERSET, NJ 8873 | 1st interim payment on Claim 003179, Payment 25.20% | 5300-003 | | 189.01 | 2,685,646.38 |
| * | 01/11/08 | 002283 | PHEBE Y. SATTERFIELD P.O. BOX 592 SIMPSONVILLE, SC 29681 | 1st interim payment on Claim 003180, Payment 25.20% | 5300-003 | | 327.61 | 2,685,318.77 |
| | 01/11/08 | 002284 | HUEY-CHU CHEN 14600 PINTO LANE ROCKVILLE, MD 20850 | 1st interim payment on Claim 003181, Payment 25.20% | 5300-000 | | 189.00 | 2,685,129.77 |
| | 01/11/08 | 002285 | NORMAN E. CARTER 2915 BEND K. DRIVE DALZELL, SC 29040 | 1st interim payment on Claim 003182, Payment 25.20% | 5300-000 | | 225.80 | 2,684,903.97 |
| | 01/11/08 | 002286 | ROY S. HERNANDEZ P.O. BOX 2788 LAS VEGAS, NM 87701 | 1st interim payment on Claim 003184, Payment 25.20% | 5300-000 | | 189.00 | 2,684,714.97 |
| | 01/11/08 | 002287 | SVETLANA YUKHANNOVA 147-01 77 RD. FLUSHING, NY 11367 | 1st interim payment on Claim 003189, Payment 25.20% | 5300-000 | | 441.01 | 2,684,273.96 |
| | 01/11/08 | 002288 | SUSAN S. ANDERSON 13803 GOODMAN OVERLAND PARK, KS 66223 | 1st interim payment on Claim 003192, Payment 25.20% | 5300-000 | | 441.01 | 2,683,832.95 |

Page Subtotals                    0.00          3,025.04

LFORM24

Ver: 12.63

FORM 2

Page:    183

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002289 | DENNIS A. BERRY<br>3 KILBOURNE ROAD<br>GREENVILLE, PA 16125 | 1st interim payment on Claim 003197, Payment 25.20% | 5300-000 | | 250.62 | 2,683,582.33 |
| * 01/11/08 | 002290 | KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS 66204-1126 | 1st interim payment on Claim 003206, Payment 25.20% | 5300-003 | | 378.01 | 2,683,204.32 |
| 01/11/08 | 002291 | GEORGE S. MIZE<br>367 COVINGTON LANE<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim 003209, Payment 25.20% | 5300-000 | | 448.77 | 2,682,755.55 |
| 01/11/08 | 002292 | HENRY K. GONDRON<br>109 STOCKTON DRIVE<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 003210, Payment 25.20% | 5300-000 | | 471.88 | 2,682,283.67 |
| 01/11/08 | 002293 | BARBARA CANADY<br>1085 CHERRY HILL RD.<br>PRINCETON, NJ 8540 | 1st interim payment on Claim 003211, Payment 25.20% | 5300-000 | | 504.01 | 2,681,779.66 |
| 01/11/08 | 002294 | PATRICIA L. BAKER<br>14 CYPRESSWOOD CT.<br>GREENSBORO, NC 27455 | 1st interim payment on Claim 003213, Payment 25.20% | 5300-000 | | 217.86 | 2,681,561.80 |
| 01/11/08 | 002295 | ASHLEY C. GONDRON<br>109 STOCKTON DR.<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 003214, Payment 25.20% | 5300-000 | | 189.00 | 2,681,372.80 |
| 01/11/08 | 002296 | FRANK J. JR. GREENE<br>901 ALTON CIR<br>FLORENCE, SC 29501 | 1st interim payment on Claim 003227, Payment 25.20% | 5300-000 | | 542.69 | 2,680,830.11 |
| 01/11/08 | 002297 | JAMES I. CHAMBERS<br>RT 1 BOX 165-C<br>MT SIDNEY, VA 24467 | 1st interim payment on Claim 003228, Payment 25.20% | 5300-000 | | 476.17 | 2,680,353.94 |
| 01/11/08 | 002298 | BRENDA S. O'NEAL<br>632 SECOND ST.<br>HINESVILLE, GA 31313 | 1st interim payment on Claim 003229, Payment 25.20% | 5300-000 | | 225.80 | 2,680,128.14 |

Page Subtotals            0.00            3,704.81

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   184

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002299 | MARY S. FRANKLIN<br>116 SHENANDOAH LANE<br>ALTO, GA  30510 | 1st interim payment on Claim<br>003233, Payment 25.20% | 5300-000 | | 384.31 | 2,679,743.83 |
| 01/11/08 | 002300 | D. MICHAEL FRANKLIN<br>116 SHENANDOAH LANE<br>ALTO, GA  30510 | 1st interim payment on Claim<br>003235, Payment 25.20% | 5300-000 | | 477.05 | 2,679,266.78 |
| * 01/11/08 | 002301 | EVE L HOLDER<br>7011 PASADENA AVE<br>DALLAS, TX 75214 | 1st interim payment on Claim<br>003238, Payment 25.20% | 5300-003 | | 541.74 | 2,678,725.04 |
| 01/11/08 | 002302 | LI SHENG WENG<br>144-29 27 AVENUE<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>003248, Payment 25.20% | 5300-000 | | 510.00 | 2,678,215.04 |
| 01/11/08 | 002303 | YI-LIN LIN<br>2 STONEATTER COURT<br>NORTH POTOMAC, MD 20878 | 1st interim payment on Claim<br>003249, Payment 25.20% | 5300-000 | | 189.00 | 2,678,026.04 |
| 01/11/08 | 002304 | RATTAN K. GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC V2S8A1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003250, Payment 25.20% | 5300-000 | | 459.28 | 2,677,566.76 |
| 01/11/08 | 002305 | JAGJIT GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC V2S8A1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003251, Payment 25.20% | 5300-000 | | 459.28 | 2,677,107.48 |
| 01/11/08 | 002306 | SHAWN M. FOLLIS<br>1846 PHILLIPS STREET<br>LEWISBURG, TN 37091 | 1st interim payment on Claim<br>003259, Payment 25.20% | 5300-000 | | 63.00 | 2,677,044.48 |
| 01/11/08 | 002307 | ZENAIDA S MENDOZA<br>64 HIGHLAND AVENUE<br>DALY CITY, CA 94015 | 1st interim payment on Claim<br>003274, Payment 25.20% | 5300-000 | | 63.01 | 2,676,981.47 |
| 01/11/08 | 002308 | LILIAN WANG | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,676,540.46 |

| | | Page Subtotals | 0.00 | 3,587.68 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 185

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 003275, Payment 25.20% | | | | |
| 01/11/08 | 002309 | SOPHIA WANG<br>1260 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim<br>003276, Payment 25.20% | 5300-000 | | 63.00 | 2,676,477.46 |
| 01/11/08 | 002310 | RICK A. SHOCKLEY<br>11659 S.E. 10TH STREET<br>BAXTER SPRINGS, KS 66713 | 1st interim payment on Claim<br>003278, Payment 25.20% | 5300-000 | | 477.80 | 2,675,999.66 |
| * 01/11/08 | 002311 | LES L. SHOCKLEY<br>10110 S.E. HWY 26<br>GALENA, KS 66739 | 1st interim payment on Claim<br>003279, Payment 25.20% | 5300-003 | | 477.80 | 2,675,521.86 |
| 01/11/08 | 002312 | PATRICIA K. ONEAL<br>632 SECOND STREET<br>HINESVILLE, GA 31313 | 1st interim payment on Claim<br>003282, Payment 25.20% | 5300-000 | | 477.81 | 2,675,044.05 |
| 01/11/08 | 002313 | DAISY B MARCELINO<br>2847 FLANNERY ROAD<br>SAN PABLO, CA 94806 | 1st interim payment on Claim<br>003285, Payment 25.20% | 5300-000 | | 63.00 | 2,674,981.05 |
| * 01/11/08 | 002314 | NENITA HUTCHISON<br>654 SYLVAN STREET<br>DALY CITY, CA 94014 | 1st interim payment on Claim<br>003286, Payment 25.20% | 5300-003 | | 63.00 | 2,674,918.05 |
| * 01/11/08 | 002315 | CHAOFU QIN<br>716 DRESSLER LANE<br>ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim<br>003291, Payment 25.20% | 5300-003 | | 441.01 | 2,674,477.04 |
| * 01/11/08 | 002316 | RONDA D. WETZEL<br>PO BOX 75<br>NASHUA, MT 59248 | 1st interim payment on Claim<br>003292, Payment 25.20% | 5300-003 | | 183.19 | 2,674,293.85 |
| 01/11/08 | 002317 | ERIC A. KREBS<br>816 N. BELL AVE. APT. #56<br>DENTON, TX 76201 | 1st interim payment on Claim<br>003296, Payment 25.20% | 5300-000 | | 226.05 | 2,674,067.80 |
| 01/11/08 | 002318 | TENA VERSLAND | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,673,878.79 |

Page Subtotals          0.00          2,661.67

LFORM24

Ver: 12.63

FORM 2

Page: 186

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 430 SOUTH 7HT | 003298, Payment 25.20% | | | | |
| | | LIVINGSTON PARK, MT 59047 | | | | | |
| 01/11/08 | 002319 | WILLIAM A. MCCLANAHAN | 1st interim payment on Claim | 5300-000 | | 476.79 | 2,673,402.00 |
| | | 110 WEST MEADOWHILL DR. | 003301, Payment 25.20% | | | | |
| | | FLORENCE, AL 35633 | | | | | |
| * 01/11/08 | 002320 | JODY L. TRAVIS | 1st interim payment on Claim | 5300-003 | | 264.68 | 2,673,137.32 |
| | | 3010 WHIRLWIND | 003305, Payment 25.20% | | | | |
| | | PEARLAND, TX 77581 | | | | | |
| 01/11/08 | 002321 | DIXIE L. MACGREGOR | 1st interim payment on Claim | 5300-000 | | 218.11 | 2,672,919.21 |
| | | 6090 RENNELS | 003306, Payment 25.20% | | | | |
| | | HOBBARD, OH 44425 | | | | | |
| 01/11/08 | 002322 | DONALD H. THORPE | 1st interim payment on Claim | 5300-000 | | 92.11 | 2,672,827.10 |
| | | 222 PENNAYLVANIA AVE. | 003307, Payment 25.20% | | | | |
| | | MCDONALD, OH 44637 | | | | | |
| 01/11/08 | 002323 | DENNIS R. OLSON | 1st interim payment on Claim | 5300-000 | | 473.87 | 2,672,353.23 |
| | | 750 CONNECTICUT AVE. | 003308, Payment 25.20% | | | | |
| | | MCDONALD, OH 44437 | | | | | |
| * 01/11/08 | 002324 | STEWART M. HALL | 1st interim payment on Claim | 5300-003 | | 504.01 | 2,671,849.22 |
| | | 577 CHESTNUT AVE. | 003315, Payment 25.20% | | | | |
| | | WAYNESBORO, VA 22980 | | | | | |
| * 01/11/08 | 002325 | ANGELENA STEVENSON | 1st interim payment on Claim | 5300-003 | | 63.01 | 2,671,786.21 |
| | | 2904 INWOOD RD. | 003325, Payment 25.20% | | | | |
| | | DALLAS, TX 75235 | | | | | |
| * 01/11/08 | 002326 | JILL M. TERRY | 1st interim payment on Claim | 5300-003 | | 100.36 | 2,671,685.85 |
| | | 1403 SILVERLEAF | 003339, Payment 25.20% | | | | |
| | | FRIENDSWOOD, TX 77546 | | | | | |
| * 01/11/08 | 002327 | LAURIE L. BERRY | 1st interim payment on Claim | 5300-003 | | 495.95 | 2,671,189.90 |
| | | PO BOX 2395 | 003340, Payment 25.20% | | | | |
| | | PAWLEYS ISLAND, SC 29585 | | | | | |
| 01/11/08 | 002328 | GARY L. BISBEY | 1st interim payment on Claim | 5300-000 | | 1,083.62 | 2,670,106.28 |

Page Subtotals      0.00      3,772.51

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   187

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 31698 S. SKAGIT HWY SEDRO-WOOLLEY, WA 98284 | 003341, Payment 25.20% | | | | |
| | 01/11/08 | 002329 | BRENDAN L. BISBEY 31698 S. SKAGIT HWY SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim 003342, Payment 25.20% | 5300-000 | | 1,083.62 | 2,669,022.66 |
| | 01/11/08 | 002330 | WENDY J. BISBEY 31698 S. SKAGIT HWY SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim 003343, Payment 25.20% | 5300-000 | | 1,083.62 | 2,667,939.04 |
| * | 01/11/08 | 002331 | GAYLE L. DAVIS PO BOX 3534 ARLINGTON, WA 98223 | 1st interim payment on Claim 003348, Payment 25.20% | 5300-003 | | 63.00 | 2,667,876.04 |
| | 01/11/08 | 002332 | BARBARA L. PETTY 421 W. ROGERS DRIVE WICHITA FALLS, TX 76309 | 1st interim payment on Claim 003350, Payment 25.20% | 5300-000 | | 100.11 | 2,667,775.93 |
| | 01/11/08 | 002333 | PETER J. DONOVAN 18395 MYRTLE DR BURLINGTON, WA 98233 | 1st interim payment on Claim 003355, Payment 25.20% | 5300-000 | | 100.74 | 2,667,675.19 |
| | 01/11/08 | 002334 | JOANN N. BLINTON A/K/A JOANN C. BLITON 124 BELINDA CIRCLE PECULIAR, MO 64078-9402 | 1st interim payment on Claim 003356, Payment 25.20% | 5300-000 | | 408.26 | 2,667,266.93 |
| | 01/11/08 | 002335 | SUSAN S. GREENE 112 SUNCREST DR LA VERGNE, TN 37086 | 1st interim payment on Claim 003358, Payment 25.20% | 5300-000 | | 225.62 | 2,667,041.31 |
| * | 01/11/08 | 002336 | JULISSA BUSTAMANTE 2499 W. SACATON RD PECOS, TX 79772 | 1st interim payment on Claim 003361, Payment 25.20% | 5300-003 | | 111.12 | 2,666,930.19 |
| * | 01/11/08 | 002337 | PEGGY L. FRICK 175 MEADOWCREEK DRIVE CHINA GROVE, NC 28023 | 1st interim payment on Claim 003363, Payment 25.20% | 5300-003 | | 298.63 | 2,666,631.56 |

| | | Page Subtotals | 0.00 | 3,474.72 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    188

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 002338 | JASON E. WEAVER 3525 SAGE #1504 HOUSTON, TX 77056 | 1st interim payment on Claim 003364, Payment 25.20% | 5300-003 | | 478.31 | 2,666,153.25 |
| | 01/11/08 | 002339 | DEBORA R. SALCIDO PO BOX 1993 PECOS, TX 79772 | 1st interim payment on Claim 003365, Payment 25.20% | 5300-000 | | 563.74 | 2,665,589.51 |
| | 01/11/08 | 002340 | JEFFREY S. ADAMS PO BOX 401 SUMMIT, MS 39666 | 1st interim payment on Claim 003369, Payment 25.20% | 5300-000 | | 63.00 | 2,665,526.51 |
| * | 01/11/08 | 002341 | FELICIA D. WALDON 5400 MEMORIAL DRIVE, 8C STONE MOUNTAIN, GA 30083 | 1st interim payment on Claim 003373, Payment 25.20% | 5300-003 | | 907.22 | 2,664,619.29 |
| | 01/11/08 | 002342 | GLADYS I. MEYER 200 MIDLOTHIAN ROAD ST LOUIS, MO 63137 | 1st interim payment on Claim 003382, Payment 25.20% | 5300-000 | | 71.06 | 2,664,548.23 |
| | 01/11/08 | 002343 | STELLA Y. CHAN 2543 39TH AVENUE SAN FRANSISCO, CA 94116 | 1st interim payment on Claim 003386, Payment 25.20% | 5300-000 | | 220.28 | 2,664,327.95 |
| * | 01/11/08 | 002344 | MITCH J. JALBERT P.O BOX 7034 BEND, OR 97708 | 1st interim payment on Claim 003387, Payment 25.20% | 5300-003 | | 462.90 | 2,663,865.05 |
| * | 01/11/08 | 002345 | ANDREW J. BEVOLO 3239 NASHVILLE AVE. NEW ORLEANS, LA 70125 | 1st interim payment on Claim 003398, Payment 25.20% | 5300-003 | | 441.01 | 2,663,424.04 |
| | 01/11/08 | 002346 | EDNA T. PRATHER RT. 3 BOX 3984 TOCCOA, GA 30577 | 1st interim payment on Claim 003403, Payment 25.20% | 5300-000 | | 98.79 | 2,663,325.25 |
| | 01/11/08 | 002347 | NEAL J. FONTENOT 3370 LANSE BLEU RD VILLE PLATTE, LA 70586 | 1st interim payment on Claim 003404, Payment 25.20% | 5300-000 | | 189.00 | 2,663,136.25 |

Page Subtotals                    0.00              3,495.31

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    189

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002348 | OSCAR WARD<br>7634 MONGER LANE<br>OOLTEWAH, TN 37363 | 1st interim payment on Claim 003406, Payment 25.20% | 5300-000 | | 277.21 | 2,662,859.04 |
| 01/11/08 | 002349 | MAN WAH CHEUNG<br>2045 84 STREET<br>BROOKLYN, NY 11214 | 1st interim payment on Claim 003409, Payment 25.20% | 5300-000 | | 441.01 | 2,662,418.03 |
| 01/11/08 | 002350 | SAUL A. MARTINEZ<br>2004 MISSISSIPPI AVE.<br>KENNER, LA 70062 | 1st interim payment on Claim 003413, Payment 25.20% | 5300-000 | | 63.00 | 2,662,355.03 |
| 01/11/08 | 002351 | SUSAN M. HAYS<br>3255 BERKLEY HILLS DRIVE EAST<br>SOUTHSIDE, AL 35907 | 1st interim payment on Claim 003418, Payment 25.20% | 5300-000 | | 86.94 | 2,662,268.09 |
| 01/11/08 | 002352 | JEFF W. MC WILLIAMS<br>1486 JAMIE LANE<br>SOUTHSIDE, AL 35907 | 1st interim payment on Claim 003422, Payment 25.20% | 5300-000 | | 99.04 | 2,662,169.05 |
| 01/11/08 | 002353 | EMILY W. MCWILLIAMS<br>2135 CEDAR BEND ROAD NORTH<br>SOUTHSIDE, AL 35907 | 1st interim payment on Claim 003423, Payment 25.20% | 5300-000 | | 477.05 | 2,661,692.00 |
| 01/11/08 | 002354 | ALICE CHIEN<br>817 20TH AVENUE S.<br>SEATTLE, WA 98144 | 1st interim payment on Claim 003426, Payment 25.20% | 5300-000 | | 575.10 | 2,661,116.90 |
| 01/11/08 | 002355 | SAMIR MOSHREKI<br>11470 AUDELIA RD. APT. 166<br>DALLAS, TX 75243 | 1st interim payment on Claim 003427, Payment 25.20% | 5300-000 | | 93.16 | 2,661,023.74 |
| 01/11/08 | 002356 | BARB'RA G. REYNOLDS<br>7410 LA MANGA<br>DALLAS, TX 75248 | 1st interim payment on Claim 003428, Payment 25.20% | 5300-000 | | 189.00 | 2,660,834.74 |
| 01/11/08 | 002357 | HEIDI R. RIOJAS<br>POST OFFICE BOX 245<br>TOPPENISH, WA 98948 | 1st interim payment on Claim 003436, Payment 25.20% | 5300-000 | | 478.26 | 2,660,356.48 |

|  | Page Subtotals | 0.00 | 2,779.77 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    190

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002358 | CISS M. HERRERA<br>POST OFFICE BOX 1359<br>TOPPENISH, WA 98848 | 1st interim payment on Claim 003437, Payment 25.20% | 5300-000 | | 478.26 | 2,659,878.22 |
| * 01/11/08 | 002359 | RYAN W. GRICE<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27407 | 1st interim payment on Claim 003439, Payment 25.20% | 5300-003 | | 224.16 | 2,659,654.06 |
| * 01/11/08 | 002360 | RICHARD T. TOMPKINS<br>102 GREENWAY DRIVE<br>VICTORIA, TX 77904 | 1st interim payment on Claim 003447, Payment 25.20% | 5300-003 | | 478.37 | 2,659,175.69 |
| * 01/11/08 | 002361 | YI DE HUANG<br>3920 MYSTIC VALLEY PKWY #114<br>MEDORD, MA 2155 | 1st interim payment on Claim 003448, Payment 25.20% | 5300-003 | | 441.01 | 2,658,734.68 |
| 01/11/08 | 002362 | PAMELA L. SMALL<br>7840 DOUBLETREE<br>MISSOULA, MT 59804 | 1st interim payment on Claim 003458, Payment 25.20% | 5300-000 | | 224.28 | 2,658,510.40 |
| 01/11/08 | 002363 | ANDY T. HAYNES<br>129 CARTER AVE<br>CARROLLTON, GA 30117 | 1st interim payment on Claim 003461, Payment 25.20% | 5300-000 | | 93.12 | 2,658,417.28 |
| 01/11/08 | 002364 | GRETEL G. HAYNES<br>129 CARTER AVENUE<br>CARROLLTON, GA 30117 | 1st interim payment on Claim 003464, Payment 25.20% | 5300-000 | | 219.12 | 2,658,198.16 |
| 01/11/08 | 002365 | JERRY H. HAYNES<br>33 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | 1st interim payment on Claim 003465, Payment 25.20% | 5300-000 | | 219.11 | 2,657,979.05 |
| * 01/11/08 | 002366 | RONALD P. GARIGLIETTI<br>5443 ROSEBUD CIR.<br>JOPLIN, MO 64804 | 1st interim payment on Claim 003467, Payment 25.20% | 5300-003 | | 98.91 | 2,657,880.14 |
| 01/11/08 | 002367 | RANDAL D. TOLF<br>1012 BURLINGTON HEIGHTS DRIVE<br>BURLINGTON, WA 98233-1489 | 1st interim payment on Claim 003468, Payment 25.20% | 5300-000 | | 1,083.62 | 2,656,796.52 |

Page Subtotals                0.00            3,559.96

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    191

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002368 | RANDAL D. TOLF 1012 BURLINGTON HEIGHTS DRIVE BURLINGTON, WA 98233-14891 | 1st interim payment on Claim 003468A, Payment 25.20% | 5600-000 | | 491.41 | 2,656,305.11 |
| * 01/11/08 | 002369 | FAYE D. IWANAGA 1204 NEW HORIZON STREET POWDER SPRINGS, GA 30127 | 1st interim payment on Claim 003469, Payment 25.20% | 5300-003 | | 428.41 | 2,655,876.70 |
| 01/11/08 | 002370 | SANDY J. CHAPMAN 104 N. JACKSON UTICA, KS 67584 | 1st interim payment on Claim 003471, Payment 25.20% | 5600-000 | | 407.92 | 2,655,468.78 |
| 01/11/08 | 002371 | LLOYD M. STOTLER 317 ROWE DRIVE BLOOMINGTON, IL 61701 | 1st interim payment on Claim 003476, Payment 25.20% | 5300-000 | | 189.00 | 2,655,279.78 |
| 01/11/08 | 002372 | MARCELYN A. JACOBSEN 7515 26TH AVE. NE SEATTLE, WA 98115 | 1st interim payment on Claim 003478, Payment 25.20% | 5600-000 | | 591.92 | 2,654,687.86 |
| 01/11/08 | 002373 | EDDIE D. NERSTEN 2749 S. SKAGIT HWY SEDROWOOLLEY, WA 98284 | 1st interim payment on Claim 003480, Payment 25.20% | 5300-000 | | 226.25 | 2,654,461.61 |
| * 01/11/08 | 002374 | MARTY W. BOYD 4510 BOB WALLACE AVE HUNTSVILLE, AL 35805 | 1st interim payment on Claim 003486, Payment 25.20% | 5300-003 | | 411.02 | 2,654,050.59 |
| 01/11/08 | 002375 | TIFFANY S. ABERNATHY 2343 BARWYN PLACE NORTH CORDOVA, TN 38018 | 1st interim payment on Claim 003488, Payment 25.20% | 5300-000 | | 239.66 | 2,653,810.93 |
| * 01/11/08 | 002376 | KIM S. LUNA 419 SPRUCE STREET HALSTEAD, KS 67056 | 1st interim payment on Claim 003489, Payment 25.20% | 5300-003 | | 189.01 | 2,653,621.92 |
| * 01/11/08 | 002377 | FRANCES K. LAMPO 3708 BRIGHTON DR. BRYAN, TX 77802 | 1st interim payment on Claim 003490, Payment 25.20% | 5300-003 | | 441.01 | 2,653,180.91 |
| | | | Page Subtotals | | 0.00 | 3,615.61 | |

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    192

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002378 | BERNARD THOMPSON 1045 TRIUNE MILLS RD. THOMASTON, GA 30286 | 1st interim payment on Claim 003500, Payment 25.20% | 5300-000 | | 225.80 | 2,652,955.11 |
| * | 01/11/08 | 002379 | RUTHANN GARNER 8760 WESTHEIMER RD #77 HOUSTON, TX 77063 | 1st interim payment on Claim 003503, Payment 25.20% | 5300-003 | | 477.11 | 2,652,478.00 |
| | 01/11/08 | 002380 | MARK BROWN 9736 KINGLET DR. BATON ROUGE, LA 70809-4611 | 1st interim payment on Claim 003505, Payment 25.20% | 5300-000 | | 447.31 | 2,652,030.69 |
| | 01/11/08 | 002381 | SUET LAN CHIN 134-27 MAPLE AVE. 2 FL FLUSHING, NY 11355 | 1st interim payment on Claim 003513, Payment 25.20% | 5300-000 | | 216.72 | 2,651,813.97 |
| | 01/11/08 | 002382 | GARY L HAYNES 94 STOREY CRK LANE ROCKY MT, VA 24151 | 1st interim payment on Claim 003520, Payment 25.20% | 5300-000 | | 476.16 | 2,651,337.81 |
| | 01/11/08 | 002383 | SANDRA L. CLARK 315 HAWTHORN ST. SEDRO WOOLLEY, WA 98221 | 1st interim payment on Claim 003526, Payment 25.20% | 5300-000 | | 478.26 | 2,650,859.55 |
| | 01/11/08 | 002384 | RANDAL L. HILL RT 2 BOX 107 NINNEKAH, OK 73067 | 1st interim payment on Claim 003529, Payment 25.20% | 5300-000 | | 441.01 | 2,650,418.54 |
| * | 01/11/08 | 002385 | MICHAEL E. HANSON 3309 COYOTE LANE GREAT FALLS, MT 59404 | 1st interim payment on Claim 003536, Payment 25.20% | 5300-003 | | 224.29 | 2,650,194.25 |
| * | 01/11/08 | 002386 | GABE L. MARTINEZ 12303 HARBOUR PT. BLVD. E-104 MUKILTEO, WA 98275 | 1st interim payment on Claim 003540, Payment 25.20% | 5300-003 | | 478.81 | 2,649,715.44 |
| | 01/11/08 | 002387 | VICKIE L. METSKER 51 BELL RAPIDS RD. HAGERMAN, ID 83332 | 1st interim payment on Claim 003541, Payment 25.20% | 5300-000 | | 97.98 | 2,649,617.46 |

Page Subtotals          0.00          3,563.45

LFORM24

Ver: 12.63

FORM 2

Page:    193

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002388 | STEVE L. CHENAULT<br>BOX 954<br>FORNEY, TX 75126 | 1st interim payment on Claim 003544, Payment 25.20% | 5300-000 | | 471.17 | 2,649,146.29 |
| * | 01/11/08 | 002389 | AMY K. HANSON<br>3309 COYOTE<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim 003545, Payment 25.20% | 5300-003 | | 98.28 | 2,649,048.01 |
| * | 01/11/08 | 002390 | SAM & LOIS NERSTEN<br>2881 WALBERG ROAD<br>SEDROWOOLLEY, WA 98284 | 1st interim payment on Claim 003547, Payment 25.20% | 5600-003 | | 172.31 | 2,648,875.70 |
| * | 01/11/08 | 002391 | SCARLETT R. WALL<br>225 FRIENDSHIP LANE<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim 003550, Payment 25.20% | 5300-003 | | 478.31 | 2,648,397.39 |
| | 01/11/08 | 002392 | D. BRUCE ELLERBEE<br>2402 18TH AVE.<br>COLUMBUS, GA 31901 | 1st interim payment on Claim 003557, Payment 25.20% | 5300-000 | | 423.90 | 2,647,973.49 |
| | 01/11/08 | 002393 | DONNA M. GARNIER<br>2412 SCARLET STREET<br>BOISE, ID 83706 | 1st interim payment on Claim 003565, Payment 25.20% | 5300-000 | | 217.98 | 2,647,755.51 |
| * | 01/11/08 | 002394 | PAT MILLER<br>1403 SILVER LEAF DR.<br>FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 003566, Payment 25.20% | 5600-003 | | 150.51 | 2,647,605.00 |
| | 01/11/08 | 002395 | AQUILINA F. GARCIA<br>1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 003589, Payment 25.20% | 5300-000 | | 63.00 | 2,647,542.00 |
| | 01/11/08 | 002396 | HSINMEI CHEN<br>1250 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 003590, Payment 25.20% | 5300-000 | | 63.00 | 2,647,479.00 |
| | 01/11/08 | 002397 | MICHAEL SULLIVAN<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 1st interim payment on Claim 003596, Payment 25.20% | 5300-000 | | 225.54 | 2,647,253.46 |

Page Subtotals          0.00          2,364.00

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    194

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 002398 | ALFONSO CALVANESE<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 1st interim payment on Claim<br>003597, Payment 25.20% | 5300-003 | | 477.55 | 2,646,775.91 |
| * | 01/11/08 | 002399 | DE HAI LIANGHAO TRADING CORP<br>25 PELL ST., #3B<br>NEW YORK, NY 10013 | 1st interim payment on Claim<br>003599, Payment 25.20% | 5300-003 | | 441.01 | 2,646,334.90 |
| | 01/11/08 | 002400 | CHARLES FLESHER<br>7495 COLS. LAN. RD.<br>CARROLL, OH 43112 | 1st interim payment on Claim<br>003601, Payment 25.20% | 5300-000 | | 447.31 | 2,645,887.59 |
| | 01/11/08 | 002401 | WILLBEE J. FRUGE JR.<br>2138 CEDAR LANE<br>SULPHUR, LA 70663 | 1st interim payment on Claim<br>003602, Payment 25.20% | 5300-000 | | 478.43 | 2,645,409.16 |
| | 01/11/08 | 002402 | PAULINE STEPHENS<br>525 OLD RICHTON RD<br>PETAL, MS 39465 | 1st interim payment on Claim<br>003603, Payment 25.20% | 5300-000 | | 69.30 | 2,645,339.86 |
| | 01/11/08 | 002403 | SHIH CHIN LIN<br>156-11 AGUILAR AVE APT. 6H<br>FLUSHING, NY 11367 | 1st interim payment on Claim<br>003608, Payment 25.20% | 5600-000 | | 848.00 | 2,644,491.86 |
| | 01/11/08 | 002404 | BONNNIE PETERS<br>906 POST CIRCLE<br>KIMBERLY, ID 83341 | 1st interim payment on Claim<br>003615, Payment 25.20% | 5300-000 | | 225.86 | 2,644,266.00 |
| | 01/11/08 | 002405 | SHIRLEY P. BOLT<br>105 ANDREW DRIVE<br>SENECA, SC 29678 | 1st interim payment on Claim<br>003621, Payment 25.20% | 5600-000 | | 882.02 | 2,643,383.98 |
| * | 01/11/08 | 002406 | KATRINA L CHEVALIER<br>1316 DAWN CT<br>AZLE, TX 76020 | 1st interim payment on Claim<br>003626, Payment 25.20% | 5600-003 | | 899.66 | 2,642,484.32 |
| | 01/11/08 | 002407 | JACKIE Y. MCLEOD<br>P.O. BOX 272<br>LACOSTE, TX 78039 | 1st interim payment on Claim<br>003628, Payment 25.20% | 5300-000 | | 478.25 | 2,642,006.07 |

| | | Page Subtotals | 0.00 | 5,247.39 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 195

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 002408 | SHIWEI YU<br>1 S. 445 ELM COURT<br>OAKBROOK, IL 60181 | 1st interim payment on Claim 003629, Payment 25.20% | 5600-000 | | 496.92 | 2,641,509.15 |
| | 01/11/08 | 002409 | DOUGLAS C. JOHNSON<br>812 GREGG ST.<br>COLUMBIA, SC 29201 | 1st interim payment on Claim 003630, Payment 25.20% | 5600-000 | | 729.55 | 2,640,779.60 |
| | 01/11/08 | 002410 | DEBORAH COX<br>7120 NICKI COURT<br>DALLAS, TX 75252 | 1st interim payment on Claim 003633, Payment 25.20% | 5600-000 | | 524.68 | 2,640,254.92 |
| | 01/11/08 | 002411 | STEVEN F. LEE<br>10415 CRANCHESTER WAY<br>ALPHARETTA, GA 30022 | 1st interim payment on Claim 003640, Payment 25.20% | 5300-000 | | 224.79 | 2,640,030.13 |
| * | 01/11/08 | 002412 | GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim 003646, Payment 25.20% | 5300-003 | | 218.74 | 2,639,811.39 |
| | 01/11/08 | 002413 | CHRISTIAN HERITAGE<br>312 E. FARIS RD.<br>GREENVILLE, SC 29605 | 1st interim payment on Claim 003659, Payment 25.20% | 5300-000 | | 359.67 | 2,639,451.72 |
| | 01/11/08 | 002414 | JAMES H. WINN<br>607 LOCKNER ROAD<br>COLUMBIA, SC 29212 | 1st interim payment on Claim 003660, Payment 25.20% | 5300-000 | | 217.67 | 2,639,234.05 |
| | 01/11/08 | 002415 | JOHN C. WINN<br>1137 CHELSEY CIRCLE<br>CONWAY, SC 29526 | 1st interim payment on Claim 003663, Payment 25.20% | 5300-000 | | 143.40 | 2,639,090.65 |
| | 01/11/08 | 002416 | MARILYN ANN ANDERSON<br>1209 4TH WEST HILL DRIVE<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim 003666, Payment 25.20% | 5600-000 | | 539.29 | 2,638,551.36 |
| * | 01/11/08 | 002417 | XIAO M. JIANG<br>41 - 10 160 STREET<br>FLUSHING, NY 11358 | 1st interim payment on Claim 003672, Payment 25.20% | 5600-003 | | 693.01 | 2,637,858.35 |

| | | Page Subtotals | 0.00 | 4,147.72 |
|---|---|---|---|---|

Ver: 12.63

FORM 2                                                                                                      Page:   196

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                         Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002418 | YI QUN JIN 1001 ROCKVILLE PK APT #911 ROCKVILLE, MD 20852 | 1st interim payment on Claim 003675, Payment 25.20% | 5300-000 | | 189.00 | 2,637,669.35 |
| * | 01/11/08 | 002419 | JIANG YULEI YU YONGJUN 13209 TWINBROOK PARKWAY #304 ROCKVILLE, MD 20851 | 1st interim payment on Claim 003676, Payment 25.20% | 5300-003 | | 217.98 | 2,637,451.37 |
| | 01/11/08 | 002420 | JEFFREY K. HONG 6104 VISTA DR. FALLS CHURCH, VA 22041 | 1st interim payment on Claim 003677, Payment 25.20% | 5300-000 | | 489.83 | 2,636,961.54 |
| | 01/11/08 | 002421 | DENNIS J. AKINS 208 CHURCH LANE NEW IBERIA, LA 70560 | 1st interim payment on Claim 003690, Payment 25.20% | 5300-000 | | 100.05 | 2,636,861.49 |
| | 01/11/08 | 002422 | TAMMIE S. BROWN 1833 OLD RICHTON RD. PETAL, MS 39465 | 1st interim payment on Claim 003691, Payment 25.20% | 5300-000 | | 106.98 | 2,636,754.51 |
| | 01/11/08 | 002423 | DANNY K. PRINGLE 106 SAVOY DR. MONROE, LA 71203 | 1st interim payment on Claim 003695, Payment 25.20% | 5300-000 | | 189.00 | 2,636,565.51 |
| * | 01/11/08 | 002424 | GEORGE HUMBERT 5224 OAK LAEF DR. A-8 INDIANAPOLIS, IN 46220 | 1st interim payment on Claim 003696, Payment 25.20% | 5300-003 | | 206.01 | 2,636,359.50 |
| | 01/11/08 | 002425 | RHONDA A. HENLEY 106 SAVOY DR. MONROE, LA 71203 | 1st interim payment on Claim 003697, Payment 25.20% | 5300-000 | | 63.00 | 2,636,296.50 |
| | 01/11/08 | 002426 | ARTHUR E. JONES 8217 PRAIRIEVIEW DR. HOUSTON, TX 77088 | 1st interim payment on Claim 003698, Payment 25.20% | 5300-000 | | 100.36 | 2,636,196.14 |
| | 01/11/08 | 002427 | MARY LOU WESTERN 4405 S. 4000 W. DELTA, UT 84624 | 1st interim payment on Claim 003704, Payment 25.20% | 5300-000 | | 73.48 | 2,636,122.66 |

                                                         Page Subtotals           0.00        1,735.69

LFORM24                                                                                          Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    197

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 01/11/08 | 002428 | JACK GUILLETT<br>2511 TURKEY NECK CIRCLE<br>ROCKPORT, TX 78382 | 1st interim payment on Claim 003719, Payment 25.20% | 5600-003 | | 509.10 | 2,635,613.56 |
| 01/11/08 | 002429 | GEORGE K. BRANNON<br>929 HAMPTON TRAIL<br>LILBURN, GA 30047 | 1st interim payment on Claim 003734, Payment 25.20% | 5300-000 | | 406.73 | 2,635,206.83 |
| * 01/11/08 | 002430 | YUANJUN LI<br>3435 PLUM TREE DR., APT. E<br>ELLICOTT CITY, MD 21042 | 1st interim payment on Claim 003741, Payment 25.20% | 5300-003 | | 189.00 | 2,635,017.83 |
| 01/11/08 | 002431 | MINH D. TRAN<br>142 GRANT AVENUE<br>NUTLEY, NJ 7110 | 1st interim payment on Claim 003763, Payment 25.20% | 5300-000 | | 470.81 | 2,634,547.02 |
| * 01/11/08 | 002432 | ZHI LING SONG<br>448 68ST APT 3R<br>BROOKLYN, NY 11220 | 1st interim payment on Claim 003764, Payment 25.20% | 5300-003 | | 216.71 | 2,634,330.31 |
| 01/11/08 | 002433 | JASON P. EATON<br>3012 JOHNSTON ROAD<br>PARSONS, KS 67357 | 1st interim payment on Claim 003767, Payment 25.20% | 5300-000 | | 63.00 | 2,634,267.31 |
| 01/11/08 | 002434 | BOSS ENTERPRISES<br>2427 EAST WOODLAND DR<br>OGDEN, UT 84403 | 1st interim payment on Claim 003768, Payment 25.20% | 5300-000 | | 99.79 | 2,634,167.52 |
| 01/11/08 | 002435 | MEL FLORES<br>6718 GREENLEAF DRIVE<br>CITRUS HEIGHTS, CA 95621 | 1st interim payment on Claim 003769, Payment 25.20% | 5300-000 | | 92.68 | 2,634,074.84 |
| 01/11/08 | 002436 | WILEY B. JONES<br>1070 WALKER CHURCH RD.<br>GREENSBORO, GA 30642 | 1st interim payment on Claim 003771, Payment 25.20% | 5300-000 | | 491.41 | 2,633,583.43 |
| 01/11/08 | 002437 | SATINDER SANDHU<br>22309 123RD PL SE<br>KENT, WA 98031 | 1st interim payment on Claim 003780, Payment 25.20% | 5600-000 | | 563.02 | 2,633,020.41 |

Page Subtotals                    0.00          3,102.25

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    198

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA | |
| | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | | |
| | | Separate Bond (if applicable): | $  6,000,000.00 | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002438 | LESLIE A. LYONS<br>192 PIERRE ST.<br>CHAUVIN, LA 70344 | 1st interim payment on Claim 003783, Payment 25.20% | 5300-000 | | 441.01 | 2,632,579.40 |
| | 01/11/08 | 002439 | STEVE H SMITHMIER<br>4812 NE VIVION ROAD<br>KANSAS CITY, MO 64119 | 1st interim payment on Claim 003784, Payment 25.20% | 5300-000 | | 195.30 | 2,632,384.10 |
| | 01/11/08 | 002440 | HOWARD M. HASLAM<br>1202 ROCKY BUTTE ROAD<br>RONAN, MT 59864 | 1st interim payment on Claim 003787, Payment 25.20% | 5300-000 | | 441.01 | 2,631,943.09 |
| | 01/11/08 | 002441 | RUBY JO CHANDLER<br>612 WOODLAND DRIVE<br>ONEONTA, AL 35121 | 1st interim payment on Claim 003789, Payment 25.20% | 5300-000 | | 315.01 | 2,631,628.08 |
| * | 01/11/08 | 002442 | DANIEL C. FLORES<br>522 MAZE BLVD<br>MODESTO, CA 95351 | 1st interim payment on Claim 003790, Payment 25.20% | 5600-003 | | 508.80 | 2,631,119.28 |
| | 01/11/08 | 002443 | CRYSTAL DAWN WHITEHEAD<br>271 SIMS-HARRIS RD.<br>GILLSVILLE, GA 30543 | 1st interim payment on Claim 003797, Payment 25.20% | 5300-000 | | 100.62 | 2,631,018.66 |
| * | 01/11/08 | 002444 | LIANG YING LIN<br>628 CEDAR LN #9<br>KNOXVILLE, TN 37912 | 1st interim payment on Claim 003802, Payment 25.20% | 5600-003 | | 567.52 | 2,630,451.14 |
| | 01/11/08 | 002445 | ERIC R. HOUGHLAND<br>1107 1/2 LAKEVIEW ST.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 003809, Payment 25.20% | 5300-000 | | 63.00 | 2,630,388.14 |
| | 01/11/08 | 002446 | S.L.E.S.H. MANAGEMENT<br>1107 LAKEVIEW STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 003811, Payment 25.20% | 5300-000 | | 470.70 | 2,629,917.44 |
| * | 01/11/08 | 002447 | MONTY A. VALDEZ<br>RT 73 BOX 79<br>LLOYD, MT 59535 | 1st interim payment on Claim 003816, Payment 25.20% | 5300-003 | | 476.29 | 2,629,441.15 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,579.26 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   199

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002448 | LARRY FABER<br>RT 73 BOX 79<br>LLOYD, MT 59535 | 1st interim payment on Claim 003817, Payment 25.20% | 5300-000 | | 476.29 | 2,628,964.86 |
| 01/11/08 | 002449 | SJOGREN EMILY<br>BOX 41 AUST STORE 1 MAIN ST.<br>BIG BEAVER, SK S0H0G0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003819, Payment 25.20% | 5300-000 | | 288.77 | 2,628,676.09 |
| * 01/11/08 | 002450 | DONALD C. BEAVERS<br>1302 MOCKINGBIRD<br>IOWA PARK, TX 76367 | 1st interim payment on Claim 003824, Payment 25.20% | 5300-003 | | 491.41 | 2,628,184.68 |
| 01/11/08 | 002451 | LISA R. SCOTT<br>25 MILLER'S LANE<br>WINGDALE, NY 12594 | 1st interim payment on Claim 003827, Payment 25.20% | 5300-000 | | 100.63 | 2,628,084.05 |
| * 01/11/08 | 002452 | CHERYL A. PAVLICEK<br>15007 CORAL SANDS<br>HOUSTON, TX 77062 | 1st interim payment on Claim 003829, Payment 25.20% | 5300-003 | | 478.37 | 2,627,605.68 |
| 01/11/08 | 002453 | JULIE A. JACKSON<br>111 PATTEE CANYON DRIVE #10<br>MISSOULA, MT 59803 | 1st interim payment on Claim 003831, Payment 25.20% | 5300-000 | | 63.00 | 2,627,542.68 |
| * 01/11/08 | 002454 | JOHN H. BARNHART<br>6361 EASTWOOD GLEN. PL.<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim 003833, Payment 25.20% | 5300-003 | | 252.00 | 2,627,290.68 |
| 01/11/08 | 002455 | VIKKY SHOLLEY<br>127 PLANE TREET LANE<br>CARY, NC 27511 | 1st interim payment on Claim 003840, Payment 25.20% | 5600-000 | | 561.42 | 2,626,729.26 |
| * 01/11/08 | 002456 | TIM D. LOVING<br>13097 PULVER RD.<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim 003846, Payment 25.20% | 5300-003 | | 478.51 | 2,626,250.75 |
| 01/11/08 | 002457 | DEREC C. FILKINS<br>6301 22ND AVE. S.E. | 1st interim payment on Claim 003847, Payment 25.20% | 5600-000 | | 601.26 | 2,625,649.49 |

Page Subtotals          0.00          3,791.66

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    200

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | LACEY, WA 98503 | | | | | |
| * | 01/11/08 | 002458 | JUDI A. MOREL<br>4302 PALAMINO RD.<br>KEARNEY, NE 68847 | 1st interim payment on Claim 003852, Payment 25.20% | 5300-003 | | 225.80 | 2,625,423.69 |
| | 01/11/08 | 002459 | IRMA G. BEST-WILLIAMS<br>3841 SNAPFINGER RD.<br>LITHONIA, GA 30038 | 1st interim payment on Claim 003860, Payment 25.20% | 5600-000 | | 654.75 | 2,624,768.94 |
| * | 01/11/08 | 002460 | JOSEPH A. NICOSIA<br>2502 FAIRMONT CT.<br>GRAND PRAIRIE, TX 75052 | 1st interim payment on Claim 003864, Payment 25.20% | 5600-003 | | 738.90 | 2,624,030.04 |
| * | 01/11/08 | 002461 | SHIRLEY C. TSO<br>955 WATER STREET<br>PORT TOWNSENT, WA 98368 | 1st interim payment on Claim 003867, Payment 25.20% | 5300-003 | | 364.12 | 2,623,665.92 |
| * | 01/11/08 | 002462 | EMMETT F. MARKULIS<br>828 NORD AVE #13<br>CHICO, CA 95926 | 1st interim payment on Claim 003873, Payment 25.20% | 5600-003 | | 529.21 | 2,623,136.71 |
| | 01/11/08 | 002463 | WENDY L. HONG<br>641 SANTA CLARA AVE. #G<br>ALAMEDA, CA 94501 | 1st interim payment on Claim 003879, Payment 25.20% | 5300-000 | | 441.01 | 2,622,695.70 |
| | 01/11/08 | 002464 | NORMAN UNGER<br>RR1 SITE 5 BOX 2<br>SWIFT CURRENT, SK S9H3X7<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003889, Payment 25.20% | 5300-000 | | 227.20 | 2,622,468.50 |
| | 01/11/08 | 002465 | LUEMMA K. PINELLI<br>16200 REPASS TRAIL<br>ST IGNATIUS, MT 59865 | 1st interim payment on Claim 003890, Payment 25.20% | 5300-000 | | 224.28 | 2,622,244.22 |
| | 01/11/08 | 002466 | SIEW S. TOH<br>135-17 38TH RD. #1B<br>FLUSHING, NY 11354 | 1st interim payment on Claim 003893, Payment 25.20% | 5600-000 | | 567.01 | 2,621,677.21 |
| * | 01/11/08 | 002467 | JEFF R. DAVIS | 1st interim payment on Claim | 5300-003 | | 244.01 | 2,621,433.20 |

Page Subtotals                0.00        4,216.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   201

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | |
|---|---|---|
| For Period Ending: | 03/31/08 | |

| | | Blanket Bond (per case limit): | |
|---|---|---|
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 70425 K STREET COVINGTON, LA 70433 | 003895, Payment 25.20% | | | | |
| * | 01/11/08 | 002468 | BO RUAN 75R WYOMING AVE. MALDEN, MA 2148 | 1st interim payment on Claim 003898, Payment 25.20% | 5300-003 | | 462.18 | 2,620,971.02 |
| | 01/11/08 | 002469 | CINDY R. DEBILT 10 2ND AVE. S. P.O. BOX 246 BERTHOLD, ND 58718 | 1st interim payment on Claim 003900, Payment 25.20% | 5600-000 | | 556.05 | 2,620,414.97 |
| * | 01/11/08 | 002470 | NANCY E. & JOHN HOBBS 7807 MOONFLOWER AUSTIN, TX 78750 | 1st interim payment on Claim 003902, Payment 25.20% | 5300-003 | | 441.01 | 2,619,973.96 |
| | 01/11/08 | 002471 | NINA M. THOMPSON 4580 US 1 SOUTH LYONS, GA 30436 | 1st interim payment on Claim 003904, Payment 25.20% | 5300-000 | | 195.30 | 2,619,778.66 |
| * | 01/11/08 | 002472 | VICKIE J. COUGHLIN 600 WEST 4TH ANACONDA, MT 59711 | 1st interim payment on Claim 003906, Payment 25.20% | 5300-003 | | 223.02 | 2,619,555.64 |
| * | 01/11/08 | 002473 | JOANN GREER 705 PINNACLE COURT LEXINGTON, KY 40515 | 1st interim payment on Claim 003910, Payment 25.20% | 5300-003 | | 225.80 | 2,619,329.84 |
| * | 01/11/08 | 002474 | SUE A. COFFMAN C/O SUDA VENTURES 14200 1ST AVE. S, #338 BURIEN, WA 98168 | 1st interim payment on Claim 003916, Payment 25.20% | 5300-003 | | 89.23 | 2,619,240.61 |
| | 01/11/08 | 002475 | DONNA E. JENKINS LEFELDT AVE. BOX 9 BIG SANDY, MT 59520 | 1st interim payment on Claim 003918, Payment 25.20% | 5300-000 | | 122.73 | 2,619,117.88 |
| | 01/11/08 | 002476 | GINGER CARTER 13226 CANTINA SAINT LOUIS, MO 63141 | 1st interim payment on Claim 003925, Payment 25.20% | 5600-000 | | 99.55 | 2,619,018.33 |

| Page Subtotals | 0.00 | 2,414.87 |
|---|---|---|

Ver: 12.63

FORM 2

Page:   202

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 002477 | CHERYL R. MCCARTY<br>807 CAMDEN<br>YUKON, OK 73099 | 1st interim payment on Claim 003926, Payment 25.20% | 5600-003 | | 579.11 | 2,618,439.22 |
| | 01/11/08 | 002478 | GUANGDOU WANG<br>21 PETRIE LANE<br>WAYNE, NJ 07470 | 1st interim payment on Claim 003929, Payment 25.20% | 5300-000 | | 189.00 | 2,618,250.22 |
| * | 01/11/08 | 002479 | SABRINA JONES<br>112 B WINDING WAY<br>LEESBURG, GA 31763 | 1st interim payment on Claim 003930, Payment 25.20% | 5300-003 | | 225.80 | 2,618,024.42 |
| | 01/11/08 | 002480 | YI XU<br>2116 SOQUE RIVER DR.<br>DULUTH, GA 30097 | 1st interim payment on Claim 003934, Payment 25.20% | 5300-000 | | 476.29 | 2,617,548.13 |
| | 01/11/08 | 002481 | KAREN NUGENT<br>2166 BOOTH ROAD<br>HONOLULU, HI 96813 | 1st interim payment on Claim 003937, Payment 25.20% | 5600-000 | | 189.00 | 2,617,359.13 |
| | 01/11/08 | 002482 | LORI D GRAY<br>708 MEADOWVIEW LANE<br>GREENWOOD, IN 46142 | 1st interim payment on Claim 003938, Payment 25.20% | 5300-000 | | 63.00 | 2,617,296.13 |
| | 01/11/08 | 002483 | EMMA L. MARCH<br>101 HILLBROOK DR<br>MARTINEZ, GA 30907 | 1st interim payment on Claim 003939, Payment 25.20% | 5300-000 | | 224.79 | 2,617,071.34 |
| * | 01/11/08 | 002484 | CLARE M. SPELLMAN<br>887 ROAD N.<br>OLPE, KS 66865 | 1st interim payment on Claim 003940, Payment 25.20% | 5300-003 | | 63.00 | 2,617,008.34 |
| * | 01/11/08 | 002485 | DEBRA S. BOLLING<br>1680 HASTINGS AVE. W.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 003941, Payment 25.20% | 5300-003 | | 226.28 | 2,616,782.06 |
| * | 01/11/08 | 002486 | ARDELLA MURRAY<br>628 GISE ST.<br>PORTTOWNSEND, WA 98368 | 1st interim payment on Claim 003943, Payment 25.20% | 5300-003 | | 478.28 | 2,616,303.78 |

Page Subtotals                    0.00              2,714.55

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   203

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002487 | CARLTON B. SMITH 4580 U.S. 1 SOUTH LYONS, GA 30436 | 1st interim payment on Claim 003946, Payment 25.20% | 5300-000 | | 363.31 | 2,615,940.47 |
| | 01/11/08 | 002488 | MARY L. WITTLAKE 2740 HWY 2 WEST KALISPELL, MT 59901 | 1st interim payment on Claim 003953, Payment 25.20% | 5300-000 | | 189.00 | 2,615,751.47 |
| * | 01/11/08 | 002489 | KATIA PARKHAM 12318 SHANNON HILLS DRIVE HOUSTON, TX 77099 | 1st interim payment on Claim 003954, Payment 25.20% | 5300-003 | | 216.28 | 2,615,535.19 |
| | 01/11/08 | 002490 | MICHAEL P. MIGUES 350 MALLARD COVE PINEVILLE, LA 71360 | 1st interim payment on Claim 003956, Payment 25.20% | 5300-000 | | 189.00 | 2,615,346.19 |
| | 01/11/08 | 002491 | MAVIS ENDZEL 708 MEADOWVIEW LANE GREENWOOD, IN 46142 | 1st interim payment on Claim 003957, Payment 25.20% | 5300-000 | | 158.26 | 2,615,187.93 |
| | 01/11/08 | 002492 | VICTORIA W. CHANG 2314 GIANERA ST. SANTA CLARA, CA 95054 | 1st interim payment on Claim 003959, Payment 25.20% | 5600-000 | | 496.31 | 2,614,691.62 |
| | 01/11/08 | 002493 | CHIA-HSU CHEN 33-41 UTOPIA PKWY. FLUSHING, NY 11358 | 1st interim payment on Claim 003961, Payment 25.20% | 5300-000 | | 441.01 | 2,614,250.61 |
| | 01/11/08 | 002494 | SHU-YI YANG 7 STONECUTTER COURT NORTH POTOMAC, MD 20878 | 1st interim payment on Claim 003962, Payment 25.20% | 5300-000 | | 189.01 | 2,614,061.60 |
| | 01/11/08 | 002495 | SHARON E. CLOAK 8624 SANSUM PARK DRIVE NORTH SAANICH, BC V8L5B5 FOREIGN, FN 99999 | 1st interim payment on Claim 003970, Payment 25.20% | 5300-000 | | 329.46 | 2,613,732.14 |
| | 01/11/08 | 002496 | JANE ILUKOWICZ 3 DOCK COURT | 1st interim payment on Claim 003971, Payment 25.20% | 5600-000 | | 499.92 | 2,613,232.22 |

| | Page Subtotals | 0.00 | 3,071.56 |

LFORM24

Ver: 12.63

Page:   204

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORT JEFFERSON, NY 11777 | | | | | |
| 01/11/08 | 002497 | CHRISTINE WILSON 112-50 NORTHERN BLVD. CORONA, NY 11368 | 1st interim payment on Claim 003974, Payment 25.20% | 5300-000 | | 441.01 | 2,612,791.21 |
| 01/11/08 | 002498 | LYNDA A. WALSH 9926 BEACH BLVD. JACKSONVILLE, FL 32246 | 1st interim payment on Claim 003975, Payment 25.20% | 5600-000 | | 522.15 | 2,612,269.06 |
| 01/11/08 | 002499 | WENDY C. SMOAK 126 CHASEY DRIVE BONNEAU, SC 29431 | 1st interim payment on Claim 003978, Payment 25.20% | 5300-000 | | 219.12 | 2,612,049.94 |
| 01/11/08 | 002500 | HOWARD L. BAIGENT 89 SHANNON DRIVE S.E. MED. HAT, AB T1B4C1 FOREIGN, FN 99999 | 1st interim payment on Claim 003985, Payment 25.20% | 5600-000 | | 580.07 | 2,611,469.87 |
| * 01/11/08 | 002501 | SHINYOUNG AHN 31-17 74ST. E ELMHURST, NY 11370 | 1st interim payment on Claim 003987, Payment 25.20% | 5300-003 | | 441.01 | 2,611,028.86 |
| 01/11/08 | 002502 | GLORINA SIMPELO 84 CAMBRIDGE STREET SAN FRANCISCO, CA 94134 | 1st interim payment on Claim 003988, Payment 25.20% | 5300-000 | | 63.00 | 2,610,965.86 |
| 01/11/08 | 002503 | CESAR BASALLO 1260 38TH STREET SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 003989, Payment 25.20% | 5300-000 | | 63.00 | 2,610,902.86 |
| 01/11/08 | 002504 | JONI M. BACON 2554 NOEL C. CONAWAY RD. GUYTON, GA 31312 | 1st interim payment on Claim 003994, Payment 25.20% | 5300-000 | | 189.00 | 2,610,713.86 |
| 01/11/08 | 002505 | EVELYN L. BODIFORD 126 CHASEY DRIVE BONNEAU, SC 29431 | 1st interim payment on Claim 003999, Payment 25.20% | 5300-000 | | 218.93 | 2,610,494.93 |
| * 01/11/08 | 002506 | IVA M. EWING | 1st interim payment on Claim | 5300-003 | | 478.26 | 2,610,016.67 |

Page Subtotals          0.00          3,215.55

Ver: 12.63

FORM 2

Page:   205

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 517 FIDALGO ST.<br>SEDRO-WOOLLEY, WA 98284 | 004013, Payment 25.20% | | | | |
| 01/11/08 | 002507 | MARIA H. FIGUEROA<br>CALLE C DD-15 BAYAMON GARDENS<br>BAYAMON PR 957<br>FOREIGN,  99999 | 1st interim payment on Claim<br>004019, Payment 25.20% | 5300-000 | | 91.98 | 2,609,924.69 |
| 01/11/08 | 002508 | DONNA J. GOLDING<br>3628 DOLPHIN DRIVE<br>NANOOSE BAY, BC V9P9H2<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>004021, Payment 25.20% | 5300-000 | | 414.87 | 2,609,509.82 |
| *  01/11/08 | 002509 | ELIZABETH G. AARON<br>2795 PEACHTREE ROAD B4<br>ATLANTA, GA 30305 | 1st interim payment on Claim<br>004023, Payment 25.20% | 5300-003 | | 25.20 | 2,609,484.62 |
| 01/11/08 | 002510 | JACKIE V. RUSSELL<br>348 EDGEHILL<br>PLEASANTON, TX 78064 | 1st interim payment on Claim<br>004026, Payment 25.20% | 5300-000 | | 478.24 | 2,609,006.38 |
| 01/11/08 | 002511 | LORETTA L. BYRD<br>2000 ST. JAMES<br>VERNON, TX 76384 | 1st interim payment on Claim<br>004028, Payment 25.20% | 5300-000 | | 98.97 | 2,608,907.41 |
| 01/11/08 | 002512 | HOLLY J. WEAVER<br>2000 ST. JAMES<br>VERNON, TX 76384 | 1st interim payment on Claim<br>004029, Payment 25.20% | 5300-000 | | 98.97 | 2,608,808.44 |
| *  01/11/08 | 002513 | VICTOR ANDERSON<br>516 E MAIN<br>WHT SULPHUR SPR, MT 59645 | 1st interim payment on Claim<br>004040, Payment 25.20% | 5300-003 | | 63.00 | 2,608,745.44 |
| 01/11/08 | 002514 | JUDY L. WILLIAMS<br>48 HIGHWAY 437<br>TOSTON, MT 59643 | 1st interim payment on Claim<br>004042, Payment 25.20% | 5300-000 | | 224.10 | 2,608,521.34 |
| 01/11/08 | 002515 | SHIN LIN LU<br>40-09 147TH ST. APT 2 | 1st interim payment on Claim<br>004043, Payment 25.20% | 5300-000 | | 63.00 | 2,608,458.34 |

Page Subtotals                    0.00              1,558.33

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   206

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY 11354 | | | | | |
| 01/11/08 | 002516 | RICHARD D. DEMARTIN<br>31 HIGHWAY 287 BYPASS<br>TOSTON, MT 59643 | 1st interim payment on Claim<br>004045, Payment 25.20% | 5300-000 | | 174.51 | 2,608,283.83 |
| 01/11/08 | 002517 | JESSIC JIANG<br>136-73 41ST AVE. #3A<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>004049, Payment 25.20% | 5300-000 | | 223.02 | 2,608,060.81 |
| 01/11/08 | 002518 | BRADLEY K. BELL<br>7088 ROSS COLE LANE<br>TEMPLE, TX 76502 | 1st interim payment on Claim<br>004057, Payment 25.20% | 5300-000 | | 472.51 | 2,607,588.30 |
| * 01/11/08 | 002519 | DONNA S. SCHAEFER<br>101 RAINBOW DRIVE #9701<br>LIVINGSTON, TX 77351 | 1st interim payment on Claim<br>004059, Payment 25.20% | 5300-003 | | 360.98 | 2,607,227.32 |
| 01/11/08 | 002520 | BARBARA H. LAWSON<br>110 MAX'S WAY<br>GREENEVILLE, TN 37743 | 1st interim payment on Claim<br>004061, Payment 25.20% | 5300-000 | | 153.53 | 2,607,073.79 |
| 01/11/08 | 002521 | JEAN CLAUDE SEVIGNY SR<br>4350 SHERBROOKE OURST #C11<br>WESTMOUNT, PQ H3Z1E3<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>004062, Payment 25.20% | 5300-000 | | 126.00 | 2,606,947.79 |
| 01/11/08 | 002522 | SUZANNE M LENHART<br>7 HILLCREST DR<br>PONCA CITY, OK 74604 | 1st interim payment on Claim<br>004066, Payment 25.20% | 5300-000 | | 441.01 | 2,606,506.78 |
| 01/11/08 | 002523 | TAMARA L. CHAPMAN<br>110 SOUTH OHIO<br>UTICA, KS 67584 | 1st interim payment on Claim<br>004080, Payment 25.20% | 5300-000 | | 470.92 | 2,606,035.86 |
| 01/11/08 | 002524 | JESSICA Y. WONG<br>701 NEWMAN DR.<br>SOUTH SAN FRANC, CA 94080 | 1st interim payment on Claim<br>004082, Payment 25.20% | 5300-000 | | 189.00 | 2,605,846.86 |
| 01/11/08 | 002525 | ALICE L. MITCHELL | 1st interim payment on Claim | 5300-000 | | 470.84 | 2,605,376.02 |

Page Subtotals          0.00          3,082.32

Ver: 12.63

FORM 2

Page: 207

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6310 N.E. 84 | 004083, Payment 25.20% | | | | |
| | | NORMAN, OK 73026 | | | | | |
| * 01/11/08 | 002526 | RONG LI | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,604,935.01 |
| | | 2924 NORTH CALVERT STREET | 004089, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21218 | | | | | |
| * 01/11/08 | 002527 | KEVIN L. HANSON | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,604,494.00 |
| | | 3060 SNOWDRIFT LANE | 004106, Payment 25.20% | | | | |
| | | MISSOULA, MT 59808 | | | | | |
| 01/11/08 | 002528 | CHRIS P SCHAEFER | 1st interim payment on Claim | 5300-000 | | 455.50 | 2,604,038.50 |
| | | 11401 HWY 2 AND 52 WEST | 004108, Payment 25.20% | | | | |
| | | BURLINGTON, ND 58722 | | | | | |
| 01/11/08 | 002529 | ANDREA K. KAY | 1st interim payment on Claim | 5300-000 | | 352.00 | 2,603,686.50 |
| | | 3512 ATHERTON | 004115, Payment 25.20% | | | | |
| | | INDEPENDENCT, MO 64055 | | | | | |
| * 01/11/08 | 002530 | BRIAN DECHANT | 1st interim payment on Claim | 5300-003 | | 345.24 | 2,603,341.26 |
| | | 1310 E. 13TH AVE. | 004120, Payment 25.20% | | | | |
| | | HUTCHINSON, KS 67501 | | | | | |
| 01/11/08 | 002531 | XIAO FU XIE | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,603,152.26 |
| | | 12129 RED ADMIRAL WAY | 004121, Payment 25.20% | | | | |
| | | GERMANTOWN, MD 20876 | | | | | |
| 01/11/08 | 002532 | BARRY L NELSON | 1st interim payment on Claim | 5600-000 | | 756.02 | 2,602,396.24 |
| | | 5081 PRESTON RD | 004122, Payment 25.20% | | | | |
| | | MARTINSVILLE, VA 24112 | | | | | |
| 01/11/08 | 002533 | MARCELLE H. SMITH | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,602,333.24 |
| | | 350 DELTA RD. | 004126, Payment 25.20% | | | | |
| | | FITZGERALD, GA 31750 | | | | | |
| 01/11/08 | 002534 | KEITH C. WHYTE | 1st interim payment on Claim | 5300-000 | | 227.20 | 2,602,106.04 |
| | | BOX 8 | 004148, Payment 25.20% | | | | |
| | | BENGOUGH, SK S0C0K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |

| | | | | Page Subtotals | 0.00 | 3,269.98 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   208

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 002535 | ROCHELLE R. HOLLINGSWORTH<br>4603 CYPRESSWOOD DR. V12<br>SPRING, TX 77379 | 1st interim payment on Claim 004156, Payment 25.20% | 5300-003 | | 441.01 | 2,601,665.03 |
| 01/11/08 | 002536 | BARBARA D. COATS<br>12574 DEERFIELD COURT<br>COUNCIL BLUFFS, IA 51503 | 1st interim payment on Claim 004160, Payment 25.20% | 5300-000 | | 199.84 | 2,601,465.19 |
| 01/11/08 | 002537 | ALEXIS NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004166, Payment 25.20% | 5600-000 | | 118.06 | 2,601,347.13 |
| 01/11/08 | 002538 | GLADYS NEDERHOFF<br>PO BOX 177<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004167, Payment 25.20% | 5600-000 | | 244.95 | 2,601,102.18 |
| 01/11/08 | 002539 | ELLIS NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004168, Payment 25.20% | 5600-000 | | 120.71 | 2,600,981.47 |
| 01/11/08 | 002540 | JACK E. NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004175, Payment 25.20% | 5300-000 | | 595.11 | 2,600,386.36 |
| 01/11/08 | 002541 | THERESA MICHALSKI<br>25467 YOUNTVILLE<br>LAKE FOREST, CA 92630 | 1st interim payment on Claim 004188, Payment 25.20% | 5300-000 | | 98.97 | 2,600,287.39 |
| 01/11/08 | 002542 | KENT E. FISCHER<br>RT. 1 BOX 90<br>ROCKVILLE, MO 64780 | 1st interim payment on Claim 004189, Payment 25.20% | 5600-000 | | 378.01 | 2,599,909.38 |
| 01/11/08 | 002543 | DENNIS D. RAY<br>207 E. BURBANK | 1st interim payment on Claim 004192, Payment 25.20% | 5300-000 | | 189.01 | 2,599,720.37 |

Page Subtotals          0.00          2,385.67

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   209

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | APPLETON CITY, MO 64724 | | | | | |
| 01/11/08 | 002544 | FRANCES M. COPELAND<br>POST OFFICE BOX 492<br>GREENSBORO, GA 30642 | 1st interim payment on Claim 004193, Payment 25.20% | 5300-000 | | 476.54 | 2,599,243.83 |
| 01/11/08 | 002545 | RONNIE B. USELTON<br>1208-G/ HIGHWAY 51 SOUTH<br>P.O. BOX 148<br>DECATUR, TX 76234 | 1st interim payment on Claim 004194, Payment 25.20% | 5300-000 | | 478.37 | 2,598,765.46 |
| 01/11/08 | 002546 | LEZLIE SNOOZY-KAITFORS<br>HC 4 BOX 16<br>RALPH, SD 57650 | 1st interim payment on Claim 004202, Payment 25.20% | 5600-000 | | 869.42 | 2,597,896.04 |
| 01/11/08 | 002547 | LANA H. SMITHERMAN<br>101 FAIR OAK DR<br>DOTHAN, AL 36303 | 1st interim payment on Claim 004204, Payment 25.20% | 5300-000 | | 478.31 | 2,597,417.73 |
| 01/11/08 | 002548 | TOMMY R. HOLBROOK<br>4823 BAKER PLANTATION DR.<br>ACWORTH, GA 30101 | 1st interim payment on Claim 004206, Payment 25.20% | 5300-000 | | 224.28 | 2,597,193.45 |
| * 01/11/08 | 002549 | ROBERT D. WILTSE<br>325-19TH AVE., W.<br>GOODING, ID 83330 | 1st interim payment on Claim 004214, Payment 25.20% | 5300-003 | | 189.00 | 2,597,004.45 |
| 01/11/08 | 002550 | DAVID W. NEER<br>10695 SANTA FE<br>RENO, NV 89506 | 1st interim payment on Claim 004216, Payment 25.20% | 5300-000 | | 316.27 | 2,596,688.18 |
| 01/11/08 | 002551 | BARBARA A. BONNER<br>426 CAVIAR DRIVE<br>FORT WALTON BEA, FL 32548 | 1st interim payment on Claim 004218, Payment 25.20% | 5300-000 | | 471.12 | 2,596,217.06 |
| 01/11/08 | 002552 | RYAN L. OLSON<br>6968 WINCHESTER COURT<br>COLSTRIP, MT 59323 | 1st interim payment on Claim 004222, Payment 25.20% | 5300-000 | | 91.98 | 2,596,125.08 |
| * 01/11/08 | 002553 | DEVON D. RUTHERFORD | 1st interim payment on Claim | 5300-003 | | 476.54 | 2,595,648.54 |

|  | Page Subtotals | 0.00 | 4,071.83 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   210

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 253 OCEAN AVE.<br>KENNEBUNKPORT, ME 4046 | 004223, Payment 25.20% | | | | |
| 01/11/08 | 002554 | TIM A. BUTLER<br>185 CO ROAD 1393<br>FALKVILLE, AL 35622 | 1st interim payment on Claim<br>004228, Payment 25.20% | 5300-000 | | 385.82 | 2,595,262.72 |
| 01/11/08 | 002555 | CAROL J. SMITHPETERS<br>2140 HWY 85 SOUTH<br>FAYETTEVILLE, GA 30215 | 1st interim payment on Claim<br>004229, Payment 25.20% | 5300-000 | | 218.93 | 2,595,043.79 |
| 01/11/08 | 002556 | SYLVIA T. HUA<br>1280 PECOSWAY<br>SUNNYVALE, CA 94089 | 1st interim payment on Claim<br>004230, Payment 25.20% | 5300-000 | | 472.07 | 2,594,571.72 |
| 01/11/08 | 002557 | HONG-LEE HUANG<br>11401 ROYAL VIEW CT.<br>N POTOMAC, MD 20878 | 1st interim payment on Claim<br>004233, Payment 25.20% | 5300-000 | | 246.71 | 2,594,325.01 |
| * 01/11/08 | 002558 | DONNA M. SMYDER<br>1898 CO. RT. 50<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>004235, Payment 25.20% | 5300-003 | | 477.05 | 2,593,847.96 |
| 01/11/08 | 002559 | MICHAEL L. NORRIS<br>2314 RECKORD RD.<br>JOPPA, MD 21085 | 1st interim payment on Claim<br>004236, Payment 25.20% | 5300-000 | | 441.01 | 2,593,406.95 |
| 01/11/08 | 002560 | GEORGE DENG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>004242, Payment 25.20% | 5300-000 | | 126.00 | 2,593,280.95 |
| 01/11/08 | 002561 | SHARON A. SCHAEFER<br>21515 4TH AVE. NW<br>DES LACS, ND 58733 | 1st interim payment on Claim<br>004247, Payment 25.20% | 5600-000 | | 978.16 | 2,592,302.79 |
| 01/11/08 | 002562 | KEITH R SCHAEFER<br>P.O. BOX 821<br>RICHMOND, MN 56368 | 1st interim payment on Claim<br>004248, Payment 25.20% | 5300-000 | | 392.50 | 2,591,910.29 |
| * 01/11/08 | 002563 | SUSAN HANSON | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,591,469.28 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   211

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3060 SNOWDRIFT LANE MISSOULA, MT 59808 | 004251, Payment 25.20% | | | | |
| | 01/11/08 | 002564 | JANICE D KLEVEN 23315 4TH AVE NW DESLACS, ND 58733 | 1st interim payment on Claim 004252, Payment 25.20% | 5300-000 | | 364.40 | 2,591,104.88 |
| | 01/11/08 | 002565 | DON WILKES BOX 295 DODSON, MT 59524 | 1st interim payment on Claim 004253, Payment 25.20% | 5300-000 | | 189.00 | 2,590,915.88 |
| * | 01/11/08 | 002566 | HUGH SCHILTZ 2901 BURNING TREE BRYAN, TX 77802 | 1st interim payment on Claim 004263, Payment 25.20% | 5300-003 | | 472.07 | 2,590,443.81 |
| | 01/11/08 | 002567 | WILLIAM E. HOLLANDSWORTH 87 BIRCHLEAF CIRCLE BASSETT, VA 24055 | 1st interim payment on Claim 004264, Payment 25.20% | 5300-000 | | 224.16 | 2,590,219.65 |
| * | 01/11/08 | 002568 | LINDA S. GOLAY 3849 N. 2000 E FILER, ID 83328 | 1st interim payment on Claim 004270, Payment 25.20% | 5300-003 | | 225.54 | 2,589,994.11 |
| | 01/11/08 | 002569 | JEFFREY D. ASHBY POST OFFICE BOX 405 MARTINSVILLE, VA 24114 | 1st interim payment on Claim 004272, Payment 25.20% | 5300-000 | | 224.16 | 2,589,769.95 |
| * | 01/11/08 | 002570 | H. JAMES JOHNSON 955 WATER STREET PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 004275, Payment 25.20% | 5300-003 | | 69.30 | 2,589,700.65 |
| | 01/11/08 | 002571 | JEREMY S DAILY PO. BOX 2206 JACKSON, WY 83001 | 1st interim payment on Claim 004276, Payment 25.20% | 5300-000 | | 441.01 | 2,589,259.64 |
| * | 01/11/08 | 002572 | ERICA L. JOHNSON 1256 CENTER ST. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 004278, Payment 25.20% | 5300-003 | | 478.36 | 2,588,781.28 |
| | 01/11/08 | 002573 | RICK FLEMING | 1st interim payment on Claim | 5300-000 | | 239.65 | 2,588,541.63 |

| | | Page Subtotals | 0.00 | 2,927.65 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    212

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 291 ROLLING HILLS LN. MOCKSVILLE, NC 27028 | 004280, Payment 25.20% | | | | |
| *  01/11/08 | 002574 | LA WU 1611 LAUREL AVENUE APT. 502 KNOXVILLE, TN 37916 | 1st interim payment on Claim 004281, Payment 25.20% | 5600-003 | | 567.53 | 2,587,974.10 |
| 01/11/08 | 002575 | JAMES SCOTT JOHNSON 1256 CENTER STREET PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 004282, Payment 25.20% | 5300-000 | | 478.28 | 2,587,495.82 |
| 01/11/08 | 002576 | CAROL J. SCHEIERMAN R.R. #1 BOX 96 SUTTON, NE 68979 | 1st interim payment on Claim 004290, Payment 25.20% | 5300-000 | | 407.93 | 2,587,087.89 |
| 01/11/08 | 002577 | KENNETH C. BELL 1803 OAKBREEZE CT. JACKSONVILLE BE, FL 32250 | 1st interim payment on Claim 004293, Payment 25.20% | 5600-000 | | 870.03 | 2,586,217.86 |
| 01/11/08 | 002578 | JUANELL MIMS 105 RIDGEVIEW DR. NOCONA, TX 76255 | 1st interim payment on Claim 004295, Payment 25.20% | 5300-000 | | 224.98 | 2,585,992.88 |
| 01/11/08 | 002579 | HURST KAREN S 5401 ADAIR CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 004300, Payment 25.20% | 5600-000 | | 561.20 | 2,585,431.68 |
| 01/11/08 | 002580 | SUE C. HOLT 202 NOTTINGHAM WAY GALAX, VA 24333 | 1st interim payment on Claim 004302, Payment 25.20% | 5300-000 | | 98.16 | 2,585,333.52 |
| *  01/11/08 | 002581 | LI-SHENG KWAN 25 BOERUM STREET #17K BROOKLYN, NY 11206 | 1st interim payment on Claim 004303, Payment 25.20% | 5300-003 | | 189.00 | 2,585,144.52 |
| 01/11/08 | 002582 | FIDEL SALAZAR 239 TEODORA DR. RIO GRANDE, TX 78582 | 1st interim payment on Claim 004307, Payment 25.20% | 5300-000 | | 63.00 | 2,585,081.52 |

| | Page Subtotals | 0.00 | 3,460.11 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    213

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 002583 | MARY C. FRASER<br>1256 CENTER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim<br>004314, Payment 25.20% | 5600-003 | | 541.28 | 2,584,540.24 |
| 01/11/08 | 002584 | MINH N. LE<br>9047 LANGDON #3<br>NORTH HILL, CA 91343 | 1st interim payment on Claim<br>004316, Payment 25.20% | 5300-000 | | 189.00 | 2,584,351.24 |
| 01/11/08 | 002585 | JOANNE M. TYLER<br>2557 N. LOS LOMITAS WAY<br>COVINA, CA 91724 | 1st interim payment on Claim<br>004322, Payment 25.20% | 5300-000 | | 63.00 | 2,584,288.24 |
| 01/11/08 | 002586 | LUZ ALMA L. STA.MARIA<br>40-56 GLEANE STREET<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>004326, Payment 25.20% | 5300-000 | | 477.11 | 2,583,811.13 |
| 01/11/08 | 002587 | INEZ C. VANCE<br>625 ALLEN STREET<br>DUNCAN, OK 73533 | 1st interim payment on Claim<br>004330, Payment 25.20% | 5300-000 | | 562.60 | 2,583,248.53 |
| 01/11/08 | 002588 | LUCINDA E. WIMBISH<br>140 CHARLES ST. APT. 7<br>COLLINSVILLE, VA 24078 | 1st interim payment on Claim<br>004332, Payment 25.20% | 5300-000 | | 224.16 | 2,583,024.37 |
| 01/11/08 | 002589 | GLENDA H. SMITH<br>708 8TH AVE. SW<br>CHILDERSBURG, AL 35044 | 1st interim payment on Claim<br>004333, Payment 25.20% | 5300-000 | | 472.01 | 2,582,552.36 |
| 01/11/08 | 002590 | LARRY ARNOLD ASHBY JR.<br>PO BOX 4742<br>MARTINSVILLE, VA 24115 | 1st interim payment on Claim<br>004334, Payment 25.20% | 5600-000 | | 1,058.42 | 2,581,493.94 |
| * 01/11/08 | 002591 | TODD W. BARNES<br>122 INMAN ST.<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>004335, Payment 25.20% | 5300-003 | | 224.16 | 2,581,269.78 |
| * 01/11/08 | 002592 | FENG LIU<br>7561 MURRAY HILL RD. #135<br>COLUMBIA, MD 21046 | 1st interim payment on Claim<br>004336, Payment 25.20% | 5300-003 | | 212.99 | 2,581,056.79 |

Page Subtotals        0.00        4,024.73

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   214

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002593 | PHYLLIS A. KEITH<br>382 MULBERRY ROAD<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim<br>004337, Payment 25.20% | 5300-000 | | 224.16 | 2,580,832.63 |
| * 01/11/08 | 002594 | ARCILLE J. ASHBY<br>600 JEFFERSON STREET<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>004338, Payment 25.20% | 5300-003 | | 224.16 | 2,580,608.47 |
| 01/11/08 | 002595 | REBECCA K. OAKES<br>948 FLAMINGO RD<br>BASSETT, VA 24055 | 1st interim payment on Claim<br>004339, Payment 25.20% | 5300-000 | | 224.16 | 2,580,384.31 |
| 01/11/08 | 002596 | ARTHUR L. ASHBY<br>P.O. BOX 405<br>MARTINSVILLE, VA 24114 | 1st interim payment on Claim<br>004340, Payment 25.20% | 5300-000 | | 476.16 | 2,579,908.15 |
| * 01/11/08 | 002597 | BRIAN G. WELLS<br>313 OAKDALE ST.<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>004341, Payment 25.20% | 5300-003 | | 476.16 | 2,579,431.99 |
| 01/11/08 | 002598 | MICHAEL D. KEITH<br>382 MULBERRY RD.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim<br>004342, Payment 25.20% | 5300-000 | | 91.86 | 2,579,340.13 |
| * 01/11/08 | 002599 | HONG ZHU<br>6 LAVA CT., 3C<br>BALTIMORE, MD 21234 | 1st interim payment on Claim<br>004343, Payment 25.20% | 5300-003 | | 222.90 | 2,579,117.23 |
| 01/11/08 | 002600 | VINCENT W. FLATRUD<br>263 4TH AVE. NW<br>SWIFT CURRENT, SK S9H0T8<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>004345, Payment 25.20% | 5300-000 | | 37.04 | 2,579,080.19 |
| 01/11/08 | 002601 | PATRICIA L. MULLINS<br>13206 SILLAMON RD.<br>GOLDVEIN, VA 22720 | 1st interim payment on Claim<br>004351, Payment 25.20% | 5300-000 | | 224.16 | 2,578,856.03 |
| 01/11/08 | 002602 | ENTERPRISES SHOKARG<br>15456-99A AVE. | 1st interim payment on Claim<br>004355, Payment 25.20% | 5600-000 | | 479.20 | 2,578,376.83 |

Page Subtotals                    0.00          2,679.96

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   215

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SURREY, BC V3R9H4 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| *  01/11/08 | 002603 | JAMES I. TENNESSEE | 1st interim payment on Claim | 5300-003 | | 171.87 | 2,578,204.96 |
| | | 3675 CHIMNEY RIDGE COURT | 004364, Payment 25.20% | | | | |
| | | ELLENWOOD, GA 30049 | | | | | |
| *  01/11/08 | 002604 | EDDIE READHIMER | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,577,763.95 |
| | | 2871 MAPLE CIRCLE | 004365, Payment 25.20% | | | | |
| | | THOMPSON STATIO, TN 37179 | | | | | |
| 01/11/08 | 002605 | NINA K. SHUFORD | 1st interim payment on Claim | 5600-000 | | 369.50 | 2,577,394.45 |
| | | 1660 8TH STREET DRIVE N.W. | 004366, Payment 25.20% | | | | |
| | | HICKORY, NC 28601 | | | | | |
| 01/11/08 | 002606 | POH-LIN LIM | 1st interim payment on Claim | 5300-000 | | 477.11 | 2,576,917.34 |
| | | 41-27 FORLEY ST. #2 FL | 004373, Payment 25.20% | | | | |
| | | ELMHURST, NY 11373 | | | | | |
| 01/11/08 | 002607 | KATHLEEN L. PETERSEN | 1st interim payment on Claim | 5300-000 | | 476.98 | 2,576,440.36 |
| | | 31121 VIA SANTO TOMAS | 004374, Payment 25.20% | | | | |
| | | SAN JUAN, CA 92675 | | | | | |
| 01/11/08 | 002608 | SHANE C TAYLOR | 1st interim payment on Claim | 5300-000 | | 100.36 | 2,576,340.00 |
| | | 163 BRIDIES PATH | 004380, Payment 25.20% | | | | |
| | | SOUTHAMPTON, NY 11968 | | | | | |
| 01/11/08 | 002609 | RYAN W DOOD | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,576,277.00 |
| | | 440 POND PATH | 004381, Payment 25.20% | | | | |
| | | SETAUKET, NY 11733 | | | | | |
| 01/11/08 | 002610 | LYNETTE TAYLOR | 1st interim payment on Claim | 5300-000 | | 173.38 | 2,576,103.62 |
| | | 440 POND PATH | 004382, Payment 25.20% | | | | |
| | | SETAUKET, NY 11733 | | | | | |
| 01/11/08 | 002611 | XIAO LI JIN | 1st interim payment on Claim | 5300-000 | | 485.46 | 2,575,618.16 |
| | | 34-51 106TH 3RD FLOOR | 004383, Payment 25.20% | | | | |
| | | CORONA, NY 11368-1229 | | | | | |
| *  01/11/08 | 002612 | JEFFERSON UNDERWOOD | 1st interim payment on Claim | 5300-003 | | 461.67 | 2,575,156.49 |

| | | Page Subtotals | 0.00 | 3,220.34 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   216

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2992 OLD FARM ROAD<br>MONTGOMERY, AL 36111 | 004385, Payment 25.20% | | | | |
| 01/11/08 | 002613 | LORI A. JASSO<br>705 W. 6TH STREET<br>MONAHANS, TX 79756 | 1st interim payment on Claim<br>004389, Payment 25.20% | 5600-000 | | 563.75 | 2,574,592.74 |
| 01/11/08 | 002614 | GEORGE M GUADIANA<br>371 EAST RODRIGUEZ STREET<br>RAYMONDVILLE, TX 78580 | 1st interim payment on Claim<br>004392, Payment 25.20% | 5300-000 | | 201.60 | 2,574,391.14 |
| 01/11/08 | 002615 | BROOKS CAROLYN<br>3723 LONG JOHN DRIVE<br>PANAMA CITY BEA, FL 32408 | 1st interim payment on Claim<br>004396, Payment 25.20% | 5300-000 | | 56.04 | 2,574,335.10 |
| 01/11/08 | 002616 | BENTON J. SMITH<br>2865 OAK GROVE RD.<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim<br>004398, Payment 25.20% | 5600-000 | | 491.41 | 2,573,843.69 |
| 01/11/08 | 002617 | THOMAS C. PICCIANO<br>205 5TH STREET<br>BARNEGAT, NJ 8005 | 1st interim payment on Claim<br>004405, Payment 25.20% | 5300-000 | | 441.01 | 2,573,402.68 |
| 01/11/08 | 002618 | DAVID A. LEMASTERS<br>1026 HOWLAND SPRINGS BLVD. SE<br>WARREN, OH 44484 | 1st interim payment on Claim<br>004408, Payment 25.20% | 5300-000 | | 477.74 | 2,572,924.94 |
| * 01/11/08 | 002619 | JULIE BROWN<br>1240 12TH STREET<br>HAVRE, MT 59501 | 1st interim payment on Claim<br>004410, Payment 25.20% | 5300-003 | | 453.61 | 2,572,471.33 |
| 01/11/08 | 002620 | HUIQUA HUANG<br>1410 W. OXFORD ST.<br>PHILADELPHIA, PA 19121 | 1st interim payment on Claim<br>004464, Payment 25.20% | 5300-000 | | 476.79 | 2,571,994.54 |
| 01/11/08 | 002621 | MARTHA E BROWN<br>1833 OLD RICHTON RD<br>PETAL, MS 39465 | 1st interim payment on Claim<br>004465, Payment 25.20% | 5600-000 | | 535.51 | 2,571,459.03 |
| 01/11/08 | 002622 | NAN MAYO | 1st interim payment on Claim | 5300-000 | | 226.11 | 2,571,232.92 |

Page Subtotals        0.00        3,923.57

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    217

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4838 HOLLY AVE | 004467, Payment 25.20% | | | | |
| | | PASADENA, TX 77503 | | | | | |
| 01/11/08 | 002623 | DONALD H. PFAFF | 1st interim payment on Claim | 5300-000 | | 477.05 | 2,570,755.87 |
| | | 1898 CTY. RT. 50 | 004468, Payment 25.20% | | | | |
| | | ARKPORT, NY 14807 | | | | | |
| 01/11/08 | 002624 | MARIA A. BARRERA | 1st interim payment on Claim | 5300-000 | | 466.21 | 2,570,289.66 |
| | | 182 RESACA SHORES | 004472, Payment 25.20% | | | | |
| | | SAN BENITO, TX 78586 | | | | | |
| 01/11/08 | 002625 | ROY E. PARKER | 1st interim payment on Claim | 5300-000 | | 476.16 | 2,569,813.50 |
| | | 130 WEDGEWOOD RD. | 004477, Payment 25.20% | | | | |
| | | RIDGEWAY, VA 24148 | | | | | |
| 01/11/08 | 002626 | STEPHEN K. LO | 1st interim payment on Claim | 5300-000 | | 56.57 | 2,569,756.93 |
| | | 377 W. WOODRUFF AVE. | 004486, Payment 25.20% | | | | |
| | | ARCADIA, CA 91007 | | | | | |
| 01/11/08 | 002627 | M. BEN LO | 1st interim payment on Claim | 5300-000 | | 75.42 | 2,569,681.51 |
| | | 377 W. WOODRUFF AVE. | 004488, Payment 25.20% | | | | |
| | | ARCADIA, CA 91007 | | | | | |
| 01/11/08 | 002628 | LANE VAUGHN S. | 1st interim payment on Claim | 5300-000 | | 502.75 | 2,569,178.76 |
| | | 105 ARROW DR. | 004497, Payment 25.20% | | | | |
| | | SIGNAL MOUNTAIN, TN 37377 | | | | | |
| 01/11/08 | 002629 | JIM M. HOWARD | 1st interim payment on Claim | 5300-000 | | 403.21 | 2,568,775.55 |
| | | 2920 SQUIRE PLACE | 004498, Payment 25.20% | | | | |
| | | GARDEN CITY, KS 67846 | | | | | |
| 01/11/08 | 002630 | LINDA LO | 1st interim payment on Claim | 5300-000 | | 37.71 | 2,568,737.84 |
| | | 377 W. WOODRUFF AVE. | 004506, Payment 25.20% | | | | |
| | | ARCADIA, CA 91007 | | | | | |
| * 01/11/08 | 002631 | SHANE P. WIGGINS | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,568,674.84 |
| | | 1231 ROBERT STREET | 004510, Payment 25.20% | | | | |
| | | RAYNE, LA 70578 | | | | | |
| * 01/11/08 | 002632 | NANCY F. O'BRIEN | 1st interim payment on Claim | 5300-003 | | 477.80 | 2,568,197.04 |

Page Subtotals                     0.00              3,035.88

LFORM24

Ver: 12.63

FORM 2

Page: 218

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2088 LAC DU MONT HASLETT, MI 48840 | 004511, Payment 25.20% | | | | |
| 01/11/08 | 002633 | CONNIE S. LANIER 8 WEST GOLDFINCH COURT SAVANNAH, GA 31419 | 1st interim payment on Claim 004529, Payment 25.20% | 5300-000 | | 477.80 | 2,567,719.24 |
| * 01/11/08 | 002634 | LESLIE J. RUTHERFORD 253 OCEAN AVENUE KENNEBUNKPORT, ME 4046 | 1st interim payment on Claim 004546, Payment 25.20% | 5600-003 | | 517.87 | 2,567,201.37 |
| 01/11/08 | 002635 | JIM R. HARRIS RT 1 BOX 710 NOCONA, TX 76255 | 1st interim payment on Claim 004565, Payment 25.20% | 5300-000 | | 478.37 | 2,566,723.00 |
| 01/11/08 | 002636 | MIKE D PAWLAK 189 SANDY LN ECHO, LA 71330 | 1st interim payment on Claim 004579, Payment 25.20% | 5300-000 | | 224.54 | 2,566,498.46 |
| 01/11/08 | 002637 | CAROL G. WILLARD 445 APPLEGATE LANE BASSETT, VA 24055 | 1st interim payment on Claim 004627, Payment 25.20% | 5300-000 | | 224.16 | 2,566,274.30 |
| 01/11/08 | 002638 | LOUIS E. SPRADLIN 6709 KAMINER DRIVE COLUMBIA, SC 29206 | 1st interim payment on Claim 004641, Payment 25.20% | 5300-000 | | 378.01 | 2,565,896.29 |
| 01/11/08 | 002639 | IVY K. HATCHER 279 MELROSE LANE DOTHAN, AL 36303 | 1st interim payment on Claim 004659, Payment 25.20% | 5600-000 | | 699.66 | 2,565,196.63 |
| 01/11/08 | 002640 | CANDACE L. HATCHER 279 MELROSE LANE DOTHAN, AL 36303 | 1st interim payment on Claim 004660, Payment 25.20% | 5300-000 | | 279.26 | 2,564,917.37 |
| * 01/11/08 | 002641 | BRYAN ERISMAN 181 BEECH GARDNER, KS 66030 | 1st interim payment on Claim 004669, Payment 25.20% | 5600-003 | | 100.80 | 2,564,816.57 |
| * 01/11/08 | 002642 | NORMA J. JACKSON | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,564,753.57 |

|  | Page Subtotals | 0.00 | 3,443.47 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 219

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 314 S. TRACY<br>BOZEMAN, MT 59715 | 004679, Payment 25.20% | | | | |
| 01/11/08 | 002643 | ROXANNE M SLYDER<br>PO BOX 471<br>COLUMBUS, MT 59019 | 1st interim payment on Claim<br>004681, Payment 25.20% | 5300-000 | | 315.01 | 2,564,438.56 |
| 01/11/08 | 002644 | WAI YEE LI<br>1133 KELVIN RD.<br>EL SOBRANTE, CA 94803 | 1st interim payment on Claim<br>004700, Payment 25.20% | 5300-000 | | 392.01 | 2,564,046.55 |
| * 01/11/08 | 002645 | ROBERT B. RICHARDSON<br>1001 N. NATCHEZ #G-20<br>CHATTANOOGA, TN 37405 | 1st interim payment on Claim<br>004770, Payment 25.20% | 5600-003 | | 67.55 | 2,563,979.00 |
| 01/11/08 | 002646 | JOYCE T. JACOBS<br>2922 CATHEDRAL LANE<br>CHARLESTON, SC 29414 | 1st interim payment on Claim<br>004782, Payment 25.20% | 5600-000 | | 225.80 | 2,563,753.20 |
| 01/11/08 | 002647 | JAMES H. STARNES III<br>8824 NORFOLK DRIVE<br>BATON ROUGE, LA 70809 | 1st interim payment on Claim<br>004798, Payment 25.20% | 5300-000 | | 441.01 | 2,563,312.19 |
| * 01/11/08 | 002648 | JUNE A. WILMARTH<br>RT 31<br>WEEDSPORT, NY 13166 | 1st interim payment on Claim<br>004802, Payment 25.20% | 5600-003 | | 226.30 | 2,563,085.89 |
| * 01/11/08 | 002649 | GERONIMO G. LOZANO JR<br>1300 C. WEST MAIN ST.<br>RIO GRANDE, TX 78582 | 1st interim payment on Claim<br>004804, Payment 25.20% | 5300-003 | | 441.01 | 2,562,644.88 |
| 01/11/08 | 002650 | BOBBY R. MCCAIN<br>9815 HUGHES RANCH ROAD<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>004807, Payment 25.20% | 5300-000 | | 359.77 | 2,562,285.11 |
| 01/11/08 | 002651 | STACY A. BURNETT<br>12516 MUSTANG CIRCLE<br>FORNEY, TX 75126 | 1st interim payment on Claim<br>004808, Payment 25.20% | 5300-000 | | 189.00 | 2,562,096.11 |
| * 01/11/08 | 002652 | MURRY L. BROACH JR. | 1st interim payment on Claim | 5600-003 | | 224.54 | 2,561,871.57 |

| | Page Subtotals | 0.00 | 2,882.00 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    220

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 407 FOXWOOD DR. | 004813, Payment 25.20% | | | | |
| | | W MONROE, LA 71291 | | | | | |
| 01/11/08 | 002653 | CHRISTOPER T. TRANTHAM | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,561,682.57 |
| | | 1605 BURNAM RD. | 004815, Payment 25.20% | | | | |
| | | CHILLICOTHE, MO 64601 | | | | | |
| 01/11/08 | 002654 | STEPHANIE J. DUHON | 1st interim payment on Claim | 5300-000 | | 478.43 | 2,561,204.14 |
| | | 1218 TEXAS STREET | 004819, Payment 25.20% | | | | |
| | | SULPHUR, LA 70663 | | | | | |
| * 01/11/08 | 002655 | MEI-YU CHIU | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,560,763.13 |
| | | 8877 A PAISLEY DR N E | 004823, Payment 25.20% | | | | |
| | | SEATTLE, WA 98115 | | | | | |
| 01/11/08 | 002656 | LING-HUI O'CONNOR | 1st interim payment on Claim | 5600-000 | | 226.28 | 2,560,536.85 |
| | | 535 REED ST. | 004825, Payment 25.20% | | | | |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| 01/11/08 | 002657 | DOUGLAS J. MCCLELLAN | 1st interim payment on Claim | 5300-000 | | 98.56 | 2,560,438.29 |
| | | 17101 E. 7TH TERRACE COURT N. | 004830, Payment 25.20% | | | | |
| | | INDEPENDENCE, MO 64056 | | | | | |
| * 01/11/08 | 002658 | DANNY G SIMS | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,559,997.28 |
| | | 7676 WINDSONG DRIVE | 004831, Payment 25.20% | | | | |
| | | TRUSSVILLE, AL 35173 | | | | | |
| * 01/11/08 | 002659 | CHOM IM PRAY | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,559,556.27 |
| | | 955 WATER ST | 004832, Payment 25.20% | | | | |
| | | PORTTOWNSEND, WA 98368 | | | | | |
| * 01/11/08 | 002660 | TONG-SHUAI ZHANG | 1st interim payment on Claim | 5300-003 | | 225.01 | 2,559,331.26 |
| | | 955 WATER ST. | 004833, Payment 25.20% | | | | |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| 01/11/08 | 002661 | BRIAN J. BURGESS | 1st interim payment on Claim | 5300-000 | | 477.05 | 2,558,854.21 |
| | | 945 BURGESS RD. | 004834, Payment 25.20% | | | | |
| | | ATTALLA, AL 35954 | | | | | |
| 01/11/08 | 002662 | BILLY D. GILLILAN | 1st interim payment on Claim | 5300-000 | | 466.21 | 2,558,388.00 |

Page Subtotals                    0.00            3,483.57

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   221

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 895 GAINES ST. S.W. ATTALLA, AL 35954 | 004836, Payment 25.20% | | | | |
| | 01/11/08 | 002663 | NANCY J. BENOIT 605 MACKEY SULPHUR, LA 70663 | 1st interim payment on Claim 004837, Payment 25.20% | 5300-000 | | 226.42 | 2,558,161.58 |
| | 01/11/08 | 002664 | SANDRA LATTIMORE #3 CURRY CT. COLUMBUS, GA 31907 | 1st interim payment on Claim 004838, Payment 25.20% | 5300-000 | | 224.54 | 2,557,937.04 |
| | 01/11/08 | 002665 | PANSY M. JAMES 6780 IRONSTONE DR. COLUMBUS, GA 31907 | 1st interim payment on Claim 004839, Payment 25.20% | 5300-000 | | 224.54 | 2,557,712.50 |
| | 01/11/08 | 002666 | ELSIE M WANG 208 NATHAN DR GOODLETTSVILLE, TN 37072 | 1st interim payment on Claim 004842, Payment 25.20% | 5300-000 | | 470.74 | 2,557,241.76 |
| | 01/11/08 | 002667 | CHRISTINE LATTIMORE #3 CURRY COURTS COLUMBUS, GA 31907 | 1st interim payment on Claim 004843, Payment 25.20% | 5300-000 | | 477.80 | 2,556,763.96 |
| | 01/11/08 | 002668 | DEVORIE LATTIMORE 6780 IRONSTONE COLUMBUS, GA 31907 | 1st interim payment on Claim 004844, Payment 25.20% | 5300-000 | | 477.55 | 2,556,286.41 |
| * | 01/11/08 | 002669 | KRISTI M. GUNERIUS 415 METCALF ST. UNIT A SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim 004847, Payment 25.20% | 5300-003 | | 189.00 | 2,556,097.41 |
| * | 01/11/08 | 002670 | MICHAEL TODD 1109 EAST HILLS DRIVE MOORE, OK 73160 | 1st interim payment on Claim 004849, Payment 25.20% | 5300-003 | | 441.01 | 2,555,656.40 |
| | 01/11/08 | 002671 | ELISABETH A. GUFFEY 311 VALLEY FORGE COURT LAVERGNE, TN 37086 | 1st interim payment on Claim 004853, Payment 25.20% | 5300-000 | | 441.01 | 2,555,215.39 |
| | 01/11/08 | 002672 | LLOYD W LITTRELL | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,554,774.38 |

| | Page Subtotals | 0.00 | 3,613.62 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:  222

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 421 N. HIGHLAND<br>BELOIT, KS 67420 | 004854, Payment 25.20% | | | | |
| | 01/11/08 | 002673 | ZENG YU WU<br>208 NATHAN DRIVE<br>GOODLETTSVILLE, TN 37072 | 1st interim payment on Claim<br>004856, Payment 25.20% | 5300-000 | | 478.31 | 2,554,296.07 |
| | 01/11/08 | 002674 | LINDA M. CISKEY<br>1901 W. 73 ST.<br>PRAIRIE VILLAGE, KS 66208 | 1st interim payment on Claim<br>004860, Payment 25.20% | 5600-000 | | 471.62 | 2,553,824.45 |
| * | 01/11/08 | 002675 | DIANA M. ESTEP<br>2121 236 ST. NE<br>ARLINGTON, WA 98223 | 1st interim payment on Claim<br>004861, Payment 25.20% | 5600-003 | | 478.26 | 2,553,346.19 |
| | 01/11/08 | 002676 | RUTH BURLEIGH<br>12003 BINGHAMPTON<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>004863, Payment 25.20% | 5300-000 | | 93.16 | 2,553,253.03 |
| * | 01/11/08 | 002677 | RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX 78154 | 1st interim payment on Claim<br>004870, Payment 25.20% | 5300-003 | | 255.74 | 2,552,997.29 |
| * | 01/11/08 | 002678 | KRISTI A. RAMOS<br>6600 LINDA VISTA BLVD.<br>MISSOULA, MT 59803 | 1st interim payment on Claim<br>004874, Payment 25.20% | 5300-003 | | 478.81 | 2,552,518.48 |
| * | 01/11/08 | 002679 | HARRY T. CONDRON<br>1645B MERCURY DR.<br>VALDOSTA, GA 31605 | 1st interim payment on Claim<br>004877, Payment 25.20% | 5300-003 | | 469.99 | 2,552,048.49 |
| | 01/11/08 | 002680 | CARYN C. BARECICH<br>354 WOODBROOK CREST<br>CANTON, GA 30075 | 1st interim payment on Claim<br>004879, Payment 25.20% | 5300-000 | | 476.79 | 2,551,571.70 |
| * | 01/11/08 | 002681 | KEITH A. WARNER<br>600 MIXON A-6<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>004891, Payment 25.20% | 5600-003 | | 100.05 | 2,551,471.65 |
| * | 01/11/08 | 002682 | GAIL Y TSAI | 1st interim payment on Claim | 5300-003 | | 289.28 | 2,551,182.37 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,592.01 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    223

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 004894, Payment 25.20% | | | | |
| * | 01/11/08 | 002683 | BRENT E. MURRAY<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim<br>004895, Payment 25.20% | 5300-003 | | 225.11 | 2,550,957.26 |
| | 01/11/08 | 002684 | RONALD LATTIMORE<br>#3 CURRY CT.<br>COLUMBUS, GA 31907 | 1st interim payment on Claim<br>004897, Payment 25.20% | 5300-000 | | 477.80 | 2,550,479.46 |
| | 01/11/08 | 002685 | LATIVIA WHITTLESEY<br>974 SISTRUNK CT.<br>COLUMBUS, GA 31907 | 1st interim payment on Claim<br>004898, Payment 25.20% | 5300-000 | | 224.54 | 2,550,254.92 |
| * | 01/11/08 | 002686 | MICHELE R. BRASHEAR<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim<br>004899, Payment 25.20% | 5300-003 | | 289.28 | 2,549,965.64 |
| * | 01/11/08 | 002687 | PETER A. BUCHBERGER<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim<br>004901, Payment 25.20% | 5300-003 | | 225.11 | 2,549,740.53 |
| * | 01/11/08 | 002688 | WEI-YUAN LU<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim<br>004902, Payment 25.20% | 5300-003 | | 477.02 | 2,549,263.51 |
| | 01/11/08 | 002689 | D'DEE A. LANE<br>1901 TANGLEWOOD BLVD.<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim<br>004908, Payment 25.20% | 5600-000 | | 100.36 | 2,549,163.15 |
| | 01/11/08 | 002690 | CONNIE A. SPENCER<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 1st interim payment on Claim<br>004912, Payment 25.20% | 5300-000 | | 472.07 | 2,548,691.08 |
| * | 01/11/08 | 002691 | PARAM PS BAINS<br>13745 56TH AVE SOUTH APT# B302<br>TWKWILA, WA 98168 | 1st interim payment on Claim<br>004914, Payment 25.20% | 5300-003 | | 563.02 | 2,548,128.06 |
| * | 01/11/08 | 002692 | BRAD J. STOKES | 1st interim payment on Claim | 5300-003 | | 305.18 | 2,547,822.88 |

Page Subtotals            0.00            3,359.49

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    224

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8960 CYNTHIA ST. #108 | 004916, Payment 25.20% | | | | |
| | | | LOS ANGELES, CA 90069 | | | | | |
| | 01/11/08 | 002693 | WESLEY R. BURNS JR. | 1st interim payment on Claim | 5300-000 | | 476.54 | 2,547,346.34 |
| | | | 1811 SW MEYER BLVD. | 004917, Payment 25.20% | | | | |
| | | | BLUE SPRINGS, MO 64015 | | | | | |
| | 01/11/08 | 002694 | GRZEGORZ BORON | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,547,157.34 |
| | | | 7406 17TH AVE. APT C7 | 004918, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11204 | | | | | |
| | 01/11/08 | 002695 | TERRIE HUTSON | 1st interim payment on Claim | 5300-000 | | 273.90 | 2,546,883.44 |
| | | | 405 BOLERO COURT | 004919, Payment 25.20% | | | | |
| | | | RUNAWAY BAY, TX 76426 | | | | | |
| | 01/11/08 | 002696 | PATRICIA A. HENNESSY | 1st interim payment on Claim | 5300-000 | | 638.20 | 2,546,245.24 |
| | | | 1301 254TH ST N.W. | 004925, Payment 25.20% | | | | |
| | | | BERTHOLD, ND 58718 | | | | | |
| | 01/11/08 | 002697 | KELVIN J. REED | 1st interim payment on Claim | 5300-000 | | 195.30 | 2,546,049.94 |
| | | | 15895 E 17 PL | 004939, Payment 25.20% | | | | |
| | | | AURORA, CO 80011 | | | | | |
| | 01/11/08 | 002698 | DAVID S. OLSON | 1st interim payment on Claim | 5300-000 | | 354.16 | 2,545,695.78 |
| | | | 3481 HWY 438 | 004943, Payment 25.20% | | | | |
| | | | LARSLAN, MT 59244 | | | | | |
| * | 01/11/08 | 002699 | STEVEN E. MELGREN | 1st interim payment on Claim | 5300-003 | | 447.31 | 2,545,248.47 |
| | | | 7414 W 253RD | 004944, Payment 25.20% | | | | |
| | | | OSAGE CITY, KS 66523 | | | | | |
| | 01/11/08 | 002700 | ROBERT A. GREENWOOD | 1st interim payment on Claim | 5300-000 | | 92.36 | 2,545,156.11 |
| | | | 38393 SPIEDEL | 004949, Payment 25.20% | | | | |
| | | | BETHESDA, OH 47319 | | | | | |
| * | 01/11/08 | 002701 | LAURETTA K. SNODGRASS | 1st interim payment on Claim | 5300-003 | | 231.37 | 2,544,924.74 |
| | | | 725 SO. ILLINOIS AVE. | 004952, Payment 25.20% | | | | |
| | | | LEAGUE CITY, TX 77573 | | | | | |
| | 01/11/08 | 002702 | MICHAEL E. WYRICK | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,544,483.73 |

| | | Page Subtotals | 0.00 | 3,339.15 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   225

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1310 E. 50TH ST. | 004960, Payment 25.20% | | | | |
| | | | SAVANNAH, GA 31404 | | | | | |
| | 01/11/08 | 002703 | PATRICIA A. SANDERS | 1st interim payment on Claim | 5300-000 | | 479.94 | 2,544,003.79 |
| | | | 661 HOBCAW BLUFF DRIVE | 004961, Payment 25.20% | | | | |
| | | | MT PLEASANT, SC 29205 | | | | | |
| | 01/11/08 | 002704 | STEVE KUPLESKY | 1st interim payment on Claim | 5300-000 | | 477.05 | 2,543,526.74 |
| | | | 296 CHRISTINE LANE | 004964, Payment 25.20% | | | | |
| | | | SIMMESPORT, LA 71369 | | | | | |
| * | 01/11/08 | 002705 | JONATHAN K. KUO | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,543,463.74 |
| | | | 518 CLUSTER LANE | 004968, Payment 25.20% | | | | |
| | | | REDONDO BEACH, CA 90278 | | | | | |
| * | 01/11/08 | 002706 | JOANNA L. KUO | 1st interim payment on Claim | 5300-003 | | 477.11 | 2,542,986.63 |
| | | | 518 CLUSTER LANE | 004969, Payment 25.20% | | | | |
| | | | REDONDO BEACH, CA 90278 | | | | | |
| | 01/11/08 | 002707 | GWENDOLYN D GREEN | 1st interim payment on Claim | 5300-000 | | 98.53 | 2,542,888.10 |
| | | | 1706 EAST 35TH | 004971, Payment 25.20% | | | | |
| | | | SAVANNAH, GA 31404 | | | | | |
| * | 01/11/08 | 002708 | CHUN B. CHUI | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,542,447.09 |
| | | | 1277 7TH AVE. | 004977, Payment 25.20% | | | | |
| | | | SAN FRANSISCO, CA 94122 | | | | | |
| | 01/11/08 | 002709 | KATHY GONG | 1st interim payment on Claim | 5300-000 | | 378.01 | 2,542,069.08 |
| | | | 1201 19TH AVENUE | 004978, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94122 | | | | | |
| | 01/11/08 | 002710 | SANDRA G. JOE | 1st interim payment on Claim | 5300-000 | | 302.41 | 2,541,766.67 |
| | | | 1201 19TH AVE. | 004979, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94122 | | | | | |
| * | 01/11/08 | 002711 | DAVID K SIN | 1st interim payment on Claim | 5300-003 | | 189.00 | 2,541,577.67 |
| | | | 7924 FRONTENAC COURT | 004980, Payment 25.20% | | | | |
| | | | FONTANA, CA 92336 | | | | | |
| | 01/11/08 | 002712 | MAN FONG HO | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,541,388.67 |

| | | | | | Page Subtotals | 0.00 | 3,095.06 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 226

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2564 OLMSTEAD COURT | 004981, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94080 | | | | | |
| 01/11/08 | 002713 | WENDY WAN ZHEN HUANG | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,541,199.67 |
| | | 916 PACDIFIC AVE #8 | 004982, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94133 | | | | | |
| 01/11/08 | 002714 | HELEN TSOI | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,541,010.67 |
| | | 532 36TH AVENUE | 004983, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94121 | | | | | |
| 01/11/08 | 002715 | YUK HING LEUNG | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,540,821.66 |
| | | 532 36TH AVE | 004984, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94121 | | | | | |
| 01/11/08 | 002716 | N-RA GONG | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,540,632.66 |
| | | 532 36TH AVE | 004985, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94121 | | | | | |
| 01/11/08 | 002717 | EVA M PANG | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,540,191.65 |
| | | 2564 OLMSTEAD CT | 004986, Payment 25.20% | | | | |
| | | SOUTH SAN FRANC, CA 94080 | | | | | |
| * 01/11/08 | 002718 | JENNIE W. JOHNSON | 1st interim payment on Claim | 5300-003 | | 214.20 | 2,539,977.45 |
| | | 3074 KENT CT. | 004987, Payment 25.20% | | | | |
| | | DULUTH, GA 30096 | | | | | |
| 01/11/08 | 002719 | JOHN E. DEBEY | 1st interim payment on Claim | 5300-000 | | 257.05 | 2,539,720.40 |
| | | 2504 SHORT STREET | 004990, Payment 25.20% | | | | |
| | | CHILLICOTHE, MO 64506 | | | | | |
| 01/11/08 | 002720 | WILLIAM III BREEDLOVE | 1st interim payment on Claim | 5300-000 | | 211.56 | 2,539,508.84 |
| | | 5808 BETHAL CHURCH RD. | 004991, Payment 25.20% | | | | |
| | | MCLEANSVILLE, NC 27301 | | | | | |
| 01/11/08 | 002721 | RICHARD F. PICCUILLA | 1st interim payment on Claim | 5300-000 | | 126.00 | 2,539,382.84 |
| | | 7228 S. MACINTOSH LANE | 004994, Payment 25.20% | | | | |
| | | SALT LAKE CITY, UT 84121 | | | | | |
| 01/11/08 | 002722 | SANDRA K. KWANT | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,538,941.83 |

Page Subtotals          0.00          2,446.84

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    227

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 489-A LETHA PL. CAMANO IS, WA 98292 | 005003, Payment 25.20% | | | | |
| | 01/11/08 | 002723 | CAROL E. ANDERSON 377 IRVINGTON PL. EAST WINDSOR, NJ 8520 | 1st interim payment on Claim 005004, Payment 25.20% | 5300-000 | | 441.01 | 2,538,500.82 |
| | 01/11/08 | 002724 | GEORGE E. BUNTROCK 15150 PRESTON STE. 300 DALLAS, TX 75248 | 1st interim payment on Claim 005005, Payment 25.20% | 5300-000 | | 485.11 | 2,538,015.71 |
| * | 01/11/08 | 002725 | RICK DESSING 1310 C STREET BUTTE, MT 59701 | 1st interim payment on Claim 005006, Payment 25.20% | 5300-003 | | 187.85 | 2,537,827.86 |
| | 01/11/08 | 002726 | MARIO R. GUERRA 121 FAIRVIEW RIO GRANDE CITY, TX 78582 | 1st interim payment on Claim 005009, Payment 25.20% | 5600-000 | | 189.01 | 2,537,638.85 |
| | 01/11/08 | 002727 | ALMA GUERRA 119 FAIRVIEW RIO GRANDE, TX 78582 | 1st interim payment on Claim 005010, Payment 25.20% | 5300-000 | | 63.00 | 2,537,575.85 |
| | 01/11/08 | 002728 | ADELFA R. GUERRA 121 FAIRVIEW RIO GRANDE CITY, TX 78582 | 1st interim payment on Claim 005012, Payment 25.20% | 5300-000 | | 63.00 | 2,537,512.85 |
| | 01/11/08 | 002729 | MARIO R. GUERRA 121 FAIRVIEW RIO GRANDE, TX 78582 | 1st interim payment on Claim 005013, Payment 25.20% | 5300-000 | | 224.98 | 2,537,287.87 |
| | 01/11/08 | 002730 | MARIO R. GUERRA 121 FAIRVIEW RIO GRANDE, TX 78582 | 1st interim payment on Claim 005014, Payment 25.20% | 5300-000 | | 63.00 | 2,537,224.87 |
| * | 01/11/08 | 002731 | SERAFIN J. GUERRA RT. 1 BOX 73D RIO GRANDE CITY, TX 78582 | 1st interim payment on Claim 005015, Payment 25.20% | 5300-003 | | 189.00 | 2,537,035.87 |
| | 01/11/08 | 002732 | CATHY SUN | 1st interim payment on Claim | 5300-000 | | 510.31 | 2,536,525.56 |

|  | | Page Subtotals | 0.00 | 2,416.27 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    228

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 21053 CANYON VIEW DR. SARATOGA, CA 95070 | 005016, Payment 25.20% | | | | |
| | 01/11/08 | 002733 | GERALD S. WEBSTER 1253 FOXRIDGE ROAD MOUTH OF WILSON, VA 24363 | 1st interim payment on Claim 005017, Payment 25.20% | 5300-000 | | 476.16 | 2,536,049.40 |
| * | 01/11/08 | 002734 | MARGARET D WAYMAN RT 5 BOX 109 SAN BENITO, TX 78586 | 1st interim payment on Claim 005018, Payment 25.20% | 5300-003 | | 226.37 | 2,535,823.03 |
| | 01/11/08 | 002735 | MARIBEL B. GARCIA 182 RESACA SHORES SAN BENITO, TX 78586 | 1st interim payment on Claim 005020, Payment 25.20% | 5300-000 | | 88.20 | 2,535,734.83 |
| | 01/11/08 | 002736 | LORNA L. BECK 10714 EAST EMPIRE SPOKANE, WA 99206 | 1st interim payment on Claim 005023, Payment 25.20% | 5600-000 | | 571.75 | 2,535,163.08 |
| | 01/11/08 | 002737 | GLADYS B. GRAY 2820 HIGHWAY 2 WEST KALISPELL, MT 59901 | 1st interim payment on Claim 005025, Payment 25.20% | 5300-000 | | 224.29 | 2,534,938.79 |
| * | 01/11/08 | 002738 | RANDALL R. SIMS JR. 45 POND PATH DALLAS, GA 30132 | 1st interim payment on Claim 005029, Payment 25.20% | 5300-003 | | 476.54 | 2,534,462.25 |
| | 01/11/08 | 002739 | CAROLE S CHESHIER 390 MONMOUTH DRIVE MILPITAS, CA 95035 | 1st interim payment on Claim 005031, Payment 25.20% | 5300-000 | | 476.98 | 2,533,985.27 |
| | 01/11/08 | 002740 | KAREN D COOPER 112 BEACON DRIVE MILPITAS, CA 95035 | 1st interim payment on Claim 005032, Payment 25.20% | 5300-000 | | 476.99 | 2,533,508.28 |
| | 01/11/08 | 002741 | R. W. CHESHIER 390 MONMOUTH DRIVE MILPITAS, CA 95035 | 1st interim payment on Claim 005033, Payment 25.20% | 5300-000 | | 476.98 | 2,533,031.30 |
| * | 01/11/08 | 002742 | SHELLY ELLIOTT | 1st interim payment on Claim | 5300-003 | | 99.91 | 2,532,931.39 |

| | | | Page Subtotals | | 0.00 | 3,594.17 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  229

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 33 CALHOUN, MO 65323 | 005039, Payment 25.20% | | | | |
| 01/11/08 | 002743 | CINDY XIN HONG CHIN 579 28TH AVE. SAN FRANCISCO, CA 94121 | 1st interim payment on Claim 005046, Payment 25.20% | 5300-000 | | 189.00 | 2,532,742.39 |
| 01/11/08 | 002744 | MARJORIE GREEN 3487 POCOSIN ROAD LAKE WACCAMAW, NC 28450 | 1st interim payment on Claim 005052, Payment 25.20% | 5600-000 | | 218.93 | 2,532,523.46 |
| 01/11/08 | 002745 | KOLO HSIN 6108 RIPPLING WATER WALK CLARKSVILLE, MD  21029 | 1st interim payment on Claim 005082, Payment 25.20% | 5300-000 | | 189.00 | 2,532,334.46 |
| * 01/11/08 | 002746 | SHAOZHI ZHENG 3126 WILLIAMSBURG DRIVE STATE COLLEGE, PA 16801 | 1st interim payment on Claim 005083, Payment 25.20% | 5300-003 | | 165.60 | 2,532,168.86 |
| 01/11/08 | 002747 | ANGELA CHIU 6261 COLDSTREAM RD. HIGHLAND, OH 44143 | 1st interim payment on Claim 005085, Payment 25.20% | 5300-000 | | 476.92 | 2,531,691.94 |
| 01/11/08 | 002748 | LINDA S WALDRON 2160 NORTH ADAMS CENTRAL AV JUNIATA, NE 68955 | 1st interim payment on Claim 005096, Payment 25.20% | 5600-000 | | 801.43 | 2,530,890.51 |
| 01/11/08 | 002749 | RICK R. WALDRON 2160 N ADAMS CENTRAL AVE JUNIATA, NE 68955 | 1st interim payment on Claim 005097, Payment 25.20% | 5600-000 | | 224.28 | 2,530,666.23 |
| * 01/11/08 | 002750 | CRYSTAL MURPHY 818 N. COLORADO HASTINGS, NE 68901 | 1st interim payment on Claim 005098, Payment 25.20% | 5600-003 | | 217.99 | 2,530,448.24 |
| 01/11/08 | 002751 | ROSE M OLSEN 33291 HWY 93 N ST IGNATIUS, MT 59865 | 1st interim payment on Claim 005103, Payment 25.20% | 5300-000 | | 233.09 | 2,530,215.15 |
| * 01/11/08 | 002752 | MICHAEL YOUNG | 1st interim payment on Claim | 5300-003 | | 311.14 | 2,529,904.01 |

| | | | Page Subtotals | | 0.00 | 3,027.38 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   230

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 11309 W. 129TH TERRACE OVERLAND PARK, KS 66213 | 005104, Payment 25.20% | | | | |
| | 01/11/08 | 002753 | KAY V. TOWNS 311 N. 18TH AVE BROKEN BOW, NE 68822 | 1st interim payment on Claim 005105, Payment 25.20% | 5300-000 | | 225.80 | 2,529,678.21 |
| | 01/11/08 | 002754 | PENNY C. DANIELS 108 S. DUREN DR. THOMASVILLE, GA 31792 | 1st interim payment on Claim 005106, Payment 25.20% | 5300-000 | | 466.21 | 2,529,212.00 |
| | 01/11/08 | 002755 | DENNIS P. ALDRIDGE 215 OLD BUGGY TRAIL HILLSBOROUGH, NC 27278 | 1st interim payment on Claim 005118, Payment 25.20% | 5300-000 | | 189.00 | 2,529,023.00 |
| * | 01/11/08 | 002756 | JOSEPH A. RIEBE 322 BENTON AVENUE MISSOULA, MT 59801 | 1st interim payment on Claim 005119, Payment 25.20% | 5300-003 | | 224.29 | 2,528,798.71 |
| * | 01/11/08 | 002757 | MARGARET L. LOWE 2427 S. HOLMAN CIRCLE LAKEWOOD, CO 80228 | 1st interim payment on Claim 005120, Payment 25.20% | 5600-003 | | 441.01 | 2,528,357.70 |
| | 01/11/08 | 002758 | SHUQIN LIU 3522 BEECH AVE. # C BALTIMORE, MD 21211 | 1st interim payment on Claim 005126, Payment 25.20% | 5300-000 | | 189.01 | 2,528,168.69 |
| | 01/11/08 | 002759 | CAROLYN A. EANES 989 NORTH FORK RD. MARTINSVILLE, VA 24112 | 1st interim payment on Claim 005134, Payment 25.20% | 5600-000 | | 224.16 | 2,527,944.53 |
| | 01/11/08 | 002760 | JERRY W. MARTIN 111 FARMINGTON CT MARTINSVILLE, VA 24112 | 1st interim payment on Claim 005135, Payment 25.20% | 5600-000 | | 504.51 | 2,527,440.02 |
| * | 01/11/08 | 002761 | RUDRESH BIHALLI 3380 RIVER SUMMIT TRAIL DULUTH, GA 30097 | 1st interim payment on Claim 005141, Payment 25.20% | 5300-003 | | 441.01 | 2,526,999.01 |
| | 01/11/08 | 002762 | SAM M. GUNDERMANN | 1st interim payment on Claim | 5600-000 | | 183.96 | 2,526,815.05 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 3,088.96 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   231

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4254 HWY. 438 | 005142, Payment 25.20% | | | | |
| | | | LARSLAN, MT 59244 | | | | | |
| * | 01/11/08 | 002763 | CHRISTOPHER ALLEN MURPHEE | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,526,374.04 |
| | | | 2500 DAUPHIN WOOD DR. #40 | 005150, Payment 25.20% | | | | |
| | | | MOBILE, AL 36606 | | | | | |
| | 01/11/08 | 002764 | F. CLAIRE MINTIER | 1st interim payment on Claim | 5600-000 | | 478.26 | 2,525,895.78 |
| | | | 3928 CEDARBROOK COURT | 005155, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98226 | | | | | |
| | 01/11/08 | 002765 | HERB PALOMBO ENTERPRISES INC. | 1st interim payment on Claim | 5300-000 | | 471.88 | 2,525,423.90 |
| | | | 110 GRANADA DR. | 005162, Payment 25.20% | | | | |
| | | | LAFAYETTE, LA 70506 | | | | | |
| * | 01/11/08 | 002766 | GUANG-YI XU | 1st interim payment on Claim | 5300-003 | | 441.00 | 2,524,982.90 |
| | | | 3920 MYSTIC VALLEY PKWY #114 | 005165, Payment 25.20% | | | | |
| | | | MEDFORD, MA 2155 | | | | | |
| | 01/11/08 | 002767 | LETICIA G. OLIVAREZ | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,524,919.90 |
| | | | 2901 N. 26TH | 005173, Payment 25.20% | | | | |
| | | | MC ALLEN, TX 78501 | | | | | |
| | 01/11/08 | 002768 | DONALD E. INLOW | 1st interim payment on Claim | 5300-000 | | 225.80 | 2,524,694.10 |
| | | | 4434 W. SR 3/22 | 005184, Payment 25.20% | | | | |
| | | | WILMINTON, OH 45177 | | | | | |
| | 01/11/08 | 002769 | DANA J. ROBERTS | 1st interim payment on Claim | 5300-000 | | 484.69 | 2,524,209.41 |
| | | | 404 17TH AVENUE NORTH | 005185, Payment 25.20% | | | | |
| | | | GREENWOOD, MO 64034 | | | | | |
| * | 01/11/08 | 002770 | EUGENE D. JOHNSON | 1st interim payment on Claim | 5300-003 | | 315.01 | 2,523,894.40 |
| | | | RR 2 BOX 110A | 005186, Payment 25.20% | | | | |
| | | | CUBA, KS 66940 | | | | | |
| | 01/11/08 | 002771 | ANN CRAFT | 1st interim payment on Claim | 5300-000 | | 76.86 | 2,523,817.54 |
| | | | 249 LEE BLACK RD. | 005187, Payment 25.20% | | | | |
| | | | CHERRYVILLE, NC 28021 | | | | | |
| * | 01/11/08 | 002772 | LORI L. FILIPPINI | 1st interim payment on Claim | 5300-003 | | 476.28 | 2,523,341.26 |

Page Subtotals                0.00          3,473.79

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   232

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2430 LITTLE COYOTE ROAD | 005200, Payment 25.20% | | | | |
| | | BIG SKY, MT 59716 | | | | | |
| 01/11/08 | 002773 | PATRICIA O'MEARA | 1st interim payment on Claim | 5600-000 | | 529.70 | 2,522,811.56 |
| | | 231 6TH AVE. | 005202, Payment 25.20% | | | | |
| | | PORT HADLOCK, WA 98339 | | | | | |
| 01/11/08 | 002774 | ELNOR E. CORNEIL | 1st interim payment on Claim | 5300-000 | | 90.73 | 2,522,720.83 |
| | | 865 LARKSPUR POWELL | 005211, Payment 25.20% | | | | |
| | | DEER LODGE, MT 59722 | | | | | |
| 01/11/08 | 002775 | ROSS D. CORNEIL | 1st interim payment on Claim | 5300-000 | | 476.29 | 2,522,244.54 |
| | | 865 LARKSPUR ROAD | 005212, Payment 25.20% | | | | |
| | | DEER LODGE, MT 59722 | | | | | |
| *    01/11/08 | 002776 | TAMMY LEE MANGUN | 1st interim payment on Claim | 5300-003 | | 83.84 | 2,522,160.70 |
| | | 2200 NORTH I-35 #15 | 005215, Payment 25.20% | | | | |
| | | CARROLLTON, TX 75006 | | | | | |
| 01/11/08 | 002777 | JOEL R. MAXWELL | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,521,719.69 |
| | | 696 PINECREST DRIVE | 005220, Payment 25.20% | | | | |
| | | CHILDERSBURG, AL 35044 | | | | | |
| 01/11/08 | 002778 | VICTOR SHIN-SING SIT | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,521,530.69 |
| | | 4242 GLEANE ST. | 005228, Payment 25.20% | | | | |
| | | ELMHURST, NY 11373 | | | | | |
| 01/11/08 | 002779 | SAMUEL A. MIELCARSKI | 1st interim payment on Claim | 5300-000 | | 378.01 | 2,521,152.68 |
| | | 410 WAVE TREE DRIVE | 005229, Payment 25.20% | | | | |
| | | ROSWELL, GA 30075 | | | | | |
| 01/11/08 | 002780 | ROBINS KAREN L | 1st interim payment on Claim | 5600-000 | | 225.10 | 2,520,927.58 |
| | | PO BOX 1223 FM RD 1227 | 005231, Payment 25.20% | | | | |
| | | NAVASOTA, TX 77868 | | | | | |
| 01/11/08 | 002781 | ANGELA C. LEBLANC | 1st interim payment on Claim | 5300-000 | | 126.00 | 2,520,801.58 |
| | | ONE ALEWIVE FARMS | 005233, Payment 25.20% | | | | |
| | | KENNEBUNK, ME 4014 | | | | | |
| *    01/11/08 | 002782 | RALPH L. KING | 1st interim payment on Claim | 5300-003 | | 365.66 | 2,520,435.92 |

| | Page Subtotals | 0.00 | 2,905.34 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 233

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 504 DUNHAM RD. GASTONIA, NC 28054 | 005242, Payment 25.20% | | | | |
| | 01/11/08 | 002783 | WEI BIAN 4018 PENN MAR AVE. #A EL MONTE, CA 91732 | 1st interim payment on Claim 005245, Payment 25.20% | 5300-000 | | 63.00 | 2,520,372.92 |
| * | 01/11/08 | 002784 | MARY H. FLOWERS 241 WEST VANDERBILT LOOP MONTGOMERY, AL 36109 | 1st interim payment on Claim 005315, Payment 25.20% | 5300-003 | | 478.31 | 2,519,894.61 |
| | 01/11/08 | 002785 | OSCAR M. SANDERS 129 WARE DR. CORDELE, GA 31015 | 1st interim payment on Claim 005316, Payment 25.20% | 5600-000 | | 113.21 | 2,519,781.40 |
| | 01/11/08 | 002786 | ROYCE E ALLBRITTON 296 RANDY RD WEST MONROE, LA 71292 | 1st interim payment on Claim 005343, Payment 25.20% | 5300-000 | | 189.01 | 2,519,592.39 |
| | 01/11/08 | 002787 | MARIE M. VAUGHAN 502-1/2 EAST ST. VICTOR ABBEVILLE, LA 70510 | 1st interim payment on Claim 005351, Payment 25.20% | 5300-000 | | 100.36 | 2,519,492.03 |
| | 01/11/08 | 002788 | MARSHALLS OF ORCHARD INC. 624 ORCHARD DRIVE LAKE CHARLES, LA 70605 | 1st interim payment on Claim 005353, Payment 25.20% | 5300-000 | | 100.36 | 2,519,391.67 |
| | 01/11/08 | 002789 | INC. NOS REVES 8024 FRONTAGE RD. IOWA, LA 70647 | 1st interim payment on Claim 005354, Payment 25.20% | 5300-000 | | 100.39 | 2,519,291.28 |
| * | 01/11/08 | 002790 | MARSHA C. DAVIS 113 HAYWOOD AVE. ROCKINGHAM, NC 28379 | 1st interim payment on Claim 005360, Payment 25.20% | 5300-003 | | 225.80 | 2,519,065.48 |
| | 01/11/08 | 002791 | MICHELLE E. RICHARD 21289 CONSTANCE RD. IOWA, LA 70647 | 1st interim payment on Claim 005365, Payment 25.20% | 5300-000 | | 100.49 | 2,518,964.99 |
| * | 01/11/08 | 002792 | ROBERT T. BROWN | 1st interim payment on Claim | 5300-003 | | 400.30 | 2,518,564.69 |

| | | Page Subtotals | 0.00 | 1,871.23 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   234

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3651 BROOKVIEW CASPER, WY 82604 | 005366, Payment 25.20% | | | | |
| 01/11/08 | 002793 | GREG MARTIN 1007 S 56TH ST KANSAS CITY, KS 66106 | 1st interim payment on Claim 005378, Payment 25.20% | 5300-000 | | 501.71 | 2,518,062.98 |
| 01/11/08 | 002794 | DENNIS W. APODACA 16827 NW PADDINGTON DR. BEAVERTON, OR 97006 | 1st interim payment on Claim 005379, Payment 25.20% | 5300-000 | | 585.91 | 2,517,477.07 |
| 01/11/08 | 002795 | WILLIAM DONALD GATCH 3502 MONTGROVE CT. CHARLESTON, SC 29412 | 1st interim payment on Claim 005385, Payment 25.20% | 5300-000 | | 63.00 | 2,517,414.07 |
| * 01/11/08 | 002796 | ALICE FAYE LANDRY 4002 GAINES CT. AUSTIN, TX 78735 | 1st interim payment on Claim 005387, Payment 25.20% | 5300-003 | | 224.98 | 2,517,189.09 |
| 01/11/08 | 002797 | KELLY M. WAGNER C/O JUANITA S. GATCH 3502 MONTGROVE CT. CHARLESTON, SC 29414 | 1st interim payment on Claim 005393, Payment 25.20% | 5300-000 | | 63.00 | 2,517,126.09 |
| 01/11/08 | 002798 | JAIME L. WAGNER C/O JUANITA S. GATCH 3502 MONTGROVE CT. CHARLESTON, SC 29414 | 1st interim payment on Claim 005394, Payment 25.20% | 5300-000 | | 63.00 | 2,517,063.09 |
| * 01/11/08 | 002799 | WAYNE MONCSKO 329 SUMMITT AVE., APT. 1 BRIGHTON, MA 02135 | 1st interim payment on Claim 005416, Payment 25.20% | 5300-003 | | 189.01 | 2,516,874.08 |
| 01/11/08 | 002800 | YIPING KS. SONG 3 CEDAR CT. PRINCETON JUNCT, NJ 08550 | 1st interim payment on Claim 005423, Payment 25.20% | 5300-000 | | 189.00 | 2,516,685.08 |
| 01/11/08 | 002801 | JUDY M. COLLINS 2925 MAIN ST. BOX #26 | 1st interim payment on Claim 005424, Payment 25.20% | 5300-000 | | 795.08 | 2,515,890.00 |

Page Subtotals                    0.00          2,674.69

LFORM24

Ver: 12.63

FORM 2

Page: 235

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BARNSTABLE, MA 2630 | | | | | |
| * 01/11/08 | 002802 | RAGHBIR SINGH 11101 SE 208TH ST APT# 1411 KENT, WA 98031 | 1st interim payment on Claim 005427, Payment 25.20% | 5300-003 | | 563.02 | 2,515,326.98 |
| 01/11/08 | 002803 | KENNETH R. ADAMSON P.O. BX 213 HATFIELD, IN 47617 | 1st interim payment on Claim 005434, Payment 25.20% | 5300-000 | | 151.58 | 2,515,175.40 |
| 01/11/08 | 002804 | BARBARA J. DEBEY RR. 1, BOX 56 DOWNS, KS 67437 | 1st interim payment on Claim 005439, Payment 25.20% | 5300-000 | | 126.00 | 2,515,049.40 |
| 01/11/08 | 002805 | ENRIGUE LONGORIA 6529 INWOOD RD. DALLAS, TX 75209 | 1st interim payment on Claim 005440, Payment 25.20% | 5300-000 | | 441.01 | 2,514,608.39 |
| * 01/11/08 | 002806 | HYEJIN CHANG 10824 SE. 241ST. PL. #K201 KENT, WA 98031 | 1st interim payment on Claim 005447, Payment 25.20% | 5300-003 | | 226.25 | 2,514,382.14 |
| 01/11/08 | 002807 | JIAO Y. LAN 1831 S. 8TH ST. PHILADELPHIA, PA 19148 | 1st interim payment on Claim 005453, Payment 25.20% | 5300-000 | | 189.00 | 2,514,193.14 |
| * 01/11/08 | 002808 | CRAIG A. ZOCH 417 CORAL LILLY DR. LEAGUE CITY, TX 77573 | 1st interim payment on Claim 005458, Payment 25.20% | 5300-003 | | 132.18 | 2,514,060.96 |
| * 01/11/08 | 002809 | LYNNE D. BOS 2190 SHEEPSHANK DR. BELGRADE, MT 59714 | 1st interim payment on Claim 005461, Payment 25.20% | 5300-003 | | 441.01 | 2,513,619.95 |
| 01/11/08 | 002810 | NANCY D WEAVER ONE LEHFELDT AVENUE, BOX 589 BIG SANDY, MT 59520 | 1st interim payment on Claim 005466, Payment 25.20% | 5300-000 | | 475.03 | 2,513,144.92 |
| 01/11/08 | 002811 | JOSEPH F. HUBER 240 S CEDAR STREET | 1st interim payment on Claim 005475, Payment 25.20% | 5300-000 | | 718.21 | 2,512,426.71 |

Page Subtotals   0.00   3,463.29

LFORM24

Ver: 12.63

FORM 2

Page:   236

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BELLE PLAINE, MN 56011 | | | | | |
| * | 01/11/08 | 002812 | JEFF D. SLATE<br>PO BOX 67<br>DOCHOW, KS 66901 | 1st interim payment on Claim 005477, Payment 25.20% | 5300-003 | | 226.14 | 2,512,200.57 |
| | 01/11/08 | 002813 | CHUNPING ZHANG<br>147-37 ROOSEVELT AVE. #3H<br>FLUSHING, NY 11354 | 1st interim payment on Claim 005485, Payment 25.20% | 5300-000 | | 189.01 | 2,512,011.56 |
| | 01/11/08 | 002814 | LEILA S. CRAPPER<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 005495, Payment 25.20% | 5300-000 | | 441.01 | 2,511,570.55 |
| | 01/11/08 | 002815 | DARREN E. GLAZE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 005496, Payment 25.20% | 5300-000 | | 189.00 | 2,511,381.55 |
| | 01/11/08 | 002816 | AL I. MOORE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 005497, Payment 25.20% | 5300-000 | | 441.01 | 2,510,940.54 |
| | 01/11/08 | 002817 | JAMES E. KIRKEMINDE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 005498, Payment 25.20% | 5300-000 | | 189.00 | 2,510,751.54 |
| * | 01/11/08 | 002818 | HOLLY B NAGIE<br>4565 EAST LAKE CREEK FARMS RD<br>HEBERT CTIY, UT 84032 | 1st interim payment on Claim 005503, Payment 25.20% | 5300-003 | | 256.00 | 2,510,495.54 |
| | 01/11/08 | 002819 | MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 005505, Payment 25.20% | 5300-000 | | 340.84 | 2,510,154.70 |
| * | 01/11/08 | 002820 | ZLATA D KRYCER | 1st interim payment on Claim | 5300-003 | | 477.55 | 2,509,677.15 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,749.56 |

Ver: 12.63

LFORM24

FORM 2

Page:   237

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 19 CHARLOTTE DR. | 005523, Payment 25.20% | | | | |
| | | | WESLEY HILLS, NY 10977 | | | | | |
| | 01/11/08 | 002821 | LARRY MCDONALD | 1st interim payment on Claim | 5300-000 | | 378.01 | 2,509,299.14 |
| | | | P.O. BOX 83 | 005524, Payment 25.20% | | | | |
| | | | COLBY, KS 67701 | | | | | |
| | 01/11/08 | 002822 | KENNETH R. WIEDERRICK | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,508,858.13 |
| | | | BOX 431 | 005531, Payment 25.20% | | | | |
| | | | MALTA, MT 59538 | | | | | |
| | 01/11/08 | 002823 | RICHARD E. SWARTZ | 1st interim payment on Claim | 5300-000 | | 453.61 | 2,508,404.52 |
| | | | PO BOX 1026 | 005535, Payment 25.20% | | | | |
| | | | KATY, TX 77492 | | | | | |
| | 01/11/08 | 002824 | LEONEL JR. ALMARAZ | 1st interim payment on Claim | 5300-000 | | 100.36 | 2,508,304.16 |
| | | | 403 EAST JOSEPH | 005536, Payment 25.20% | | | | |
| | | | HEBBRONVILLE, TX 78361 | | | | | |
| * | 01/11/08 | 002825 | BEVERLY J. BROOKS | 1st interim payment on Claim | 5300-003 | | 243.97 | 2,508,060.19 |
| | | | 206 S. DEPOT STREET | 005538, Payment 25.20% | | | | |
| | | | PILOT MOUNTAIN, NC 27041 | | | | | |
| | 01/11/08 | 002826 | JUANITA M. WALLACE | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,507,619.18 |
| | | | PO BOX 113 64 BISMARK ST. | 005539, Payment 25.20% | | | | |
| | | | DELCO, NC 28436 | | | | | |
| * | 01/11/08 | 002827 | JACK PARISH | 1st interim payment on Claim | 5300-003 | | 63.00 | 2,507,556.18 |
| | | | 4800 STAN ROAD | 005540, Payment 25.20% | | | | |
| | | | CLIMAX, NC 27233 | | | | | |
| | 01/11/08 | 002828 | DANWEI WANG | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,507,367.18 |
| | | | 147-37 ROOSEVELT AVE. APT 3H | 005542, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11354 | | | | | |
| | 01/11/08 | 002829 | DIANA G. LEWIS | 1st interim payment on Claim | 5300-000 | | 476.16 | 2,506,891.02 |
| | | | 589 POND ROAD | 005545, Payment 25.20% | | | | |
| | | | MARTINSVILLE, VA 24112 | | | | | |
| | 01/11/08 | 002830 | DIANN R. GRIERSON | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,506,702.01 |

Page Subtotals                    0.00            2,975.14

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   238

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROUTE 2, BOX 3146 | 005546, Payment 25.20% | | | | |
| | | | MILES CITY, MT 59301 | | | | | |
| | 01/11/08 | 002831 | WANDA L. CLEVELAND | 1st interim payment on Claim | 5300-000 | | 289.84 | 2,506,412.17 |
| | | | 140 W. BARTLETT RD. | 005547, Payment 25.20% | | | | |
| | | | LYNDEN, WA 98264 | | | | | |
| | 01/11/08 | 002832 | PATRICK D. WHITEMAN | 1st interim payment on Claim | 5300-000 | | 226.28 | 2,506,185.89 |
| | | | 356 S. 8TH | 005549, Payment 25.20% | | | | |
| | | | PORT TOWNSEND, WA 98368 | | | | | |
| | 01/11/08 | 002833 | DEBRA J. MONGIARDO | 1st interim payment on Claim | 5300-000 | | 230.08 | 2,505,955.81 |
| | | | 4533 N.W. 21 TERR | 005553, Payment 25.20% | | | | |
| | | | GAINESVILLE, FL 32605 | | | | | |
| | 01/11/08 | 002834 | ALFRED H. RABER | 1st interim payment on Claim | 5300-000 | | 477.80 | 2,505,478.01 |
| | | | 1706 WOODMONT STREET NE | 005555, Payment 25.20% | | | | |
| | | | HARTVILLE, OH 44632 | | | | | |
| | 01/11/08 | 002835 | JAMES H CLINKSCALE | 1st interim payment on Claim | 5300-000 | | 225.80 | 2,505,252.21 |
| | | | 1955 CONRAD SAWMILL ROAD | 005559, Payment 25.20% | | | | |
| | | | PFAFFTOWN, NC 27040 | | | | | |
| * | 01/11/08 | 002836 | JOAN LYNCH | 1st interim payment on Claim | 5300-003 | | 226.49 | 2,505,025.72 |
| | | | RT. 1 BOX 1727 | 005561, Payment 25.20% | | | | |
| | | | BANDON, OR 97411 | | | | | |
| | 01/11/08 | 002837 | TIMOTHY W. HUBER | 1st interim payment on Claim | 5300-000 | | 718.21 | 2,504,307.51 |
| | | | 240 S. CEDAR ST. | 005563, Payment 25.20% | | | | |
| | | | BELLE PLAIN, MN 56011 | | | | | |
| * | 01/11/08 | 002838 | BHADUR SINGH | 1st interim payment on Claim | 5300-003 | | 563.17 | 2,503,744.34 |
| | | | 11101 SE 208TH ST. APT#1411 | 005570, Payment 25.20% | | | | |
| | | | KENT, WA 98031 | | | | | |
| | 01/11/08 | 002839 | MICHELLE R. KLOOSTERMAN | 1st interim payment on Claim | 5300-000 | | 209.54 | 2,503,534.80 |
| | | | 7810 HANNA LAKE ROAD | 005571, Payment 25.20% | | | | |
| | | | CALEDONIA, MI 49316 | | | | | |
| | 01/11/08 | 002840 | PATTY M BARTON | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,503,345.79 |

Page Subtotals                    0.00            3,356.22

Ver: 12.63

FORM 2                                                                                                                Page:   239

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | RT 5, BOX 20<br>CANTON, TX 75103 | 005573, Payment 25.20% | | | | |
| | 01/11/08 | 002841 | H. MARIE PRENTICE<br>RT 5 BOX 20<br>CANTON, TX 75103 | 1st interim payment on Claim<br>005575, Payment 25.20% | 5300-000 | | 189.00 | 2,503,156.79 |
| | 01/11/08 | 002842 | EARLINE R. CARTER<br>500 AUGUSTA ST.<br>WEST COLUMBIA, SC 29169 | 1st interim payment on Claim<br>005578, Payment 25.20% | 5300-000 | | 269.33 | 2,502,887.46 |
| * | 01/11/08 | 002843 | MYRNA J. ALLEN<br>2301 HIGHLAND AVE<br>EVERETT, WA 98201 | 1st interim payment on Claim<br>005583, Payment 25.20% | 5300-003 | | 478.26 | 2,502,409.20 |
| | 01/11/08 | 002844 | KEVIN F. LONG<br>6 SOUTHPINE CT.<br>COLUMBIA, SC 29212 | 1st interim payment on Claim<br>005584, Payment 25.20% | 5300-000 | | 92.93 | 2,502,316.27 |
| | 01/11/08 | 002845 | LAN MA<br>147-47 BARCLAY AVE. #2M<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>005585, Payment 25.20% | 5300-000 | | 441.01 | 2,501,875.26 |
| * | 01/11/08 | 002846 | CRAIG WERHAN<br>9344 W. HINSDALE PL<br>LITTLETON, CO 80128 | 1st interim payment on Claim<br>005586, Payment 25.20% | 5300-003 | | 441.01 | 2,501,434.25 |
| | 01/11/08 | 002847 | CHARLES E. NASH<br>522 PROSPECT ST.<br>CLAY CENTER, KS 67432 | 1st interim payment on Claim<br>005587, Payment 25.20% | 5300-000 | | 219.19 | 2,501,215.06 |
| | 01/11/08 | 002848 | SHIH CHIANG HUANG<br>163 68TH STREET<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>005590, Payment 25.20% | 5300-000 | | 441.01 | 2,500,774.05 |
| | 01/11/08 | 002849 | AMY CHEN<br>13809 MILLS AVE<br>SILVER SPRINGS, MD 20904 | 1st interim payment on Claim<br>005592, Payment 25.20% | 5300-000 | | 441.01 | 2,500,333.04 |
| | 01/11/08 | 002850 | JAMES L. POPIEL | 1st interim payment on Claim | 5300-000 | | 107.11 | 2,500,225.93 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   240

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 3440 GRANGER AV S. #27<br>BILLINGS, MT 59102 | 005594, Payment 25.20% | | | | |
| * | 01/11/08 | 002851 | CAROLE MURPHY<br>5733 NORTH SHERIDAN RD. #7-A<br>CHICAGO, IL 60660 | 1st interim payment on Claim<br>005596, Payment 25.20% | 5300-003 | | 225.23 | 2,500,000.70 |
| | 01/11/08 | 002852 | SAISRI LO<br>377 W WOODRUFF AVE<br>ARCADIA, CA 91007 | 1st interim payment on Claim<br>005605, Payment 25.20% | 5300-000 | | 819.52 | 2,499,181.18 |
| * | 01/11/08 | 002853 | TERRY L. OTT<br>100 EAST CASCADE<br>BELGRADE, MT 59714 | 1st interim payment on Claim<br>005610, Payment 25.20% | 5300-003 | | 489.08 | 2,498,692.10 |
| | 01/11/08 | 002854 | BRYANT N. MCNUTT<br>218 ASPEN<br>HEREFORD, TX 79045 | 1st interim payment on Claim<br>005613, Payment 25.20% | 5300-000 | | 301.97 | 2,498,390.13 |
| | 01/11/08 | 002855 | MANUELA G CABILES<br>173 MIRIAM<br>DALY CITY, CA 94014 | 1st interim payment on Claim<br>005614, Payment 25.20% | 5300-000 | | 63.00 | 2,498,327.13 |
| | 01/11/08 | 002856 | GURMIT SINGH<br>3405 TALBOT RD S<br>RENTON, WA 98055 | 1st interim payment on Claim<br>005619, Payment 25.20% | 5300-000 | | 563.02 | 2,497,764.11 |
| * | 01/11/08 | 002857 | RAMANDIP SINGH<br>11020 S.E. KENT-KANGLY RD<br>KENT, WA 98031 | 1st interim payment on Claim<br>005626, Payment 25.20% | 5300-003 | | 563.02 | 2,497,201.09 |
| * | 01/11/08 | 002858 | JEFF LOREE<br>11155 BLUE HERON RD<br>BOW, WA 98232 | 1st interim payment on Claim<br>005634, Payment 25.20% | 5300-003 | | 252.01 | 2,496,949.08 |
| * | 01/11/08 | 002859 | JOHN D. WHITE<br>3103 HERITAGE COURT #72<br>MANHATTAN, KS 66503 | 1st interim payment on Claim<br>005637, Payment 25.20% | 5300-003 | | 195.30 | 2,496,753.78 |
| * | 01/11/08 | 002860 | AMRIK SINGH | 1st interim payment on Claim | 5300-003 | | 563.02 | 2,496,190.76 |

Page Subtotals                    0.00          4,035.17

FORM 2

Page:  241

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:                              HOLMES P. HARDEN, TRUSTEE
Bank Name:                                 BANK OF AMERICA
Account Number / CD #:            *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 11101 SE 208TH ST APT #1411 | 005647, Payment 25.20% | | | | |
| | | | KENT, WA 98031 | | | | | |
| | 01/11/08 | 002861 | PAUL Q. VARNS | 1st interim payment on Claim | 5300-000 | | 252.01 | 2,495,938.75 |
| | | | RT. 5 | 005648, Payment 25.20% | | | | |
| | | | BUTLER, MO 64730 | | | | | |
| | 01/11/08 | 002862 | SUSAN S LIU | 1st interim payment on Claim | 5300-000 | | 92.80 | 2,495,845.95 |
| | | | 11823 BUSHMILLS RD | 005654, Payment 25.20% | | | | |
| | | | DALLAS, TX 75243 | | | | | |
| | 01/11/08 | 002863 | MELANIE S. CURTIS | 1st interim payment on Claim | 5300-000 | | 226.80 | 2,495,619.15 |
| | | | 128 CHOCTAW | 005656, Payment 25.20% | | | | |
| | | | NEW STRAWN, KS 66839 | | | | | |
| * | 01/11/08 | 002864 | CAROLINE K. LYKINS | 1st interim payment on Claim | 5300-003 | | 478.26 | 2,495,140.89 |
| | | | 4245 WINTERGREEN LN. #113 | 005657, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98226 | | | | | |
| * | 01/11/08 | 002865 | PENG LIU | 1st interim payment on Claim | 5300-003 | | 567.53 | 2,494,573.36 |
| | | | 1611 LAUREL AVENUE APT 818 | 005661, Payment 25.20% | | | | |
| | | | KNOXVILLE, TN 37916 | | | | | |
| | 01/11/08 | 002866 | YUE FONG KWAN | 1st interim payment on Claim | 5300-000 | | 447.31 | 2,494,126.05 |
| | | | 111 CHRYSTIE STREET APT.#21 | 005664, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10002 | | | | | |
| | 01/11/08 | 002867 | JEANNIE F. RHODES | 1st interim payment on Claim | 5300-000 | | 195.30 | 2,493,930.75 |
| | | | 2375 MYRTLE AVENUE | 005665, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70806 | | | | | |
| | 01/11/08 | 002868 | NANCY P. MCCORKLE | 1st interim payment on Claim | 5300-000 | | 477.05 | 2,493,453.70 |
| | | | 104 STONEWAY CIRCLE | 005675, Payment 25.20% | | | | |
| | | | MADISON, AL 35758 | | | | | |
| | 01/11/08 | 002869 | BUD SHEPARD | 1st interim payment on Claim | 5300-000 | | 196.56 | 2,493,257.14 |
| | | | 7102 LAKEVIEW | 005681, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78472 | | | | | |
| | 01/11/08 | 002870 | KITTY QUON | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,493,068.14 |

Page Subtotals                    0.00           3,122.62

LFORM24

Ver: 12.63

FORM 2

Page:    242

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 661-29TH AVE. | 005685, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94121 | | | | | |
| 01/11/08 | 002871 | LAURA L. SIMMONS | 1st interim payment on Claim | 5300-000 | | 226.17 | 2,492,841.97 |
| | | 1105 E RICHWOODS BLVD | 005686, Payment 25.20% | | | | |
| | | PEORIA, IL 61603 | | | | | |
| 01/11/08 | 002872 | VIC P. MENDE | 1st interim payment on Claim | 5300-000 | | 225.10 | 2,492,616.87 |
| | | 1987 QUAIL HOLLOW ROAD | 005687, Payment 25.20% | | | | |
| | | MORRISTOWN, TN 37814 | | | | | |
| 01/11/08 | 002873 | CHARLES E. EARLY | 1st interim payment on Claim | 5300-000 | | 45.36 | 2,492,571.51 |
| | | 130 NEZ PERCE RD. | 005693, Payment 25.20% | | | | |
| | | DARLINGTON, SC 29532 | | | | | |
| 01/11/08 | 002874 | HAZEL V. LITCHFIELD | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,492,508.51 |
| | | 612 E 9TH | 005696, Payment 25.20% | | | | |
| | | PITTSBURG, KS 66762 | | | | | |
| * 01/11/08 | 002875 | VI K. MEIER | 1st interim payment on Claim | 5300-003 | | 69.31 | 2,492,439.20 |
| | | 10050 N.W. HWY 24 #4 | 005701, Payment 25.20% | | | | |
| | | SILVER LAKE, KS 66539 | | | | | |
| 01/11/08 | 002876 | SOU YING CHAN | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,492,250.20 |
| | | 1691 32ND AVENUE | 005706, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94122 | | | | | |
| 01/11/08 | 002877 | KELLEY R. NICOSIA | 1st interim payment on Claim | 5300-000 | | 295.94 | 2,491,954.26 |
| | | 6321 PURINGTON AVENUE | 005708, Payment 25.20% | | | | |
| | | FORT WORTH, TX 76112 | | | | | |
| * 01/11/08 | 002878 | JENNIFER L. WALTERS | 1st interim payment on Claim | 5300-003 | | 478.31 | 2,491,475.95 |
| | | 113 HILLSIDE DRIVE | 005709, Payment 25.20% | | | | |
| | | MAYLENE, AL  35114 | | | | | |
| 01/11/08 | 002879 | DELLA J. NORRIS | 1st interim payment on Claim | 5300-000 | | 667.31 | 2,490,808.64 |
| | | 150 NORRIS LANE | 005710, Payment 25.20% | | | | |
| | | ALABASTER, AL 35007 | SEE #5181 ; . | | | | |
| 01/11/08 | 002880 | KIMBERLY L. QUON | 1st interim payment on Claim | 5300-000 | | 189.00 | 2,490,619.64 |

Page Subtotals                    0.00              2,448.50

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    243

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 661-29TH AVE SAN FRANCISCO, CA 94121 | 005712, Payment 25.20% | | | | |
| 01/11/08 | 002881 | WEHR KENNETH J. 58500 MAUMEE RD. BETHESDA, OH 43719 | 1st interim payment on Claim 005719, Payment 25.20% | 5300-000 | | 92.36 | 2,490,527.28 |
| 01/11/08 | 002882 | TIMOTHY C MEADOR 184 CRYSTAL LANE RALEY, LA 70657 | 1st interim payment on Claim 005721, Payment 25.20% | 5300-000 | | 226.36 | 2,490,300.92 |
| 01/11/08 | 002883 | STACIE M. COLLINS 2925 MAIN ST BOX 26 BARNSTABLE, MA 2630 | 1st interim payment on Claim 005725, Payment 25.20% | 5300-000 | | 91.98 | 2,490,208.94 |
| 01/11/08 | 002884 | MONICA BARNETT 2814 PRAIRIE EMPORIA, KS 66801 | 1st interim payment on Claim 005730, Payment 25.20% | 5300-000 | | 189.00 | 2,490,019.94 |
| 01/11/08 | 002885 | TROY COLLINS 2925 MAIN ST. BARNSTABLE, MA 2630 | 1st interim payment on Claim 005732, Payment 25.20% | 5300-000 | | 91.98 | 2,489,927.96 |
| * 01/11/08 | 002886 | TARA L. BALCH 11821 NORTHWEST 13TH TOPEKA, KS 66615 | 1st interim payment on Claim 005734, Payment 25.20% | 5300-003 | | 189.01 | 2,489,738.95 |
| 01/11/08 | 002887 | PHILLIP BALCH 11821 NORTHWEST 13TH TOPEKA, KS 66615 | 1st interim payment on Claim 005735, Payment 25.20% | 5300-000 | | 189.00 | 2,489,549.95 |
| 01/11/08 | 002888 | THOMAS SHEA 210 OAK RIDGE DRIVE SOUTH ENTERPRISE COFF, AL 36330 | 1st interim payment on Claim 005736, Payment 25.20% | 5300-000 | | 477.05 | 2,489,072.90 |
| 01/11/08 | 002889 | MARIE C. KERR 209 WILLIAMS STREET PIEDMONT, AL 36272 | 1st interim payment on Claim 005738, Payment 25.20% | 5300-000 | | 63.00 | 2,489,009.90 |
| 01/11/08 | 002890 | DONNA BORGEN | 1st interim payment on Claim | 5300-000 | | 246.21 | 2,488,763.69 |

Page Subtotals                    0.00          1,855.95

LFORM24

Ver: 12.63

FORM 2

Page: 244

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 60 SUNNY HILLS DRIVE GLASGOW, MT 59244 | 005763, Payment 25.20% | | | | |
| 01/11/08 | 002891 | DANNY KENDRICK 227 LONG ROAD DE FUNIAK SPRIN, FL 32433 | 1st interim payment on Claim 005767, Payment 25.20% | 5300-000 | | 517.74 | 2,488,245.95 |
| 01/11/08 | 002892 | KELLY D. KENDRICK 227 LONG RD DE FUNIAK SPRIN, FL 32433 | 1st interim payment on Claim 005768, Payment 25.20% | 5300-000 | | 512.70 | 2,487,733.25 |
| 01/11/08 | 002893 | JUANITA S. GATCH 3502 MONTGROVE CT. CHARLESTON, SC 29414 | 1st interim payment on Claim 005769, Payment 25.20% | 5300-000 | | 189.01 | 2,487,544.24 |
| * 01/11/08 | 002894 | ALESA T. OLIVIER POST OFFICE BOX 1037 BREAUX BRIDGE, LA 70517-1037 | 1st interim payment on Claim 005775, Payment 25.20% | 5300-003 | | 100.17 | 2,487,444.07 |
| 01/11/08 | 002895 | JULIE ZHOU CHU 1579 LA SALLE AVE. SAN FRANCISCO, CA 94124 | 1st interim payment on Claim 005779, Payment 25.20% | 5300-000 | | 470.87 | 2,486,973.20 |
| 01/11/08 | 002896 | MING HAI ZHOU 1579 LA SALLE AVENUE SAN FRANCISCO, CA 94124 | 1st interim payment on Claim 005780, Payment 25.20% | 5300-000 | | 189.00 | 2,486,784.20 |
| 01/11/08 | 002897 | ZHONG-YUAN QI 58 DUNBAR AVENUE PISCATAWAY, NJ 08854 | 1st interim payment on Claim 005781, Payment 25.20% | 5300-000 | | 189.00 | 2,486,595.20 |
| 01/11/08 | 002898 | BARBARA L. MEEKS 2401 INTREPID WAY LEAGUE CITY, TX 77573 | 1st interim payment on Claim 005783, Payment 25.20% | 5300-000 | | 478.37 | 2,486,116.83 |
| 01/11/08 | 002899 | SCOTT R. WAGNER C/O JUANTIA S. GATCH 3502 MONTGROVE CT. CHARLESTON, SC 29414 | 1st interim payment on Claim 005785, Payment 25.20% | 5300-000 | | 63.00 | 2,486,053.83 |

Page Subtotals            0.00        2,709.86

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 245

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 002900 | TIMOTHY M. WAGNER<br>C/O JUANITA S. GATCH<br>3502 MONTGROVE CT.<br>CHARLESTON, SC 29414 | 1st interim payment on Claim<br>005786, Payment 25.20% | 5300-004 | | 63.00 | 2,485,990.83 |
| | 01/11/08 | 002901 | CYNDI SOLBERG<br>115 FUHRMAN RD.<br>LARSLAN, MT 59244 | 1st interim payment on Claim<br>005792, Payment 25.20% | 5300-000 | | 391.25 | 2,485,599.58 |
| * | 01/11/08 | 002902 | RITA S RIGGS<br>518 E. MITCHELL DR.<br>PHOENIX, AZ 85012 | 1st interim payment on Claim<br>005795, Payment 25.20% | 5300-003 | | 103.45 | 2,485,496.13 |
| | 01/11/08 | 002903 | DEREK R. SOLBERG<br>BOX 115 FUHRMAN RD.<br>LARSLAN, MT 59244 | 1st interim payment on Claim<br>005797, Payment 25.20% | 5300-000 | | 63.00 | 2,485,433.13 |
| * | 01/11/08 | 002904 | BARBARA Y. SZUREK<br>7431 SAN BENITO NW<br>ALBUQUERQUE, NM 87120 | 1st interim payment on Claim<br>005803, Payment 25.20% | 5300-003 | | 361.11 | 2,485,072.02 |
| | 01/11/08 | 002905 | KATHRYN M. GATCH<br>3502 MONTGROVE CT.<br>CHARLESTON, SC 29414 | 1st interim payment on Claim<br>005804, Payment 25.20% | 5300-000 | | 63.00 | 2,485,009.02 |
| * | 01/11/08 | 002906 | HONG WU<br>1010 60TH STREET, 2F/L<br>BROOKLYN, NY 11219 | 1st interim payment on Claim<br>005805, Payment 25.20% | 5300-003 | | 189.00 | 2,484,820.02 |
| | 01/11/08 | 002907 | BETTY J. PITTMAN<br>401 CINDY WAY<br>DESOTO, TX 75115 | 1st interim payment on Claim<br>005817, Payment 25.20% | 5300-000 | | 226.37 | 2,484,593.65 |
| | 01/11/08 | 002908 | CHRISTY BRADDOCK<br>368 ANGUS RD.<br>MONROE, LA 71202 | 1st interim payment on Claim<br>005825, Payment 25.20% | 5300-000 | | 92.74 | 2,484,500.91 |
| | 01/11/08 | 002909 | MARY HELEN JAY<br>2164 CHAPMAN DRIVE | 1st interim payment on Claim<br>005828, Payment 25.20% | 5300-000 | | 225.10 | 2,484,275.81 |

| | | Page Subtotals | 0.00 | 1,778.02 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   246

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CARROLLTON, TX 75010 | | | | | |
| | 01/11/08 | 002910 | ANDY C. VOSKAMP<br>MAIN ST. BOX 81<br>ANEROID, SK S0N0C0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005831, Payment 25.20% | 5300-000 | | 37.86 | 2,484,237.95 |
| | 01/11/08 | 002911 | ARNOLD & CAROL FENNER<br>1407 GLENDALE STREET<br>MOOSE JAW, SK S6H6Z1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005834, Payment 25.20% | 5600-000 | | 227.20 | 2,484,010.75 |
| | 01/11/08 | 002912 | MARK FULLENWIDER<br>1006 LAWNMEADOW<br>ALLEN, TX 75002 | 1st interim payment on Claim 005843, Payment 25.20% | 5600-000 | | 226.36 | 2,483,784.39 |
| * | 01/11/08 | 002913 | SUSAN I. WINDERS<br>503 S. WALKER ST.<br>COLUMBIA, SC 29205 | 1st interim payment on Claim 005846, Payment 25.20% | 5300-003 | | 69.93 | 2,483,714.46 |
| * | 01/11/08 | 002914 | DENI K. WHITE<br>813 1/2 7TH STREET<br>ANACORTES, WA 98221 | 1st interim payment on Claim 005848, Payment 25.20% | 5600-003 | | 478.26 | 2,483,236.20 |
| | 01/11/08 | 002915 | LADEAN K MCGONIGLE<br>542 420TH<br>BEAVER CROSSING, NE 68313 | 1st interim payment on Claim 005849, Payment 25.20% | 5600-000 | | 63.00 | 2,483,173.20 |
| | 01/11/08 | 002916 | EDDIE LOU RHINE<br>2620 SPRUCE PK. DR.<br>FORT WORTH, TX 76118 | 1st interim payment on Claim 005851, Payment 25.20% | 5300-000 | | 541.37 | 2,482,631.83 |
| | 01/11/08 | 002917 | TIMOTHY L. FEW<br>360 SEDGEFIELD DRIVE<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim 005856, Payment 25.20% | 5300-000 | | 522.54 | 2,482,109.29 |
| | 01/11/08 | 002918 | HARRY J. FUHRMAN<br>R.R. BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 1st interim payment on Claim 005857, Payment 25.20% | 5600-000 | | 217.99 | 2,481,891.30 |

|  | Page Subtotals | 0.00 | 2,384.51 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   247

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 002919 | BETTIE L. BEDFORD<br>1806 CAROLINA AVE.<br>BARNWELL, SC 29812 | 1st interim payment on Claim<br>005861, Payment 25.20% | 5600-000 | | 189.01 | 2,481,702.29 |
| | 01/11/08 | 002920 | KURT KUMMERFELDT<br>1340 HWY 438 HC 67 BOX 232<br>NASHUA, MT 59248 | 1st interim payment on Claim<br>005865, Payment 25.20% | 5600-000 | | 268.27 | 2,481,434.02 |
| | 01/11/08 | 002921 | TAMMY L. STANGELAND<br>BOX 232 HC67, HWY. 438<br>NASHUA, MT 59248 | 1st interim payment on Claim<br>005866, Payment 25.20% | 5600-000 | | 126.01 | 2,481,308.01 |
| | 01/11/08 | 002922 | ROGER KLEEMAN<br>HC64 BOX 2 1/2<br>PEERLESS, MT 59253 | 1st interim payment on Claim<br>005882, Payment 25.20% | 5600-000 | | 120.02 | 2,481,187.99 |
| | 01/11/08 | 002923 | KARLEEN KLEEMAN<br>HC64 BOX B 2 1/2<br>PEERLESS, MT 59253 | 1st interim payment on Claim<br>005883, Payment 25.20% | 5600-000 | | 120.02 | 2,481,067.97 |
| | 01/11/08 | 002924 | KEVIN NELSON<br>405 MASON RD.<br>RICHLAND, MT 59260 | 1st interim payment on Claim<br>005890, Payment 25.20% | 5300-000 | | 414.64 | 2,480,653.33 |
| * | 01/11/08 | 002925 | CECIL D. OURSBOURN<br>P.O. BOX 97<br>LONOKE, AR 72086 | 1st interim payment on Claim<br>005904, Payment 25.20% | 5300-003 | | 378.01 | 2,480,275.32 |
| | 01/11/08 | 002926 | VIOLET M. WEGELE<br>305 N. 3RD. ST.<br>WAKEENEY, KS 67672 | 1st interim payment on Claim<br>005913, Payment 25.20% | 5600-000 | | 343.84 | 2,479,931.48 |
| * | 01/11/08 | 002927 | GURMAIL SINGH<br>132 SW 332ND ST APT# 406<br>FEDERAL WAY, WA 98032 | 1st interim payment on Claim<br>005916, Payment 25.20% | 5300-003 | | 563.02 | 2,479,368.46 |
| * | 01/11/08 | 002928 | NOEMI ORTIZ<br>P.O. BOX 533523<br>HARLINGEN, TX 78553 | 1st interim payment on Claim<br>005924, Payment 25.20% | 5300-003 | | 226.36 | 2,479,142.10 |

| | Page Subtotals | 0.00 | 2,749.20 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   248

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 002929 | THOMAS M. O'TOOLE<br>134 VERA CRUZ<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>005930, Payment 25.20% | 5300-003 | | 98.79 | 2,479,043.31 |
| 01/11/08 | 002930 | JOHN H. EBERHARDT & EDNA MARLENE EB<br>5101 FREMONT STREET<br>JACKSONVILLE, FL 32210 | 1st interim payment on Claim<br>005931, Payment 25.20% | 5300-000 | | 63.00 | 2,478,980.31 |
| 01/11/08 | 002931 | KARMA S. MC GONIGLE<br>309 SO. 5TH #7<br>SEWARD, NE 68434 | 1st interim payment on Claim<br>005934, Payment 25.20% | 5300-000 | | 63.00 | 2,478,917.31 |
| 01/11/08 | 002932 | GRACE E. BABIN<br>131 CASTLEROW<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim<br>005936, Payment 25.20% | 5300-000 | | 100.05 | 2,478,817.26 |
| * 01/11/08 | 002933 | THOMAS M. O'TOOLE<br>134 VERA CRUZ<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>005940, Payment 25.20%<br>SEE CLAIM #5930 ; . | 5300-003 | | 478.81 | 2,478,338.45 |
| 01/11/08 | 002934 | BERNADETTE WILSON<br>2131 UPPER RIVER ROAD<br>GREAT FALLS, MT 59405 | 1st interim payment on Claim<br>005945, Payment 25.20%<br>SEE CLAIMS #5577 AND 5707 ; . | 5300-000 | | 476.29 | 2,477,862.16 |
| 01/11/08 | 002935 | INC. CASCADE SALES<br>3316 E. SMITH RD.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>005950, Payment 25.20% | 5300-000 | | 189.00 | 2,477,673.16 |
| 01/11/08 | 002936 | RODERICK K. ADAMS<br>3521 DEER TRACE<br>LITHONIA, GA 30038 | 1st interim payment on Claim<br>005953, Payment 25.20% | 5300-000 | | 713.68 | 2,476,959.48 |
| * 01/11/08 | 002937 | J. BARRETT CARTER<br>2158 CUMBERLAND PARKWAY #10206<br>ATLANTA, GA 30339 | 1st interim payment on Claim<br>005955, Payment 25.20% | 5300-003 | | 441.01 | 2,476,518.47 |
| 01/11/08 | 002938 | DIANNE J. MUNROE<br>3440 61ST SW<br>SEATTLE, WA 98116 | 1st interim payment on Claim<br>005963, Payment 25.20% | 5300-000 | | 655.21 | 2,475,863.26 |

Page Subtotals              0.00              3,278.84

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 249

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 002939 | MARY C. GRUBBS<br>805 S. BROAD #6<br>THOMASVILLE, GA 31792 | 1st interim payment on Claim 005965, Payment 25.20% | 5300-000 | | 471.12 | 2,475,392.14 |
| * | 01/11/08 | 002940 | TREVOR T GROVER<br>9 WARREN STREET<br>RUSHVILLE, NY 14544 | 1st interim payment on Claim 005969, Payment 25.20% | 5300-003 | | 224.79 | 2,475,167.35 |
| | 01/11/08 | 002941 | JOHN L. POOL<br>518 ELM<br>NAVASOTA, TX 77868 | 1st interim payment on Claim 005970, Payment 25.20% | 5300-000 | | 225.10 | 2,474,942.25 |
| | 01/11/08 | 002942 | CHRISTOPHER R EVANS<br>10912 IVES STREET<br>FORT WORTH, TX 76108 | 1st interim payment on Claim 005977, Payment 25.20% | 5300-000 | | 126.00 | 2,474,816.25 |
| | 01/11/08 | 002943 | JOY D. TOLLEY<br>1481 CO. RD. 264<br>CULLMAN, AL 35057 | 1st interim payment on Claim 005979, Payment 25.20% | 5300-000 | | 478.31 | 2,474,337.94 |
| | 01/11/08 | 002944 | PILAR MARTIN<br>418 SPRUCE<br>HALSTEAD, KS 67056 | 1st interim payment on Claim 005990, Payment 25.20% | 5300-000 | | 189.01 | 2,474,148.93 |
| * | 01/11/08 | 002945 | LARRY G. VANDERPOOL<br>600 NORTH SHORE DR. #1<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 005991, Payment 25.20% | 5600-003 | | 485.11 | 2,473,663.82 |
| | 01/11/08 | 002946 | MURL L. WILSON<br>130 DRIFTWOOD DR.<br>TAYLOR LAKE VIL, TX 77586 | 1st interim payment on Claim 005996, Payment 25.20% | 5300-000 | | 189.00 | 2,473,474.82 |
| | 01/11/08 | 002947 | TOM & JUNE BOJE<br>610 S. ROSSER<br>GLENDIVE, MT 59330 | 1st interim payment on Claim 005997, Payment 25.20% | 5300-000 | | 97.02 | 2,473,377.80 |
| | 01/11/08 | 002948 | BRANDEN D. BOWERS<br>20287 A. EFIRD RD.<br>ALBEMARLE, NC 28001 | 1st interim payment on Claim 006004, Payment 25.20% | 5300-000 | | 285.75 | 2,473,092.05 |

Page Subtotals                    0.00          2,771.21

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    250

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 002949 | IRETTE SAN MIGUEL<br>COND MADRESELVA AP1201 EBANO#7<br>GUAYNABO, PR 968 | 1st interim payment on Claim<br>006005, Payment 25.20% | 5300-000 | | 469.99 | 2,472,622.06 |
| * 01/11/08 | 002950 | JAMES G. VANDYCK<br>9516 SOUTH CASTLE RIDGE CIR.<br>HIGHLANDS RANCH, CO 80126 | 1st interim payment on Claim<br>006013, Payment 25.20% | 5300-003 | | 378.01 | 2,472,244.05 |
| 01/11/08 | 002951 | DEBORAH J CARR<br>225 LONG ROAD<br>DEFUNIAK SPRING, FL 32433 | 1st interim payment on Claim<br>006016, Payment 25.20% | 5300-000 | | 512.71 | 2,471,731.34 |
| * 01/11/08 | 002952 | K. RICHARD STANWOOD<br>2024 WESTGATE<br>BOISE, ID 83704 | 1st interim payment on Claim<br>006017, Payment 25.20% | 5300-003 | | 469.99 | 2,471,261.35 |
| * 01/11/08 | 002953 | RONALD E. KESTER<br>1081 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | 1st interim payment on Claim<br>006022, Payment 25.20% | 5300-003 | | 189.00 | 2,471,072.35 |
| 01/11/08 | 002954 | JERRY R DOUTHIT<br>240 ASHBOURNE CK CT.<br>CLEMMONS, NC 27012 | 1st interim payment on Claim<br>006023, Payment 25.20% | 5300-000 | | 222.02 | 2,470,850.33 |
| 01/11/08 | 002955 | LORRAINE F. MCNAMER<br>308 3RD AVE. E. NORTH<br>POST OFFICE BOX 6<br>ST IGNATIUS, MT 59865 | 1st interim payment on Claim<br>006028, Payment 25.20% | 5300-000 | | 485.10 | 2,470,365.23 |
| * 01/11/08 | 002956 | WANRONG C. OUTTRIM<br>15 RUDDER CT. SW<br>WASHINGTON, DC 20032 | 1st interim payment on Claim<br>006056, Payment 25.20% | 5300-003 | | 63.00 | 2,470,302.23 |
| 01/11/08 | 002957 | SHARON L. JOHNSON<br>1935 TAMARACK LANE<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim<br>006058, Payment 25.20% | 5300-000 | | 189.00 | 2,470,113.23 |
| * 01/11/08 | 002958 | JUDY G DESJARLAIS<br>1903 JEROME PL #3 | 1st interim payment on Claim<br>006059, Payment 25.20% | 5300-003 | | 224.29 | 2,469,888.94 |

Page Subtotals                        0.00              3,203.11

LFORM24

Ver: 12.63

FORM 2                                                                                    Page:    251

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                             Bank Name:         BANK OF AMERICA
                                                                          Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                               Blanket Bond (per case limit):
                                                                          Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HELENA, MT 59601 | | | | | |
| 01/11/08 | 002959 | AMARJIT S. HEER<br>13909 93A AVE.<br>SURREY, BC V3V7C1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 006064, Payment 25.20% | 5300-000 | | 99.94 | 2,469,789.00 |
| 01/11/08 | 002960 | CATHERINE A. JOY<br>1021 WEST THIRD STREET<br>ANACONDA, MT 59711 | 1st interim payment on Claim 006069, Payment 25.20% | 5300-000 | | 90.72 | 2,469,698.28 |
| 01/11/08 | 002961 | JAMES E. HENSLEY JR.<br>2570 HORSEPASTURE- PRICE RD<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim 006073, Payment 25.20% | 5300-000 | | 476.16 | 2,469,222.12 |
| 01/11/08 | 002962 | LUCILE BULLOCH<br>761 PRATHER BARNES RD<br>MANCHESTER, GA 31816 | 1st interim payment on Claim 006074, Payment 25.20% | 5300-000 | | 441.01 | 2,468,781.11 |
| 01/11/08 | 002963 | LARRY A. KING SR.<br>4751 OLD PARIS RD<br>W TERRE HAUTE, IN 27885 | 1st interim payment on Claim 006075, Payment 25.20% | 5300-000 | | 224.28 | 2,468,556.83 |
| 01/11/08 | 002964 | PATRICK A. WOOLCOCK<br>302 CHUCKANUT DRIVE<br>BOW, WA 98232 | 1st interim payment on Claim 006076, Payment 25.20% | 5300-000 | | 478.26 | 2,468,078.57 |
| 01/11/08 | 002965 | SUSAN M. BRUMFIELD<br>5216 TOBY LANE<br>KENNER, LA 70065 | 1st interim payment on Claim 006077, Payment 25.20% | 5300-000 | | 476.29 | 2,467,602.28 |
| 01/11/08 | 002966 | DONALD G. RICHARDSON<br>918 GLADE STREET<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim 006080, Payment 25.20% | 5300-000 | | 224.16 | 2,467,378.12 |
| 01/11/08 | 002967 | PAM DORAN<br>916 KALVESTA COURT<br>ANTIOCH, TN 37013 | 1st interim payment on Claim 006085, Payment 25.20% | 5300-000 | | 189.00 | 2,467,189.12 |
| 01/11/08 | 002968 | JOHN A. GILSON | 1st interim payment on Claim | 5300-000 | | 88.66 | 2,467,100.46 |

Page Subtotals                    0.00            2,788.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 252

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10406 SAGEMEADOW HOUSTON, TX 77089 | 006086, Payment 25.20% | | | | |
| 01/11/08 | 002969 | CHERYL A. RESSEL 1106 CHEROKEE CT. MARTINSVILLE, VA 24112 | 1st interim payment on Claim 006089, Payment 25.20% | 5300-000 | | 224.16 | 2,466,876.30 |
| 01/11/08 | 002970 | KELLI W. MONEYHAN 10934 CREEKVIEW DRIVE JACKSONVILLE, FL 32225 | 1st interim payment on Claim 006092, Payment 25.20% | 5300-000 | | 411.40 | 2,466,464.90 |
| 01/11/08 | 002971 | PRISCILLA M. BOND 1099 TOWNE LAKE HILLS EAST WOODSTOCK, GA 30189 | 1st interim payment on Claim 006103, Payment 25.20% | 5300-000 | | 477.55 | 2,465,987.35 |
| * 01/11/08 | 002972 | JENNIFER K. WILLIAMS 149 EULA WAY HUNTSVILLE, AL 35811 | 1st interim payment on Claim 006113, Payment 25.20% | 5300-004 | | 470.74 | 2,465,516.61 |
| 01/11/08 | 002973 | HAINING GU 600 ASHWOOD AVE. ROSELLE PARK, NJ 7204 | 1st interim payment on Claim 006115, Payment 25.20% | 5300-000 | | 189.00 | 2,465,327.61 |
| 01/11/08 | 002974 | CHARLES E. WALKER RT. 3, BOX 1008 LAURENS, SC 29360 | 1st interim payment on Claim 006130, Payment 25.20% | 5300-000 | | 36.54 | 2,465,291.07 |
| * 01/11/08 | 002975 | DIANNE GARRON RT. 3 BOX 598 CLINTON, SC 29325 | 1st interim payment on Claim 006134, Payment 25.20% | 5300-003 | | 36.54 | 2,465,254.53 |
| 01/11/08 | 002976 | CONAL LINN 2061 HWY 64 MORRILTON, AR 72110 | 1st interim payment on Claim 006136, Payment 25.20% | 5300-000 | | 441.01 | 2,464,813.52 |
| 01/11/08 | 002977 | MARK HENRIE 1865 MAPLE VIEW DR. BOUNTIFUL, UT 84010 | 1st interim payment on Claim 006138, Payment 25.20% | 5300-000 | | 92.27 | 2,464,721.25 |
| 01/11/08 | 002978 | BARBARA T. HENRIE | 1st interim payment on Claim | 5300-000 | | 224.59 | 2,464,496.66 |

| | | Page Subtotals | 0.00 | 2,603.80 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   253

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1865 MAPLE VIEW DR. BOUNTIFUL, UT 84010 | 006139, Payment 25.20% | | | | |
| | 01/11/08 | 002979 | RONALD B. JEFFCOAT 3964 NOTRE DAME PASS WEST COLUMBIA, SC 29170 | 1st interim payment on Claim 006141, Payment 25.20% | 5300-000 | | 217.98 | 2,464,278.68 |
| | 01/11/08 | 002980 | LISHA LI 621 OVERBROOK RD. BALTIMORE, MD 21212 | 1st interim payment on Claim 006143, Payment 25.20% | 5300-000 | | 189.01 | 2,464,089.67 |
| | 01/11/08 | 002981 | MARIA N. FLORES 12106 ARONEL SAN ANTONIO, TX 78231 | 1st interim payment on Claim 006147, Payment 25.20% | 5600-000 | | 257.80 | 2,463,831.87 |
| * | 01/11/08 | 002982 | PATRICIA C CUNNINGHAM 44 PEMBROKE DRIVE MENDHAM, NJ 7945 | 1st interim payment on Claim 006158, Payment 25.20% | 5300-003 | | 477.80 | 2,463,354.07 |
| | 01/11/08 | 002983 | HALINA H.Y.S SAGANOWSKI 212 HART BLVD APT B5 STATEN ISLAND, NY 10301 | 1st interim payment on Claim 006159, Payment 25.20% | 5300-000 | | 189.00 | 2,463,165.07 |
| | 01/11/08 | 002984 | DUANE A. UNGER 1685 W. 5TH ST. COLBY, KS 67701 | 1st interim payment on Claim 006160, Payment 25.20% | 5300-000 | | 189.00 | 2,462,976.07 |
| | 01/11/08 | 002985 | NICOLE M. CHRISTIANSEN-PALLISTER 4705 CAROL DR HELENA, MT 59602 | 1st interim payment on Claim 006161, Payment 25.20% | 5300-000 | | 126.00 | 2,462,850.07 |
| | 01/11/08 | 002986 | DARLA C. BRODSKY 5223 ROYAL LANE DALLAS, TX 75229 | 1st interim payment on Claim 006163, Payment 25.20% | 5300-000 | | 504.01 | 2,462,346.06 |
| | 01/11/08 | 002987 | SHAROLYN K. WILLHITE 3315 SO. CHERRY ST. DENVER, CO 80222 | 1st interim payment on Claim 006165, Payment 25.20% | 5300-000 | | 480.83 | 2,461,865.23 |
| | 01/11/08 | 002988 | TIANA L. KOKORA | 1st interim payment on Claim | 5600-000 | | 88.20 | 2,461,777.03 |

| | Page Subtotals | 0.00 | 2,719.63 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    254

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3315 SO. CHERRY ST. | 006166, Payment 25.20% | | | | |
| | | DENVER, CO 80222 | | | | | |
| 01/11/08 | 002989 | STANLEY T. LOU | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,461,336.02 |
| | | 155 ROLLING ROAD | 006167, Payment 25.20% | | | | |
| | | BALA CYNWYD, PA 19004 | | | | | |
| 01/11/08 | 002990 | CARL W O'DONNELL | 1st interim payment on Claim | 5600-000 | | 478.31 | 2,460,857.71 |
| | | 211 SIMS CIRLCE, APT 54 | 006168, Payment 25.20% | | | | |
| | | GLENCOE, AL 35905 | | | | | |
| 01/11/08 | 002991 | DELORES BARNETT | 1st interim payment on Claim | 5300-000 | | 478.49 | 2,460,379.22 |
| | | 125 PINE DRIVE | 006170, Payment 25.20% | | | | |
| | | HATTIESBURG, MS 39401 | | | | | |
| 01/11/08 | 002992 | BENNIE O. HASTINGS | 1st interim payment on Claim | 5300-000 | | 92.23 | 2,460,286.99 |
| | | 5112 CRESTWOOD | 006171, Payment 25.20% | | | | |
| | | ALEXANDRIA, LA 71301 | | | | | |
| 01/11/08 | 002993 | JUDY J. WALTERS | 1st interim payment on Claim | 5300-000 | | 189.01 | 2,460,097.98 |
| | | 119 TUPPER LANE | 006173, Payment 25.20% | | | | |
| | | SUMMERVILLE, SC 29483 | | | | | |
| 01/11/08 | 002994 | CANDIS C. CLIFTON | 1st interim payment on Claim | 5600-000 | | 195.30 | 2,459,902.68 |
| | | 240 WEST COLUMBIA AVENUE | 006176, Payment 25.20% | | | | |
| | | LYONS, GA 30436 | | | | | |
| 01/11/08 | 002995 | BURKE A. CORBETT | 1st interim payment on Claim | 5300-000 | | 540.80 | 2,459,361.88 |
| | | 208 NELLIE ROSE ST. | 006177, Payment 25.20% | | | | |
| | | LYONS, GA 30436 | | | | | |
| 01/11/08 | 002996 | PENNY C. MOODY | 1st interim payment on Claim | 5300-000 | | 540.80 | 2,458,821.08 |
| | | 267 W. COLUMBIA AVE. | 006178, Payment 25.20% | | | | |
| | | LYONS, GA 30436 | | | | | |
| 01/11/08 | 002997 | JIE CHOW | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,458,380.07 |
| | | 166 ROLLING RD. | 006179, Payment 25.20% | | | | |
| | | BALA-CYNWYD, PA 19004 | | | | | |
| 01/11/08 | 002998 | WEN-HWEI KWAN | 1st interim payment on Claim | 5300-000 | | 476.54 | 2,457,903.53 |

| | | | Page Subtotals | | 0.00 | 3,873.50 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   255

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 17 MCKINLEY ST. EDISON, NJ 8820 | 006182, Payment 25.20% | | | | |
| | 01/11/08 | 002999 | CHARLENE GOBER 8120 ROYAL ST GEORGE'S DULUTH, GA 30097 | 1st interim payment on Claim 006183, Payment 25.20% | 5300-000 | | 98.54 | 2,457,804.99 |
| * | 01/11/08 | 003000 | JUDITH A BROWN 1640 TANDA LANE WENATCHEE, WA 98801 | 1st interim payment on Claim 006187, Payment 25.20% | 5300-003 | | 566.26 | 2,457,238.73 |
| * | 01/11/08 | 003001 | NAJI D. SALMAN 3257 E. FLAMINGO #103 LAS VEGAS, NV 89121 | 1st interim payment on Claim 006195, Payment 25.20% | 5300-003 | | 225.99 | 2,457,012.74 |
| * | 01/11/08 | 003002 | JIANG BIN 1700 BUTLER PIKE APT. 36D CONSHOHOCKEN, PA 19428 | 1st interim payment on Claim 006196, Payment 25.20% | 5300-003 | | 567.53 | 2,456,445.21 |
| | 01/11/08 | 003003 | JAMES C. MOTHERAL 828 SIDNEY BAKER KERRVILLE, TX 78028 | 1st interim payment on Claim 006201, Payment 25.20% | 5300-000 | | 218.80 | 2,456,226.41 |
| | 01/11/08 | 003004 | ROBERT BRUCE MOTHERAL 828 SIDNEY BAKER KERRVILLE, TX 78028 | 1st interim payment on Claim 006202, Payment 25.20% | 5300-000 | | 218.80 | 2,456,007.61 |
| | 01/11/08 | 003005 | R. BRUCE MOTHERAL 828 SIDNEY BAKER KERRVILLE, TX 78028 | 1st interim payment on Claim 006203, Payment 25.20% | 5300-000 | | 470.81 | 2,455,536.80 |
| | 01/11/08 | 003006 | KATHERINE NG 379 GLENWOOD AVE DALY CITY, CA 94015 | 1st interim payment on Claim 006213, Payment 25.20% | 5600-000 | | 189.00 | 2,455,347.80 |
| | 01/11/08 | 003007 | FAY T NGAI 223 OLIVER STREET DALY CITY, CA 64014 | 1st interim payment on Claim 006214, Payment 25.20% | 5600-000 | | 63.00 | 2,455,284.80 |

| | | Page Subtotals | 0.00 | 2,618.73 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   256

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003008 | CHIN P. NGAI<br>223 OLIVER STREET<br>DALY CITY, CA 94014 | 1st interim payment on Claim 006220, Payment 25.20% | 5300-000 | | 63.00 | 2,455,221.80 |
| | 01/11/08 | 003009 | HENRY G. COOK<br>2065 WESSON DR.<br>AIKEN, SC 29803 | 1st interim payment on Claim 006224, Payment 25.20% | 5300-000 | | 469.99 | 2,454,751.81 |
| * | 01/11/08 | 003010 | CHASE C. NATALIE<br>P O BOX 1019<br>MALTA, MT 59538 | 1st interim payment on Claim 006226, Payment 25.20% | 5300-003 | | 100.30 | 2,454,651.51 |
| * | 01/11/08 | 003011 | JEFF REICHEL<br>P.O. BOX 363<br>HANSEN, ID 83334 | 1st interim payment on Claim 006227, Payment 25.20% | 5300-003 | | 441.01 | 2,454,210.50 |
| | 01/11/08 | 003012 | DEBBIE NG<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006234, Payment 25.20% | 5300-000 | | 189.00 | 2,454,021.50 |
| | 01/11/08 | 003013 | LILLIAN V. YU<br>3338 BRUNELL DR.<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006235, Payment 25.20% | 5300-000 | | 63.00 | 2,453,958.50 |
| | 01/11/08 | 003014 | DANIEL LEE<br>1658 26TH AVENUE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 006236, Payment 25.20% | 5300-000 | | 63.00 | 2,453,895.50 |
| | 01/11/08 | 003015 | SAU HUNG LEE<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006238, Payment 25.20% | 5300-000 | | 189.00 | 2,453,706.50 |
| | 01/11/08 | 003016 | DANNA NG<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006239, Payment 25.20% | 5300-000 | | 189.01 | 2,453,517.49 |
| | 01/11/08 | 003017 | ARTHUR YU<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006240, Payment 25.20% | 5300-000 | | 189.00 | 2,453,328.49 |

Page Subtotals                    0.00              1,956.31

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 257

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003018 | VIVIAN YU<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1st interim payment on Claim 006243, Payment 25.20% | 5300-000 | | 189.00 | 2,453,139.49 |
| | 01/11/08 | 003019 | KAREN P. ROBERTS<br>1500 STAPLES STREET #13<br>RADFORD, VA 24141 | 1st interim payment on Claim 006244, Payment 25.20% | 5300-000 | | 224.03 | 2,452,915.46 |
| * | 01/11/08 | 003020 | WILMA F. SUTTON<br>111 HWY 63 N<br>BONO, AR 72416 | 1st interim payment on Claim 006246, Payment 25.20% | 5300-003 | | 217.69 | 2,452,697.77 |
| | 01/11/08 | 003021 | SUSAN D. HAWKE<br>2735 GOODWIN<br>BUTTE, MT 59701<br>59701 | 1st interim payment on Claim 006247, Payment 25.20% | 5300-000 | | 189.00 | 2,452,508.77 |
| | 01/11/08 | 003022 | JAMES W. GAMBLE<br>PO BOX 724<br>LEWISTOWN, MT 59457 | 1st interim payment on Claim 006250, Payment 25.20% | 5600-000 | | 480.07 | 2,452,028.70 |
| | 01/11/08 | 003023 | JANICE Y. YU<br>258 NAPLES ST.<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 006253, Payment 25.20% | 5300-000 | | 189.01 | 2,451,839.69 |
| * | 01/11/08 | 003024 | YILI YAO<br>76 LAS CASAS ST.<br>MALDEN, MA 2148 | 1st interim payment on Claim 006257, Payment 25.20% | 5300-003 | | 441.01 | 2,451,398.68 |
| * | 01/11/08 | 003025 | ST-LAURENT CECILE<br>11285 YAMASKA<br>ST-HYACINTHE, PQ J2S8B1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 006268, Payment 25.20% | 5300-003 | | 69.30 | 2,451,329.38 |
| | 01/11/08 | 003026 | CLIFFORD M. SMITH<br>14302 OLD TEXACO RD.<br>CONROE, TX 77302 | 1st interim payment on Claim 006276, Payment 25.20% | 5300-000 | | 477.11 | 2,450,852.27 |
| | 01/11/08 | 003027 | MARCIA K. BROYLES | 1st interim payment on Claim | 5300-000 | | 478.31 | 2,450,373.96 |

| | Page Subtotals | 0.00 | 2,954.53 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   258

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 562 RAINSVILLE, AL 35986 | 006277, Payment 25.20% | | | | |
| * | 01/11/08 | 003028 | CAROL M WICKLANDER 3710 MASTERS DRIVE LEAGUE CITY, TX 77573 | 1st interim payment on Claim 006288, Payment 25.20% | 5300-003 | | 478.37 | 2,449,895.59 |
| | 01/11/08 | 003029 | SHANA NORWOOD 3622 COLUMBINE DR. AUGUSTA, GA 30906 | 1st interim payment on Claim 006291, Payment 25.20% | 5300-000 | | 242.43 | 2,449,653.16 |
| * | 01/11/08 | 003030 | COY E. JONES P.O. BOX 415 HANSEN, ID 83334 | 1st interim payment on Claim 006292, Payment 25.20% | 5300-003 | | 441.01 | 2,449,212.15 |
| | 01/11/08 | 003031 | KIM V ADDISON 3622 COLUMBINE DRVIE AUGUSTA, GA 30906 | 1st interim payment on Claim 006294, Payment 25.20% | 5300-000 | | 425.13 | 2,448,787.02 |
| * | 01/11/08 | 003032 | ROBERT E. WARD 4301 E. RENFRO ALVARADO, TX 76009 | 1st interim payment on Claim 006295, Payment 25.20% | 5300-003 | | 441.01 | 2,448,346.01 |
| * | 01/11/08 | 003033 | CHARLENE F. BERRY 1569B HWY 16 W GRIFFIN, GA 30224 | 1st interim payment on Claim 006300, Payment 25.20% | 5300-003 | | 63.00 | 2,448,283.01 |
| * | 01/11/08 | 003034 | SHAWN H. TEAGUE 3953 NORTH CLAREY EUGENE, OR 97402 | 1st interim payment on Claim 006305, Payment 25.20% | 5600-003 | | 476.29 | 2,447,806.72 |
| * | 01/11/08 | 003035 | DONNA J. MCLAMB 3953 N CLAREY EUGENE, OR 97402 | 1st interim payment on Claim 006306, Payment 25.20% | 5300-003 | | 226.30 | 2,447,580.42 |
| * | 01/11/08 | 003036 | JOAN W. GROSS 3953 N., CLAREY EUGENE, OR 97402 | 1st interim payment on Claim 006307, Payment 25.20% | 5300-003 | | 476.29 | 2,447,104.13 |
| | 01/11/08 | 003037 | EDWARD J. WILKERSON | 1st interim payment on Claim | 5300-000 | | 470.24 | 2,446,633.89 |

Page Subtotals                 0.00              3,740.07

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   259

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 920 VIRGINIA AVENUE | 006309, Payment 25.20% | | | | |
| | | | FOLLANSBEE, WV 26037 | | | | | |
| | 01/11/08 | 003038 | SAM SCHKLAR | 1st interim payment on Claim | 5300-000 | | 236.79 | 2,446,397.10 |
| | | | 111 MYLES MANOR | 006311, Payment 25.20% | | | | |
| | | | FRANKLIN, TN 37064 | | | | | |
| | 01/11/08 | 003039 | SHERRY L. MOLLMAN | 1st interim payment on Claim | 5300-000 | | 157.88 | 2,446,239.22 |
| | | | P.O. BOX 532 | 006312, Payment 25.20% | | | | |
| | | | SCRANTON, ND 58653 | | | | | |
| * | 01/11/08 | 003040 | CHARLENE M. CREEKMUR | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,446,050.22 |
| | | | 103 LINKSIDE COURT | 006321, Payment 25.20% | | | | |
| | | | WOODSTOCK, GA 30189 | | | | | |
| * | 01/11/08 | 003041 | DONALD A. ZASIMOWICH | 1st interim payment on Claim | 5300-003 | | 478.37 | 2,445,571.85 |
| | | | 9812 EDGECOVE DR. | 006325, Payment 25.20% | | | | |
| | | | DALLAS, TX 75238 | | | | | |
| | 01/11/08 | 003042 | AUSTIN GLENN | 1st interim payment on Claim | 5300-000 | | 476.16 | 2,445,095.69 |
| | | | 240 FOXCROFT DR | 006326, Payment 25.20% | | | | |
| | | | BLUE RIDGE, VA 24064 | | | | | |
| * | 01/11/08 | 003043 | KAREN S. HAGER | 1st interim payment on Claim | 5300-003 | | 218.24 | 2,444,877.45 |
| | | | 679 MORNINGSIDE DR. | 006334, Payment 25.20% | | | | |
| | | | WINTERSVILLE, OH 43953 | | | | | |
| | 01/11/08 | 003044 | AUGUSTA C. BROWN | 1st interim payment on Claim | 5300-000 | | 478.25 | 2,444,399.20 |
| | | | P.O. BOX 345 | 006338, Payment 25.20% | | | | |
| | | | DARRINGTON, WA 98241 | | | | | |
| | 01/11/08 | 003045 | ROBERT T. TOKARCZYK | 1st interim payment on Claim | 5300-000 | | 73.08 | 2,444,326.12 |
| | | | 17244 FRANKLIN STREET | 006340, Payment 25.20% | | | | |
| | | | SPRING LAKE, MI 49456 | | | | | |
| | 01/11/08 | 003046 | INGEBORG FRY | 1st interim payment on Claim | 5300-000 | | 289.23 | 2,444,036.89 |
| | | | 1930 LAWRENCE #5 | 006342, Payment 25.20% | | | | |
| | | | PORT TOWNSEND, WA 98368 | | | | | |
| * | 01/11/08 | 003047 | MICHAEL R. WAGHORNE | 1st interim payment on Claim | 5300-003 | | 378.01 | 2,443,658.88 |

Page Subtotals          0.00          2,975.01

LFORM24

Ver: 12.63

FORM 2

Page:   260

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending: 03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4211 LAFAYETTE #624 DALLAS, TX 75204 | 006344, Payment 25.20% | | | | |
| 01/11/08 | 003048 | CAROL J. CLARK 2272 DEHESA RD. EL CAJON, CA 92019 | 1st interim payment on Claim 006349, Payment 25.20% | 5300-000 | | 98.97 | 2,443,559.91 |
| 01/11/08 | 003049 | TELLY L. KUSSOY 11365 HAVSTAD DR. LOMA LINDA, CA 92354 | 1st interim payment on Claim 006358, Payment 25.20% | 5300-000 | | 226.24 | 2,443,333.67 |
| * 01/11/08 | 003050 | BEVERLY A. REESE RT. 2, BOX 558 WARREN, TX 77664 | 1st interim payment on Claim 006361, Payment 25.20% | 5300-003 | | 63.00 | 2,443,270.67 |
| 01/11/08 | 003051 | DARREL L. HUMPHREY 3521 COTTONWOOD DR. MONTGOMERY, AL 36109 | 1st interim payment on Claim 006362, Payment 25.20% | 5300-000 | | 296.86 | 2,442,973.81 |
| 01/11/08 | 003052 | MATTIE O. BOWMAN 3538 MILAN DR. MONTGOMERY, AL 36109 | 1st interim payment on Claim 006363, Payment 25.20% | 5300-000 | | 478.31 | 2,442,495.50 |
| 01/11/08 | 003053 | DARREL L. HUMPHREY 3621 LITTLE JOHN DRIVE MONTGOMERY, AL 36109 | 1st interim payment on Claim 006364, Payment 25.20% | 5300-000 | | 477.80 | 2,442,017.70 |
| 01/11/08 | 003054 | ADAM JAKUBOWSKI 7301 4TH AVENUE APT B8 BROOKLYN, NY 11209 | 1st interim payment on Claim 006367, Payment 25.20% | 5300-000 | | 441.00 | 2,441,576.70 |
| 01/11/08 | 003055 | RODERICK[RICK] E. HERRINGTON 752 SKINNER LANE OAK DRIVE, LA 71263 | 1st interim payment on Claim 006369, Payment 25.20% | 5300-000 | | 441.01 | 2,441,135.69 |
| 01/11/08 | 003056 | DON T. KERIN P.O. BOX 357 RICHMOND, MO 64085 | 1st interim payment on Claim 006372, Payment 25.20% | 5300-000 | | 441.01 | 2,440,694.68 |
| 01/11/08 | 003057 | MILAN J. MACK | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,440,253.67 |

Page Subtotals          0.00          3,405.21

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   261

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 833 WESTBROOK AVENUE GRIFFIN, GA 30224 | 006373, Payment 25.20% | | | | |
| | 01/11/08 | 003058 | ALICE AL LEO 2359 S. BRANDON ST. SEATTLE, WA 98108 | 1st interim payment on Claim 006374, Payment 25.20% | 5300-000 | | 542.59 | 2,439,711.08 |
| * | 01/11/08 | 003059 | KIMBERLY S DOWEY 44 COACHMENS COURT COLUMBIA, SC 29229 | 1st interim payment on Claim 006376, Payment 25.20% | 5300-003 | | 441.01 | 2,439,270.07 |
| * | 01/11/08 | 003060 | SAMUEL C. MOSES 44 COACHMENS COURT COLUMBIA, SC 29229 | 1st interim payment on Claim 006377, Payment 25.20% | 5300-003 | | 378.00 | 2,438,892.07 |
| | 01/11/08 | 003061 | ROBERT D. MAULDIN 163 ROANOKE TRAIL PO BOX 1295 MANTEO, NC 27954 | 1st interim payment on Claim 006380, Payment 25.20% | 5300-000 | | 390.61 | 2,438,501.46 |
| | 01/11/08 | 003062 | DAVID J. SHARNBROICH 1312 S. OAK PORT ANGELES, WA 98362 | 1st interim payment on Claim 006384, Payment 25.20% | 5300-000 | | 478.28 | 2,438,023.18 |
| | 01/11/08 | 003063 | DAVID SCOTT BLACKEWLL 2408 MAGAZINE ST. APT. A NEW ORLEANS, LA 70130 | 1st interim payment on Claim 006389, Payment 25.20% | 5300-000 | | 548.31 | 2,437,474.87 |
| | 01/11/08 | 003064 | BOBBY L. GANT 3622 COLUMBINE DR AUGUSTA, GA 30906 | 1st interim payment on Claim 006394, Payment 25.20% | 5300-000 | | 470.24 | 2,437,004.63 |
| | 01/11/08 | 003065 | LINDA KENDZIORRA 14680 EAGLES LOOKOUT COURT FT MYERS, FL 33912 | 1st interim payment on Claim 006395, Payment 25.20% | 5300-000 | | 214.20 | 2,436,790.43 |
| | 01/11/08 | 003066 | JODY L. CARPENTER PO BOX 575 COLVILLE, WA 99114 | 1st interim payment on Claim 006397, Payment 25.20% | 5300-000 | | 441.01 | 2,436,349.42 |

|  | Page Subtotals | 0.00 | 3,904.25 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   262

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/11/08 | 003067 | NORMA J. WALLACE<br>9812 EDGECOVE DR.<br>DALLAS, TX 75238 | 1st interim payment on Claim<br>006399, Payment 25.20% | 5300-003 | | 478.37 | 2,435,871.05 |
| 01/11/08 | 003068 | CLARENCE E. MACK<br>833 WESTBROOK<br>GRIFFIN, GA 30223 | 1st interim payment on Claim<br>006404, Payment 25.20% | 5300-000 | | 504.01 | 2,435,367.04 |
| 01/11/08 | 003069 | DANIEL H. MEYERHOFF<br>414 AUTUMN LANE<br>HAYS, KS 67601 | 1st interim payment on Claim<br>006406, Payment 25.20% | 5300-000 | | 378.01 | 2,434,989.03 |
| 01/11/08 | 003070 | JODY C. BECKHAM<br>130 WEST MAIN ST.<br>MANCHESTER, GA 31816 | 1st interim payment on Claim<br>006407, Payment 25.20% | 5300-000 | | 441.01 | 2,434,548.02 |
| 01/11/08 | 003071 | CHERYL A. MYERS<br>2795 NESBITT CROSSING WAY<br>DULUTH, GA 30096 | 1st interim payment on Claim<br>006410, Payment 25.20% | 5300-000 | | 441.01 | 2,434,107.01 |
| 01/11/08 | 003072 | DANIEL R RODREICK<br>3855 CEDAR VALLEY DRIVE<br>HELENA, MT 59602 | 1st interim payment on Claim<br>006413, Payment 25.20% | 5300-000 | | 476.29 | 2,433,630.72 |
| 01/11/08 | 003073 | TAMMY E. SLOAN<br>7183 BROOKWOOD VALLEY CIR NE<br>ATLANTA, GA 30309 | 1st interim payment on Claim<br>006425, Payment 25.20% | 5300-000 | | 470.93 | 2,433,159.79 |
| 01/11/08 | 003074 | THOMAS E. BECKHAM<br>130 WEST MAIN ST.<br>MANCHESTER, GA 31816 | 1st interim payment on Claim<br>006430, Payment 25.20% | 5300-000 | | 441.01 | 2,432,718.78 |
| 01/11/08 | 003075 | CHOICE C. WARD<br>4301 E. RENFRO<br>ALVARADO, TX 76009 | 1st interim payment on Claim<br>006433, Payment 25.20% | 5300-000 | | 189.00 | 2,432,529.78 |
| 01/11/08 | 003076 | KYLE E. WARD<br>4301 E. RENFRO<br>ALVARADO, TX 76009 | 1st interim payment on Claim<br>006434, Payment 25.20% | 5300-000 | | 189.00 | 2,432,340.78 |

| | | | | Page Subtotals | 0.00 | 4,008.64 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   263

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003077 | JACK L. THORTON 110 CONCORDE LANE CARL JUNCTION, MO 64834 | 1st interim payment on Claim 006438, Payment 25.20% | 5300-000 | | 254.53 | 2,432,086.25 |
| | 01/11/08 | 003078 | STEPHEN L. FERGUSON 140 CAROL CT. COLLINSVILLE, VA 24078 | 1st interim payment on Claim 006442, Payment 25.20% | 5300-000 | | 224.16 | 2,431,862.09 |
| * | 01/11/08 | 003079 | LEANN ANGLIN 5831 FERN AVE. SHREVEPORT, LA 71105 | 1st interim payment on Claim 006443, Payment 25.20% | 5300-003 | | 289.81 | 2,431,572.28 |
| | 01/11/08 | 003080 | CASEY H SUIRE 15728 CHANEAU ROAD KAPLAN, LA 70548 | 1st interim payment on Claim 006446, Payment 25.20% | 5300-000 | | 477.99 | 2,431,094.29 |
| | 01/11/08 | 003081 | BETH A. LEGENS 1364 NETHERY ROAD MARTIN, TN 38237 | 1st interim payment on Claim 006448, Payment 25.20% | 5600-000 | | 92.37 | 2,431,001.92 |
| * | 01/11/08 | 003082 | AILI PEI 34 TANGLEWOOD DRIVE SMITHTOWN, NY 11787 | 1st interim payment on Claim 006450, Payment 25.20% | 5300-003 | | 63.00 | 2,430,938.92 |
| * | 01/11/08 | 003083 | PATRICK M. TERAN 78850 AURORA WAY LA QUINTA, CA 92253 | 1st interim payment on Claim 006451, Payment 25.20% | 5300-003 | | 478.24 | 2,430,460.68 |
| * | 01/11/08 | 003084 | TRAN K. DAIGLE 126 WILD IRIS DR. EVANGELINE, LA 70537 | 1st interim payment on Claim 006462, Payment 25.20% | 5300-003 | | 99.29 | 2,430,361.39 |
| | 01/11/08 | 003085 | CLARENCE P. YATES 1211 VALERIE PASADENA, TX 77502 | 1st interim payment on Claim 006463, Payment 25.20% | 5300-000 | | 441.01 | 2,429,920.38 |
| | 01/11/08 | 003086 | DANIEL MOTT 920 KODIAK PL. BELGRADE, MT 59714 | 1st interim payment on Claim 006464, Payment 25.20% | 5300-000 | | 63.00 | 2,429,857.38 |

| | | | | Page Subtotals | | 0.00 | 2,483.40 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   264

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 003087 | M & L INCORPORATED<br>197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim 006467, Payment 25.20% | 5300-003 | | 100.80 | 2,429,756.58 |
| 01/11/08 | 003088 | JAMES C. BRANSCOME<br>3763 VIRGINIA AVE.<br>COLLINSVILLE, VA 24078 | 1st interim payment on Claim 006471, Payment 25.20% | 5300-000 | | 224.16 | 2,429,532.42 |
| 01/11/08 | 003089 | SCOTTIE J. BRANSCOME<br>3763 VIRGINIA AVENUE<br>COLLINSVILLE, VA 24078 | 1st interim payment on Claim 006472, Payment 25.20% | 5300-000 | | 224.16 | 2,429,308.26 |
| 01/11/08 | 003090 | LISA L. SMITH<br>PO BOX 2046<br>FORT VALLEY, GA 31030 | 1st interim payment on Claim 006473, Payment 25.20% | 5300-000 | | 225.80 | 2,429,082.46 |
| * 01/11/08 | 003091 | BRANDON K. CABLE<br>3532 THANTON S.E.<br>ALBUQUERQUE, NM 87106 | 1st interim payment on Claim 006475, Payment 25.20% | 5300-003 | | 705.61 | 2,428,376.85 |
| 01/11/08 | 003092 | JUDY C. HO<br>23506 NE. 24TH COURT<br>REDMOND, WA 98053 | 1st interim payment on Claim 006477, Payment 25.20% | 5300-000 | | 99.19 | 2,428,277.66 |
| 01/11/08 | 003093 | LU HA T.<br>14525 4CT. SOUTH<br>SEATTLE, WA 98168 | 1st interim payment on Claim 006484, Payment 25.20% | 5300-000 | | 225.19 | 2,428,052.47 |
| 01/11/08 | 003094 | YUAN CAO ZHANG<br>43-70 KISSENA BLVD. #14M<br>FLUSHING, NY 11355 | 1st interim payment on Claim 006494, Payment 25.20% | 5300-000 | | 441.01 | 2,427,611.46 |
| 01/11/08 | 003095 | QING SONG ZHOU<br>43-70 KISSENA BLVD #14M<br>FLUSHING, NY 11355 | 1st interim payment on Claim 006497, Payment 25.20% | 5300-000 | | 441.01 | 2,427,170.45 |
| 01/11/08 | 003096 | LESLIE Z. KING<br>2211 DALLAS DRIVE<br>BILLINGS, MT 59102 | 1st interim payment on Claim 006510, Payment 25.20% | 5300-000 | | 246.21 | 2,426,924.24 |

Page Subtotals          0.00          2,933.14

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   265

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003097 | KAM L. CHEUNG 3459 77TH PL. SE MERCER ISLAND, WA 98040 | 1st interim payment on Claim 006511, Payment 25.20% | 5300-000 | | 478.46 | 2,426,445.78 |
| 01/11/08 | 003098 | WAI F. CHENG-SHIT 1604 144TH AVE. SE BELLEVUE, WA 98007 | 1st interim payment on Claim 006512, Payment 25.20% | 5300-000 | | 478.45 | 2,425,967.33 |
| 01/11/08 | 003099 | DENNIS C. JONES 160 AUTUMN LANE KALISPELL, MT 59901 | 1st interim payment on Claim 006514, Payment 25.20% | 5300-000 | | 189.00 | 2,425,778.33 |
| 01/11/08 | 003100 | LUCY TIEU KHUU 2373 S FOREST ST. SEATTLE, WA 98144 | 1st interim payment on Claim 006515, Payment 25.20% | 5300-000 | | 478.46 | 2,425,299.87 |
| 01/11/08 | 003101 | YUHENG LIN 1368 SUTTER ST. SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 006524, Payment 25.20% | 5300-000 | | 189.00 | 2,425,110.87 |
| 01/11/08 | 003102 | XIAO QING MEI 53 COLUMBUS AVE #201 SAN FRANCISCO, CA 94111 | 1st interim payment on Claim 006525, Payment 25.20% | 5300-000 | | 189.00 | 2,424,921.87 |
| 01/11/08 | 003103 | SUEY FAN LOK 334 WILDE AVE. SAN FRANCISCO, CA 94134 | 1st interim payment on Claim 006526, Payment 25.20% | 5300-000 | | 441.01 | 2,424,480.86 |
| 01/11/08 | 003104 | SUSAN K. LEE 1656 SACRAMENTO ST. SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 006527, Payment 25.20% | 5300-000 | | 441.01 | 2,424,039.85 |
| 01/11/08 | 003105 | SUEY HUNG SHEW 334 WILDE AVE. SAN FRANCISCO, CA 94134 | 1st interim payment on Claim 006528, Payment 25.20% | 5300-000 | | 441.01 | 2,423,598.84 |
| 01/11/08 | 003106 | HUI FANG YIN 671 SYBIL AVE SAN LEANDRO, CA 94577 | 1st interim payment on Claim 006529, Payment 25.20% | 5300-000 | | 126.00 | 2,423,472.84 |

Page Subtotals                0.00        3,451.40

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   266

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003107 | CUI JIN WANG 1905 5TH AVE. APT #1 OAKLAND, CA 94606 | 1st interim payment on Claim 006530, Payment 25.20% | 5300-000 | | 189.00 | 2,423,283.84 |
| * 01/11/08 | 003108 | KAM M. WONG 656 130TH AVE. NE BELLEVUE, WA 98005 | 1st interim payment on Claim 006532, Payment 25.20% | 5300-003 | | 478.46 | 2,422,805.38 |
| 01/11/08 | 003109 | KRISTI L. PEYER 5395 N. MONTANA #34 HELENA, MT 59602 | 1st interim payment on Claim 006538, Payment 25.20% | 5300-000 | | 98.28 | 2,422,707.10 |
| 01/11/08 | 003110 | MARY A. SALTER P.O. BOX 338 TY TY, GA 31795 | 1st interim payment on Claim 006541, Payment 25.20% | 5300-000 | | 225.80 | 2,422,481.30 |
| 01/11/08 | 003111 | DAVID G. COOLEY 3127 COAL CREEK ROAD GALAX, VA 24333 | 1st interim payment on Claim 006547, Payment 25.20% | 5300-000 | | 441.01 | 2,422,040.29 |
| 01/11/08 | 003112 | BULAH D. GRAY 1720 LUCILE AVE. WICHITA FALLS, TX 76301 | 1st interim payment on Claim 006551, Payment 25.20% | 5300-000 | | 472.07 | 2,421,568.22 |
| 01/11/08 | 003113 | ROCK T. WHITE 18403 IVAN ST. SW ROCHESTER, WA 98579 | 1st interim payment on Claim 006555, Payment 25.20% | 5300-000 | | 1,083.62 | 2,420,484.60 |
| 01/11/08 | 003114 | NOELLE MAH 1656 SACRAMENTO STREET SAN FRANCISCO, CA 94108 | 1st interim payment on Claim 006557, Payment 25.20% | 5300-000 | | 63.00 | 2,420,421.60 |
| 01/11/08 | 003115 | GREG A. GULLICKSON 287 BENTON MISSOULA, MT 59801 | 1st interim payment on Claim 006558, Payment 25.20% | 5300-000 | | 90.72 | 2,420,330.88 |
| 01/11/08 | 003116 | EVA LIANG 1368 SUTTER ST. SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 006559, Payment 25.20% | 5300-000 | | 126.00 | 2,420,204.88 |

Page Subtotals              0.00          3,267.96

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   267

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003117 | CONNIE MAH<br>1656 SACRAMENTO STREET<br>SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 006565, Payment 25.20% | 5300-000 | | 441.01 | 2,419,763.87 |
| | 01/11/08 | 003118 | JUDY T GONG<br>1656 SACRAMENTAL<br>SAN FRANCISCO, CA 94109 | 1st interim payment on Claim 006566, Payment 25.20% | 5300-000 | | 441.01 | 2,419,322.86 |
| * | 01/11/08 | 003119 | LOLITA L. TRAHAN<br>6103-B WIGMORE LANE<br>ALEXANDRIA, VA 22315 | 1st interim payment on Claim 006571, Payment 25.20% | 5300-003 | | 685.01 | 2,418,637.85 |
| | 01/11/08 | 003120 | SCOTT L. FELDMAN<br>1 DEWTHREAD<br>THE WOODLANDS, TX 77380 | 1st interim payment on Claim 006574, Payment 25.20% | 5300-000 | | 441.01 | 2,418,196.84 |
| | 01/11/08 | 003121 | MARK A YATES<br>2127 N. HARRISON ST<br>ARLINGTON, VA 22205 | 1st interim payment on Claim 006576, Payment 25.20% | 5300-000 | | 714.68 | 2,417,482.16 |
| | 01/11/08 | 003122 | CHENG WANG<br>729 KEARNY DRIVE<br>N WOODMERE, NY 11358 | 1st interim payment on Claim 006577, Payment 25.20% | 5300-000 | | 529.00 | 2,416,953.16 |
| | 01/11/08 | 003123 | INFINITY MARKETING<br>8000 HWY 20 WEST STE. #D102-<br>MADISON, AL 35758 | 1st interim payment on Claim 006579, Payment 25.20% | 5300-000 | | 630.01 | 2,416,323.15 |
| | 01/11/08 | 003124 | DAMON L. SOPER<br>RR BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 1st interim payment on Claim 006585, Payment 25.20% | 5300-000 | | 217.98 | 2,416,105.17 |
| * | 01/11/08 | 003125 | MICHAEL J. BRADLEY<br>985 COBBLERS CROSSING ROAD<br>ELGIN, IL 60120 | 1st interim payment on Claim 006587, Payment 25.20% | 5300-003 | | 491.41 | 2,415,613.76 |
| * | 01/11/08 | 003126 | CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX 75150 | 1st interim payment on Claim 006588, Payment 25.20% | 5300-003 | | 219.17 | 2,415,394.59 |

Page Subtotals                    0.00              4,810.29

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   268

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003127 | DEBORAH L. WILCOX-JAMIESON 2720 PLEASANT GROVE RD. LANSING, MI 48910 | 1st interim payment on Claim 006589, Payment 25.20% | 5300-000 | | 319.29 | 2,415,075.30 |
| * | 01/11/08 | 003128 | RAYMUND CODINA 15902 BROAD OAK CT. TOMBALL, TX 77375 | 1st interim payment on Claim 006591, Payment 25.20% | 5300-003 | | 453.61 | 2,414,621.69 |
| | 01/11/08 | 003129 | MARKUS P LOCKMAN 3961 W. BARRY STREET CHICAGO, IL 60618 | 1st interim payment on Claim 006598, Payment 25.20% | 5300-000 | | 453.61 | 2,414,168.08 |
| | 01/11/08 | 003130 | MARILYN M. DEES 16923 TIBET FRIENDSWOOD, TX 99546 | 1st interim payment on Claim 006601, Payment 25.20% | 5300-000 | | 220.07 | 2,413,948.01 |
| | 01/11/08 | 003131 | DAWN B. CONNELLY 11710 LARGO DRIVE SAVANNAH, GA 31419 | 1st interim payment on Claim 006608, Payment 25.20% | 5300-000 | | 477.80 | 2,413,470.21 |
| | 01/11/08 | 003132 | GEORGE P. EDWARDS SR. 148 ROCKSPRAY RIDGE PEACHTREE CITY, GA 30269 | 1st interim payment on Claim 006610, Payment 25.20% | 5300-000 | | 99.80 | 2,413,370.41 |
| | 01/11/08 | 003133 | TERESA L. MULLINS 201 HAMMOND ST. RANDLEMAN, NC 27317 | 1st interim payment on Claim 006611, Payment 25.20% | 5300-000 | | 284.64 | 2,413,085.77 |
| | 01/11/08 | 003134 | JODY A. BENJAMIN 1437 TILLAMACK BILLINGS, MT 59101 | 1st interim payment on Claim 006614, Payment 25.20% | 5600-000 | | 224.28 | 2,412,861.49 |
| * | 01/11/08 | 003135 | SHARI D. KNUDSON 2224 U.S. HWY 87 E #129 BILLINGS, MT 59101 | 1st interim payment on Claim 006615, Payment 25.20% | 5300-003 | | 224.28 | 2,412,637.21 |
| | 01/11/08 | 003136 | KAM W. CHENG 1505 168TH AVE N.E. BELLEVVE, WA 98008 | 1st interim payment on Claim 006625, Payment 25.20% | 5300-000 | | 225.19 | 2,412,412.02 |

Page Subtotals          0.00          2,982.57

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 269

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 003137 | KAM L. NHAN-CHENG<br>1505 168TH AVE N.E.<br>BELLEVVE, WA 98008 | 1st interim payment on Claim<br>006626, Payment 25.20% | 5300-000 | | 478.46 | 2,411,933.56 |
| * 01/11/08 | 003138 | JEREMY M. TALBOTT<br>6847 D. YALHTHAVEN ROAD<br>FRIDAYHARBOR, WA 98250 | 1st interim payment on Claim<br>006631, Payment 25.20% | 5300-003 | | 226.25 | 2,411,707.31 |
| 01/11/08 | 003139 | LARRY M. TALBOTT<br>6847 &quot;D&quot; YACHT HAVEN RO<br>FRIDAY HARBOR, WA 98250 | 1st interim payment on Claim<br>006635, Payment 25.20% | 5300-000 | | 478.25 | 2,411,229.06 |
| 01/11/08 | 003140 | BOBBY J. HUTCHENS<br>813 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 1st interim payment on Claim<br>006639, Payment 25.20% | 5300-000 | | 63.00 | 2,411,166.06 |
| 01/11/08 | 003141 | HAROLD L. HUTCHENS<br>2613 ATICHESON-VILLAGE DEV.<br>LAUREL, MT 59044 | 1st interim payment on Claim<br>006640, Payment 25.20% | 5300-000 | | 63.00 | 2,411,103.06 |
| 01/11/08 | 003142 | KELLYANNE E. WAEVER<br>BOX 589 LEHFELOT AVE<br>BIG SANDY, MT 59520 | 1st interim payment on Claim<br>006641, Payment 25.20% | 5300-000 | | 518.31 | 2,410,584.75 |
| * 01/11/08 | 003143 | MICHELLE J. HECK<br>135 MEADOW LN<br>MILES CITY, MT 59301 | 1st interim payment on Claim<br>006642, Payment 25.20% | 5300-003 | | 189.00 | 2,410,395.75 |
| 01/11/08 | 003144 | DEBRA C. JONES<br>PO BOX 338<br>TY TY, GA 31795 | 1st interim payment on Claim<br>006653, Payment 25.20% | 5300-000 | | 224.82 | 2,410,170.93 |
| 01/11/08 | 003145 | JUDITH E. PACE<br>129 COUNTY ROAD 321<br>CRANE HILL, AL 35053 | 1st interim payment on Claim<br>006655, Payment 25.20% | 5300-000 | | 378.01 | 2,409,792.92 |
| 01/11/08 | 003146 | BALWINDER K. SARAN<br>511-100TH PLACE S.E.<br>EVERETT, WA 98208 | 1st interim payment on Claim<br>006656, Payment 25.20% | 5300-000 | | 556.18 | 2,409,236.74 |

| | | | Page Subtotals | | 0.00 | 3,175.28 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   270

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003147 | MARY E. GODFREY P.O.BOX 501 BOWIE, TX 76230 | 1st interim payment on Claim 006657, Payment 25.20% | 5300-000 | | 63.00 | 2,409,173.74 |
| * | 01/11/08 | 003148 | KERMIT A. BOWMAN HOUSE #57, HWY 457 LECOMPTE, LA 71346 | 1st interim payment on Claim 006660, Payment 25.20% | 5300-003 | | 478.31 | 2,408,695.43 |
| | 01/11/08 | 003149 | YAU M MOK-CHENG 16415 34TH ST S.E. BELLEVUE, WA 98008 | 1st interim payment on Claim 006663, Payment 25.20% | 5300-000 | | 225.04 | 2,408,470.39 |
| | 01/11/08 | 003150 | FONG P. LEUNG 226 LELAND AVENUE SAN FRANCISCO, CA 94134 | 1st interim payment on Claim 006678, Payment 25.20% | 5300-000 | | 189.00 | 2,408,281.39 |
| * | 01/11/08 | 003151 | DONALD K. CODY 1800 S. 17TH MT VERNON, WA 98273 | 1st interim payment on Claim 006681, Payment 25.20% | 5300-003 | | 478.26 | 2,407,803.13 |
| * | 01/11/08 | 003152 | JOHN R. FULFORD Rt 1, Box 329 DALEVILLE, AL 36322 | 1st interim payment on Claim 006682, Payment 25.20% | 5300-003 | | 225.04 | 2,407,578.09 |
| * | 01/11/08 | 003153 | JING M. FONG 4626 FELDSPAR RD. MIDDLETOWN, MD 21769 | 1st interim payment on Claim 006683, Payment 25.20% | 5300-003 | | 441.01 | 2,407,137.08 |
| | 01/11/08 | 003154 | BETTY J. VARNELL 1239 TUNNEL HILL RD. S.W. CLEVELAND, TN 37311 | 1st interim payment on Claim 006685, Payment 25.20% | 5300-000 | | 441.01 | 2,406,696.07 |
| | 01/11/08 | 003155 | EVA SALDIVAR 201 WENTZ SAN BENITO, TX 78586 | 1st interim payment on Claim 006686, Payment 25.20% | 5300-000 | | 226.36 | 2,406,469.71 |
| | 01/11/08 | 003156 | JAMES W. PRESCOTT 603 HARBOR DR. GEORGETOWN, TX 78628 | 1st interim payment on Claim 006688, Payment 25.20% | 5300-000 | | 441.01 | 2,406,028.70 |

| | Page Subtotals | 0.00 | 3,208.04 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   271

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003157 | HAROLD A. LODEN<br>1606 CAPSTAN<br>HOUSTON, TX 77062 | 1st interim payment on Claim 006694, Payment 25.20% | 5300-000 | | 189.00 | 2,405,839.70 |
| | 01/11/08 | 003158 | CARLON R. NIGOSIAN<br>75-572 PAINTED DESERT DR.<br>INDIAN WELLS, CA 92210 | 1st interim payment on Claim 006696, Payment 25.20% | 5300-000 | | 478.24 | 2,405,361.46 |
| | 01/11/08 | 003159 | EVELYN L. MILLS<br>11815 DUCK CIRCLE<br>SPOTSYLVANIA, VA 22553 | 1st interim payment on Claim 006697, Payment 25.20% | 5300-000 | | 252.01 | 2,405,109.45 |
| | 01/11/08 | 003160 | JOHNNY L. MCCULLOUGH<br>2805 GA HWY. 292<br>LYONS, GA 30436 | 1st interim payment on Claim 006700, Payment 25.20% | 5300-000 | | 225.80 | 2,404,883.65 |
| * | 01/11/08 | 003161 | LISA FOSTER<br>100 RIGGINS CT.<br>FOLSOM, CA 95630 | 1st interim payment on Claim 006702, Payment 25.20% | 5300-003 | | 189.00 | 2,404,694.65 |
| | 01/11/08 | 003162 | CONSTANCE S. STARR<br>4127 E. ST. JOE HWY<br>GRAND LEDGE, MI 48837 | 1st interim payment on Claim 006705, Payment 25.20% | 5300-000 | | 477.80 | 2,404,216.85 |
| | 01/11/08 | 003163 | JOSEPH BRADLEY HART<br>2699 GA HWY 292<br>LYONS, GA 30436 | 1st interim payment on Claim 006707, Payment 25.20% | 5300-000 | | 195.30 | 2,404,021.55 |
| | 01/11/08 | 003164 | MARTHA S. HART<br>2699 GA HWY 292<br>LYONS, GA 30436 | 1st interim payment on Claim 006708, Payment 25.20% | 5300-000 | | 225.80 | 2,403,795.75 |
| | 01/11/08 | 003165 | JYL C. BARNETT<br>31-A SOUTHERN COURT<br>STATESBORO, GA 30458 | 1st interim payment on Claim 006710, Payment 25.20% | 5300-000 | | 476.79 | 2,403,318.96 |
| * | 01/11/08 | 003166 | CINDY L. LOCKHART<br>805 MITCHELL BRIDGE RD.<br>ATHENS, GA 30606 | 1st interim payment on Claim 006711, Payment 25.20% | 5300-003 | | 224.79 | 2,403,094.17 |

Page Subtotals          0.00          2,934.53

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 272

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003167 | KATHERYNE L. WILSON<br>P.O. BOX 68<br>FLOWERY BRANCH, GA 30542 | 1st interim payment on Claim 006712, Payment 25.20% | 5300-000 | | 476.79 | 2,402,617.38 |
| | 01/11/08 | 003168 | NANCY T. BARNETT<br>39 SCHWARZWALD STRASSE<br>HELEN, GA 30545 | 1st interim payment on Claim 006713, Payment 25.20% | 5300-000 | | 476.80 | 2,402,140.58 |
| | 01/11/08 | 003169 | VANESSA B. WILSON<br>5169 ARTESIAN SPRING DRIVE<br>FLOWERY BRANCH, GA 30542 | 1st interim payment on Claim 006714, Payment 25.20% | 5300-000 | | 476.79 | 2,401,663.79 |
| * | 01/11/08 | 003170 | LEE KWOK-KEUNG<br>596 9TH AVE #1FLOOR<br>NEW YORK, NY 10036 | 1st interim payment on Claim 006717, Payment 25.20% | 5300-003 | | 551.71 | 2,401,112.08 |
| * | 01/11/08 | 003171 | FEINAN SHI<br>2 ALBERT ST.<br>SOUTH RIVER, NJ 8882 | 1st interim payment on Claim 006718, Payment 25.20% | 5300-003 | | 466.47 | 2,400,645.61 |
| | 01/11/08 | 003172 | SUSAN SPENCE<br>5826 DIANNE ST.<br>SHREVEPORT, LA 71119 | 1st interim payment on Claim 006728, Payment 25.20% | 5300-000 | | 466.21 | 2,400,179.40 |
| | 01/11/08 | 003173 | BOBBIE J MCCULLOUGH<br>2718 GA HWY 292<br>LYONS, GA 30436 | 1st interim payment on Claim 006737, Payment 25.20% | 5300-000 | | 195.30 | 2,399,984.10 |
| | 01/11/08 | 003174 | DAN J. BRUMFIELD<br>1420 CATHERINE STREET<br>FRANKLIN, LA 70538 | 1st interim payment on Claim 006745, Payment 25.20% | 5300-000 | | 491.41 | 2,399,492.69 |
| | 01/11/08 | 003175 | BRIAN C. BRUMFIELD<br>610 PILLETTE RD. APT #231<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim 006746, Payment 25.20% | 5300-000 | | 441.66 | 2,399,051.03 |
| | 01/11/08 | 003176 | LINDA G. STANCIL<br>9441 BIG GULCH DRIVE<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 006749, Payment 25.20% | 5300-000 | | 224.29 | 2,398,826.74 |

Page Subtotals            0.00            4,267.43

Ver: 12.63

LFORM24

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 273

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003177 | BRANTLEY A. FOSTER P.O. BOX 142 BRENT, AL 35034 | 1st interim payment on Claim 006750, Payment 25.20% | 5300-000 | | 470.24 | 2,398,356.50 |
| * 01/11/08 | 003178 | JAMES L. TRACY P.O. BOX 53 REXVILLE, NY 14877 | 1st interim payment on Claim 006751, Payment 25.20% | 5600-003 | | 477.05 | 2,397,879.45 |
| 01/11/08 | 003179 | GUS A. EPPOLITO 611 VENICE SUGAR LAND, TX 77478 | 1st interim payment on Claim 006754, Payment 25.20% | 5300-000 | | 100.36 | 2,397,779.09 |
| 01/11/08 | 003180 | DELMAR H. MARTIN 12 MARYNELL LANE PHENIX CITY, AL 36869 | 1st interim payment on Claim 006755, Payment 25.20% check orig paid for 441.10 on 01-17-08. Bank credited .09 cents on 01-18-08 | 5300-000 | | 441.01 | 2,397,338.08 |
| 01/11/08 | 003181 | EVELYN L. ATKINS 405 SHEPPARD CT. HURST, TX 76053 | 1st interim payment on Claim 006759, Payment 25.20% | 5300-000 | | 478.37 | 2,396,859.71 |
| 01/11/08 | 003182 | BIN WANG 71-21 70 ST GLENDALE NEW YORK, NY 11385 | 1st interim payment on Claim 006760, Payment 25.20% | 5300-000 | | 63.00 | 2,396,796.71 |
| 01/11/08 | 003183 | ZI W. PENG 71-21 70 ST. GLENDALE QUEENS, NY 11385 | 1st interim payment on Claim 006762, Payment 25.20% | 5300-000 | | 189.00 | 2,396,607.71 |
| 01/11/08 | 003184 | JOHN T. CHANG 71-21 70ST GLENDALE QUEENS, NY 11385 | 1st interim payment on Claim 006765, Payment 25.20% | 5300-000 | | 189.00 | 2,396,418.71 |
| * 01/11/08 | 003185 | KEITH R. &/OR ROBIN KIRSCHER 49 LOWER RAY CREEK TOWNSEND, MT 59644 | 1st interim payment on Claim 006771, Payment 25.20% | 5300-003 | | 189.00 | 2,396,229.71 |
| 01/11/08 | 003186 | QUN QIU 57-26 KISSENA BLVD. | 1st interim payment on Claim 006783, Payment 25.20% | 5300-000 | | 504.01 | 2,395,725.70 |

Page Subtotals        0.00        3,101.04

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   274

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FLUSHING, NY 11355 | | | | | |
| * | 01/11/08 | 003187 | WILLIAM K. HERNDON<br>P.O. BOX 494<br>MOUNT HOLLY, NC 28120 | 1st interim payment on Claim 006784, Payment 25.20% | 5300-003 | | 217.86 | 2,395,507.84 |
| * | 01/11/08 | 003188 | STEVEN Y MA<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim 006785, Payment 25.20% | 5300-003 | | 63.00 | 2,395,444.84 |
| * | 01/11/08 | 003189 | NAI WEN LI<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim 006786, Payment 25.20% | 5300-003 | | 189.01 | 2,395,255.83 |
| * | 01/11/08 | 003190 | MUSEN LIANG<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim 006788, Payment 25.20% | 5300-003 | | 567.01 | 2,394,688.82 |
| | 01/11/08 | 003191 | CHRIS S. HARMAN<br>PO BOX 95<br>FLOYD, VA 24091 | 1st interim payment on Claim 006789, Payment 25.20% | 5300-000 | | 245.08 | 2,394,443.74 |
| | 01/11/08 | 003192 | MARSHA L. SAMUEL<br>808 SAN MIGUEL DR.<br>STONE MOUNTAIN, GA 30083 | 1st interim payment on Claim 006791, Payment 25.20% | 5300-000 | | 224.79 | 2,394,218.95 |
| * | 01/11/08 | 003193 | JENNIFER L. PIERCE<br>937 GLEN ARDEN WAY<br>ALTANTA, GA 30306 | 1st interim payment on Claim 006798, Payment 25.20% | 5300-003 | | 466.21 | 2,393,752.74 |
| | 01/11/08 | 003194 | MICHAEL D. HIGGINS<br>8025 GROVE<br>JENISON, MI 49428 | 1st interim payment on Claim 006799, Payment 25.20% | 5300-000 | | 189.01 | 2,393,563.73 |
| * | 01/11/08 | 003195 | YAOYU NING<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim 006801, Payment 25.20% | 5300-003 | | 189.00 | 2,393,374.73 |
| * | 01/11/08 | 003196 | GENE R. LENTZ<br>512 WORTHINGTON CT. | 1st interim payment on Claim 006802, Payment 25.20% | 5300-003 | | 469.87 | 2,392,904.86 |

| | Page Subtotals | 0.00 | 2,820.84 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   275

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CONCORD, NC 28026 | | | | | |
| 01/11/08 | 003197 | PHYLLIS & FLOYD WILLETT<br>14915 NW 72ND ST.<br>PARKVILLE, MO 64152 | 1st interim payment on Claim 006803, Payment 25.20% | 5300-000 | | 447.31 | 2,392,457.55 |
| 01/11/08 | 003198 | RONALD E BRUNGART<br>RD # 2, BOX 172A<br>MILL HALL, PA 17751 | 1st interim payment on Claim 006811, Payment 25.20% | 5300-000 | | 98.53 | 2,392,359.02 |
| * 01/11/08 | 003199 | JAMES M. HUTCHENS<br>809 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 1st interim payment on Claim 006812, Payment 25.20% | 5300-003 | | 189.00 | 2,392,170.02 |
| 01/11/08 | 003200 | BETTY J. SAMMONS<br>173 PINECREST DR<br>CORDELE, GA 31015 | 1st interim payment on Claim 006817, Payment 25.20% | 5300-000 | | 224.54 | 2,391,945.48 |
| 01/11/08 | 003201 | MIKE MENG XIN WANG<br>2578 CONEY ISLAND AVE.<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 006821, Payment 25.20% | 5300-000 | | 442.03 | 2,391,503.45 |
| 01/11/08 | 003202 | NUAN PING ZHANG<br>2578 CONEY ISLAND AVE.<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 006822, Payment 25.20% | 5300-000 | | 499.03 | 2,391,004.42 |
| 01/11/08 | 003203 | LENA M. EYLER<br>10575 SE 178TH ST<br>SUMMERFIELD, FL 34491 | 1st interim payment on Claim 006828, Payment 25.20% | 5300-000 | | 302.85 | 2,390,701.57 |
| * 01/11/08 | 003204 | ANGLE J. BLACK<br>POST OFFICE BOX 465<br>GRIFFIN, GA 30224 | 1st interim payment on Claim 006831, Payment 25.20% | 5300-004 | | 477.80 | 2,390,223.77 |
| * 01/11/08 | 003205 | LARRY W. CAMERON<br>743 BAKER RD.<br>CAMERON, NC 28326 | 1st interim payment on Claim 006834, Payment 25.20% | 5300-003 | | 476.54 | 2,389,747.23 |
| 01/11/08 | 003206 | SCOTT BEATENBAUGH<br>143 CENTRAL LAKE CIRCLE | 1st interim payment on Claim 006835, Payment 25.20% | 5300-000 | | 225.80 | 2,389,521.43 |

Page Subtotals          0.00          3,383.43

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page:   276

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | GRIFFEN, GA 30223 | | | | | |
| | 01/11/08 | 003207 | HARRY S. CONNELL 1746 HWY 362 CONCORD, GA 30206 | 1st interim payment on Claim 006836, Payment 25.20% | 5300-000 | | 315.01 | 2,389,206.42 |
| | 01/11/08 | 003208 | KENNETH A. SCANDRETT C/O MARGARET MCDANIEL 4429 WOODLAND RD. THOMASTON, GA 30286 | 1st interim payment on Claim 006840, Payment 25.20% | 5300-000 | | 63.00 | 2,389,143.42 |
| | 01/11/08 | 003209 | AMY KRUGH 204 LAKEWAY BATTLE CREEK, MI 49017 | 1st interim payment on Claim 006843, Payment 25.20% | 5300-000 | | 91.98 | 2,389,051.44 |
| | 01/11/08 | 003210 | SCOTT B. SHAPIRO 18312 INDIAN OAKS LANE DAVIDSON, NC 28036 | 1st interim payment on Claim 006850, Payment 25.20% | 5300-000 | | 476.29 | 2,388,575.15 |
| * | 01/11/08 | 003211 | EDWARD L. BAKER 23951 15 MILE RD. LOT 43 BELLEVUE, MI 49021 | 1st interim payment on Claim 006853, Payment 25.20% | 5300-004 | | 91.98 | 2,388,483.17 |
| * | 01/11/08 | 003212 | NAZARALI N. MERCHANT 6401 N. SHERIDAN, #502 CHICAGO, IL 60626 | 1st interim payment on Claim 006854, Payment 25.20% | 5300-003 | | 218.43 | 2,388,264.74 |
| * | 01/11/08 | 003213 | JOE G. KLEIN 332 WILLOW BEND RD. BIRMINGHAM, AL 35209 | 1st interim payment on Claim 006859, Payment 25.20% | 5300-003 | | 226.80 | 2,388,037.94 |
| | 01/11/08 | 003214 | L. COLEMAN MARTEZ 3201 CLAPMAN ROAD ANTIOCH, TN 37013 | 1st interim payment on Claim 006861, Payment 25.20% | 5300-000 | | 225.10 | 2,387,812.84 |
| | 01/11/08 | 003215 | BARBARA L. RICHARDSON 116 KNOXVILLE STREET RAINBOW CITY, AL 35906 | 1st interim payment on Claim 006862, Payment 25.20% | 5300-000 | | 478.31 | 2,387,334.53 |
| | 01/11/08 | 003216 | HONGSHAN LIANG | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,386,893.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,627.91 |

LFORM24

Ver: 12.63

FORM 2

Page:   277

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 98 GALES DRIVE APT A | 006866, Payment 25.20% | | | | |
| | | | NEW PROVIDENCE, NJ 7974 | | | | | |
| | 01/11/08 | 003217 | MARILYN S COATS | 1st interim payment on Claim | 5300-000 | | 457.83 | 2,386,435.69 |
| | | | RT 2, BOX 73 | 006869, Payment 25.20% | | | | |
| | | | CHOUDRANT, LA 71227 | | | | | |
| | 01/11/08 | 003218 | NINGLIN GUO | 1st interim payment on Claim | 5300-000 | | 460.73 | 2,385,974.96 |
| | | | 83-20 98TH APT 6-M | 006870, Payment 25.20% | | | | |
| | | | WOODHAVEN, NY 11421 | | | | | |
| * | 01/11/08 | 003219 | LANCE L ROBBINS | 1st interim payment on Claim | 5300-003 | | 100.80 | 2,385,874.16 |
| | | | 1848 S.ORONOGO #5D | 006874, Payment 25.20% | | | | |
| | | | WEBB CITY, MO 64870 | | | | | |
| | 01/11/08 | 003220 | MARCELINA L. NIRO | 1st interim payment on Claim | 5300-000 | | 478.36 | 2,385,395.80 |
| | | | 11041 S.E. 227TH PLACE | 006877, Payment 25.20% | | | | |
| | | | KENT, WA 98031 | | | | | |
| | 01/11/08 | 003221 | BECKY S. BAKER | 1st interim payment on Claim | 5300-000 | | 291.06 | 2,385,104.74 |
| | | | 204 LAKEWAY DRIVE | 006883, Payment 25.20% | | | | |
| | | | BATTLE CREEK, MI 49017 | | | | | |
| | 01/11/08 | 003222 | DAVID S. BURR | 1st interim payment on Claim | 5300-000 | | 650.03 | 2,384,454.71 |
| | | | 2302 WILLOW POINT DRIVE | 006885, Payment 25.20% | | | | |
| | | | KINGWOOD, TX 77339 | | | | | |
| * | 01/11/08 | 003223 | MARY & MICHAEL E. GOSSETT | 1st interim payment on Claim | 5300-003 | | 476.54 | 2,383,978.17 |
| | | | 105 DAVID COURT | 006886, Payment 25.20% | | | | |
| | | | FORT MILL, SC 29715 | | | | | |
| | 01/11/08 | 003224 | DORRELL L PAGE | 1st interim payment on Claim | 5300-000 | | 1,083.62 | 2,382,894.55 |
| | | | 10375 LAWRENCE 2092 | 006894, Payment 25.20% | | | | |
| | | | MT VERNON, MO 65712 | | | | | |
| * | 01/11/08 | 003225 | CYNTHIA B. BURNS | 1st interim payment on Claim | 5300-003 | | 472.07 | 2,382,422.48 |
| | | | 9711 SMOKEFEATHER LN. | 006895, Payment 25.20% | | | | |
| | | | DALLAS, TX 75243 | | | | | |
| | 01/11/08 | 003226 | CHRISTINE B. SHESLER | 1st interim payment on Claim | 5300-000 | | 477.96 | 2,381,944.52 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 4,949.00 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   278

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 49 SHERWOOD AVENUE MADISON, NJ 7940 | 006897, Payment 25.20% | | | | |
| | 01/11/08 | 003227 | DELYNN K. DAVIS 17914 CARROLLWOOD DR. DALLAS, TX 75252 | 1st interim payment on Claim 006898, Payment 25.20% | 5300-000 | | 441.01 | 2,381,503.51 |
| | 01/11/08 | 003228 | RONALD D. HERNDON 4407 THORNY RD. GREENSBORO, NC 27406 | 1st interim payment on Claim 006899, Payment 25.20% | 5300-000 | | 217.86 | 2,381,285.65 |
| * | 01/11/08 | 003229 | CHLOE J. MAY 7703 WAYFARER LANE HOUSTON, TX 77075 | 1st interim payment on Claim 006902, Payment 25.20% | 5300-003 | | 225.10 | 2,381,060.55 |
| | 01/11/08 | 003230 | JENEAN S. YOUNG 4305 CRESCENT GRANBURY, TX 76049 | 1st interim payment on Claim 006907, Payment 25.20% | 5300-000 | | 600.18 | 2,380,460.37 |
| | 01/11/08 | 003231 | LAWRENCE L. BUXTON 2723 WEST 1000 NORTH TEMONTON, UT 84337 | 1st interim payment on Claim 006909, Payment 25.20% | 5300-000 | | 441.01 | 2,380,019.36 |
| | 01/11/08 | 003232 | ROBERT K. GRIMES 4578 RIVER PARK DR. CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim 006910, Payment 25.20% | 5300-000 | | 189.00 | 2,379,830.36 |
| | 01/11/08 | 003233 | DARRYL L. WASHINGTON 1102 BLOOMFIELD PINE BLUFF, AR 71601 | 1st interim payment on Claim 006916, Payment 25.20% | 5600-000 | | 201.61 | 2,379,628.75 |
| * | 01/11/08 | 003234 | M. JANE STROBEL PO BOX 517 RICHMOND, MO 64085 | 1st interim payment on Claim 006919, Payment 25.20% | 5300-004 | | 916.55 | 2,378,712.20 |
| | 01/11/08 | 003235 | EUNICE M. DANIEL 2104 MARYS CREEK WEST PEARLAND, TX 77581 | 1st interim payment on Claim 006920, Payment 25.20% | 5300-000 | | 478.37 | 2,378,233.83 |
| * | 01/11/08 | 003236 | LES M. YOUNG | 1st interim payment on Claim | 5300-003 | | 478.37 | 2,377,755.46 |

Page Subtotals          0.00          4,189.06

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   279

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 147 SHELTER ROCK COURT<br>WOODLANDS, TX 77382 | 006922, Payment 25.20% | | | | |
| 01/11/08 | 003237 | VIVIAN S CONNELL<br>183 KINGS BRIDGE RD<br>WILLIAMSON, GA 30292 | 1st interim payment on Claim<br>006924, Payment 25.20% | 5300-000 | | 225.80 | 2,377,529.66 |
| 01/11/08 | 003238 | PATRICIA A. WILSON<br>8706 WIND SIDE DRIVE<br>HOUSTON, TX  77040 | 1st interim payment on Claim<br>006932, Payment 25.20% | 5300-000 | | 477.11 | 2,377,052.55 |
| * 01/11/08 | 003239 | FRED L. PRATT<br>5950 WALKER RD.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>006942, Payment 25.20% | 5300-003 | | 476.29 | 2,376,576.26 |
| 01/11/08 | 003240 | BRIAN K. STEEN<br>10664 DISTRICT LINE RD.<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>006943, Payment 25.20% | 5300-000 | | 478.26 | 2,376,098.00 |
| 01/11/08 | 003241 | JARED V. STAKES<br>903 VAUGHN DR.<br>ANNISTON, AL 36277 | 1st interim payment on Claim<br>006944, Payment 25.20% | 5300-000 | | 225.04 | 2,375,872.96 |
| 01/11/08 | 003242 | ROYCE G. O'DONNELL<br>3413 HANFORD LANE<br>BIRMINGHAM, AL 35226 | 1st interim payment on Claim<br>006946, Payment 25.20% | 5300-000 | | 485.87 | 2,375,387.09 |
| 01/11/08 | 003243 | CHERYL M. TYLER<br>0991 ROSE HAVEN DRIVE<br>SOUTHSIDE, AL 35907 | 1st interim payment on Claim<br>006948, Payment 25.20% | 5300-000 | | 107.10 | 2,375,279.99 |
| 01/11/08 | 003244 | DARCY J. HAGEN<br>7105 STEELHEAD LN.<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>006954, Payment 25.20% | 5300-000 | | 431.16 | 2,374,848.83 |
| 01/11/08 | 003245 | KIMBERLY B. RAYLE<br>2103 TIPPY RD<br>GREENSBORO, NC 27406 | 1st interim payment on Claim<br>006957, Payment 25.20% | 5300-000 | | 532.86 | 2,374,315.97 |
| * 01/11/08 | 003246 | LYDIA A. BURTON | 1st interim payment on Claim | 5300-003 | | 477.99 | 2,373,837.98 |

Page Subtotals                    0.00            3,917.48

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   280

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12490 QUIVIRA #2511 OVERLAND PARK, KS 66213 | 006958, Payment 25.20% | | | | |
| 01/11/08 | 003247 | ALLEN E. MISCHE 1031 NE DEERBROOK TER. LEES SUMMIT, MO 64086 | 1st interim payment on Claim 006964, Payment 25.20% | 5300-000 | | 441.01 | 2,373,396.97 |
| * 01/11/08 | 003248 | I. KAREN BANNON POST OFFICE BOX 285 WINFIELD, KS 67156 | 1st interim payment on Claim 006965, Payment 25.20% | 5300-003 | | 378.01 | 2,373,018.96 |
| * 01/11/08 | 003249 | ROBERT STRICKLAND 12940 HENRY RD. HENRY, VA 24102 | 1st interim payment on Claim 006968, Payment 25.20% | 5300-003 | | 224.16 | 2,372,794.80 |
| 01/11/08 | 003250 | LESLIE A. CAMERON 157 YOUMANS ROAD, AP 2 SLINGERLANDS, NY 12159 | 1st interim payment on Claim 006972, Payment 25.20% | 5600-000 | | 63.00 | 2,372,731.80 |
| 01/11/08 | 003251 | JANELLA J. DUNSON 4800 WYNN CIRCLE WICHITA FALLS, TX 76308 | 1st interim payment on Claim 006988, Payment 25.20% | 5300-000 | | 226.36 | 2,372,505.44 |
| 01/11/08 | 003252 | SHWU-JE CHEN 43605 EUCLID DR. FREMONT, CA 94539 | 1st interim payment on Claim 006990, Payment 25.20% | 5600-000 | | 126.01 | 2,372,379.43 |
| 01/11/08 | 003253 | RODNEY E. JOHNSON PO BOX 217 KINARD, FL 32449 | 1st interim payment on Claim 006992, Payment 25.20% | 5300-000 | | 515.10 | 2,371,864.33 |
| 01/11/08 | 003254 | TERRY D. BALLARD 1038 S. PITT OLATHE, KS 66061 | 1st interim payment on Claim 006994, Payment 25.20% | 5600-000 | | 94.27 | 2,371,770.06 |
| 01/11/08 | 003255 | RUSSELL S. SULLIVAN 3661 BECKHAM DRIVE SHREVEPORT, LA 71104 | 1st interim payment on Claim 007001, Payment 25.20% | 5300-000 | | 226.36 | 2,371,543.70 |
| 01/11/08 | 003256 | VIRGINIA L. NEWBERRY | 1st interim payment on Claim | 5300-000 | | 315.01 | 2,371,228.69 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 2,609.29 |

LFORM24

Ver: 12.63

FORM 2

Page: 281

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4519 KEVIN DR. | 007002, Payment 25.20% | | | | |
| | | BAKERSFIELD, CA 93308 | | | | | |
| 01/11/08 | 003257 | MARK TIEN | 1st interim payment on Claim | 5600-000 | | 218.81 | 2,371,009.88 |
| | | 1357 64TH STREET | 007011, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11219 | | | | | |
| 01/11/08 | 003258 | PHILLIP FLOWERS | 1st interim payment on Claim | 5300-000 | | 476.29 | 2,370,533.59 |
| | | 5450 OLD FLOYD ROAD | 007014, Payment 25.20% | | | | |
| | | MABLETON, GA 30126 | | | | | |
| * 01/11/08 | 003259 | MICHAEL BUONO | 1st interim payment on Claim | 5300-003 | | 529.21 | 2,370,004.38 |
| | | 50 S. U.S. HWY. 1, SUITE 313 | 007028, Payment 25.20% | | | | |
| | | JUPITER, FL 33477 | | | | | |
| 01/11/08 | 003260 | SALLY A. HANNON | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,369,941.38 |
| | | 506 N. TRACY | 007031, Payment 25.20% | | | | |
| | | BOZEMAN, MT 59715 | | | | | |
| 01/11/08 | 003261 | CHENG-SHU CHANG | 1st interim payment on Claim | 5300-000 | | 606.08 | 2,369,335.30 |
| | | 7322 CAMPBELL RD. | 007034, Payment 25.20% | | | | |
| | | DALLAS, TX 75248 | | | | | |
| 01/11/08 | 003262 | MELVA J GENSEMER | 1st interim payment on Claim | 5300-000 | | 63.00 | 2,369,272.30 |
| | | 506 N. TRACY | 007035, Payment 25.20% | | | | |
| | | BOZEMAN, MT 59715 | | | | | |
| 01/11/08 | 003263 | WEIWEN HUANG | 1st interim payment on Claim | 5300-000 | | 441.01 | 2,368,831.29 |
| | | 162-09 43 AVENUE | 007036, Payment 25.20% | | | | |
| | | FLUSHING, NY 11358 | | | | | |
| 01/11/08 | 003264 | KAREN AVERY | 1st interim payment on Claim | 5600-000 | | 23.82 | 2,368,807.47 |
| | | 872 N TOWN & RIVER DR. | 007040, Payment 25.20% | | | | |
| | | FORT MYERS, FL 33919 | | | | | |
| * 01/11/08 | 003265 | SUYI CAO | 1st interim payment on Claim | 5300-003 | | 441.01 | 2,368,366.46 |
| | | 133-B DUMBATON ROAD | 007048, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21212 | | | | | |
| * 01/11/08 | 003266 | KATHRYN K BRAFFORD | 1st interim payment on Claim | 5300-004 | | 63.00 | 2,368,303.46 |

| | Page Subtotals | 0.00 | 2,925.23 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   282

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1401 GLENDALE DR GREENSBORO, NC 27406 | 007051, Payment 25.20% | | | | |
| | 01/11/08 | 003267 | YUNHUI ZHANG 58-46 MAIN ST., 1F FLUSHING, NY 11355 | 1st interim payment on Claim 007057, Payment 25.20% | 5300-000 | | 477.17 | 2,367,826.29 |
| * | 01/11/08 | 003268 | SHELLY S WILLS 3019 FM 50 BRENHAM, TX 77833 | 1st interim payment on Claim 007059, Payment 25.20% | 5600-003 | | 478.37 | 2,367,347.92 |
| | 01/11/08 | 003269 | JIMMY C. NEWSOME 3062 WHEELESS DR THOMPSON, GA 30824 | 1st interim payment on Claim 007060, Payment 25.20% | 5600-000 | | 238.40 | 2,367,109.52 |
| | 01/11/08 | 003270 | MICHAEL J. ROBBINS 6339 ST. RT. 9 SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 007061, Payment 25.20% | 5600-000 | | 308.91 | 2,366,800.61 |
| | 01/11/08 | 003271 | LAURA D TRACY 750 E. FUNSTON WICHITA, KS 67211 | 1st interim payment on Claim 007064, Payment 25.20% | 5600-000 | | 90.72 | 2,366,709.89 |
| | 01/11/08 | 003272 | BRETT MAYO 315 BURNS CITY RD. VALLEY VIEW, TX 76272 | 1st interim payment on Claim 007065, Payment 25.20% | 5600-000 | | 226.11 | 2,366,483.78 |
| * | 01/11/08 | 003273 | JAMIE L KIMZEY 2051 CAROUSEL HOLLISTER, CA 95023 | 1st interim payment on Claim 007073, Payment 25.20% | 5600-003 | | 63.01 | 2,366,420.77 |
| * | 01/11/08 | 003274 | CHERIE E COLON 2051 CAROUSEL HOLLISTER, CA 95023 | 1st interim payment on Claim 007074, Payment 25.20% | 5600-003 | | 81.90 | 2,366,338.87 |
| | 01/11/08 | 003275 | JERRY D. BELL 2014 PRIEBES MILL ROAD OXFORD, AL 36203 | 1st interim payment on Claim 007075, Payment 25.20% | 5600-000 | | 473.52 | 2,365,865.35 |
| * | 01/11/08 | 003276 | PUI-YAN YU | 1st interim payment on Claim | 5600-003 | | 218.80 | 2,365,646.55 |

Page Subtotals                0.00              2,656.91

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    283

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4123 GREENLEAF CT. #307 | 007077, Payment 25.20% | | | | |
| | | | PARK CITY, IL 60085 | | | | | |
| | 01/11/08 | 003277 | STEVE CARLSON | 1st interim payment on Claim | 5600-000 | | 447.31 | 2,365,199.24 |
| | | | 13406 AHTANUM | 007084, Payment 25.20% | | | | |
| | | | YAKIMA, WA 98903 | | | | | |
| | 01/11/08 | 003278 | NORMAN A. GILKEY | 1st interim payment on Claim | 5600-000 | | 259.87 | 2,364,939.37 |
| | | | 2716 206TH AVE CT E. | 007088, Payment 25.20% | | | | |
| | | | SUMNER, WA 98390 | | | | | |
| * | 01/11/08 | 003279 | JUNE M SMALL | 1st interim payment on Claim | 5600-003 | | 371.35 | 2,364,568.02 |
| | | | 2716 206TH AVE CT E | 007091, Payment 25.20% | | | | |
| | | | SUMNER, WA  98390 | | | | | |
| * | 01/11/08 | 003280 | ANN VAUGHN | 1st interim payment on Claim | 5300-003 | | 476.54 | 2,364,091.48 |
| | | | 1014 NORTH BEND | 007093, Payment 25.20% | | | | |
| | | | RALEIGH, NC 27609 | | | | | |
| | 01/11/08 | 003281 | ROSEMARIE AXTON | 1st interim payment on Claim | 5300-000 | | 478.12 | 2,363,613.36 |
| | | | 2013 SANTA ANITA AVE. | 007094, Payment 25.20% | | | | |
| | | | PLACENTIA, CA 92870 | | | | | |
| | 01/11/08 | 003282 | BRUCE E. NYBLOM | 1st interim payment on Claim | 5300-000 | | 378.01 | 2,363,235.35 |
| | | | 16481 6450 RD. | 007095, Payment 25.20% | | | | |
| | | | MONTROSE, CO 81401 | | | | | |
| | 01/11/08 | 003283 | TRICIA M. HARMON | 1st interim payment on Claim | 5600-000 | | 101.05 | 2,363,134.30 |
| | | | 1548 SHARON RD. | 007101, Payment 25.20% | | | | |
| | | | WINSTON-SALEM, NC 27103 | | | | | |
| | 01/11/08 | 003284 | JOHNNY LUU | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,362,693.29 |
| | | | 517 EAST 12 ST. APT.#7 | 007102, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10009 | | | | | |
| | 01/11/08 | 003285 | LEON F. GUINYARD | 1st interim payment on Claim | 5600-000 | | 224.54 | 2,362,468.75 |
| | | | 6437 ASHLAND CT. | 007103, Payment 25.20% | | | | |
| | | | RIVERDALE, GA 30296 | | | | | |
| | 01/11/08 | 003286 | JAMES T. GREER | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,362,027.74 |

| | | Page Subtotals | 0.00 | 3,618.81 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   284

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1106 LONG BOULEVARD | 007104, Payment 25.20% | | | | |
| | | GARDEN CITY, KS 67846 | | | | | |
| 01/11/08 | 003287 | JOAN T. SIGMAN | 1st interim payment on Claim | 5600-000 | | 108.36 | 2,361,919.38 |
| | | 6404 CYPRESS POINT DRIVE | 007106, Payment 25.20% | | | | |
| | | PLANO, TX 75093 | | | | | |
| 01/11/08 | 003288 | KENNETH E. BARNEY | 1st interim payment on Claim | 5600-000 | | 491.41 | 2,361,427.97 |
| | | 13525 E. 8TH ST. | 007108, Payment 25.20% | | | | |
| | | SPOKANE, WA 99216 | | | | | |
| 01/11/08 | 003289 | JUSTIN R. BARNEY | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,361,238.97 |
| | | 13525 E. 8TH | 007109, Payment 25.20% | | | | |
| | | SPOKANE, WA 99216 | | | | | |
| 01/11/08 | 003290 | DENISE A. STEPHENS | 1st interim payment on Claim | 5600-000 | | 378.01 | 2,360,860.96 |
| | | RR#5 BOX 71B | 007116, Payment 25.20% | | | | |
| | | WINFIELD, KS 67156 | | | | | |
| 01/11/08 | 003291 | LLOYD M WESTCOTT | 1st interim payment on Claim | 5600-000 | | 297.61 | 2,360,563.35 |
| | | 2812 COLONIAL CIRCLE | 007117, Payment 25.20% | | | | |
| | | MCKINNEY, TX 75070 | | | | | |
| 01/11/08 | 003292 | YAGE YANG | 1st interim payment on Claim | 5600-000 | | 476.54 | 2,360,086.81 |
| | | 145-11 34TH AVE. | 007119, Payment 25.20% | | | | |
| | | FLUSHING, NY 11354 | | | | | |
| 01/11/08 | 003293 | AMY L. HAGEN | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,359,897.81 |
| | | 7105 STEELHEAD LANE | 007134, Payment 25.20% | | | | |
| | | BURLINGTON, WA 98233 | | | | | |
| 01/11/08 | 003294 | CYNTHIA S. PITTS | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,359,708.81 |
| | | 747 E. 24TH STREET | 007137, Payment 25.20% | | | | |
| | | LOS ANGELES, CA 90011 | | | | | |
| * 01/11/08 | 003295 | LARRY J. RACETTE | 1st interim payment on Claim | 5600-003 | | 258.72 | 2,359,450.09 |
| | | 116 E 15TH | 007145, Payment 25.20% | | | | |
| | | LARNED, KS 67550 | | | | | |
| * 01/11/08 | 003296 | JOSEPH T. FLOOD | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,359,261.09 |

Page Subtotals                    0.00              2,766.65

Ver: 12.63

FORM 2

Page:  285

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1964 OAKTREE LANE<br>MT PLEASANT, SC 29464 | 007149, Payment 25.20% | | | | |
| | 01/11/08 | 003297 | CYNTHIA A. LAWRENCE<br>527 NORTH VILLAGE CREEK PARKWAY, NO.<br>1B<br>LUMBERTON, TX 77657 | 1st interim payment on Claim<br>007171, Payment 25.20% | 5600-000 | | 226.30 | 2,359,034.79 |
| | 01/11/08 | 003298 | D. SHAH PRABHAV<br>57-54 VAN DOREN STREET, 1ST FL<br>CORONS, NY 11368 | 1st interim payment on Claim<br>007172, Payment 25.20% | 5600-000 | | 151.20 | 2,358,883.59 |
| * | 01/11/08 | 003299 | CHAD L. HILLIER<br>1898-28 PRAIRIE ROAD<br>SEDRO-WOLLEY, WA 98284 | 1st interim payment on Claim<br>007173, Payment 25.20% | 5600-003 | | 478.26 | 2,358,405.33 |
| * | 01/11/08 | 003300 | ROBERT D. HILLIER<br>1898-28 PRAIRIE RD<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim<br>007174, Payment 25.20% | 5600-003 | | 174.61 | 2,358,230.72 |
| * | 01/11/08 | 003301 | ANGIE M. HILLIER<br>1898-28 PRAIRIE RD.<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim<br>007175, Payment 25.20% | 5600-003 | | 189.00 | 2,358,041.72 |
| * | 01/11/08 | 003302 | BETTY YORK<br>325 N. TAYLOR<br>GAINESVILLE, TX 76240 | 1st interim payment on Claim<br>007182, Payment 25.20% | 5600-003 | | 226.11 | 2,357,815.61 |
| | 01/11/08 | 003303 | RONNIE J. KRUGH<br>204 LAKEWAY<br>BATTLE CREEK, MI 49017 | 1st interim payment on Claim<br>007186, Payment 25.20% | 5600-000 | | 91.98 | 2,357,723.63 |
| | 01/11/08 | 003304 | YUEHENG/SHUPING JIANG<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 1st interim payment on Claim<br>007194, Payment 25.20% | 5600-000 | | 378.01 | 2,357,345.62 |
| | 01/11/08 | 003305 | DAVID RYLEY<br>526 3RD AVE #2<br>BROOKLYN, NY 11215 | 1st interim payment on Claim<br>007200, Payment 25.20% | 5600-000 | | 243.12 | 2,357,102.50 |

Page Subtotals                0.00          2,158.59

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  286

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003306 | FABIOLA DUMPIT<br>338 LINFIELD DRIVE<br>VALLEJO, CA 94589 | 1st interim payment on Claim 007204, Payment 25.20% | 5300-000 | | 63.00 | 2,357,039.50 |
| | 01/11/08 | 003307 | HELEN H. TOY<br>175 APOLLO DR.<br>SAN FRANCISCO, CA 94124 | 1st interim payment on Claim 007206, Payment 25.20% | 5600-000 | | 441.01 | 2,356,598.49 |
| | 01/11/08 | 003308 | DOROTEA N MAGTANGOB<br>5570 MISSION STREET #9<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 007207, Payment 25.20% | 5600-000 | | 63.00 | 2,356,535.49 |
| | 01/11/08 | 003309 | SANDRA L. MUMAU<br>21531 CHURCH ST.<br>VENANGO, PA 16440 | 1st interim payment on Claim 007210, Payment 25.20% | 5600-000 | | 441.01 | 2,356,094.48 |
| | 01/11/08 | 003310 | JEAN A. GUSH<br>33520 SOMERSET DRIVE<br>STERLING HEIGHT, MI 48312 | 1st interim payment on Claim 007212, Payment 25.20% | 5600-000 | | 63.00 | 2,356,031.48 |
| | 01/11/08 | 003311 | BRENDA G. TINNIN<br>510 BROOKSTONE DR.<br>MADISON, MS 39110 | 1st interim payment on Claim 007214, Payment 25.20% | 5600-000 | | 441.01 | 2,355,590.47 |
| * | 01/11/08 | 003312 | TIFFANY M. LI<br>2238 E. 15TH ST.<br>BROOKLYN, NY 11229 | 1st interim payment on Claim 007217, Payment 25.20% | 5600-004 | | 477.11 | 2,355,113.36 |
| * | 01/11/08 | 003313 | CATHERINE H. JEAN<br>3106 KINROSS CIRCLE<br>HERNDON, VA 20171 | 1st interim payment on Claim 007219, Payment 25.20% | 5600-003 | | 441.01 | 2,354,672.35 |
| | 01/11/08 | 003314 | JANICE A. CARSON<br>3619 MARION COURT<br>INDEPENDENCE, MO 64055 | 1st interim payment on Claim 007226, Payment 25.20% | 5600-000 | | 476.73 | 2,354,195.62 |
| | 01/11/08 | 003315 | LI CHENG<br>141 W. CLINTON AVE.<br>BERGENFIELD, NJ 7621 | 1st interim payment on Claim 007230, Payment 25.20% | 5600-000 | | 189.00 | 2,354,006.62 |

Page Subtotals              0.00        3,095.88

LFORM24

Ver: 12.63


**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   287

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003316 | CARL CROWE<br>8445 FENWICK ST.<br>SUNLAND, CA 91040 | 1st interim payment on Claim 007236, Payment 25.20% | 5600-000 | | 477.11 | 2,353,529.51 |
| 01/11/08 | 003317 | DEEDEE MCGUIRE<br>1824 SOUTHWICK<br>FLOWER MOUND, TX 75022 | 1st interim payment on Claim 007240, Payment 25.20% | 5600-000 | | 189.00 | 2,353,340.51 |
| 01/11/08 | 003318 | BEVERLY A. MORTIMER<br>433 VALLEYMEADE DR.<br>KERNERSVILLE, NC 27284 | 1st interim payment on Claim 007242, Payment 25.20% | 5600-000 | | 478.43 | 2,352,862.08 |
| 01/11/08 | 003319 | ALETHIA M. CORNEIL<br>275 EASY ST.<br>MISSOULA, MT 59802 | 1st interim payment on Claim 007245, Payment 25.20% | 5600-000 | | 98.28 | 2,352,763.80 |
| 01/11/08 | 003320 | PAULA F. GUNDERMANN<br>156 E PORTAGE RD<br>FLOWEREE, MT 59440 | 1st interim payment on Claim 007250, Payment 25.20% | 5600-000 | | 98.28 | 2,352,665.52 |
| 01/11/08 | 003321 | CAROLYN WEISLEDER<br>1117 N. SATURN AVE<br>CLEARWATER, FL 33755 | 1st interim payment on Claim 007257, Payment 25.20% | 5600-000 | | 268.42 | 2,352,397.10 |
| 01/11/08 | 003322 | ARTURO CAVAZOS<br>501 WILLIAMSON PLACE<br>CORPUS CHRISTI, TX 78411-2231 | 1st interim payment on Claim 007260, Payment 25.20% | 5600-000 | | 441.01 | 2,351,956.09 |
| 01/11/08 | 003323 | NANCY L. COLEMAN<br>RT 3 BOX 208<br>VERSAILLES, MO 65084 | 1st interim payment on Claim 007262, Payment 25.20% | 5600-000 | | 189.00 | 2,351,767.09 |
| 01/11/08 | 003324 | GRACIE O. ARMSTEAD<br>530 SILVER<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007264, Payment 25.20% | 5600-000 | | 226.05 | 2,351,541.04 |
| 01/11/08 | 003325 | HILDA EVANS<br>707 E. FIRST STREET<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007265, Payment 25.20% | 5600-000 | | 226.05 | 2,351,314.99 |

Page Subtotals          0.00          2,691.63

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   288

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003326 | DEADRIA B. SINGLETON<br>5004 WILLIE JOHNNY ROAD<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007267, Payment 25.20% | 5600-000 | | 226.05 | 2,351,088.94 |
| 01/11/08 | 003327 | JAMES P. PAINTER<br>2120 S. HIGHVIEW<br>JOPLIN, MO 64804 | 1st interim payment on Claim 007270, Payment 25.20% | 5600-000 | | 99.82 | 2,350,989.12 |
| 01/11/08 | 003328 | CLYDE C. ALBRIGHT<br>ROUTE 1 BOX 39A<br>OLSBURG, KS 66520 | 1st interim payment on Claim 007278, Payment 25.20% | 5600-000 | | 189.00 | 2,350,800.12 |
| 01/11/08 | 003329 | ELIAS JOHN HENRY, JR.<br>1103 ABRAHAM ROY<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007279, Payment 25.20% | 5600-000 | | 100.05 | 2,350,700.07 |
| 01/11/08 | 003330 | ANGELINA BROUSSARD<br>707 E. FIRST STREET<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007281, Payment 25.20% | 5600-000 | | 478.81 | 2,350,221.26 |
| 01/11/08 | 003331 | KEVIN T. ARMSTEAD<br>707 E. FIRST ST<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007282, Payment 25.20% | 5600-000 | | 478.81 | 2,349,742.45 |
| 01/11/08 | 003332 | CATHLEEN E. CRNICK<br>13706 272ND NE<br>ARLINGTON, WA 98223 | 1st interim payment on Claim 007284, Payment 25.20% | 5600-000 | | 476.99 | 2,349,265.46 |
| 01/11/08 | 003333 | DANIEL P. O'MALLEY<br>24157 WALKER VALLEY RD.<br>MT VERNON, WA 98274 | 1st interim payment on Claim 007285, Payment 25.20% | 5600-000 | | 477.00 | 2,348,788.46 |
| 01/11/08 | 003334 | STEPHANIE D. KNOWLTON<br>962 GLEN ARDEN WAY<br>ATLANTA, GA 30306 | 1st interim payment on Claim 007286, Payment 25.20% | 5600-000 | | 476.54 | 2,348,311.92 |
| 01/11/08 | 003335 | FLORENCE MEYERS<br>8445 FENWICK ST<br>SUNLAND, CA 91040 | 1st interim payment on Claim 007288, Payment 25.20% | 5600-000 | | 477.11 | 2,347,834.81 |

Page Subtotals          0.00          3,480.18

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 289

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835 Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 003336 | LINDA L SCOTT 20288 N RANCH RD 783 DOSS, TX 78618 | 1st interim payment on Claim 007289, Payment 25.20% | 5600-000 | | 213.16 | 2,347,621.65 |
| 01/11/08 | 003337 | LORRAINE D. NATIONS 615 EMENS ST. DARRINGTON, WA 98241 | 1st interim payment on Claim 007295, Payment 25.20% | 5600-000 | | 478.05 | 2,347,143.60 |
| 01/11/08 | 003338 | DEBRA R. HAZMUKA 1218 CARDINAL LANE PINEVILLE, LA 71360 | 1st interim payment on Claim 007302, Payment 25.20% | 5600-000 | | 478.31 | 2,346,665.29 |
| * 01/11/08 | 003339 | ROGER G. DODSON 105 DEVONSHIRE DR. RIDGEWAY, VA 24148 | 1st interim payment on Claim 007303, Payment 25.20% | 5600-003 | | 224.16 | 2,346,441.13 |
| * 01/11/08 | 003340 | LI JIAN YANG 166 ELIZABETH ST #1A NEW YORK, NY 10012 | 1st interim payment on Claim 007306, Payment 25.20% | 5600-003 | | 441.01 | 2,346,000.12 |
| 01/11/08 | 003341 | HELEN C. SCOGGINS 223 FIFTH STREET MANCHESTER, GA 31816 | 1st interim payment on Claim 007311, Payment 25.20% | 5600-000 | | 441.01 | 2,345,559.11 |
| 01/11/08 | 003342 | LISA H. MAGORIEN 5523 MEADOW VISTA WAY AGOURA, CA 91301 | 1st interim payment on Claim 007312, Payment 25.20% | 5600-000 | | 163.80 | 2,345,395.31 |
| 01/11/08 | 003343 | SHU WANG 13800 PARKCENTER LN., #738 TUSTIN, CA 92782 | 1st interim payment on Claim 007313, Payment 25.20% | 5600-000 | | 441.01 | 2,344,954.30 |
| * 01/11/08 | 003344 | DAGFINN DANKERTSON 7149-30TH S.W. SEATTLE, WA 98126 | 1st interim payment on Claim 007315, Payment 25.20% | 5600-003 | | 106.60 | 2,344,847.70 |
| 01/11/08 | 003345 | WILHELMINA MOORE-YOUNG 37917 SWEDE HEAVEN RD. ARLINGTON, WA 98223 | 1st interim payment on Claim 007318, Payment 25.20% | 5600-000 | | 476.99 | 2,344,370.71 |

Page Subtotals 0.00  3,464.10

LFORM24

Ver: 12.63

FORM 2

Page:    290

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003346 | MARY E. REQUA<br>POST OFFICE BOX 374<br>DARRINGTON, WA 98241 | 1st interim payment on Claim<br>007323, Payment 25.20% | 5600-000 | | 478.26 | 2,343,892.45 |
| | 01/11/08 | 003347 | ELLEN M. HANSEN<br>2840 SALEM AVE., S.E.<br>ALBANY, OR 97321 | 1st interim payment on Claim<br>007324, Payment 25.20% | 5600-000 | | 491.41 | 2,343,401.04 |
| | 01/11/08 | 003348 | ROBIN M. KUZO<br>549 WEST &quot;D&quot; RD<br>HUNTLEY, MT 59037 | 1st interim payment on Claim<br>007327, Payment 25.20% | 5600-000 | | 224.28 | 2,343,176.76 |
| | 01/11/08 | 003349 | ROY W. PATE<br>105 31ST AVENUE NORTHEAST<br>MOULTRIE, GA 31776 | 1st interim payment on Claim<br>007335, Payment 25.20% | 5300-000 | | 942.25 | 2,342,234.51 |
| | 01/11/08 | 003350 | BARB TRACY<br>182-15 HILLCREST<br>CHEHALIS, WA 98532 | 1st interim payment on Claim<br>007338, Payment 25.20% | 5600-000 | | 63.00 | 2,342,171.51 |
| | 01/11/08 | 003351 | VICKI L. TRACY<br>182-15 HILLCREST ROAD<br>CHEHALIS, WA 98532 | 1st interim payment on Claim<br>007339, Payment 25.20% | 5600-000 | | 189.00 | 2,341,982.51 |
| | 01/11/08 | 003352 | C. DALE TRACY<br>182-15 HILLCREST ROAD<br>CHEHALIS, WA 98532 | 1st interim payment on Claim<br>007340, Payment 25.20% | 5600-000 | | 189.00 | 2,341,793.51 |
| | 01/11/08 | 003353 | HONG LI<br>16 BELLE TERRACE<br>BELLEVILLE, NJ 07109 | 1st interim payment on Claim<br>007348, Payment 25.20% | 5600-000 | | 63.00 | 2,341,730.51 |
| * | 01/11/08 | 003354 | ANN A. STOEGER<br>PO BOX 1845<br>RIVERTON, WY 82501 | 1st interim payment on Claim<br>007355, Payment 25.20% | 5600-003 | | 69.30 | 2,341,661.21 |
| * | 01/11/08 | 003355 | BEATRIZ I FLORES<br>8209 MEADOW ROAD APT. 1017<br>DALLAS, TX 75231 | 1st interim payment on Claim<br>007357, Payment 25.20% | 5600-003 | | 226.36 | 2,341,434.85 |

Page Subtotals                0.00              2,935.86

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   291

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003356 | LISHA SUN<br>105 N. 4TH STREET, APT. E<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim 007364, Payment 25.20% | 5600-003 | | 441.01 | 2,340,993.84 |
| * | 01/11/08 | 003357 | JEAN CROW<br>400 COOKE APT. 12<br>NOCONA, TX 76255 | 1st interim payment on Claim 007366, Payment 25.20% | 5600-003 | | 415.30 | 2,340,578.54 |
| | 01/11/08 | 003358 | JENNY W. PANG<br>515 GELLERT BLVD.<br>DALY CITY, CA 94015 | 1st interim payment on Claim 007378, Payment 25.20% | 5600-000 | | 189.00 | 2,340,389.54 |
| | 01/11/08 | 003359 | KURT G. HEISLER<br>19605 OLD FIVE RD<br>VERSAILLES, MO 65084 | 1st interim payment on Claim 007382, Payment 25.20% | 5600-000 | | 441.01 | 2,339,948.53 |
| | 01/11/08 | 003360 | FAYE H LIAO<br>80-11 WOODHAVEN BLVD<br>GLENDALE, NY 11385 | 1st interim payment on Claim 007384, Payment 25.20% | 5600-000 | | 189.00 | 2,339,759.53 |
| | 01/11/08 | 003361 | JEFFREY S HOLLEY<br>5431 OSSIAN HILL RD<br>DANSVILLE, NY 14437 | 1st interim payment on Claim 007385, Payment 25.20% | 5300-000 | | 882.02 | 2,338,877.51 |
| * | 01/11/08 | 003362 | LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 007390, Payment 25.20% | 5600-003 | | 219.17 | 2,338,658.34 |
| | 01/11/08 | 003363 | YOON-MEE CHANG<br>#306 - 13201 GREENWOOD AVE<br>SEATTLE, WA 98133 | 1st interim payment on Claim 007401, Payment 25.20% | 5600-000 | | 63.00 | 2,338,595.34 |
| | 01/11/08 | 003364 | JOYCE E MARSHALL<br>205 N. MURRAY BLVD, #238<br>COLORADO SPRING, CO 80916 | 1st interim payment on Claim 007404, Payment 25.20% | 5600-000 | | 225.04 | 2,338,370.30 |
| | 01/11/08 | 003365 | GENA R. PATTON<br>4215 S. 30TH ST #252<br>TACOMA, WA 98409 | 1st interim payment on Claim 007405, Payment 25.20% | 5600-000 | | 378.03 | 2,337,992.27 |

Page Subtotals                    0.00            3,442.58

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   292

| | | | | | | |
|---|---|---|---|---|---|---|

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003366 | ELOISE LEE 249 16TH AVE SAN FRANCISCO, CA 94118 | 1st interim payment on Claim 007406, Payment 25.20% | 5600-000 | | 189.00 | 2,337,803.27 |
| * 01/11/08 | 003367 | ROBERT JR. J. COOPER 1779 DUCHAMP #3 BROUSSARD, LA 70518 | 1st interim payment on Claim 007407, Payment 25.20% | 5600-003 | | 441.01 | 2,337,362.26 |
| * 01/11/08 | 003368 | KEVIN W. COOPER 1779 DUCHAMP #3 BROUSSARD, LA 70518 | 1st interim payment on Claim 007408, Payment 25.20% | 5600-003 | | 441.01 | 2,336,921.25 |
| 01/11/08 | 003369 | EVANS CORMIER 101 BOATNER STREET GUEVDAN, LA 70542 | 1st interim payment on Claim 007409, Payment 25.20% | 5600-000 | | 477.05 | 2,336,444.20 |
| 01/11/08 | 003370 | YI ZHU & RUI QIN WU 848 58TH ST BASEMENT BROOKLYN, NY 11220 | 1st interim payment on Claim 007413, Payment 25.20% | 5600-000 | | 63.00 | 2,336,381.20 |
| 01/11/08 | 003371 | LARRY N. JETTIE P. O. BOX 1881 HURST, TX 76053 | 1st interim payment on Claim 007415, Payment 25.20% | 5600-000 | | 378.01 | 2,336,003.19 |
| * 01/11/08 | 003372 | PEDRO A. MARTINEZ 8209 MEADOW RD, APT 2076 DALLAS, TX 75231 | 1st interim payment on Claim 007416, Payment 25.20% | 5600-003 | | 100.36 | 2,335,902.83 |
| 01/11/08 | 003373 | WALTER P.[DUSTY] GANN 5119 INLET DR. WICHITA FALLS, TX 76310 | 1st interim payment on Claim 007419, Payment 25.20% | 5300-000 | | 522.22 | 2,335,380.61 |
| 01/11/08 | 003374 | KIRAN TIWANA 13368-61 A AVE. SURREY, BC V3X1L9 FOREIGN, FN 99999 | 1st interim payment on Claim 007426, Payment 25.20% | 5600-000 | | 230.58 | 2,335,150.03 |
| * 01/11/08 | 003375 | MARGRET E. NORLIN 2303 AVONDALE DR. | 1st interim payment on Claim 007428, Payment 25.20% | 5600-003 | | 219.17 | 2,334,930.86 |

Page Subtotals   0.00   3,061.41

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   293

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GREENVILLE, TX 75402 | | | | | |
| * 01/11/08 | 003376 | OPAL FAYE HAMMOND 4011 W. CHARLESTON BLVD LAS VEGAS, NV 89102 | 1st interim payment on Claim 007429, Payment 25.20% | 5600-003 | | 189.00 | 2,334,741.86 |
| 01/11/08 | 003377 | PAULETTE SHAW 313 SEA GATE PORTLAND, TX 78374 | 1st interim payment on Claim 007431, Payment 25.20% | 5600-000 | | 189.00 | 2,334,552.86 |
| 01/11/08 | 003378 | MATLENE BOATNER RT 1 BOX 63-A WIERGATE, TX 75977 | 1st interim payment on Claim 007432, Payment 25.20% | 5600-000 | | 478.37 | 2,334,074.49 |
| 01/11/08 | 003379 | RICKEY BOATNER, JR. RT 1, BOX 63-A WIERGATE, TX 75977 | 1st interim payment on Claim 007433, Payment 25.20% | 5600-000 | | 100.36 | 2,333,974.13 |
| 01/11/08 | 003380 | URBAN PAMELA 1300 SOUTHWIND DRIVE RAYMORE, MO 64083 | 1st interim payment on Claim 007440, Payment 25.20% | 5600-000 | | 478.33 | 2,333,495.80 |
| 01/11/08 | 003381 | ALVIN J. WARD 8720 QUAIL CIRCLE MANHATTAN, KS 66502 | 1st interim payment on Claim 007441, Payment 25.20% | 5600-000 | | 189.00 | 2,333,306.80 |
| 01/11/08 | 003382 | WANDA L. CULVER 5119 INLET DR. WICHITA FALL, TX 76310 | 1st interim payment on Claim 007451, Payment 25.20% | 5300-000 | | 869.42 | 2,332,437.38 |
| * 01/11/08 | 003383 | CYNTHIA R. EIDE HC 87 BOX 2220 BIG TIMBER, MT 59011 | 1st interim payment on Claim 007452, Payment 25.20% | 5300-003 | | 216.72 | 2,332,220.66 |
| 01/11/08 | 003384 | ALAN C. LIND 1656 ALDERBROOK RD. ATLANTA, GA 30345 | 1st interim payment on Claim 007454, Payment 25.20% | 5600-000 | | 81.90 | 2,332,138.76 |
| 01/11/08 | 003385 | TRACEY R ARNOLD 227 GREENWOOD AVE | 1st interim payment on Claim 007455, Payment 25.20% | 5600-000 | | 223.03 | 2,331,915.73 |

Page Subtotals          0.00          3,015.13

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    294

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BILLINGS, MT 59101 | | | | | |
| 01/11/08 | 003386 | ANGIE YU-CHIU<br>2691 HARRISON AVENUE<br>OCEANSIDE, NY 11572 | 1st interim payment on Claim<br>007459, Payment 25.20% | 5600-000 | | 447.31 | 2,331,468.42 |
| 01/11/08 | 003387 | JENNY YEUNG<br>22 VERNON STREET<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>007468, Payment 25.20% | 5600-000 | | 189.00 | 2,331,279.42 |
| * 01/11/08 | 003388 | PETER E. WRIGHT<br>RR1 BOX 38C<br>TYRONE, OK 73951 | 1st interim payment on Claim<br>007475, Payment 25.20% | 5600-003 | | 225.80 | 2,331,053.62 |
| 01/11/08 | 003389 | MARIA J. BOWLES<br>4395 HESSELTINE<br>VALLEY, WA 99181 | 1st interim payment on Claim<br>007476, Payment 25.20% | 5600-000 | | 441.01 | 2,330,612.61 |
| 01/11/08 | 003390 | GARRY W. JOHNSON<br>314 SULLIVAN AVE.<br>CIRCLE, MT 59215 | 1st interim payment on Claim<br>007480, Payment 25.20% | 5600-000 | | 97.02 | 2,330,515.59 |
| 01/11/08 | 003391 | DAVE D. TRACY<br>182-15 HILLCREST<br>CHEHALIS, WA 98532 | 1st interim payment on Claim<br>007488, Payment 25.20% | 5600-000 | | 189.00 | 2,330,326.59 |
| * 01/11/08 | 003392 | SUSAN L SHEARD<br>516 N GRAND<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>007490, Payment 25.20% | 5600-003 | | 224.28 | 2,330,102.31 |
| 01/11/08 | 003393 | A.J. ORTEGA<br>3174 LOCKMOOR<br>DALLAS, TX 75220 | 1st interim payment on Claim<br>007491, Payment 25.20% | 5600-000 | | 226.37 | 2,329,875.94 |
| 01/11/08 | 003394 | JEAN M YORK<br>3204 MEADOWOOD<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim<br>007497, Payment 25.20% | 5600-000 | | 233.09 | 2,329,642.85 |
| 01/11/08 | 003395 | MICHAEL H. MCKITRICK<br>5858 W. RIVERBEND LN | 1st interim payment on Claim<br>007499, Payment 25.20% | 5300-000 | | 660.25 | 2,328,982.60 |

Page Subtotals                    0.00                2,933.13

LFORM24

Ver: 12.63

FORM 2

Page:   295

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:       *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOISE, ID 83703 | | | | | |
| 01/11/08 | 003396 | DYNAMIC MARKETING SOLUTIONS<br>5858 WEST RIVERBEND LANE<br>BOISE, ID 83703 | 1st interim payment on Claim 007500, Payment 25.20% | 5600-000 | | 252.01 | 2,328,730.59 |
| 01/11/08 | 003397 | BIZNET INTERNATIONAL NETWORKIN<br>5858 WEST RIVERBEND LANE<br>BOISE, ID 83703 | 1st interim payment on Claim 007501, Payment 25.20% | 5300-000 | | 504.01 | 2,328,226.58 |
| 01/11/08 | 003398 | CHRISTOPHER C. GOETZ<br>2923 WALNUT<br>HAYS, KS 67601 | 1st interim payment on Claim 007504, Payment 25.20% | 5600-000 | | 378.01 | 2,327,848.57 |
| 01/11/08 | 003399 | AMY S MCDANIEL<br>814 LANE<br>CLAY CENTER, KS 67432 | 1st interim payment on Claim 007505, Payment 25.20% | 5600-000 | | 63.00 | 2,327,785.57 |
| 01/11/08 | 003400 | VICKY CHUNG<br>1634 WEST FIRST ST.<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 007510, Payment 25.20% | 5600-000 | | 441.01 | 2,327,344.56 |
| 01/11/08 | 003401 | CHANGXING ZHONG<br>1634 WEST FIRST ST.<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 007513, Payment 25.20% | 5600-000 | | 441.01 | 2,326,903.55 |
| 01/11/08 | 003402 | JIA NING TAN<br>6013 20TH AVE<br>BROOKLYN, NY 11204 | 1st interim payment on Claim 007517, Payment 25.20% | 5600-000 | | 63.01 | 2,326,840.54 |
| 01/11/08 | 003403 | LIU LING<br>16E-6128 PATTERSON AVE<br>BURNABY, BC V5H4P3<br>FOREIGN, FN 99999 | 1st interim payment on Claim 007523, Payment 25.20% | 5600-000 | | 189.00 | 2,326,651.54 |
| 01/11/08 | 003404 | ROSEMARIE HERDA<br>3312 OAKDALE AVE.<br>MCHENRY, IL 60050 | 1st interim payment on Claim 007527, Payment 25.20% | 5600-000 | | 63.00 | 2,326,588.54 |
| * 01/11/08 | 003405 | GLEN J. SCHROCK | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,326,147.53 |

Page Subtotals                                0.00            2,835.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    296

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 300 BAKER STREET<br>BLACKVILLE, SC 29817 | 007528, Payment 25.20% | | | | |
| | 01/11/08 | 003406 | HARRY L. MCCLINTOCK<br>1027 HUNTRESS<br>CLAY CENTER, KS 67432 | 1st interim payment on Claim<br>007533, Payment 25.20% | 5600-000 | | 385.32 | 2,325,762.21 |
| | 01/11/08 | 003407 | ROBERT E. CUMMINGS<br>304 E. CEDAR ST.<br>ANAMOSA, IA 52205 | 1st interim payment on Claim<br>007540, Payment 25.20% | 5600-000 | | 476.54 | 2,325,285.67 |
| | 01/11/08 | 003408 | BRENDA F. O'NEAL<br>336 VICTORY CIRCLE<br>P.O. BOX 441<br>LYONS, GA 30436 | 1st interim payment on Claim<br>007551, Payment 25.20% | 5600-000 | | 99.79 | 2,325,185.88 |
| | 01/11/08 | 003409 | LAURA L. JONES<br>81 DANIEL BATHON DRIVE<br>ELKTON, MD 21921 | 1st interim payment on Claim<br>007556, Payment 25.20% | 5600-000 | | 447.31 | 2,324,738.57 |
| * | 01/11/08 | 003410 | VIOLETTA A. WIKLE<br>108 SOUTH 5TH<br>SABETHA, KS 66534 | 1st interim payment on Claim<br>007558, Payment 25.20% | 5600-003 | | 353.96 | 2,324,384.61 |
| * | 01/11/08 | 003411 | BETTY JUNE LAWRENCE<br>511 HOLLONVILLE RD<br>WILLIAMSON, GA 30292 | 1st interim payment on Claim<br>007560, Payment 25.20% | 5600-003 | | 441.01 | 2,323,943.60 |
| | 01/11/08 | 003412 | ELIZABETH A. WILLIAMS<br>265 HWY 93<br>HELENA, AL 35080 | 1st interim payment on Claim<br>007561, Payment 25.20% | 5600-000 | | 478.31 | 2,323,465.29 |
| | 01/11/08 | 003413 | JAMES B. EDINGTON<br>308 HACKER CT., APT. B<br>CHEYENNE, WY 82009 | 1st interim payment on Claim<br>007564, Payment 25.20% | 5600-000 | | 126.00 | 2,323,339.29 |
| | 01/11/08 | 003414 | BOBBY L. HUTTO<br>3850 CLEMENTS<br>BULBERRY, FL 33860 | 1st interim payment on Claim<br>007565, Payment 25.20% | 5600-000 | | 220.06 | 2,323,119.23 |

|  | Page Subtotals | 0.00 | 3,028.30 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 297

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003415 | PATRICIA M. MURPHY<br>1105 31ST AVENUE N.E.<br>MOULTRIE, GA 31768 | 1st interim payment on Claim 007574, Payment 25.20% | 5600-003 | | 93.12 | 2,323,026.11 |
| * | 01/11/08 | 003416 | DAVID BURT<br>1939 GREEN RD #210<br>CLEVELAND, OH 44121 | 1st interim payment on Claim 007578, Payment 25.20% | 5300-003 | | 160.20 | 2,322,865.91 |
| * | 01/11/08 | 003417 | SUSAN CHUN WEI YONG<br>5537 1/2 SULTANA AVE.<br>TEMPLE CITY, CA 91780 | 1st interim payment on Claim 007579, Payment 25.20% | 5600-003 | | 441.01 | 2,322,424.90 |
| | 01/11/08 | 003418 | SHIRLEY A. BAUM<br>542 EAST 400 SOUTH<br>OREM, UT 84057 | 1st interim payment on Claim 007581, Payment 25.20% | 5600-000 | | 63.00 | 2,322,361.90 |
| * | 01/11/08 | 003419 | SHEILA H WINSTEAD<br>1827 SIERRA AVE<br>SPRINGFIELD, OH 45503 | 1st interim payment on Claim 007582, Payment 25.20% | 5600-003 | | 471.08 | 2,321,890.82 |
| | 01/11/08 | 003420 | WILLIAM M. GEE<br>3660 CALLAN BLVD<br>SAN FRANCISCO, CA 94080 | 1st interim payment on Claim 007584, Payment 25.20% | 5600-000 | | 189.00 | 2,321,701.82 |
| | 01/11/08 | 003421 | GLORIA YEE<br>3660 CALLAN BLVD.<br>SOUTH SAN FRANC, CA 94080 | 1st interim payment on Claim 007585, Payment 25.20% | 5600-000 | | 189.01 | 2,321,512.81 |
| | 01/11/08 | 003422 | BETTY YEE<br>3660 CALLAN BLVD<br>SO SAN FRANSICO, CA 94080 | 1st interim payment on Claim 007586, Payment 25.20% | 5600-000 | | 441.01 | 2,321,071.80 |
| | 01/11/08 | 003423 | GRACE L. GEE<br>3660 CALLAN BLVD.<br>SO SAN FRANCISC, CA 94080 | 1st interim payment on Claim 007587, Payment 25.20% | 5600-000 | | 504.01 | 2,320,567.79 |
| | 01/11/08 | 003424 | GRACE LAI<br>3124 IRVING ST.<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 007588, Payment 25.20% | 5600-000 | | 441.01 | 2,320,126.78 |

Page Subtotals   0.00   2,992.45

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   298

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003425 | SUSANNA Y.C. CHEUNG 333 9TH AVE. #1 SAN FRANCISCO, CA 94118 | 1st interim payment on Claim 007589, Payment 25.20% | 5600-000 | | 441.01 | 2,319,685.77 |
| | 01/11/08 | 003426 | RONALD L. HOPKINS 808 CHURCH SCOTT CITY, KS 67871 | 1st interim payment on Claim 007592, Payment 25.20% | 5600-000 | | 408.10 | 2,319,277.67 |
| * | 01/11/08 | 003427 | TRAVIS W. LYON 1936 8TH APT. 4 CLAY CENTER, KS 67432 | 1st interim payment on Claim 007594, Payment 25.20% | 5600-003 | | 315.01 | 2,318,962.66 |
| * | 01/11/08 | 003428 | MISTY D. BARRY 5412 PAGE DR WICHITA FALLS, TX 76306 | 1st interim payment on Claim 007597, Payment 25.20% | 5600-003 | | 189.00 | 2,318,773.66 |
| * | 01/11/08 | 003429 | ROBYN J. AGE 2632 MORNINGSIDE TRAIL KENNESAW, GA 30144 | 1st interim payment on Claim 007599, Payment 25.20% | 5600-003 | | 225.80 | 2,318,547.86 |
| | 01/11/08 | 003430 | GARLAND R. JENNINGS 7432 COULSON CHURCH RD AUSTINVILLE, VA 24312 | 1st interim payment on Claim 007601, Payment 25.20% | 5600-000 | | 224.16 | 2,318,323.70 |
| | 01/11/08 | 003431 | MARILYN W. ASH 505 FLAVIA CIRCLE TROY, AL 36081 | 1st interim payment on Claim 007603, Payment 25.20% | 5600-000 | | 441.01 | 2,317,882.69 |
| | 01/11/08 | 003432 | MARY J. ROBINSON 1111 RUNYAN ARTESIA, NM 88210 | 1st interim payment on Claim 007611, Payment 25.20% | 5600-000 | | 63.00 | 2,317,819.69 |
| | 01/11/08 | 003433 | GENE STOUTMEYER 1120 WILTSHIRE CARROLLTON, TX 75007 | 1st interim payment on Claim 007612, Payment 25.20% | 5600-000 | | 189.00 | 2,317,630.69 |
| | 01/11/08 | 003434 | JARRETT GILGOUR 17 WEBSTER ST. CHILLOTHE, MO 64601 | 1st interim payment on Claim 007613, Payment 25.20% | 5600-000 | | 99.80 | 2,317,530.89 |

Page Subtotals                    0.00              2,595.89

LFORM24

Ver: 12.63

**FORM 2**

Page: 299

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003435 | MICHAEL GOROKHOVSKY<br>3740 CATAMARCA DR.<br>SAN DIEGO, CA 92124 | 1st interim payment on Claim 007614, Payment 25.20% | 5600-000 | | 441.01 | 2,317,089.88 |
| 01/11/08 | 003436 | LESLEY A. WILLIAMS<br>509 S. KREKEL<br>VERSAILLES, MO 65084 | 1st interim payment on Claim 007615, Payment 25.20% | 5600-000 | | 189.00 | 2,316,900.88 |
| 01/11/08 | 003437 | MICHELLE R BOWEN<br>4120 GREENWOOD DRIVE<br>GAINESVILLE, GA 30506 | 1st interim payment on Claim 007618, Payment 25.20% | 5600-000 | | 289.42 | 2,316,611.46 |
| 01/11/08 | 003438 | JEFFREY A. COLEMAN<br>RR3 BOX 208<br>VERSAILLES, MO 65084 | 1st interim payment on Claim 007620, Payment 25.20% | 5600-000 | | 189.00 | 2,316,422.46 |
| 01/11/08 | 003439 | WILLIAM H. WHITLOCK<br>305 CHARLES STREET<br>LAKE CITY, SC 29560 | 1st interim payment on Claim 007628, Payment 25.20% | 5600-000 | | 479.94 | 2,315,942.52 |
| * 01/11/08 | 003440 | MARY ANNE KOCHUT<br>681 D DOVER COURT<br>SOMERVILLE, NJ 08876 | 1st interim payment on Claim 007630, Payment 25.20% | 5600-003 | | 309.00 | 2,315,633.52 |
| 01/11/08 | 003441 | MARLY J DENIO<br>RT 3 BOX 113<br>PHILLIPSBURG, KS 67661 | 1st interim payment on Claim 007633, Payment 25.20% | 5600-000 | | 315.01 | 2,315,318.51 |
| 01/11/08 | 003442 | JEFFREY S. ADAMS<br>3128 MOUNTAINBROW DRIVE<br>OXFORD, AL 36203 | 1st interim payment on Claim 007635, Payment 25.20% | 5600-000 | | 167.84 | 2,315,150.67 |
| 01/11/08 | 003443 | GLENN BOWMAN<br>447 SEBESTYEN COURT<br>SASKATOON, SASK S7K 6S4<br>FOREIGN, FN 99999 | 1st interim payment on Claim 007637, Payment 25.20% | 5600-000 | | 266.70 | 2,314,883.97 |
| 01/11/08 | 003444 | CHENG CENG ZHAO<br>48-15 207TH STREET | 1st interim payment on Claim 007639, Payment 25.20% | 5600-000 | | 477.11 | 2,314,406.86 |

Page Subtotals          0.00          3,124.03

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    300

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | FLUSHING, NY 11364 | | | | | |
| | 01/11/08 | 003445 | ZI CHENG XU<br>1781 79TH STREET, 2ND FL<br>BROOKLYN, NY 11214 | 1st interim payment on Claim<br>007646, Payment 25.20% | 5600-000 | | 63.00 | 2,314,343.86 |
| * | 01/11/08 | 003446 | JOSEPH L. REICKS<br>520 CLEVELAND ST.<br>ELKHORN, NE 68022 | 1st interim payment on Claim<br>007647, Payment 25.20% | 5600-003 | | 195.30 | 2,314,148.56 |
| | 01/11/08 | 003447 | FELISA R. TURNER<br>925 WEST BASELINE RD. #105-K8<br>TEMPE, AZ 85283 | 1st interim payment on Claim<br>007650, Payment 25.20% | 5300-000 | | 955.60 | 2,313,192.96 |
| * | 01/11/08 | 003448 | CRAIG A. CORBETT<br>ROUTE 3, BOX 381-F<br>METTER, GA 30439 | 1st interim payment on Claim<br>007651, Payment 25.20% | 5300-003 | | 225.80 | 2,312,967.16 |
| | 01/11/08 | 003449 | YOLANDA H. RADOC<br>1260 38TH AVE. N<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim<br>007658, Payment 25.20% | 5600-000 | | 63.00 | 2,312,904.16 |
| | 01/11/08 | 003450 | KANG XIA<br>101 BUTLER ST. #1F<br>BROOKLYN, NY 11231 | 1st interim payment on Claim<br>007662, Payment 25.20% | 5600-000 | | 189.00 | 2,312,715.16 |
| | 01/11/08 | 003451 | BARBARA J. TURNER<br>1885 HOLLOW TRACE WAY NW<br>NORCROSS, GA 30071 | 1st interim payment on Claim<br>007664, Payment 25.20% | 5300-000 | | 577.60 | 2,312,137.56 |
| * | 01/11/08 | 003452 | JIANLE GUO<br>41-33 GLEANE ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>007668, Payment 25.20% | 5600-003 | | 218.80 | 2,311,918.76 |
| * | 01/11/08 | 003453 | CAROL L. CLARKE<br>551 CLOVERBROOK DRIVE<br>EPHRATA, PA 17522 | 1st interim payment on Claim<br>007670, Payment 25.20% | 5600-003 | | 63.00 | 2,311,855.76 |
| * | 01/11/08 | 003454 | CLIFF L. HICKS<br>3601 JORDAN AVE | 1st interim payment on Claim<br>007673, Payment 25.20% | 5600-003 | | 441.01 | 2,311,414.75 |

| | Page Subtotals | 0.00 | 2,992.11 |

Ver: 12.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | MIDLAND, TX 79707 | | | | | |
| * 01/11/08 | 003455 | ERNESTINE M COOK 4720 STALLCUP MESQUITE, TX 75150 | 1st interim payment on Claim 007676, Payment 25.20% | 5600-003 | | 63.00 | 2,311,351.75 |
| 01/11/08 | 003456 | ROBERT KILMER 757 S. WASSON ST. COOS BAY, OR 97420 | 1st interim payment on Claim 007683, Payment 25.20% | 5600-000 | | 239.91 | 2,311,111.84 |
| * 01/11/08 | 003457 | DAVID L. CONDER 2855 W. ROME AVE. ANAHEIM, CA 92804 | 1st interim payment on Claim 007685, Payment 25.20% | 5600-003 | | 267.30 | 2,310,844.54 |
| * 01/11/08 | 003458 | LISA A. MCLAUGHLIN 1502 ERNEST #5 MISSOLA, MT 59801 | 1st interim payment on Claim 007686, Payment 25.20% | 5600-003 | | 63.00 | 2,310,781.54 |
| 01/11/08 | 003459 | LAURIE A. MACK 103 6TH AVE. EAST THREE FORKS, MT 59752 | 1st interim payment on Claim 007688, Payment 25.20% | 5600-000 | | 224.28 | 2,310,557.26 |
| 01/11/08 | 003460 | LINDA K. MARTIN 403 ASH AVENUE CALIFORNIA, MO 65018 | 1st interim payment on Claim 007692, Payment 25.20% | 5300-000 | | 515.25 | 2,310,042.01 |
| * 01/11/08 | 003461 | JUDY K. SCOTT 1021 WEST BUCHANAN CALIFORNIA, MO 65018 | 1st interim payment on Claim 007697, Payment 25.20% | 5600-003 | | 326.52 | 2,309,715.49 |
| 01/11/08 | 003462 | LUELLA KILMER PO BX 841 COQUILLE, OR 97423 | 1st interim payment on Claim 007699, Payment 25.20% | 5600-000 | | 253.30 | 2,309,462.19 |
| 01/11/08 | 003463 | CHRIS D. SCHELLING 5110 HWY 2 E LOT C19 MINOT, ND 58701 | 1st interim payment on Claim 007700, Payment 25.20% | 5600-000 | | 388.60 | 2,309,073.59 |
| 01/11/08 | 003464 | SUSAN B. MIRE 3500 FREYOU RD. | 1st interim payment on Claim 007701, Payment 25.20% | 5600-000 | | 441.01 | 2,308,632.58 |

Page Subtotals          0.00          2,782.17

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    302

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW IBERIA, LA 70560 | | | | | |
| * 01/11/08 | 003465 | KELLY N. DEKRAMER<br>124 BLUE LAKES BLVD. SUITE #10<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>007707, Payment 25.20% | 5600-003 | | 189.01 | 2,308,443.57 |
| * 01/11/08 | 003466 | ROSEMARIE A. MUNSCH<br>5412 PAGE DR.<br>WICHITA FALLS, TX 76306 | 1st interim payment on Claim<br>007711, Payment 25.20% | 5600-003 | | 477.11 | 2,307,966.46 |
| 01/11/08 | 003467 | JING ZHAO<br>125-16 83RD DR. APT 1C<br>KEW GARDENS, NY 11415 | 1st interim payment on Claim<br>007720, Payment 25.20% | 5600-000 | | 470.81 | 2,307,495.65 |
| 01/11/08 | 003468 | JANICE CREAMER<br>3343 OLE MISS DRIVE<br>KENNER, LA 70065 | 1st interim payment on Claim<br>007722, Payment 25.20% | 5600-000 | | 437.23 | 2,307,058.42 |
| 01/11/08 | 003469 | NANCY T. WESTER<br>25414 HERRING CREEK DRIVE<br>SOUTH RIDING, VA 20152 | 1st interim payment on Claim<br>007726, Payment 25.20% | 5600-000 | | 420.48 | 2,306,637.94 |
| 01/11/08 | 003470 | DAVID TODD HUTTON<br>185 FRANCIS RD.<br>DOWNSVILLE, LA 71234 | 1st interim payment on Claim<br>007727, Payment 25.20% | 5600-000 | | 226.55 | 2,306,411.39 |
| 01/11/08 | 003471 | ANITA RAMSEY<br>3017 CATALPA<br>GARLAND, TX 75044 | 1st interim payment on Claim<br>007730, Payment 25.20% | 5300-000 | | 604.37 | 2,305,807.02 |
| 01/11/08 | 003472 | JOANN M. MCCOLLUM<br>1651 PANNEL ROAD<br>MADISON, NC 27025 | 1st interim payment on Claim<br>007733, Payment 25.20% | 5600-000 | | 189.00 | 2,305,618.02 |
| 01/11/08 | 003473 | MOANA DYER<br>2349 AINAOLA DRIVE<br>HILO, HI 96720 | 1st interim payment on Claim<br>007735, Payment 25.20% | 5600-000 | | 224.29 | 2,305,393.73 |
| * 01/11/08 | 003474 | KITTY L. HAN<br>63-33 DOUGLASTON PARKWAY | 1st interim payment on Claim<br>007741, Payment 25.20% | 5600-003 | | 477.11 | 2,304,916.62 |

| | | | Page Subtotals | 0.00 | 3,715.96 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   303

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DOGLASTON, NY 11362 | | | | | |
| 01/11/08 | 003475 | FEISHIA LEE 6819 SAINT ANNE ST DALLAS, TX 75248 | 1st interim payment on Claim 007742, Payment 25.20% | 5600-000 | | 208.38 | 2,304,708.24 |
| 01/11/08 | 003476 | KIMBERLY C. RHINE 2620 SPRUCE PK. FT WORTH, TX 76118 | 1st interim payment on Claim 007745, Payment 25.20% | 5600-000 | | 226.36 | 2,304,481.88 |
| 01/11/08 | 003477 | DIAN RU LIN 149 ELIZABETH STREET APT #A1 NEW YORK, NY 10012 | 1st interim payment on Claim 007746, Payment 25.20% | 5600-000 | | 63.00 | 2,304,418.88 |
| 01/11/08 | 003478 | QUN ZHAN LIU 2307 83RD STREET #1/FL. BROOKLYN, NY 11214 | 1st interim payment on Claim 007747, Payment 25.20% | 5600-000 | | 189.00 | 2,304,229.88 |
| 01/11/08 | 003479 | COOK KENNETH G 35113 LONE OAK ROAD CALIFORNIA, MO 65018 | 1st interim payment on Claim 007748, Payment 25.20% | 5600-000 | | 189.01 | 2,304,040.87 |
| 01/11/08 | 003480 | TIM A. OLSEN 241 SAM BECK RD. DEER LODGE, MT 59722 | 1st interim payment on Claim 007751, Payment 25.20% | 5600-000 | | 476.29 | 2,303,564.58 |
| * 01/11/08 | 003481 | PATRICIA F. PAUL 314 PIONEER TRAIL BIG SANDY, MT 59520 | 1st interim payment on Claim 007759, Payment 25.20% | 5600-003 | | 189.00 | 2,303,375.58 |
| 01/11/08 | 003482 | PI YU LAM 22 MOTT STREET APT. #3A NEW YORK, NY 10013 | 1st interim payment on Claim 007760, Payment 25.20% | 5600-000 | | 63.00 | 2,303,312.58 |
| * 01/11/08 | 003483 | LLOYD F. POULIN 2855 WEST ROME AVE. ANAHEIM, CA 92804 | 1st interim payment on Claim 007763, Payment 25.20% | 5600-003 | | 226.24 | 2,303,086.34 |
| 01/11/08 | 003484 | DANNY E. DOAN 1515 31ST | 1st interim payment on Claim 007773, Payment 25.20% | 5600-000 | | 478.11 | 2,302,608.23 |

Page Subtotals                    0.00            2,308.39

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    304

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WICHITA FALLS, TX 76302 | | | | | |
| 01/11/08 | 003485 | CHARLENE LOO<br>200 PARK AVE. SOUTH<br>NEW YORK, NY 10003 | 1st interim payment on Claim<br>007774, Payment 25.20% | 5600-000 | | 441.01 | 2,302,167.22 |
| 01/11/08 | 003486 | KARI N. ASSAID<br>3830 MCINTOSH RD.<br>ROANOKE, VA 24019 | 1st interim payment on Claim<br>007782, Payment 25.20% | 5600-000 | | 224.16 | 2,301,943.06 |
| 01/11/08 | 003487 | CHARLOTTE A. YATES<br>4120 FM 367 WEST<br>IOWA PARK, TX 76367 | 1st interim payment on Claim<br>007783, Payment 25.20% | 5600-000 | | 100.11 | 2,301,842.95 |
| 01/11/08 | 003488 | STEFAN P. FLADT<br>2319 LOUISIANA AVENUE<br>LAFAYETTE, LA 70501 | 1st interim payment on Claim<br>007784, Payment 25.20% | 5600-000 | | 226.17 | 2,301,616.78 |
| 01/11/08 | 003489 | JR. ALLEN C. YATES<br>4120 FM 367 WEST<br>IOWA PARK, TX 76367 | 1st interim payment on Claim<br>007785, Payment 25.20% | 5600-000 | | 226.11 | 2,301,390.67 |
| 01/11/08 | 003490 | CHAROTTE B. NIXON<br>4192 FM 367 WEST<br>IOWA PARK, TX 76367 | 1st interim payment on Claim<br>007786, Payment 25.20% | 5600-000 | | 100.11 | 2,301,290.56 |
| 01/11/08 | 003491 | JINNI XU<br>98-25 64 ROAD #2H<br>REGO PARK, NY 11374 | 1st interim payment on Claim<br>007790, Payment 25.20% | 5600-000 | | 63.00 | 2,301,227.56 |
| 01/11/08 | 003492 | RUTH L. ASSAID<br>3830 MCINTOSH RD.<br>ROANOKE, VA 24019 | 1st interim payment on Claim<br>007791, Payment 25.20% | 5300-000 | | 539.16 | 2,300,688.40 |
| 01/11/08 | 003493 | BETH A. GALIGHER<br>86890 EAST LANE<br>SCIO, OH 43988 | 1st interim payment on Claim<br>007793, Payment 25.20% | 5300-000 | | 931.58 | 2,299,756.82 |
| * 01/11/08 | 003494 | MARJORIE L. KUEHLER<br>5096 FM 367 | 1st interim payment on Claim<br>007794, Payment 25.20% | 5600-003 | | 478.37 | 2,299,278.45 |

Page Subtotals          0.00          3,329.78

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   305

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WICHITA FALLS, TX 76301 | | | | | |
| | 01/11/08 | 003495 | ESTEBAN SANCHEZ 2207 17TH ST. ANACORTES, WA 98221 | 1st interim payment on Claim 007796, Payment 25.20% | 5600-000 | | 69.30 | 2,299,209.15 |
| * | 01/11/08 | 003496 | MARTHA M. BROWN SEWELL 5200 KELLER SPRINGS RD APT 1434 DALLAS, TX 75248-2755 | 1st interim payment on Claim 007797, Payment 25.20% | 5300-003 | | 1,083.62 | 2,298,125.53 |
| * | 01/11/08 | 003497 | MARIA G PEREZ ROUTE 7 BOX 512 MISSION, TX 78572 | 1st interim payment on Claim 007801, Payment 25.20% | 5600-003 | | 63.00 | 2,298,062.53 |
| | 01/11/08 | 003498 | MARCOLFA GUERRERO 2414 BRIARWOOD MISSION, TX 75772 | 1st interim payment on Claim 007802, Payment 25.20% | 5600-000 | | 189.00 | 2,297,873.53 |
| * | 01/11/08 | 003499 | SUSAN A. CRAIN 1309 RIMROCK ROAD BILLINGS, MT 59102 | 1st interim payment on Claim 007807, Payment 25.20% | 5300-003 | | 539.29 | 2,297,334.24 |
| * | 01/11/08 | 003500 | JOAN A. WALKER 1309 RIMROCK ROAD BILLINGS, MT 59102 | 1st interim payment on Claim 007808, Payment 25.20% | 5300-003 | | 766.82 | 2,296,567.42 |
| * | 01/11/08 | 003501 | AMELIA H. DEWITT 102 FOXBOROUGH ROAD GOOSE CREEK, SC 29445 | 1st interim payment on Claim 007809, Payment 25.20% | 5600-003 | | 224.54 | 2,296,342.88 |
| | 01/11/08 | 003502 | MIKE LIN 22 MOTT STREET APT# 3A NEW YORK, NY 10013 | 1st interim payment on Claim 007812, Payment 25.20% | 5600-000 | | 63.00 | 2,296,279.88 |
| | 01/11/08 | 003503 | DOUGLAS EDMOND 8875 HARTMAN RD. NUNDA, NY 14517 | 1st interim payment on Claim 007815, Payment 25.20% | 5600-000 | | 189.00 | 2,296,090.88 |
| | 01/11/08 | 003504 | SEAN LIND 1656 ALDERBROOK RD. | 1st interim payment on Claim 007818, Payment 25.20% | 5600-000 | | 75.53 | 2,296,015.35 |

| | Page Subtotals | 0.00 | 3,263.10 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  306

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATALNTA, GA 30345 | | | | | |
| 01/11/08 | 003505 | MARZELLE L BRAUD JR 13150 MILLER RD WALKER, LA 70785 | 1st interim payment on Claim 007819, Payment 25.20% | 5600-000 | | 100.30 | 2,295,915.05 |
| * 01/11/08 | 003506 | ALEXANDER BERIC 458 N CALLE SANTA ROSA PALM SPRINGS, CA 92262 | 1st interim payment on Claim 007820, Payment 25.20% | 5600-003 | | 478.81 | 2,295,436.24 |
| 01/11/08 | 003507 | ELLEN L. MCLANAHAN 718 S.W. WILLIAM LEES SUMMIT, MO 64081 | 1st interim payment on Claim 007821, Payment 25.20% | 5600-000 | | 378.00 | 2,295,058.24 |
| 01/11/08 | 003508 | BARBARA L. REEVES PO BOX 103 COQUILLE, OR 97423 | 1st interim payment on Claim 007822, Payment 25.20% | 5600-000 | | 20.16 | 2,295,038.08 |
| * 01/11/08 | 003509 | JOHN E. BLAIR 1506-B WINDWARD DRIVE KILLEEN, TX 76543 | 1st interim payment on Claim 007827, Payment 25.20% | 5600-003 | | 92.80 | 2,294,945.28 |
| * 01/11/08 | 003510 | CHRISTOPHER NEAL 677 EDGEMERE AVE. UNIONDALE, NY 11553 | 1st interim payment on Claim 007829, Payment 25.20% | 5300-003 | | 554.41 | 2,294,390.87 |
| * 01/11/08 | 003511 | CLIFFY JONES 677 EDGEMERE AVE. UNIONDALE, NY 11553 | 1st interim payment on Claim 007830, Payment 25.20% | 5600-003 | | 485.11 | 2,293,905.76 |
| 01/11/08 | 003512 | DEAN M. GILLMORE 400 WHITAKER MISSOULA, MT 59803 | 1st interim payment on Claim 007831, Payment 25.20% | 5600-000 | | 189.00 | 2,293,716.76 |
| 01/11/08 | 003513 | ALICIA S BOWENS 509 LEON NAVASOTA, TX 77868 | 1st interim payment on Claim 007834, Payment 25.20% | 5600-000 | | 189.01 | 2,293,527.75 |
| * 01/11/08 | 003514 | BAK ENG KOK 436W 27TH DRIVE #7H | 1st interim payment on Claim 007835, Payment 25.20% | 5600-003 | | 378.01 | 2,293,149.74 |

Page Subtotals          0.00          2,865.61

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    307

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10001 | | | | | |
| 01/11/08 | 003515 | ZELLA M. MOELLER<br>806 N. 10TH ST.<br>HASKELL, TX 79521 | 1st interim payment on Claim 007837, Payment 25.20% | 5300-000 | | 518.53 | 2,292,631.21 |
| 01/11/08 | 003516 | KAY B. MARSHALL<br>5134 BROOKE FARM DR.<br>DUNWOODY, GA 30338 | 1st interim payment on Claim 007839, Payment 25.20% | 5600-000 | | 476.54 | 2,292,154.67 |
| 01/11/08 | 003517 | BRIAN DEGRAY<br>4611 CHIMNEY RIDGE RD<br>HOUSTON, TX 77053 | 1st interim payment on Claim 007840, Payment 25.20% | 5300-000 | | 579.11 | 2,291,575.56 |
| 01/11/08 | 003518 | JAMES M. SPANN<br>174 E SKAGIT ISLAND<br>CAMANO ISLAND, WA 98292 | 1st interim payment on Claim 007859, Payment 25.20% | 5600-000 | | 477.00 | 2,291,098.56 |
| 01/11/08 | 003519 | LAURIE A. CODDINGTN<br>11806 VERNON AVE. S.W. #B<br>TACOMA, WA 98498 | 1st interim payment on Claim 007861, Payment 25.20% | 5600-000 | | 481.78 | 2,290,616.78 |
| 01/11/08 | 003520 | BONNIE & ROBERT M. HARLESS<br>4207 HARVEST HILL<br>DALLAS, TX 75244 | 1st interim payment on Claim 007863, Payment 25.20% | 5600-000 | | 478.37 | 2,290,138.41 |
| 01/11/08 | 003521 | FENGLING TAN<br>6013 20TH AVE. 2 FL.<br>BROOKLYN, NY 11204 | 1st interim payment on Claim 007865, Payment 25.20% | 5600-000 | | 63.00 | 2,290,075.41 |
| 01/11/08 | 003522 | H. H. HAISTEN<br>104 BROOKWOOD DRIVE<br>TROY, AL 36081 | 1st interim payment on Claim 007872, Payment 25.20% | 5600-000 | | 441.01 | 2,289,634.40 |
| 01/11/08 | 003523 | ALLAN L. CHAN<br>831 28TH AVE.<br>SAN FRANCISCO, CA 94121 | 1st interim payment on Claim 007875, Payment 25.20% | 5600-000 | | 441.01 | 2,289,193.39 |
| 01/11/08 | 003524 | PEGGY A. DEDOLPH<br>13458 N.E. 148TH STREET | 1st interim payment on Claim 007887, Payment 25.20% | 5300-000 | | 740.98 | 2,288,452.41 |

Page Subtotals                    0.00              4,697.33

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   308

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOODINVILLE, WA 98072 | | | | | |
| 01/11/08 | 003525 | JACK C. NAIDU<br>717 ELLEN AVENUE<br>HAYWARD, CA 94544 | 1st interim payment on Claim 007888, Payment 25.20% | 5600-000 | | 441.01 | 2,288,011.40 |
| 01/11/08 | 003526 | BERTHA MC ILVOY<br>215 BRADFORD<br>WEINER, AR 72479 | 1st interim payment on Claim 007889, Payment 25.20% | 5600-000 | | 63.00 | 2,287,948.40 |
| 01/11/08 | 003527 | DALE FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR 72479 | 1st interim payment on Claim 007890, Payment 25.20% | 5600-000 | | 63.00 | 2,287,885.40 |
| 01/11/08 | 003528 | RETA D. FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR 72479 | 1st interim payment on Claim 007891, Payment 25.20% | 5600-000 | | 189.00 | 2,287,696.40 |
| 01/11/08 | 003529 | MAXEY KENNETH W<br>755 OLE HWY 15 LOT 83<br>WEST MONROE, LA 71291 | 1st interim payment on Claim 007892, Payment 25.20% | 5300-000 | | 1,083.62 | 2,286,612.78 |
| 01/11/08 | 003530 | GUIFANG ZHOU<br>143-40 41 AVENUE #4B<br>FLUSHING, NY 11355 | 1st interim payment on Claim 007895, Payment 25.20% | 5600-000 | | 189.01 | 2,286,423.77 |
| * 01/11/08 | 003531 | RENEE P. REDDY<br>2400-2ND AVENUE APT #1<br>COLUMBUS, GA 31909 | 1st interim payment on Claim 007898, Payment 25.20% | 5600-003 | | 352.81 | 2,286,070.96 |
| 01/11/08 | 003532 | BECKY FUHS<br>111 S. TAYLOR<br>GLENDIVE, MT 59330 | 1st interim payment on Claim 007910, Payment 25.20% | 5600-000 | | 69.30 | 2,286,001.66 |
| 01/11/08 | 003533 | PINGNA PS. SHENG<br>22 ROKER CRESCENT<br>SCARBOROUGH, ON M1S1P4<br>FOREIGN, FN 99999 | 1st interim payment on Claim 007913, Payment 25.20% | 5600-000 | | 441.01 | 2,285,560.65 |
| 01/11/08 | 003534 | RUSSELL D. MCFALLS | 1st interim payment on Claim | 5600-000 | | 469.86 | 2,285,090.79 |

| | Page Subtotals | 0.00 | 3,361.62 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   309

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1103 OAKLAWN DRIVE<br>CULPEPER, VA 22701 | 007914, Payment 25.20% | | | | |
| 01/11/08 | 003535 | RICH J. THOMASELLI<br>POB 312<br>FOLLANSBEE, WV 26037 | 1st interim payment on Claim<br>007922, Payment 25.20% | 5600-000 | | 376.05 | 2,284,714.74 |
| 01/11/08 | 003536 | BONNIE M SPENCER<br>659 LYNWOOD BLVD<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>007924, Payment 25.20% | 5600-000 | | 441.01 | 2,284,273.73 |
| 01/11/08 | 003537 | JAMES W. COOPER<br>7022 DUNSFORD DR.<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim<br>007929, Payment 25.20% | 5600-000 | | 470.68 | 2,283,803.05 |
| 01/11/08 | 003538 | CLINT KELLAM<br>P.O. BOX 578<br>VAN, TX 75790 | 1st interim payment on Claim<br>007930, Payment 25.20% | 5600-000 | | 107.72 | 2,283,695.33 |
| 01/11/08 | 003539 | A. CHERYL WEEKS<br>1807 AZALEA DRIVE<br>CEDAR PARK, TX 78613 | 1st interim payment on Claim<br>007931, Payment 25.20% | 5600-000 | | 264.51 | 2,283,430.82 |
| 01/11/08 | 003540 | RONALD L. HOOKS<br>8 DUMAINE DRIVE<br>COVINGTON, LA 70433 | 1st interim payment on Claim<br>007932, Payment 25.20% | 5600-000 | | 94.02 | 2,283,336.80 |
| 01/11/08 | 003541 | PATRICIA CARSON<br>2540 SE 302ND AVE<br>TROUTDALE, OR 97060 | 1st interim payment on Claim<br>007935, Payment 25.20% | 5600-000 | | 476.29 | 2,282,860.51 |
| * 01/11/08 | 003542 | CHUN LAI YC. YANG<br>11 EMBASSY RD. APT. #31<br>BRIGHTON, MA 2135 | 1st interim payment on Claim<br>007942, Payment 25.20% | 5600-003 | | 189.00 | 2,282,671.51 |
| 01/11/08 | 003543 | JIM & ELAINE MOORE<br>1910 E. 25TH STREET<br>IDAHO FALLS, ID 83404 | 1st interim payment on Claim<br>007952, Payment 25.20% | 5600-000 | | 99.55 | 2,282,571.96 |
| 01/11/08 | 003544 | JOYCE M. BARTLEY | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,282,508.96 |

Page Subtotals          0.00          2,581.83

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 310

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 322 KING CHARLES CIRCLE | 007954, Payment 25.20% | | | | |
| | | SUMMERVILLE, SC 29485 | | | | | |
| 01/11/08 | 003545 | JACQUELINE A. HIUSER | 1st interim payment on Claim | 5600-000 | | 142.64 | 2,282,366.32 |
| | | 17130 CORAL CAY LN. | 007958, Payment 25.20% | | | | |
| | | FORT MYERS, FL 33908 | | | | | |
| * 01/11/08 | 003546 | DAVID P ACCURSO | 1st interim payment on Claim | 5600-003 | | 448.57 | 2,281,917.75 |
| | | 1070 ST. GEORGE RD. | 007994, Payment 25.20% | | | | |
| | | MERRITT ISLAND, FL 32952 | | | | | |
| 01/11/08 | 003547 | GLENDA B. BROWN | 1st interim payment on Claim | 5600-000 | | 470.62 | 2,281,447.13 |
| | | 1416 QUAIL HOLLOW DR | 008006, Payment 25.20% | | | | |
| | | NORMAN, OK 73072 | | | | | |
| 01/11/08 | 003548 | ALVIN C. STEPHENSON | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,281,006.12 |
| | | 4875 ALABAMA HWY. 204 | 008013, Payment 25.20% | | | | |
| | | JACKSONVILLE, AL 36265 | | | | | |
| 01/11/08 | 003549 | CLYDE M. MCDONALD | 1st interim payment on Claim | 5300-000 | | 509.55 | 2,280,496.57 |
| | | 2114 CHANCELLORY LANE | 008017, Payment 25.20% | | | | |
| | | CHARLESTON, SC 29414 | | | | | |
| 01/11/08 | 003550 | LAURITA VELLINGA | 1st interim payment on Claim | 5600-000 | | 216.72 | 2,280,279.85 |
| | | 13 ANNETTE PARK DRIVE | 008027, Payment 25.20% | | | | |
| | | BOZEMAN, MT 59715 | | | | | |
| * 01/11/08 | 003551 | BART A. BROWN | 1st interim payment on Claim | 5600-003 | | 478.31 | 2,279,801.54 |
| | | 143 OLD PUMP COURT | 008028, Payment 25.20% | | | | |
| | | MONTGOMERY, AL 36117 | | | | | |
| 01/11/08 | 003552 | RIKARD SUE JOYNER | 1st interim payment on Claim | 5600-000 | | 224.54 | 2,279,577.00 |
| | | 308 SUSANN DR. | 008029, Payment 25.20% | | | | |
| | | KERNERSVILLE, NC 27284 | | | | | |
| 01/11/08 | 003553 | REBECCA A. CREIGHTON | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,279,388.00 |
| | | 8001 EAGLE DRIVE | 008030, Payment 25.20% | | | | |
| | | ROWLETT, TX 75088 | | | | | |
| 01/11/08 | 003554 | JARED A. POWELL | 1st interim payment on Claim | 5600-000 | | 477.80 | 2,278,910.20 |

Page Subtotals                    0.00            3,598.76

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    311

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 196 UNION RD. | 008036, Payment 25.20% | | | | |
| | | | PELHAM, GA 31779 | | | | | |
| | 01/11/08 | 003555 | ANDREA C. POWELL | 1st interim payment on Claim | 5600-000 | | 477.80 | 2,278,432.40 |
| | | | 196 UNION RD. | 008037, Payment 25.20% | | | | |
| | | | PELHAM, GA 31779 | | | | | |
| | 01/11/08 | 003556 | EDITH M. POWELL | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,278,243.40 |
| | | | 3037 HARMONY ROAD | 008038, Payment 25.20% | | | | |
| | | | PELHAM, GA 31779 | | | | | |
| | 01/11/08 | 003557 | RICHARD A. POWELL | 1st interim payment on Claim | 5600-000 | | 477.80 | 2,277,765.60 |
| | | | 196 UNION HILL RD. | 008039, Payment 25.20% | | | | |
| | | | PELHAM, GA 31779 | | | | | |
| | 01/11/08 | 003558 | STEPHEN J. GRIFFIN | 1st interim payment on Claim | 5600-000 | | 478.37 | 2,277,287.23 |
| | | | 228 KESWICK LN. | 008040, Payment 25.20% | | | | |
| | | | MESQUITE, TX 75150 | | | | | |
| * | 01/11/08 | 003559 | MARGARET M. THEISEN | 1st interim payment on Claim | 5600-003 | | 340.21 | 2,276,947.02 |
| | | | 878 GLORY DR. | 008041, Payment 25.20% | | | | |
| | | | EUGENE, OR 97404 | | | | | |
| | 01/11/08 | 003560 | BETTY S. SMITH | 1st interim payment on Claim | 5600-000 | | 239.72 | 2,276,707.30 |
| | | | 39 KITZINGEN COURT | 008042, Payment 25.20% | | | | |
| | | | CARROLLTON, GA 30116 | | | | | |
| | 01/11/08 | 003561 | CHING LING CHANG | 1st interim payment on Claim | 5600-000 | | 476.04 | 2,276,231.26 |
| | | | 215 GOOSA LANE | 008043, Payment 25.20% | | | | |
| | | | ALPHARETTA, GA 30202 | | | | | |
| | 01/11/08 | 003562 | SARAH A. LIVINGSTON | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,276,168.26 |
| | | | 125 DAISY PLACE | 008050, Payment 25.20% | | | | |
| | | | NEWNAN, GA 30265 | | | | | |
| * | 01/11/08 | 003563 | JIN LIANG BAO | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,275,979.26 |
| | | | 111 S. BARRANCA ST. #225 | 008054, Payment 25.20% | | | | |
| | | | W COVINA, CA 91791 | | | | | |
| | 01/11/08 | 003564 | SARA A UDALL | 1st interim payment on Claim | 5600-000 | | 287.29 | 2,275,691.97 |

| | | Page Subtotals | 0.00 | 3,218.23 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   312

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1020 MISSION DAM ROAD ST IGNATIUS, MT 59865 | 008055, Payment 25.20% | | | | |
| * | 01/11/08 | 003565 | DARRELL K. MCBROOM 105 N. JULIE CALIFORNIA, MO 65018 | 1st interim payment on Claim 008059, Payment 25.20% | 5600-003 | | 494.82 | 2,275,197.15 |
| | 01/11/08 | 003566 | KARILI DAILEY STAR RT. 83, BOX 5 CHESTER, MT 59522 | 1st interim payment on Claim 008066, Payment 25.20% | 5600-000 | | 476.29 | 2,274,720.86 |
| * | 01/11/08 | 003567 | ANNIE R. HOWARD 870 THURMAN ROAD STOCKBRIDGE, GA 30281 | 1st interim payment on Claim 008070, Payment 25.20% | 5600-003 | | 441.01 | 2,274,279.85 |
| | 01/11/08 | 003568 | SHELBY L. ROTTON 2124 ETOWAH ST. TARRANT, AL 35217 | 1st interim payment on Claim 008077, Payment 25.20% | 5600-000 | | 226.30 | 2,274,053.55 |
| * | 01/11/08 | 003569 | SHARON K. ALLEN 14 MI NE OF ORLA ORLA, TX 79770 | 1st interim payment on Claim 008084, Payment 25.20% | 5600-003 | | 393.79 | 2,273,659.76 |
| | 01/11/08 | 003570 | JOAN L BRASWELL 2877 STEWART RD OCHLOCKNEE, GA 31773 | 1st interim payment on Claim 008085, Payment 25.20% | 5600-000 | | 477.80 | 2,273,181.96 |
| | 01/11/08 | 003571 | PATRICIA A. NELSON 30 CINDER RIDGE WARE SHOALS, SC 29692 | 1st interim payment on Claim 008087, Payment 25.20% | 5600-000 | | 225.54 | 2,272,956.42 |
| | 01/11/08 | 003572 | MELANIE H. CULLER 325 HAZLEWOOD DR. STUART, VA 24171 | 1st interim payment on Claim 008102, Payment 25.20% | 5600-000 | | 224.16 | 2,272,732.26 |
| * | 01/11/08 | 003573 | JAMES A. WHITLEY III. 1005 BATTLEGROUND AVENUE GREENSBORO, NC 27408 | 1st interim payment on Claim 008104, Payment 25.20% | 5600-003 | | 267.13 | 2,272,465.13 |
| | 01/11/08 | 003574 | GEORGE R. HINDMARSH | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,272,024.12 |

| | Page Subtotals | 0.00 | 3,667.85 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 313

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                 Bank Name:          BANK OF AMERICA
                                                                              Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:     *******1191
For Period Ending:   03/31/08                                        Blanket Bond (per case limit):
                                                                              Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 610 HARNESS RD. MONUMENT, CO 80132 | 008105, Payment 25.20% | | | | |
| 01/11/08 | 003575 | ERIK R. HINDMARSH 610 HARNESS RD MONUMENT, CO 80132 | 1st interim payment on Claim 008106, Payment 25.20% | 5600-000 | | 378.01 | 2,271,646.11 |
| 01/11/08 | 003576 | EDNA M REYNOLDS 2720 COMET RD RICHMOND, VA 23294 | 1st interim payment on Claim 008107, Payment 25.20% | 5600-000 | | 287.54 | 2,271,358.57 |
| * 01/11/08 | 003577 | JINGZHU WANG 803 C DONALDSON ST. HIGHLAND PARK, NJ 8904 | 1st interim payment on Claim 008109, Payment 25.20% | 5600-003 | | 470.24 | 2,270,888.33 |
| 01/11/08 | 003578 | PERRY W. SHIRK 333 W. GLENN STREET TUCSON, AZ  85705-443213 | 1st interim payment on Claim 008112, Payment 25.20% | 5600-000 | | 478.05 | 2,270,410.28 |
| 01/11/08 | 003579 | NATHAN D. FEIBELMAN 5803 PROUD CLARION COURT MACON, GA 31210 | 1st interim payment on Claim 008134, Payment 25.20% | 5600-000 | | 477.80 | 2,269,932.48 |
| 01/11/08 | 003580 | MINDY D. ROTH 353 W. SAN MARCOS BLVD #242 SAN MARCOS, CA 92069 | 1st interim payment on Claim 008137, Payment 25.20% | 5600-000 | | 113.92 | 2,269,818.56 |
| 01/11/08 | 003581 | DEBRA A. MASON 1004 NEW HOME RD. BOAZ, AL 35957 | 1st interim payment on Claim 008144, Payment 25.20% | 5600-000 | | 478.31 | 2,269,340.25 |
| 01/11/08 | 003582 | SHUYUN ZHANG 535 OTT ROAD BALA CYNWYD, PA 19004 | 1st interim payment on Claim 008146, Payment 25.20% | 5600-000 | | 441.01 | 2,268,899.24 |
| 01/11/08 | 003583 | TAMMY B PATTERSON 900 QUITMAN ST RUSTON, LA 71270 | 1st interim payment on Claim 008154, Payment 25.20% | 5600-000 | | 260.20 | 2,268,639.04 |
| 01/11/08 | 003584 | WENAN LIANG | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,268,198.03 |

Page Subtotals                    0.00            3,826.09

LFORM24                                                                                      Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    314

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8517 DRUMWOOD RD<br>BALTIMORE, MD 21286 | 008158, Payment 25.20% | | | | |
| | 01/11/08 | 003585 | YUE HUA LU<br>12655 LLOYDMINSTER DR.<br>N POTOMAC, MD 20878 | 1st interim payment on Claim<br>008161, Payment 25.20% | 5600-000 | | 189.00 | 2,268,009.03 |
| | 01/11/08 | 003586 | HAROLD A. HENKEL<br>16402 MONTICELLO EXT.<br>PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim<br>008164, Payment 25.20% | 5600-000 | | 476.54 | 2,267,532.49 |
| | 01/11/08 | 003587 | LINDA K. SHEWMAKER<br>RT. 4, BOX 330A<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>008168, Payment 25.20% | 5600-000 | | 63.00 | 2,267,469.49 |
| | 01/11/08 | 003588 | LUCY MENG XIU WANG<br>158-28 CROSS BAY BLVD.<br>HOWARD BEACH, NY 11414 | 1st interim payment on Claim<br>008171, Payment 25.20% | 5600-000 | | 432.04 | 2,267,037.45 |
| | 01/11/08 | 003589 | STACEY R. KUYKENDALL<br>4908 STEPHANIE DR.<br>HALTOM CITY, TX 76117 | 1st interim payment on Claim<br>008179, Payment 25.20% | 5600-000 | | 100.36 | 2,266,937.09 |
| * | 01/11/08 | 003590 | HANNA H.T. TENG<br>5625 DUMFRIEF ST.<br>VANCOUVER, BC V5P3A5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008191, Payment 25.20% | 5600-003 | | 214.20 | 2,266,722.89 |
| | 01/11/08 | 003591 | SHERYL M. POOLER<br>115 RIDGEMONT DRIVE<br>FAYETTEVILLE, GA 30215 | 1st interim payment on Claim<br>008193, Payment 25.20% | 5600-000 | | 476.55 | 2,266,246.34 |
| * | 01/11/08 | 003592 | SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON M6J 2M7<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008195, Payment 25.20% | 5600-003 | | 100.80 | 2,266,145.54 |
| | 01/11/08 | 003593 | BARBARA C. BROWN<br>226 BOUNDARY DR. | 1st interim payment on Claim<br>008206, Payment 25.20% | 5600-000 | | 477.55 | 2,265,667.99 |

| | | | Page Subtotals | | 0.00 | 2,530.04 | |

Ver: 12.63

LFORM24

FORM 2

Page:   315

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SPARTANBURG, SC 29303 | | | | | |
| | 01/11/08 | 003594 | L. JOANN RUPKE<br>P.O. BOX 366<br>PRAIRIE VIEW, KS 67364 | 1st interim payment on Claim 008209, Payment 25.20% | 5600-000 | | 267.76 | 2,265,400.23 |
| | 01/11/08 | 003595 | ROSALYN A. PORTER<br>P.O. BOX 8010<br>CALABASAS PARK, CA 91372 | 1st interim payment on Claim 008217, Payment 25.20% | 5600-000 | | 441.01 | 2,264,959.22 |
| | 01/11/08 | 003596 | DONALD R. BROWN<br>226 BOUNDARY DRIVE<br>SPARTANBURG, SC 29303 | 1st interim payment on Claim 008220, Payment 25.20% | 5600-000 | | 225.54 | 2,264,733.68 |
| * | 01/11/08 | 003597 | MONICA W. LAMOUR<br>4815 HILL CREEK CT.<br>MARIETTA, GA 30062 | 1st interim payment on Claim 008224, Payment 25.20% | 5600-003 | | 476.29 | 2,264,257.39 |
| | 01/11/08 | 003598 | GLORIA A. BULLOCK<br>3200 QUINN DR.<br>WILSON, NC 27896 | 1st interim payment on Claim 008227, Payment 25.20% | 5600-000 | | 217.86 | 2,264,039.53 |
| | 01/11/08 | 003599 | RUO HUI XU<br>12655 LLOYD MINSTER DR.<br>GAITHERSBURG, MD 20878 | 1st interim payment on Claim 008229, Payment 25.20% | 5600-000 | | 126.00 | 2,263,913.53 |
| * | 01/11/08 | 003600 | CHIH HUI FENG<br>54 SHADY LANE<br>FANWOOD, NJ 7023 | 1st interim payment on Claim 008234, Payment 25.20% | 5600-003 | | 189.00 | 2,263,724.53 |
| | 01/11/08 | 003601 | BO JUN HUANG<br>160 MADISON STREET APT #20B<br>NEW YORK, NY 10002 | 1st interim payment on Claim 008235, Payment 25.20% | 5600-000 | | 63.00 | 2,263,661.53 |
| | 01/11/08 | 003602 | QIN ZHANG<br>2010 COLONY DRIVE<br>ALIQUIPPA, PA 15001 | 1st interim payment on Claim 008237, Payment 25.20% | 5600-000 | | 454.45 | 2,263,207.08 |
| | 01/11/08 | 003603 | TRACY L. NISBETT<br>POST OFFICE BOX 562 | 1st interim payment on Claim 008243, Payment 25.20% | 5300-000 | | 544.78 | 2,262,662.30 |

|  | Page Subtotals | 0.00 | 3,005.69 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 316

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 225 DOE ROAD | | | | |
| | | GLIDE, OR 97443 | | | | |
| * 01/11/08 | 003604 | SHERI J. CLUNAN | 1st interim payment on Claim | 5600-003 | | 224.54 | 2,262,437.76 |
| | | 437 ARBOR STATION DR. | 008247, Payment 25.20% | | | | |
| | | LONG BEACH, MS 39560 | | | | |
| 01/11/08 | 003605 | EASTERN WAVE ENTERPRISES | 1st interim payment on Claim | 5600-000 | | 239.40 | 2,262,198.36 |
| | | C/O RICKIE L. GENSEMER | 008253, Payment 25.20% | | | | |
| | | 92 EAST CHURCH STREET | | | | |
| | | STEVENS, PA 17578 | | | | |
| 01/11/08 | 003606 | STACIA L. HOLBERT | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,262,135.36 |
| | | 705 GREENVILLE RD | 008254, Payment 25.20% | | | | |
| | | DENVER, PA 17517 | | | | |
| 01/11/08 | 003607 | WILLIAM F. MCKINNEY | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,261,694.35 |
| | | 1516 BONAPARTE DRIVE | 008255, Payment 25.20% | | | | |
| | | RUSTON, LA 71270 | | | | |
| * 01/11/08 | 003608 | BENITO R. JUAREZ | 1st interim payment on Claim | 5600-003 | | 100.36 | 2,261,593.99 |
| | | RT 8 BOX 509 | 008257, Payment 25.20% | | | | |
| | | SAN BENITO, TX 78586 | | | | |
| 01/11/08 | 003609 | LORI L BARROWS | 1st interim payment on Claim | 5600-000 | | 98.28 | 2,261,495.71 |
| | | 200 CHERRY LAUREL DR. | 008258, Payment 25.20% | | | | |
| | | YOUNGSVILLE, NC 27596 | | | | |
| * 01/11/08 | 003610 | FOSTER B & P SERVICE INC. | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,261,306.71 |
| | | 241 CANAL STREET | 008268, Payment 25.20% | | | | |
| | | SUITE #406-408 | | | | |
| | | NEW YORK, NY 10013 | | | | |
| 01/11/08 | 003611 | TING LONG LIN | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,261,117.71 |
| | | 65-15 170 ST. | 008304, Payment 25.20% | | | | |
| | | FRESH MEADOWS, NY 11365 | | | | |
| 01/11/08 | 003612 | DOUGLAS L. RENFROE | 1st interim payment on Claim | 5600-000 | | 478.06 | 2,260,639.65 |
| | | 108 DEVONPORT CIR. | 008306, Payment 25.20% | | | | |

| | | Page Subtotals | 0.00 | 2,022.65 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   317

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RAYMOND, MS 39154 | | | | | |
| * | 01/11/08 | 003613 | JEWEL P. SMITH<br>ROUTE 1 BOX 133<br>MARION, NC 28752 | 1st interim payment on Claim<br>008309, Payment 25.20% | 5600-003 | | 98.53 | 2,260,541.12 |
| * | 01/11/08 | 003614 | BERYL ANN S. RANDOLPH<br>ROUTE 1 BOX 135<br>MARION, NC 28752 | 1st interim payment on Claim<br>008310, Payment 25.20% | 5600-003 | | 224.54 | 2,260,316.58 |
| | 01/11/08 | 003615 | GREGORY A. FRANKLIN<br>105 ADYER<br>SHREVEPORT, LA 71105 | 1st interim payment on Claim<br>008311, Payment 25.20% | 5600-000 | | 216.57 | 2,260,100.01 |
| * | 01/11/08 | 003616 | CLAUDE A. LOUVIERE JR.<br>121 TRENTON DRIVE<br>YOUNGSVILLE, LA 70592 | 1st interim payment on Claim<br>008316, Payment 25.20% | 5600-003 | | 441.01 | 2,259,659.00 |
| | 01/11/08 | 003617 | AMY Y. YAM<br>2459 25TH AVENUE<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>008318, Payment 25.20% | 5600-000 | | 441.01 | 2,259,217.99 |
| | 01/11/08 | 003618 | BRENDA C. PASS<br>629 DAVID SMITH RD<br>WINSTON-SALEM, NC 27127 | 1st interim payment on Claim<br>008320, Payment 25.20% | 5600-000 | | 485.36 | 2,258,732.63 |
| | 01/11/08 | 003619 | JEFF S. OLSEN<br>18 FOREST PARK DR.<br>CLANCY, MT 59634 | 1st interim payment on Claim<br>008321, Payment 25.20% | 5600-000 | | 151.20 | 2,258,581.43 |
| * | 01/11/08 | 003620 | CALLIE M. HARRIS<br>1812 U S A DRIVE<br>PLANO, TX 75025 | 1st interim payment on Claim<br>008348, Payment 25.20% | 5600-003 | | 226.36 | 2,258,355.07 |
| | 01/11/08 | 003621 | CORA L. STARLING<br>7430 OAK VILLAGE<br>HUMBLE, TX 77396 | 1st interim payment on Claim<br>008352, Payment 25.20% | 5600-000 | | 226.36 | 2,258,128.71 |
| | 01/11/08 | 003622 | MELVIN STARLING<br>7430 OAK VILLAGE DR. | 1st interim payment on Claim<br>008354, Payment 25.20% | 5600-000 | | 100.80 | 2,258,027.91 |

Page Subtotals          0.00          2,611.74

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   318

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HUMBLE, TX 77396 | | | | | |
| 01/11/08 | 003623 | JIABIN AN<br>429 N CURTIS AVE #4<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim 008355, Payment 25.20% | 5600-000 | | 453.61 | 2,257,574.30 |
| 01/11/08 | 003624 | M. GRANT PAGE<br>116 W. WOODSIDE DR.<br>PROVO, UT 84604 | 1st interim payment on Claim 008356, Payment 25.20% | 5600-000 | | 471.56 | 2,257,102.74 |
| 01/11/08 | 003625 | COURTLAND T. PAGE<br>116 W WOODSIDE DR.<br>PROVO, UT 84604 | 1st interim payment on Claim 008357, Payment 25.20% | 5600-000 | | 471.56 | 2,256,631.18 |
| 01/11/08 | 003626 | JAMES M. GARCIA<br>4334 E. DOVER STRAV.<br>TUCSON, AZ 85706 | 1st interim payment on Claim 008358, Payment 25.20% | 5600-000 | | 189.00 | 2,256,442.18 |
| 01/11/08 | 003627 | JIMMY T. WEATHERFORD<br>109 YORKSHIRE COURT<br>WAXAHACHIE, TX 75165 | 1st interim payment on Claim 008359, Payment 25.20% | 5600-000 | | 219.17 | 2,256,223.01 |
| 01/11/08 | 003628 | MADELEINE P. CAULKING<br>217 OAK DR. BEAU CHENE<br>MANDEVILLE, LA 70471 | 1st interim payment on Claim 008361, Payment 25.20% | 5600-000 | | 126.00 | 2,256,097.01 |
| 01/11/08 | 003629 | JIAN QING LIU<br>26 ELLINGWOOD ST.<br>ROXBURY, MA 02120 | 1st interim payment on Claim 008363, Payment 25.20% | 5600-000 | | 63.00 | 2,256,034.01 |
| 01/11/08 | 003630 | XIAO QING HUANG<br>872 HUNTINGTON AVE.<br>BOSTON, MA 2115 | 1st interim payment on Claim 008365, Payment 25.20% | 5600-000 | | 63.01 | 2,255,971.00 |
| * 01/11/08 | 003631 | C.L. ALLEN<br>800 W HWY 82<br>NOCONA, TX 76255 | 1st interim payment on Claim 008366, Payment 25.20% | 5600-003 | | 63.00 | 2,255,908.00 |
| 01/11/08 | 003632 | PING FANG CHEN<br>26 ELLINGWOOD ST. | 1st interim payment on Claim 008369, Payment 25.20% | 5600-000 | | 189.00 | 2,255,719.00 |

Page Subtotals         0.00        2,308.91

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 319

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROXBURY, MA 2120 | | | | | |
| 01/11/08 | 003633 | KENNETH G. WHITE PO BOX 46 VANDERBILT, MI 49795 | 1st interim payment on Claim 008372, Payment 25.20% | 5600-000 | | 441.01 | 2,255,277.99 |
| 01/11/08 | 003634 | BRYAN L. ZORTZ 706 SOUTH WASHINGTON WEIR, KS 66781 | 1st interim payment on Claim 008381, Payment 25.20% | 5600-000 | | 189.01 | 2,255,088.98 |
| 01/11/08 | 003635 | KAM LIN THAM 135-09 38 AVE. #3B FLUSHING, NY 11354 | 1st interim payment on Claim 008383, Payment 25.20% | 5600-003 | | 220.25 | 2,254,868.73 |
| * 01/11/08 | 003636 | ELLEN ALDRICH 8 PINE TREE CIRCLE PELHAM, MA 1002 | 1st interim payment on Claim 008388, Payment 25.20% | 5600-003 | | 477.55 | 2,254,391.18 |
| 01/11/08 | 003637 | BEVERLY S. BARNETT 2002 RIVER BEND BOSSIER CITY, LA 71112 | 1st interim payment on Claim 008389, Payment 25.20% | 5600-000 | | 98.53 | 2,254,292.65 |
| 01/11/08 | 003638 | GARY A. GRAFFUNDER C/O EDWARD E. CLARK 54 VOORHEESVILLE AVE VOORHEESVILLE, NY 12186 | 1st interim payment on Claim 008395, Payment 25.20% | 5600-000 | | 189.00 | 2,254,103.65 |
| 01/11/08 | 003639 | KAREN E. DEKAY 134 LAKE SHORE DR DAPHNE, AL 36526 | 1st interim payment on Claim 008397, Payment 25.20% | 5600-000 | | 441.01 | 2,253,662.64 |
| 01/11/08 | 003640 | PAUL V. WIESE 1510 CODY RD. MOBILE, AL 36618 | 1st interim payment on Claim 008400, Payment 25.20% | 5600-000 | | 477.30 | 2,253,185.34 |
| 01/11/08 | 003641 | JAMES M. KILGORE 812 WILLIAMSBURG DRIVE PIKE ROAD, AL 36064 | 1st interim payment on Claim 008406, Payment 25.20% | 5300-000 | | 540.55 | 2,252,644.79 |
| 01/11/08 | 003642 | SHARON M. HEATH | 1st interim payment on Claim | 5600-000 | | 189.01 | 2,252,455.78 |

Page Subtotals           0.00           3,263.22

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   320

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4268 JAMES DRIVE | 008410, Payment 25.20% | | | | |
| | | HEPZIBAH, GA 30815 | | | | | |
| 01/11/08 | 003643 | RICHARD & WANDA PERRAULT | 1st interim payment on Claim | 5600-000 | | 126.00 | 2,252,329.78 |
| | | 201 CENTRE STREET BOX 215 | 008412, Payment 25.20% | | | | |
| | | VAL MARIE, SK S0N2T0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 003644 | CINDY R. BRADY | 1st interim payment on Claim | 5600-000 | | 189.01 | 2,252,140.77 |
| | | 2542 COOK AVE. | 008415, Payment 25.20% | | | | |
| | | BILLINGS, MT 59102 | | | | | |
| 01/11/08 | 003645 | STEVE J. COGBURN | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,251,699.76 |
| | | 11053 F.M. 3326 | 008421, Payment 25.20% | | | | |
| | | HAWLEY, TX 79525 | | | | | |
| 01/11/08 | 003646 | RHONDA D. BOUQUET-HARRIS | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,251,636.76 |
| | | 11053 FM 3326 SOUTH | 008422, Payment 25.20% | | | | |
| | | HAWLEY, TX 79525 | | | | | |
| 01/11/08 | 003647 | JANIS L. DANLEY | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,251,447.76 |
| | | RT. 1 BOX 47 | 008423, Payment 25.20% | | | | |
| | | GALAX, VA 24333 | | | | | |
| 01/11/08 | 003648 | JOHN D HARRINGTON | 1st interim payment on Claim | 5600-000 | | 226.24 | 2,251,221.52 |
| | | 940 FM 1387 | 008424, Payment 25.20% | | | | |
| | | MIDILOTHIAN, TX 76065 | | | | | |
| 01/11/08 | 003649 | SUSIE NG | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,251,032.52 |
| | | 38 SOUTHGATE COURT | 008432, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11223 | | | | | |
| 01/11/08 | 003650 | BEATRICE E. KILGORE | 1st interim payment on Claim | 5600-000 | | 91.98 | 2,250,940.54 |
| | | 812 WILLIAMSBURG DRIVE | 008437, Payment 25.20% | | | | |
| | | PIKE ROAD, AL 36064 | | | | | |
| 01/11/08 | 003651 | MARLON NG | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,250,751.54 |
| | | 38 SOUTHGATE COURT | 008441, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11223 | | | | | |

| | Page Subtotals | 0.00 | 1,704.24 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  321

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003652 | WEI-CHING SIU<br>3046 BRIGHTON 7TH STREET<br>BROOKLYN, NY 11235 | 1st interim payment on Claim 008442, Payment 25.20% | 5600-000 | | 189.00 | 2,250,562.54 |
| 01/11/08 | 003653 | FAY H. WINGATE<br>5359 BLACKSBURG RD.<br>CATAWBA, VA 24070 | 1st interim payment on Claim 008446, Payment 25.20% | 5600-000 | | 441.01 | 2,250,121.53 |
| 01/11/08 | 003654 | RODNEY N. GANTT<br>4268 JAMES DRIVE<br>HEPHZIBAH, GA 30815 | 1st interim payment on Claim 008447, Payment 25.20% | 5600-000 | | 189.00 | 2,249,932.53 |
| 01/11/08 | 003655 | ANGELA R. DILLARD<br>1642 LENOX AVE<br>SALEM, VA 24153 | 1st interim payment on Claim 008450, Payment 25.20% | 5600-000 | | 441.01 | 2,249,491.52 |
| 01/11/08 | 003656 | DAVID L. LIZOR<br>5903 E. 58TH ST.<br>KANSAS CITY, MO 64129 | 1st interim payment on Claim 008480, Payment 25.20% | 5600-000 | | 63.00 | 2,249,428.52 |
| * 01/11/08 | 003657 | CHEN HUNG TUAN HSU<br>14 SOARING HAWK<br>IRVINE, CA 92714 | 1st interim payment on Claim 008482, Payment 25.20% | 5600-003 | | 441.01 | 2,248,987.51 |
| * 01/11/08 | 003658 | MARK Z SHIEH<br>19811 E COLIMA ROAD #250<br>WALNUT, CA 91789 | 1st interim payment on Claim 008484, Payment 25.20% | 5600-003 | | 441.01 | 2,248,546.50 |
| 01/11/08 | 003659 | THELMA HOWARD<br>HWY 112 #048 BOX 325<br>REGINA, NM 87046 | 1st interim payment on Claim 008497, Payment 25.20% | 5600-000 | | 92.14 | 2,248,454.36 |
| 01/11/08 | 003660 | SKEETER C. APPLEGATE<br>079 HWY 112, BOX 335<br>REGINA, NM 87046 | 1st interim payment on Claim 008498, Payment 25.20% | 5600-000 | | 365.41 | 2,248,088.95 |
| 01/11/08 | 003661 | LILLIAN DORIS COTNEY<br>2033 ASHLAND HWY<br>TALLADEGA, AL 35160 | 1st interim payment on Claim 008502, Payment 25.20% | 5600-000 | | 189.00 | 2,247,899.95 |

Page Subtotals       0.00       2,851.59

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    322

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003662 | BETTY C NEWSOME<br>2033 ASHLAND HWY<br>TALLADEGA, AL 35160 | 1st interim payment on Claim 008503, Payment 25.20% | 5600-000 | | 189.00 | 2,247,710.95 |
| 01/11/08 | 003663 | JULIA A SMITH<br>2033 ASHLAND HWY<br>TALLADEGA, AL 35160 | 1st interim payment on Claim 008504, Payment 25.20% | 5600-000 | | 441.01 | 2,247,269.94 |
| 01/11/08 | 003664 | DON K BURGETT<br>416 LORNA SQUARE<br>BIRMINGHAM, AL 35216 | 1st interim payment on Claim 008505, Payment 25.20% | 5600-000 | | 189.01 | 2,247,080.93 |
| 01/11/08 | 003665 | ANN M CONWAY<br>19 PERCHERON WAY<br>WEST BARNSTABLE, MA 2668 | 1st interim payment on Claim 008516, Payment 25.20% | 5600-000 | | 98.28 | 2,246,982.65 |
| 01/11/08 | 003666 | ROY C. LEDBETTER<br>225 SEGREST LANE<br>SHORTER, AL 36075 | 1st interim payment on Claim 008527, Payment 25.20% | 5600-000 | | 466.21 | 2,246,516.44 |
| 01/11/08 | 003667 | MERYL E. BOICE<br>BOX 643<br>GOLD BEACH, OR 97444 | 1st interim payment on Claim 008535, Payment 25.20% | 5300-000 | | 577.09 | 2,245,939.35 |
| * 01/11/08 | 003668 | ROBERT W. BOONE<br>RT. 1 BOX 47, 913 WHITE<br>GALAX, VA 24333 | 1st interim payment on Claim 008536, Payment 25.20% | 5600-003 | | 189.00 | 2,245,750.35 |
| 01/11/08 | 003669 | REGINA I. LUEDKE<br>205 W FREMONT AVE<br>SELAH, WA 98942 | 1st interim payment on Claim 008537, Payment 25.20% | 5300-000 | | 628.24 | 2,245,122.11 |
| * 01/11/08 | 003670 | JENNIFER A. DIEDRICH<br>6020 GABLES LANE<br>ATLANTA, GA 30350 | 1st interim payment on Claim 008543, Payment 25.20% | 5600-003 | | 98.53 | 2,245,023.58 |
| 01/11/08 | 003671 | MICHAEL ARSENAULT<br>33 TURTLE COVE LANE<br>WELLS, ME 4090 | 1st interim payment on Claim 008545, Payment 25.20% | 5600-000 | | 474.02 | 2,244,549.56 |

| | | Page Subtotals | | | 0.00 | 3,350.39 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   323

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003672 | SHANNON W. HUTSON<br>704 GALAXIE AVE.<br>HARRISONVILLE, MO 64701 | 1st interim payment on Claim<br>008546, Payment 25.20% | 5600-003 | | 345.07 | 2,244,204.49 |
| | 01/11/08 | 003673 | JOHN D. SISSON<br>5359 BLACKSBURG ROAD<br>CATAWBA, VA 24070 | 1st interim payment on Claim<br>008549, Payment 25.20% | 5600-000 | | 441.01 | 2,243,763.48 |
| | 01/11/08 | 003674 | WAI KEUNG NG<br>448 BAY RIDGE AVE. #1<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>008551, Payment 25.20% | 5600-000 | | 63.00 | 2,243,700.48 |
| | 01/11/08 | 003675 | YIN ZHU LI<br>558 62ND STREET 2ND FLOOR<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>008552, Payment 25.20% | 5600-000 | | 189.00 | 2,243,511.48 |
| | 01/11/08 | 003676 | TIMMY TAM<br>6003 FORT HAMILTON APT.#2<br>BROOKLYN, NY 11219 | 1st interim payment on Claim<br>008556, Payment 25.20% | 5600-000 | | 447.31 | 2,243,064.17 |
| | 01/11/08 | 003677 | PAM MARSHALL<br>11053 F.M 3326<br>HAWLEY, TX 79525 | 1st interim payment on Claim<br>008564, Payment 25.20% | 5600-000 | | 63.00 | 2,243,001.17 |
| | 01/11/08 | 003678 | STACY D. KETRON<br>RT. 4 BOX 415<br>BUTLER, MO 64730 | 1st interim payment on Claim<br>008567, Payment 25.20% | 5600-000 | | 63.00 | 2,242,938.17 |
| | 01/11/08 | 003679 | MICHAEL S. KILGORE<br>812 WILLIAMSBURG DRIVE<br>PIKE ROAD, AL 36064 | 1st interim payment on Claim<br>008571, Payment 25.20% | 5600-000 | | 91.98 | 2,242,846.19 |
| | 01/11/08 | 003680 | PHYLLIS F. DAVIS<br>ROUTE 2 BOX 47<br>OLD FORT, NC 28762 | 1st interim payment on Claim<br>008575, Payment 25.20% | 5600-000 | | 98.53 | 2,242,747.66 |
| * | 01/11/08 | 003681 | ZHAOAN LI<br>180 MULBERRY ST. #3B<br>NEW YORK, NY 10012 | 1st interim payment on Claim<br>008587, Payment 25.20% | 5600-003 | | 378.01 | 2,242,369.65 |

| | Page Subtotals | 0.00 | 2,179.91 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    324

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003682 | AMY T. CORNETT 103 WESTWOOD CHATEAU DRIVE MARION, NC 28752 | 1st interim payment on Claim 008609, Payment 25.20% | 5600-003 | | 224.54 | 2,242,145.11 |
| | 01/11/08 | 003683 | JUDY H. PEARSON 3562 SHARON CT. DOUGLASVILLE, GA 30135 | 1st interim payment on Claim 008611, Payment 25.20% | 5600-000 | | 441.01 | 2,241,704.10 |
| * | 01/11/08 | 003684 | CAROLE R. CACCIATORE 319 HOMEWOOD AV. TROY, AL 36081 | 1st interim payment on Claim 008613, Payment 25.20% | 5300-003 | | 541.05 | 2,241,163.05 |
| | 01/11/08 | 003685 | GUOPING JIANG 43-10 69 STREET WOODSIDE, NY 11377 | 1st interim payment on Claim 008625, Payment 25.20% | 5600-000 | | 441.01 | 2,240,722.04 |
| | 01/11/08 | 003686 | PEIMIN CHEN 64-00 SAUDERS STREET #6D REGO PARK, NY 11374 | 1st interim payment on Claim 008628, Payment 25.20% | 5600-000 | | 189.00 | 2,240,533.04 |
| * | 01/11/08 | 003687 | SEAN R. BUDDENHAGEN RR 1 BOX 102 BRONAUGH, MO 64728 | 1st interim payment on Claim 008630, Payment 25.20% | 5600-003 | | 230.06 | 2,240,302.98 |
| | 01/11/08 | 003688 | HAROLD SLAGELL ROUTE 2, BOX 35 WEATHERFORD, OK 73096 | 1st interim payment on Claim 008632, Payment 25.20% | 5600-000 | | 252.01 | 2,240,050.97 |
| | 01/11/08 | 003689 | LINDA G. SWENSON 770 OAK HAVEN DR. ROSWELL, GA 30075 | 1st interim payment on Claim 008634, Payment 25.20% | 5300-000 | | 512.83 | 2,239,538.14 |
| | 01/11/08 | 003690 | SHELBY J. BOONE RT. 1, BOX 47 GALAX, VA 24333 | 1st interim payment on Claim 008636, Payment 25.20% | 5600-000 | | 126.00 | 2,239,412.14 |
| | 01/11/08 | 003691 | CHARLOTTE S. BOND 320 BOND RD. TITUS, AL 36080 | 1st interim payment on Claim 008639, Payment 25.20% | 5600-000 | | 441.01 | 2,238,971.13 |

Page Subtotals                0.00            3,398.52

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   325

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003692 | RICHARD W. DORRIS<br>201 BRIARWOOD DR.<br>TROY, AL 36081 | 1st interim payment on Claim<br>008641, Payment 25.20% | 5600-004 | | 254.10 | 2,238,717.03 |
| * | 01/11/08 | 003693 | ANDREW F. MITCHELL<br>1505 GRAYLAND HILLS DR.<br>LAWRENCEVILLE, GA 30045 | 1st interim payment on Claim<br>008643, Payment 25.20% | 5600-003 | | 189.00 | 2,238,528.03 |
| | 01/11/08 | 003694 | JAMES A. MONTGOMERY<br>12251 BROOKVALLEY<br>HOUSTON, TX 77071 | 1st interim payment on Claim<br>008644, Payment 25.20% | 5600-000 | | 259.14 | 2,238,268.89 |
| | 01/11/08 | 003695 | KEVIN J. WIESNER<br>5700 ROSEWOOD<br>GREAT BEND, KS 67530 | 1st interim payment on Claim<br>008647, Payment 25.20% | 5600-000 | | 370.45 | 2,237,898.44 |
| | 01/11/08 | 003696 | STAN FISHER<br>BOX 1493<br>TROUT CREEK, MT 59874 | 1st interim payment on Claim<br>008648, Payment 25.20% | 5600-000 | | 378.00 | 2,237,520.44 |
| * | 01/11/08 | 003697 | PEGGY D. MARTIN<br>3218 PIPERSGAP RD.<br>GALAX, VA 24333 | 1st interim payment on Claim<br>008651, Payment 25.20% | 5600-003 | | 189.00 | 2,237,331.44 |
| * | 01/11/08 | 003698 | CARLOS S. CASAVANTES JR.<br>2233 WALDRON<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim<br>008655, Payment 25.20% | 5600-003 | | 189.00 | 2,237,142.44 |
| | 01/11/08 | 003699 | TRACY L. GAMMAGE<br>3434 SYCAMORE SHADOWS<br>KINGWOOD, TX 77339 | 1st interim payment on Claim<br>008671, Payment 25.20% | 5600-000 | | 225.62 | 2,236,916.82 |
| | 01/11/08 | 003700 | KELLY A. PRATT<br>9940 METCALF LANE<br>OVERLAND PARK, KS 66212 | 1st interim payment on Claim<br>008674, Payment 25.20% | 5600-000 | | 378.01 | 2,236,538.81 |
| | 01/11/08 | 003701 | BETTY T. BOOKER<br>2826 LOUISIANA AVENUE #1107<br>LAFAYETTE, LA 70501 | 1st interim payment on Claim<br>008682, Payment 25.20% | 5600-000 | | 478.18 | 2,236,060.63 |

Page Subtotals                          0.00            2,910.50

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   326

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 003702 | MARGARET C. GADSBY<br>22 HAVENS AVE.<br>AUBURN, NY 13021 | 1st interim payment on Claim<br>008686, Payment 25.20% | 5600-003 | | 478.31 | 2,235,582.32 |
| | 01/11/08 | 003703 | MADELEINE M. PONS<br>2234 NAPOLEON AVE, APT D<br>NEW ORLEANS, LA 70115 | 1st interim payment on Claim<br>008687, Payment 25.20% | 5600-000 | | 63.00 | 2,235,519.32 |
| | 01/11/08 | 003704 | SU LING CHEN<br>26 ELLINGWOOD ST.<br>ROXBURY, MA 2120 | 1st interim payment on Claim<br>008693, Payment 25.20% | 5600-000 | | 63.00 | 2,235,456.32 |
| | 01/11/08 | 003705 | FUNG YING LAU<br>40 ELLINGWOOD ST.<br>ROXBURY, MA 2120 | 1st interim payment on Claim<br>008700, Payment 25.20% | 5600-000 | | 63.00 | 2,235,393.32 |
| | 01/11/08 | 003706 | PAUL A. STONNER JR.<br>850 N RANDOLPH ST<br>ARLINGTON, VA 22203 | 1st interim payment on Claim<br>008705, Payment 25.20% | 5300-000 | | 623.39 | 2,234,769.93 |
| * | 01/11/08 | 003707 | ALLEN D. GARBS<br>1801A CHERYL DR<br>CALDWELL, TX 77836 | 1st interim payment on Claim<br>008706, Payment 25.20% | 5600-003 | | 225.10 | 2,234,544.83 |
| * | 01/11/08 | 003708 | THOMAS E. MYERS<br>1604 N. GARNET DRIVE<br>PRESCOTT, AZ 86301 | 1st interim payment on Claim<br>008714, Payment 25.20% | 5600-003 | | 126.00 | 2,234,418.83 |
| | 01/11/08 | 003709 | JOSEPH W. MYERS<br>807 ROCKBROOK<br>HOUSTON, TX 77015 | 1st interim payment on Claim<br>008715, Payment 25.20% | 5600-000 | | 224.98 | 2,234,193.85 |
| * | 01/11/08 | 003710 | RICHARD E. MYERS, JR.<br>5901 WEBER, APT 1208<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim<br>008716, Payment 25.20% | 5600-003 | | 63.00 | 2,234,130.85 |
| * | 01/11/08 | 003711 | GLENDA M. WITMAN OR RICHARD MYERS<br>840 CLIFF DRIVE #12<br>PROTLAND, TX 78374 | 1st interim payment on Claim<br>008717, Payment 25.20% | 5600-003 | | 219.38 | 2,233,911.47 |

Page Subtotals        0.00        2,149.16

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   327

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003712 | DAVID W. SPEARS<br>197 BEAGLE GAP RUN<br>WAYNESBORO, VA 22980 | 1st interim payment on Claim 008718, Payment 25.20% | 5300-000 | | 687.52 | 2,233,223.95 |
| 01/11/08 | 003713 | DERONG ZHANG<br>3830 GRAY ROCK DR<br>ELLICOTT CITY, MD 21042 | 1st interim payment on Claim 008721, Payment 25.20% | 5600-000 | | 196.82 | 2,233,027.13 |
| 01/11/08 | 003714 | BIFEN CHEN<br>4980 BANKSIDE WAY<br>NORCROSS, GA 30092 | 1st interim payment on Claim 008724, Payment 25.20% | 5600-000 | | 466.21 | 2,232,560.92 |
| 01/11/08 | 003715 | GRACE B. VALENTIN<br>222 SUNNY LANE<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 008725, Payment 25.20% | 5300-000 | | 630.01 | 2,231,930.91 |
| 01/11/08 | 003716 | BRYAN J WILLIAMS<br>222 SUNNY LN<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 008726, Payment 25.20% | 5600-000 | | 441.01 | 2,231,489.90 |
| 01/11/08 | 003717 | SARAH RIVERA<br>222 SUNNY LANE<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 008727, Payment 25.20% | 5600-000 | | 441.01 | 2,231,048.89 |
| 01/11/08 | 003718 | DORCAS A WILLIAMS<br>15205 SWEET PECAN<br>PRAIRIEVILL, LA 70769 | 1st interim payment on Claim 008728, Payment 25.20% | 5600-000 | | 441.01 | 2,230,607.88 |
| 01/11/08 | 003719 | JR. ROBERT W. TAYLOR<br>4 BURDEN CIRCLE<br>AIKEN, SC 29803 | 1st interim payment on Claim 008729, Payment 25.20% | 5600-000 | | 63.00 | 2,230,544.88 |
| 01/11/08 | 003720 | MILTON L. TEAGUE SR.<br>705 WEST 24TH STREET<br>LUMBERTON, NC 28358 | 1st interim payment on Claim 008730, Payment 25.20% | 5600-000 | | 189.00 | 2,230,355.88 |
| 01/11/08 | 003721 | JANE T. TERRELL<br>4 BURDEN CIRCLE<br>AIKEN, SC 29803 | 1st interim payment on Claim 008731, Payment 25.20% | 5600-000 | | 469.24 | 2,229,886.64 |

Page Subtotals          0.00          4,024.83

Ver: 12.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  328

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 003722 | WILLIAM M TAKAHASHI<br>4300 THE WOODS DR APT#2230<br>SAN JOSE, CA 95136 | 1st interim payment on Claim<br>008732, Payment 25.20% | 5600-000 | | 298.30 | 2,229,588.34 |
| | 01/11/08 | 003723 | SUSAN E PUHL<br>148 WICK AVE<br>HERMITAGE, PA 16148 | 1st interim payment on Claim<br>008733, Payment 25.20% | 5600-000 | | 224.54 | 2,229,363.80 |
| | 01/11/08 | 003724 | STACY L. PUHL<br>148 WICK AVE.<br>HERMITAGE, PA 16148 | 1st interim payment on Claim<br>008734, Payment 25.20% | 5600-000 | | 225.79 | 2,229,138.01 |
| | 01/11/08 | 003725 | MARGARET E PUHL<br>148 WICK AVENUE<br>HERMITAGE, PA 16148 | 1st interim payment on Claim<br>008735, Payment 25.20% | 5600-000 | | 413.54 | 2,228,724.47 |
| | 01/11/08 | 003726 | CHANG HUI LIN<br>1481 E. MAIN ST.<br>OWOSSO, MI 48867 | 1st interim payment on Claim<br>008740, Payment 25.20% | 5300-000 | | 499.03 | 2,228,225.44 |
| * | 01/11/08 | 003727 | DIANE BARRETT<br>223 SOUTH CHACE<br>ATLANTA, GA 30328 | 1st interim payment on Claim<br>008742, Payment 25.20% | 5600-003 | | 449.58 | 2,227,775.86 |
| * | 01/11/08 | 003728 | DOROTHY MAE VERMEULEN<br>P.O. BOX 181055<br>CORPUS CHRISTI, TX 78480 | 1st interim payment on Claim<br>008746, Payment 25.20% | 5600-003 | | 75.38 | 2,227,700.48 |
| * | 01/11/08 | 003729 | NATALIE K. COBURN<br>5845 DANA ROGERS DR<br>LAS VEGAS, NV 89110 | 1st interim payment on Claim<br>008747, Payment 25.20% | 5600-003 | | 189.00 | 2,227,511.48 |
| * | 01/11/08 | 003730 | ROBERT L. PRESTON<br>RT 1 BOX 26<br>OLUSTEE, OK 73560 | 1st interim payment on Claim<br>008748, Payment 25.20% | 5600-003 | | 224.98 | 2,227,286.50 |
| | 01/11/08 | 003731 | WAYNE E. CROW<br>111 GLEN ABBEY WAY<br>ALABASTER, AL 35007 | 1st interim payment on Claim<br>008757, Payment 25.20% | 5300-000 | | 516.11 | 2,226,770.39 |

Page Subtotals          0.00          3,116.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    329

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003732 | TONYA L. CROW 111 GLEN ABBEY WAY ALABASTER, AL 35007 | 1st interim payment on Claim 008758, Payment 25.20% | 5300-000 | | 607.84 | 2,226,162.55 |
| | 01/11/08 | 003733 | DONALD W. CROW 111 GLEN ABBEY WAY ALABASTER, AL 35007 | 1st interim payment on Claim 008759, Payment 25.20% | 5600-000 | | 315.01 | 2,225,847.54 |
| * | 01/11/08 | 003734 | HEATHER A. KERSTEN 18625 HERON COURT ARLINGTON, WA 98223 | 1st interim payment on Claim 008760, Payment 25.20% | 5300-003 | | 567.01 | 2,225,280.53 |
| * | 01/11/08 | 003735 | BONNIE F. LINDLEY 3330 COUNTRY SQUARE DRIVE APT. 902 CARROLLTON, TX 75006 | 1st interim payment on Claim 008761, Payment 25.20% | 5300-003 | | 550.14 | 2,224,730.39 |
| | 01/11/08 | 003736 | ROGER D. POTTS 1805 BIRCH AVE RICHLAND, WA 99352 | 1st interim payment on Claim 008775, Payment 25.20% | 5600-000 | | 478.31 | 2,224,252.08 |
| | 01/11/08 | 003737 | ANDREW D POTTS 609 EAST 31ST COURT KENNEWICK, WA 99337 | 1st interim payment on Claim 008776, Payment 25.20% | 5600-000 | | 477.04 | 2,223,775.04 |
| | 01/11/08 | 003738 | THOMAS ISAF 993 FAIRFIELD DR. MARIETTA, GA 30068 | 1st interim payment on Claim 008778, Payment 25.20% | 5600-000 | | 463.69 | 2,223,311.35 |
| * | 01/11/08 | 003739 | ADAM G. SMALL 8000 WATERS AVE, APT 10 SAVANNAH, GA 31406 | 1st interim payment on Claim 008779, Payment 25.20% | 5600-003 | | 189.00 | 2,223,122.35 |
| | 01/11/08 | 003740 | WEN ZEYING 7228 BRADFORD ST. PHILADELPHIA, PA 19149 | 1st interim payment on Claim 008783, Payment 25.20% | 5600-000 | | 189.00 | 2,222,933.35 |
| * | 01/11/08 | 003741 | GUANGFEN MAO 7710B LUCRETIA MOTT WAY | 1st interim payment on Claim 008784, Payment 25.20% | 5600-004 | | 441.01 | 2,222,492.34 |

Page Subtotals                0.00            4,278.05

LFORM24

Ver: 12.63

**FORM 2**

Page:   330

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ELKINS PARK, PA 19027 | | | | | |
| | 01/11/08 | 003742 | JOLENE J TOLLETT<br>11053 FM 3326<br>HAWLEY, TX 79525 | 1st interim payment on Claim<br>008785, Payment 25.20% | 5600-000 | | 63.00 | 2,222,429.34 |
| | 01/11/08 | 003743 | BILLIE M. TOLLETT<br>409 S ROOSEVELT RD 20<br>ROGERS, NM 88132 | 1st interim payment on Claim<br>008786, Payment 25.20% | 5600-000 | | 189.00 | 2,222,240.34 |
| | 01/11/08 | 003744 | CRAIG E. KOPF<br>812 SOMERSET PL.<br>SPARTANBURG, SC 29301 | 1st interim payment on Claim<br>008787, Payment 25.20% | 5600-000 | | 63.00 | 2,222,177.34 |
| | 01/11/08 | 003745 | MICHAEL DORRIS<br>5309 12TH AVENUE S.<br>BIRMINGHAM, AL 35222 | 1st interim payment on Claim<br>008788, Payment 25.20% | 5600-000 | | 478.05 | 2,221,699.29 |
| | 01/11/08 | 003746 | ELLIOTT L. KRUMREY<br>1001 SAN SABA<br>COLLEGE STATION, TX 77840 | 1st interim payment on Claim<br>008791, Payment 25.20% | 5600-000 | | 189.01 | 2,221,510.28 |
| | 01/11/08 | 003747 | LINDA S. MC ANULTY<br>7844 BUTTERFIELD LANE<br>ANNANDALE, VA 22003 | 1st interim payment on Claim<br>008794, Payment 25.20% | 5600-000 | | 441.01 | 2,221,069.27 |
| * | 01/11/08 | 003748 | KIMBERLY B. LEWIS-FREELAND<br>3846 W GALVESTON PLACE<br>BROKEN ARROW, OK 74012 | 1st interim payment on Claim<br>008797, Payment 25.20% | 5600-003 | | 219.46 | 2,220,849.81 |
| | 01/11/08 | 003749 | WO MING HUANG<br>558 62ND 2ND FLOOR<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>008798, Payment 25.20% | 5600-000 | | 189.00 | 2,220,660.81 |
| | 01/11/08 | 003750 | RANDHIR S. CHAKAL<br>3100 S 208ST APT F202<br>SEATAC, WA 98188 | 1st interim payment on Claim<br>008800, Payment 25.20% | 5600-000 | | 259.20 | 2,220,401.61 |
| | 01/11/08 | 003751 | CHENG-JEN HUANG<br>362 TYMBER RUN | 1st interim payment on Claim<br>008803, Payment 25.20% | 5600-000 | | 189.00 | 2,220,212.61 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,279.73 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   331

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ORMOND BEACH, FL 32174 | | | | | |
| 01/11/08 | 003752 | ALICE LOZANO<br>505 MADISON ST<br>SAN ANTONIO, TX 78204 | 1st interim payment on Claim 008804, Payment 25.20% | 5600-000 | | 485.11 | 2,219,727.50 |
| 01/11/08 | 003753 | LINDA AND JERRY MCKAMIE<br>PO BOX 4710<br>CORPUS CHRISTI, TX 78469 | 1st interim payment on Claim 008806, Payment 25.20% | 5300-000 | | 882.02 | 2,218,845.48 |
| 01/11/08 | 003754 | VENTURELLA ALEEN<br>10046 KNOX<br>OVERLAND PARK, KS 66212 | 1st interim payment on Claim 008808, Payment 25.20% | 5600-000 | | 414.83 | 2,218,430.65 |
| * 01/11/08 | 003755 | MICHELE K. BENTLEY<br>195 LORELEI CIRCLE<br>HOT SPRINGS, AR 71913 | 1st interim payment on Claim 008809, Payment 25.20% | 5600-003 | | 189.00 | 2,218,241.65 |
| * 01/11/08 | 003756 | GARY D. WALDRON<br>543 W. JENNIFER DR.<br>LINCOLN, NE 68521 | 1st interim payment on Claim 008810, Payment 25.20% | 5600-004 | | 224.66 | 2,218,016.99 |
| * 01/11/08 | 003757 | LORELEI L. PROPP<br>543 W. JENNIFER DR.<br>LINCOLN, NE 68521 | 1st interim payment on Claim 008811, Payment 25.20% | 5600-004 | | 63.00 | 2,217,953.99 |
| 01/11/08 | 003758 | DIANA L. FARR<br>P.O. BOX 1738<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 008812, Payment 25.20% | 5300-000 | | 916.46 | 2,217,037.53 |
| 01/11/08 | 003759 | DAVID GILL<br>PO BOX 1738<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 008814, Payment 25.20% | 5600-000 | | 126.01 | 2,216,911.52 |
| 01/11/08 | 003760 | JACQUELYN L. FARR<br>P.O. BOX 1738<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 008815, Payment 25.20% | 5600-000 | | 225.80 | 2,216,685.72 |
| 01/11/08 | 003761 | ZHAO QUAN TAN<br>25 MISSION PK APT 505 | 1st interim payment on Claim 008821, Payment 25.20% | 5600-000 | | 189.00 | 2,216,496.72 |

Page Subtotals        0.00        3,715.89

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   332

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOSTON, MA 02115 | | | | | |
| | 01/11/08 | 003762 | ALBERT CHAN<br>230 HARRISON AVE APT A903<br>BOSTON, MA 02111 | 1st interim payment on Claim 008822, Payment 25.20% | 5600-000 | | 189.00 | 2,216,307.72 |
| | 01/11/08 | 003763 | KIM TAT TAM<br>330 TREMONT STREET APT. B1008<br>BOSTON, MA 02116 | 1st interim payment on Claim 008823, Payment 25.20% | 5600-000 | | 189.00 | 2,216,118.72 |
| | 01/11/08 | 003764 | JIN LING WU<br>330 TREMONT ST. APT. B1008<br>BOSTON, MA 2116 | 1st interim payment on Claim 008824, Payment 25.20% | 5600-000 | | 63.01 | 2,216,055.71 |
| | 01/11/08 | 003765 | KEN WU<br>11 NEW WHITNEY ST.#708<br>BOSTON, MA 2115 | 1st interim payment on Claim 008825, Payment 25.20% | 5600-000 | | 189.00 | 2,215,866.71 |
| | 01/11/08 | 003766 | LAI-CHUN HUE-WONG<br>100 W SQUANTUM ST APT 512<br>QUINCY, MA 02171 | 1st interim payment on Claim 008826, Payment 25.20% | 5600-000 | | 189.00 | 2,215,677.71 |
| | 01/11/08 | 003767 | EVELYN L. THOMAS<br>PO BOX 2144<br>BLAIRSVILLE, GA 30512 | 1st interim payment on Claim 008830, Payment 25.20% | 5600-000 | | 441.01 | 2,215,236.70 |
| | 01/11/08 | 003768 | DAVID CAI<br>475 BOSWORTH STREET<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 008834, Payment 25.20% | 5600-000 | | 441.01 | 2,214,795.69 |
| | 01/11/08 | 003769 | CINDY W.S. CAI<br>475 BOSWORTH STREET<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 008835, Payment 25.20% | 5300-000 | | 540.98 | 2,214,254.71 |
| * | 01/11/08 | 003770 | DONG ZHIQIANG<br>7710B LUCRETIA MOTT WAY<br>ELKINS PARK, PA 19027 | 1st interim payment on Claim 008840, Payment 25.20% | 5600-004 | | 189.00 | 2,214,065.71 |
| | 01/11/08 | 003771 | KATHERINE S. PECORINO<br>5927 BANKSIDE WAY | 1st interim payment on Claim 008844, Payment 25.20% | 5600-000 | | 476.79 | 2,213,588.92 |

| | Page Subtotals | 0.00 | 2,907.80 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 333

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RENO, NV 89523 | | | | | |
| 01/11/08 | 003772 | BRYAN C. GEORGE<br>614 ALBION CHURCH ROAD<br>MOUNT AIRY, NC 27030 | 1st interim payment on Claim<br>008847, Payment 25.20% | 5600-000 | | 224.54 | 2,213,364.38 |
| 01/11/08 | 003773 | CHERYL M. STARKS<br>PO BOX 391294<br>MOUNTAIN VIEW, CA 94039 | 1st interim payment on Claim<br>008852, Payment 25.20% | 5600-000 | | 355.35 | 2,213,009.03 |
| 01/11/08 | 003774 | JOE C. WILKINS<br>45 CEDAR MT RD BOX 521<br>ENNIS, MT 59729 | 1st interim payment on Claim<br>008853, Payment 25.20% | 5600-000 | | 25.20 | 2,212,983.83 |
| 01/11/08 | 003775 | SAJJAN S. BRAR<br>8860 158 STREET<br>SURREY, BC V4N2Y7<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008855, Payment 25.20% | 5600-000 | | 113.60 | 2,212,870.23 |
| * 01/11/08 | 003776 | TOMMIE M. WARNER<br>9055 W. DESCHUTES DR.<br>KENNEWICK, WA 99336 | 1st interim payment on Claim<br>008861, Payment 25.20% | 5600-003 | | 441.01 | 2,212,429.22 |
| 01/11/08 | 003777 | TOMMIE L. NELSON<br>612 SOUTH 26TH<br>PASCO, WA 99301 | 1st interim payment on Claim<br>008863, Payment 25.20% | 5600-000 | | 189.00 | 2,212,240.22 |
| 01/11/08 | 003778 | SUSAN C BREDEMANN<br>2977 CHRISTOPHERS CT<br>MARIETTA, GA 30062 | 1st interim payment on Claim<br>008865, Payment 25.20% | 5600-000 | | 477.80 | 2,211,762.42 |
| 01/11/08 | 003779 | PUI YING KWAN LO<br>22 LANGLEY RD.<br>BRIGHTON, MA 02135 | 1st interim payment on Claim<br>008878, Payment 25.20% | 5600-000 | | 189.00 | 2,211,573.42 |
| 01/11/08 | 003780 | FANNIE LAU<br>40 ELLINGWOOD ST.<br>ROXBURY, MA 02120 | 1st interim payment on Claim<br>008879, Payment 25.20% | 5600-000 | | 63.00 | 2,211,510.42 |
| 01/11/08 | 003781 | CORINE/JAMES BARLOW | 1st interim payment on Claim | 5600-000 | | 471.50 | 2,211,038.92 |

| | | | | Page Subtotals | 0.00 | 2,550.00 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:    334

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                                                      Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                                                         Bank Name:              BANK OF AMERICA
                                                                                                      Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                                                           Blanket Bond (per case limit):
                                                                                                      Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2402 ELSIE STREET | 008881, Payment 25.20% | | | | |
| | | HOUMA, LA 70364 | | | | | |
| 01/11/08 | 003782 | JOHN W. PYLE | 1st interim payment on Claim | 5600-000 | | 256.91 | 2,210,782.01 |
| | | 3103 THUNDERBIRD DRIVE | 008886, Payment 25.20% | | | | |
| | | HAYS, KS 67601 | | | | | |
| 01/11/08 | 003783 | ANDREW J. PYLE | 1st interim payment on Claim | 5600-000 | | 332.50 | 2,210,449.51 |
| | | 3103 THUNDERBIRD DR. | 008887, Payment 25.20% | | | | |
| | | HAYS, KS 67601 | | | | | |
| *    01/11/08 | 003784 | LUCY D. NOBLIN | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,210,260.51 |
| | | 813 CANBERRA RD. | 008888, Payment 25.20% | | | | |
| | | LAFAYETTE, LA 70503 | | | | | |
| 01/11/08 | 003785 | GARY D. POWELL | 1st interim payment on Claim | 5600-000 | | 478.37 | 2,209,782.14 |
| | | 7520 HORNWOOD #103W | 008889, Payment 25.20% | | | | |
| | | HOUSTON, TX 77036 | | | | | |
| 01/11/08 | 003786 | ROBERT H. STANTON | 1st interim payment on Claim | 5600-000 | | 476.29 | 2,209,305.85 |
| | | 5640 BROOKSTONE DRIVE | 008891, Payment 25.20% | | | | |
| | | ACWORTH, GA 30101 | | | | | |
| 01/11/08 | 003787 | EMMELINE I. DODD | 1st interim payment on Claim | 5600-000 | | 311.98 | 2,208,993.87 |
| | | 16706 GALEWOOD WAY | 008894, Payment 25.20% | | | | |
| | | HOUSTON, TX 77058 | | | | | |
| 01/11/08 | 003788 | DOUGLAS P. ALDRICH | 1st interim payment on Claim | 5600-000 | | 315.01 | 2,208,678.86 |
| | | RR 1, BOX 10 | 008901, Payment 25.20% | | | | |
| | | GARFIELD, KS 67529 | | | | | |
| 01/11/08 | 003789 | LEON C. BRAMLETT III | 1st interim payment on Claim | 5600-000 | | 225.10 | 2,208,453.76 |
| | | 821 SPRINGDALE RD. | 008902, Payment 25.20% | | | | |
| | | BEDFORD, TX 76021 | | | | | |
| 01/11/08 | 003790 | ROBERT HODGIN | 1st interim payment on Claim | 5600-000 | | 477.21 | 2,207,976.55 |
| | | 6513 SOUTH NC 49 | 008910, Payment 25.20% | | | | |
| | | BURLINGTON, NC 27215 | | | | | |
| 01/11/08 | 003791 | DEBRA L. DONOVAN | 1st interim payment on Claim | 5600-000 | | 378.01 | 2,207,598.54 |

Page Subtotals                          0.00                3,440.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    335

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 785 BLACK HUT ROAD GLENDALE, RI 2826 | 008914, Payment 25.20% | | | | |
| 01/11/08 | 003792 | DONALD W. PIHL 8625 S LIGHTVILLE ROAD FALUN, KS 67442 | 1st interim payment on Claim 008918, Payment 25.20% | 5600-000 | | 225.77 | 2,207,372.77 |
| 01/11/08 | 003793 | KEVIN PIHL 3697 W. FALUN RD. SMOLAN, KS 67479 | 1st interim payment on Claim 008919, Payment 25.20% | 5600-000 | | 225.77 | 2,207,147.00 |
| 01/11/08 | 003794 | REBECCA A. PIHL 3697 W FULUN ROAD SMOLAN, KS 67479 | 1st interim payment on Claim 008920, Payment 25.20% | 5600-000 | | 225.77 | 2,206,921.23 |
| 01/11/08 | 003795 | KEITH D. BLAKE 9532 SOUTH OLD HWY. 81 ASSARIA, KS 67416 | 1st interim payment on Claim 008921, Payment 25.20% | 5600-000 | | 93.47 | 2,206,827.76 |
| 01/11/08 | 003796 | WESLEY WILLETT & ANNETTE WILLETT 15103 N.W. 72ND ST. PARKVILLE, MO 64152 | 1st interim payment on Claim 008922, Payment 25.20% | 5600-000 | | 368.71 | 2,206,459.05 |
| 01/11/08 | 003797 | JULIA + FRANK RICHEY 217 CREEKSIDE DR. FLORENCE, AL 35630 | 1st interim payment on Claim 008924, Payment 25.20% | 5600-000 | | 189.00 | 2,206,270.05 |
| 01/11/08 | 003798 | JEFF W. GRESHAM 4304 RICHARDSON DR. HUNTSVILLE, AL 35816 | 1st interim payment on Claim 008925, Payment 25.20% | 5600-000 | | 441.01 | 2,205,829.04 |
| 01/11/08 | 003799 | RENEE L. GARRIOTTE 7450 S. EASTERN, APT. 1018 LAS VEGAS, NV 89123 | 1st interim payment on Claim 008926, Payment 25.20% | 5300-000 | | 504.01 | 2,205,325.03 |
| 01/11/08 | 003800 | KATHY E. KENDRICK 354 WEDGEWOOD RD. RIDGEWAY, VA 24148 | 1st interim payment on Claim 008928, Payment 25.20% | 5600-000 | | 98.16 | 2,205,226.87 |
| 01/11/08 | 003801 | VICKIE GARRETT | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,205,163.87 |

| | | | | Page Subtotals | 0.00 | 2,434.67 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    336

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 11053 FM 3326 HAWLEY, TX 79525 | 008932, Payment 25.20% | | | | |
| | 01/11/08 | 003802 | KENDALL L. PIHL 4877 W. HEDBERG RD. LINDSBORG, KS 67456 | 1st interim payment on Claim 008936, Payment 25.20% | 5600-000 | | 225.77 | 2,204,938.10 |
| | 01/11/08 | 003803 | VERA J. EKLUND 162 S. SIMPSON ROAD SALINA, KS 67401 | 1st interim payment on Claim 008939, Payment 25.20% | 5600-000 | | 93.47 | 2,204,844.63 |
| * | 01/11/08 | 003804 | JON S. BEAMER 775 GATEWAY DR., S.E. APT. #816 LEESBURG, VA 20175 | 1st interim payment on Claim 008947, Payment 25.20% | 5600-003 | | 63.00 | 2,204,781.63 |
| | 01/11/08 | 003805 | TRUDY L. BARNES 800 GOLDEN WEST DR. BELGRADE, MT 59714 | 1st interim payment on Claim 008948, Payment 25.20% | 5600-000 | | 189.00 | 2,204,592.63 |
| * | 01/11/08 | 003806 | WANDA R. DEUTSCHER 715 WEST 10TH ELLIS, KS 67637 | 1st interim payment on Claim 008951, Payment 25.20% | 5600-003 | | 408.10 | 2,204,184.53 |
| | 01/11/08 | 003807 | DAVID NUTT 170 SKYLAND DR. ROSWELL, GA 30075 | 1st interim payment on Claim 008953, Payment 25.20% | 5600-000 | | 98.79 | 2,204,085.74 |
| | 01/11/08 | 003808 | ERIC G. FICHTNER 2155 SUN VALLEY DR. MARIETTA, GA 30067 | 1st interim payment on Claim 008954, Payment 25.20% | 5600-000 | | 441.01 | 2,203,644.73 |
| * | 01/11/08 | 003809 | JACKIE D. KEMNITZ 2310 TIFFANY COURT GARLAND, TX 75043 | 1st interim payment on Claim 008963, Payment 25.20% | 5300-003 | | 1,083.62 | 2,202,561.11 |
| | 01/11/08 | 003810 | VINCENT M. HEIMAN 68 OAK GROVE CIRCLE APT 13 CABOT, AR 72023 | 1st interim payment on Claim 008967, Payment 25.20% | 5600-000 | | 476.42 | 2,202,084.69 |
| * | 01/11/08 | 003811 | SHELBY C. CLODFELTER | 1st interim payment on Claim | 5600-003 | | 239.78 | 2,201,844.91 |

| | | Page Subtotals | | | 0.00 | 3,318.96 | |
|---|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 337

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2515 G MERRITT DRIVE GREENSBORO, NC 27407 | 008968, Payment 25.20% | | | | |
| | 01/11/08 | 003812 | TERRY W. COLE 141 CEDAR GROVE NATCHITOCHES, LA 71457 | 1st interim payment on Claim 008983, Payment 25.20% | 5600-000 | | 225.04 | 2,201,619.87 |
| * | 01/11/08 | 003813 | BRIAN R. SWEENEY 1472 COLONY RD. BOW, WA 98232 | 1st interim payment on Claim 008985, Payment 25.20% | 5600-003 | | 219.95 | 2,201,399.92 |
| | 01/11/08 | 003814 | WILLIAM E. CRANMER 623 HUNTRESS CLAY CENTER, KS 67432 | 1st interim payment on Claim 008986, Payment 25.20% | 5600-000 | | 378.01 | 2,201,021.91 |
| | 01/11/08 | 003815 | CAROL A. SMALL 6565 MOUNTAIN LAKE BLVD. BLAIRSVILLE, GA 30512 | 1st interim payment on Claim 008989, Payment 25.20% | 5600-000 | | 252.01 | 2,200,769.90 |
| | 01/11/08 | 003816 | PATRICIA DENCHKHOFF 9822 WATERBURY DR ST LOUIS, MO 63124 | 1st interim payment on Claim 008992, Payment 25.20% | 5600-000 | | 441.01 | 2,200,328.89 |
| | 01/11/08 | 003817 | TERESA J. FORD 19089 CARSON STREET ELK RIVER, MN 55330 | 1st interim payment on Claim 008993, Payment 25.20% | 5600-000 | | 428.40 | 2,199,900.49 |
| | 01/11/08 | 003818 | SR. JOHN W. CARROLL 8698 CO RD. 1763 ARAB, AL 35016 | 1st interim payment on Claim 008997, Payment 25.20% | 5600-000 | | 441.01 | 2,199,459.48 |
| * | 01/11/08 | 003819 | SHARON G. COMPTON RT 1 BOX 207A SULLIVAN RD. HOLLAND, TX 76534 | 1st interim payment on Claim 008999, Payment 25.20% | 5600-003 | | 226.36 | 2,199,233.12 |
| | 01/11/08 | 003820 | FRANCIS D. NEELLEY 120 VIEWPOINT CIR. ODENVILLE, AL 35120 | 1st interim payment on Claim 009000, Payment 25.20% | 5600-000 | | 226.30 | 2,199,006.82 |
| | 01/11/08 | 003821 | BERRY G. BOWEN | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,198,817.82 |

|  | Page Subtotals | 0.00 | 3,027.09 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   338

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4000 GREENWOOD DR. JOPLIN, MO 64804 | 009002, Payment 25.20% | | | | |
| 01/11/08 | 003822 | MARY BETH HOWELL 1980 MILLERS PATH CUMMING, GA 30041 | 1st interim payment on Claim 009003, Payment 25.20% | 5600-000 | | 201.60 | 2,198,616.22 |
| 01/11/08 | 003823 | ARTHUR A. LOZANO 254 SPRINGWOOD SAN ANTONIO, TX 78216 | 1st interim payment on Claim 009006, Payment 25.20% | 5600-000 | | 541.18 | 2,198,075.04 |
| 01/11/08 | 003824 | JASON N. LOVERING 322 GRIMSLEY BRIDGE RD. COLQUITT, GA 31737 | 1st interim payment on Claim 009008, Payment 25.20% | 5600-000 | | 471.12 | 2,197,603.92 |
| 01/11/08 | 003825 | REGINA K JONES 301 PINE TREE DR. BUFORD, GA 30518 | 1st interim payment on Claim 009009, Payment 25.20% | 5600-000 | | 476.92 | 2,197,127.00 |
| * 01/11/08 | 003826 | SHAYLEEN BROWN P.O. BOX 923 MANHATTAN, KS 66505-0923 | 1st interim payment on Claim 009016, Payment 25.20% | 5600-003 | | 63.01 | 2,197,063.99 |
| 01/11/08 | 003827 | MICHAEL L DARDEN 4504 BUD HOLMES ROAD PINSON, AL 35126 | 1st interim payment on Claim 009020, Payment 25.20% | 5600-000 | | 466.21 | 2,196,597.78 |
| 01/11/08 | 003828 | GLORIA BOWERS 5073 WOODRUN ON TILLERY MT GILEAD, NC 27306 | 1st interim payment on Claim 009024, Payment 25.20% | 5600-000 | | 476.54 | 2,196,121.24 |
| 01/11/08 | 003829 | THOMAS L. MUNZEL 6421 CONSERVANCY RD. WILLIAMSBURG, VA 23185 | 1st interim payment on Claim 009027, Payment 25.20% | 5600-000 | | 352.81 | 2,195,768.43 |
| 01/11/08 | 003830 | GREGORY T. MUNZEL 6421 CONSERVANCY RD. WILLIAMSBURG, VA 23185 | 1st interim payment on Claim 009028, Payment 25.20% | 5600-000 | | 75.60 | 2,195,692.83 |
| * 01/11/08 | 003831 | KAREN A. CLARK | 1st interim payment on Claim | 5600-003 | | 101.76 | 2,195,591.07 |

| | Page Subtotals | 0.00 | 3,226.75 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    339

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 292 BLACK HAWK LANE BELGRADE, MT 59714 | 009029, Payment 25.20% | | | | |
| 01/11/08 | 003832 | JUDI M. IVERS 881 YOEMAN HALL RD. KALISPELL, MT 59901 | 1st interim payment on Claim 009030, Payment 25.20% | 5600-000 | | 188.25 | 2,195,402.82 |
| 01/11/08 | 003833 | JAN SEBASTIAN PO BOX 196 TOUTLE, WA 98649 | 1st interim payment on Claim 009033, Payment 25.20% | 5600-000 | | 126.00 | 2,195,276.82 |
| 01/11/08 | 003834 | RONALDO P. VELUZ 2617 MARLENA STREET WEST COVINA, CA 91792 | 1st interim payment on Claim 009035, Payment 25.20% | 5600-000 | | 63.00 | 2,195,213.82 |
| * 01/11/08 | 003835 | WIGBERTO P. VELUZ 22330 HARTLAND ST. CANOGA PARK, CA 91303 | 1st interim payment on Claim 009036, Payment 25.20% | 5600-003 | | 441.01 | 2,194,772.81 |
| 01/11/08 | 003836 | RITA CHAN 148-18 58 AVE. FLUSHING, NY 11355 | 1st interim payment on Claim 009037, Payment 25.20% | 5600-000 | | 441.01 | 2,194,331.80 |
| 01/11/08 | 003837 | ALICE A. DEHAAN PO BOX 83 BELGRADE, MT 59714 | 1st interim payment on Claim 009038, Payment 25.20% | 5600-000 | | 67.29 | 2,194,264.51 |
| 01/11/08 | 003838 | JEAN L. DORN 209 MANNING RD. GREENWOOD, SC 29649 | 1st interim payment on Claim 009042, Payment 25.20% | 5600-000 | | 99.54 | 2,194,164.97 |
| 01/11/08 | 003839 | FRANKLIN E GOLSON 4021 KINROSS LANE BIRMINGHAM, AL 35242 | 1st interim payment on Claim 009044, Payment 25.20% | 5600-000 | | 441.01 | 2,193,723.96 |
| 01/11/08 | 003840 | LYLE L. PAULEY P.O. BOX 1743 MT VERNON, WA 98273 | 1st interim payment on Claim 009048, Payment 25.20% | 5600-000 | | 399.18 | 2,193,324.78 |
| 01/11/08 | 003841 | PAMELA SABELLA | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,192,883.77 |

Page Subtotals    0.00    2,707.30

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    340

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4714 AYRON TERRACE PALM HARBOR, FL 34685 | 009049, Payment 25.20% | | | | |
| * 01/11/08 | 003842 | RUTH M. LEE 112 KAYLA DR. MACON, GA 31216 | 1st interim payment on Claim 009050, Payment 25.20% | 5600-003 | | 441.01 | 2,192,442.76 |
| 01/11/08 | 003843 | DIANE VAN DEVENTER 1305 S COUNTY RD 1130 MIDLAND, TX 79706 | 1st interim payment on Claim 009053, Payment 25.20% | 5600-000 | | 226.36 | 2,192,216.40 |
| 01/11/08 | 003844 | HAROLD L. LYON 2902 CHEYENNE DR. WOODWARD, OK 73801 | 1st interim payment on Claim 009071, Payment 25.20% | 5600-000 | | 374.23 | 2,191,842.17 |
| 01/11/08 | 003845 | JOAN SCOWCROFT 5600 WOODHAVEN CT PLANO, TX 75093 | 1st interim payment on Claim 009072, Payment 25.20% | 5600-000 | | 441.01 | 2,191,401.16 |
| 01/11/08 | 003846 | SCOTT T. OBLENES 3001 WOODY TRAIL PLANO, TX 75093 | 1st interim payment on Claim 009073, Payment 25.20% | 5600-000 | | 378.01 | 2,191,023.15 |
| 01/11/08 | 003847 | AUDREY R. PORTER 5821 MASTERSON PLANO, TX 75093 | 1st interim payment on Claim 009074, Payment 25.20% | 5600-000 | | 441.01 | 2,190,582.14 |
| 01/11/08 | 003848 | OPAL O. COGBURN 11053 FM 3326 HAWLEY, TX 79525 | 1st interim payment on Claim 009075, Payment 25.20% | 5600-000 | | 189.00 | 2,190,393.14 |
| 01/11/08 | 003849 | ORVILLE E. MEYER 4151 PARK DOUGLAS HOUSTON, TX 77084 | 1st interim payment on Claim 009077, Payment 25.20% | 5600-000 | | 472.07 | 2,189,921.07 |
| 01/11/08 | 003850 | HARJIT SINGH 1740 JORDAN RD. YUBA CITY, CA 95993 | 1st interim payment on Claim 009101, Payment 25.20% | 5300-000 | | 562.51 | 2,189,358.56 |
| * 01/11/08 | 003851 | XIAN MENG | 1st interim payment on Claim | 5600-003 | | 464.82 | 2,188,893.74 |

| | | Page Subtotals | 0.00 | 3,990.03 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   341

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5058 RAINTREE DR. WEST DES MOINES, IA 50265 | 009140, Payment 25.20% | | | | |
| * 01/11/08 | 003852 | GEE-SING CHAN 4325 HWY 55 DURHAM, NC 27713 | 1st interim payment on Claim 009141, Payment 25.20% | 5600-003 | | 469.86 | 2,188,423.88 |
| 01/11/08 | 003853 | WEN-FANG ZHANG 1749 DOBBINS DR. APT. 2F CHAPEL HILL, NC 27514 | 1st interim payment on Claim 009144, Payment 25.20% | 5600-000 | | 469.86 | 2,187,954.02 |
| * 01/11/08 | 003854 | SABRINA BRIDGES 307 GARNER ST. THOMASTON, GA 30286 | 1st interim payment on Claim 009145, Payment 25.20% | 5600-003 | | 453.61 | 2,187,500.41 |
| 01/11/08 | 003855 | ELAINE D. MURPHY 3207 BAYOU CROSSING SUGARLAND, TX 77479 | 1st interim payment on Claim 009148, Payment 25.20% | 5600-000 | | 225.10 | 2,187,275.31 |
| 01/11/08 | 003856 | WENDY K. SCOLLARD 7176 PIPELINE ROAD SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 009152, Payment 25.20% | 5600-000 | | 478.26 | 2,186,797.05 |
| 01/11/08 | 003857 | CYNTHIA S. SCOLLARD 7176 PIPELINE RD. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 009153, Payment 25.20% | 5600-000 | | 478.26 | 2,186,318.79 |
| 01/11/08 | 003858 | GAYLE E. HANNA P.O. BOX 68 BERTHOLD, ND 58718 | 1st interim payment on Claim 009159, Payment 25.20% | 5600-000 | | 491.41 | 2,185,827.38 |
| * 01/11/08 | 003859 | RANDY J. PICCINI 408 S.E. ASHTON DRIVE LEE'S SUMMIT, MO 64063 | 1st interim payment on Claim 009161, Payment 25.20% | 5600-003 | | 126.00 | 2,185,701.38 |
| * 01/11/08 | 003860 | THERON R. FINSTAD 2933 PEABODY AVE. COLUMBUS, GA 31904 | 1st interim payment on Claim 009162, Payment 25.20% | 5600-003 | | 477.80 | 2,185,223.58 |
| 01/11/08 | 003861 | CAROLE L LEUTZEN | 1st interim payment on Claim | 5600-000 | | 260.20 | 2,184,963.38 |

Page Subtotals          0.00          3,930.36

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   342

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4600 254 ST. N W BERTHOID, ND 58718 | 009163, Payment 25.20% | | | | |
| 01/11/08 | 003862 | RYAN J LUETEZEN 1229 ALBANY DR BISMARCK, ND 58504 | 1st interim payment on Claim 009164, Payment 25.20% | 5600-000 | | 260.20 | 2,184,703.18 |
| * 01/11/08 | 003863 | RANDY E. LUETZEN BOX 65 BERTHOLD, ND 58718 | 1st interim payment on Claim 009165, Payment 25.20% | 5600-003 | | 260.19 | 2,184,442.99 |
| 01/11/08 | 003864 | KIMBERLY LYNN MCLAUGHLIN 425 S MONROE BROOKFIELD, MO 64628 | 1st interim payment on Claim 009166, Payment 25.20% | 5600-000 | | 225.80 | 2,184,217.19 |
| 01/11/08 | 003865 | AGUSTIN E. PINCHEIRA 7505 KACHINA LOOP SANTA FE, NM 87505 | 1st interim payment on Claim 009167, Payment 25.20% | 5600-000 | | 441.01 | 2,183,776.18 |
| * 01/11/08 | 003866 | DENISE L. DICK 3375 S. PARKMONT CT. SPRINGFIELD, MO 65807 | 1st interim payment on Claim 009168, Payment 25.20% | 5600-003 | | 491.41 | 2,183,284.77 |
| 01/11/08 | 003867 | BOBBY WAYNE CRAVER JR. 7438 RACINE RD. PLEASANT GARDEN, NC 27313 | 1st interim payment on Claim 009169, Payment 25.20% | 5600-000 | | 91.85 | 2,183,192.92 |
| 01/11/08 | 003868 | PATRICIA K. EYE 620 BRIDGE CLAY CENTER, KS 67432 | 1st interim payment on Claim 009178, Payment 25.20% | 5600-000 | | 63.00 | 2,183,129.92 |
| * 01/11/08 | 003869 | JOSHUA J. CRANMER 222 CRAWFORD ST. CLAY CENTER, KS 67432 | 1st interim payment on Claim 009182, Payment 25.20% | 5600-003 | | 441.01 | 2,182,688.91 |
| 01/11/08 | 003870 | KWAN KAM CHAN 148-18 58 AVE. FLUSHING, NY 11355 | 1st interim payment on Claim 009189, Payment 25.20% | 5600-000 | | 189.00 | 2,182,499.91 |
| 01/11/08 | 003871 | MABEL S. HALL | 1st interim payment on Claim | 5600-000 | | 28.85 | 2,182,471.06 |

| Page Subtotals | 0.00 | 2,492.32 |
|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 343

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 483 HALL ROAD | 009191, Payment 25.20% | | | | |
| | | | ROBBINS, NC 27325 | | | | | |
| | 01/11/08 | 003872 | MARLON G. KIDD | 1st interim payment on Claim | 5600-000 | | 224.54 | 2,182,246.52 |
| | | | 3091 ASBURY ROAD | 009193, Payment 25.20% | | | | |
| | | | MOUNT AIRY, NC 27030 | | | | | |
| * | 01/11/08 | 003873 | NICOLE R. GUIDRY | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,181,805.51 |
| | | | P.O. BOX 2353 | 009194, Payment 25.20% | | | | |
| | | | CROWLEY, LA 70527 | | | | | |
| | 01/11/08 | 003874 | CARLA S. STOPSKI | 1st interim payment on Claim | 5600-000 | | 476.67 | 2,181,328.84 |
| | | | 54364 COLERAIN PIKE | 009198, Payment 25.20% | | | | |
| | | | MARTINS, OH 43935 | | | | | |
| | 01/11/08 | 003875 | STEVEN M. KING | 1st interim payment on Claim | 5600-000 | | 200.34 | 2,181,128.50 |
| | | | 193 COX CIRCLE | 009208, Payment 25.20% | | | | |
| | | | CANTON, GA 30114 | | | | | |
| * | 01/11/08 | 003876 | JOHN R. WEATHERFORD | 1st interim payment on Claim | 5600-003 | | 219.17 | 2,180,909.33 |
| | | | 217 MIMOSA DRIVE | 009213, Payment 25.20% | | | | |
| | | | FERRIS, TX 75125 | | | | | |
| | 01/11/08 | 003877 | MARK S. WITTMAN | 1st interim payment on Claim | 5600-000 | | 327.61 | 2,180,581.72 |
| | | | RR 1 BOX 59 | 009214, Payment 25.20% | | | | |
| | | | BAZINE, KS 67516 | | | | | |
| | 01/11/08 | 003878 | MOLLY OLSON | 1st interim payment on Claim | 5600-000 | | 327.61 | 2,180,254.11 |
| | | | 2513 HENRY | 009215, Payment 25.20% | | | | |
| | | | HAYS, KS 67601 | | | | | |
| * | 01/11/08 | 003879 | THOMAS J. KELLOGG | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,180,065.11 |
| | | | 16724 X STREET | 009227, Payment 25.20% | | | | |
| | | | OMAHA, NE 68135 | | | | | |
| * | 01/11/08 | 003880 | ANDREW JACKSON | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,179,624.10 |
| | | | 3524 NW PRINCETON, APT. 103 | 009229, Payment 25.20% | | | | |
| | | | SILVERDALE, WA 98383 | | | | | |
| * | 01/11/08 | 003881 | SURJIT K. GHOTRA | 1st interim payment on Claim | 5600-003 | | 491.41 | 2,179,132.69 |

|  | Page Subtotals | 0.00 | 3,338.37 |

LFORM24

Ver: 12.63

FORM 2

Page: 344

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 17464 AMBAUM BLVD S. #206 | 009230, Payment 25.20% | | | | |
| | | | SEATTLE, WA 98148 | | | | | |
| | 01/11/08 | 003882 | SCOTT LIZOTTE | 1st interim payment on Claim | 5600-000 | | 491.41 | 2,178,641.28 |
| | | | 2114 HWY 534 | 009233, Payment 25.20% | | | | |
| | | | MT VERNON, WA 98274 | | | | | |
| * | 01/11/08 | 003883 | GUOSHENG YIN | 1st interim payment on Claim | 5600-004 | | 189.00 | 2,178,452.28 |
| | | | 7710 B LUCRETIA MOTT WA | 009234, Payment 25.20% | | | | |
| | | | ELKINS PARK, PA 19027 | | | | | |
| | 01/11/08 | 003884 | JACKIE W. MCGEE | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,178,263.28 |
| | | | 21 SPRING HILL DRIVE | 009235, Payment 25.20% | | | | |
| | | | VERNON, TX 76384 | | | | | |
| | 01/11/08 | 003885 | BARNUM LOIS J | 1st interim payment on Claim | 5600-000 | | 477.83 | 2,177,785.45 |
| | | | 5449 SE 50TH ST | 009237, Payment 25.20% | | | | |
| | | | GALENA, KS 66739 | | | | | |
| * | 01/11/08 | 003886 | MICHELE C. PITTMAN | 1st interim payment on Claim | 5600-003 | | 63.00 | 2,177,722.45 |
| | | | 1515 STONEHAM | 009243, Payment 25.20% | | | | |
| | | | SUPERIOR, CO 80027 | | | | | |
| | 01/11/08 | 003887 | CALVIN L. THOMAS SR. | 1st interim payment on Claim | 5600-000 | | 226.05 | 2,177,496.40 |
| | | | 507 CANDLE GLOW DR. | 009265, Payment 25.20% | | | | |
| | | | NEW IBERIA, LA 70563 | | | | | |
| | 01/11/08 | 003888 | JOHN B. BETHELL | 1st interim payment on Claim | 5600-000 | | 478.31 | 2,177,018.09 |
| | | | 7304 DIRECTOR DRIVE | 009269, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70817 | | | | | |
| * | 01/11/08 | 003889 | JIAN-GUO WANG | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,176,829.09 |
| | | | 921 WHARTON DRIVE | 009270, Payment 25.20% | | | | |
| | | | NEWARK, DE 19711 | | | | | |
| * | 01/11/08 | 003890 | ANTIONETTE GREEN HAWKINS | 1st interim payment on Claim | 5600-003 | | 100.05 | 2,176,729.04 |
| | | | 1290 EUCLID ST. | 009271, Payment 25.20% | | | | |
| | | | BEAUMONT, TX 77705 | | | | | |
| | 01/11/08 | 003891 | ANNETTE L. YOUNG | 1st interim payment on Claim | 5600-000 | | 226.05 | 2,176,502.99 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,629.70 |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   345

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 916 W FIELD STREET | 009272, Payment 25.20% | | | | |
| | | NEW IBERIA, LA 70560 | | | | | |
| * 01/11/08 | 003892 | ZHENGMING DU | 1st interim payment on Claim | 5600-003 | | 470.24 | 2,176,032.75 |
| | | 146 BRADFORD ST. | 009274, Payment 25.20% | | | | |
| | | NEW PROVIDENCE, NJ 07974 | | | | | |
| 01/11/08 | 003893 | MARIE A. WHITLOCK | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,175,591.74 |
| | | 592 BRANDON RD. | 009277, Payment 25.20% | | | | |
| | | CONROE, TX 77302 | | | | | |
| 01/11/08 | 003894 | YIKANG DENG | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,175,150.73 |
| | | 737 WILTON FARM DRIVE | 009300, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21228 | | | | | |
| 01/11/08 | 003895 | HONG HUO LIU | 1st interim payment on Claim | 5300-000 | | 513.08 | 2,174,637.65 |
| | | 737 WILTON FARM DRIVE | 009301, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21228 | | | | | |
| 01/11/08 | 003896 | HONG HU | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,174,448.65 |
| | | 737 WILTON FARM DR. | 009302, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21228 | | | | | |
| 01/11/08 | 003897 | JUN HUANG | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,174,259.65 |
| | | 737 WILTON FARM DR. | 009303, Payment 25.20% | | | | |
| | | BALTIMORE, MD 21228 | | | | | |
| 01/11/08 | 003898 | KUI GONG | 1st interim payment on Claim | 5600-000 | | 491.41 | 2,173,768.24 |
| | | 502 SAGE HEN WAY | 009311, Payment 25.20% | | | | |
| | | FREDERICK, MD 21703 | | | | | |
| 01/11/08 | 003899 | KULWANT S. BAINS | 1st interim payment on Claim | 5600-000 | | 470.62 | 2,173,297.62 |
| | | 13920-78TH AVE. | 009312, Payment 25.20% | | | | |
| | | SURREY, BC V3W5Z7 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 003900 | BALVINDER KHAIRA | 1st interim payment on Claim | 5600-000 | | 470.62 | 2,172,827.00 |
| | | 8128-153 ST | 009313, Payment 25.20% | | | | |
| | | SURREY, BC V3S8Z2 | | | | | |

Page Subtotals                    0.00          3,675.99

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 346

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 003901 | SHAWN W. NICHOLSON 11089 WHIRLWIND RD DODGE CITY, KS 67801 | 1st interim payment on Claim 009314, Payment 25.20% | 5600-000 | | 478.03 | 2,172,348.97 |
| | 01/11/08 | 003902 | JON W. NELSON 4633 SW 201 ST AVE ALOHA, OR 97007 | 1st interim payment on Claim 009324, Payment 25.20% | 5300-000 | | 931.16 | 2,171,417.81 |
| * | 01/11/08 | 003903 | JOAN C. HUBBARD 9857 ROWE RD. DANSVILLE, NY 14437 | 1st interim payment on Claim 009326, Payment 25.20% | 5600-003 | | 224.79 | 2,171,193.02 |
| * | 01/11/08 | 003904 | RUSTY D. MCBEE 5733 RED BARN ROAD MONTGOMERY, AL 36116 | 1st interim payment on Claim 009335, Payment 25.20% | 5600-003 | | 441.01 | 2,170,752.01 |
| | 01/11/08 | 003905 | JEFF W. BURGIN 201 CURVE DRIVE MONROE, LA 71203 | 1st interim payment on Claim 009336, Payment 25.20% | 5300-000 | | 566.26 | 2,170,185.75 |
| | 01/11/08 | 003906 | GREG S. HURN 223 FERN ST. P.O.BOX 363 MABTON, WA 98935 | 1st interim payment on Claim 009340, Payment 25.20% | 5300-000 | | 560.43 | 2,169,625.32 |
| | 01/11/08 | 003907 | MONICA A. BATISTE 111 DAY ST. NEW IBERIA, LA 70560 | 1st interim payment on Claim 009342, Payment 25.20% | 5600-000 | | 100.05 | 2,169,525.27 |
| | 01/11/08 | 003908 | BALBIR SINGH BN. NAHAL 8448-150 A. STREET SURREY, BC V358J7 FOREIGN, FN 99999 | 1st interim payment on Claim 009344, Payment 25.20% | 5300-000 | | 556.05 | 2,168,969.22 |
| * | 01/11/08 | 003909 | BARBARA J. BROOKS 216 ALEXANDER ST TALLADEGA, AL 35160 | 1st interim payment on Claim 009364, Payment 25.20% | 5300-004 | | 679.66 | 2,168,289.56 |
| * | 01/11/08 | 003910 | DOUGLAS MC ALEAR | 1st interim payment on Claim | 5600-003 | | 488.90 | 2,167,800.66 |

Page Subtotals         0.00         5,026.34

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   347

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 |  |  |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | 1515 ASHBERRY CT. #6 MISSOULA, MT 59801 | 009366, Payment 25.20% |  |  |  |  |
| 01/11/08 | 003911 | ERMA STILLWELL POST OFFICE BOX 270664 CORPUS CHRISTI, TX 78427 | 1st interim payment on Claim 009367, Payment 25.20% | 5300-000 |  | 580.96 | 2,167,219.70 |
| 01/11/08 | 003912 | DEBORAH E COX 2410 RIDGE ROAD LIBERAL, KS 67901 | 1st interim payment on Claim 009368, Payment 25.20% | 5600-000 |  | 63.00 | 2,167,156.70 |
| * 01/11/08 | 003913 | CAROL A. HAAS 19117 SCENIC HIGHWAY 98 FAIRHOPE, AL 36532 | 1st interim payment on Claim 009375, Payment 25.20% | 5600-003 |  | 218.24 | 2,166,938.46 |
| 01/11/08 | 003914 | PAT K. MURRAY 4602 COUNTY RD. 471 MELISSA, TX 75454 | 1st interim payment on Claim 009378, Payment 25.20% | 5600-000 |  | 441.01 | 2,166,497.45 |
| 01/11/08 | 003915 | LAURA BEARD 2405 CHARLENE DR. PLANO, TX 75074 | 1st interim payment on Claim 009382, Payment 25.20% | 5600-000 |  | 226.36 | 2,166,271.09 |
| 01/11/08 | 003916 | GLORIA J. GUIDROZ 13150 MILLER ROAD WALKER, LA 70785 | 1st interim payment on Claim 009385, Payment 25.20% | 5600-000 |  | 189.00 | 2,166,082.09 |
| * 01/11/08 | 003917 | ZHANG JING 78 MILL ST WOBURN, MA 1801 | 1st interim payment on Claim 009386, Payment 25.20% | 5600-003 |  | 441.01 | 2,165,641.08 |
| 01/11/08 | 003918 | JASON HUNG 40 ELLINGWOOD ST. ROXBURY, MA 2120 | 1st interim payment on Claim 009391, Payment 25.20% | 5600-000 |  | 63.00 | 2,165,578.08 |
| 01/11/08 | 003919 | SCOTT F. SIBILLE 2569 HWY. 356 SUNSET, LA 70584 | 1st interim payment on Claim 009409, Payment 25.20% | 5600-000 |  | 478.18 | 2,165,099.90 |
| 01/11/08 | 003920 | SUSAN GARCIA | 1st interim payment on Claim | 5600-000 |  | 81.90 | 2,165,018.00 |

Page Subtotals          0.00          2,782.66

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 348

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1215 FAIRHAVEN DR. | 009413, Payment 25.20% | | | | |
| | | MANSFIELD, TX 76063 | | | | | |
| 01/11/08 | 003921 | GEORGE W. CLANTON | 1st interim payment on Claim | 5600-000 | | 224.16 | 2,164,793.84 |
| | | 3129 LEE FORD CAMP RD. | 009414, Payment 25.20% | | | | |
| | | RIDGEWAY, VA 24148 | | | | | |
| 01/11/08 | 003922 | LUCINDA S. EANES | 1st interim payment on Claim | 5600-000 | | 224.16 | 2,164,569.68 |
| | | 206 KEN LN. | 009415, Payment 25.20% | | | | |
| | | RIDGEWAY, VA 24148 | | | | | |
| 01/11/08 | 003923 | MICHELLE L. BOONE | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,164,380.68 |
| | | ROUTE 1 BOX 913 WHITE PINE RD. | 009419, Payment 25.20% | | | | |
| | | GALAX, VA 24333 | | | | | |
| 01/11/08 | 003924 | STEPHEN R. EARNES | 1st interim payment on Claim | 5600-000 | | 476.16 | 2,163,904.52 |
| | | 7394 GREENSBORO RD. | 009421, Payment 25.20% | | | | |
| | | RIDGEWAY, VA 24148 | | | | | |
| 01/11/08 | 003925 | BECKY C. ESPARZA | 1st interim payment on Claim | 5600-000 | | 100.36 | 2,163,804.16 |
| | | P.O. BOX 165 | 009425, Payment 25.20% | | | | |
| | | LYFORD, TX 78569 | | | | | |
| 01/11/08 | 003926 | ORHAM FAMILY TRUST | 1st interim payment on Claim | 5600-000 | | 313.35 | 2,163,490.81 |
| | | 1901 SPOKANE CREEK RD. | 009430, Payment 25.20% | | | | |
| | | EAST HELENA, MT 59635 | | | | | |
| 01/11/08 | 003927 | SHEILA A. THOMAS | 1st interim payment on Claim | 5600-000 | | 189.01 | 2,163,301.80 |
| | | 1100 S. DISCOVERY RD. | 009435, Payment 25.20% | | | | |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| 01/11/08 | 003928 | RANDALL T. DUGAN | 1st interim payment on Claim | 5600-000 | | 239.66 | 2,163,062.14 |
| | | 1505 N. ANDREWS AVE. | 009445, Payment 25.20% | | | | |
| | | FT LAUDERDALE, FL 33311 | | | | | |
| * 01/11/08 | 003929 | MECHELLE S. VOGEL | 1st interim payment on Claim | 5600-003 | | 478.50 | 2,162,583.64 |
| | | 4519 146TH PLACE S.W. | 009451, Payment 25.20% | | | | |
| | | LYNNWOOD, WA 98037 | | | | | |
| 01/11/08 | 003930 | REBECCA L. WALKER | 1st interim payment on Claim | 5600-000 | | 449.35 | 2,162,134.29 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,883.71 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   349

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:       *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 34 VAL MARIE, SK S0N2T0 FOREIGN, FN 99999 | 009455, Payment 25.20% | | | | |
| *  01/11/08 | 003931 | LINDA D. MATTHEWS 610 NORTH 300 EAST RUPERT, ID 83350 | 1st interim payment on Claim 009456, Payment 25.20% | 5600-003 | | 189.00 | 2,161,945.29 |
| 01/11/08 | 003932 | ALETHA F. COTTEN 405 SOUTH MERIDIAN RUPERT, ID 83350 | 1st interim payment on Claim 009457, Payment 25.20% | 5600-000 | | 189.00 | 2,161,756.29 |
| 01/11/08 | 003933 | NELDA M. SPEUAK 29 EAST 400 SOUTH RUPERT, ID 83350 | 1st interim payment on Claim 009458, Payment 25.20% | 5600-000 | | 69.30 | 2,161,686.99 |
| *  01/11/08 | 003934 | MARYLOU R. LU 134-54 MAPLE AVE. APT 4-C FLUSHING, NY 11355 | 1st interim payment on Claim 009461, Payment 25.20% | 5600-003 | | 441.01 | 2,161,245.98 |
| 01/11/08 | 003935 | RAY W. LIU 5047 F. STREET PHILADELPHIA, PA 19124 | 1st interim payment on Claim 009462, Payment 25.20% | 5600-000 | | 441.01 | 2,160,804.97 |
| 01/11/08 | 003936 | REBECCA A. CHANG 42-29 SAULL STREET 3FL FLUSHING, NY 11355 | 1st interim payment on Claim 009463, Payment 25.20% | 5600-000 | | 189.01 | 2,160,615.96 |
| 01/11/08 | 003937 | AIJUN CHANG 42-29 SAULL STREET 3FL FLUSHING, NY 11355 | 1st interim payment on Claim 009464, Payment 25.20% | 5600-000 | | 214.20 | 2,160,401.76 |
| 01/11/08 | 003938 | AIDE CHANG 42-29 SAULL ST., 3/FL FLUSHING, NY 11355 | 1st interim payment on Claim 009465, Payment 25.20% | 5600-000 | | 63.00 | 2,160,338.76 |
| 01/11/08 | 003939 | JANET L. BRADLEY 700 HOWELL HILL ROAD FLINTVILLE, TN 37335 | 1st interim payment on Claim 009467, Payment 25.20% | 5600-000 | | 477.05 | 2,159,861.71 |

Page Subtotals                    0.00              2,272.58

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 350

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003940 | TIA L. BRELAND<br>70185 ELEVENTH STREET<br>ABITA SPRINGS, LA 70420 | 1st interim payment on Claim 009468, Payment 25.20% | 5600-000 | | 63.00 | 2,159,798.71 |
| * 01/11/08 | 003941 | GEORGE P. LU<br>134-54 MAPLE AVENUE #4-C<br>FLUSHING, NY 11355 | 1st interim payment on Claim 009469, Payment 25.20% | 5600-003 | | 441.01 | 2,159,357.70 |
| * 01/11/08 | 003942 | LARRY RUSH<br>6311 CELESTE RD.<br>SARALAND, AL 36571 | 1st interim payment on Claim 009470, Payment 25.20% | 5600-003 | | 441.01 | 2,158,916.69 |
| * 01/11/08 | 003943 | DEANNA L. FOSTER<br>4404 MONARCH DR NORTH<br>MOBILE, AL 36609 | 1st interim payment on Claim 009471, Payment 25.20% | 5600-003 | | 441.01 | 2,158,475.68 |
| * 01/11/08 | 003944 | PAUL A. PEKSENAK<br>304 STATE ST.<br>SEDRO WOOLLEY, WA 99284 | 1st interim payment on Claim 009476, Payment 25.20% | 5600-003 | | 478.25 | 2,157,997.43 |
| * 01/11/08 | 003945 | CHOICE AUTO REPAIR SERVICE<br>304 STATE STREET<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 009477, Payment 25.20% | 5600-003 | | 63.00 | 2,157,934.43 |
| * 01/11/08 | 003946 | YUE MEI CEN<br>1369 67TH STREET<br>BROOKLYN, NY 11219 | 1st interim payment on Claim 009496, Payment 25.20% | 5600-003 | | 63.00 | 2,157,871.43 |
| * 01/11/08 | 003947 | STACY LOWERY<br>15090 EAST AVE.<br>OLLA, LA 71465 | 1st interim payment on Claim 009503, Payment 25.20% | 5600-003 | | 189.00 | 2,157,682.43 |
| 01/11/08 | 003948 | HEIDI FARRELL<br>10431 STONEWILLOW DRIVE<br>PARKER, CO 80134 | 1st interim payment on Claim 009505, Payment 25.20% | 5600-000 | | 335.17 | 2,157,347.26 |
| * 01/11/08 | 003949 | WAYNE H. KROM<br>3127B FOREST DR.<br>COLUMBIA, SC 29204 | 1st interim payment on Claim 009508, Payment 25.20% | 5600-003 | | 99.54 | 2,157,247.72 |

Page Subtotals          0.00          2,613.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    351

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 003950 | CAROL WAN<br>255 CLINTON STREET #S2<br>NEW YORK, NY 10002 | 1st interim payment on Claim 009514, Payment 25.20% | 5600-000 | | 441.01 | 2,156,806.71 |
| 01/11/08 | 003951 | BOMING LIANG<br>173 MOSEL AVE.<br>STATEN ISLAND, NY 10304 | 1st interim payment on Claim 009516, Payment 25.20% | 5600-000 | | 491.41 | 2,156,315.30 |
| 01/11/08 | 003952 | KAREN M. LYNN<br>5307 APPLEWOOD DRIVE<br>NORTHPORT, AL 35473 | 1st interim payment on Claim 009520, Payment 25.20% | 5600-000 | | 226.30 | 2,156,089.00 |
| 01/11/08 | 003953 | DARLENE B. POTEET<br>1223 TUNNEL HILL RD. SW<br>CLEVELAND, TN 37311 | 1st interim payment on Claim 009523, Payment 25.20% | 5600-000 | | 189.00 | 2,155,900.00 |
| 01/11/08 | 003954 | ROSALIA WANG<br>41-71 GLEANE ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 009525, Payment 25.20% | 5600-000 | | 441.01 | 2,155,458.99 |
| 01/11/08 | 003955 | ED A. DEY<br>16170 LOOKOUT LANE<br>BOW, WA 98232 | 1st interim payment on Claim 009528, Payment 25.20% | 5600-000 | | 478.26 | 2,154,980.73 |
| 01/11/08 | 003956 | LINDA C WHITE<br>1697 BEECH CREEK COVE<br>FRANKLINTON, NC 27525 | 1st interim payment on Claim 009531, Payment 25.20% | 5600-000 | | 224.54 | 2,154,756.19 |
| 01/11/08 | 003957 | VICTORIA USHER<br>520 NW CRESWELL LN<br>ALBANY, OR 97321 | 1st interim payment on Claim 009539, Payment 25.20% | 5600-000 | | 491.41 | 2,154,264.78 |
| 01/11/08 | 003958 | AMELIA M. CRIDER<br>24756 CHASE RD.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 009540, Payment 25.20% | 5600-000 | | 478.26 | 2,153,786.52 |
| 01/11/08 | 003959 | SHARON B. SHERRER<br>110 FORREST LAKE DR.<br>ATLANTA, GA 30327 | 1st interim payment on Claim 009541, Payment 25.20% | 5600-000 | | 466.21 | 2,153,320.31 |

Page Subtotals                0.00            3,927.41

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 352

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 003960 | RAQUEL VILLASTRIGO<br>1513-31ST ST<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim<br>009550, Payment 25.20% | 5600-000 | | 100.11 | 2,153,220.20 |
| | 01/11/08 | 003961 | RONALD S. DEVRIES<br>1763 TIFFANY WAY<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>009558, Payment 25.20% | 5600-000 | | 441.01 | 2,152,779.19 |
| | 01/11/08 | 003962 | PHILIP W. LEWIS<br>1621 LUCAS AVE.<br>WICHITA FALLS, TX 76303 | 1st interim payment on Claim<br>009566, Payment 25.20% | 5600-000 | | 36.10 | 2,152,743.09 |
| | 01/11/08 | 003963 | TONY C. CAVALIERE<br>8888 KEMPWOOD DR.<br>HOUSTON, TX 77080 | 1st interim payment on Claim<br>009571, Payment 25.20% | 5600-000 | | 99.10 | 2,152,643.99 |
| | 01/11/08 | 003964 | ROSE COPEMAN<br>205 WESTBROOK WEST<br>AUSTIN, TX 78746 | 1st interim payment on Claim<br>009575, Payment 25.20% | 5600-000 | | 226.36 | 2,152,417.63 |
| | 01/11/08 | 003965 | TRACEY A. MOORE<br>824 STAFFORD STATION DRIVE<br>SAGINAW, TX 76131 | 1st interim payment on Claim<br>009582, Payment 25.20% | 5600-000 | | 478.43 | 2,151,939.20 |
| | 01/11/08 | 003966 | JAMES R. INGALLS<br>506 LYNN CIRCLE<br>MOUNT OLIVE, AL 35117 | 1st interim payment on Claim<br>009593, Payment 25.20% | 5600-000 | | 225.04 | 2,151,714.16 |
| | 01/11/08 | 003967 | SUSAN T. PATTON<br>115 ST. ANDREWS. DRIVE<br>HENDERSONVILLE, TN 37075 | 1st interim payment on Claim<br>009595, Payment 25.20% | 5600-000 | | 378.01 | 2,151,336.15 |
| | 01/11/08 | 003968 | J. CROWE JR B<br>438 PINEWOOD LN<br>BASSETT, VA 24055 | 1st interim payment on Claim<br>009596, Payment 25.20% | 5300-000 | | 522.54 | 2,150,813.61 |
| * | 01/11/08 | 003969 | ADAM P. PLATZ<br>7635 JEFFREY LANE<br>COLORADO SPRING, CO 80919 | 1st interim payment on Claim<br>009599, Payment 25.20% | 5600-003 | | 159.78 | 2,150,653.83 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 2,666.48 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   353

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 003970 | DANIEL/DEBRA DICHIARA<br>20 BRAMBLEWOOD LANE<br>ORMOND BEACH, FL 32174 | 1st interim payment on Claim<br>009606, Payment 25.20% | 5600-000 | | 23.84 | 2,150,629.99 |
| * | 01/11/08 | 003971 | MOUSER CHARLES<br>3506 DEWBERRY DR<br>SHREVEPORT, LA 71118 | 1st interim payment on Claim<br>009607, Payment 25.20% | 5300-003 | | 519.26 | 2,150,110.73 |
| | 01/11/08 | 003972 | WILLIAM C BUBB<br>RD 4, BOX 225<br>MILL HALL, PA 17751 | 1st interim payment on Claim<br>009609, Payment 25.20% | 5600-000 | | 189.00 | 2,149,921.73 |
| | 01/11/08 | 003973 | TERRY BENNETT<br>RR #1, BOX 195 K<br>MILL HALL, PA 17751 | 1st interim payment on Claim<br>009610, Payment 25.20% | 5600-000 | | 63.00 | 2,149,858.73 |
| * | 01/11/08 | 003974 | BILLY J COKER<br>1622 SIBERT DR<br>GIENCOE, AL 35905 | 1st interim payment on Claim<br>009612, Payment 25.20% | 5600-003 | | 477.05 | 2,149,381.68 |
| | 01/11/08 | 003975 | XUFENG XIA<br>4330 147 ST.<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>009620, Payment 25.20% | 5600-000 | | 189.01 | 2,149,192.67 |
| | 01/11/08 | 003976 | GINA F. CABELL<br>71 SHADOWMOSS PKWY<br>CHARLESTON, SC 29414 | 1st interim payment on Claim<br>009624, Payment 25.20% | 5600-000 | | 469.86 | 2,148,722.81 |
| | 01/11/08 | 003977 | JEANNE L SHERIDAN<br>1210 16TH STREET SW<br>CEDAR RAPIDS, IA 52404 | 1st interim payment on Claim<br>009627, Payment 25.20% | 5600-000 | | 98.66 | 2,148,624.15 |
| | 01/11/08 | 003978 | REBECCA M. ROGERS<br>132 WESTOVER DRIVE<br>HAZLEHURST, MS 39083 | 1st interim payment on Claim<br>009638, Payment 25.20% | 5600-000 | | 189.00 | 2,148,435.15 |
| | 01/11/08 | 003979 | CHRISTOPHER J. ROGERS<br>C/O REBECCA M. ROGERS<br>132 WESTOVER DRIVE | 1st interim payment on Claim<br>009639, Payment 25.20% | 5600-000 | | 63.00 | 2,148,372.15 |

Page Subtotals        0.00        2,281.68

Ver: 12.63

LFORM24

FORM 2

Page: 354

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HAZLEHURST, MS 39083 | | | | | |
| | 01/11/08 | 003980 | NELL F. MCDONALD<br>132 WESTOVER DR<br>HAZLEHURST, MS 39083 | 1st interim payment on Claim 009640, Payment 25.20% | 5600-000 | | 63.01 | 2,148,309.14 |
| * | 01/11/08 | 003981 | ANTHONY N. HAMILTON<br>POST OFFICE BOX 607<br>ABSAROKEE, MT 59001 | 1st interim payment on Claim 009643, Payment 25.20% | 5600-003 | | 476.29 | 2,147,832.85 |
| | 01/11/08 | 003982 | ROXIE R. HAMILTON<br>P.O. BOX 607<br>ABSAROKEE, MT 59001 | 1st interim payment on Claim 009644, Payment 25.20% | 5600-000 | | 306.19 | 2,147,526.66 |
| * | 01/11/08 | 003983 | JUDY E. HOBBS<br>132 DALE LANE<br>CHILDERSBURG, AL 35044 | 1st interim payment on Claim 009648, Payment 25.20% | 5600-003 | | 478.31 | 2,147,048.35 |
| | 01/11/08 | 003984 | JEFF S. LARSON<br>5288 HIGHWAY 24 NORTH<br>OPHEIM, MT 59250 | 1st interim payment on Claim 009660, Payment 25.20% | 5600-000 | | 224.28 | 2,146,824.07 |
| * | 01/11/08 | 003985 | TROY R SCHOCK<br>3805 SLALOM DR. #298<br>BILLINGS, MT 59102 | 1st interim payment on Claim 009662, Payment 25.20% | 5600-003 | | 476.29 | 2,146,347.78 |
| * | 01/11/08 | 003986 | NANCY E. KITE<br>34103 SOUTH STATE RT 0<br>DREXEL, MO 64742 | 1st interim payment on Claim 009668, Payment 25.20% | 5300-003 | | 740.16 | 2,145,607.62 |
| | 01/11/08 | 003987 | DEBBY J. JANGULA<br>3705 SAN JUAN<br>BILLINGS, MT 59102 | 1st interim payment on Claim 009669, Payment 25.20% | 5600-000 | | 224.28 | 2,145,383.34 |
| | 01/11/08 | 003988 | MARY K. BEIL<br>ROCK CREEK RD.<br>HINSDALE VALLEY, MT 59241 | 1st interim payment on Claim 009670, Payment 25.20% | 5600-000 | | 428.41 | 2,144,954.93 |
| | 01/11/08 | 003989 | TERESA M JONES<br>SOUTH BENCH ROAD | 1st interim payment on Claim 009671, Payment 25.20% | 5600-000 | | 277.21 | 2,144,677.72 |

| | Page Subtotals | 0.00 | 3,694.43 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 355

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HINSDALE, MT 59241 | | | | | |
| | 01/11/08 | 003990 | HOLBROOK BONNIE E<br>11425 PORT RD<br>MEADVILLE, PA 16335 | 1st interim payment on Claim 009673, Payment 25.20% | 5600-000 | | 218.24 | 2,144,459.48 |
| | 01/11/08 | 003991 | LEE HAKE<br>8700 E. 87TH STREET<br>KANSAS CITY, MO 64138 | 1st interim payment on Claim 009678, Payment 25.20% | 5300-000 | | 982.00 | 2,143,477.48 |
| * | 01/11/08 | 003992 | MAUREEN UPHILL<br>#1202 - 811 HELMEKEN STREET<br>VANCOUVER, BC V6Z 1B1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 009690, Payment 25.20% | 5300-003 | | 997.94 | 2,142,479.54 |
| | 01/11/08 | 003993 | NANCY S. JONES<br>1429 BRANCH ST.<br>JONESBORO, LA 71251 | 1st interim payment on Claim 009704, Payment 25.20% | 5600-000 | | 476.54 | 2,142,003.00 |
| * | 01/11/08 | 003994 | LEIOLA I. REEDER<br>6801 WOODWARD<br>OVERLAND PARK, KS 66204 | 1st interim payment on Claim 009712, Payment 25.20% | 5600-003 | | 444.79 | 2,141,558.21 |
| * | 01/11/08 | 003995 | CELINE SIU<br>RR 3 BOX 255A OAK SUMMIT<br>MILLBROOK, NY 12545 | 1st interim payment on Claim 009714, Payment 25.20% | 5600-003 | | 477.11 | 2,141,081.10 |
| | 01/11/08 | 003996 | ADAM M. GABRIEL<br>610 W 20TH STREET<br>EUDORA, KS 66025 | 1st interim payment on Claim 009715, Payment 25.20% | 5600-000 | | 92.03 | 2,140,989.07 |
| | 01/11/08 | 003997 | JANET M. GABRIEL<br>610 W. 20TH STREET<br>EUDORA, KS 66025 | 1st interim payment on Claim 009717, Payment 25.20% | 5600-000 | | 487.22 | 2,140,501.85 |
| * | 01/11/08 | 003998 | JEFFREY B. WEDDALL<br>625 NEW SCHOOL LN. APT. D<br>DALLASTOWN, PA 17313 | 1st interim payment on Claim 009720, Payment 25.20% | 5600-003 | | 99.79 | 2,140,402.06 |
| | 01/11/08 | 003999 | WEBB CORINNE W. | 1st interim payment on Claim 009720, Payment 25.20% | 5300-000 | | 547.89 | 2,139,854.17 |

| | Page Subtotals | 0.00 | 4,823.55 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   356

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7121 GAME LORD DR. SPRINGFIELD, VA 22153 | 009721, Payment 25.20% | | | | |
| * | 01/11/08 | 004000 | MICHAEL P. GLOYSTEIN 14727 SUMMERWAY LANE HOUSTON, TX 77014 | 1st interim payment on Claim 009723, Payment 25.20% | 5600-003 | | 478.37 | 2,139,375.80 |
| * | 01/11/08 | 004001 | DAYABIR S. BATH 12132 S.E. 260TH PLACE KENT, WA 98031 | 1st interim payment on Claim 009724, Payment 25.20% | 5600-003 | | 470.90 | 2,138,904.90 |
| * | 01/11/08 | 004002 | PAL S. DULAI 11612 S.E. 219 PLACE KENT, WA 98031 | 1st interim payment on Claim 009725, Payment 25.20% | 5600-003 | | 470.90 | 2,138,434.00 |
| | 01/11/08 | 004003 | MARCY PARKS 602 HUBBEL MILES CITY, MT 59301 | 1st interim payment on Claim 009729, Payment 25.20% | 5300-000 | | 735.07 | 2,137,698.93 |
| * | 01/11/08 | 004004 | ELMER E. CHRISTNER 3015 ELIZABETH BELLINGHAM, WA 98225 | 1st interim payment on Claim 009731, Payment 25.20% | 5600-003 | | 63.00 | 2,137,635.93 |
| * | 01/11/08 | 004005 | PETER R. REIMER 2302 E. AVE. ANACORTES, WA 98221 | 1st interim payment on Claim 009732, Payment 25.20% | 5600-003 | | 452.85 | 2,137,183.08 |
| | 01/11/08 | 004006 | SUSIE E. MORGAN 540 TENNESSEE STONE RD. CROSSVILLE, TN 38555 | 1st interim payment on Claim 009735, Payment 25.20% | 5600-000 | | 272.70 | 2,136,910.38 |
| | 01/11/08 | 004007 | YI HONG H. WU 125-07 11 AVE. COLLEGE POINT, NY 11356 | 1st interim payment on Claim 009747, Payment 25.20% | 5600-000 | | 189.00 | 2,136,721.38 |
| | 01/11/08 | 004008 | MARY ANN PERO 48 ELISSA LANE YONKERS, NY 10710 | 1st interim payment on Claim 009749, Payment 25.20% | 5600-000 | | 478.37 | 2,136,243.01 |
| * | 01/11/08 | 004009 | WILSON SUN | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,135,802.00 |

| | | | Page Subtotals | | 0.00 | 4,052.17 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 357

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 999 BRANNAN #128 SAN FRANCISCO, CA 94103 | 009750, Payment 25.20% | | | | |
| 01/11/08 | 004010 | MARLENE A. STROTHER 102 HILL ST. PINEVILLE, LA 71360 | 1st interim payment on Claim 009759, Payment 25.20% | 5600-000 | | 226.30 | 2,135,575.70 |
| 01/11/08 | 004011 | PAUL J. PIKIELL P.O. BOX 1053 OGLETHORPE, GA 31068 | 1st interim payment on Claim 009760, Payment 25.20% | 5600-000 | | 477.80 | 2,135,097.90 |
| * 01/11/08 | 004012 | SHANE D. GRAHAM P.O. BOX 1655 CORNELIA, GA 30531 | 1st interim payment on Claim 009765, Payment 25.20% | 5600-003 | | 227.56 | 2,134,870.34 |
| 01/11/08 | 004013 | NOMA A. KRUSE 3148 W. FARM ROAD, #168 SPRINGFIELD, MO 65807 | 1st interim payment on Claim 009766, Payment 25.20% | 5600-000 | | 491.41 | 2,134,378.93 |
| * 01/11/08 | 004014 | LOU J. DAMELIO 14846 JEFFERSON STREET ANACORTES, WA 98221 | 1st interim payment on Claim 009767, Payment 25.20% | 5600-003 | | 478.05 | 2,133,900.88 |
| 01/11/08 | 004015 | MICHELLE V. MESCHKE W8319 CEMETERY RD. LAKE MILLS, WI 53551 | 1st interim payment on Claim 009769, Payment 25.20% | 5600-000 | | 443.53 | 2,133,457.35 |
| 01/11/08 | 004016 | XI CHEN 314 PALISADE AVE., #5B CLIFFSIDE, NJ 7010 | 1st interim payment on Claim 009772, Payment 25.20% | 5600-000 | | 189.00 | 2,133,268.35 |
| 01/11/08 | 004017 | WAYNE J. SIPE 603 RICHMOND ROAD STAUNTON, VA 24401 | 1st interim payment on Claim 009773, Payment 25.20% | 5600-000 | | 476.16 | 2,132,792.19 |
| 01/11/08 | 004018 | BETTYE P. KIRKPATRICK 931 BECTON WILLIAMS RD. RIPLEY, TN 38063 | 1st interim payment on Claim 009799, Payment 25.20% | 5300-000 | | 531.03 | 2,132,261.16 |
| * 01/11/08 | 004019 | BARRY L. LACY | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,131,820.15 |

| | | Page Subtotals | | 0.00 | 3,981.85 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 358

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 114 PENNBROOKE DRIVE | 009800, Payment 25.20% | | | | |
| | | LAPLACE, LA 70068 | | | | | |
| *  01/11/08 | 004020 | ROBERT G. OLDREIVE | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,131,631.15 |
| | | 2301 HAYES #7504 | 009801, Payment 25.20% | | | | |
| | | HOUSTON, TX 77077 | | | | | |
| 01/11/08 | 004021 | J. J. MCKELLER | 1st interim payment on Claim | 5600-000 | | 225.04 | 2,131,406.11 |
| | | 2533 BUCK DRIVE | 009803, Payment 25.20% | | | | |
| | | MESQUITE, TX 75181 | | | | | |
| 01/11/08 | 004022 | EUGENE B. KOROLAK | 1st interim payment on Claim | 5600-000 | | 477.55 | 2,130,928.56 |
| | | 5465 LICHENHEARTH CT. | 009808, Payment 25.20% | | | | |
| | | STONE MOUNTAIN, GA 30087 | | | | | |
| 01/11/08 | 004023 | CLARA B. BORLAND | 1st interim payment on Claim | 5600-000 | | 217.98 | 2,130,710.58 |
| | | PO BOX 354 | 009809, Payment 25.20% | | | | |
| | | ABSAROKEE, MT 59001 | | | | | |
| *  01/11/08 | 004024 | ROBERT L. BAILEY JR. | 1st interim payment on Claim | 5300-003 | | 504.01 | 2,130,206.57 |
| | | PO BOX 2326 | 009810, Payment 25.20% | | | | |
| | | SYLACAUGA, AL 35150 | | | | | |
| *  01/11/08 | 004025 | ROBERT L. BAILEY | 1st interim payment on Claim | 5300-003 | | 566.51 | 2,129,640.06 |
| | | PO BOX 2326 | 009811, Payment 25.20% | | | | |
| | | SYLACAUGA, AL 35150 | | | | | |
| 01/11/08 | 004026 | LAMIA C. ABDULKY | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,129,451.06 |
| | | 207 CHRISTOPHER LANE | 009816, Payment 25.20% | | | | |
| | | ITHACA, NY 14850 | | | | | |
| 01/11/08 | 004027 | RONALD D. ADKINS | 1st interim payment on Claim | 5600-000 | | 225.80 | 2,129,225.26 |
| | | 3901 16TH ST. | 009817, Payment 25.20% | | | | |
| | | WYANDOTTE, MI 48192 | | | | | |
| 01/11/08 | 004028 | JANET EVELYN MCCUNE | 1st interim payment on Claim | 5600-000 | | 225.29 | 2,128,999.97 |
| | | 2775 INDIAN TRIAL DR | 009818, Payment 25.20% | | | | |
| | | TUCKER, GA 30084 | | | | | |
| 01/11/08 | 004029 | KATHY A. LIBERTY | 1st interim payment on Claim | 5300-000 | | 566.00 | 2,128,433.97 |

Page Subtotals    0.00    3,386.18

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 359

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3901 16TH ST. WYANDOTTE, MI 48192 | 009823, Payment 25.20% | | | | |
| | 01/11/08 | 004030 | DONNA M. GANT-ODEN 151 BLUESKY DRIVE MARIETTA, GA 30068 | 1st interim payment on Claim 009824, Payment 25.20% | 5600-000 | | 476.29 | 2,127,957.68 |
| | 01/11/08 | 004031 | LORETTA M. FRY 20449 ECORSE ROAD TAYLOR, MI 48180 | 1st interim payment on Claim 009825, Payment 25.20% | 5600-000 | | 477.80 | 2,127,479.88 |
| | 01/11/08 | 004032 | BARBARA J KOMOROWSKI 522 SUNDOWN DR PRATTVILLE, AL 36067 | 1st interim payment on Claim 009826, Payment 25.20% | 5600-000 | | 441.01 | 2,127,038.87 |
| | 01/11/08 | 004033 | MICHAEL C. CRAVEY 2775 INDIAN TRAIL DR. TUCKER, GA 30084 | 1st interim payment on Claim 009827, Payment 25.20% | 5600-000 | | 189.00 | 2,126,849.87 |
| * | 01/11/08 | 004034 | ROBERT BAILEY JR. 3896 16TH ST. WYANDOTTE, MI 48192 | 1st interim payment on Claim 009828, Payment 25.20% | 5600-003 | | 225.80 | 2,126,624.07 |
| * | 01/11/08 | 004035 | KERISSA M. BAILEY 908 MAGNOLIA DR. SYLACAUGA, AL 35150 | 1st interim payment on Claim 009829, Payment 25.20% | 5600-003 | | 99.79 | 2,126,524.28 |
| | 01/11/08 | 004036 | DONNA J. PFLUGER 20764 CAROLANN PLACE BURLINGTON, WA 98233 | 1st interim payment on Claim 009843, Payment 25.20% | 5600-000 | | 441.01 | 2,126,083.27 |
| | 01/11/08 | 004037 | HENRY B. ANNISON 815 RATCLIFF SHREVEPORT, LA 71104 | 1st interim payment on Claim 009857, Payment 25.20% | 5600-000 | | 189.00 | 2,125,894.27 |
| | 01/11/08 | 004038 | PATRICIA L FERRITTO 1193 CRESCENT DRIVE BATON ROUGE, LA 70806 | 1st interim payment on Claim 009858, Payment 25.20% | 5600-000 | | 126.00 | 2,125,768.27 |
| | 01/11/08 | 004039 | KATHERINE E. CARLINO | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,125,705.27 |

| | Page Subtotals | 0.00 | 2,728.70 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    360

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1193 CRESCENT DR. | 009859, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70806 | | | | | |
| * | 01/11/08 | 004040 | CARYL AVERY | 1st interim payment on Claim | 5600-003 | | 100.30 | 2,125,604.97 |
| | | | 3355 VICTORIA | 009860, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70805 | | | | | |
| | 01/11/08 | 004041 | DANIEL R ANNISON | 1st interim payment on Claim | 5600-000 | | 466.21 | 2,125,138.76 |
| | | | 127 EASTERLY STREET | 009861, Payment 25.20% | | | | |
| | | | DENHAM SPRINGS, LA 70726 | | | | | |
| | 01/11/08 | 004042 | GARY B. MAGGIO | 1st interim payment on Claim | 5600-000 | | 214.20 | 2,124,924.56 |
| | | | 12328 S. CHOCTAW | 009864, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70815 | | | | | |
| | 01/11/08 | 004043 | CONNIE M HOGE | 1st interim payment on Claim | 5600-000 | | 99.04 | 2,124,825.52 |
| | | | 3544 PIPER ROAD | 009865, Payment 25.20% | | | | |
| | | | SLAUGHTER, LA 70777 | | | | | |
| | 01/11/08 | 004044 | L. C. JACKSON | 1st interim payment on Claim | 5600-000 | | 225.04 | 2,124,600.48 |
| | | | 94 MIDWAY LANE | 009871, Payment 25.20% | | | | |
| | | | ANNISTON, AL 36206 | | | | | |
| | 01/11/08 | 004045 | AMY YE | 1st interim payment on Claim | 5600-000 | | 226.36 | 2,124,374.12 |
| | | | 102-12 65TH AVE. APT #D66 | 009872, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11375 | | | | | |
| | 01/11/08 | 004046 | MICHAEL L.& MARY ANN ROBERTS | 1st interim payment on Claim | 5600-000 | | 476.54 | 2,123,897.58 |
| | | | 3 WINCHESTER AVENUE | 009878, Payment 25.20% | | | | |
| | | | GRANITE FALLS, NC 28630 | | | | | |
| * | 01/11/08 | 004047 | SHAQING WANG | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,123,708.58 |
| | | | 6323 GRANDVALE DRIVE | 009879, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77072 | | | | | |
| | 01/11/08 | 004048 | HOLLY N. PETERS | 1st interim payment on Claim | 5300-000 | | 503.57 | 2,123,205.01 |
| | | | 3617 RUBY RED DR. | 009892, Payment 25.20% | | | | |
| | | | AUSTIN, TX 78728 | | | | | |
| | 01/11/08 | 004049 | SONDRA LOREE | 1st interim payment on Claim | 5600-000 | | 415.81 | 2,122,789.20 |

| | | | Page Subtotals | 0.00 | 2,916.07 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    361

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2116 HWY 534 SKAGIT | 009894, Payment 25.20% | | | | |
| | | MT VERNON, WA 98274 | | | | | |
| 01/11/08 | 004050 | XUE FANG YE | 1st interim payment on Claim | 5600-000 | | 477.11 | 2,122,312.09 |
| | | 102-12 65TH AVENUE | 009900, Payment 25.20% | | | | |
| | | FLUSHING, NY 11375 | | | | | |
| 01/11/08 | 004051 | LAYNE L. CLARK | 1st interim payment on Claim | 5600-000 | | 214.20 | 2,122,097.89 |
| | | 3180 DAVIS ROAD | 009906, Payment 25.20% | | | | |
| | | FAIRBANKS, AK 99709 | | | | | |
| 01/11/08 | 004052 | PATRICIA M. PIKE | 1st interim payment on Claim | 5600-000 | | 163.80 | 2,121,934.09 |
| | | 302 NOYES ST | 009907, Payment 25.20% | | | | |
| | | FAIRBANKS, AK 99701 | | | | | |
| 01/11/08 | 004053 | JEFFREY D PIKE | 1st interim payment on Claim | 5300-000 | | 554.41 | 2,121,379.68 |
| | | 302 NOYES STREET | 009908, Payment 25.20% | | | | |
| | | FAIRBANKS, AK 99701 | | | | | |
| 01/11/08 | 004054 | KU HUI CHUAN HSU | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,121,190.68 |
| | | 7209 CYPRESS HILL DRIVE | 009910, Payment 25.20% | | | | |
| | | GAITHERSBURG, MD 20879 | | | | | |
| 01/11/08 | 004055 | GREG R. WILKIE | 1st interim payment on Claim | 5600-000 | | 28.98 | 2,121,161.70 |
| | | 1025 THIRD ST | 009916, Payment 25.20% | | | | |
| | | HAVRE, MT 59501 | | | | | |
| 01/11/08 | 004056 | FRANCES M. GRIGSBY | 1st interim payment on Claim | 5600-000 | | 252.01 | 2,120,909.69 |
| | | 418 FREEMAN ST. | 009925, Payment 25.20% | | | | |
| | | DADEVILLE, AL 36853 | | | | | |
| 01/11/08 | 004057 | DI SUN | 1st interim payment on Claim | 5600-000 | | 226.80 | 2,120,682.89 |
| | | 710 W. DEMPSTER ST. FG3 | 009927, Payment 25.20% | | | | |
| | | MOUNT PROSPECT, IL 60056 | | | | | |
| 01/11/08 | 004058 | JOYCE WENG | 1st interim payment on Claim | 5600-000 | | 469.67 | 2,120,213.22 |
| | | 12908 MISSIONWOOD WAY POTOMAC | 009931, Payment 25.20% | | | | |
| | | POTIMAC, MD 20854 | | | | | |
| 01/11/08 | 004059 | BETTY J. DIBBLE | 1st interim payment on Claim | 5600-000 | | 207.53 | 2,120,005.69 |

Page Subtotals             0.00        2,783.51

Ver: 12.63

FORM 2

Page:  362

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 25002 MINKLER RD. | 009932, Payment 25.20% | | | | |
| | | | SEDRO WOOLLEY, WA 98284 | | | | | |
| | 01/11/08 | 004060 | CYNDI PFEIFER | 1st interim payment on Claim | 5600-000 | | 367.93 | 2,119,637.76 |
| | | | 25002 MINKLER RD. | 009933, Payment 25.20% | | | | |
| | | | SEDRO WOOLLEY, WA 98284 | | | | | |
| | 01/11/08 | 004061 | JOHN L. DIBBLE | 1st interim payment on Claim | 5600-000 | | 252.01 | 2,119,385.75 |
| | | | 25002 MINKLER RD. | 009934, Payment 25.20% | | | | |
| | | | SEDRO WOOLLEY, WA 98284 | | | | | |
| | 01/11/08 | 004062 | SHARON K. GILL | 1st interim payment on Claim | 5300-000 | | 738.21 | 2,118,647.54 |
| | | | 1005 GENE ROSE STREET | 009936, Payment 25.20% | | | | |
| | | | SYLACAUGA, AL 35151 | | | | | |
| | 01/11/08 | 004063 | PAUL J. BRANCALEONE | 1st interim payment on Claim | 5600-000 | | 378.01 | 2,118,269.53 |
| | | | 23726 VIA ROBLE | 009937, Payment 25.20% | | | | |
| | | | COTO DE CAZA, CA 92679 | | | | | |
| * | 01/11/08 | 004064 | KELLY J. DOMSCH | 1st interim payment on Claim | 5600-003 | | 408.10 | 2,117,861.43 |
| | | | 9225 W. CHARLESTON APT. 2196 | 009938, Payment 25.20% | | | | |
| | | | LAS VEGAS, NV 89117 | | | | | |
| * | 01/11/08 | 004065 | KEVIN DOMSCH | 1st interim payment on Claim | 5600-003 | | 407.93 | 2,117,453.50 |
| | | | PO BOX 621 | 009939, Payment 25.20% | | | | |
| | | | CHEYENNE WELLS, CO 80810 | | | | | |
| | 01/11/08 | 004066 | NYLA J. DOMSCH | 1st interim payment on Claim | 5600-000 | | 408.10 | 2,117,045.40 |
| | | | 160 WEST 3RD STREET | 009940, Payment 25.20% | | | | |
| | | | COLBY, KS 67701 | | | | | |
| | 01/11/08 | 004067 | MARY JO J. FAABORG | 1st interim payment on Claim | 5600-000 | | 403.21 | 2,116,642.19 |
| | | | 317 N. 22ND AVE. | 009941, Payment 25.20% | | | | |
| | | | BOZEMAN, MT 59715 | | | | | |
| | 01/11/08 | 004068 | RANDY W. EDWARDS | 1st interim payment on Claim | 5600-000 | | 480.07 | 2,116,162.12 |
| | | | 446 KEOUGH RD. | 009945, Payment 25.20% | | | | |
| | | | GLENTANA, MT 59240 | | | | | |
| | 01/11/08 | 004069 | JOHN T MAJORS | 1st interim payment on Claim | 5600-000 | | 477.80 | 2,115,684.32 |

| | Page Subtotals | 0.00 | 4,321.37 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 363

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 491 HWY 270 | 009976, Payment 25.20% | | | | |
| | | MAYLENE, AL 35114 | | | | | |
| * 01/11/08 | 004070 | HEATHER A. MACLEAN | 1st interim payment on Claim | 5600-003 | | 224.28 | 2,115,460.04 |
| | | P.O BOX 1476 | 009984, Payment 25.20% | | | | |
| | | CHINOOK, MT 59523 | | | | | |
| * 01/11/08 | 004071 | MILLIE R. PADILLA | 1st interim payment on Claim | 5600-003 | | 226.36 | 2,115,233.68 |
| | | 109 JASPER COURT | 009986, Payment 25.20% | | | | |
| | | HERCULES, CA 94547 | | | | | |
| 01/11/08 | 004072 | KIMBERLY J. SLEDGE | 1st interim payment on Claim | 5600-000 | | 485.11 | 2,114,748.57 |
| | | P.O. BOX 81 | 009990, Payment 25.20% | | | | |
| | | MONTAGUE, TX 76251 | | | | | |
| 01/11/08 | 004073 | WES R. FLICKINGER | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,114,559.57 |
| | | 111 COUNTY ROAD | 009991, Payment 25.20% | | | | |
| | | OPHEIM, MT 59250 | | | | | |
| 01/11/08 | 004074 | EILEEN FLICKINGER | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,114,370.57 |
| | | BOX 23-111 COUNTY RD | 009992, Payment 25.20% | | | | |
| | | OPHEIM, MT 59250 | | | | | |
| 01/11/08 | 004075 | DIAMOND S. RANCH INC. | 1st interim payment on Claim | 5600-000 | | 224.29 | 2,114,146.28 |
| | | 48 SOLBERG RD. | 009994, Payment 25.20% | | | | |
| | | RICHLAND, MT 59260 | | | | | |
| 01/11/08 | 004076 | DEBORAH S. LAYTON | 1st interim payment on Claim | 5600-000 | | 191.35 | 2,113,954.93 |
| | | PO BOX 304 | 009995, Payment 25.20% | | | | |
| | | LUVERNE, AL 36049 | | | | | |
| 01/11/08 | 004077 | RANDY C. DENDY | 1st interim payment on Claim | 5600-000 | | 224.54 | 2,113,730.39 |
| | | 5928 MALLARD DR. | 009999, Payment 25.20% | | | | |
| | | CHARLOTTE, NC 28227 | | | | | |
| 01/11/08 | 004078 | TINA M. WONG | 1st interim payment on Claim | 5600-000 | | 224.28 | 2,113,506.11 |
| | | 925 MENLO PARK RD. | 010000, Payment 25.20% | | | | |
| | | HELENA, MT 59602 | | | | | |
| 01/11/08 | 004079 | DAWN C. HERBERT | 1st interim payment on Claim | 5600-000 | | 63.01 | 2,113,443.10 |

Page Subtotals                     0.00          2,241.22

LFORM24

Ver: 12.63

FORM 2

Page: 364

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1435 E. FIRST ST. MILAN, IL 61264 | 010007, Payment 25.20% | | | | |
| 01/11/08 | 004080 | RICHARD R. ELLISON 10438 MICHIGAN AVE. SUN LAKES, AZ 85248 | 1st interim payment on Claim 010008, Payment 25.20% | 5600-000 | | 451.79 | 2,112,991.31 |
| 01/11/08 | 004081 | JULIE A. OLUND 3196 140TH AVE. DORR, MI 49323 | 1st interim payment on Claim 010017, Payment 25.20% | 5600-000 | | 63.00 | 2,112,928.31 |
| 01/11/08 | 004082 | NANCY G. GRAY 217 GRAY RD. GURLEY, AL 35748 | 1st interim payment on Claim 010019, Payment 25.20% | 5600-000 | | 99.04 | 2,112,829.27 |
| 01/11/08 | 004083 | KIMBERLY A. LEWIS 1513 31ST STREET WICHITA FALLS, TX 76302 | 1st interim payment on Claim 010037, Payment 25.20% | 5600-000 | | 100.11 | 2,112,729.16 |
| 01/11/08 | 004084 | JACQUELYN E. COX 605 ORCHARD ST BOWIE, TX 76230 | 1st interim payment on Claim 010039, Payment 25.20% | 5600-000 | | 63.00 | 2,112,666.16 |
| * 01/11/08 | 004085 | CHEREE GRANT RT 4 BOX 411 BOWIE, TX 76230 | 1st interim payment on Claim 010040, Payment 25.20% | 5600-003 | | 63.00 | 2,112,603.16 |
| * 01/11/08 | 004086 | XUETAO HUANG 92-05 WHITNEY AVE. APT. B24 ELMHURST, NY 11373 | 1st interim payment on Claim 010041, Payment 25.20% | 5600-003 | | 441.01 | 2,112,162.15 |
| * 01/11/08 | 004087 | JAMES M. MCLEOD 322 FALWORTH HOUSTON, TX 77060 | 1st interim payment on Claim 010042, Payment 25.20% | 5600-003 | | 441.01 | 2,111,721.14 |
| * 01/11/08 | 004088 | ALYSIA N. MCLEOD 322 FALWORTH HOUSTON, TX 77060 | 1st interim payment on Claim 010043, Payment 25.20% | 5600-003 | | 93.81 | 2,111,627.33 |
| * 01/11/08 | 004089 | DINA MICHELE GORDON | 1st interim payment on Claim | 5600-003 | | 94.06 | 2,111,533.27 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,909.83 |

LFORM24

Ver: 12.63

FORM 2                                                                                                Page:   365

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 322 FALWORTH | 010044, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77060 | | | | | |
| * | 01/11/08 | 004090 | CHRISTOPHER M. MC LEOD | 1st interim payment on Claim | 5600-003 | | 219.81 | 2,111,313.46 |
| | | | 318 FALWORTH | 010045, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77060 | | | | | |
| * | 01/11/08 | 004091 | PING INTERNATIONAL INC | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,110,872.45 |
| | | | 92-05 WHITNEY AVE APT B24 | 010046, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| | 01/11/08 | 004092 | STEVEN AUDIE TILLMAN | 1st interim payment on Claim | 5600-000 | | 292.49 | 2,110,579.96 |
| | | | 4808 DIAMOND AVE | 010047, Payment 25.20% | | | | |
| | | | MOBILE, AL 36619 | | | | | |
| * | 01/11/08 | 004093 | ZHI HUA AN | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,110,390.96 |
| | | | 92-05 WHITNEY AVE #B24 | 010048, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| * | 01/11/08 | 004094 | PING YING HUANG LI | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,109,949.95 |
| | | | 92-05 WHITNEY AVE | 010050, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| * | 01/11/08 | 004095 | JENNIE HUANG | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,109,508.94 |
| | | | 92-05 WHITNEY AVE APT B24 | 010052, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| * | 01/11/08 | 004096 | SHUHUA HUANG | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,109,319.94 |
| | | | 92-05 WHITNEY AVE APT B24 | 010054, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| | 01/11/08 | 004097 | JERRY WATKINS | 1st interim payment on Claim | 5300-000 | | 603.11 | 2,108,716.83 |
| | | | 1318 E. MAIN | 010055, Payment 25.20% | | | | |
| | | | NEW IBERIA, LA 70560 | | | | | |
| * | 01/11/08 | 004098 | YA BAO LIN | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,108,275.82 |
| | | | 92-05 WHITNEY AVE., APT. B24 | 010056, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| * | 01/11/08 | 004099 | DARNELL S. CROSBY | 1st interim payment on Claim | 5600-004 | | 378.01 | 2,107,897.81 |

|  |  | Page Subtotals | 0.00 | 3,635.46 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  366

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 1081 | 010058, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669-1081 | | | | | |
| * 01/11/08 | 004100 | DAN K SCHNEIDER | 1st interim payment on Claim | 5600-004 | | 441.01 | 2,107,456.80 |
| | | PO BOX 1081 | 010059, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 01/11/08 | 004101 | TED SCHNEIDER | 1st interim payment on Claim | 5600-004 | | 441.01 | 2,107,015.79 |
| | | PO BOX 1081 | 010060, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 01/11/08 | 004102 | JANET L. HUGHES | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,106,574.78 |
| | | 1010 W ALIAK | 010061, Payment 25.20% | | | | |
| | | KENAI, AK 99611 | | | | | |
| 01/11/08 | 004103 | SCOTT OR JULIE SCHNEIDER | 1st interim payment on Claim | 5300-000 | | 504.01 | 2,106,070.77 |
| | | NORTH HWY 75 DALLAS I HANSON CONST | 010062, Payment 25.20% | | | | |
| | | ORTONVILLE, MN 56278 | | | | | |
| * 01/11/08 | 004104 | MARY L. SCHNEIDER | 1st interim payment on Claim | 5600-004 | | 63.00 | 2,106,007.77 |
| | | PO BOX 1081 | 010063, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 01/11/08 | 004105 | TERRY L. SCHNEIDER | 1st interim payment on Claim | 5600-004 | | 189.00 | 2,105,818.77 |
| | | PO BOX 1081 | 010064, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669-0096 | | | | | |
| 01/11/08 | 004106 | MATTHEW J FARIS | 1st interim payment on Claim | 5600-000 | | 378.01 | 2,105,440.76 |
| | | PO BOX 3325 | 010065, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 01/11/08 | 004107 | DOUGLAS O. SCHNEIDER | 1st interim payment on Claim | 5600-004 | | 378.01 | 2,105,062.75 |
| | | PO BOX 1081 | 010066, Payment 25.20% | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| 01/11/08 | 004108 | MICHAEL J. FARIS | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,104,873.75 |
| | | 618 SOUTH 5TH WEST APT A | 010067, Payment 25.20% | | | | |
| | | MISSOULA, MT 59801 | | | | | |
| * 01/11/08 | 004109 | DON T. RUYLE | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,104,684.75 |

| | Page Subtotals | 0.00 | 3,213.06 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    367

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4003 KENDALL #303<br>SAN ANTONIO, TX 78212 | 010069, Payment 25.20% | | | | |
| * | 01/11/08 | 004110 | JANICE D. INMAN<br>128 HERITAGE PL #281<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>010072, Payment 25.20% | 5600-003 | | 63.01 | 2,104,621.74 |
| * | 01/11/08 | 004111 | DAWN M BECHARD<br>923 NW 61ST ST.<br>SEATTLE, WA 98107 | 1st interim payment on Claim<br>010073, Payment 25.20% | 5600-003 | | 225.09 | 2,104,396.65 |
| | 01/11/08 | 004112 | NINFA C. ALEMAN<br>510 QUERETARO<br>SAN ANTONIO, TX 78237 | 1st interim payment on Claim<br>010075, Payment 25.20% | 5600-000 | | 478.05 | 2,103,918.60 |
| | 01/11/08 | 004113 | JENNIFER L. BURNEY<br>1513-31ST STREET<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim<br>010078, Payment 25.20% | 5600-000 | | 100.11 | 2,103,818.49 |
| | 01/11/08 | 004114 | BRUNETTE J. STITT<br>6108 LAKE VISTA DRIVE<br>DALLAS, TX 75249 | 1st interim payment on Claim<br>010081, Payment 25.20% | 5300-000 | | 559.96 | 2,103,258.53 |
| * | 01/11/08 | 004115 | MAGGIE J. YOUNG<br>4028 WEBER ROAD<br>CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim<br>010087, Payment 25.20% | 5600-003 | | 63.00 | 2,103,195.53 |
| | 01/11/08 | 004116 | RICK STRANDRIDGE<br>600 ABRAZO ROAD NE<br>RIO RANCHO, NM 87124 | 1st interim payment on Claim<br>010091, Payment 25.20% | 5600-000 | | 477.75 | 2,102,717.78 |
| * | 01/11/08 | 004117 | KELLI D. BRADSHAW<br>867 GARDEN OF EDEN<br>SEDRO VALLEY, WA 98284 | 1st interim payment on Claim<br>010095, Payment 25.20% | 5600-003 | | 189.00 | 2,102,528.78 |
| | 01/11/08 | 004118 | RONALD L. SIMMONS<br>102 FAIRWAY NORTH<br>HENRIETTA, TX 76365 | 1st interim payment on Claim<br>010101, Payment 25.20% | 5300-000 | | 542.19 | 2,101,986.59 |
| * | 01/11/08 | 004119 | CAROL J. CONWAY | 1st interim payment on Claim | 5600-003 | | 218.49 | 2,101,768.10 |

Page Subtotals            0.00            2,916.65

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   368

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RT. 2 BOX 77B | 010105, Payment 25.20% | | | | |
| | | GOSHEN, AL 36035 | | | | | |
| 01/11/08 | 004120 | SANDRA K. HOLLOWAY | 1st interim payment on Claim | 5600-000 | | 232.35 | 2,101,535.75 |
| | | RT. 1, BOX 77C | 010106, Payment 25.20% | | | | |
| | | GLENWOOD, AL 36034 | | | | | |
| * 01/11/08 | 004121 | PAUL SCHLOEMER | 1st interim payment on Claim | 5600-003 | | 63.00 | 2,101,472.75 |
| | | 2600 OLD HWY 231 N | 010107, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004122 | L BANCROFT COOPER | 1st interim payment on Claim | 5600-003 | | 478.05 | 2,100,994.70 |
| | | 2600 OLD HWY 231 N | 010108, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004123 | KAREN E. SCHLOEMER | 1st interim payment on Claim | 5600-003 | | 226.05 | 2,100,768.65 |
| | | 2600 OLD HWY 231 N | 010109, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004124 | JOEY E. EAGERTON | 1st interim payment on Claim | 5300-003 | | 541.06 | 2,100,227.59 |
| | | 2600 OLD HWY 231 N. | 010110, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004125 | RANDY GRANT | 1st interim payment on Claim | 5600-003 | | 99.54 | 2,100,128.05 |
| | | RT 1 BOX 181-L | 010111, Payment 25.20% | | | | |
| | | ELBA, AL 36323 | | | | | |
| * 01/11/08 | 004126 | ILENE GRANT | 1st interim payment on Claim | 5300-003 | | 534.75 | 2,099,593.30 |
| | | 2600 OLD HWY. 231 N. | 010112, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004127 | CANDELYN H SCOTT | 1st interim payment on Claim | 5600-003 | | 126.00 | 2,099,467.30 |
| | | 2600 OLD HWY 231N | 010113, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004128 | LARRY GRANT | 1st interim payment on Claim | 5600-003 | | 478.06 | 2,098,989.24 |
| | | 2600 OLD HWY 231 N | 010114, Payment 25.20% | | | | |
| | | TROY, AL 36079 | | | | | |
| * 01/11/08 | 004129 | PAUL W. GRANT | 1st interim payment on Claim | 5600-003 | | 63.00 | 2,098,926.24 |

| | Page Subtotals | 0.00 | 2,841.86 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   369

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2600 OLD HWY 231 N<br>TROY, AL 36079 | 010115, Payment 25.20% | | | | |
| * 01/11/08 | 004130 | CARLDON GRANT<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 1st interim payment on Claim<br>010116, Payment 25.20% | 5600-003 | | 63.00 | 2,098,863.24 |
| * 01/11/08 | 004131 | NADINE G. SCHLOEMER<br>2600 OLD HWY 231 N.<br>TROY, AL 36079 | 1st interim payment on Claim<br>010117, Payment 25.20% | 5300-003 | | 534.13 | 2,098,329.11 |
| * 01/11/08 | 004132 | STACY HARRELSON<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 1st interim payment on Claim<br>010118, Payment 25.20% | 5600-003 | | 232.35 | 2,098,096.76 |
| * 01/11/08 | 004133 | MARK S. CLEVENGER<br>1781 E. HWY 69 SUITE 7-158<br>PRESCOTT, AZ 86301 | 1st interim payment on Claim<br>010123, Payment 25.20% | 5600-003 | | 218.55 | 2,097,878.21 |
| 01/11/08 | 004134 | WILLIE H. SLAN<br>9728 COBBLE CREEK DRIVE<br>DOUGLASVILLE, GA 30135 | 1st interim payment on Claim<br>010125, Payment 25.20% | 5600-000 | | 225.80 | 2,097,652.41 |
| 01/11/08 | 004135 | BILLY J. OLDFIELD<br>6462 FM 2451<br>SCURRY, TX 75158 | 1st interim payment on Claim<br>010128, Payment 25.20% | 5300-000 | | 586.75 | 2,097,065.66 |
| 01/11/08 | 004136 | SHERITA F YORK<br>6462 FM 2451<br>SCURRY, TX 75158 | 1st interim payment on Claim<br>010129, Payment 25.20% | 5600-000 | | 295.74 | 2,096,769.92 |
| 01/11/08 | 004137 | YVONNE A. SCAMARDO<br>1912 WHITE ROSE LANE<br>CARROLLTON, TX 75007 | 1st interim payment on Claim<br>010130, Payment 25.20% | 5600-000 | | 441.01 | 2,096,328.91 |
| 01/11/08 | 004138 | DAVID P GIROIR<br>208 LAKE PALOURDE RD<br>MORGAN CITY, LA 70380 | 1st interim payment on Claim<br>010132, Payment 25.20% | 5600-000 | | 441.01 | 2,095,887.90 |
| 01/11/08 | 004139 | RICHARD S. O'NEIL | 1st interim payment on Claim | 5600-000 | | 478.26 | 2,095,409.64 |

| | Page Subtotals | 0.00 | 3,516.60 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   370

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 |  |  |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 610 HAINES STREET SEDRO WOOLLEY, WA 98284 | 010133, Payment 25.20% | | | | |
| | 01/11/08 | 004140 | JACQUELINE J. O'NEIL 606 HAINES STREET SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 010134, Payment 25.20% | 5600-000 | | 301.85 | 2,095,107.79 |
| | 01/11/08 | 004141 | ADAM T HOUCHINS 714 FOXWOOD DR JACKSONVILLE, AR 72076 | 1st interim payment on Claim 010135, Payment 25.20% | 5600-000 | | 491.41 | 2,094,616.38 |
| | 01/11/08 | 004142 | DOUG LIZOTTE 1615 PETERSON RD BURLINGTON, WA 98233 | 1st interim payment on Claim 010136, Payment 25.20% | 5600-000 | | 441.01 | 2,094,175.37 |
| | 01/11/08 | 004143 | NAYDA Z. RAMIRO 109 JASPER CT. HERCULES, CA 94547 | 1st interim payment on Claim 010137, Payment 25.20% | 5600-000 | | 225.10 | 2,093,950.27 |
| * | 01/11/08 | 004144 | KELLY C. WILD 3171 RADFORD TOLEDO, OH 43614 | 1st interim payment on Claim 010139, Payment 25.20% | 5600-003 | | 63.00 | 2,093,887.27 |
| | 01/11/08 | 004145 | DIANA L. DAVIS 19805 49TH AVE. N.E. ARLINGTON, WA 98292 | 1st interim payment on Claim 010159, Payment 25.20% | 5600-000 | | 477.10 | 2,093,410.17 |
| * | 01/11/08 | 004146 | CYNTHIA L. BECHARD 15923 SMOKEY PT. BLVD., UNIT B ARLINGTON, WA 98223 | 1st interim payment on Claim 010160, Payment 25.20% | 5600-003 | | 225.09 | 2,093,185.08 |
| | 01/11/08 | 004147 | XIAO LAN WUTHENOW 84-62 86TH AVE. WOODHAVEN, NY 11421 | 1st interim payment on Claim 010161, Payment 25.20% | 5600-000 | | 447.31 | 2,092,737.77 |
| | 01/11/08 | 004148 | MEL HUA XIE 8713 3RD AVE BROOKLYN, NY 11209 | 1st interim payment on Claim 010172, Payment 25.20% | 5600-000 | | 226.36 | 2,092,511.41 |
| | 01/11/08 | 004149 | WESLEY G BARFIELD | 1st interim payment on Claim | 5300-000 | | 568.28 | 2,091,943.13 |

Page Subtotals                0.00            3,466.51

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   371

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5204 WOODGREEN TRAIL | 010173, Payment 25.20% | | | | |
| | | FLOWERY BRANCH, GA 30542 | | | | | |
| * 01/11/08 | 004150 | JACQUELYN A. NOLAN | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,091,502.12 |
| | | 4431 WORTH DRIVE WEST | 010176, Payment 25.20% | | | | |
| | | JACKSONVILLE, FL 32207 | | | | | |
| * 01/11/08 | 004151 | LEE E. SZYMBORSKI | 1st interim payment on Claim | 5600-003 | | 478.26 | 2,091,023.86 |
| | | 112 N. 39TH PLACE | 010179, Payment 25.20% | | | | |
| | | MOUNT VERNON, WA 98273 | | | | | |
| 01/11/08 | 004152 | RANDY H. RENFROE | 1st interim payment on Claim | 5600-000 | | 478.37 | 2,090,545.49 |
| | | 2515 BLUE ROSE DR. | 010181, Payment 25.20% | | | | |
| | | MISSOURI CITY, TX 77459 | | | | | |
| * 01/11/08 | 004153 | KAI CUI | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,090,104.48 |
| | | 141-10 CHERRY AVENUE | 010184, Payment 25.20% | | | | |
| | | FLUSHING, NY 11355 | | | | | |
| * 01/11/08 | 004154 | LINJUN XIE | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,089,915.48 |
| | | 104-63 41ST AVENUE | 010187, Payment 25.20% | | | | |
| | | CORONA, NY 11368 | | | | | |
| 01/11/08 | 004155 | ROBERT H. FENOGLIO JR. | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,089,474.47 |
| | | 511 DENISON ST. | 010192, Payment 25.20% | | | | |
| | | NOCONA, TX 76255 | | | | | |
| * 01/11/08 | 004156 | FRANK J CATANIA | 1st interim payment on Claim | 5600-003 | | 63.00 | 2,089,411.47 |
| | | RT 2 BOX 164 | 010193, Payment 25.20% | | | | |
| | | BELLEVUE, TX 76228 | | | | | |
| 01/11/08 | 004157 | JAMES W PUTNAM | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,089,222.47 |
| | | 410 DENNISON STREET | 010194, Payment 25.20% | | | | |
| | | NOCONA, TX 76255 | | | | | |
| 01/11/08 | 004158 | DAVID M. FISCHER | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,089,159.47 |
| | | RT. 1, BOX 45-A | 010195, Payment 25.20% | | | | |
| | | BOWIE, TX 76230 | | | | | |
| 01/11/08 | 004159 | MARY JANE CRULL | 1st interim payment on Claim | 5600-000 | | 296.03 | 2,088,863.44 |

Page Subtotals                    0.00            3,079.69

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   372

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8025 VILLEFRANCHE DR. CORPUS CHRISTI, TX 78414 | 010196, Payment 25.20% | | | | |
| * | 01/11/08 | 004160 | FRED M HENSLEY RT 1 BOX 40-B-1 PARADISE, TX 76073 | 1st interim payment on Claim 010197, Payment 25.20% | 5600-003 | | 189.00 | 2,088,674.44 |
| * | 01/11/08 | 004161 | LESLIE W WALKER 1809 W. RUNDBERG LANE #228 AUSTIN, TX 75758 | 1st interim payment on Claim 010198, Payment 25.20% | 5600-003 | | 63.00 | 2,088,611.44 |
| | 01/11/08 | 004162 | J. LARRY GAFFORD 4224 CARMICHAEL ROAD MONTGOMERY, AL 36106 | 1st interim payment on Claim 010204, Payment 25.20% | 5600-000 | | 224.61 | 2,088,386.83 |
| | 01/11/08 | 004163 | LI DING 147-37 ROOSEVELT AVE APT 3H FLUSHING, NY 11355 | 1st interim payment on Claim 010212, Payment 25.20% | 5600-000 | | 189.00 | 2,088,197.83 |
| | 01/11/08 | 004164 | PAUL P. PIERCE 812 WEST DRIVE PORT NECHES, TX 77651 | 1st interim payment on Claim 010214, Payment 25.20% | 5600-000 | | 359.11 | 2,087,838.72 |
| * | 01/11/08 | 004165 | ETIONDEM ACHA-MDRFAW 17730 LARCHMONT TERRACE GAITHERSBURG, MD 20877 | 1st interim payment on Claim 010215, Payment 25.20% | 5600-003 | | 480.57 | 2,087,358.15 |
| | 01/11/08 | 004166 | GENE L PANG 88 11 STREET JAMES AVE #2FL ELMHURST, NY 11373 | 1st interim payment on Claim 010221, Payment 25.20% | 5600-000 | | 195.30 | 2,087,162.85 |
| | 01/11/08 | 004167 | THOMAS H. GRAUBERGER POST OFFICE BOX 224 LAKIN, KS 67860 | 1st interim payment on Claim 010222, Payment 25.20% | 5600-000 | | 378.01 | 2,086,784.84 |
| | 01/11/08 | 004168 | CARA D. GRAUBERGER 308 GARDEN STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 010223, Payment 25.20% | 5600-000 | | 441.01 | 2,086,343.83 |
| | 01/11/08 | 004169 | DEBORAH L. NELSON | 1st interim payment on Claim | 5600-000 | | 378.01 | 2,085,965.82 |

| | Page Subtotals | 0.00 | 2,897.62 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    373

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 506 SAINT ANTHONY LAKIN, KS 67860 | 010224, Payment 25.20% | | | | |
| | 01/11/08 | 004170 | YUNHUA ZHAI 88 LIVINGSTON AVE. STATEN ISLAND, NY 10314 | 1st interim payment on Claim 010225, Payment 25.20% | 5600-000 | | 491.41 | 2,085,474.41 |
| * | 01/11/08 | 004171 | JOHN E. CAMERON 4515 ALAMO DRIVE WICHITA FALLS, TX 76302 | 1st interim payment on Claim 010228, Payment 25.20% | 5600-003 | | 100.36 | 2,085,374.05 |
| * | 01/11/08 | 004172 | FRED BALDWIN 7601 TIMBERLAKE RD. LYNCHBURG, VA 24502 | 1st interim payment on Claim 010232, Payment 25.20% | 5600-003 | | 98.15 | 2,085,275.90 |
| | 01/11/08 | 004173 | ENXI XIE 149-34 SANFORD AVENUE FLUSHING, NY 11355 | 1st interim payment on Claim 010240, Payment 25.20% | 5600-000 | | 195.30 | 2,085,080.60 |
| | 01/11/08 | 004174 | CHERYL HALLMAN 800 CLARKE RD. MARTINSVILLE, VA 24112 | 1st interim payment on Claim 010241, Payment 25.20% | 5600-000 | | 256.70 | 2,084,823.90 |
| * | 01/11/08 | 004175 | JIAN-ZHONG ZHOU 10 WOODWARD DRIVE WILMINGTON, DE 19808 | 1st interim payment on Claim 010242, Payment 25.20% | 5600-003 | | 220.51 | 2,084,603.39 |
| | 01/11/08 | 004176 | DARIN F VETTER 2527 NOAH EUGENE, OR, 97402 | 1st interim payment on Claim 010244, Payment 25.20% | 5600-000 | | 441.01 | 2,084,162.38 |
| | 01/11/08 | 004177 | IRENE BOOTH 3119 DOWNS RD. FULTONDALE, AL 35068 | 1st interim payment on Claim 010246, Payment 25.20% | 5600-000 | | 69.30 | 2,084,093.08 |
| | 01/11/08 | 004178 | DIP LEE MAK 475 BRIGHT STREET SAN FRANCISCO, CA 94132 | 1st interim payment on Claim 010248, Payment 25.20% | 5600-000 | | 189.00 | 2,083,904.08 |
| | 01/11/08 | 004179 | FU QUAN ZHANG | 1st interim payment on Claim | 5600-000 | | 470.93 | 2,083,433.15 |

Page Subtotals                0.00            2,532.67

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   374

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 93 BROOKS AVE QUINCY, MA 02169 | 010250, Payment 25.20% | | | | |
| | 01/11/08 | 004180 | HONG SHAO 45 HAYNES ROAD NEWTON, MA 2159 | 1st interim payment on Claim 010251, Payment 25.20% | 5600-000 | | 441.01 | 2,082,992.14 |
| | 01/11/08 | 004181 | TIM J FEDORA 350 31ST W BILLINGS, MT 59102 | 1st interim payment on Claim 010265, Payment 25.20% | 5600-000 | | 246.21 | 2,082,745.93 |
| | 01/11/08 | 004182 | LYNN NEMSGERN 637 CHOKECHERRY PLACE BILLINGS, MT 59101 | 1st interim payment on Claim 010266, Payment 25.20% | 5600-000 | | 63.00 | 2,082,682.93 |
| * | 01/11/08 | 004183 | JING PAN 1105 PIPER ROAD WILMINGTON, DE 19803 | 1st interim payment on Claim 010268, Payment 25.20% | 5600-003 | | 148.68 | 2,082,534.25 |
| * | 01/11/08 | 004184 | FREDINE O KELLEY 2124 IMPERIAL DRIVE GAINESVILLE, GA 30501 | 1st interim payment on Claim 010277, Payment 25.20% | 5600-003 | | 453.61 | 2,082,080.64 |
| * | 01/11/08 | 004185 | JANET J. O'KELLEY 2124 IMPERIAL DRIVE GAINESVILLE, GA 30501 | 1st interim payment on Claim 010279, Payment 25.20% | 5600-003 | | 87.95 | 2,081,992.69 |
| | 01/11/08 | 004186 | BETTY M. HESKETH POST OFFICE BOX 1365 LA CONNER, WA 98257 | 1st interim payment on Claim 010283, Payment 25.20% | 5300-000 | | 1,083.62 | 2,080,909.07 |
| | 01/11/08 | 004187 | JULIE LEUNG 1777 80 STREET, APT. 2F BROOKLYN, NY 11214 | 1st interim payment on Claim 010286, Payment 25.20% | 5600-000 | | 453.61 | 2,080,455.46 |
| | 01/11/08 | 004188 | CHRISTIE A CURTIS 9520 CENTRAL DRIVE CHARLOTTE, NC 28227 | 1st interim payment on Claim 010287, Payment 25.20% | 5600-000 | | 189.00 | 2,080,266.46 |
| * | 01/11/08 | 004189 | QI AN | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,079,825.45 |

Page Subtotals                     0.00            3,607.70

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page:   375

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:   98-02675-5-ATS | Trustee Name:   HOLMES P. HARDEN, TRUSTEE |
| Case Name:   INTERNATIONAL HERITAGE INC. | Bank Name:   BANK OF AMERICA |
| | Account Number / CD #:   *******6835  Checking - Non Interest |
| Taxpayer ID No:   *******1191 | |
| For Period Ending:   03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 43 SACO ST. NEWTON, MA 02164 | 010296, Payment 25.20% | | | | |
| | 01/11/08 | 004190 | SUMING KONG 26 WELCH ROAD LEXINGTON, MA 2173 | 1st interim payment on Claim 010297, Payment 25.20% | 5600-000 | | 211.37 | 2,079,614.08 |
| * | 01/11/08 | 004191 | HONG TIAN ZHAO 34 APRIL LANE LEXINGTON, MA 02173 | 1st interim payment on Claim 010298, Payment 25.20% | 5600-003 | | 189.00 | 2,079,425.08 |
| | 01/11/08 | 004192 | FAYE A. FITZGERALD P.O. BOX 845 GREAT FALLS, MT 59403 | 1st interim payment on Claim 010299, Payment 25.20% | 5600-000 | | 213.85 | 2,079,211.23 |
| | 01/11/08 | 004193 | REBECCA J. O'CONNOR 7499 CENTERPORT RD. AUBURN, NY 13021 | 1st interim payment on Claim 010304, Payment 25.20% | 5600-000 | | 100.30 | 2,079,110.93 |
| * | 01/11/08 | 004194 | JAMES A. LONGINO, III 4308 COALESWAY DR. MOBILE, AL 36693 | 1st interim payment on Claim 010308, Payment 25.20% | 5600-003 | | 441.01 | 2,078,669.92 |
| * | 01/11/08 | 004195 | LON K. LEMASTER 3106 ASTOR CT. SUGAR LAND, TX 77478 | 1st interim payment on Claim 010312, Payment 25.20% | 5300-003 | | 1,027.33 | 2,077,642.59 |
| * | 01/11/08 | 004196 | CYNTHIA A. TISINAI 1303 HOLIDAY DR. SANDWICH, IL 60548 | 1st interim payment on Claim 010313, Payment 25.20% | 5600-003 | | 477.86 | 2,077,164.73 |
| | 01/11/08 | 004197 | JAY A. URBINA 136 SE 23RD TER. CAPE CORAL LEE, FL 33990 | 1st interim payment on Claim 010314, Payment 25.20% | 5600-000 | | 204.12 | 2,076,960.61 |
| | 01/11/08 | 004198 | YVETTE M. DOHERTY 1804 N.E. 5TH TER. CAPE CORAL, FL 33909 | 1st interim payment on Claim 010315, Payment 25.20% | 5300-000 | | 508.04 | 2,076,452.57 |
| | 01/11/08 | 004199 | JANICE A. SMITH | 1st interim payment on Claim | 5600-000 | | 226.37 | 2,076,226.20 |

Page Subtotals          0.00          3,599.25

LFORM24

Ver: 12.63

FORM 2

Page: 376

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3106 ASTOR COURT SUGARLAND, TX 77478 | 010319, Payment 25.20% | | | | |
| 01/11/08 | 004200 | JOHN J. PONZIO 5978 E. SH. 21 BRYAN, TX 77808 | 1st interim payment on Claim 010321, Payment 25.20% | 5600-000 | | 100.36 | 2,076,125.84 |
| 01/11/08 | 004201 | ROBYN K PETERSON 3045 DELTA PINES EUGENE LANE, OR 97408 | 1st interim payment on Claim 010335, Payment 25.20% | 5600-000 | | 92.91 | 2,076,032.93 |
| 01/11/08 | 004202 | DAVID L. PARNELL 98 LITTLE OTTER LN. HILLSVILLE, VA 24343 | 1st interim payment on Claim 010350, Payment 25.20% | 5600-000 | | 224.16 | 2,075,808.77 |
| * 01/11/08 | 004203 | MICHELLE S. BROWN RT. 81 BOX 21 BOZOO, WV 24963 | 1st interim payment on Claim 010357, Payment 25.20% | 5600-003 | | 478.81 | 2,075,329.96 |
| 01/11/08 | 004204 | MELISSA K. WELLS 8655 NORTH STATE HWY. #1 WEST UNION, IL 62477 | 1st interim payment on Claim 010358, Payment 25.20% | 5600-000 | | 476.60 | 2,074,853.36 |
| 01/11/08 | 004205 | MATTHEW S. HILL 14329 CARLA DRIVE BALCH SPRINGS, TX 75180 | 1st interim payment on Claim 010360, Payment 25.20% | 5600-000 | | 63.00 | 2,074,790.36 |
| 01/11/08 | 004206 | LILLIAN P KIRKLAND 805 E PARK WEATHERFORD, TX 76086 | 1st interim payment on Claim 010364, Payment 25.20% | 5600-000 | | 63.00 | 2,074,727.36 |
| 01/11/08 | 004207 | WILMA R. BRADBURY RR #2 BOX 260 FORT SCOTT, KS 66701 | 1st interim payment on Claim 010367, Payment 25.20% | 5600-000 | | 252.01 | 2,074,475.35 |
| 01/11/08 | 004208 | BUFFIE A. WRIGHT 307 COATES FORT SCOTT, KS 66701 | 1st interim payment on Claim 010368, Payment 25.20% | 5600-000 | | 279.71 | 2,074,195.64 |
| 01/11/08 | 004209 | MARY L. MCKINNIS | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,074,132.64 |

Page Subtotals    0.00    2,093.56

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    377

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1017 E OAK | 010369, Payment 25.20% | | | | |
| | | | FORT SCOTT, KS 66701 | | | | | |
| | 01/11/08 | 004210 | EMILY M. JACKSON | 1st interim payment on Claim | 5600-000 | | 126.00 | 2,074,006.64 |
| | | | R.R. 1 BOX 112 | 010370, Payment 25.20% | | | | |
| | | | REDFIELD, KS 66769 | | | | | |
| | 01/11/08 | 004211 | KAMIE S. SMITH | 1st interim payment on Claim | 5600-000 | | 99.79 | 2,073,906.85 |
| | | | 504 E. 5TH ST. | 010372, Payment 25.20% | | | | |
| | | | LEXINGTON, NE 68850 | | | | | |
| | 01/11/08 | 004212 | MARILYN J. SMITH | 1st interim payment on Claim | 5600-000 | | 99.79 | 2,073,807.06 |
| | | | 311 W. 7TH DAWSON | 010373, Payment 25.20% | | | | |
| | | | LEXINGTON, NE 68850 | | | | | |
| | 01/11/08 | 004213 | KELLY J. MCGUIRE | 1st interim payment on Claim | 5600-000 | | 99.79 | 2,073,707.27 |
| | | | 910 N. TAYLOR | 010374, Payment 25.20% | | | | |
| | | | LEXINGTON, NE 68850 | | | | | |
| | 01/11/08 | 004214 | TERRY L. REHMA | 1st interim payment on Claim | 5600-000 | | 476.23 | 2,073,231.04 |
| | | | 221 WESTPOINT COURT | 010377, Payment 25.20% | | | | |
| | | | JEFFERSON CITY, MO 65109 | | | | | |
| | 01/11/08 | 004215 | SHIRLEY A. CRAWFORD | 1st interim payment on Claim | 5600-000 | | 126.00 | 2,073,105.04 |
| | | | 405 ELM TREE | 010378, Payment 25.20% | | | | |
| | | | JEFFERSON CITY, MO 65109 | | | | | |
| * | 01/11/08 | 004216 | CHAD V. BURHART | 1st interim payment on Claim | 5600-003 | | 475.03 | 2,072,630.01 |
| | | | 1673 &quot;G&quot; S | 010380, Payment 25.20% | | | | |
| | | | SPRINGIELD LANE, OR 97477 | | | | | |
| * | 01/11/08 | 004217 | BRENDA J. WOOD | 1st interim payment on Claim | 5600-003 | | 478.37 | 2,072,151.64 |
| | | | 6619 CLUBHOUSE CIRCLE | 010381, Payment 25.20% | | | | |
| | | | DALLAS, TX 75240 | | | | | |
| | 01/11/08 | 004218 | KATHY M. KELLEY | 1st interim payment on Claim | 5600-000 | | 255.66 | 2,071,895.98 |
| | | | 2131 TREERIDGE DR. S.E. | 010385, Payment 25.20% | | | | |
| | | | GRAND RAPIDS, MI 49508 | | | | | |
| | 01/11/08 | 004219 | JOANNE K. YOW | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,071,706.98 |

Page Subtotals          0.00          2,425.66

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   378

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2322 44TH AVE. SAN FRANCISCO, CA 94116 | 010387, Payment 25.20% | | | | |
| | 01/11/08 | 004220 | MAY M. YOW 2322 44TH AVENUE SAN FRANCISCO, CA 94116 | 1st interim payment on Claim 010388, Payment 25.20% | 5600-000 | | 189.01 | 2,071,517.97 |
| * | 01/11/08 | 004221 | ANITA SAHAI 2488 EAST 33RD AVE VANCOUVER, BC V5R2S3 FOREIGN, FN 99999 | 1st interim payment on Claim 010390, Payment 25.20% | 5300-003 | | 593.45 | 2,070,924.52 |
| * | 01/11/08 | 004222 | KRISTI A. ENGER 709 4TH AVE E. THREE FORKS, MT 59752 | 1st interim payment on Claim 010404, Payment 25.20% | 5600-003 | | 224.28 | 2,070,700.24 |
| | 01/11/08 | 004223 | CHRISTINE CROWLEY 2408 BASTILLE CT. MCKINNEY, TX 75070 | 1st interim payment on Claim 010405, Payment 25.20% | 5600-000 | | 441.01 | 2,070,259.23 |
| | 01/11/08 | 004224 | KAREN A. DALY 3013 CRESTHAVEN CT. GRAPEVINE, TX 76051 | 1st interim payment on Claim 010411, Payment 25.20% | 5300-000 | | 723.80 | 2,069,535.43 |
| | 01/11/08 | 004225 | JILL C. SANDERS 2902 WHISPERING WINDS #503 PEARLAND, TX 77581 | 1st interim payment on Claim 010414, Payment 25.20% | 5600-000 | | 126.01 | 2,069,409.42 |
| | 01/11/08 | 004226 | MARY HELEN GONZALEZ 14318 PARKHURST SAN ANTIONIO, TX 78232 | 1st interim payment on Claim 010415, Payment 25.20% | 5600-000 | | 478.37 | 2,068,931.05 |
| | 01/11/08 | 004227 | TIM DAVIS 1745 PARKSIDE PLACE IMPERIAL, MO 63052 | 1st interim payment on Claim 010418, Payment 25.20% | 5300-000 | | 557.48 | 2,068,373.57 |
| | 01/11/08 | 004228 | CARSON X.H. LIANG 64 LAWRANCE AVE SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 010422, Payment 25.20% | 5600-000 | | 378.01 | 2,067,995.56 |

Page Subtotals          0.00          3,711.42

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   379

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004229 | TOMMY L. CALDWELL<br>3665 OZARK AVE.<br>CLEVELAND, TN 37312 | 1st interim payment on Claim<br>010435, Payment 25.20% | 5600-000 | | 441.01 | 2,067,554.55 |
| | 01/11/08 | 004230 | LORRAINE J. SCHUITEMA<br>3156 140TH AVE.<br>DORR, MI 49323 | 1st interim payment on Claim<br>010440, Payment 25.20% | 5600-000 | | 126.00 | 2,067,428.55 |
| | 01/11/08 | 004231 | FNH COMPANY<br>1202 CORN TASSEL TRAIL<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>010443, Payment 25.20% | 5600-000 | | 224.16 | 2,067,204.39 |
| | 01/11/08 | 004232 | NORMA E. RODRIGUEZ<br>1321 REJEMAN<br>SAN JUAN, TX 78589 | 1st interim payment on Claim<br>010445, Payment 25.20% | 5600-000 | | 477.11 | 2,066,727.28 |
| | 01/11/08 | 004233 | NELDA G. RUTLEDGE<br>1203 E. WRIGHT<br>PHARR, TX 78577 | 1st interim payment on Claim<br>010446, Payment 25.20% | 5600-000 | | 477.11 | 2,066,250.17 |
| * | 01/11/08 | 004234 | JESUS GARZA JR.<br>RT 8 BOX 3212<br>MISSION, TX 78572 | 1st interim payment on Claim<br>010447, Payment 25.20% | 5600-003 | | 477.11 | 2,065,773.06 |
| | 01/11/08 | 004235 | MARY A. CREDEUR<br>932 COMEAUX<br>RAYNE, LA 70578 | 1st interim payment on Claim<br>010449, Payment 25.20% | 5600-000 | | 189.00 | 2,065,584.06 |
| | 01/11/08 | 004236 | SHERRI M BEAL<br>2408 WAYNE<br>JONESBORO, LA 71251 | 1st interim payment on Claim<br>010451, Payment 25.20% | 5600-000 | | 429.67 | 2,065,154.39 |
| * | 01/11/08 | 004237 | JANIE W BEAL<br>2660 HWY 4<br>JONESBORO, LA 71251 | 1st interim payment on Claim<br>010452, Payment 25.20% | 5600-003 | | 224.54 | 2,064,929.85 |
| * | 01/11/08 | 004238 | LINDA L. MILLER<br>P. O. BOX 92<br>BOULDER, MT 59632 | 1st interim payment on Claim<br>010453, Payment 25.20% | 5600-003 | | 478.26 | 2,064,451.59 |

Page Subtotals        0.00        3,543.97

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   380

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004239 | THOMAS E. WHEELER<br>108 N. DIVISION<br>PO BOX 252<br>WHITEHALL, MT 59759 | 1st interim payment on Claim 010454, Payment 25.20% | 5600-000 | | 469.99 | 2,063,981.60 |
| | 01/11/08 | 004240 | LINDA D. COOK<br>915 BRIGGS RD.<br>SALISBURY, NC 28147 | 1st interim payment on Claim 010455, Payment 25.20% | 5600-000 | | 216.60 | 2,063,765.00 |
| * | 01/11/08 | 004241 | TENNISA J. REICHEL<br>PO BOX 182<br>HANSEN, ID 83334 | 1st interim payment on Claim 010461, Payment 25.20% | 5600-003 | | 189.00 | 2,063,576.00 |
| * | 01/11/08 | 004242 | YILIN CAO<br>67 FRANK ST. APT #173<br>WORCESTER, MA 1604 | 1st interim payment on Claim 010463, Payment 25.20% | 5600-003 | | 189.00 | 2,063,387.00 |
| * | 01/11/08 | 004243 | JIN WANG<br>7050 ARAPAHO RD. #1054<br>DALLAS, TX 75248 | 1st interim payment on Claim 010464, Payment 25.20% | 5600-003 | | 252.01 | 2,063,134.99 |
| | 01/11/08 | 004244 | YENG LU<br>6916 AMETHYST LANE<br>PLANO, TX 75023 | 1st interim payment on Claim 010465, Payment 25.20% | 5600-000 | | 63.00 | 2,063,071.99 |
| * | 01/11/08 | 004245 | AN QI GUO<br>177 WHITE PLAINS ROAD, APT. 15E<br>TARRYTOWN, NY 10591 | 1st interim payment on Claim 010466, Payment 25.20% | 5600-003 | | 189.00 | 2,062,882.99 |
| | 01/11/08 | 004246 | SHI LI TANG<br>1817 WEANNE DR.<br>RICHARDSON, TX 75082 | 1st interim payment on Claim 010467, Payment 25.20% | 5600-000 | | 189.00 | 2,062,693.99 |
| | 01/11/08 | 004247 | YAO H. SHEN<br>1512 POTOMAC DR.<br>RICHARDSON, TX 75081 | 1st interim payment on Claim 010468, Payment 25.20% | 5600-000 | | 63.00 | 2,062,630.99 |
| | 01/11/08 | 004248 | HUA LIU<br>1817 WEANNE DR. | 1st interim payment on Claim 010469, Payment 25.20% | 5600-000 | | 378.01 | 2,062,252.98 |

| | Page Subtotals | 0.00 | 2,198.61 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    381

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RICHARDSON, TX 75082 | | | | | |
| | 01/11/08 | 004249 | DENNIS R. HERRINGTON 4007 ALSHIRE RD. SPRING, TX 77373 | 1st interim payment on Claim 010472, Payment 25.20% | 5600-000 | | 378.01 | 2,061,874.97 |
| | 01/11/08 | 004250 | DEBORAH L. HANNA 1009 CLOVER LANE CELINA, OH 45822 | 1st interim payment on Claim 010473, Payment 25.20% | 5600-000 | | 378.01 | 2,061,496.96 |
| * | 01/11/08 | 004251 | ANGELA R. NAVARRE 308 MADELINE STREET LAFAYETTE, LA 70501 | 1st interim payment on Claim 010475, Payment 25.20% | 5600-003 | | 115.55 | 2,061,381.41 |
| | 01/11/08 | 004252 | MARY J. WALTON 200 WEST CORNWALL ROAD #2307 CARY, NC 27511 | 1st interim payment on Claim 010477, Payment 25.20% | 5600-000 | | 98.53 | 2,061,282.88 |
| | 01/11/08 | 004253 | THOMAS A COLLINS JR 5213 CARTER STREET RALEIGH, NC 27612 | 1st interim payment on Claim 010478, Payment 25.20% | 5600-000 | | 413.54 | 2,060,869.34 |
| * | 01/11/08 | 004254 | HOLLY A. HILFIKER 8770 SW ILLAHEE CT #C-307 WILSONVILLE, OR 97070 | 1st interim payment on Claim 010480, Payment 25.20% | 5300-003 | | 525.24 | 2,060,344.10 |
| | 01/11/08 | 004255 | WM & HELEN G. JOHNSON HC 67 BOX 250 NASHUA, MT 59248 | 1st interim payment on Claim 010488, Payment 25.20% | 5600-000 | | 255.41 | 2,060,088.69 |
| | 01/11/08 | 004256 | JOHN M. JOHNSON HC 67 BOX 250 NASHUA, MT 59248 | 1st interim payment on Claim 010490, Payment 25.20% | 5300-000 | | 617.66 | 2,059,471.03 |
| | 01/11/08 | 004257 | HAL ROSENCRANS 388 SCHOOL RD. NASHUA, MT 59248 | 1st interim payment on Claim 010493, Payment 25.20% | 5300-000 | | 632.78 | 2,058,838.25 |
| | 01/11/08 | 004258 | WILLIAM J. LANE 21 HUBBARD AVE. | 1st interim payment on Claim 010502, Payment 25.20% | 5300-000 | | 1,083.62 | 2,057,754.63 |

Page Subtotals                0.00                4,498.35

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   382

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RED BANK, NJ 7701 | | | | | |
| 01/11/08 | 004259 | CAROLYN K. DUNLAVY<br>1268 GREGORY AVE.<br>MONTGOMERY, AL 36111 | 1st interim payment on Claim<br>010510, Payment 25.20% | 5600-000 | | 226.30 | 2,057,528.33 |
| 01/11/08 | 004260 | MIRIAM I. ZAMORA<br>1318 KENDLEWOOD AVE<br>MCALLEN, TX 78501 | 1st interim payment on Claim<br>010511, Payment 25.20% | 5600-000 | | 225.10 | 2,057,303.23 |
| 01/11/08 | 004261 | JEANETTE O. FREEMAN<br>RT. 2, BOX 47<br>OLD FORT, NC 28762 | 1st interim payment on Claim<br>010514, Payment 25.20% | 5600-000 | | 224.54 | 2,057,078.69 |
| 01/11/08 | 004262 | GLORIA V. GINES<br>5108 E. WETHERSFIELD RD.<br>SCOTTSDALE, AZ 85254 | 1st interim payment on Claim<br>010516, Payment 25.20% | 5600-000 | | 189.00 | 2,056,889.69 |
| 01/11/08 | 004263 | YING YI ZENG<br>198 ELIZABETH ST. #20<br>NEW YORK, NY 10012 | 1st interim payment on Claim<br>010517, Payment 25.20% | 5600-000 | | 378.01 | 2,056,511.68 |
| 01/11/08 | 004264 | HAI HU<br>83-09 A 57 AVE<br>ELMHURTS, NY 11373 | 1st interim payment on Claim<br>010518, Payment 25.20% | 5600-000 | | 189.00 | 2,056,322.68 |
| 01/11/08 | 004265 | NONA F. COOLEY<br>2986 COAL CREEK RD.<br>GALAX, VA 24333 | 1st interim payment on Claim<br>010522, Payment 25.20% | 5600-000 | | 189.00 | 2,056,133.68 |
| 01/11/08 | 004266 | FAYE M. FRANKLIN<br>9538 MEADOWDALE<br>BATON ROUGE, LA 70811 | 1st interim payment on Claim<br>010536, Payment 25.20% | 5600-000 | | 491.41 | 2,055,642.27 |
| * 01/11/08 | 004267 | WAYNE V. RODOLFICH<br>11107 APT 1 LAMEY BRIDGE ROAD<br>DILBERVILLE, MS 39532 | 1st interim payment on Claim<br>010537, Payment 25.20% | 5600-003 | | 245.20 | 2,055,397.07 |
| * 01/11/08 | 004268 | JAMES L. HEBERT & IDA V. ROPPOLO<br>7902 OAKLAND DRIVE | 1st interim payment on Claim<br>010538, Payment 25.20% | 5600-003 | | 234.62 | 2,055,162.45 |

Page Subtotals          0.00          2,592.18

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   383

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENHAM SPRINGS, LA 70726 | | | | | |
| 01/11/08 | 004269 | ANDREW H. CHUSTZ 18427 PERKINS OAKS PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim 010539, Payment 25.20% | 5600-000 | | 99.04 | 2,055,063.41 |
| * 01/11/08 | 004270 | DARREN P. GREMILLION 550 LEE DRIVE APT 63 BATON ROUGE, LA 70808 | 1st interim payment on Claim 010540, Payment 25.20% | 5600-003 | | 99.04 | 2,054,964.37 |
| 01/11/08 | 004271 | FRED H. JORDAN 3015 WOODGLYNN BATON ROUGE, LA 70814 | 1st interim payment on Claim 010541, Payment 25.20% | 5600-000 | | 165.06 | 2,054,799.31 |
| 01/11/08 | 004272 | JUDY S. GILLEY 2929 SELENA DR. C-31 NASHVILLE, TN 37211 | 1st interim payment on Claim 010545, Payment 25.20% | 5600-000 | | 99.10 | 2,054,700.21 |
| * 01/11/08 | 004273 | KEVIK S RENSINK 3610 CAPE HORN ROAD CONCRETE, WA 98237 | 1st interim payment on Claim 010549, Payment 25.20% | 5600-003 | | 226.25 | 2,054,473.96 |
| 01/11/08 | 004274 | KARON L. HILL 2220 HORIZON ST MOUNT VERNON, WA 98273 | 1st interim payment on Claim 010550, Payment 25.20% | 5600-000 | | 63.00 | 2,054,410.96 |
| 01/11/08 | 004275 | BEVERLY B. MIMS 801 VESTAVIA LAKE DRIVE VESTAVIA, AL 35216 | 1st interim payment on Claim 010554, Payment 25.20% | 5600-000 | | 225.04 | 2,054,185.92 |
| 01/11/08 | 004276 | BETTY J. SCHEER 303 N. 2ND GARDEN CITY, KS 67846 | 1st interim payment on Claim 010555, Payment 25.20% | 5600-000 | | 98.70 | 2,054,087.22 |
| * 01/11/08 | 004277 | YUSHAN SHAO 144-39 SANFORD AVE #5D FLUSHING, NY 11355 | 1st interim payment on Claim 010558, Payment 25.20% | 5600-003 | | 441.01 | 2,053,646.21 |
| 01/11/08 | 004278 | RONALD G. SHOEMAKER 809 GREENBRIAR CT. | 1st interim payment on Claim 010559, Payment 25.20% | 5600-000 | | 378.01 | 2,053,268.20 |

Page Subtotals                0.00            1,894.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 384

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CELINA, OH 45822 | | | | | |
| 01/11/08 | 004279 | JOHN B. MOODY<br>509 LEON STREET<br>NAVASOTA, TX 77868 | 1st interim payment on Claim<br>010560, Payment 25.20% | 5600-000 | | 189.00 | 2,053,079.20 |
| 01/11/08 | 004280 | SOI KENG MAK<br>2322 44TH AVE.<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>010562, Payment 25.20% | 5600-000 | | 441.01 | 2,052,638.19 |
| 01/11/08 | 004281 | BARBARA B. OPHUS<br>BOX 406<br>BIG SANDY, MT 59520 | 1st interim payment on Claim<br>010581, Payment 25.20% | 5600-000 | | 441.01 | 2,052,197.18 |
| 01/11/08 | 004282 | JASBIR SANDHU<br>254-03 84TH RD., FLORAL PARK<br>NEW YORK, NY 11001 | 1st interim payment on Claim<br>010584, Payment 25.20% | 5600-000 | | 491.41 | 2,051,705.77 |
| 01/11/08 | 004283 | SHARON FANT<br>P.O. BOX 317<br>RAYMORE, MO 64083 | 1st interim payment on Claim<br>010590, Payment 25.20% | 5600-000 | | 443.94 | 2,051,261.83 |
| 01/11/08 | 004284 | SUK H. CHAN<br>2322 44TH AVENUE<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>010592, Payment 25.20% | 5600-000 | | 63.00 | 2,051,198.83 |
| 01/11/08 | 004285 | PAM KIRKLAND<br>505 E. ANDERSON<br>WEATHERFORD, TX 76086 | 1st interim payment on Claim<br>010599, Payment 25.20% | 5600-000 | | 441.01 | 2,050,757.82 |
| 01/11/08 | 004286 | RANDY C. GRIFFITH<br>5139 BLUFF SPRINGS ROAD<br>MCMINNVILLE, TN 37110 | 1st interim payment on Claim<br>010602, Payment 25.20% | 5600-000 | | 378.01 | 2,050,379.81 |
| 01/11/08 | 004287 | TARA N. GRIFFITH<br>5139 BLUFF SPRINGS<br>MCMINNVILLE, TN 37110 | 1st interim payment on Claim<br>010603, Payment 25.20% | 5600-000 | | 378.00 | 2,050,001.81 |
| 01/11/08 | 004288 | JOHN H. SEMPLE<br>1819 FLOWERREE | 1st interim payment on Claim<br>010605, Payment 25.20% | 5600-000 | | 468.73 | 2,049,533.08 |

Page Subtotals          0.00          3,735.12

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  385

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HELENA, MT 59601 | | | | | |
| * | 01/11/08 | 004289 | RONALD R. RISING<br>12522 ELM COUNTRY LANE<br>SAN ANTONIO, TX 78230 | 1st interim payment on Claim<br>010616, Payment 25.20% | 5600-003 | | 214.20 | 2,049,318.88 |
| | 01/11/08 | 004290 | GREG J. LOREE<br>11159 BLUE HERON RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>010623, Payment 25.20% | 5600-000 | | 466.21 | 2,048,852.67 |
| | 01/11/08 | 004291 | GEORGE L. LOREE<br>11159 BLUE HERON RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>010624, Payment 25.20% | 5600-000 | | 466.21 | 2,048,386.46 |
| | 01/11/08 | 004292 | NATHAN C. GRIFFITH<br>5247 BLUFF SPRINGS RD.<br>MCMINNVILLE, TN 37110 | 1st interim payment on Claim<br>010630, Payment 25.20% | 5600-000 | | 189.00 | 2,048,197.46 |
| | 01/11/08 | 004293 | J.S.L ENTERPRISES INC<br>11155 BLUE HERON RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>010631, Payment 25.20% | 5600-000 | | 252.01 | 2,047,945.45 |
| | 01/11/08 | 004294 | JUSTIN GRIFFITH<br>5139 BLUFF SPRINGS RD.<br>MCMINNVILLE, TN 37110 | 1st interim payment on Claim<br>010632, Payment 25.20% | 5600-000 | | 189.00 | 2,047,756.45 |
| | 01/11/08 | 004295 | DEBORAH P. BONDS<br>8636 BONDS FARM ROAD<br>WINSTON, GA 30187 | 1st interim payment on Claim<br>010633, Payment 25.20% | 5600-000 | | 477.80 | 2,047,278.65 |
| | 01/11/08 | 004296 | K E BUTLER AND COMPANY<br>1303 B LYONS HIGHWAY<br>VIDALIA, GA 30474 | 1st interim payment on Claim<br>010634, Payment 25.20% | 5600-000 | | 441.01 | 2,046,837.64 |
| | 01/11/08 | 004297 | GLENROSE M. GAY<br>P.O. BOX 172<br>VIDALIA, GA 30474 | 1st interim payment on Claim<br>010635, Payment 25.20% | 5600-000 | | 441.01 | 2,046,396.63 |
| * | 01/11/08 | 004298 | JEANNE OURSLER<br>100 SOUTHSHORE CT. | 1st interim payment on Claim<br>010642, Payment 25.20% | 5600-003 | | 478.05 | 2,045,918.58 |

| | Page Subtotals | 0.00 | 3,614.50 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   386

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROSWELL, GA 30076 | | | | | |
| | 01/11/08 | 004299 | SR. R. DOUGLAS WOMACK<br>309 ROSELAWN BLVD.<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim 010644, Payment 25.20% | 5600-000 | | 378.01 | 2,045,540.57 |
| | 01/11/08 | 004300 | ALICE M. CULLINAN<br>127 DRY CREEK ROAD<br>GLENVIDVE, MT 59330 | 1st interim payment on Claim 010657, Payment 25.20% | 5600-000 | | 224.28 | 2,045,316.29 |
| | 01/11/08 | 004301 | LINDA L. DESILVA<br>12711 GROVESIDE AVENUE<br>LA MIRADA, CA 90638 | 1st interim payment on Claim 010663, Payment 25.20% | 5600-000 | | 226.11 | 2,045,090.18 |
| | 01/11/08 | 004302 | TERRI L. WYATT<br>1716 YALE AVENUE<br>RICHMOND, VA 23224 | 1st interim payment on Claim 010666, Payment 25.20% | 5600-000 | | 69.31 | 2,045,020.87 |
| * | 01/11/08 | 004303 | MATTHEW A. VALENTINO<br>750 W. BASELINE RD. #1066<br>TEMPE, AZ 85283 | 1st interim payment on Claim 010669, Payment 25.20% | 5600-003 | | 225.80 | 2,044,795.07 |
| | 01/11/08 | 004304 | JOHN D. KNIGHT<br>2103 SAN FERNANDO DRIVE<br>HIGH POINT, NC 27265 | 1st interim payment on Claim 010676, Payment 25.20% | 5600-000 | | 441.01 | 2,044,354.06 |
| | 01/11/08 | 004305 | GINA Y. TYLER<br>4321 HOLLYRIDGE<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 010683, Payment 25.20% | 5600-000 | | 226.24 | 2,044,127.82 |
| | 01/11/08 | 004306 | WILMA J. NIEMANN<br>146 AMERICAN BANK PLAZA<br>CORPUS CHRISTI, TX 78475 | 1st interim payment on Claim 010684, Payment 25.20% | 5600-000 | | 478.24 | 2,043,649.58 |
| * | 01/11/08 | 004307 | GEORGE E. BENEDETTO<br>1344 SUDDEN VALLEY<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 010685, Payment 25.20% | 5300-003 | | 657.18 | 2,042,992.40 |
| | 01/11/08 | 004308 | JOHN R. GOLIA<br>735 SUDDEN VALLEY | 1st interim payment on Claim 010686, Payment 25.20% | 5600-000 | | 126.00 | 2,042,866.40 |

| | Page Subtotals | 0.00 | 3,052.18 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   387

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA 98226 | | | | | |
| 01/11/08 | 004309 | JOANN H. REICHEL<br>2444 ROCK CREEK ROAD<br>HANSEN, ID 83334 | 1st interim payment on Claim<br>010687, Payment 25.20% | 5600-000 | | 63.00 | 2,042,803.40 |
| 01/11/08 | 004310 | LORI L. DAWSEY<br>STAR ROUTE BOX 45<br>SAND COULEE, MT 59472 | 1st interim payment on Claim<br>010688, Payment 25.20% | 5600-000 | | 98.28 | 2,042,705.12 |
| 01/11/08 | 004311 | YUQIN WANG<br>11138 HENDRIX ST<br>PHILADELPHIA, PA 19116 | 1st interim payment on Claim<br>010689, Payment 25.20% | 5600-000 | | 441.01 | 2,042,264.11 |
| 01/11/08 | 004312 | MARLIN C. RICHARDSON<br>260 LAURAL HILL RD<br>MOUTH OF WILSON, VA 24363 | 1st interim payment on Claim<br>010691, Payment 25.20% | 5600-000 | | 224.16 | 2,042,039.95 |
| 01/11/08 | 004313 | WILLIAM G. PUFFETT<br>4975 NE 116TH ST.<br>MITCHELLVILLE, IA 50169 | 1st interim payment on Claim<br>010693, Payment 25.20% | 5600-000 | | 126.00 | 2,041,913.95 |
| * 01/11/08 | 004314 | ONIE NORMAN<br>4321 OLIVE, APT #11<br>PINEBLUFF, AR 71603 | 1st interim payment on Claim<br>010695, Payment 25.20% | 5600-003 | | 477.80 | 2,041,436.15 |
| 01/11/08 | 004315 | DARIN R. ZEFERJAHN<br>5329 NW ARROYO DR.<br>TOPEKA, KS 66618 | 1st interim payment on Claim<br>010699, Payment 25.20% | 5600-000 | | 189.00 | 2,041,247.15 |
| * 01/11/08 | 004316 | CAROL J. HIGGINS<br>RT. 1, BOX 71<br>GALAX, VA 24333 | 1st interim payment on Claim<br>010703, Payment 25.20% | 5600-003 | | 98.16 | 2,041,148.99 |
| * 01/11/08 | 004317 | LOU ANN STEELE<br>812 S. MAIN ST.<br>REIDSVILLE, NC 27322 | 1st interim payment on Claim<br>010704, Payment 25.20% | 5600-003 | | 224.54 | 2,040,924.45 |
| * 01/11/08 | 004318 | FRANCES P. RUSHING<br>202-A BOB DODSON ROAD | 1st interim payment on Claim<br>010714, Payment 25.20% | 5600-003 | | 471.12 | 2,040,453.33 |

Page Subtotals          0.00          2,413.07

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   388

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PLAINS, GA 31780 | | | | | |
| 01/11/08 | 004319 | HELEN I. ZIEGELMEIER<br>BOX 25<br>GEM, KS 67734 | 1st interim payment on Claim<br>010716, Payment 25.20% | 5600-000 | | 471.11 | 2,039,982.22 |
| 01/11/08 | 004320 | PETE ZIEGELMEIER<br>110 WALNUT STREET<br>GEM, KS 67734 | 1st interim payment on Claim<br>010717, Payment 25.20% | 5600-000 | | 408.10 | 2,039,574.12 |
| 01/11/08 | 004321 | BEN ZIEGELMEIER<br>703 SOUTH 4TH STREET<br>ATWOOD, KS 67730 | 1st interim payment on Claim<br>010718, Payment 25.20% | 5600-000 | | 408.11 | 2,039,166.01 |
| 01/11/08 | 004322 | RITA M. ERICKSON<br>PO BOX 55<br>GEM, KS 67734 | 1st interim payment on Claim<br>010719, Payment 25.20% | 5600-000 | | 408.10 | 2,038,757.91 |
| 01/11/08 | 004323 | WARREN ZIEGELMEIER<br>BOX 75<br>GEM, KS 67734 | 1st interim payment on Claim<br>010720, Payment 25.20% | 5600-000 | | 461.03 | 2,038,296.88 |
| 01/11/08 | 004324 | ELIZABETH MURRAY<br>15489 SUNSET LANE<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>010721, Payment 25.20% | 5600-000 | | 478.31 | 2,037,818.57 |
| 01/11/08 | 004325 | LINDY D HODGE<br>3565 CARSON LAKE ROAD<br>PORT LUDLOW, WA 98365 | 1st interim payment on Claim<br>010725, Payment 25.20% | 5600-000 | | 478.26 | 2,037,340.31 |
| 01/11/08 | 004326 | STEPHAN K. CLARK<br>1513-31ST STREET<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim<br>010726, Payment 25.20% | 5600-000 | | 100.11 | 2,037,240.20 |
| *  01/11/08 | 004327 | DIANA D. COLEMAN<br>ROUTE 1 BOX 52<br>MARLOW, OK 73055 | 1st interim payment on Claim<br>010727, Payment 25.20% | 5600-003 | | 444.79 | 2,036,795.41 |
| 01/11/08 | 004328 | MARY ANN MACKAY<br>2414 BRENTWOOD LANE | 1st interim payment on Claim<br>010729, Payment 25.20% | 5600-000 | | 480.07 | 2,036,315.34 |

Page Subtotals                     0.00               4,137.99

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   389

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BILLINGS, MT 59102 | | | | | |
| * | 01/11/08 | 004329 | RONALD ALEXANDER 4921 W. TONTO RD. GLENDALE, AZ 85308 | 1st interim payment on Claim 010732, Payment 25.20% | 5600-003 | | 470.53 | 2,035,844.81 |
| | 01/11/08 | 004330 | SHARON COLE 18517 ANDIS RD. BURLINGTON, WA 98233 | 1st interim payment on Claim 010734, Payment 25.20% | 5600-000 | | 69.30 | 2,035,775.51 |
| | 01/11/08 | 004331 | DONALD R. SORENSON 20614 69TH AVENUE N.W. STANWOOD, WA 98292 | 1st interim payment on Claim 010735, Payment 25.20% | 5600-000 | | 315.01 | 2,035,460.50 |
| * | 01/11/08 | 004332 | MICHAEL L LUETZEN 24801 30TH AVE NW BERTHOLD, ND 58718 | 1st interim payment on Claim 010744, Payment 25.20% | 5600-003 | | 260.20 | 2,035,200.30 |
| | 01/11/08 | 004333 | XIAO Y. YE 102-12 65TH AVE. #D 66 FOREST HILLS, NY 11375 | 1st interim payment on Claim 010745, Payment 25.20% | 5600-000 | | 478.37 | 2,034,721.93 |
| | 01/11/08 | 004334 | LEE RISKE 5353 N. WINCHESTER RD. APACHE, AZ 85219 | 1st interim payment on Claim 010753, Payment 25.20% | 5600-000 | | 340.21 | 2,034,381.72 |
| * | 01/11/08 | 004335 | DAVID A. WELCH IV 113 HONEYSUCKLE LN. SUMMERVILLE, SC 29485 | 1st interim payment on Claim 010754, Payment 25.20% | 5600-003 | | 226.80 | 2,034,154.92 |
| | 01/11/08 | 004336 | MEI HONG LI 566 HURON AVE SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 010758, Payment 25.20% | 5600-000 | | 336.68 | 2,033,818.24 |
| * | 01/11/08 | 004337 | MARIA T. TELLEZ 104 LOS EBANOS BROWNSVILLE, TX 78521 | 1st interim payment on Claim 010759, Payment 25.20% | 5600-003 | | 100.36 | 2,033,717.88 |
| * | 01/11/08 | 004338 | KRISTIN A. DOLYNSKI 10523 125B ST. | 1st interim payment on Claim 010760, Payment 25.20% | 5600-003 | | 275.82 | 2,033,442.06 |

Page Subtotals                    0.00          2,873.28

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   390

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SURREY, BC V3V5AB | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 004339 | MELANIE A. DENNING | 1st interim payment on Claim | 5600-000 | | 98.28 | 2,033,343.78 |
| | | | 708 RED LETTER ST. | 010762, Payment 25.20% | | | | |
| | | | HELENA, MT 59601 | | | | | |
| * | 01/11/08 | 004340 | LARRY D. CLAYTON | 1st interim payment on Claim | 5600-003 | | 226.36 | 2,033,117.42 |
| | | | PO BOX 1562 | 010763, Payment 25.20% | | | | |
| | | | RED OAK, TX 75154 | | | | | |
| | 01/11/08 | 004341 | WILLIAM W. RIGHTMIRE | 1st interim payment on Claim | 5600-000 | | 217.99 | 2,032,899.43 |
| | | | 5811 MARED STREET | 010764, Payment 25.20% | | | | |
| | | | BILLINGS, MT 59106 | | | | | |
| | 01/11/08 | 004342 | ALAN D. MARTIN | 1st interim payment on Claim | 5600-000 | | 225.10 | 2,032,674.33 |
| | | | 3637 TRINITY MILLS #2034 | 010765, Payment 25.20% | | | | |
| | | | DALLAS, TX 75287 | | | | | |
| * | 01/11/08 | 004343 | KYONGOK KELLY KIM | 1st interim payment on Claim | 5600-003 | | 491.41 | 2,032,182.92 |
| | | | 19816 53RD AVE. W. | 010771, Payment 25.20% | | | | |
| | | | LYNNEWOOD, WA 98036 | | | | | |
| * | 01/11/08 | 004344 | KRISTI MAY | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,031,741.91 |
| | | | 1921 NELSON ROAD | 010775, Payment 25.20% | | | | |
| | | | BOZEMAN, MT 59718-8739 | | | | | |
| | 01/11/08 | 004345 | ELLA V. HOWARD/WILLIAM E. HOWARD | 1st interim payment on Claim | 5600-000 | | 81.90 | 2,031,660.01 |
| | | | 1513-31ST STREET | 010782, Payment 25.20% | | | | |
| | | | WICHITA FALLS, TX 76302 | | | | | |
| | 01/11/08 | 004346 | VIRGINIA E. HOWARD/WILLIAM E. HOWAR | 1st interim payment on Claim | 5600-000 | | 63.00 | 2,031,597.01 |
| | | | 1513 31ST STREET | 010783, Payment 25.20% | | | | |
| | | | WICHITA FALLS, TX 76302 | | | | | |
| | 01/11/08 | 004347 | ERIC L. QUINTER | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,031,156.00 |
| | | | CENTRAL PARK WEST 79TH ST AMNH | 010784, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10024-5192 | | | | | |
| | 01/11/08 | 004348 | SHARI L. MORRISON | 1st interim payment on Claim | 5600-000 | | 478.28 | 2,030,677.72 |

| | | | | | | Page Subtotals | 0.00 | 2,764.34 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   391

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 700 W. PARK AVE | 010786, Payment 25.20% | | | | |
| | | | PT TOWNSEND, WA 98368 | | | | | |
| | 01/11/08 | 004349 | KRISTI L. BUCK | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,030,488.72 |
| | | | 418 CORYDON | 010819, Payment 25.20% | | | | |
| | | | HUFFMAN, TX 77336 | | | | | |
| | 01/11/08 | 004350 | AVALINE H. WELCH | 1st interim payment on Claim | 5600-000 | | 244.64 | 2,030,244.08 |
| | | | PO BOX 554 | 010825, Payment 25.20% | | | | |
| | | | LUVERNE, AL 36049 | | | | | |
| | 01/11/08 | 004351 | JAN WILKINSON | 1st interim payment on Claim | 5600-000 | | 226.42 | 2,030,017.66 |
| | | | RT 2 BOX 106 | 010826, Payment 25.20% | | | | |
| | | | BUFFALO, OK 73834 | | | | | |
| * | 01/11/08 | 004352 | TERRI J. BENTLEY | 1st interim payment on Claim | 5600-003 | | 477.05 | 2,029,540.61 |
| | | | 3076 ODENA RD. NORTH | 010829, Payment 25.20% | | | | |
| | | | SYLACAUGA, AL 35150 | | | | | |
| * | 01/11/08 | 004353 | ZHIPING YANG | 1st interim payment on Claim | 5600-003 | | 195.30 | 2,029,345.31 |
| | | | 51 CARUY AVENUE APT #G3 | 010830, Payment 25.20% | | | | |
| | | | WATERTOWN, MA 2172 | | | | | |
| * | 01/11/08 | 004354 | II MARTIN WISE | 1st interim payment on Claim | 5300-003 | | 511.44 | 2,028,833.87 |
| | | | 7920 RIDEOUT ROAD | 010832, Payment 25.20% | | | | |
| | | | TAMPA, FL 33619 | | | | | |
| | 01/11/08 | 004355 | MARK R. BENTLEY | 1st interim payment on Claim | 5600-000 | | 477.05 | 2,028,356.82 |
| | | | PO BOX 273 | 010833, Payment 25.20% | | | | |
| | | | SYLACAUGA, AL 35150 | | | | | |
| * | 01/11/08 | 004356 | LARRY RUTH SR. | 1st interim payment on Claim | 5600-003 | | 410.75 | 2,027,946.07 |
| | | | 116 ARISTOTLE DRIVE | 010836, Payment 25.20% | | | | |
| | | | LAFAYETTE, LA 70508 | | | | | |
| | 01/11/08 | 004357 | MASAE DOYON | 1st interim payment on Claim | 5600-000 | | 441.01 | 2,027,505.06 |
| | | | 130 WATER STREET APT#7H | 010842, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10005 | | | | | |
| * | 01/11/08 | 004358 | LAURIE A. BAKER | 1st interim payment on Claim | 5600-003 | | 441.01 | 2,027,064.05 |

Page Subtotals                    0.00          3,613.67

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 392

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2401 COLONY LANE | 010843, Payment 25.20% | | | | |
| | | PEARLAND, TX 77581 | | | | | |
| 01/11/08 | 004359 | CATHLEEN J. JOHNSON | 1st interim payment on Claim | 5600-000 | | 50.79 | 2,027,013.26 |
| | | 1904 E. LAKESHORE DRIVE | 010845, Payment 25.20% | | | | |
| | | MAHOMET, IL 61853 | | | | | |
| * 01/11/08 | 004360 | SAMUEL HENRY PONS | 1st interim payment on Claim | 5600-003 | | 63.00 | 2,026,950.26 |
| | | 1309 CARROLLTON, #312 | 010846, Payment 25.20% | | | | |
| | | METAIRIE, LA 70005 | | | | | |
| 01/11/08 | 004361 | DONALD R. PAUL | 1st interim payment on Claim | 5600-000 | | 226.36 | 2,026,723.90 |
| | | ROUTE 2 BOX 369-A | 010847, Payment 25.20% | | | | |
| | | CALDWELL, TX 77836 | | | | | |
| 01/11/08 | 004362 | JUN LIU | 1st interim payment on Claim | 5600-000 | | 189.00 | 2,026,534.90 |
| | | 1715 S. DIAMOND BAR BL #D | 010849, Payment 25.20% | | | | |
| | | DIAMOND BAR, CA 91765 | | | | | |
| * 01/11/08 | 004363 | ALBERT J. SAMUELSON | 1st interim payment on Claim | 5600-003 | | 378.01 | 2,026,156.89 |
| | | 901 E. VALLEY BLVD. | 010850, Payment 25.20% | | | | |
| | | SAN GABRIEL, CA 91776 | | | | | |
| * 01/11/08 | 004364 | ELLEN M. TAFT | 1st interim payment on Claim | 5600-003 | | 478.26 | 2,025,678.63 |
| | | 901 FIDALGO #3 APT. | 010851, Payment 25.20% | | | | |
| | | SEDRO WOOLLEY, WA 98284 | | | | | |
| * 01/11/08 | 004365 | KUNYANG SI | 1st interim payment on Claim | 5600-003 | | 189.00 | 2,025,489.63 |
| | | 159 FRANKLIN ST. U-D6 | 010852, Payment 25.20% | | | | |
| | | STONEHAM, MA 2180 | | | | | |
| * 01/11/08 | 004366 | VICTORIA J. SCOTT | 1st interim payment on Claim | 5600-003 | | 224.28 | 2,025,265.35 |
| | | 2913E 3600N TRLR 43 | 010854, Payment 25.20% | | | | |
| | | TWIN FALLS, ID 83301 | | | | | |
| 01/11/08 | 004367 | RANDY ROBBINS | 1st interim payment on Claim | 5600-000 | | 226.49 | 2,025,038.86 |
| | | 718 5TH | 010859, Payment 25.20% | | | | |
| | | IDALOU, TX 79329 | | | | | |
| 01/11/08 | 004368 | BARBARA ROBBINS | 1st interim payment on Claim | 5600-000 | | 478.54 | 2,024,560.32 |

Page Subtotals          0.00          2,503.73

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   393

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 909 7TH STREET<br>IDALOU, TX 79329 | 010860, Payment 25.20% | | | | |
| 01/11/08 | 004369 | JIMMY HOLMES<br>118 NORTHWEST DRIVE<br>HEREFORD, TX 79045 | 1st interim payment on Claim<br>010872, Payment 25.20% | 5600-000 | | 100.36 | 2,024,459.96 |
| 01/11/08 | 004370 | DAN L. FARREN<br>2206 KENTUCKY<br>JOPLIN, MO 64804 | 1st interim payment on Claim<br>010873, Payment 25.20% | 5600-000 | | 477.83 | 2,023,982.13 |
| 01/11/08 | 004371 | LARRY B. MCNUTH<br>127 MIMOSA<br>HEREFORD, TX 79045 | 1st interim payment on Claim<br>010874, Payment 25.20% | 5600-000 | | 189.00 | 2,023,793.13 |
| 01/11/08 | 004372 | BRYANT T. MCNUTT<br>127 MIMOSA ST.<br>HEREFORD, TX 79045 | 1st interim payment on Claim<br>010875, Payment 25.20% | 5600-000 | | 100.36 | 2,023,692.77 |
| * 01/11/08 | 004373 | AMBER M. BATES<br>PO BOX 48<br>GALLATIN GATEWA, MT 59730 | 1st interim payment on Claim<br>010876, Payment 25.20% | 5600-003 | | 441.01 | 2,023,251.76 |
| * 01/11/08 | 004374 | BARRY E. SHOOK<br>7117 N. DESCHUTES DR.<br>SPOKANE, WA 99208 | 1st interim payment on Claim<br>010877, Payment 25.20% | 5600-003 | | 478.26 | 2,022,773.50 |
| 01/11/08 | 004375 | CINDY L. HAYNIE<br>7807 VIRGINIA WATER LN.<br>HOUSTON, TX 77095 | 1st interim payment on Claim<br>010878, Payment 25.20% | 5600-000 | | 441.01 | 2,022,332.49 |
| 01/11/08 | 004376 | TERRANCE L. HARCK<br>7809 CAENEN LAKE DR,<br>LENEXA, KS 66216 | 1st interim payment on Claim<br>010882, Payment 25.20% | 5600-000 | | 378.01 | 2,021,954.48 |
| 01/11/08 | 004377 | ALAN S. DOORNEK<br>6110 SOUTH SATURN<br>PO BOX 1536<br>WINNEMUCCA, NV 89445 | 1st interim payment on Claim<br>010883, Payment 25.20% | 5600-000 | | 224.28 | 2,021,730.20 |

Page Subtotals          0.00          2,830.12

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   394

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 004378 | KIM MADLER<br>4200 MASLONA #56<br>WINNEMUCCA, NV 89445 | 1st interim payment on Claim<br>010884, Payment 25.20% | 5600-000 | | 224.28 | 2,021,505.92 |
| 01/11/08 | 004379 | LARRY T. HAMPTON<br>4555 CHESTATEE HEIGHTS<br>GAINESVILLE, GA 30506 | 1st interim payment on Claim<br>010886, Payment 25.20% | 5600-000 | | 441.01 | 2,021,064.91 |
| 01/11/08 | 004380 | SANDRA B. FISHER<br>115 DOGWOOD RD. LAKE JOY<br>P.O. BOX 407<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>010897, Payment 25.20% | 5600-000 | | 486.37 | 2,020,578.54 |
| 01/11/08 | 004381 | EDDIE M. WEATHERS<br>3307 ROLAND ROAD<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>010898, Payment 25.20% | 5600-000 | | 488.89 | 2,020,089.65 |
| 01/11/08 | 004382 | AMANDA F. KEETON<br>115 DOGWOOD RD. LAKE JOY<br>P.O. BOX 407<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>010899, Payment 25.20% | 5300-000 | | 511.44 | 2,019,578.21 |
| 01/11/08 | 004383 | ANTHONY M. BRYARS<br>5737 OLD SYLACAUGA HIGHWAY<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim<br>010900, Payment 25.20% | 5300-000 | | 516.11 | 2,019,062.10 |
| 01/11/08 | 004384 | JANET E. LAYTON<br>5737 OLD SYLACAUGA HWY<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim<br>010901, Payment 25.20% | 5600-000 | | 477.05 | 2,018,585.05 |
| 01/11/08 | 004385 | RESSIE J. BRYARS<br>5737 OLD SYLACAUGA HIGHWAY<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim<br>010902, Payment 25.20% | 5600-000 | | 126.00 | 2,018,459.05 |
| 01/11/08 | 004386 | GARY SAGAYAGA<br>202 LEHUA ST.<br>KAHULUI, HI 96732 | 1st interim payment on Claim<br>010904, Payment 25.20% | 5600-000 | | 477.34 | 2,017,981.71 |
| 01/11/08 | 004387 | CHARLES D. WALTERS JR. | 1st interim payment on Claim | 5600-000 | | 220.50 | 2,017,761.21 |

|  | Page Subtotals | 0.00 | 3,968.99 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   395

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 37 SCOGGINS DRIVE ELLISVILLE, MS 39437 | 010906, Payment 25.20% | | | | |
| 01/11/08 | 004388 | LULA M. MASON 642 COUNTY ROAD 41 HEIIDELBERG, MS 39439 | 1st interim payment on Claim 010907, Payment 25.20% | 5600-000 | | 220.50 | 2,017,540.71 |
| * 01/11/08 | 004389 | ROSA L. WALTERS RT. 2 BOX 105 FAYETTEVILLE, MS 39069 | 1st interim payment on Claim 010909, Payment 25.20% | 5600-003 | | 220.50 | 2,017,320.21 |
| 01/11/08 | 004390 | DAVID M. WOMACK 309 ROSELAWN BLVD. LAFAYETTE, LA 70503 | 1st interim payment on Claim 010910, Payment 25.20% | 5600-000 | | 441.01 | 2,016,879.20 |
| 01/11/08 | 004391 | LINDA C. GOODWIN 123 WESTMINSTER DRIVE ROCKWALL, TX 75032 | 1st interim payment on Claim 010912, Payment 25.20% | 5600-000 | | 189.00 | 2,016,690.20 |
| 01/11/08 | 004392 | STEVE J GAGNIER 5991 RACHEL ROAD NORCROSS, GA 30092 | 1st interim payment on Claim 010924, Payment 25.20% | 5600-000 | | 488.27 | 2,016,201.93 |
| 01/11/08 | 004393 | PATRICIA A. KNOTT 1090 FLORIDA ST. HACKELBURG, AL 35564 | 1st interim payment on Claim 010926, Payment 25.20% | 5600-000 | | 302.41 | 2,015,899.52 |
| * 01/11/08 | 004394 | ANNITA W. LEFAN 1715 CREEKMORE LANE HATTIESBURG, MS 39401 | 1st interim payment on Claim 010927, Payment 25.20% | 5600-003 | | 126.00 | 2,015,773.52 |
| * 01/11/08 | 004395 | KAREN K. POWELL W 4105 ROWAN SPOKANE, WA 99205 | 1st interim payment on Claim 010932, Payment 25.20% | 5600-003 | | 471.25 | 2,015,302.27 |
| 01/11/08 | 004396 | ANNETTE L. MCCLELLAND 213 PEMBINA AVE. HINTON, AB T7V2B3 FOREIGN, FN 99999 | 1st interim payment on Claim 010936, Payment 25.20% | 5600-000 | | 106.89 | 2,015,195.38 |

| | | | | Page Subtotals | 0.00 | 2,565.83 |

LFORM24

Ver: 12.63

FORM 2

Page:   396

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004397 | J. HAROLD HAMRICK<br>2255 MORGAN ROAD<br>BREMEN, GA 30110 | 1st interim payment on Claim<br>010939, Payment 25.20% | 5600-000 | | 462.43 | 2,014,732.95 |
| | 01/11/08 | 004398 | GEORGE G. GOODLOE<br>303 GREENWAY RD<br>STANTON, VA 24401 | 1st interim payment on Claim<br>010943, Payment 25.20% | 5600-000 | | 476.17 | 2,014,256.78 |
| | 01/11/08 | 004399 | COLIN G. KELLY<br>23W305 WESTCHESTER COURT<br>GLEN ELLYN, IL 60137 | 1st interim payment on Claim<br>010945, Payment 25.20% | 5600-000 | | 99.39 | 2,014,157.39 |
| | 01/11/08 | 004400 | JENNIFER K. CHILD<br>630 N 100 E #2<br>PROVO, UT 84606 | 1st interim payment on Claim<br>010949, Payment 25.20% | 5600-000 | | 108.73 | 2,014,048.66 |
| | 01/11/08 | 004401 | BCD FARMS INC.<br>NORTH RURAL ROUTE, P.O. BOX 412<br>SCOBEY, MT 59263 | 1st interim payment on Claim<br>010966, Payment 25.20% | 5300-000 | | 826.53 | 2,013,222.13 |
| | 01/11/08 | 004402 | EUGENE BENNETT<br>302 HOBSON ST.<br>MILL HALL, PA 17751 | 1st interim payment on Claim<br>010968, Payment 25.20% | 5600-000 | | 189.00 | 2,013,033.13 |
| | 01/11/08 | 004403 | JEANNETTE P. HAWKES<br>1693 N. 1200 W.<br>LEHI, UT 84043 | 1st interim payment on Claim<br>010974, Payment 25.20% | 5600-000 | | 471.56 | 2,012,561.57 |
| | 01/11/08 | 004404 | CANDACE M. HASKINS<br>9554 MEADOWLARK DR.<br>BOZEMAN, MT 59718 | 1st interim payment on Claim<br>010975, Payment 25.20% | 5600-000 | | 224.28 | 2,012,337.29 |
| * | 01/11/08 | 004405 | KATHERINE S. UYENO<br>9554 MEADOWLARK DRIVE<br>BOZEMAN, MT 59718 | 1st interim payment on Claim<br>010976, Payment 25.20% | 5600-003 | | 63.00 | 2,012,274.29 |
| * | 01/11/08 | 004406 | JENNIFER HENSON<br>C/O DURYEA<br>4277 NELSON RD. | 1st interim payment on Claim<br>010977, Payment 25.20% | 5600-003 | | 189.00 | 2,012,085.29 |

Page Subtotals            0.00        3,110.09

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  397

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BELGRADE, MT 59714 | | | | | |
| | 01/11/08 | 004407 | SYDNE G. URBANI 9383 CAYUSE TRAIL BOZEMAN, MT 59715 | 1st interim payment on Claim 010978, Payment 25.20% | 5600-000 | | 223.03 | 2,011,862.26 |
| | 01/11/08 | 004408 | LINDA [SUSIE] HARRIS 3921 SPRING HILL ROAD BOZEMAN, MT 59718 | 1st interim payment on Claim 010979, Payment 25.20% | 5600-000 | | 189.00 | 2,011,673.26 |
| | 01/11/08 | 004409 | DONNA D. DURYEA 4277 NELSON RD. BELGRADE, MT 59714-8748 | 1st interim payment on Claim 010980, Payment 25.20% | 5600-000 | | 189.00 | 2,011,484.26 |
| * | 01/11/08 | 004410 | BARBARA J. WRIGHT 4277 NELSON RD. BELGRADE, MT 59714 | 1st interim payment on Claim 010981, Payment 25.20% | 5600-003 | | 63.01 | 2,011,421.25 |
| | 01/11/08 | 004411 | ROSE S. BLADOW 57 CO. RD. 3150 HOUSTON, AL 35572 | 1st interim payment on Claim 010983, Payment 25.20% | 5600-000 | | 478.31 | 2,010,942.94 |
| | 01/11/08 | 004412 | ADEN SHERRI L. ANDERSON 3813 MONTREAL ST. BISMARCK, ND 58501 | 1st interim payment on Claim 010994, Payment 25.20% | 5600-000 | | 304.59 | 2,010,638.35 |
| * | 01/11/08 | 004413 | SANDRA SOODEEN 333 B. MAYVIEW CRES. WATERLOO, ON N2V1P9 FOREIGN, FN 99999 | 1st interim payment on Claim 011032, Payment 25.20% | 5600-003 | | 108.68 | 2,010,529.67 |
| * | 01/11/08 | 004414 | CHRISTINE A. WISIAN 4113 HARRY CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim 011048, Payment 25.20% | 5600-003 | | 261.49 | 2,010,268.18 |
| | 01/11/08 | 004415 | JON D. BUQUET 726 PONDER CORPUS CHRISTI, TX 78404 | 1st interim payment on Claim 011049, Payment 25.20% | 5600-000 | | 475.19 | 2,009,792.99 |
| | 01/11/08 | 004416 | SUSAN LAND | 1st interim payment on Claim | 5300-000 | | 596.30 | 2,009,196.69 |

| | Page Subtotals | 0.00 | 2,888.60 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   398

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 454 PASADENA PLACE CORPUS CHRISTI, TX 78411 | 011050, Payment 25.20% | | | | |
| | 01/11/08 | 004417 | GERDA RICHTER 3618 PECAN STREET CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim 011051, Payment 25.20% | 5600-000 | | 203.65 | 2,008,993.04 |
| | 01/11/08 | 004418 | SUE CARROL 513 RONSON CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim 011052, Payment 25.20% | 5600-000 | | 218.68 | 2,008,774.36 |
| | 01/11/08 | 004419 | WILLIAM A. CLARK 6714 SAHARA DR. CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim 011053, Payment 25.20% | 5300-000 | | 1,083.62 | 2,007,690.74 |
| | 01/11/08 | 004420 | LTD SRS WHOLESALERS 711 N CARANCAHUA #1400 CORPUS CHRISTI, TX 78475 | 1st interim payment on Claim 011054, Payment 25.20% | 5300-000 | | 492.17 | 2,007,198.57 |
| * | 01/11/08 | 004421 | SUSAN J. BECKETT 9920 97 ST BOX 396 WEMBLEY, AB T0H3S0 FOREIGN, FN 99999 | 1st interim payment on Claim 011055, Payment 25.20% | 5600-003 | | 259.69 | 2,006,938.88 |
| | 01/11/08 | 004422 | LINFORTH M. SULTZER 505 WINDSOR DR. BIG FORK, MT 59911 | 1st interim payment on Claim 011056, Payment 25.20% | 5600-000 | | 224.28 | 2,006,714.60 |
| * | 01/11/08 | 004423 | NEIL E. CURRY 2846 SUNDOWN RD. HELENA, MT 59602 | 1st interim payment on Claim 011059, Payment 25.20% | 5600-004 | | 223.02 | 2,006,491.58 |
| * | 01/11/08 | 004424 | MIN FAI LAI P.O. BOX 16328 KNOXVILLE, TN 37996 | 1st interim payment on Claim 011060, Payment 25.20% | 5300-003 | | 578.35 | 2,005,913.23 |
| | 01/11/08 | 004425 | CORY A. BARTSCH 928 MENLO PARK HELENA, MT 59602 | 1st interim payment on Claim 011062, Payment 25.20% | 5600-000 | | 98.28 | 2,005,814.95 |

Page Subtotals                0.00                3,381.74

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  399

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004426 | JIE LIN<br>8 RAFFAELA DR.<br>MALVERN, PA 19355 | 1st interim payment on Claim 011063, Payment 25.20% | 5600-000 | | 189.00 | 2,005,625.95 |
| | 01/11/08 | 004427 | DENNIS L GRIFFITH<br>2899 CONTINENTAL<br>TROY OAKLAND, MI 48083 | 1st interim payment on Claim 011073, Payment 25.20% | 5600-000 | | 441.01 | 2,005,184.94 |
| | 01/11/08 | 004428 | MADALIA A. WALKER<br>300 YOUNG ST.<br>NOCONA, TX 76255 | 1st interim payment on Claim 011077, Payment 25.20% | 5600-000 | | 63.00 | 2,005,121.94 |
| | 01/11/08 | 004429 | GATES BILLETTE<br>RT 2 BOX 956<br>NOCONA, TX 76255 | 1st interim payment on Claim 011078, Payment 25.20% | 5600-000 | | 441.01 | 2,004,680.93 |
| * | 01/11/08 | 004430 | STEPHEN REAVES<br>RT. 3, BOX 1790<br>NOCONA, TX 76255 | 1st interim payment on Claim 011079, Payment 25.20% | 5600-003 | | 441.00 | 2,004,239.93 |
| | 01/11/08 | 004431 | FARRELL FENNER<br>410 SHERMAN ST.<br>NOCONA, TX 76255 | 1st interim payment on Claim 011080, Payment 25.20% | 5300-000 | | 612.37 | 2,003,627.56 |
| * | 01/11/08 | 004432 | GREGORY L. GARBS<br>RT. 2 BOX 11B<br>CALDWELL, TX 77836 | 1st interim payment on Claim 011085, Payment 25.20% | 5600-003 | | 226.36 | 2,003,401.20 |
| | 01/11/08 | 004433 | JAMES E. LEMIN<br>829 COLCHESTER<br>MESQUITE, TX 75149 | 1st interim payment on Claim 011093, Payment 25.20% | 5600-000 | | 99.10 | 2,003,302.10 |
| | 01/11/08 | 004434 | NICHOLAS D. PATTON<br>4702 KENNEDY<br>VERNON, TX 76384 | 1st interim payment on Claim 011099, Payment 25.20% | 5600-000 | | 98.97 | 2,003,203.13 |
| | 01/11/08 | 004435 | MARY M. RADEMACHER<br>13870 GRANGE RD.<br>EAGLE, MI 48822 | 1st interim payment on Claim 011103, Payment 25.20% | 5600-000 | | 189.00 | 2,003,014.13 |

Page Subtotals           0.00        2,800.82

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    400

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004436 | JEFFERY R. RADEMACHER<br>10230 CHADWICK ROAD<br>EAGLE, MI 48822 | 1st interim payment on Claim<br>011104, Payment 25.20% | 5600-000 | | 441.01 | 2,002,573.12 |
| | 01/11/08 | 004437 | ERIC R. RADEMACHER<br>13870 GRANGE RD.<br>EAGLE, MI 48822 | 1st interim payment on Claim<br>011105, Payment 25.20% | 5600-000 | | 441.01 | 2,002,132.11 |
| | 01/11/08 | 004438 | DOROTHY REED<br>508 HONEY LOCUST<br>BLOOMFIELD, NM 87413 | 1st interim payment on Claim<br>011106, Payment 25.20% | 5600-000 | | 345.12 | 2,001,786.99 |
| | 01/11/08 | 004439 | THOMAS W. SZEWCZYK<br>569 N. MT. PROSPECT ROAD<br>DESPLAINES, IL 60016 | 1st interim payment on Claim<br>011112, Payment 25.20% | 5600-000 | | 63.00 | 2,001,723.99 |
| | 01/11/08 | 004440 | LYLE C. BUCK<br>32369 BAXTER RD.<br>HERMISTION, OR 97838 | 1st interim payment on Claim<br>011118, Payment 25.20% | 5600-000 | | 478.26 | 2,001,245.73 |
| | 01/11/08 | 004441 | WILLIAM H. PITTS<br>80077 PATRIOT LN.<br>HERMISTON, OR 97838 | 1st interim payment on Claim<br>011120, Payment 25.20% | 5600-000 | | 454.57 | 2,000,791.16 |
| | 01/11/08 | 004442 | MELODY A. BUCK<br>32369 BAXTER RD.<br>HERMISTON, OR 97838 | 1st interim payment on Claim<br>011121, Payment 25.20% | 5600-000 | | 478.25 | 2,000,312.91 |
| * | 01/11/08 | 004443 | STEVEN J. YOUNG<br>7083 BEAVER VALLEY RD.<br>CHIMACUM, WA 98325 | 1st interim payment on Claim<br>011134, Payment 25.20% | 5600-003 | | 478.26 | 1,999,834.65 |
| | 01/11/08 | 004444 | KATHLEEN V. WAGNER<br>112 THREEWOOD LANE<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim<br>011147, Payment 25.20% | 5600-000 | | 189.00 | 1,999,645.65 |
| | 01/11/08 | 004445 | GEORGE B. ALEXANDER, JR.<br>1818 CHELWOOD CR.<br>CHARLESTON, SC 29407 | 1st interim payment on Claim<br>011148, Payment 25.20% | 5600-000 | | 476.54 | 1,999,169.11 |

|  | Page Subtotals | 0.00 | 3,845.02 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   401

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | |
|---|---|---|
| For Period Ending: | 03/31/08 | |

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 004446 | ROGER G. OLIPHANT 5225 FOSTER OVERLAND PARK, KS 66202 | 1st interim payment on Claim 011152, Payment 25.20% | 5600-000 | | 63.00 | 1,999,106.11 |
| 01/11/08 | 004447 | DEBORAH J. SADDLER 6690 STATE RT. #305 HARTFORD, OH 44424 | 1st interim payment on Claim 011153, Payment 25.20% | 5600-000 | | 441.01 | 1,998,665.10 |
| 01/11/08 | 004448 | GARRET E. COLE 520 LAKESIDE DRIVE SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 011157, Payment 25.20% | 5600-000 | | 441.01 | 1,998,224.09 |
| 01/11/08 | 004449 | HERSHEL W. LAWSON 910 PONCA SATANTA, KS 67870 | 1st interim payment on Claim 011162, Payment 25.20% | 5600-000 | | 219.47 | 1,998,004.62 |
| 01/11/08 | 004450 | AURORA T. GARCIA 7219 HAZEL ROAD DALLAS, TX 75217 | 1st interim payment on Claim 011165, Payment 25.20% | 5600-000 | | 441.01 | 1,997,563.61 |
| * 01/11/08 | 004451 | NANCY J. WASSENAAR 102 EMERSON ROAD EVERSON, WA 98247 | 1st interim payment on Claim 011166, Payment 25.20% | 5600-003 | | 189.00 | 1,997,374.61 |
| 01/11/08 | 004452 | NATHAN L SHIELDS 3398 BARDELL EUGENE, OR 97401 | 1st interim payment on Claim 011168, Payment 25.20% | 5300-000 | | 526.44 | 1,996,848.17 |
| * 01/11/08 | 004453 | YING WU 5803 8TH AVE. BROOKLYN, NY 11220 | 1st interim payment on Claim 011177, Payment 25.20% | 5600-003 | | 189.00 | 1,996,659.17 |
| * 01/11/08 | 004454 | ZHIFEN FEI 84 FORDHAM RD. NEWTON, MA 2165 | 1st interim payment on Claim 011180, Payment 25.20% | 5600-003 | | 441.01 | 1,996,218.16 |
| 01/11/08 | 004455 | MELINDA E. ROOSE 3315 W. 2ND ST. ANACORTES, WA 98221 | 1st interim payment on Claim 011185, Payment 25.20% | 5600-000 | | 478.26 | 1,995,739.90 |

Page Subtotals          0.00          3,429.21

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    402

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004456 | WAYNE D. KORTERUD<br>4012 R. AVENUE<br>ANACORTES, WA 98221 | 1st interim payment on Claim<br>011186, Payment 25.20% | 5600-000 | | 478.26 | 1,995,261.64 |
| | 01/11/08 | 004457 | KEN K. CLARK<br>3309 W. 2ND ST.<br>ANACORTES, WA 98221 | 1st interim payment on Claim<br>011191, Payment 25.20% | 5600-000 | | 478.26 | 1,994,783.38 |
| * | 01/11/08 | 004458 | LINMARK ENTERPRISES<br>2422 H STREET<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>011194, Payment 25.20% | 5300-003 | | 622.96 | 1,994,160.42 |
| | 01/11/08 | 004459 | SUSAN N. BANNER<br>2508 SHERBROOK LN<br>MC KINNEY, TX 75070 | 1st interim payment on Claim<br>011195, Payment 25.20% | 5600-000 | | 453.60 | 1,993,706.82 |
| * | 01/11/08 | 004460 | RUBY F. MOODY<br>1509 EAST AVE.<br>OLLA, LA 71465 | 1st interim payment on Claim<br>011197, Payment 25.20% | 5600-003 | | 470.24 | 1,993,236.58 |
| | 01/11/08 | 004461 | REBECCA H JUNGEMANN<br>P.O. BOX 224<br>RAY, ND 58849 | 1st interim payment on Claim<br>011201, Payment 25.20% | 5300-000 | | 512.20 | 1,992,724.38 |
| | 01/11/08 | 004462 | MICHELLE M DOLAN<br>PO BOX 32<br>RAY, ND 58849 | 1st interim payment on Claim<br>011202, Payment 25.20% | 5600-000 | | 257.86 | 1,992,466.52 |
| | 01/11/08 | 004463 | EDDY D MALCOM<br>2641 BLUEBIRD<br>MESQUITE, TX 75149 | 1st interim payment on Claim<br>011203, Payment 25.20% | 5600-000 | | 360.87 | 1,992,105.65 |
| * | 01/11/08 | 004464 | GAIL WILCOX<br>12001 CRYSTAL HILL RD.<br>MAUMELLE, AR 72113 | 1st interim payment on Claim<br>011204, Payment 25.20% | 5600-003 | | 377.32 | 1,991,728.33 |
| * | 01/11/08 | 004465 | VERNON P. DEADMOND<br>89 OLD ALHAMBRA RD.<br>CLANCY, MT 59634 | 1st interim payment on Claim<br>011214, Payment 25.20% | 5600-003 | | 441.01 | 1,991,287.32 |

Page Subtotals            0.00            4,452.58

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    403

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 004466 | WENDELL A DEADMOND<br>6 ASPEN LANE<br>CLANCY, MT 59634 | 1st interim payment on Claim<br>011215, Payment 25.20% | 5600-003 | | 340.21 | 1,990,947.11 |
| | 01/11/08 | 004467 | TIMMOTHY J. CONWAY<br>2534 S. RIDGE<br>HELENA, MT 59601 | 1st interim payment on Claim<br>011217, Payment 25.20% | 5600-000 | | 98.28 | 1,990,848.83 |
| * | 01/11/08 | 004468 | SHANNON L. JACKSON<br>2534 W. YVONNE DRIVE<br>FAYETTEVILLE, AR 72704 | 1st interim payment on Claim<br>011218, Payment 25.20% | 5600-003 | | 63.00 | 1,990,785.83 |
| | 01/11/08 | 004469 | GLORIA A. PENNINGTON<br>3121 DOWNS RD.<br>FULTONDALE, AL 35068 | 1st interim payment on Claim<br>011220, Payment 25.20% | 5300-000 | | 516.11 | 1,990,269.72 |
| | 01/11/08 | 004470 | WAYNE P. BUEKER<br>33549 WAYNE RD.<br>CALIFORNIA, MO 65018 | 1st interim payment on Claim<br>011222, Payment 25.20% | 5300-000 | | 567.01 | 1,989,702.71 |
| * | 01/11/08 | 004471 | GERALD T. GRIGGS<br>7924 NEW JERSEY AVE.<br>KANSAS CITY, KS 66112 | 1st interim payment on Claim<br>011224, Payment 25.20% | 5600-003 | | 164.81 | 1,989,537.90 |
| | 01/11/08 | 004472 | WINNIE L. CLUTTER<br>21612 HWY. FF<br>STOVER, MO 65078 | 1st interim payment on Claim<br>011227, Payment 25.20% | 5600-000 | | 225.61 | 1,989,312.29 |
| | 01/11/08 | 004473 | CHERIE L. HILL<br>2527 NOAH ST.<br>EUGENE, OR 97402 | 1st interim payment on Claim<br>011232, Payment 25.20% | 5600-000 | | 63.00 | 1,989,249.29 |
| | 01/11/08 | 004474 | FAITH THRASHER<br>100 ROWAN JACOBS RD.<br>ALTOONA, AL 35952 | 1st interim payment on Claim<br>011238, Payment 25.20% | 5600-000 | | 189.00 | 1,989,060.29 |
| | 01/11/08 | 004475 | GLENN W O'DONNELL<br>225 BROWN RD<br>CALERA, AL 35040 | 1st interim payment on Claim<br>011243, Payment 25.20% | 5600-000 | | 453.61 | 1,988,606.68 |

| | Page Subtotals | 0.00 | 2,680.64 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   404

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 004476 | JOYCE E. KOHN<br>601 GILMAN<br>NORTH PLATTE, NE 69101 | 1st interim payment on Claim<br>011246, Payment 25.20% | 5600-000 | | 63.00 | 1,988,543.68 |
| 01/11/08 | 004477 | SONG HUA CHEN<br>36-55 MAIN STREET SUITE 201<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>011247, Payment 25.20% | 5600-000 | | 189.00 | 1,988,354.68 |
| * 01/11/08 | 004478 | HONG YU MA<br>33-51 PRINCE ST 2A<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>011248, Payment 25.20% | 5600-003 | | 441.01 | 1,987,913.67 |
| 01/11/08 | 004479 | CLINTON R. DOBSON II<br>4122 N. MAIDEN DR.<br>BATON ROUGE, LA 70809-2310 | 1st interim payment on Claim<br>011251, Payment 25.20% | 5600-000 | | 225.04 | 1,987,688.63 |
| 01/11/08 | 004480 | JAMES B. POPE<br>1215 BERRY AVENUE<br>NEWTON, KS 67114 | 1st interim payment on Claim<br>011253, Payment 25.20% | 5600-000 | | 315.01 | 1,987,373.62 |
| 01/11/08 | 004481 | JANE R. VAN DONGE<br>609 SOUTH MORGAN<br>DOWNS, KS 67437 | 1st interim payment on Claim<br>011272, Payment 25.20% | 5600-000 | | 175.14 | 1,987,198.48 |
| 01/11/08 | 004482 | MARIANNE METCALF<br>312 W. MAIN<br>BELOIT, KS 67420 | 1st interim payment on Claim<br>011273, Payment 25.20% | 5600-000 | | 340.21 | 1,986,858.27 |
| 01/11/08 | 004483 | J. R. SIMMONS<br>ROUTE 4 BOX 7A<br>BELOIT, KS 67420 | 1st interim payment on Claim<br>011274, Payment 25.20% | 5600-000 | | 340.21 | 1,986,518.06 |
| 01/11/08 | 004484 | WARREN L. PILCHER<br>412 W. 4TH<br>BELOIT, KS 67420 | 1st interim payment on Claim<br>011275, Payment 25.20% | 5600-000 | | 340.21 | 1,986,177.85 |
| 01/11/08 | 004485 | JOSEPH D. SIMMONS<br>ROUTE 4 BOX 119B<br>BELOIT, KS 67420 | 1st interim payment on Claim<br>011276, Payment 25.20% | 5600-000 | | 283.51 | 1,985,894.34 |

Page Subtotals          0.00          2,712.34

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    405

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 004486 | DICK H. STOVER<br>204 S. STURGIS<br>BELOIT, KS 67420 | 1st interim payment on Claim<br>011277, Payment 25.20% | 5600-000 | | 283.51 | 1,985,610.83 |
| | 01/11/08 | 004487 | SUK FONG CHAN<br>1446 43RD AVENUE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim<br>011281, Payment 25.20% | 5600-000 | | 189.00 | 1,985,421.83 |
| * | 01/11/08 | 004488 | TERESA L. WOODALL<br>145 SHAWNEE DR.<br>BUCKHANNON, WV 26201 | 1st interim payment on Claim<br>011283, Payment 25.20% | 5600-003 | | 189.00 | 1,985,232.83 |
| * | 01/11/08 | 004489 | DEREK A. CROWE<br>26 FIR LANE<br>CARTHAGE, MO 64836 | 1st interim payment on Claim<br>011284, Payment 25.20% | 5600-003 | | 226.04 | 1,985,006.79 |
| * | 01/11/08 | 004490 | MITCHEL W. LELEUX<br>252 TOUCHET RD. 2B<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim<br>011288, Payment 25.20% | 5600-003 | | 226.43 | 1,984,780.36 |
| | 01/11/08 | 004491 | XU XIA DU<br>84-17 55 ROAD<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>011289, Payment 25.20% | 5600-000 | | 441.01 | 1,984,339.35 |
| | 01/11/08 | 004492 | R.W. GREATHOUSE JR.<br>1901 HANSON COURT<br>OPELIKA, AL 36801 | 1st interim payment on Claim<br>011291, Payment 25.20% | 5600-000 | | 226.17 | 1,984,113.18 |
| * | 01/11/08 | 004493 | JOHNATHAN J. BUCKLEY<br>813 WYNDMERE PLACE<br>GARDEN CITY, GA 31408 | 1st interim payment on Claim<br>011292, Payment 25.20% | 5600-003 | | 441.01 | 1,983,672.17 |
| | 01/11/08 | 004494 | XIANHE BAI<br>4188 JERI LYNN CT.<br>TUCKER, GA 30084 | 1st interim payment on Claim<br>011297, Payment 25.20% | 5600-000 | | 441.01 | 1,983,231.16 |
| | 01/11/08 | 004495 | EDWIN C. ANDERSON<br>307 LILAC DR.<br>MT VERNON, WA 98273 | 1st interim payment on Claim<br>011298, Payment 25.20% | 5600-000 | | 326.50 | 1,982,904.66 |

Page Subtotals                    0.00                    2,989.68

Ver: 12.63

FORM 2

Page:  406

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 004496 | LYNN E. HASS<br>2405A 188TH ST NE<br>ARLINGTON, WA 98223 | 1st interim payment on Claim<br>011300, Payment 25.20% | 5300-000 | | 554.13 | 1,982,350.53 |
| 01/11/08 | 004497 | JUDY A. RIES<br>22980 APPLE LANE<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>011302, Payment 25.20% | 5600-000 | | 76.36 | 1,982,274.17 |
| 01/11/08 | 004498 | WALTER E. DEWATER<br>22980 APPLE LANE<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>011303, Payment 25.20% | 5600-000 | | 153.22 | 1,982,120.95 |
| 01/11/08 | 004499 | ROBERT C. RACELA<br>2738 HOLLISTER ST.<br>SIMI VALLEY, CA 93065 | 1st interim payment on Claim<br>011305, Payment 25.20% | 5600-000 | | 189.00 | 1,981,931.95 |
| 01/11/08 | 004500 | RODARTE SAMUEL J. LUDWIG<br>418 NORTH 18TH PLACE<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>011307, Payment 25.20% | 5600-000 | | 100.25 | 1,981,831.70 |
| * 01/11/08 | 004501 | CHARLENE R. MITCHELL<br>281 TOLBERT STREET<br>CUMMING, GA 30040 | 1st interim payment on Claim<br>011308, Payment 25.20% | 5600-003 | | 189.00 | 1,981,642.70 |
| 01/11/08 | 004502 | IMPI JERICH<br>510 EAST CHAPMAN<br>ELY, MN 55731 | 1st interim payment on Claim<br>011309, Payment 25.20% | 5600-000 | | 63.00 | 1,981,579.70 |
| 01/11/08 | 004503 | VIVIAN E. TUOMIKOSKI<br>3053 VAN VAC ROAD<br>ELY, MN 55731 | 1st interim payment on Claim<br>011310, Payment 25.20% | 5600-000 | | 63.00 | 1,981,516.70 |
| 01/11/08 | 004504 | MARY VEE TUOMIKOSKI<br>3053 VAN VAC ROAD<br>ELY, MN 55731-8432 | 1st interim payment on Claim<br>011311, Payment 25.20% | 5600-000 | | 378.01 | 1,981,138.69 |
| 01/11/08 | 004505 | DARRELL L. WHEELER<br>3001 REEVES ROAD<br>SUNNYSIDE, WA 98944 | 1st interim payment on Claim<br>011314, Payment 25.20% | 5600-000 | | 478.18 | 1,980,660.51 |

Page Subtotals    0.00    2,244.15

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    407

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 004506 | GREGORY A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX 75052 | 1st interim payment on Claim<br>011315, Payment 25.20% | 5600-003 | | 63.00 | 1,980,597.51 |
| * | 01/11/08 | 004507 | CAROLYN J WATKINS<br>504 E 22ND ST<br>GALENA, KS 66739 | 1st interim payment on Claim<br>011317, Payment 25.20% | 5600-003 | | 477.83 | 1,980,119.68 |
| | 01/11/08 | 004508 | XUECHEN CHOW<br>2201 ELLIS ST.<br>SILVER SPRING, MD 20910 | 1st interim payment on Claim<br>011319, Payment 25.20% | 5600-000 | | 189.00 | 1,979,930.68 |
| | 01/11/08 | 004509 | ROBERT K. WHITTAKER<br>4497 MUD CREEK ROAD<br>BUHL, ID 83316 | 1st interim payment on Claim<br>011321, Payment 25.20% | 5600-000 | | 251.16 | 1,979,679.52 |
| | 01/11/08 | 004510 | SIU FONG CHAN<br>148-18 58TH AVE<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>011357, Payment 25.20% | 5600-000 | | 441.01 | 1,979,238.51 |
| | 01/11/08 | 004511 | CHUN YIN CHAN<br>148-18 58TH AVE<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>011358, Payment 25.20% | 5600-000 | | 441.01 | 1,978,797.50 |
| | 01/11/08 | 004512 | ZHUSAN DONG<br>136-30 SANFORD AVE. APT #30<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>011362, Payment 25.20% | 5600-000 | | 189.00 | 1,978,608.50 |
| | 01/11/08 | 004513 | MARYVETTE L. LABRIE<br>636 1/2 S. 6TH EAST<br>MISSOULA, MT 59801 | 1st interim payment on Claim<br>011364, Payment 25.20% | 5600-000 | | 478.43 | 1,978,130.07 |
| | 01/11/08 | 004514 | RICHARD A. SWINDELL<br>PO BOX 238<br>TYLER, TX 75710 | 1st interim payment on Claim<br>011367, Payment 25.20% | 5600-000 | | 63.00 | 1,978,067.07 |
| | 01/11/08 | 004515 | HELEN S. NOEL<br>6420 72ND DR. N.E.<br>MARYSVILLE, WA 98270 | 1st interim payment on Claim<br>011369, Payment 25.20% | 5600-000 | | 478.05 | 1,977,589.02 |

Page Subtotals          0.00          3,071.49

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   408

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 004516 | ALBERT M. ARCHER 1506 WILLOWBROOK PL. BELLINGHAM, WA 98226 | 1st interim payment on Claim 011371, Payment 25.20% | 5300-003 | | 704.61 | 1,976,884.41 |
| | 01/11/08 | 004517 | VIRGINIA H. HARDY 6020 HEARTFORD CIRCLE ROSWELL, GA 30075 | 1st interim payment on Claim 011372, Payment 25.20% | 5600-000 | | 476.79 | 1,976,407.62 |
| | 01/11/08 | 004518 | DAVID C. PETROSKI 8155 LOCHSIDE DR. SAANICHTON, BC V8M1V1 FOREIGN, FN 99999 | 1st interim payment on Claim 011384, Payment 25.20% | 5600-000 | | 63.00 | 1,976,344.62 |
| | 01/11/08 | 004519 | LEON D. BOWEN 415 CENTRAL BLVD. TALLASSEE, AL 36078 | 1st interim payment on Claim 011401, Payment 25.20% | 5600-000 | | 378.01 | 1,975,966.61 |
| | 01/11/08 | 004520 | GREGORY L. TENNANT 11400 MARTY OVERLAND PARK, KS 66210 | 1st interim payment on Claim 011404, Payment 25.20% | 5600-000 | | 441.01 | 1,975,525.60 |
| * | 01/11/08 | 004521 | JESSE M. WILLIAMS 2160 WOODLEY ROAD MONTGOMERY, AL 36111 | 1st interim payment on Claim 011408, Payment 25.20% | 5300-003 | | 509.81 | 1,975,015.79 |
| * | 01/11/08 | 004522 | MICHAEL W HIRST 117 ASHFORD LANE YOUNGSVILLE, LA 70592 | 1st interim payment on Claim 011416, Payment 25.20% | 5600-003 | | 474.21 | 1,974,541.58 |
| * | 01/11/08 | 004523 | GENE TAN 3 CYPRESS DR. CEDAR KNOLLS, NJ 7927 | 1st interim payment on Claim 011429, Payment 25.20% | 5600-003 | | 441.01 | 1,974,100.57 |
| | 01/11/08 | 004524 | NETWORKS INC. ADVANTA 3781 MILL CREEK CT. ATLANTA, GA 30341 | 1st interim payment on Claim 011432, Payment 25.20% | 5600-000 | | 193.68 | 1,973,906.89 |
| | 01/11/08 | 004525 | LETA F. HAKE 8700 E. 87TH ST. | 1st interim payment on Claim 011433, Payment 25.20% | 5600-000 | | 99.98 | 1,973,806.91 |

| | Page Subtotals | 0.00 | 3,782.11 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   409

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KANSAS CITY, MO 64138 | | | | | |
| 01/11/08 | 004526 | GEORGIA G. WALTERS 2923 WEST CENTRAL MISSOULA, MT 59801 | 1st interim payment on Claim 011435, Payment 25.20% | 5600-000 | | 63.00 | 1,973,743.91 |
| 01/11/08 | 004527 | JAY G. DIAMOND 10430 SLEEMAN GULCH ROAD LOLO, MT 59847 | 1st interim payment on Claim 011436, Payment 25.20% | 5600-000 | | 63.00 | 1,973,680.91 |
| 01/11/08 | 004528 | TIFFANY M. WARDELL 107 HIGH PARK WAY MISSOULA, MT 59803 | 1st interim payment on Claim 011437, Payment 25.20% | 5600-000 | | 441.01 | 1,973,239.90 |
| 01/11/08 | 004529 | PAMELA F. DIAMOND 10430 SLEEMAN GULCH RD. LOLO, MT 59847 | 1st interim payment on Claim 011438, Payment 25.20% | 5600-000 | | 172.88 | 1,973,067.02 |
| 01/11/08 | 004530 | LEUNG KAI CHOI 76-52 176 STREET FRESH MEADOWS, NY 11366 | 1st interim payment on Claim 011445, Payment 25.20% | 5600-000 | | 441.01 | 1,972,626.01 |
| 01/11/08 | 004531 | TZU-HUA HUANG 76-52 176 ST. FRESH MEADOWS, NY 11366 | 1st interim payment on Claim 011446, Payment 25.20% | 5600-000 | | 441.01 | 1,972,185.00 |
| 01/11/08 | 004532 | CHIN-HUA HUANG 76-52 176TH STREET FRESH MEADOWS, NY 11366 | 1st interim payment on Claim 011447, Payment 25.20% | 5600-000 | | 441.01 | 1,971,743.99 |
| 01/11/08 | 004533 | HWEISHIN HUANG 76-52 176TH ST. FRESH MEADOWS, NY 11366 | 1st interim payment on Claim 011448, Payment 25.20% | 5600-000 | | 441.01 | 1,971,302.98 |
| 01/11/08 | 004534 | TERESA L. WELLS 5222 CATSKILLS WICHITA, TX 76310 | 1st interim payment on Claim 011449, Payment 25.20% | 5600-000 | | 441.01 | 1,970,861.97 |
| 01/11/08 | 004535 | GRACE E. LEWIS 2800 AUGUSTA LANE | 1st interim payment on Claim 011456, Payment 25.20% | 5600-000 | | 408.10 | 1,970,453.87 |

Page Subtotals                    0.00           3,353.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   410

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 210 EPWORTH TOWERS | | | | | |
| | | | HAYS, KS 67601 | | | | | |
| * | 01/11/08 | 004536 | RYAN H. GRIFFIN | 1st interim payment on Claim | 5600-003 | | 345.10 | 1,970,108.77 |
| | | | 416 UNION AVE. | 011457, Payment 25.20% | | | | |
| | | | NATOMA, KS 67651 | | | | | |
| | 01/11/08 | 004537 | ANTHONY B. CHRISLER | 1st interim payment on Claim | 5600-000 | | 408.11 | 1,969,700.66 |
| | | | 17513 LURAY TERR | 011458, Payment 25.20% | | | | |
| | | | NATOMA, KS 67651 | | | | | |
| | 01/11/08 | 004538 | DORENE CHRISLER | 1st interim payment on Claim | 5600-000 | | 408.10 | 1,969,292.56 |
| | | | 17511 LURAY TERR | 011459, Payment 25.20% | | | | |
| | | | NATOMA, KS 67651 | | | | | |
| | 01/11/08 | 004539 | ANDREA B. CHAMBRAY | 1st interim payment on Claim | 5600-000 | | 408.11 | 1,968,884.45 |
| | | | 17511 LURAY TERR. | 011460, Payment 25.20% | | | | |
| | | | NATOMA, KS 67651 | | | | | |
| | 01/11/08 | 004540 | ANITA GRIFFIN | 1st interim payment on Claim | 5600-000 | | 408.10 | 1,968,476.35 |
| | | | 2780 W. 160 DR. | 011461, Payment 25.20% | | | | |
| | | | ALTON, KS 67623 | | | | | |
| | 01/11/08 | 004541 | TERESA D. GRIFFIN | 1st interim payment on Claim | 5600-000 | | 401.84 | 1,968,074.51 |
| | | | 3030 R ROAD | 011462, Payment 25.20% | | | | |
| | | | NATOMA, KS 67651 | | | | | |
| | 01/11/08 | 004542 | HARRY W. SHROPSHIRE | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,967,885.51 |
| | | | 592 TROUT LAKE DR. | 011463, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98226 | | | | | |
| * | 01/11/08 | 004543 | ANTHONY L. POHLMANN JR. | 1st interim payment on Claim | 5600-003 | | 441.01 | 1,967,444.50 |
| | | | 2701 CORINNE DR. | 011465, Payment 25.20% | | | | |
| | | | CHALMETTE, LA 70043 | | | | | |
| * | 01/11/08 | 004544 | ERIC A. ROY | 1st interim payment on Claim | 5600-003 | | 63.00 | 1,967,381.50 |
| | | | 404 E PROSPER STREET | 011466, Payment 25.20% | | | | |
| | | | CHALMETTE, LA 70043 | | | | | |
| | 01/11/08 | 004545 | DANIEL M. ROY | 1st interim payment on Claim | 5600-000 | | 63.01 | 1,967,318.49 |

Page Subtotals                0.00          3,135.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   411

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3500 MARIETTA STREET CHALMETTE, LA 70043 | 011467, Payment 25.20% | | | | |
| * | 01/11/08 | 004546 | JEANNETTE N. ROY 423 E URQUHART STREET CHALMETTE, LA 70043 | 1st interim payment on Claim 011468, Payment 25.20% | 5600-003 | | 63.00 | 1,967,255.49 |
| * | 01/11/08 | 004547 | WILLIAM B. ROY 2516 MARIETTE ST. CHALMETTE, LA 70043 | 1st interim payment on Claim 011469, Payment 25.20% | 5600-003 | | 187.23 | 1,967,068.26 |
| | 01/11/08 | 004548 | JO ANN BURRIS 2712 RICE STREET BAKERSFIELD, CA 93306 | 1st interim payment on Claim 011472, Payment 25.20% | 5600-000 | | 189.00 | 1,966,879.26 |
| | 01/11/08 | 004549 | BRIDGETTE V. TERRELL 6852 SOUTHKNOLL AVE MILLINGTON, TN 38053 | 1st interim payment on Claim 011477, Payment 25.20% | 5600-000 | | 353.31 | 1,966,525.95 |
| * | 01/11/08 | 004550 | ANITA L. STARGEL 824 STAFFORD STATION DRIVE SAGINAW, TX 76131 | 1st interim payment on Claim 011479, Payment 25.20% | 5600-003 | | 478.43 | 1,966,047.52 |
| | 01/11/08 | 004551 | WANDA K. WOODS 2740 STRONG ORANGE, TX 77630 | 1st interim payment on Claim 011481, Payment 25.20% | 5600-000 | | 378.01 | 1,965,669.51 |
| | 01/11/08 | 004552 | LIZZIE A. WOODS C/O WANDA WOODS 2740 STRONG ORANGE, TX 77630 | 1st interim payment on Claim 011482, Payment 25.20% | 5600-000 | | 247.49 | 1,965,422.02 |
| | 01/11/08 | 004553 | IRENE HEAPE 3 GLENHEATHER DALLAS, TX 75225 | 1st interim payment on Claim 011484, Payment 25.20% | 5600-000 | | 478.37 | 1,964,943.65 |
| | 01/11/08 | 004554 | JUDD E. HEAPE 3 GLENNHEATHER DALLAS, TX 75225 | 1st interim payment on Claim 011485, Payment 25.20% | 5600-000 | | 63.00 | 1,964,880.65 |

| | Page Subtotals | 0.00 | 2,437.84 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    412

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 004555 | EILEEN HEAPE 2759 FOLIAGE GREEN KINGWOOD, TX 77339 | 1st interim payment on Claim 011486, Payment 25.20% | 5600-000 | | 189.00 | 1,964,691.65 |
| * | 01/11/08 | 004556 | WILLIAM R. BUBB 7627 EAST 37TH ST. N #2504 WICHITA, KS 67226 | 1st interim payment on Claim 011489, Payment 25.20% | 5600-003 | | 441.01 | 1,964,250.64 |
| * | 01/11/08 | 004557 | SANDRA D. KEEN 273 CLARECASTLE LANE VINCENT, AL 35178 | 1st interim payment on Claim 011495, Payment 25.20% | 5600-003 | | 476.54 | 1,963,774.10 |
| | 01/11/08 | 004558 | BRUCE A. DESSELLE 1057 WOOD VIEW DR. SLIDELL, LA 70461 | 1st interim payment on Claim 011505, Payment 25.20% | 5600-000 | | 63.00 | 1,963,711.10 |
| | 01/11/08 | 004559 | TERI L. INGRUM 204 THIRD ST. DEWEY, IL 61840 | 1st interim payment on Claim 011512, Payment 25.20% | 5600-000 | | 224.60 | 1,963,486.50 |
| | 01/11/08 | 004560 | LESLIE R. INGRUM 204 THIRD ST. DEWEY, IL 61840 | 1st interim payment on Claim 011513, Payment 25.20% | 5600-000 | | 224.60 | 1,963,261.90 |
| * | 01/11/08 | 004561 | MEI-CHIN CHEN 14404 SETTLERS LANDING WAY N POTOMAC, MD 20878 | 1st interim payment on Claim 011515, Payment 25.20% | 5600-003 | | 189.00 | 1,963,072.90 |
| | 01/11/08 | 004562 | EVELYN S. SMALLEY 243 BOHLER DRIVE EVANS, GA 30809 | 1st interim payment on Claim 011516, Payment 25.20% | 5600-000 | | 62.96 | 1,963,009.94 |
| | 01/11/08 | 004563 | SHI-HUI KUAN 14404 SETTLERS LANDING WAY NORTH POTOMAC, MD 20878 | 1st interim payment on Claim 011517, Payment 25.20% | 5600-000 | | 189.01 | 1,962,820.93 |
| | 01/11/08 | 004564 | SWEE HEE TOONG 41-10 160TH STREET BASEMENT FLUSHING, NY 11358 | 1st interim payment on Claim 011518, Payment 25.20% | 5600-000 | | 441.01 | 1,962,379.92 |

Page Subtotals                0.00          2,500.73

Ver: 12.63

LFORM24

FORM 2

Page: 413

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004565 | KATHLEEN V. MARTIN 8228 LONE SHADOW TRAIL CONVERSE, TX 78109 | 1st interim payment on Claim 011521, Payment 25.20% | 5600-000 | | 258.78 | 1,962,121.14 |
| * | 01/11/08 | 004566 | JUDY BYRD 530 WARNER STREET #4 SEDRO, WA 98284 | 1st interim payment on Claim 011526, Payment 25.20% | 5600-003 | | 478.26 | 1,961,642.88 |
| | 01/11/08 | 004567 | MARTY S. HINES-GARRETT 106 RAMSEY CEDAR HILL, TX 75104 | 1st interim payment on Claim 011528, Payment 25.20% | 5600-000 | | 478.37 | 1,961,164.51 |
| * | 01/11/08 | 004568 | KIM A. BROWN RR1 BOX 605 BIG SANDY, MT 59520 | 1st interim payment on Claim 011530, Payment 25.20% | 5600-003 | | 74.34 | 1,961,090.17 |
| * | 01/11/08 | 004569 | JOHN M. LANE 406 NORTH MADISON STREET PO BOX 369 MADISONVILLE, TX 77864 | 1st interim payment on Claim 011549, Payment 25.20% | 5600-003 | | 477.11 | 1,960,613.06 |
| | 01/11/08 | 004570 | JOSHUA A. KROHN P.O BOX 15275 FRITZ CREEK, AK 99603 | 1st interim payment on Claim 011550, Payment 25.20% | 5600-000 | | 155.36 | 1,960,457.70 |
| | 01/11/08 | 004571 | DAN TRUNG LAM 2024 HAVILAND AVE BRONX, NY 10472 | 1st interim payment on Claim 011553, Payment 25.20% | 5600-000 | | 189.00 | 1,960,268.70 |
| * | 01/11/08 | 004572 | MARGARET A. MONROE 1252 N. MERIDIAN #6 KALISPELL, MT 59901 | 1st interim payment on Claim 011556, Payment 25.20% | 5600-003 | | 179.20 | 1,960,089.50 |
| | 01/11/08 | 004573 | BRENDAN R. MCDONOUGH 1911 ARGYLE BUTTE, MT 59701 | 1st interim payment on Claim 011558, Payment 25.20% | 5600-000 | | 476.29 | 1,959,613.21 |
| | 01/11/08 | 004574 | DANNETTE H. JACKSON 3610 CALYX COURT | 1st interim payment on Claim 011561, Payment 25.20% | 5600-000 | | 226.80 | 1,959,386.41 |

Page Subtotals                    0.00          2,993.51

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    414

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 |  |  |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | GREENSBORO, NC 27410 |  |  |  |  |  |
| * 01/11/08 | 004575 | MICHELLE L. MAYFIELD<br>710 COTTONWOOD<br>BUFFALO, MO 65622 | 1st interim payment on Claim 011567, Payment 25.20% | 5600-003 |  | 99.82 | 1,959,286.59 |
| 01/11/08 | 004576 | JULIE XIAOYI LI<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011572, Payment 25.20% | 5600-000 |  | 189.00 | 1,959,097.59 |
| 01/11/08 | 004577 | JANICE YANG<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011573, Payment 25.20% | 5600-000 |  | 126.00 | 1,958,971.59 |
| 01/11/08 | 004578 | SIGIFREDO V MENDOZA<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011574, Payment 25.20% | 5600-000 |  | 189.01 | 1,958,782.58 |
| 01/11/08 | 004579 | MAHAMMED HOSSAIN<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011575, Payment 25.20% | 5600-000 |  | 189.00 | 1,958,593.58 |
| 01/11/08 | 004580 | U TIN SOE<br>501 W 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011576, Payment 25.20% | 5600-000 |  | 189.01 | 1,958,404.57 |
| 01/11/08 | 004581 | KHIN NAN MU<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011577, Payment 25.20% | 5600-000 |  | 189.00 | 1,958,215.57 |
| 01/11/08 | 004582 | ABUL MD KASHEM<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011578, Payment 25.20% | 5600-000 |  | 189.00 | 1,958,026.57 |
| 01/11/08 | 004583 | DHANMATIE KASHEM<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 1st interim payment on Claim 011579, Payment 25.20% | 5600-000 |  | 189.01 | 1,957,837.56 |
| 01/11/08 | 004584 | MOHAMMED MANIK MIAH<br>501 W. 123RD ST., #2G | 1st interim payment on Claim 011580, Payment 25.20% | 5600-000 |  | 189.00 | 1,957,648.56 |

| | | | Page Subtotals | | 0.00 | 1,737.85 | |
|---|---|---|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   415

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10027 | | | | | |
| 01/11/08 | 004585 | JANET S. CHARLES 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011581, Payment 25.20% | 5600-000 | | 189.00 | 1,957,459.56 |
| 01/11/08 | 004586 | ALTHEA N. DAVIDSON 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011582, Payment 25.20% | 5600-000 | | 189.01 | 1,957,270.55 |
| 01/11/08 | 004587 | CROSS-CULTURAL CONSULTING SVS 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011583, Payment 25.20% | 5600-000 | | 189.00 | 1,957,081.55 |
| 01/11/08 | 004588 | LYDIA P. ZHANG 501 WEST 123RD ST. #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011584, Payment 25.20% | 5600-000 | | 189.01 | 1,956,892.54 |
| 01/11/08 | 004589 | FENG LIN 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011585, Payment 25.20% | 5600-000 | | 189.00 | 1,956,703.54 |
| 01/11/08 | 004590 | RAFAEL MATA 501 W 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011586, Payment 25.20% | 5600-000 | | 189.00 | 1,956,514.54 |
| 01/11/08 | 004591 | JIANGUO JJ JI 501 W. 123RD ST. #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011587, Payment 25.20% | 5600-000 | | 315.01 | 1,956,199.53 |
| 01/11/08 | 004592 | HSIAOSHYAN TANG LOH 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011588, Payment 25.20% | 5600-000 | | 189.00 | 1,956,010.53 |
| 01/11/08 | 004593 | XIUQIONG CEN 501 W. 123RD ST., #2G NEW YORK, NY 10027 | 1st interim payment on Claim 011589, Payment 25.20% | 5600-000 | | 63.00 | 1,955,947.53 |
| 01/11/08 | 004594 | JIANJUN JI 501 WEST 123RD ST., #2G | 1st interim payment on Claim 011590, Payment 25.20% | 5600-000 | | 189.01 | 1,955,758.52 |

Page Subtotals          0.00          1,890.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    416

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10027 | | | | | |
| 01/11/08 | 004595 | JOHN F. OLSON<br>3825 HOLLIDAY ROAD<br>DALLAS, TX 75224 | 1st interim payment on Claim<br>011614, Payment 25.20% | 5600-000 | | 478.37 | 1,955,280.15 |
| 01/11/08 | 004596 | DANIELLE HOSIER<br>7355 BRIARNOLL DRIVE<br>DALLAS, TX 75252 | 1st interim payment on Claim<br>011615, Payment 25.20% | 5600-000 | | 71.82 | 1,955,208.33 |
| 01/11/08 | 004597 | HILDA S. WU<br>642 TARAVAL ST.<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>011620, Payment 25.20% | 5600-000 | | 189.00 | 1,955,019.33 |
| 01/11/08 | 004598 | YUE Y LIO<br>2479 ROWNTREE WAYS<br>S SAN FRANCISCO, CA 94080 | 1st interim payment on Claim<br>011621, Payment 25.20% | 5600-000 | | 189.01 | 1,954,830.32 |
| 01/11/08 | 004599 | DAVID K. CORRENTI<br>460 SOUTH 15TH STREET<br>SAN JOSE, CA 95112 | 1st interim payment on Claim<br>011622, Payment 25.20% | 5600-000 | | 441.01 | 1,954,389.31 |
| 01/11/08 | 004600 | ALICE F. SULLIVAN<br>260 21ST AVE NW<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim<br>011625, Payment 25.20% | 5600-000 | | 364.32 | 1,954,024.99 |
| 01/11/08 | 004601 | QUAN OU<br>1552 RYDER STREET<br>BROOKLYN, NY 11234 | 1st interim payment on Claim<br>011642, Payment 25.20% | 5600-000 | | 441.01 | 1,953,583.98 |
| * 01/11/08 | 004602 | VIRGIL J.C. OVERTON<br>3029 KATHY LANE<br>FULTONDALE, AL 35068 | 1st interim payment on Claim<br>011643, Payment 25.20% | 5600-004 | | 477.05 | 1,953,106.93 |
| * 01/11/08 | 004603 | JASON C. OVERTON<br>3029 KATHY LANE<br>FULTONDALE, AL 35068 | 1st interim payment on Claim<br>011644, Payment 25.20% | 5600-004 | | 477.04 | 1,952,629.89 |
| 01/11/08 | 004604 | LINDY KWONG<br>672 37TH AVE. #3 | 1st interim payment on Claim<br>011646, Payment 25.20% | 5600-000 | | 441.01 | 1,952,188.88 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,569.64 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    417

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SAN FRANCISCO, CA 94121 | | | | | |
| | 01/11/08 | 004605 | WAN HA COMPANY<br>1658 26TH AVE<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim 011647, Payment 25.20% | 5600-000 | | 441.01 | 1,951,747.87 |
| * | 01/11/08 | 004606 | RONNIE D WILBURN<br>1300 BUFORD ST<br>HUNTSVILLE, AL 35801 | 1st interim payment on Claim 011649, Payment 25.20% | 5600-003 | | 441.01 | 1,951,306.86 |
| | 01/11/08 | 004607 | BROADEN HORIZON INTER'L INC<br>91-31 QUEENS BLVD SUITE 317<br>ELMHURST, NY 11373 | 1st interim payment on Claim 011652, Payment 25.20% | 5600-000 | | 441.01 | 1,950,865.85 |
| | 01/11/08 | 004608 | ANTHONY R. APPELHANZ<br>5246 NW ROCHESTER RD.<br>TOPEKA, KS 66617 | 1st interim payment on Claim 011654, Payment 25.20% | 5600-000 | | 218.27 | 1,950,647.58 |
| | 01/11/08 | 004609 | CARLOS RODRIGUEZ-FEO<br>4710 OLD LEXINGTON RD.<br>ATHENS, GA 30605 | 1st interim payment on Claim 011668, Payment 25.20% | 5600-000 | | 477.55 | 1,950,170.03 |
| * | 01/11/08 | 004610 | FOREMAN H. DOWLING<br>3020 LEESBOURG TRAIL<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim 011677, Payment 25.20% | 5600-003 | | 467.47 | 1,949,702.56 |
| | 01/11/08 | 004611 | CHARLES C. EDMONDSON<br>3351 HURRICANE RD.<br>ROCKY FACE, GA 30740 | 1st interim payment on Claim 011693, Payment 25.20% | 5600-000 | | 70.56 | 1,949,632.00 |
| | 01/11/08 | 004612 | SALVADOR L MORA<br>7219 HAZEL<br>DALLAS, TX 75217 | 1st interim payment on Claim 011696, Payment 25.20% | 5600-000 | | 478.37 | 1,949,153.63 |
| | 01/11/08 | 004613 | SUSAN R. SIDES<br>2100 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | 1st interim payment on Claim 011725, Payment 25.20% | 5600-000 | | 477.80 | 1,948,675.83 |
| * | 01/11/08 | 004614 | HUA CHEN<br>1921 BRUNSON APT 2 | 1st interim payment on Claim 011726, Payment 25.20% | 5600-003 | | 320.05 | 1,948,355.78 |

|  | Page Subtotals | 0.00 | 3,833.10 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 418

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77030 | | | | | |
| * 01/11/08 | 004615 | STACIE L FIGLER<br>6431 FOREST GLEN<br>VICTOR, NY 14564 | 1st interim payment on Claim<br>011730, Payment 25.20% | 5600-003 | | 126.00 | 1,948,229.78 |
| * 01/11/08 | 004616 | NORBERT DEUTSCHER<br>891 ELLIS AVE.<br>ELLIS, KS 67637 | 1st interim payment on Claim<br>011732, Payment 25.20% | 5600-003 | | 92.21 | 1,948,137.57 |
| * 01/11/08 | 004617 | ZHEN PING WANG<br>270 FOXRUN<br>EXTON, PA 19341 | 1st interim payment on Claim<br>011738, Payment 25.20% | 5600-003 | | 448.57 | 1,947,689.00 |
| 01/11/08 | 004618 | MARGARET M. THOMPSON<br>2222 PAULINE DRIVE<br>MISSOULA, MT 59801 | 1st interim payment on Claim<br>011748, Payment 25.20% | 5600-000 | | 476.29 | 1,947,212.71 |
| * 01/11/08 | 004619 | THOMAS THOMPSON<br>534 SOUTH 3RD W.<br>MISSOULA, MT 59801 | 1st interim payment on Claim<br>011749, Payment 25.20% | 5600-003 | | 378.01 | 1,946,834.70 |
| * 01/11/08 | 004620 | THEODORE D. CROCCO JR.<br>124 E. OAKHILL DR.<br>FLORENCE, AL 35633 | 1st interim payment on Claim<br>011750, Payment 25.20% | 5600-003 | | 479.72 | 1,946,354.98 |
| 01/11/08 | 004621 | ROBERT AND SUSAN WALES<br>PO BOX 967<br>DARRINGTON, WA 98241 | 1st interim payment on Claim<br>011763, Payment 25.20% | 5600-000 | | 477.00 | 1,945,877.98 |
| 01/11/08 | 004622 | DEANNE E. WEIR<br>2642 MERRY OAKS TRAIL<br>WINSTON SALEM, NC 27103 | 1st interim payment on Claim<br>011765, Payment 25.20% | 5600-000 | | 159.02 | 1,945,718.96 |
| 01/11/08 | 004623 | MARK S. KOONZ<br>312 WILLOW STREET<br>OPHEIM, MT 59250 | 1st interim payment on Claim<br>011766, Payment 25.20% | 5600-000 | | 98.28 | 1,945,620.68 |
| 01/11/08 | 004624 | TIMOTHY N. EANES<br>PO BOX 139 | 1st interim payment on Claim<br>011767, Payment 25.20% | 5600-000 | | 98.16 | 1,945,522.52 |

Page Subtotals        0.00        2,833.26

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 419

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RIDGEWAY, VA 24148 | | | | | |
| 01/11/08 | 004625 | WILLIAM M. TEEGEN JR.<br>5006 KINGS MOUNTAIN ROAD<br>COLLINSVILLE, VA 24078 | 1st interim payment on Claim<br>011768, Payment 25.20% | 5600-000 | | 98.16 | 1,945,424.36 |
| 01/11/08 | 004626 | HENRY D. DEHART<br>438 ROCKWOOD PARK RD.<br>BASSETT, VA 24055 | 1st interim payment on Claim<br>011772, Payment 25.20% | 5600-000 | | 224.16 | 1,945,200.20 |
| 01/11/08 | 004627 | MONTE D. SAUNDERS<br>296 SAMUEL BEND ROAD<br>DANVILLE, VA 24540 | 1st interim payment on Claim<br>011773, Payment 25.20% | 5600-000 | | 224.16 | 1,944,976.04 |
| * 01/11/08 | 004628 | TONYA A. WINDERS<br>17237 MONITOR AVENUE<br>BATON ROUGE, LA 70817 | 1st interim payment on Claim<br>011774, Payment 25.20% | 5600-003 | | 225.04 | 1,944,751.00 |
| * 01/11/08 | 004629 | MICHELLE R. BAUER<br>3285 CANYON DRIVE APT 31<br>BILLINGS, MT 59102 | 1st interim payment on Claim<br>011780, Payment 25.20% | 5600-003 | | 441.01 | 1,944,309.99 |
| * 01/11/08 | 004630 | JOSEPH E. MCCOOL<br>3521 ARGONNE FORREST LANE<br>DUNCANVILLE, AL 35456 | 1st interim payment on Claim<br>011785, Payment 25.20% | 5600-003 | | 75.09 | 1,944,234.90 |
| * 01/11/08 | 004631 | NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX 76384 | 1st interim payment on Claim<br>011787, Payment 25.20% | 5600-003 | | 476.98 | 1,943,757.92 |
| 01/11/08 | 004632 | MARY L. EVANS<br>105 WESTRIDGE DRIVE<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>011788, Payment 25.20% | 5600-000 | | 189.00 | 1,943,568.92 |
| 01/11/08 | 004633 | NANCY A. BEEBE<br>528 DELL<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>011789, Payment 25.20% | 5600-000 | | 63.00 | 1,943,505.92 |
| 01/11/08 | 004634 | KERRY M. CULVER<br>461 CALIFORNIA | 1st interim payment on Claim<br>011790, Payment 25.20% | 5600-000 | | 189.01 | 1,943,316.91 |

| | | | Page Subtotals | 0.00 | 2,205.61 |
|---|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page:   420

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:              HOLMES P. HARDEN, TRUSTEE
Bank Name:                  BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | KALISPELL, MT 59901 | | | | | |
| * | 01/11/08 | 004635 | GRETCHEN SULTZER<br>205 S. CHURCH AVE.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 011791, Payment 25.20% | 5600-003 | | 441.01 | 1,942,875.90 |
| | 01/11/08 | 004636 | ERIC L HISAW<br>811 HARVEST DRIVE<br>COLLEGE PLACE, WA 99324 | 1st interim payment on Claim 011795, Payment 25.20% | 5600-000 | | 390.61 | 1,942,485.29 |
| * | 01/11/08 | 004637 | THANE C HISAW<br>1245 SW GROVER #202<br>PORTLAND, OR 97201 | 1st interim payment on Claim 011796, Payment 25.20% | 5600-003 | | 189.00 | 1,942,296.29 |
| * | 01/11/08 | 004638 | C. DALE HILLARD<br>1723 E. REDFIELD ROAD<br>TEMPE, AZ 85283 | 1st interim payment on Claim 011806, Payment 25.20% | 5600-003 | | 249.76 | 1,942,046.53 |
| * | 01/11/08 | 004639 | THOMAS J. STOFFEL<br>2251 LOTUS COURT<br>NAPERVILLE, IL 60565 | 1st interim payment on Claim 011807, Payment 25.20% | 5600-003 | | 441.01 | 1,941,605.52 |
| | 01/11/08 | 004640 | KEVIN D. POWELL<br>20526 TREETOP LANE<br>SPRING, TX 77388 | 1st interim payment on Claim 011817, Payment 25.20% | 5600-000 | | 63.00 | 1,941,542.52 |
| | 01/11/08 | 004641 | JOEL C. POWELL<br>20526 TREETOP LANE<br>SPRING, TX 77388 | 1st interim payment on Claim 011818, Payment 25.20% | 5600-000 | | 63.01 | 1,941,479.51 |
| | 01/11/08 | 004642 | CHAD E POWELL<br>20526 TREETOP LANE<br>SPRING, TX 77388 | 1st interim payment on Claim 011819, Payment 25.20% | 5600-000 | | 63.00 | 1,941,416.51 |
| | 01/11/08 | 004643 | KOEHLER D. POWELL<br>20526 TREETOP<br>SPRING, TX 77388 | 1st interim payment on Claim 011820, Payment 25.20% | 5600-000 | | 126.00 | 1,941,290.51 |
| | 01/11/08 | 004644 | LLOYD E. BATES<br>20526 TREETOP LANE | 1st interim payment on Claim 011821, Payment 25.20% | 5600-000 | | 189.00 | 1,941,101.51 |

Page Subtotals                          0.00            2,215.40

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 421

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SPRING, TX 77388 | | | | | |
| 01/11/08 | 004645 | SUSAN L. ROWE<br>820 FRONT ST.<br>FT BENTON, MT 59442 | 1st interim payment on Claim<br>011824, Payment 25.20% | 5600-000 | | 224.29 | 1,940,877.22 |
| 01/11/08 | 004646 | LARRY C. HIPPS<br>10818 KIRKMEAD DRIVE<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>011827, Payment 25.20% | 5600-000 | | 211.68 | 1,940,665.54 |
| 01/11/08 | 004647 | JOHN P. JONES<br>8 SOUTH BOEKE STREET<br>KANSAS CITY, KS 66101 | 1st interim payment on Claim<br>011830, Payment 25.20% | 5600-000 | | 226.05 | 1,940,439.49 |
| 01/11/08 | 004648 | JR. ROY R. CONN<br>RT. 1 BOX 1201 B<br>PALESTINE, TX 75801 | 1st interim payment on Claim<br>011834, Payment 25.20% | 5600-000 | | 441.01 | 1,939,998.48 |
| 01/11/08 | 004649 | AYAKO O. CONN<br>RT. 1 BOX 1201<br>PALESTINE, TX 75801 | 1st interim payment on Claim<br>011835, Payment 25.20% | 5600-000 | | 441.01 | 1,939,557.47 |
| 01/11/08 | 004650 | CASSANDRA R MYERS<br>C/O GARDERE & WYNNE, LLP<br>1601 ELM ST., SUITE 3000<br>DALLAS, TX 75201 | 1st interim payment on Claim<br>011836, Payment 25.20% | 5600-000 | | 220.06 | 1,939,337.41 |
| 01/11/08 | 004651 | DOUG M. STANNARD<br>168 KVVP DRIVE<br>LEESVILLE, LA 71446 | 1st interim payment on Claim<br>011841, Payment 25.20% | 5600-000 | | 478.43 | 1,938,858.98 |
| 01/11/08 | 004652 | ELIZABETH S. PETTY<br>45 OLD MILL ROAD<br>CAMPOBELLO, SC 29322 | 1st interim payment on Claim<br>011844, Payment 25.20% | 5600-000 | | 225.55 | 1,938,633.43 |
| * 01/11/08 | 004653 | POLLY D. KOLLMAN<br>6301 TEJAS DRIVE<br>PASADENA, TX 77503 | 1st interim payment on Claim<br>011855, Payment 25.20% | 5600-003 | | 476.86 | 1,938,156.57 |
| 01/11/08 | 004654 | DAVID R. BYRD | 1st interim payment on Claim | 5600-000 | | 217.98 | 1,937,938.59 |

|  |  | Page Subtotals | 0.00 | 3,162.92 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 422

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2722 QUINCY COURT BLACKSBURG, VA 24060-4124 | 011856, Payment 25.20% | | | | |
| 01/11/08 | 004655 | JUAN LUCIO RT. 3, BOX 460-A HARLINGEN, TX 78552 | 1st interim payment on Claim 011857, Payment 25.20% | 5600-000 | | 189.01 | 1,937,749.58 |
| * 01/11/08 | 004656 | JOSE A. MARTINEZ SR. 9626 SAN LEON DALLAS, TX 75217 | 1st interim payment on Claim 011859, Payment 25.20% | 5600-003 | | 195.30 | 1,937,554.28 |
| * 01/11/08 | 004657 | CHRIS J. BAIR 3507 SW 29TH TERR #1 TOPEKA, KS 66614 | 1st interim payment on Claim 011864, Payment 25.20% | 5600-003 | | 189.00 | 1,937,365.28 |
| * 01/11/08 | 004658 | ERIC POULLAND P.O. BOX 44784 LAFAYETTE, LA 70504 | 1st interim payment on Claim 011867, Payment 25.20% | 5600-003 | | 226.18 | 1,937,139.10 |
| 01/11/08 | 004659 | JANE L. RUMP 3411 CANDLE OAK SPRING, TX 77388 | 1st interim payment on Claim 011885, Payment 25.20% | 5600-000 | | 478.43 | 1,936,660.67 |
| * 01/11/08 | 004660 | TRISH C. TAYLOR P.O. BOX 734 RUSTON, LA 71273 | 1st interim payment on Claim 011887, Payment 25.20% | 5600-003 | | 265.08 | 1,936,395.59 |
| 01/11/08 | 004661 | LIZA L. MALONE 834 CLEAR FORK DR. DALLAS, TX 75232 | 1st interim payment on Claim 011913, Payment 25.20% | 5600-000 | | 471.55 | 1,935,924.04 |
| 01/11/08 | 004662 | RICK KUHLMAN 7324 SOUTHWEST 24TH TERRACE TOPEKA, KS 66614 | 1st interim payment on Claim 011915, Payment 25.20% | 5600-000 | | 485.74 | 1,935,438.30 |
| * 01/11/08 | 004663 | GINA K. MOLKJER 206 OLD HWY 93 SO. SOMERS, MT 59932 | 1st interim payment on Claim 011916, Payment 25.20% | 5600-003 | | 97.02 | 1,935,341.28 |
| 01/11/08 | 004664 | GLORIA YOUNG | 1st interim payment on Claim | 5600-000 | | 478.24 | 1,934,863.04 |

Page Subtotals    0.00    3,075.55

LFORM24

Ver: 12.63

FORM 2

Page:   423

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1713 AUSTIN STREET PORTLAND, TX 78374 | 011919, Payment 25.20% | | | | |
| * 01/11/08 | 004665 | DAVID D. WHITE 4117 KINCAID DR. RALEIGH, NC 27604 | 1st interim payment on Claim 011925, Payment 25.20% | 5600-003 | | 224.54 | 1,934,638.50 |
| * 01/11/08 | 004666 | ALANA C. GRAW 1410 CRESTVIEW DRIVE BLACKSBURG, VA 24060 | 1st interim payment on Claim 011927, Payment 25.20% | 5600-003 | | 90.72 | 1,934,547.78 |
| 01/11/08 | 004667 | DAVID E. HESS 4707 PIN OAK PARK #333 HOUSTON, TX 77081 | 1st interim payment on Claim 011928, Payment 25.20% | 5600-000 | | 226.37 | 1,934,321.41 |
| 01/11/08 | 004668 | NOLAN S. BANKS 2149 CADILLAC BLVD. DETROIT, MI 48214 | 1st interim payment on Claim 011934, Payment 25.20% | 5600-000 | | 477.80 | 1,933,843.61 |
| 01/11/08 | 004669 | EDNA M. SAUNDERS 12235 ROSEMARY DETROIT, MI 48213 | 1st interim payment on Claim 011938, Payment 25.20% | 5600-000 | | 99.79 | 1,933,743.82 |
| 01/11/08 | 004670 | ILONA BUNTON 2149 CADILLAC DETORIT, MI 48214 | 1st interim payment on Claim 011939, Payment 25.20% | 5600-000 | | 477.81 | 1,933,266.01 |
| 01/11/08 | 004671 | YINGLI Y. HU 3984 MAHAILA AVE. #B SAN DIEGO, CA 92122 | 1st interim payment on Claim 011940, Payment 25.20% | 5600-000 | | 486.35 | 1,932,779.66 |
| 01/11/08 | 004672 | CHU CHANG 46-05 BURLING STREET FLUSHING, NY 11355 | 1st interim payment on Claim 011941, Payment 25.20% | 5600-000 | | 441.01 | 1,932,338.65 |
| 01/11/08 | 004673 | JOSE A. LOPEZ 511 CORPUS CHRISTY ST. LAREDO, TX 78040 | 1st interim payment on Claim 011956, Payment 25.20% | 5600-000 | | 478.43 | 1,931,860.22 |
| 01/11/08 | 004674 | JEFF W. AYLING | 1st interim payment on Claim | 5300-000 | | 570.29 | 1,931,289.93 |

Page Subtotals          0.00          3,573.11

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  424

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1210 SO 72 AVE APT K86 YAKIMA, WA 98908 | 011958, Payment 25.20% | | | | |
| * 01/11/08 | 004675 | EDNA E. EVANS 10327 WHITESVILLE RD. FORTSON, GA 31808 | 1st interim payment on Claim 011959, Payment 25.20% | 5600-003 | | 471.12 | 1,930,818.81 |
| 01/11/08 | 004676 | WALT D. CRANDALL 14 MORNING GLORY WAY ROCK SPRINGS, WY 82901-4368 | 1st interim payment on Claim 011960, Payment 25.20% | 5600-000 | | 315.01 | 1,930,503.80 |
| * 01/11/08 | 004677 | MELISSA A. BARAN 303 FOXCROFT DRIVE WINSTON-SALEM, NC 27103 | 1st interim payment on Claim 011967, Payment 25.20% | 5600-003 | | 222.02 | 1,930,281.78 |
| * 01/11/08 | 004678 | JOYCE E. PARKER 1813 WINCHESTER ROAD HUNTSVILLE, AL 35811 | 1st interim payment on Claim 011969, Payment 25.20% | 5600-003 | | 463.06 | 1,929,818.72 |
| 01/11/08 | 004679 | SUE R. BROWN 305 S. 13 TH BOZEMAN, MT 59715 | 1st interim payment on Claim 011988, Payment 25.20% | 5600-000 | | 189.00 | 1,929,629.72 |
| * 01/11/08 | 004680 | BARRY D. ROY 7543 HABLO DRIVE HOUSTON, TX 77083 | 1st interim payment on Claim 011999, Payment 25.20% | 5600-003 | | 226.36 | 1,929,403.36 |
| * 01/11/08 | 004681 | MELINDA K. BOWMAN 304 S. JORDAN MILES CITY, MT 59301 | 1st interim payment on Claim 012001, Payment 25.20% | 5600-003 | | 216.72 | 1,929,186.64 |
| 01/11/08 | 004682 | RODGER D. LINDSEY 607 JEAN CHAPEL EXT. LEESVILLE, LA 71446 | 1st interim payment on Claim 012002, Payment 25.20% | 5600-000 | | 98.54 | 1,929,088.10 |
| * 01/11/08 | 004683 | HUBERT P. WEIR 136 FESCUE DR. ADVANCE, NC 27006 | 1st interim payment on Claim 012003, Payment 25.20% | 5600-003 | | 222.02 | 1,928,866.08 |
| * 01/11/08 | 004684 | GEIS GLORIA KAY | 1st interim payment on Claim | 5600-003 | | 476.29 | 1,928,389.79 |

Page Subtotals                         0.00            2,900.14

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 425

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 304 SO JORDAN<br>MILES CITY, MT 59301 | 012012, Payment 25.20% | | | | |
| * | 01/11/08 | 004685 | ANN H. BRUSICH<br>5430 SILK OAK WAY<br>SUGAR HILL, GA 30518 | 1st interim payment on Claim<br>012018, Payment 25.20% | 5600-003 | | 189.00 | 1,928,200.79 |
| * | 01/11/08 | 004686 | JAMES D. HICKMAN<br>12 VALLEY PIKE<br>LEXINGTON, VA 24450 | 1st interim payment on Claim<br>012019, Payment 25.20% | 5600-003 | | 224.16 | 1,927,976.63 |
| * | 01/11/08 | 004687 | MEL MARTINEZ<br>3825 HOLLIDAY<br>DALLAS, TX 75224 | 1st interim payment on Claim<br>012020, Payment 25.20% | 5600-003 | | 441.01 | 1,927,535.62 |
| | 01/11/08 | 004688 | MYRTLE EVANS-HOLLAND<br>1512 EAST CEDAR LANE<br>MADISON, TN 37115 | 1st interim payment on Claim<br>012025, Payment 25.20% | 5600-000 | | 477.05 | 1,927,058.57 |
| | 01/11/08 | 004689 | BRAD J. GIACOMINO<br>927 W. QUARTZ<br>BUTTE, MT 59701 | 1st interim payment on Claim<br>012029, Payment 25.20% | 5600-000 | | 97.02 | 1,926,961.55 |
| * | 01/11/08 | 004690 | CAROLE KEYSER<br>RR2 SANITARIUM RD<br>ESPERANCE, NY 12066 | 1st interim payment on Claim<br>012056, Payment 25.20% | 5600-003 | | 189.00 | 1,926,772.55 |
| | 01/11/08 | 004691 | PHONG T. LA<br>14581 PEPPER TREE<br>TUSTIN, CA 92780 | 1st interim payment on Claim<br>012059, Payment 25.20% | 5600-000 | | 224.98 | 1,926,547.57 |
| | 01/11/08 | 004692 | DEBRA STEINBACHER<br>899 GALATA ROAD BOX 4<br>GALATA, MT 59444 | 1st interim payment on Claim<br>012064, Payment 25.20% | 5600-000 | | 189.00 | 1,926,358.57 |
| | 01/11/08 | 004693 | NORA C. MARTINEZ<br>25127 SUMMIT CREEK<br>SAN ANTONIO, TX 78258 | 1st interim payment on Claim<br>012065, Payment 25.20% | 5600-000 | | 100.37 | 1,926,258.20 |
| * | 01/11/08 | 004694 | RANDY J. BLENKLE | 1st interim payment on Claim | 5600-003 | | 163.17 | 1,926,095.03 |

| | Page Subtotals | 0.00 | 2,294.76 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   426

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 417 NUGGET DR. ROGUE RIVER, OR 97537 | 012070, Payment 25.20% | | | | |
| | 01/11/08 | 004695 | MARGARET PETERSON 416 NUGGET DR. ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012071, Payment 25.20% | 5600-000 | | 160.55 | 1,925,934.48 |
| | 01/11/08 | 004696 | SUSAN J. COTNER 414 NUGGET DRIVE ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012072, Payment 25.20% | 5300-000 | | 687.97 | 1,925,246.51 |
| | 01/11/08 | 004697 | BRIAN M COTNER 414 NUGGET DR. ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012073, Payment 25.20% | 5600-000 | | 28.98 | 1,925,217.53 |
| | 01/11/08 | 004698 | JONATHON D. PETERSON 416 NUGGET DR. ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012074, Payment 25.20% | 5600-000 | | 28.98 | 1,925,188.55 |
| * | 01/11/08 | 004699 | CHAD J. BAUM 812 8TH AVENUE NORTH BUHL, ID 83316 | 1st interim payment on Claim 012076, Payment 25.20% | 5600-003 | | 441.01 | 1,924,747.54 |
| | 01/11/08 | 004700 | ROBIN D BLANK 412 NUGGET DR ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012077, Payment 25.20% | 5600-000 | | 59.22 | 1,924,688.32 |
| | 01/11/08 | 004701 | KARLA H. KJARGAARD 1320 SENECA STREET WENATCHEE, WA 98801 | 1st interim payment on Claim 012079, Payment 25.20% | 5600-000 | | 69.30 | 1,924,619.02 |
| | 01/11/08 | 004702 | BEN L. GALBRAITH 1304 SENECA ST. WENATCHEE, WA 98801 | 1st interim payment on Claim 012080, Payment 25.20% | 5600-000 | | 100.25 | 1,924,518.77 |
| * | 01/11/08 | 004703 | BENJAMIN Z. SALINAS 10617 ALTA VISTA DRIVE SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 012081, Payment 25.20% | 5600-003 | | 63.00 | 1,924,455.77 |
| | 01/11/08 | 004704 | WILLIAM K. GRAHAM | 1st interim payment on Claim | 5600-000 | | 478.56 | 1,923,977.21 |

| | Page Subtotals | 0.00 | 2,117.82 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page:   427

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 403 PHAR-LAP LANE<br>BAHAMA, NC 27503 | 012084, Payment 25.20% | | | | |
| * 01/11/08 | 004705 | CHADD G. KOHN<br>1006 WEST 3RD STREET<br>NORTH PLATTE, NE 69101 | 1st interim payment on Claim<br>012085, Payment 25.20% | 5600-003 | | 237.26 | 1,923,739.95 |
| 01/11/08 | 004706 | MARY SERESOROZ<br>1100 HOUGHTON<br>DALLAS, TX 75217 | 1st interim payment on Claim<br>012089, Payment 25.20% | 5600-000 | | 478.37 | 1,923,261.58 |
| 01/11/08 | 004707 | IRWIN C. HODKIN<br>1034 MEADOWVIEW DR.<br>WEBB CITY, MO 64870 | 1st interim payment on Claim<br>012095, Payment 25.20% | 5600-000 | | 313.18 | 1,922,948.40 |
| * 01/11/08 | 004708 | CARLENE A. SESSIONS<br>215 SUSSEX AVE.<br>TROY, AL 36081 | 1st interim payment on Claim<br>012104, Payment 25.20% | 5600-004 | | 478.06 | 1,922,470.34 |
| 01/11/08 | 004709 | VALERIE J. BAKER<br>9424 SPRINGWATER<br>DALLAS, TX 75228 | 1st interim payment on Claim<br>012105, Payment 25.20% | 5600-000 | | 226.49 | 1,922,243.85 |
| 01/11/08 | 004710 | JAMES W. BAKER<br>9424 SPRINGWATER<br>DALLAS, TX 75228 | 1st interim payment on Claim<br>012106, Payment 25.20% | 5600-000 | | 69.30 | 1,922,174.55 |
| 01/11/08 | 004711 | DAVID T. STUBEN<br>1932 S.W. KNOLL AVENUE<br>BEND, OR 97702 | 1st interim payment on Claim<br>012107, Payment 25.20% | 5600-000 | | 242.93 | 1,921,931.62 |
| 01/11/08 | 004712 | LI ZHOU<br>710 HALSTEAD COURT<br>HUNTSVILLE, AL 35803 | 1st interim payment on Claim<br>012108, Payment 25.20% | 5600-000 | | 132.30 | 1,921,799.32 |
| 01/11/08 | 004713 | JANE DRAKE<br>92 LAKESIDE CT.<br>DADEVILLE, AL 36853 | 1st interim payment on Claim<br>012112, Payment 25.20% | 5600-000 | | 63.00 | 1,921,736.32 |
| 01/11/08 | 004714 | CURTIS HISAW | 1st interim payment on Claim | 5600-000 | | 12.60 | 1,921,723.72 |

| | | | | Page Subtotals | 0.00 | 2,253.49 | |

LFORM24

Ver: 12.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    428

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1008 GARY<br>CHENEY, WA 99004 | 012113, Payment 25.20% | | | | |
| * 01/11/08 | 004715 | CAREY D. SCHOENEBERG<br>1103 BENTON<br>MACON, MO 63552 | 1st interim payment on Claim<br>012120, Payment 25.20% | 5600-003 | | 372.21 | 1,921,351.51 |
| * 01/11/08 | 004716 | KIM BRIAN POE<br>2718 DENISE DRIVE<br>GREENSBORO, NC 27407 | 1st interim payment on Claim<br>012124, Payment 25.20% | 5600-003 | | 217.86 | 1,921,133.65 |
| 01/11/08 | 004717 | REINE R. & DAVID HEMELRIGHT<br>3602 HOLLAND TRAIL<br>LENIOR CITY, TN 37772 | 1st interim payment on Claim<br>012127, Payment 25.20% | 5300-000 | | 448.92 | 1,920,684.73 |
| 01/11/08 | 004718 | STEPHANIE B. BOGGAN<br>3354 BURKE RD. #123<br>PASADENA, TX 77504 | 1st interim payment on Claim<br>012188, Payment 25.20% | 5600-000 | | 477.11 | 1,920,207.62 |
| * 01/11/08 | 004719 | PATRICIA Y. LAPRADE<br>4406 NEW KENT AVE.<br>RICHMOND, VA 23225 | 1st interim payment on Claim<br>012192, Payment 25.20% | 5600-003 | | 98.16 | 1,920,109.46 |
| 01/11/08 | 004720 | SENG-HIM CHAN<br>29 FISHERY ROAD<br>SCARBOROUGH, ON M1C4H5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>012206, Payment 25.20% | 5600-000 | | 481.28 | 1,919,628.18 |
| 01/11/08 | 004721 | SUSAN R. ADAMS<br>801 SOUTH GRANITE FALLS DRIVE<br>TUCSON, AZ 85748 | 1st interim payment on Claim<br>012209, Payment 25.20% | 5600-000 | | 476.79 | 1,919,151.39 |
| 01/11/08 | 004722 | SCOTT M. MARTIAN<br>BOX 383<br>BOWMAN, ND 58623 | 1st interim payment on Claim<br>012212, Payment 25.20% | 5600-000 | | 257.86 | 1,918,893.53 |
| 01/11/08 | 004723 | MARLYN T. RODGRIGUEZ<br>4618 YORK BOULEVARD<br>LOS ANGELES, CA 90041 | 1st interim payment on Claim<br>012214, Payment 25.20% | 5600-000 | | 100.80 | 1,918,792.73 |

Page Subtotals          0.00          2,930.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   429

| Case No: | 98-02675-5-ATS | | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | | Bank Name: | BANK OF AMERICA |
| | | | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | | |
| For Period Ending: | 03/31/08 | | | | | Blanket Bond (per case limit): | |
| | | | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004724 | ESTELA P. VALDEZ<br>3354 S. BURKE RD.<br>PASADENA, TX 77504 | 1st interim payment on Claim 012216, Payment 25.20% | 5600-000 | | 477.11 | 1,918,315.62 |
| | 01/11/08 | 004725 | DAVID M. HYERS<br>205 ORAN ROAD<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim 012218, Payment 25.20% | 5600-000 | | 225.11 | 1,918,090.51 |
| | 01/11/08 | 004726 | JOHNNIE G RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWETT, TX 75088 | 1st interim payment on Claim 012219, Payment 25.20% | 5600-000 | | 217.91 | 1,917,872.60 |
| * | 01/11/08 | 004727 | RICCI W DOUGLAS<br>4824 WINNETT<br>BURLESON, TX 76028 | 1st interim payment on Claim 012220, Payment 25.20% | 5600-003 | | 217.91 | 1,917,654.69 |
| | 01/11/08 | 004728 | BRIAN C POWELL<br>4313 BAYSHORE LANE<br>ROWLETT, TX 75088 | 1st interim payment on Claim 012221, Payment 25.20% | 5600-000 | | 91.90 | 1,917,562.79 |
| | 01/11/08 | 004729 | MANDI D. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX 75088 | 1st interim payment on Claim 012222, Payment 25.20% | 5600-000 | | 91.90 | 1,917,470.89 |
| | 01/11/08 | 004730 | JOHN C. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX 75088 | 1st interim payment on Claim 012223, Payment 25.20% | 5600-000 | | 91.90 | 1,917,378.99 |
| | 01/11/08 | 004731 | XI FENG CAO<br>8 PATTON DR.<br>ARDMORE, PA 19003 | 1st interim payment on Claim 012224, Payment 25.20% | 5600-000 | | 378.01 | 1,917,000.98 |
| | 01/11/08 | 004732 | CORINNA L. DAMM<br>1129 CAROLINE STREET<br>BILLINGS, MT 59105 | 1st interim payment on Claim 012226, Payment 25.20% | 5600-000 | | 468.73 | 1,916,532.25 |
| | 01/11/08 | 004733 | JAMES L. EATON<br>507B WEST WALKER ST.<br>THOMASTON, GA 30286 | 1st interim payment on Claim 012227, Payment 25.20% | 5600-000 | | 441.01 | 1,916,091.24 |

Page Subtotals                    0.00          2,701.49

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    430

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 004734 | BRIAN D. ADAMS<br>2600 S. OLD ALABAMA ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>012228, Payment 25.20% | 5600-000 | | 441.01 | 1,915,650.23 |
| | 01/11/08 | 004735 | DOMINIC J. FRIO<br>1321 WASHINGTON<br>HOBOKEN, NJ 7030 | 1st interim payment on Claim<br>012231, Payment 25.20% | 5600-000 | | 99.79 | 1,915,550.44 |
| * | 01/11/08 | 004736 | KELLY M. ALLEN<br>23 BRISBANE GLEN<br>ST. CATHARINES, ON L2N3L2<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>012268, Payment 25.20% | 5600-003 | | 281.95 | 1,915,268.49 |
| | 01/11/08 | 004737 | TINA L. MESSATZZIA<br>19514 SE. 261 ST.<br>KENT, WA 98042 | 1st interim payment on Claim<br>012288, Payment 25.20% | 5600-000 | | 478.36 | 1,914,790.13 |
| * | 01/11/08 | 004738 | SHANE P. CARLEY<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim<br>012294, Payment 25.20% | 5600-003 | | 63.00 | 1,914,727.13 |
| * | 01/11/08 | 004739 | D.J. LONG<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim<br>012295, Payment 25.20% | 5600-003 | | 63.00 | 1,914,664.13 |
| | 01/11/08 | 004740 | CONNIE E. ROGERS<br>1642 JEFFREY AVE.<br>ESCONDIDO, CA 92027 | 1st interim payment on Claim<br>012296, Payment 25.20% | 5600-000 | | 126.00 | 1,914,538.13 |
| | 01/11/08 | 004741 | ANA M. ELKINS<br>7036 MCCORMICK WOODR DR. SW<br>PORT ORCHARD, WA 98366 | 1st interim payment on Claim<br>012297, Payment 25.20% | 5600-000 | | 189.01 | 1,914,349.12 |
| * | 01/11/08 | 004742 | HENRY J. KING<br>4002 287 AVE S E<br>FALL CITY, WA 98024 | 1st interim payment on Claim<br>012298, Payment 25.20% | 5600-003 | | 63.00 | 1,914,286.12 |
| * | 01/11/08 | 004743 | ROBERT E. LIVINGSTON<br>4002 287 AVE SE | 1st interim payment on Claim<br>012299, Payment 25.20% | 5600-003 | | 63.00 | 1,914,223.12 |

Page Subtotals                  0.00          1,868.12

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 431

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FALL CITY, WA 98024 | | | | | |
| | 01/11/08 | 004744 | CHERYL L. LAREMORE<br>11810 74TH AVENUE S.<br>SEATTLE, WA 98178 | 1st interim payment on Claim<br>012300, Payment 25.20% | 5600-000 | | 63.00 | 1,914,160.12 |
| * | 01/11/08 | 004745 | ANTHONY A. PRODIGO<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim<br>012301, Payment 25.20% | 5600-003 | | 378.01 | 1,913,782.11 |
| | 01/11/08 | 004746 | SHARON K.. O'BRIEN<br>7632 NE 123RD ST.<br>KIRKLAND, WA 98034 | 1st interim payment on Claim<br>012302, Payment 25.20% | 5600-000 | | 126.00 | 1,913,656.11 |
| * | 01/11/08 | 004747 | JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA 98198 | 1st interim payment on Claim<br>012303, Payment 25.20% | 5600-003 | | 189.00 | 1,913,467.11 |
| * | 01/11/08 | 004748 | ANGELIQUE M. GEBBEN<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim<br>012304, Payment 25.20% | 5600-003 | | 189.01 | 1,913,278.10 |
| * | 01/11/08 | 004749 | SALLY J. BUGANSKI<br>332 E. LAUDER LN.<br>CAMANO ISLAND, WA 98292 | 1st interim payment on Claim<br>012305, Payment 25.20% | 5600-003 | | 189.00 | 1,913,089.10 |
| * | 01/11/08 | 004750 | JEANETTE JONES<br>68880 NICOLAI RD.<br>RAINIER, OR 97048 | 1st interim payment on Claim<br>012306, Payment 25.20% | 5600-003 | | 189.00 | 1,912,900.10 |
| | 01/11/08 | 004751 | KAREN D. THOMPSON<br>65 OCEANVIEW<br>METLAKATLA, AK 99926 | 1st interim payment on Claim<br>012307, Payment 25.20% | 5600-000 | | 477.86 | 1,912,422.24 |
| | 01/11/08 | 004752 | WILLIAM M. VANLANINGHAM<br>23909 60TH AVENUE W.<br>MOUNT LAKE TERR, WA 98043 | 1st interim payment on Claim<br>012308, Payment 25.20% | 5600-000 | | 63.01 | 1,912,359.23 |
| | 01/11/08 | 004753 | CHRISTINA M. HARRIS<br>1523 N. 18TH AVE. | 1st interim payment on Claim<br>012309, Payment 25.20% | 5600-000 | | 63.00 | 1,912,296.23 |

| | Page Subtotals | 0.00 | 1,926.89 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    432

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PASCO, WA 99301 | | | | | |
| * | 01/11/08 | 004754 | DEAN P. HELT<br>13305 NE 171ST. ST.<br>APT. C-325<br>WOODINVILLE, WA 98072 | 1st interim payment on Claim 012310, Payment 25.20% | 5300-003 | | 540.17 | 1,911,756.06 |
| | 01/11/08 | 004755 | FREDINE M. TUNNELL<br>505 MULBERRY P.O. BOX 1627<br>VAN, TX 75790 | 1st interim payment on Claim 012313, Payment 25.20% | 5600-000 | | 471.17 | 1,911,284.89 |
| | 01/11/08 | 004756 | LUIS A MUNIZ<br>12 PARKSIDE DRIVE #1<br>BELLEVILLE, NJ 7109 | 1st interim payment on Claim 012318, Payment 25.20% | 5600-000 | | 441.01 | 1,910,843.88 |
| * | 01/11/08 | 004757 | GINGER KERRIGAN<br>HCR 69 BOX 529<br>SUNRISE BEACH, MO 65079 | 1st interim payment on Claim 012330, Payment 25.20% | 5600-003 | | 63.00 | 1,910,780.88 |
| * | 01/11/08 | 004758 | DOROTHY LYNNE WARE<br>6328 W. CHICKADEE LANE<br>JOPLIN, MO 64801 | 1st interim payment on Claim 012332, Payment 25.20%<br>SEE CLAIM #10343 ; . | 5600-004 | | 225.82 | 1,910,555.06 |
| | 01/11/08 | 004759 | KAREN K. KASPAREK<br>6328 W. CHICKADEE LANE<br>JOPLIN, MO 64801 | 1st interim payment on Claim 012333, Payment 25.20%<br>SEE CLAIM #10342 ; . | 5600-000 | | 63.00 | 1,910,492.06 |
| * | 01/11/08 | 004760 | AUDRA D. ROBERTS<br>815 OLIVE ST<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 012334, Payment 25.20% | 5600-003 | | 225.83 | 1,910,266.23 |
| | 01/11/08 | 004761 | PAMELA E. YARGER<br>3144 BIGGERN AVE.<br>SMYRNA, GA 30082 | 1st interim payment on Claim 012339, Payment 25.20% | 5600-000 | | 220.50 | 1,910,045.73 |
| | 01/11/08 | 004762 | BETTY J. BARTOW<br>1013 CORNELIA<br>IOWA PARK, TX 76367 | 1st interim payment on Claim 012341, Payment 25.20%<br>SEE CLAIMS #9070 & 9484 ; . | 5600-000 | | 238.15 | 1,909,807.58 |
| | 01/11/08 | 004763 | CHARLES F. EURILLO | 1st interim payment on Claim | 5600-000 | | 201.60 | 1,909,605.98 |

| | Page Subtotals | 0.00 | 2,690.25 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   433

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3711 VILL DR. TRINITY, NC 27370 | 012346, Payment 25.20% | | | | |
| 01/11/08 | 004764 | VALERIE L. COOK 54322 FORTNER ROAD DARRINGTON, WA 98241 | 1st interim payment on Claim 012347, Payment 25.20% | 5600-000 | | 477.00 | 1,909,128.98 |
| 01/11/08 | 004765 | STEFONAY B. SINCLAIRE 3113 165TH AVE. SE BELLEVUE, WA 98008-5724 | 1st interim payment on Claim 012355, Payment 25.20% | 5600-000 | | 126.00 | 1,909,002.98 |
| 01/11/08 | 004766 | STEVEN E. HAWKES 3113 165TH AVE. S.E. BELLEVUE, WA 98008 | 1st interim payment on Claim 012356, Payment 25.20% | 5600-000 | | 67.03 | 1,908,935.95 |
| * 01/11/08 | 004767 | ZUQIN NIE 2818 ASPEN HILL RD. BALTIMORE, MD 21234 | 1st interim payment on Claim 012362, Payment 25.20% | 5600-003 | | 441.01 | 1,908,494.94 |
| 01/11/08 | 004768 | BOBBY E. STINSON 10424 N.E. 189TH STREET BOTHELL, WA 98011 | 1st interim payment on Claim 012366, Payment 25.20% SEE CLAIM #6592 ; . | 5600-000 | | 408.54 | 1,908,086.40 |
| 01/11/08 | 004769 | DAVID E. NEVILLE 2562 VILLERE ST. MANDEVILLE, LA 70448 | 1st interim payment on Claim 012370, Payment 25.20% | 5600-000 | | 106.60 | 1,907,979.80 |
| * 01/11/08 | 004770 | BEVERLY A. CHILTON 1585 WESTCHESTER LN. MOBILE, AL 36695 | 1st interim payment on Claim 012371, Payment 25.20% | 5300-003 | | 630.01 | 1,907,349.79 |
| 01/11/08 | 004771 | PATRICIA A. ALISE 5253 COFFEE HILL RD. DANSVILLE, NY 14437 | 1st interim payment on Claim 012375, Payment 25.20% | 5600-000 | | 441.01 | 1,906,908.78 |
| 01/11/08 | 004772 | ROVCE A. DAVIS RT. 4 BOX 440 DONALSONVILLE, GA 31745 | 1st interim payment on Claim 012388, Payment 25.20% | 5600-000 | | 441.01 | 1,906,467.77 |
| * 01/11/08 | 004773 | M. TAW LINDSEY | 1st interim payment on Claim | 5600-003 | | 414.86 | 1,906,052.91 |

Page Subtotals         0.00         3,553.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    434

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 141 NORTH 1000 EAST OREM, UT 84057 | 012392, Payment 25.20% | | | | |
| * | 01/11/08 | 004774 | DAN R. STEPHENSON 3413 LANCASTER DRIVE FORT COLLINS, CO 80525 | 1st interim payment on Claim 012393, Payment 25.20% | 5600-003 | | 98.69 | 1,905,954.22 |
| * | 01/11/08 | 004775 | JAMES R. KNOX 30318 KENT-BLACK DIAMOND ROAD KENT, WA 98042 | 1st interim payment on Claim 012396, Payment 25.20% | 5600-003 | | 226.35 | 1,905,727.87 |
| | 01/11/08 | 004776 | BYRON J. TRAHAN 3625 WELLBORN RD., APT. #714 BRYAN, TX 77801 | 1st interim payment on Claim 012399, Payment 25.20% | 5600-000 | | 100.36 | 1,905,627.51 |
| | 01/11/08 | 004777 | WAYNE E. HERNESS 825 DELPHINIUM BILLINGS, MT 59105 | 1st interim payment on Claim 012417, Payment 25.20% | 5600-000 | | 69.30 | 1,905,558.21 |
| | 01/11/08 | 004778 | JOHANNA K. PATES 825 DELPHINIUM BILLINGS, MT 59102 | 1st interim payment on Claim 012426, Payment 25.20% | 5600-000 | | 476.29 | 1,905,081.92 |
| | 01/11/08 | 004779 | TUN-CHIH CHANG 43222 STARR ST. #2 FREMONT, CA 94539 | 1st interim payment on Claim 012427, Payment 25.20% | 5600-000 | | 470.29 | 1,904,611.63 |
| * | 01/11/08 | 004780 | SULEMA ARGULLIN 1 1/2 MI N. LOZANO, TX 78526 | 1st interim payment on Claim 012428, Payment 25.20% | 5600-003 | | 63.00 | 1,904,548.63 |
| | 01/11/08 | 004781 | PEBBLE L. DULIN RT. 2, BOX 365 MARLOW, OK 73055 | 1st interim payment on Claim 012429, Payment 25.20% | 5600-000 | | 331.36 | 1,904,217.27 |
| * | 01/11/08 | 004782 | YANG-HANG LIN 132-09 MAPLE AVE FLUSHING, NY 11355 | 1st interim payment on Claim 012441, Payment 25.20% | 5600-003 | | 441.01 | 1,903,776.26 |
| * | 01/11/08 | 004783 | JERI H. FORREST | 1st interim payment on Claim | 5600-003 | | 189.00 | 1,903,587.26 |

Page Subtotals        0.00        2,465.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 435

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8 MARGUERITA COURT BURTON, SC 29906 | 012445, Payment 25.20% | | | | |
| | 01/11/08 | 004784 | DAIL L. RILEY 121 RICHARDSON RD. BARRE, VT 5641 | 1st interim payment on Claim 012454, Payment 25.20% | 5600-000 | | 63.00 | 1,903,524.26 |
| | 01/11/08 | 004785 | PAT E. RILEY MOUNTAIN VIEW DR. SHAFTSBURY, VT 05262 | 1st interim payment on Claim 012456, Payment 25.20% | 5600-000 | | 189.00 | 1,903,335.26 |
| * | 01/11/08 | 004786 | KATHY R. CUSHMAN MOUNTAIN VIEW DR. SHAFTSBURY, VT 05262 | 1st interim payment on Claim 012457, Payment 25.20% | 5600-003 | | 189.00 | 1,903,146.26 |
| * | 01/11/08 | 004787 | BETTY DR. BORSA 1104 ASCOTT VALLEY DR. DULUTH, GA 30097 | 1st interim payment on Claim 012458, Payment 25.20% | 5600-003 | | 252.01 | 1,902,894.25 |
| | 01/11/08 | 004788 | GAIL OR DEAN WILSON 17913 CARROLLWOOD DR. DALLAS, TX 75252 | 1st interim payment on Claim 012459, Payment 25.20% | 5600-000 | | 441.01 | 1,902,453.24 |
| * | 01/11/08 | 004789 | GUO-TONG WANG 102 CHERRY HILL LANE LAUREL, MD 20724 | 1st interim payment on Claim 012460, Payment 25.20% | 5600-003 | | 441.01 | 1,902,012.23 |
| * | 01/11/08 | 004790 | PING PENG 102 CHERRY HILL LANE LAUREL, MD 20724 | 1st interim payment on Claim 012461, Payment 25.20% | 5600-003 | | 441.01 | 1,901,571.22 |
| * | 01/11/08 | 004791 | PATTY & PEARL CO. 102 CHERRY HILL LANE LAUREL, MD 20724 | 1st interim payment on Claim 012467, Payment 25.20% | 5600-003 | | 441.01 | 1,901,130.21 |
| * | 01/11/08 | 004792 | MICHELLE M. BABCOCK 2303 MEADOWMONT DR SAN JOSE, CA 95133 | 1st interim payment on Claim 012479, Payment 25.20% | 5600-003 | | 485.11 | 1,900,645.10 |
| | 01/11/08 | 004793 | GINO ZAMOSCINSKI | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,900,456.10 |

| | Page Subtotals | 0.00 | 3,131.16 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:   436

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 4244 WATERLOO CR. TUCKER, GA 30084 | 012488, Payment 25.20% | | | | |
| | 01/11/08 | 004794 | TINA JO BROWN 12 OAK STREET MANCHESER, GA 31816 | 1st interim payment on Claim 012490, Payment 25.20% | 5600-000 | | 471.12 | 1,899,984.98 |
| * | 01/11/08 | 004795 | GAIL C. DAIGRE 635 BAYOU TORTUE RD. NEW IBERIA, LA 70560 | 1st interim payment on Claim 012500, Payment 25.20% | 5600-003 | | 100.05 | 1,899,884.93 |
| | 01/11/08 | 004796 | CAROL & JOHN SNEDDEN 2035 HASKETT AVE. SALINA, KS 67401 | 1st interim payment on Claim 012501, Payment 25.20% | 5600-000 | | 225.90 | 1,899,659.03 |
| | 01/11/08 | 004797 | DONALD L. TULLY 126 S. SHORE DR. #45 DESTIN, FL 32541 | 1st interim payment on Claim 012505, Payment 25.20% | 5600-000 | | 272.55 | 1,899,386.48 |
| * | 01/11/08 | 004798 | ALEXANDER G. FERGUSON 4002 TIFTON DR. COLUMBUS, GA 31907 | 1st interim payment on Claim 012507, Payment 25.20% | 5600-003 | | 471.12 | 1,898,915.36 |
| | 01/11/08 | 004799 | PAT & JANE SOLAN 211 MTN VIEW ANACONDA, MT 59711 | 1st interim payment on Claim 012533, Payment 25.20% | 5600-000 | | 224.28 | 1,898,691.08 |
| | 01/11/08 | 004800 | ROBERT G. OLSON 3362 EAST BADGER EVERSON, WA 98247 | 1st interim payment on Claim 012537, Payment 25.20% | 5600-000 | | 478.26 | 1,898,212.82 |
| * | 01/11/08 | 004801 | GLENDA A. RYAN 120 E. GILMAN AVE. ARLINGTON, WA 98223 | 1st interim payment on Claim 012538, Payment 25.20% | 5600-003 | | 478.26 | 1,897,734.56 |
| * | 01/11/08 | 004802 | ROBERT M. OTIS EAST 636 MAGNESIUM ROAD. #0-360 SPOKANE, WA  99208 | 1st interim payment on Claim 012540, Payment 25.20% | 5300-003 | | 1,083.62 | 1,896,650.94 |
| | 01/11/08 | 004803 | SANDRA M. DAVIS | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,896,209.93 |

Page Subtotals          0.00          4,246.17

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 437

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 4845 APPLETREE LN. BAY CITY, MI 48706 | 012552, Payment 25.20% | | | | |
| * 01/11/08 | 004804 | MATTHEW J. ROBERSON 2063 E. 3000 N. RD BOURBONNAIS, IL 60914 | 1st interim payment on Claim 012557, Payment 25.20% | 5600-003 | | 477.80 | 1,895,732.13 |
| 01/11/08 | 004805 | ROB FEE 1018 W. CASTLEWOOD FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 012559, Payment 25.20% | 5600-000 | | 301.60 | 1,895,430.53 |
| 01/11/08 | 004806 | JOHN PAVLOVICK H C 77 BOX 874 BIG SANDY, MT 59520 | 1st interim payment on Claim 012560, Payment 25.20% | 5600-000 | | 475.03 | 1,894,955.50 |
| 01/11/08 | 004807 | GERALDINE M. AKREN 315 COOKE GLENDIVE, MT 59330 | 1st interim payment on Claim 012568, Payment 25.20% | 5600-000 | | 98.28 | 1,894,857.22 |
| * 01/11/08 | 004808 | BONNIE M. MOODY 1218 HAVECOST ROAD ANACORTES, WA 98221 | 1st interim payment on Claim 012570, Payment 25.20% | 5600-003 | | 100.25 | 1,894,756.97 |
| 01/11/08 | 004809 | SHARON K. WILLIAMS 4017 HARBOR HILLS DRIVE LARGO, FL 33770 | 1st interim payment on Claim 012581, Payment 25.20% | 5600-000 | | 441.01 | 1,894,315.96 |
| 01/11/08 | 004810 | RICHARD L. LILIENTHAL 505 SCHOOLEY ROAD ZILLAH, WA 98953 | 1st interim payment on Claim 012599, Payment 25.20% | 5600-000 | | 478.26 | 1,893,837.70 |
| 01/11/08 | 004811 | JOSEPHINE H. VILLARREAL 6618 AVE. H HOUSTON, TX 77011 | 1st interim payment on Claim 012605, Payment 25.20% | 5600-000 | | 477.11 | 1,893,360.59 |
| 01/11/08 | 004812 | JEFFREY P. NAQUIN 626 LE BEAU ST. ARABI, LA 70032 | 1st interim payment on Claim 012609, Payment 25.20% | 5600-000 | | 252.00 | 1,893,108.59 |
| 01/11/08 | 004813 | KATHRYN A COWEN | 1st interim payment on Claim | 5600-000 | | 214.20 | 1,892,894.39 |

Page Subtotals     0.00     3,315.54

LFORM24

Ver: 12.63

FORM 2

Page: 438

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 626 LEBEAU STREET | 012610, Payment 25.20% | | | | |
| | | | ARABI, LA 70032 | | | | | |
| | 01/11/08 | 004814 | PAM HAMEKA | 1st interim payment on Claim | 5600-000 | | 221.70 | 1,892,672.69 |
| | | | 4701 19TH STREET | 012612, Payment 25.20% | | | | |
| | | | BACLIFF, TX 77518 | | | | | |
| | 01/11/08 | 004815 | SHAUHUNG NG | 1st interim payment on Claim | 5600-000 | | 189.01 | 1,892,483.68 |
| | | | 51-83 CODWISE PL. | 012613, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| | 01/11/08 | 004816 | KAM YUI NG | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,892,294.68 |
| | | | 51-83 CODWISE PL. | 012614, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| | 01/11/08 | 004817 | BYRON CHAN | 1st interim payment on Claim | 5600-000 | | 189.01 | 1,892,105.67 |
| | | | 1489 23RD AVENUE | 012617, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94122 | | | | | |
| | 01/11/08 | 004818 | CHI MING TSE | 1st interim payment on Claim | 5600-000 | | 63.00 | 1,892,042.67 |
| | | | 1489 23RD AVE | 012618, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94122 | | | | | |
| | 01/11/08 | 004819 | LAI SHAN TSE | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,891,601.66 |
| | | | 1489 23RD AVENUE | 012619, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94122 | | | | | |
| | 01/11/08 | 004820 | ROBERT WATSON | 1st interim payment on Claim | 5600-000 | | 86.53 | 1,891,515.13 |
| | | | 702 WEST GERMANIA AVE. | 012620, Payment 25.20% | | | | |
| | | | MURRAY, UT 84123 | | | | | |
| * | 01/11/08 | 004821 | JONATHAN O. GUIDRY | 1st interim payment on Claim | 5600-003 | | 418.33 | 1,891,096.80 |
| | | | 927 PATRICIA ST | 012621, Payment 25.20% | | | | |
| | | | RAYNE, LA 70578 | | | | | |
| | 01/11/08 | 004822 | MARJORIE J. WIDMER | 1st interim payment on Claim | 5600-000 | | 453.61 | 1,890,643.19 |
| | | | 3715 TERSTENA PL. #404 | 012623, Payment 25.20% | | | | |
| | | | SANTA CLARA, CA 95051 | | | | | |
| | 01/11/08 | 004823 | MARK F. THUL | 1st interim payment on Claim | 5600-000 | | 167.58 | 1,890,475.61 |

| | Page Subtotals | 0.00 | 2,418.78 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    439

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 503 WILLIAMS | 012631A, Payment 25.20% | | | | |
| | | GREAT BEND, KS 67530 | | | | | |
| 01/11/08 | 004824 | GERALDINE K. FOSDICK | 1st interim payment on Claim | 5600-000 | | 315.01 | 1,890,160.60 |
| | | 2723 CORONADO | 012632, Payment 25.20% | | | | |
| | | GREAT BEND, KS 67530 | | | | | |
| 01/11/08 | 004825 | H. MARK DANIELS | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,889,719.59 |
| | | 308 SO MONROE | 012648, Payment 25.20% | | | | |
| | | VERSAILLES, MO 65084 | | | | | |
| 01/11/08 | 004826 | RICHARD G WENTWORTH | 1st interim payment on Claim | 5600-000 | | 221.31 | 1,889,498.28 |
| | | 338 CRESTVIEW DRIVE | 012654, Payment 25.20% | | | | |
| | | TWIN FALLS, ID 83301 | | | | | |
| * 01/11/08 | 004827 | LEIGH D. MARTIN | 1st interim payment on Claim | 5600-003 | | 477.55 | 1,889,020.73 |
| | | 127 HERITAGE DR | 012657, Payment 25.20% | | | | |
| | | ALEXANDER CITY, AL 35010 | | | | | |
| * 01/11/08 | 004828 | KENNETH C. COONC | 1st interim payment on Claim | 5600-003 | | 136.08 | 1,888,884.65 |
| | | 804 METCALF ST. | 012661, Payment 25.20% | | | | |
| | | SEDRO WOOLLEY, WA 98284 | | | | | |
| 01/11/08 | 004829 | JULIE A. BROOKS | 1st interim payment on Claim | 5600-000 | | 293.50 | 1,888,591.15 |
| | | 3986 DREAM CATCHER DRIVE | 012666, Payment 25.20% | | | | |
| | | WOODSTOCK, GA 30189 | | | | | |
| 01/11/08 | 004830 | SUSAN J. HAGERMAN | 1st interim payment on Claim | 5600-000 | | 477.86 | 1,888,113.29 |
| | | 6816 ENGLEWOOD | 012670, Payment 25.20% | | | | |
| | | RAYTOWN, MO 64133 | | | | | |
| 01/11/08 | 004831 | WILLIAM H. COWGER | 1st interim payment on Claim | 5300-000 | | 541.06 | 1,887,572.23 |
| | | 1760 PARK AVENUE | 012675, Payment 25.20% | | | | |
| | | CHANDLER, AZ 85224 | | | | | |
| 01/11/08 | 004832 | BERTA J. ARCHDEKIN | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,887,383.23 |
| | | 226 W. 12TH ST. | 012678, Payment 25.20% | | | | |
| | | EMPORIA, KS 66801 | | | | | |
| 01/11/08 | 004833 | GARRETT W. ARCHDEKIN | 1st interim payment on Claim | 5600-000 | | 189.01 | 1,887,194.22 |

|  |  | Page Subtotals | | | 0.00 | 3,281.39 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   440

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7717 BRIAR | 012679, Payment 25.20% | | | | |
| | | PRAIRIE VILLAGE, KS 66208 | | | | | |
| 01/11/08 | 004834 | DALE R. ARCHEDEKIN III | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,887,005.22 |
| | | 7717 BRIAR | 012680, Payment 25.20% | | | | |
| | | PRAIRIE VILLAGE, KS 66208 | | | | | |
| 01/11/08 | 004835 | DALE & CONNIE ARCHDEKIN | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,886,564.21 |
| | | 7717 BRIAR | 012681, Payment 25.20% | | | | |
| | | PRAIRIE VILLAGE, KS 66208 | | | | | |
| 01/11/08 | 004836 | KATHY TA | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,886,123.20 |
| | | 2434 ROOSEVELT STREET, #A | 012689, Payment 25.20% | | | | |
| | | BERKELEY, CA 94703 | | | | | |
| * 01/11/08 | 004837 | JOE A. MARTINEZ | 1st interim payment on Claim | 5600-003 | | 477.11 | 1,885,646.09 |
| | | 4416 BOSTON | 012691, Payment 25.20% | | | | |
| | | PLANO, TX 75093 | | | | | |
| 01/11/08 | 004838 | HONG DUC KHANH | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,885,205.08 |
| | | 7020 PASCHALL AVE. | 012695, Payment 25.20% | | | | |
| | | PHILADELPHIA, PA 19142 | | | | | |
| 01/11/08 | 004839 | JEFFREY D. HUNGER | 1st interim payment on Claim | 5600-000 | | 228.32 | 1,884,976.76 |
| | | 2102 E. ARBOR DRIVE | 012699, Payment 25.20% | | | | |
| | | HUNTSVILLE, AL 35811 | | | | | |
| 01/11/08 | 004840 | B. DAWN MESSICK | 1st interim payment on Claim | 5600-000 | | 478.05 | 1,884,498.71 |
| | | 2160 NORTH MCVAY DRIVE | 012701, Payment 25.20% | | | | |
| | | MOBILE, AL 36608 | | | | | |
| 01/11/08 | 004841 | JIANMING GONG | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,884,057.70 |
| | | 13013 MONROE MANOR DR. | 012707, Payment 25.20% | | | | |
| | | HERNDON, VA 20171 | | | | | |
| 01/11/08 | 004842 | DAWEI TAN | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,883,868.70 |
| | | 13013 MONROE MANOR DRIVE | 012708, Payment 25.20% | | | | |
| | | HERNDON, VA 20171 | | | | | |
| 01/11/08 | 004843 | HAR WANG CHAN | 1st interim payment on Claim | 5600-000 | | 491.41 | 1,883,377.29 |

Page Subtotals        0.00        3,816.93

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    441

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 450 SKYLINE DRIVE | 012711, Payment 25.20% | | | | |
| | | | DALY CITY, CA 94015-4561 | | | | | |
| * | 01/11/08 | 004844 | JOHN SR. & PAMELA DOWSON | 1st interim payment on Claim | 5600-003 | | 98.29 | 1,883,279.00 |
| | | | 1111 N. MEADE | 012712, Payment 25.20% | | | | |
| | | | GLENDIVE, MT 59330 | | | | | |
| * | 01/11/08 | 004845 | SCOTT E. WILLIAMS | 1st interim payment on Claim | 5600-003 | | 30.95 | 1,883,248.05 |
| | | | 96 LAKE SAMISH RD. | 012716, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98226 | | | | | |
| | 01/11/08 | 004846 | MARIA SIMIONESCU | 1st interim payment on Claim | 5600-000 | | 219.52 | 1,883,028.53 |
| | | | 10636 VISTA ALEGRE | 012717, Payment 25.20% | | | | |
| | | | EL PASO, TX 79935 | | | | | |
| | 01/11/08 | 004847 | KARRIE B. BRUNSWICK-PRINZI | 1st interim payment on Claim | 5600-000 | | 222.52 | 1,882,806.01 |
| | | | 8838 STRUTT STREET | 012719, Payment 25.20% | | | | |
| | | | WAYLAND, NY 14572 | | | | | |
| | 01/11/08 | 004848 | ANDREA K. PENDERGRASS | 1st interim payment on Claim | 5600-000 | | 195.30 | 1,882,610.71 |
| | | | PO BOX 252 | 012725, Payment 25.20% | | | | |
| | | | PORT HADLOCK, WA 98339 | | | | | |
| | 01/11/08 | 004849 | SHARON M. MILLER | 1st interim payment on Claim | 5600-000 | | 69.30 | 1,882,541.41 |
| | | | PO BOX 252 | 012728, Payment 25.20% | | | | |
| | | | PORT HADLOCK, WA 98339 | | | | | |
| * | 01/11/08 | 004850 | KERRY FERRIER | 1st interim payment on Claim | 5600-003 | | 218.24 | 1,882,323.17 |
| | | | 2502 BELMONT BLVD. | 012730, Payment 25.20% | | | | |
| | | | BOSSIER CITY, LA 71111 | | | | | |
| * | 01/11/08 | 004851 | DAVID G BAUM | 1st interim payment on Claim | 5600-003 | | 441.01 | 1,881,882.16 |
| | | | 8812 N. 9150 W. | 012734, Payment 25.20% | | | | |
| | | | LEHI, UT 84043 | | | | | |
| | 01/11/08 | 004852 | JOHN T. REAVIS | 1st interim payment on Claim | 5600-000 | | 98.16 | 1,881,784.00 |
| | | | 986 FAIRVIEW ROAD | 012735, Payment 25.20% | | | | |
| | | | GALAX, VA 24333 | | | | | |
| | 01/11/08 | 004853 | DENNIS S. COOLEY | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,881,342.99 |

Page Subtotals                    0.00              2,034.30

LFORM24

Ver: 12.63

FORM 2

Page:   442

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending: 03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 129 WHIPPOORWILL LANE GALAX, VA 24333 | 012742, Payment 25.20% | | | | |
| * | 01/11/08 | 004854 | WILLIAM A KELLER 1061 OLD JACKSON HWY JACKSON, SC 29831 | 1st interim payment on Claim 012750, Payment 25.20% | 5600-003 | | 241.17 | 1,881,101.82 |
| * | 01/11/08 | 004855 | LLOYD M. EDWARDS 356 WEST 7TH STREET LOVELL, WY 82431 | 1st interim payment on Claim 012752, Payment 25.20% | 5600-003 | | 477.55 | 1,880,624.27 |
| | 01/11/08 | 004856 | ROBERT D. BROOKSHIRE 2221 PAULINE DRIVE MISSOULA, MT 59801 | 1st interim payment on Claim 012753, Payment 25.20% | 5600-000 | | 476.29 | 1,880,147.98 |
| | 01/11/08 | 004857 | KEVIN B. COTNER 414 NUGGET DRIVE ROGUE RIVER, OR 97537 | 1st interim payment on Claim 012757, Payment 25.20% | 5300-000 | | 633.79 | 1,879,514.19 |
| | 01/11/08 | 004858 | THOMAS E. GRANDBERRY 1213 SOUTH PETTY STREET DOTHAN, AL 36301 | 1st interim payment on Claim 012764, Payment 25.20% | 5600-000 | | 471.12 | 1,879,043.07 |
| | 01/11/08 | 004859 | MARY E. TRIMBLE PO BOX 150 ANCHOR, AK 99556 | 1st interim payment on Claim 012768, Payment 25.20% | 5600-000 | | 224.28 | 1,878,818.79 |
| | 01/11/08 | 004860 | XIAOFENG JIN 88-11 63RD DRIVE APT 302 REGO PARK, NY 11374 | 1st interim payment on Claim 012773, Payment 25.20% | 5600-000 | | 470.29 | 1,878,348.50 |
| | 01/11/08 | 004861 | SANDRA K. BARTUSEK 3420 JACKSON AVE. WEBSTER, MN 55088 | 1st interim payment on Claim 012780, Payment 25.20% | 5300-000 | | 558.60 | 1,877,789.90 |
| | 01/11/08 | 004862 | JOYCE R. REAVIS 215 TAYLORWOOD ROAD GALAX, VA 24333 | 1st interim payment on Claim 012782, Payment 25.20% | 5600-000 | | 98.16 | 1,877,691.74 |
| * | 01/11/08 | 004863 | LIN LI | 1st interim payment on Claim | 5600-003 | | 441.01 | 1,877,250.73 |

Page Subtotals          0.00          4,092.26

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   443

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 31A MORGAN AVE. THORNHILL, ON L3T1P9 FOREIGN, FN 99999 | 012784, Payment 25.20% | | | | |
| | 01/11/08 | 004864 | DONALD G. WILSON 178 CR 4358 DECATUR, TX 76234 | 1st interim payment on Claim 012813, Payment 25.20% | 5300-000 | | 504.01 | 1,876,746.72 |
| * | 01/11/08 | 004865 | MABRY B. SMITH 7513 CRESVIEW LN. DORA, AL 35062 | 1st interim payment on Claim 012815, Payment 25.20% | 5600-003 | | 478.31 | 1,876,268.41 |
| | 01/11/08 | 004866 | MICHELLE L. GALIGHER 1451 EAST BROAD STREET LOUISVILLE, OH 44641 | 1st interim payment on Claim 012818, Payment 25.20% | 5600-000 | | 224.54 | 1,876,043.87 |
| | 01/11/08 | 004867 | JIE ZHAN 2100-3E EASTCHESTER ROAD BRONX, NY 10461 | 1st interim payment on Claim 012819, Payment 25.20% | 5600-000 | | 225.10 | 1,875,818.77 |
| | 01/11/08 | 004868 | GUOZHEN CHEN 88-11 63RD. DRIVE APT.# 302 REGO PARK, NY 11374 | 1st interim payment on Claim 012820, Payment 25.20% | 5600-000 | | 189.00 | 1,875,629.77 |
| * | 01/11/08 | 004869 | ALEXANDER AREFOLOV 1298 COMMONWEACTH AVE. APT D. ALLSTON, MA 02134 | 1st interim payment on Claim 012823, Payment 25.20% | 5600-003 | | 189.01 | 1,875,440.76 |
| | 01/11/08 | 004870 | WILLIAM W. SHELBY 178 COUNTY ROAD 4358 DECATUR, TX 76234 | 1st interim payment on Claim 012824, Payment 25.20% | 5600-000 | | 441.01 | 1,874,999.75 |
| | 01/11/08 | 004871 | BONNIE U. HOLLAND ROUTE 2, BOX 68 GOSHEN, AL 36035 | 1st interim payment on Claim 012825, Payment 25.20% | 5600-000 | | 477.05 | 1,874,522.70 |
| | 01/11/08 | 004872 | MARSHA J. MCGAHEY 87 MALLARD DRIVE SCOTTSBORO, AL 35769-6020 | 1st interim payment on Claim 012845, Payment 25.20% | 5600-000 | | 228.32 | 1,874,294.38 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,956.35 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    444

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 004873 | TERRY B. MARTINEZ 11924 BADGER DR. BALCH SPRINGS, TX 75180 | 1st interim payment on Claim 012846, Payment 25.20% | 5600-000 | | 477.11 | 1,873,817.27 |
| | 01/11/08 | 004874 | OSBORNE TRACI L 100 WILDEBEEST LANE MARION, MT 59925-9703 | 1st interim payment on Claim 012869, Payment 25.20% | 5600-000 | | 477.55 | 1,873,339.72 |
| | 01/11/08 | 004875 | STEVE ELLEDGE 1019 LAUREL AVENUE DENHAM SPRINGS, LA 70726 | 1st interim payment on Claim 012871, Payment 25.20% | 5600-000 | | 441.01 | 1,872,898.71 |
| | 01/11/08 | 004876 | AHNNA K. WILBOURN 670 OLD WHITE ROAD WEST POINT, MS 39773 | 1st interim payment on Claim 012880, Payment 25.20% | 5600-000 | | 63.00 | 1,872,835.71 |
| | 01/11/08 | 004877 | GWEN Y. BRAZEAL 5119 EAST HASKELL STREET TULSA, OK 74115 | 1st interim payment on Claim 012881, Payment 25.20% | 5600-000 | | 189.00 | 1,872,646.71 |
| * | 01/11/08 | 004878 | KATHERINE W. DENNEY 54200 E. #249 ROAD AFTON, OK 74331 | 1st interim payment on Claim 012882, Payment 25.20% | 5600-003 | | 189.00 | 1,872,457.71 |
| * | 01/11/08 | 004879 | PATRICIA L. BAKER ROUTE 2 BOX 58B HASKELL, OK 74436 | 1st interim payment on Claim 012883, Payment 25.20% | 5600-003 | | 63.01 | 1,872,394.70 |
| | 01/11/08 | 004880 | LAVONNE P. MAYBERRY 525 W CANADIAN VINITA, OK 74301 | 1st interim payment on Claim 012885, Payment 25.20% | 5600-000 | | 189.00 | 1,872,205.70 |
| | 01/11/08 | 004881 | JANET F. HAYES ROUTE 4, BOX 267 VINITA, OK 74301 | 1st interim payment on Claim 012886, Payment 25.20% | 5600-000 | | 100.30 | 1,872,105.40 |
| | 01/11/08 | 004882 | PATRICIA J. ROBISON 2015 TARKINGTON TAHLEQUAH, OK 74464 | 1st interim payment on Claim 012887, Payment 25.20% | 5600-000 | | 63.00 | 1,872,042.40 |

Page Subtotals            0.00        2,251.98

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 004883 | LOTTIE D. MILLER<br>ROUTE 2, BOX 58-B<br>HASKELL, OK 74436 | 1st interim payment on Claim 012888, Payment 25.20% | 5600-003 | | 63.00 | 1,871,979.40 |
| * | 01/11/08 | 004884 | SAMATHA A. EVANS<br>755 ACADEMIC DRIVE, APT. #A<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim 012891, Payment 25.20% | 5600-003 | | 328.24 | 1,871,651.16 |
| | 01/11/08 | 004885 | CLAUDIA B. AMEZCUA<br>2003 16TH STREET<br>SAN FRANCISCO, CA 94103 | 1st interim payment on Claim 012897, Payment 25.20% | 5600-000 | | 441.01 | 1,871,210.15 |
| | 01/11/08 | 004886 | DARRELL J. KEITH<br>400 POETRY RD.<br>TERRELL, TX 75160 | 1st interim payment on Claim 012899, Payment 25.20% | 5600-000 | | 219.17 | 1,870,990.98 |
| * | 01/11/08 | 004887 | LESLIE D. HALL<br>1100 RAPATEL ST. #71<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim 012900, Payment 25.20% | 5600-003 | | 192.78 | 1,870,798.20 |
| | 01/11/08 | 004888 | TIFFANY M ALDRETE<br>C/O DIANE HALL<br>417 PANAY AVENUE<br>NAPLES, FL 34113 | 1st interim payment on Claim 012901, Payment 25.20% | 5600-000 | | 66.78 | 1,870,731.42 |
| | 01/11/08 | 004889 | LOUISE E. HAYES<br>654 N. THOMPSON<br>VINITA, OK 74301 | 1st interim payment on Claim 012921, Payment 25.20% | 5600-000 | | 252.01 | 1,870,479.41 |
| | 01/11/08 | 004890 | RUDY GARCIA<br>14076 BEAVER<br>SYLMAR, CA 91342 | 1st interim payment on Claim 012926, Payment 25.20% | 5600-000 | | 441.01 | 1,870,038.40 |
| | 01/11/08 | 004891 | CAROLYN M. OLBERG<br>11845 S.E. 54TH PL<br>BELLEVUE, WA 98006 | 1st interim payment on Claim 012946, Payment 25.20% | 5600-000 | | 423.39 | 1,869,615.01 |
| * | 01/11/08 | 004892 | ERIC M. MCLEOD<br>322 FALWORTH | 1st interim payment on Claim 012949, Payment 25.20% | 5600-003 | | 412.32 | 1,869,202.69 |

Page Subtotals        0.00        2,839.71

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   446

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77060 | | | | | |
| 01/11/08 | 004893 | ROBERT A. CHRISTY<br>10800 ALPHARETTA HWY STE 555<br>ROSWELL, GA 30076 | 1st interim payment on Claim<br>012956, Payment 25.20% | 5600-000 | | 189.00 | 1,869,013.69 |
| * 01/11/08 | 004894 | LOUISE A TOPIE<br>4820 BELLE RIVER ROAD<br>ATTICA, MI 48412 | 1st interim payment on Claim<br>012963, Payment 25.20% | 5600-003 | | 469.87 | 1,868,543.82 |
| 01/11/08 | 004895 | DOUG B. FRY<br>525 N 11TH<br>LIVINGSTON PARK, MT 59047 | 1st interim payment on Claim<br>012970, Payment 25.20% | 5600-000 | | 224.28 | 1,868,319.54 |
| 01/11/08 | 004896 | COURTNEY S. CHANCELLOR<br>400 POETRY ROAD<br>TERRELL, TX 75160 | 1st interim payment on Claim<br>012971, Payment 25.20% | 5600-000 | | 93.17 | 1,868,226.37 |
| 01/11/08 | 004897 | WILLIAM W. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | 1st interim payment on Claim<br>012972, Payment 25.20% | 5600-000 | | 189.00 | 1,868,037.37 |
| 01/11/08 | 004898 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>012977, Payment 25.20% | 5600-000 | | 28.70 | 1,868,008.67 |
| 01/11/08 | 004899 | KULJIT K. TANK<br>31925 MADIERA PLACE<br>ABBOTSFORD, BC V2T4B6<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>012991, Payment 25.20% | 5600-000 | | 461.67 | 1,867,547.00 |
| 01/11/08 | 004900 | SALLY J. SCHMITT<br>1870 HARPER PUCKETT<br>BOZEMAN, MT 59718 | 1st interim payment on Claim<br>013004, Payment 25.20% | 5600-000 | | 441.01 | 1,867,105.99 |
| 01/11/08 | 004901 | SHERRYL A. KEITH<br>9768 FM 2578<br>TERRELL, TX 75160 | 1st interim payment on Claim<br>013008, Payment 25.20% | 5600-000 | | 219.17 | 1,866,886.82 |
| 01/11/08 | 004902 | DIANNE L. TURK | 1st interim payment on Claim | 5600-000 | | 219.17 | 1,866,667.65 |

Page Subtotals                     0.00              2,535.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   447

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 400 POETRY ROAD | 013011, Payment 25.20% | | | | |
| | | TERRELL, TX 75160 | | | | | |
| 01/11/08 | 004903 | WILLIAM O. CHANCELLOR | 1st interim payment on Claim | 5600-000 | | 453.61 | 1,866,214.04 |
| | | 9768 FM 2578 | 013013, Payment 25.20% | | | | |
| | | TERRELL, TX 75160 | | | | | |
| 01/11/08 | 004904 | JULIE K. MCDOWELL | 1st interim payment on Claim | 5300-000 | | 1,083.62 | 1,865,130.42 |
| | | C/O C. LEE DANIEL III | 013018, Payment 25.20% | | | | |
| | | P.O. BOX 1105 | | | | | |
| | | DALTON, GA 30722 | | | | | |
| 01/11/08 | 004905 | STEWART L. BARDIN | 1st interim payment on Claim | 5600-000 | | 378.01 | 1,864,752.41 |
| | | 2003 16TH STREET | 013020, Payment 25.20% | | | | |
| | | SAN FRANCISCO, CA 94103 | | | | | |
| 01/11/08 | 004906 | MARIA JAMES | 1st interim payment on Claim | 5600-000 | | 93.16 | 1,864,659.25 |
| | | 1805 N FRANCES 203 | 013022, Payment 25.20% | | | | |
| | | TERRELL, TX 75160 | | | | | |
| * 01/11/08 | 004907 | KENY P. SMITH | 1st interim payment on Claim | 5600-003 | | 208.79 | 1,864,450.46 |
| | | 42905 N. AMOY ST | 013023, Payment 25.20% | | | | |
| | | LANCASTER, CA 93536 | | | | | |
| 01/11/08 | 004908 | TREASURE STINE | 1st interim payment on Claim | 5600-000 | | 219.17 | 1,864,231.29 |
| | | 9768 FM 2578 | 013025, Payment 25.20% | | | | |
| | | TERRELL, TX 75160 | | | | | |
| 01/11/08 | 004909 | JENNIFER C. EDKINS | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,864,042.29 |
| | | 4016 SUMAC COURT | 013029, Payment 25.20% | | | | |
| | | ARLINGTON, TX 76017 | | | | | |
| 01/11/08 | 004910 | JEAN GARIEPY | 1st interim payment on Claim | 5600-000 | | 491.41 | 1,863,550.88 |
| | | 933 BOISSY | 013034, Payment 25.20% | | | | |
| | | ST.LAMBERT, PQ J4R1K1 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004911 | DANIELLE GARIEPY | 1st interim payment on Claim | 5600-000 | | 175.14 | 1,863,375.74 |
| | | 933 BOISSY ST | 013035, Payment 25.20% | | | | |

Page Subtotals          0.00          3,291.91

Ver: 12.63

LFORM24

FORM 2

Page:   448

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | SAINT LAMBERT, PQ J4R1K1 FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 004912 | MARTHA I KROHN P.O. BOX 15275 FRITZ CREEK, AK 99603 | 1st interim payment on Claim 013037, Payment 25.20% | 5600-000 | | 35.28 | 1,863,340.46 |
| | 01/11/08 | 004913 | CALLIE L. DONELSON 1610 IOWA TEXARKANA, TX 75501 | 1st interim payment on Claim 013038, Payment 25.20% | 5600-000 | | 478.05 | 1,862,862.41 |
| * | 01/11/08 | 004914 | GINA S. PULLUM 205 BRENDA LANE NEWTON, AL 36352 | 1st interim payment on Claim 013044, Payment 25.20% | 5600-003 | | 478.31 | 1,862,384.10 |
| | 01/11/08 | 004915 | RONALD HAY 3113 ANTONIO STREET TORRANCE, CA 90503 | 1st interim payment on Claim 013045, Payment 25.20% | 5600-000 | | 226.36 | 1,862,157.74 |
| | 01/11/08 | 004916 | ANA L. SON 49 LAKE STREET #1B BELLEVILLE, NJ 7109 | 1st interim payment on Claim 013064, Payment 25.20% | 5600-000 | | 441.01 | 1,861,716.73 |
| | 01/11/08 | 004917 | LAURIE MABREY 3430 BRIDLE RIDGE DR. SUWANEE, GA 30174 | 1st interim payment on Claim 013067, Payment 25.20% | 5300-000 | | 985.29 | 1,860,731.44 |
| | 01/11/08 | 004918 | MARK A FARNARIO P. 0. BOX 1348 TULALATIN, OR  97062 | 1st interim payment on Claim 013069, Payment 25.20% | 5600-000 | | 243.18 | 1,860,488.26 |
| | 01/11/08 | 004919 | TAO BAI 493 2AVE APT 6# NEW YORK, NY 10016 | 1st interim payment on Claim 013071, Payment 25.20% | 5600-000 | | 189.01 | 1,860,299.25 |
| | 01/11/08 | 004920 | XIU PING PAN 493 2 AVE. APT.#6 NEW YORK, NY 10016 | 1st interim payment on Claim 013072, Payment 25.20% | 5600-000 | | 378.01 | 1,859,921.24 |
| * | 01/11/08 | 004921 | TRINA B. FORSEY | 1st interim payment on Claim | 5600-003 | | 342.73 | 1,859,578.51 |

Page Subtotals                    0.00          3,797.23

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 449

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3509 RAVALLI | 013074, Payment 25.20% | | | | |
| | | BOZEMAN, MT 59718 | | | | | |
| 01/11/08 | 004922 | ANNE DECAP | 1st interim payment on Claim | 5600-000 | | 9.03 | 1,859,569.48 |
| | | PO BOX 63 | 013075, Payment 25.20% | | | | |
| | | LAFLECHE SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004923 | JOSHUA C. DECAP | 1st interim payment on Claim | 5600-000 | | 491.41 | 1,859,078.07 |
| | | PO BOX 243 | 013076, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| * 01/11/08 | 004924 | CHERYL HAMILTON | 1st interim payment on Claim | 5600-003 | | 17.63 | 1,859,060.44 |
| | | PO BOX 271 | 013077, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004925 | DOREEN FISET | 1st interim payment on Claim | 5600-000 | | 18.41 | 1,859,042.03 |
| | | PO BOX 133 | 013078, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004926 | LAWRENCE C. DECAP | 1st interim payment on Claim | 5600-000 | | 33.04 | 1,859,008.99 |
| | | PO BOX 452 | 013079, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004927 | MELANIE HUYGHEBAERT | 1st interim payment on Claim | 5600-000 | | 18.41 | 1,858,990.58 |
| | | 202 2ND STREET WEST | 013080, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 004928 | CELESTE A. ROBERTON | 1st interim payment on Claim | 5600-000 | | 412.26 | 1,858,578.32 |
| | | PO BOX 283 | 013082, Payment 25.20% | | | | |
| | | LAFLECHE, SK S0H2K0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |

Page Subtotals                    0.00              1,000.19

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   450

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 004929 | DENISE M. DECAP<br>PO BOX 535<br>LAFLECHE, SK S0H2K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013083, Payment 25.20% | 5600-003 | | 33.04 | 1,858,545.28 |
| | 01/11/08 | 004930 | DESHAN YANG<br>25-54 76TH STREET<br>JACKSON HEIGHTS, NY 11370 | 1st interim payment on Claim<br>013090, Payment 25.20% | 5600-000 | | 477.11 | 1,858,068.17 |
| * | 01/11/08 | 004931 | YAN JUN WANG<br>48 FAXON STREET<br>NEWTON, MA 02458 | 1st interim payment on Claim<br>013091, Payment 25.20% | 5600-003 | | 252.00 | 1,857,816.17 |
| | 01/11/08 | 004932 | BARBARA A. MAST<br>103 GOLD NUGGET ROAD<br>MISSOULA, MT 59802 | 1st interim payment on Claim<br>013101, Payment 25.20% | 5600-000 | | 189.00 | 1,857,627.17 |
| * | 01/11/08 | 004933 | WEIJUN PAN<br>1105 PIPER RD.<br>WILMINGTON, DE 19803 | 1st interim payment on Claim<br>013102, Payment 25.20% | 5600-003 | | 441.01 | 1,857,186.16 |
| * | 01/11/08 | 004934 | HELENA C.P. WOO<br>281-1551 EAST 4TH AVE<br>VANCOUVER, BC V5N1J7<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013105, Payment 25.20% | 5600-003 | | 63.00 | 1,857,123.16 |
| | 01/11/08 | 004935 | DEBORAH G. MARTIN<br>3 MARBLEHEAD ROAD<br>HILTON HEAD, SC 29926 | 1st interim payment on Claim<br>013113, Payment 25.20% | 5600-000 | | 477.80 | 1,856,645.36 |
| | 01/11/08 | 004936 | LARRY NOOTENBOOM<br>21727 SWAN RD.<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>013114, Payment 25.20% | 5600-000 | | 478.05 | 1,856,167.31 |
| * | 01/11/08 | 004937 | PRICILLES D. ROMMELAERE<br>BOX 41<br>LAFLECHE, SK S0H2K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013115, Payment 25.20% | 5600-003 | | 33.04 | 1,856,134.27 |

| | Page Subtotals | 0.00 | 2,444.05 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   451

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 004938 | PATRICIA L. RANGEL 2259 LIPSCOMB FORT WORTH, TX 76110 | 1st interim payment on Claim 013117, Payment 25.20% | 5600-000 | | 219.17 | 1,855,915.10 |
| 01/11/08 | 004939 | BERTHA WINZER 705 MCMULLEN MINDEN, LA 71055 | 1st interim payment on Claim 013133, Payment 25.20% | 5300-000 | | 747.95 | 1,855,167.15 |
| 01/11/08 | 004940 | LORRAINE W. JOSEPH 1178 BLUE RUN RD. MINDEN, LA 71055 | 1st interim payment on Claim 013134, Payment 25.20% | 5600-000 | | 218.74 | 1,854,948.41 |
| 01/11/08 | 004941 | DARLENE HYATT PO BOX 3396 GULFPORT, MS 39505 | 1st interim payment on Claim 013146, Payment 25.20% | 5600-000 | | 63.00 | 1,854,885.41 |
| * 01/11/08 | 004942 | MARGARET BELISLE R.R.8 10-24 LETHBRIDGE, AB T1J4P4 FOREIGN, FN 99999 | 1st interim payment on Claim 013148, Payment 25.20% | 5600-003 | | 162.04 | 1,854,723.37 |
| 01/11/08 | 004943 | BEVERLY D. FAULKS 1302 EAST DAWSON TYLER, TX 75701 | 1st interim payment on Claim 013154, Payment 25.20% | 5600-000 | | 226.36 | 1,854,497.01 |
| 01/11/08 | 004944 | RICHARD D. SHETLER 4184 STRATFORD RD. MOSES LAKE, WA 98837 | 1st interim payment on Claim 013165, Payment 25.20% | 5600-000 | | 224.99 | 1,854,272.02 |
| 01/11/08 | 004945 | WILLIAM A. VAN ECK 31 DEBBY CRESCENT BRANTFORD, ON N3R7A4 FOREIGN, FN 99999 | 1st interim payment on Claim 013167, Payment 25.20% | 5600-000 | | 75.60 | 1,854,196.42 |
| 01/11/08 | 004946 | WINK 531 N. NORMANDIE AVE. LOS ANGELES, CA 90004 | 1st interim payment on Claim 013170, Payment 25.20% | 5600-000 | | 212.28 | 1,853,984.14 |
| 01/11/08 | 004947 | RICK A. NOOTENBOOM | 1st interim payment on Claim | 5600-000 | | 478.26 | 1,853,505.88 |

Page Subtotals                    0.00           2,628.39

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:   452

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 44 S. SHERMAN RD. COUPEVILLE, WA 98239 | 013175, Payment 25.20% | | | | |
| 01/11/08 | 004948 | JENNIFER KAREN BEVAN 9943 COUNTRY CLUB DRIVE DENHAM SPRINGS, LA  70726 | 1st interim payment on Claim 013176, Payment 25.20% | 5600-000 | | 189.00 | 1,853,316.88 |
| 01/11/08 | 004949 | TERESA L. ROSENBAUM 1627 FESTIVAL HOUSTON, TX 77062 | 1st interim payment on Claim 013179, Payment 25.20% | 5600-000 | | 96.58 | 1,853,220.30 |
| 01/11/08 | 004950 | MILDRED M. VEY R.R. 5 BOX 197 STAUNTON, VA 24401 | 1st interim payment on Claim 013195, Payment 25.20% | 5600-000 | | 491.41 | 1,852,728.89 |
| 01/11/08 | 004951 | HAI YING LH CHEN 915 N. FERN ST. ANAHEIM, CA 92801 | 1st interim payment on Claim 013199, Payment 25.20% | 5600-000 | | 476.98 | 1,852,251.91 |
| 01/11/08 | 004952 | HAN BIN B. CHEN 915 N. FERN ST. ANAHEIM, CA 92801 | 1st interim payment on Claim 013201, Payment 25.20% | 5600-000 | | 189.00 | 1,852,062.91 |
| 01/11/08 | 004953 | LINDA MCKARNS 11455 SMITHGOSHEN RD BELOIT, OH 44609 | 1st interim payment on Claim 013218, Payment 25.20% | 5600-000 | | 98.53 | 1,851,964.38 |
| 01/11/08 | 004954 | WARP ZONE AMUSEMENTS INC. 1768 WILLIS AVE. MERRICK, NY 11566 | 1st interim payment on Claim 013219, Payment 25.20% | 5600-000 | | 491.41 | 1,851,472.97 |
| 01/11/08 | 004955 | DAVID C. TUFF 16364 BRITT ROAD MT VERNON, WA 98273 | 1st interim payment on Claim 013221, Payment 25.20% | 5600-000 | | 478.05 | 1,850,994.92 |
| 01/11/08 | 004956 | SHELIA K. NURMI 16364 BRITT ROAD MOUNT VERNON, WA 98273 | 1st interim payment on Claim 013222, Payment 25.20% | 5600-000 | | 478.06 | 1,850,516.86 |
| *  01/11/08 | 004957 | HENNESSY INC | 1st interim payment on Claim | 5600-003 | | 252.01 | 1,850,264.85 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,241.03 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   453

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6555 S STAATS DR | 013228, Payment 25.20% | | | | |
| | | CLINTON, WA 98236 | | | | | |
| * 01/11/08 | 004958 | MIKE J. DRAKE | 1st interim payment on Claim | 5600-003 | | 224.28 | 1,850,040.57 |
| | | P.O. BOX 5176 | 013251, Payment 25.20% | | | | |
| | | HELENA, MT 59604 | | | | | |
| * 01/11/08 | 004959 | MARY S. MARGAITIS | 1st interim payment on Claim | 5600-003 | | 37.45 | 1,850,003.12 |
| | | 6565 HOLLISTER DRIVE | 013258, Payment 25.20% | | | | |
| | | HOUSTON, TX 77040 | | | | | |
| * 01/11/08 | 004960 | WILLIAM E. TYNDALL | 1st interim payment on Claim | 5600-003 | | 189.00 | 1,849,814.12 |
| | | P.O. BOX 132 | 013259, Payment 25.20% | | | | |
| | | CENTER, AL 35960 | | | | | |
| 01/11/08 | 004961 | GABRIEL BRIONES | 1st interim payment on Claim | 5600-000 | | 100.11 | 1,849,714.01 |
| | | 5010 Edgecliff | 013264, Payment 25.20% | | | | |
| | | WICHITA FALLS, TX 76302 | | | | | |
| * 01/11/08 | 004962 | CHARLES C. SCOTT | 1st interim payment on Claim | 5600-003 | | 86.94 | 1,849,627.07 |
| | | 13814 S.E. 62ND ST. | 013265, Payment 25.20% | | | | |
| | | BELLEVUE, WA 98006 | | | | | |
| 01/11/08 | 004963 | TONYA M BOREN | 1st interim payment on Claim | 5300-000 | | 1,083.63 | 1,848,543.44 |
| | | 10419 90TH STREET SW | 013267, Payment 25.20% | | | | |
| | | TACOMA, WA 98498 | | | | | |
| 01/11/08 | 004964 | JOHN R. WARGOWSKY | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,848,102.43 |
| | | 443 KINGSBURY ROAD | 013271, Payment 25.20% | | | | |
| | | DELAWARE, OH 43015 | | | | | |
| * 01/11/08 | 004965 | TUNG-CHANG HAN | 1st interim payment on Claim | 5600-003 | | 447.31 | 1,847,655.12 |
| | | 41-42 42ND STREET #6-A | 013283, Payment 25.20% | | | | |
| | | LONG ISLAND, NY 11104 | | | | | |
| * 01/11/08 | 004966 | DIANE H. TYNDALL | 1st interim payment on Claim | 5600-003 | | 441.01 | 1,847,214.11 |
| | | 135 HICKORY RIDGE DR. | 013284, Payment 25.20% | | | | |
| | | GLENCOE, AL 35905 | | | | | |
| 01/11/08 | 004967 | MYRTLE L. SHORES | 1st interim payment on Claim | 5600-000 | | 189.00 | 1,847,025.11 |

| | | | Page Subtotals | | 0.00 | 3,239.74 | |

LFORM24

Ver: 12.63

FORM 2

Page:    454

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 135 HICKORY RIDGE DRIVE GLENCOE, AL 35905 | 013287, Payment 25.20% | | | | |
| | 01/11/08 | 004968 | MARK L. WARREN 10058 COLLINS RD. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 013291, Payment 25.20% | 5600-000 | | 226.25 | 1,846,798.86 |
| | 01/11/08 | 004969 | DIANE M. POHL 3044 VIEWCREST DR. NE BREMERTON, WA 98310 | 1st interim payment on Claim 013322, Payment 25.20% | 5600-000 | | 407.66 | 1,846,391.20 |
| | 01/11/08 | 004970 | FAYRENE CHANCELLOR 528 MARTIN LUTHER KING BLVD ATHENS, TX 75751 | 1st interim payment on Claim 013324, Payment 25.20% | 5600-000 | | 282.17 | 1,846,109.03 |
| * | 01/11/08 | 004971 | ZHIYUAN ZHANG 7988 CAMINO JONATA SAN DIEGO, CA 92122 | 1st interim payment on Claim 013336, Payment 25.20% | 5600-003 | | 476.69 | 1,845,632.34 |
| * | 01/11/08 | 004972 | PATRICIA J. LANGE 1119 S. 155TH ST. OMAHA, NE 68144 | 1st interim payment on Claim 013339, Payment 25.20% | 5600-003 | | 470.37 | 1,845,161.97 |
| | 01/11/08 | 004973 | MABEL G. MILLER 2003 THIRD STREET STAUNTON, VA 24401 | 1st interim payment on Claim 013340, Payment 25.20% | 5600-000 | | 98.16 | 1,845,063.81 |
| | 01/11/08 | 004974 | UNWANA O. OKON 200 BICENTENNIAL CIRCLE #274 SACRAMENTO, CA 95826 | 1st interim payment on Claim 013341, Payment 25.20% | 5600-000 | | 189.00 | 1,844,874.81 |
| * | 01/11/08 | 004975 | CARMON L. BELANGER 786 N MOORLAND RD RAVENNA, MI 49451 | 1st interim payment on Claim 013357, Payment 25.20% | 5600-003 | | 189.00 | 1,844,685.81 |
| | 01/11/08 | 004976 | EDYE L. MACROW 11200 FRONT STREET MANHATTAN, MT 59741 | 1st interim payment on Claim 013362, Payment 25.20% | 5600-000 | | 476.29 | 1,844,209.52 |
| | 01/11/08 | 004977 | DARRIN S. MILLER | 1st interim payment on Claim | 5600-000 | | 224.38 | 1,843,985.14 |

Page Subtotals                    0.00            3,039.97

Ver: 12.63

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   455

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1725 32ND ST SE RIO RANCHO, NM 87124-1776 | 013366, Payment 25.20% | | | | |
| 01/11/08 | 004978 | JUN CAI 4407 S JOPLIN WAY AURORA, CO 80015 | 1st interim payment on Claim 013371, Payment 25.20% | 5600-000 | | 252.01 | 1,843,733.13 |
| 01/11/08 | 004979 | MATTHEW D. RICHEY 217 CREEKSIDE DR. FLORENCE, AL 35630 | 1st interim payment on Claim 013374, Payment 25.20% | 5600-000 | | 189.00 | 1,843,544.13 |
| * 01/11/08 | 004980 | XITAO WANG 10402 BARRETT'S DELIGHT DR COCKEYSVILLE, MD 21030 | 1st interim payment on Claim 013377, Payment 25.20% | 5600-003 | | 252.01 | 1,843,292.12 |
| 01/11/08 | 004981 | JEREMY J MACROW 11200 FRONT ST MANHATTAN, MT 59741 | 1st interim payment on Claim 013390, Payment 25.20% | 5600-000 | | 98.28 | 1,843,193.84 |
| * 01/11/08 | 004982 | BRUCE W. BINGHAM 2719 SHAUNTEL PEARLAND, TX 77581 | 1st interim payment on Claim 013391, Payment 25.20% | 5600-003 | | 192.03 | 1,843,001.81 |
| 01/11/08 | 004983 | RICK F. RICHEY 217 CREEKSIDE DRIVE FLORENCE, AL 35630 | 1st interim payment on Claim 013392, Payment 25.20% | 5600-000 | | 252.01 | 1,842,749.80 |
| 01/11/08 | 004984 | BECKY S. HENRY 206 BLUFF ROWLINS ATWOOD, KS 67730 | 1st interim payment on Claim 013399, Payment 25.20% | 5600-000 | | 225.77 | 1,842,524.03 |
| 01/11/08 | 004985 | VANESSA M PROCHAZKA 511 N 3RD ATWOOD, KS 67730 | 1st interim payment on Claim 013400, Payment 25.20% | 5600-000 | | 225.77 | 1,842,298.26 |
| 01/11/08 | 004986 | PHIL STUDER JR. RR1 BOX 93 ATWOOD, KS 67730 | 1st interim payment on Claim 013401, Payment 25.20% | 5600-000 | | 477.78 | 1,841,820.48 |
| * 01/11/08 | 004987 | RHONDA D. JOHNSON | 1st interim payment on Claim | 5600-003 | | 189.00 | 1,841,631.48 |

Page Subtotals     0.00     2,353.66

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  456

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 412 ACORN GROVE LANE, APT. H CHESAPEAKE, VA 23320 | 013407, Payment 25.20% | | | | |
| 01/11/08 | 004988 | BETTY L. WILKINSON P.O. BOX 266 NOCONA, TX 76255 | 1st interim payment on Claim 013425, Payment 25.20% | 5600-000 | | 378.01 | 1,841,253.47 |
| 01/11/08 | 004989 | ALEXA D. MATTIL 1427 MARCONI DR. KNOXVILLE, TN 37909 | 1st interim payment on Claim 013426, Payment 25.20% | 5600-000 | | 189.01 | 1,841,064.46 |
| 01/11/08 | 004990 | BOBBY W. HORNE 490 HWY,3136 ATLANTA, LA 71404 | 1st interim payment on Claim 013429, Payment 25.20% | 5600-000 | | 170.10 | 1,840,894.36 |
| 01/11/08 | 004991 | WANDA M. BROCK 4268 WARREN ROAD FRANKLIN, TN 37067 | 1st interim payment on Claim 013439, Payment 25.20% | 5600-000 | | 225.11 | 1,840,669.25 |
| 01/11/08 | 004992 | GARY W WATSON 8436 BELLE HAVEN RD ROANOKE, VA 24019 | 1st interim payment on Claim 013452, Payment 25.20% | 5600-000 | | 488.39 | 1,840,180.86 |
| * 01/11/08 | 004993 | PAUL J. MOLLER 5110 AVENUE R. SANTE FE, TX 77510 | 1st interim payment on Claim 013455, Payment 25.20% | 5600-003 | | 396.47 | 1,839,784.39 |
| 01/11/08 | 004994 | HEIDI S. BYRD 15903 356TH AVE. S.E. SULTAN, WA 98294 | 1st interim payment on Claim 013458, Payment 25.20% | 5600-000 | | 63.00 | 1,839,721.39 |
| 01/11/08 | 004995 | KELLI L. CHAPPELL 6704 HUNTERS GLEN DRIVE KNOXVILLE, TN 37921 | 1st interim payment on Claim 013460, Payment 25.20% | 5300-000 | | 567.53 | 1,839,153.86 |
| * 01/11/08 | 004996 | LISA L VIOLETT POST OFFICE BOX 527 POWELL PARK, WY 82432 | 1st interim payment on Claim 013468, Payment 25.20% | 5600-003 | | 441.01 | 1,838,712.85 |
| 01/11/08 | 004997 | CHERYL SHAW HERKE | 1st interim payment on Claim | 5600-000 | | 334.77 | 1,838,378.08 |

Page Subtotals                          0.00              3,253.40

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 457

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | P.O. BOX 354 7842 MAIN FISHERS, NY 14453 | 013474, Payment 25.20% | | | | |
| * 01/11/08 | 004998 | DEE & CHARLIE HILTON ROUTE 73 BOX 15 LLOYD, MT 59535 | 1st interim payment on Claim 013475, Payment 25.20% | 5300-003 | | 598.38 | 1,837,779.70 |
| * 01/11/08 | 004999 | HEATHER A. ADKINS 1670 MT. OLIVE ROAD QUITMAN, LA 71268 | 1st interim payment on Claim 013477, Payment 25.20% | 5600-003 | | 63.00 | 1,837,716.70 |
| 01/11/08 | 005000 | ALICE L. COTTEN 6385 QUITMAN HWY. QUITMAN, LA 71268 | 1st interim payment on Claim 013478, Payment 25.20% | 5600-000 | | 195.30 | 1,837,521.40 |
| 01/11/08 | 005001 | TOMMY R. HORNE 3735 PACTON ALEXANDRIA RD. ATLANTA, LA 71404 | 1st interim payment on Claim 013483, Payment 25.20% | 5600-000 | | 403.21 | 1,837,118.19 |
| * 01/11/08 | 005002 | LONI J. TROMBURG 355 MERITT PL. N.E. NORTH BEND, WA 98045 | 1st interim payment on Claim 013487, Payment 25.20% | 5600-003 | | 398.63 | 1,836,719.56 |
| * 01/11/08 | 005003 | SANDRA K. HOELTING 231 S. ST. MARY'S NAZARETH, TX 79063 | 1st interim payment on Claim 013491, Payment 25.20% | 5600-003 | | 100.88 | 1,836,618.68 |
| 01/11/08 | 005004 | LESLIE L MARTIN 914 S MAIN SCOTT CITY, KS 67871 | 1st interim payment on Claim 013499, Payment 25.20% | 5600-000 | | 248.73 | 1,836,369.95 |
| * 01/11/08 | 005005 | RITA M. WRIGHT P.O. BOX 521038 BIG LAKE, AK 99652 | 1st interim payment on Claim 013505, Payment 25.20% | 5600-003 | | 477.00 | 1,835,892.95 |
| 01/11/08 | 005006 | HEATHER C. RICHARDS 3514 ORCHARD ST SE AUBURN, WA 98092 | 1st interim payment on Claim 013524, Payment 25.20% | 5600-000 | | 152.97 | 1,835,739.98 |

Page Subtotals    0.00    2,638.10

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   458

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005007 | SAM W. TOOLEY<br>3514 ORCHARD ST. S.E.<br>AUBURN, WA 98092 | 1st interim payment on Claim 013525, Payment 25.20% | 5300-000 | | 699.82 | 1,835,040.16 |
| | 01/11/08 | 005008 | SAMUEL TOOLEY<br>3514 ORCHARD STREET S.E.<br>AUBURN, WA 98092 | 1st interim payment on Claim 013526, Payment 25.20% | 5300-000 | | 1,083.62 | 1,833,956.54 |
| | 01/11/08 | 005009 | ELLOUISE M. SNYDER<br>PO BOX 2039<br>GRANITE FALLS, WA 98252-2039 | 1st interim payment on Claim 013527, Payment 25.20% | 5300-000 | | 529.93 | 1,833,426.61 |
| | 01/11/08 | 005010 | JOYCE A. WAMPLER<br>10454 NE 17<br>BELLEVUE, WA 98004 | 1st interim payment on Claim 013532, Payment 25.20% | 5600-000 | | 86.00 | 1,833,340.61 |
| * | 01/11/08 | 005011 | RON & KAREN BOQUIST<br>188 BOROVEC ROAD<br>CHEHALIS, WA 98532-8714 | 1st interim payment on Claim 013534, Payment 25.20% | 5600-003 | | 189.00 | 1,833,151.61 |
| | 01/11/08 | 005012 | JULIE I. DAVIS<br>2021 BISHOP ROAD<br>CHEHALIS, WA 98532 | 1st interim payment on Claim 013535, Payment 25.20% | 5600-000 | | 63.00 | 1,833,088.61 |
| | 01/11/08 | 005013 | CHUN P. DI<br>324 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | 1st interim payment on Claim 013537, Payment 25.20% | 5300-000 | | 646.81 | 1,832,441.80 |
| | 01/11/08 | 005014 | MARK SALO<br>3817 NELSON ROAD<br>BOZEMAN, MT 59718 | 1st interim payment on Claim 013541, Payment 25.20% | 5600-000 | | 376.25 | 1,832,065.55 |
| * | 01/11/08 | 005015 | CUIHUA XUE<br>2705 KINGSBERRY CT.<br>JAMESTOWN, NC 27282 | 1st interim payment on Claim 013547, Payment 25.20% | 5600-003 | | 469.87 | 1,831,595.68 |
| * | 01/11/08 | 005016 | ALISON J. ENICK<br>218 GLENVIEW DRIVE<br>LAWRENCE, KS 66049 | 1st interim payment on Claim 013549, Payment 25.20% | 5600-003 | | 441.01 | 1,831,154.67 |

| | Page Subtotals | 0.00 | 4,585.31 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   459

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005017 | GINO FARRAH<br>2120 DE LA REGENCE<br>ST. BRUNO, QUEBEC J3V-4B6  CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013550, Payment 25.20% | 5600-003 | | 260.92 | 1,830,893.75 |
| | 01/11/08 | 005018 | ADA W. HO<br>3622 QUINTARA STREET<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>013552, Payment 25.20% | 5600-000 | | 441.01 | 1,830,452.74 |
| * | 01/11/08 | 005019 | JUSTIN W. THAMES<br>1149 HWY 483<br>MORTON, MS 39117 | 1st interim payment on Claim<br>013556, Payment 25.20% | 5600-003 | | 447.31 | 1,830,005.43 |
| | 01/11/08 | 005020 | ANTHONY R. JAMES<br>1134 ABRAHAM STREET<br>TALLAHASSEE, FL 32304 | 1st interim payment on Claim<br>013560, Payment 25.20% | 5600-000 | | 240.73 | 1,829,764.70 |
| | 01/11/08 | 005021 | SCOTT A. PURCELL<br>210 NORTH WALL<br>JOPLIN, MO 64801 | 1st interim payment on Claim<br>013567, Payment 25.20% | 5600-000 | | 441.01 | 1,829,323.69 |
| | 01/11/08 | 005022 | JOSEPH D. STREHLE<br>2480 N. ARCADIA<br>TUCSON, AZ 85712 | 1st interim payment on Claim<br>013568, Payment 25.20% | 5600-000 | | 226.05 | 1,829,097.64 |
| | 01/11/08 | 005023 | DEANA I. FREEMAN<br>14305 RD. B S.E.<br>OTHELLO, WA 99344 | 1st interim payment on Claim<br>013570, Payment 25.20% | 5600-000 | | 478.18 | 1,828,619.46 |
| * | 01/11/08 | 005024 | RICHARD J. HEBERT<br>3600 EAST SIMCOE #9<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim<br>013571, Payment 25.20% | 5600-003 | | 478.18 | 1,828,141.28 |
| | 01/11/08 | 005025 | LOIS R. DAVENPORT<br>6006 MALLARD<br>KATY, TX 77493 | 1st interim payment on Claim<br>013585, Payment 25.20% | 5600-000 | | 478.37 | 1,827,662.91 |
| | 01/11/08 | 005026 | WILLIAM J. LINKOUS<br>107 REBEL RIDGE ROAD | 1st interim payment on Claim<br>013586, Payment 25.20% | 5600-000 | | 224.16 | 1,827,438.75 |

Page Subtotals                          0.00            3,715.92

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   460

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LEXINGTON, VA 24450 | | | | | |
| * 01/11/08 | 005027 | BRIAN SCOTT SAPP<br>1521 BRIDFORD PARKWAY #14-L<br>GREENSBORO, NC 27407 | 1st interim payment on Claim<br>013588, Payment 25.20% | 5600-003 | | 476.16 | 1,826,962.59 |
| 01/11/08 | 005028 | SHERRI & SEAN RICHIE<br>7408 COBBLESTONE COURT<br>MCKINNEY, TX  75070 | 1st interim payment on Claim<br>013589, Payment 25.20% | 5600-000 | | 491.41 | 1,826,471.18 |
| * 01/11/08 | 005029 | STEVE PURDY<br>212 STARLING AVE.<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>013591, Payment 25.20% | 5600-003 | | 224.16 | 1,826,247.02 |
| 01/11/08 | 005030 | KEN RICHIE<br>2813 AMESBURY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim<br>013592, Payment 25.20% | 5600-000 | | 477.86 | 1,825,769.16 |
| 01/11/08 | 005031 | AARON RICHIE<br>2813 AMESBURY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim<br>013593, Payment 25.20% | 5600-000 | | 297.60 | 1,825,471.56 |
| 01/11/08 | 005032 | CYNTHIA O'NEILL<br>3295 BRACKENRIDGE TRAIL<br>KENNESAW, GA 30152 | 1st interim payment on Claim<br>013596, Payment 25.20% | 5600-000 | | 224.28 | 1,825,247.28 |
| 01/11/08 | 005033 | CINDY A. COLLINS<br>4 ROANNE CT.<br>LITTLE ROCK, AR 72211 | 1st interim payment on Claim<br>013602, Payment 25.20% | 5600-000 | | 477.80 | 1,824,769.48 |
| * 01/11/08 | 005034 | KEN AMBROSE<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX 78336 | 1st interim payment on Claim<br>013603, Payment 25.20% | 5600-003 | | 126.00 | 1,824,643.48 |
| 01/11/08 | 005035 | CHUN XIAN YU<br>159 ASHBY ROAD<br>UPPER DARBY, PA 19082 | 1st interim payment on Claim<br>013611, Payment 25.20% | 5600-000 | | 469.49 | 1,824,173.99 |
| 01/11/08 | 005036 | MICHAEL J. CRUTCHER<br>8300 DOUGLAS #800 | 1st interim payment on Claim<br>013614, Payment 25.20% | 5600-000 | | 441.01 | 1,823,732.98 |

| | | Page Subtotals | | 0.00 | 3,705.77 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   461

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | DALLAS, TX 75225 | | | | | |
| * 01/11/08 | 005037 | DONGMING ZHAO<br>1005 PINEGROVE DR. #204<br>HOLLAND, MI 49423 | 1st interim payment on Claim<br>013616, Payment 25.20% | 5300-003 | | 508.04 | 1,823,224.94 |
| 01/11/08 | 005038 | JAN OR KENT JACKMAN<br>6924 MAPLE CREEK LN<br>DALLAS, TX 75252 | 1st interim payment on Claim<br>013625, Payment 25.20% | 5600-000 | | 173.63 | 1,823,051.31 |
| * 01/11/08 | 005039 | KARLA P. DAVIDSON<br>POST OFFICE BOX 568<br>WINNFIELD, LA 71483 | 1st interim payment on Claim<br>013626, Payment 25.20% | 5600-003 | | 189.00 | 1,822,862.31 |
| * 01/11/08 | 005040 | DONGHONG R. ZHENG<br>111-54 SHEARWATER COURT<br>JERSEY CITY, NJ 7305 | 1st interim payment on Claim<br>013627, Payment 25.20% | 5600-003 | | 441.01 | 1,822,421.30 |
| 01/11/08 | 005041 | KURT SILBERNAGEL<br>RAILWAY AVE. BOX 381<br>MANKOTA, SK S0H2W0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013628, Payment 25.20% | 5600-000 | | 227.20 | 1,822,194.10 |
| 01/11/08 | 005042 | CONSTANCE E. WOYCIESJES<br>101 WATKINS CIRCLE<br>TAYLORS, SC 29687 | 1st interim payment on Claim<br>013633, Payment 25.20% | 5600-000 | | 189.00 | 1,822,005.10 |
| * 01/11/08 | 005043 | BERNARD F. EARTHY<br>R.R.1, SITE 20, COMP. 9<br>SUMMERLAND, BC V0H1Z0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013634, Payment 25.20% | 5600-003 | | 459.91 | 1,821,545.19 |
| 01/11/08 | 005044 | BETTY DICKSCHAT<br>3178 FM 3090<br>NAVASOTA, TX 77868 | 1st interim payment on Claim<br>013648, Payment 25.20% | 5600-000 | | 225.11 | 1,821,320.08 |
| * 01/11/08 | 005045 | ACO ENTERPRISES<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX 78336 | 1st interim payment on Claim<br>013651, Payment 25.20% | 5300-003 | | 533.24 | 1,820,786.84 |

Page Subtotals           0.00          2,946.14

LFORM24

Ver: 12.63

FORM 2

Page: 462

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending: 03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005046 | XIAOZHOU GE [MS. LILY GE]<br>33-26 82ND STREET, APT. 6A<br>JACKSON HEIGHTS<br>QUEENS, NY 11372 | 1st interim payment on Claim<br>013656, Payment 25.20% | 5300-000 | | 504.01 | 1,820,282.83 |
| | 01/11/08 | 005047 | BRENDA J. SPIVY<br>102 PARIS LANE<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim<br>013661, Payment 25.20% | 5600-000 | | 476.29 | 1,819,806.54 |
| | 01/11/08 | 005048 | MELISSA GRANGER<br>2813 AMESBURY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim<br>013671, Payment 25.20% | 5300-000 | | 702.55 | 1,819,103.99 |
| | 01/11/08 | 005049 | JAN BYRNE<br>1534 MONTAUGA RD.<br>PRATTVILLE, AL 36067 | 1st interim payment on Claim<br>013675, Payment 25.20% | 5600-000 | | 201.60 | 1,818,902.39 |
| | 01/11/08 | 005050 | BRAD MARTIN<br>P.O. BOX 37<br>STREETMAN, TX 75859 | 1st interim payment on Claim<br>013682, Payment 25.20% | 5600-000 | | 258.29 | 1,818,644.10 |
| | 01/11/08 | 005051 | BRANDON VELTMAN<br>2813 AMESBURY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim<br>013696, Payment 25.20% | 5600-000 | | 316.14 | 1,818,327.96 |
| | 01/11/08 | 005052 | MICHAEL J. RAY<br>42730 DE LUZ RD.<br>MURRIETA, CA 92562 | 1st interim payment on Claim<br>013713, Payment 25.20% | 5600-000 | | 441.01 | 1,817,886.95 |
| * | 01/11/08 | 005053 | KENNETH HAIRSTON<br>229 A OAK LAKE RUN CRESENT<br>CHESEPEAKE, VA 23320 | 1st interim payment on Claim<br>013715, Payment 25.20% | 5600-003 | | 345.37 | 1,817,541.58 |
| | 01/11/08 | 005054 | ELIZABETH ANN SCAVUZZO<br>605 E. 89TH STREET<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim<br>013716, Payment 25.20% | 5600-000 | | 189.00 | 1,817,352.58 |
| * | 01/11/08 | 005055 | XIAN JU DU<br>74 HARVARD ST. APT. 4 | 1st interim payment on Claim<br>013718, Payment 25.20% | 5600-003 | | 63.00 | 1,817,289.58 |

Page Subtotals          0.00          3,497.26

LFORM24

Ver: 12.63

FORM 2

Page:   463

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WALTHAM, MA 2154 | | | | | |
| | 01/11/08 | 005056 | BEVERLY J. WISEMAN<br>1125 N SECTION ST.<br>SULLIVAN, IN 47882 | 1st interim payment on Claim<br>013729, Payment 25.20% | 5600-000 | | 257.86 | 1,817,031.72 |
| | 01/11/08 | 005057 | ZHONG XIN WANG<br>144 HANCOCK ST.<br>NEWTON, MA 2166 | 1st interim payment on Claim<br>013730, Payment 25.20% | 5600-000 | | 441.01 | 1,816,590.71 |
| * | 01/11/08 | 005058 | XING CHUN HU<br>74 HARVARD ST. APT 4<br>WALTHAM, MA 2154 | 1st interim payment on Claim<br>013731, Payment 25.20% | 5600-003 | | 441.01 | 1,816,149.70 |
| * | 01/11/08 | 005059 | MICHAEL L. GELLER<br>7906 SHINING WILLOW #278<br>DALLAS, TX 75230 | 1st interim payment on Claim<br>013732, Payment 25.20% | 5600-003 | | 441.01 | 1,815,708.69 |
| * | 01/11/08 | 005060 | ANITA GELLER<br>10031 S.W. 15 TERRACE<br>MIAMI, FL 33174 | 1st interim payment on Claim<br>013733, Payment 25.20% | 5600-003 | | 189.00 | 1,815,519.69 |
| * | 01/11/08 | 005061 | EILEEN K. RUST<br>2908 JAMES AVENUE<br>MANHATTAN, KS 66502 | 1st interim payment on Claim<br>013737, Payment 25.20% | 5600-003 | | 441.01 | 1,815,078.68 |
| * | 01/11/08 | 005062 | SCOTT P CEDRO<br>115 ST STEPHENS ST #58<br>BOSTON, MA 2115 | 1st interim payment on Claim<br>013739, Payment 25.20% | 5600-003 | | 441.01 | 1,814,637.67 |
| | 01/11/08 | 005063 | JACOB C. WEINTRAUT<br>8311 KROMER<br>AUSTIN, TX 78757 | 1st interim payment on Claim<br>013740, Payment 25.20%<br>; . | 5600-000 | | 216.72 | 1,814,420.95 |
| * | 01/11/08 | 005064 | BOB MELTON<br>C/O METTER BANKING CO<br>METTER, GA 30439 | 1st interim payment on Claim<br>013746, Payment 25.20% | 5600-003 | | 474.02 | 1,813,946.93 |
| | 01/11/08 | 005065 | HENG LI<br>245 E. MAIN ST., #106 | 1st interim payment on Claim<br>013747, Payment 25.20% | 5300-000 | | 528.96 | 1,813,417.97 |

Page Subtotals                    0.00           3,871.61

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   464

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ALHAMBRA, CA 91801 | | | | | |
| * | 01/11/08 | 005066 | JUDY W. DARNELL<br>6007 HIGHCOURT PLACE<br>DALLAS, TX 75240 | 1st interim payment on Claim 013749, Payment 25.20% | 5600-003 | | 478.37 | 1,812,939.60 |
| * | 01/11/08 | 005067 | CAROLE M. SALAK<br>404 ANACAPA CIR.<br>NEWBURY PARK, CA 91320 | 1st interim payment on Claim 013752, Payment 25.20% | 5600-003 | | 441.01 | 1,812,498.59 |
| | 01/11/08 | 005068 | SMITH LINDA D<br>3000 RADIUM SPRINGS ROAD<br>ALBANY, GA 31705 | 1st interim payment on Claim 013767, Payment 25.20% | 5300-000 | | 508.09 | 1,811,990.50 |
| | 01/11/08 | 005069 | CASEY A. MOSS<br>11358 POPPY DR.<br>NEOSHO, MO 64850 | 1st interim payment on Claim 013774, Payment 25.20% | 5300-000 | | 580.11 | 1,811,410.39 |
| * | 01/11/08 | 005070 | BRIAN P. RUST<br>1410 HARRY ROAD<br>MANHATTAN, KS 66502 | 1st interim payment on Claim 013775, Payment 25.20% | 5600-003 | | 189.00 | 1,811,221.39 |
| | 01/11/08 | 005071 | JIONG TANG<br>4412 PEARL COURT<br>PLANO, TX 75024 | 1st interim payment on Claim 013778, Payment 25.20% | 5300-000 | | 630.01 | 1,810,591.38 |
| * | 01/11/08 | 005072 | ZHENG LIU<br>4225-98 PORTE DE MERANO<br>SAN DIEGO, CA 92122 | 1st interim payment on Claim 013781, Payment 25.20% | 5600-003 | | 441.01 | 1,810,150.37 |
| | 01/11/08 | 005073 | TREVOR R. HUNTINGFORD<br>3771 CENTER ROAD<br>CHIMACUM, WA 98325 | 1st interim payment on Claim 013796, Payment 25.20% | 5600-000 | | 478.26 | 1,809,672.11 |
| * | 01/11/08 | 005074 | NATHANIEL RITTER<br>6 BARTON RD.<br>ALLENDALE, SC 29810 | 1st interim payment on Claim 013798, Payment 25.20%<br>; . | 5600-003 | | 477.55 | 1,809,194.56 |
| | 01/11/08 | 005075 | VERA YING WANG<br>414 SOUTH. MURPHY AVE | 1st interim payment on Claim 013799, Payment 25.20% | 5300-000 | | 509.69 | 1,808,684.87 |

| | Page Subtotals | 0.00 | 4,733.10 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   465

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SUNNYVALE, CA 94086 | | | | | |
| | 01/11/08 | 005076 | JANICE L. MILLION 7722 N. E. 55 STREET KANSAS CITY, MO 64119 | 1st interim payment on Claim 013804, Payment 25.20% | 5600-000 | | 113.07 | 1,808,571.80 |
| | 01/11/08 | 005077 | ELIZABETH A. EICKENHORST P O BOX 869 NAVASOTA, TX 77868 | 1st interim payment on Claim 013805, Payment 25.20% | 5600-000 | | 225.10 | 1,808,346.70 |
| | 01/11/08 | 005078 | REUBIN P. CAVALIER 134 DARDEN COURT THIBEDOUX, LA 70301 | 1st interim payment on Claim 013810, Payment 25.20% | 5600-000 | | 478.18 | 1,807,868.52 |
| | 01/11/08 | 005079 | KATHLEEN A O'TOOLE APT. 719 7200 PRESTON ROAD PLANO, TX 75024 | 1st interim payment on Claim 013811, Payment 25.20% | 5600-000 | | 69.30 | 1,807,799.22 |
| | 01/11/08 | 005080 | DONALD CHAFFEE BOX 392 WIBAUX, MT 59353 | 1st interim payment on Claim 013814, Payment 25.20% | 5600-000 | | 476.29 | 1,807,322.93 |
| | 01/11/08 | 005081 | KENNY L. RATCLIFF 1075 LITTLE REFUGE RD WALESKA, GA 30183 | 1st interim payment on Claim 013818, Payment 25.20% | 5600-000 | | 471.50 | 1,806,851.43 |
| | 01/11/08 | 005082 | RUSSELL K. PAHK 2450 KOA AVE, #43 HONOLULU, HI 96815 | 1st interim payment on Claim 013819, Payment 25.20% | 5600-000 | | 126.00 | 1,806,725.43 |
| * | 01/11/08 | 005083 | KARLA C. COOPER 134 FOX DEN COURT COLLINSVILLE, VA 24078 | 1st interim payment on Claim 013821, Payment 25.20% | 5600-003 | | 476.16 | 1,806,249.27 |
| * | 01/11/08 | 005084 | TENA E. MEASLES-SCHWARZ 316 13TH ST. HEMPSTEAD, TX 77445 | 1st interim payment on Claim 013822, Payment 25.20% | 5600-003 | | 100.37 | 1,806,148.90 |
| | 01/11/08 | 005085 | DONNIE BROUHARD | 1st interim payment on Claim | 5600-000 | | 441.01 | 1,805,707.89 |

| | Page Subtotals | 0.00 | 2,976.98 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   466

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4078 S.W. CAMELOT | 013824, Payment 25.20% | | | | |
| | | | LEE'S SUMMIT, MO 64082 | | | | | |
| | 01/11/08 | 005086 | DORIS KING | 1st interim payment on Claim | 5600-000 | | 236.02 | 1,805,471.87 |
| | | | 239 SARDIS RD. | 013826, Payment 25.20% | | | | |
| | | | CANTON, GA 30114 | | | | | |
| | 01/11/08 | 005087 | ED C. DEMING | 1st interim payment on Claim | 5600-000 | | 471.12 | 1,805,000.75 |
| | | | 325 N. HAMPTON RD. | 013827, Payment 25.20% | | | | |
| | | | LEESBURG, GA 31763 | | | | | |
| * | 01/11/08 | 005088 | DOROTHY G. LARSEN | 1st interim payment on Claim | 5300-003 | | 539.79 | 1,804,460.96 |
| | | | 17712 W. COUNTRY CLUB DR. | 013828, Payment 25.20% | | | | |
| | | | ARLINGTON, WA 98223 | | | | | |
| | 01/11/08 | 005089 | JACQUELINE M. CAMPBELL | 1st interim payment on Claim | 5600-000 | | 476.29 | 1,803,984.67 |
| | | | 888 ENOCH CT | 013829, Payment 25.20% | | | | |
| | | | MULLINS, SC 29574 | | | | | |
| * | 01/11/08 | 005090 | GEORGE JR. A. OLIVER | 1st interim payment on Claim | 5300-003 | | 630.01 | 1,803,354.66 |
| | | | P.O. BOX 407 | 013830, Payment 25.20% | | | | |
| | | | JACKPOT, NV 89825 | | | | | |
| * | 01/11/08 | 005091 | TRACIE WILSON | 1st interim payment on Claim | 5600-003 | | 471.25 | 1,802,883.41 |
| | | | 295 COX CIRCLE | 013842, Payment 25.20% | | | | |
| | | | CANTON, GA 30114 | | | | | |
| * | 01/11/08 | 005092 | BETTY & MIKE GLYNN | 1st interim payment on Claim | 5600-003 | | 441.01 | 1,802,442.40 |
| | | | 5340 ANNABEL LANE | 013845, Payment 25.20% | | | | |
| | | | PLANO, TX 75093 | | | | | |
| | 01/11/08 | 005093 | BRENDA STEPHENSON | 1st interim payment on Claim | 5600-000 | | 324.73 | 1,802,117.67 |
| | | | 2232 LIFTON PLACE | 013853, Payment 25.20% | | | | |
| | | | VICTORIA, BC V8N2B6 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 005094 | ABRAHAM WRIGHT | 1st interim payment on Claim | 5600-000 | | 63.00 | 1,802,054.67 |
| | | | 4270 SUN VALLEY BLVD | 013868, Payment 25.20% | | | | |
| | | | EAST POINT, GA 30344 | | | | | |

Page Subtotals                    0.00            3,653.22

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   467

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005095 | SARAH M. CAWLEY<br>411 W. LAMME<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 013871, Payment 25.20% | 5600-000 | | 224.28 | 1,801,830.39 |
| | 01/11/08 | 005096 | JAMES A. NORRIS<br>21 LEE RD 855<br>PHENIX CITY, AL 36870 | 1st interim payment on Claim 013874, Payment 25.20% | 5600-000 | | 226.05 | 1,801,604.34 |
| | 01/11/08 | 005097 | DAVID R. GASKILL<br>3238 ROBINS TRACE<br>AKRON, OH 44319 | 1st interim payment on Claim 013875, Payment 25.20% | 5600-000 | | 378.01 | 1,801,226.33 |
| * | 01/11/08 | 005098 | BEVERLY BRUBAKER<br>8021 SO. CEDAR ST.<br>LITTLETON, CO 80120 | 1st interim payment on Claim 013880, Payment 25.20% | 5600-003 | | 477.24 | 1,800,749.09 |
| * | 01/11/08 | 005099 | HARRY E. IV KILLEN<br>337 BEACON AVE.<br>WASHINGTON, PA 15301 | 1st interim payment on Claim 013884, Payment 25.20% | 5600-003 | | 225.80 | 1,800,523.29 |
| | 01/11/08 | 005100 | LISA D. BORING<br>1721 RIDGEMONT LN<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim 013889, Payment 25.20% | 5600-000 | | 441.01 | 1,800,082.28 |
| | 01/11/08 | 005101 | WILLIAM A. BARTOW<br>1721 RIDGEMONT<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim 013891, Payment 25.20% | 5600-000 | | 63.00 | 1,800,019.28 |
| * | 01/11/08 | 005102 | RICHARD M. CASELLO<br>POST OFFICE BOX 322<br>MARYSVILLE, WA 98270 | 1st interim payment on Claim 013894, Payment 25.20% | 5600-003 | | 378.01 | 1,799,641.27 |
| | 01/11/08 | 005103 | KRISTINA R KIRBY<br>5 APPLEWOOD COURT<br>AUSTIN, TX 78738 | 1st interim payment on Claim 013895, Payment 25.20% | 5600-000 | | 306.86 | 1,799,334.41 |
| | 01/11/08 | 005104 | JUNE M. JENNEY<br>5 APPLEWOOD COURT<br>AUSTIN, TX 78738 | 1st interim payment on Claim 013896, Payment 25.20% | 5600-000 | | 63.00 | 1,799,271.41 |

Page Subtotals           0.00           2,783.26

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 468

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005105 | EDDY L. BERRY<br>13434 BAYOU OAK ST.<br>GONZALES, LA 70737 | 1st interim payment on Claim<br>013938, Payment 25.20% | 5600-000 | | 470.75 | 1,798,800.66 |
| | 01/11/08 | 005106 | DOROTHY A. MARTIN<br>57 HUMMINGBIRD LN<br>OCEANSIDE, CA 92057 | 1st interim payment on Claim<br>013943, Payment 25.20% | 5600-000 | | 214.20 | 1,798,586.46 |
| | 01/11/08 | 005107 | TSAIBAO CHENG<br>78 MOHAWK TRAIL<br>GREENFIELD, MA 1301 | 1st interim payment on Claim<br>013944, Payment 25.20% | 5600-000 | | 189.00 | 1,798,397.46 |
| | 01/11/08 | 005108 | STEVEN E. BAIRD<br>3955 96TH AVE S.E.<br>MERCER ISLAND, WA 98040 | 1st interim payment on Claim<br>013946, Payment 25.20% | 5600-000 | | 378.01 | 1,798,019.45 |
| * | 01/11/08 | 005109 | BARBARA E. PFAFF<br>18708 3RD AVE. SOUTH<br>SEATTLE, WA 98148 | 1st interim payment on Claim<br>013947, Payment 25.20% | 5600-003 | | 378.01 | 1,797,641.44 |
| | 01/11/08 | 005110 | CHRISTOPHER C. ANABLE<br>POST OFFICE BOX 747<br>RAVENSDALE, WA 98051 | 1st interim payment on Claim<br>013948, Payment 25.20% | 5600-000 | | 378.01 | 1,797,263.43 |
| | 01/11/08 | 005111 | LEE A. MARTIN<br>19914 125TH ST. E.<br>SUMNER, WA 98390 | 1st interim payment on Claim<br>013949, Payment 25.20% | 5600-000 | | 352.81 | 1,796,910.62 |
| | 01/11/08 | 005112 | LUISA L. MANALO<br>1441 SOUTH 100TH ST.<br>SEATTLE, WA 98168 | 1st interim payment on Claim<br>013952, Payment 25.20% | 5600-000 | | 96.67 | 1,796,813.95 |
| | 01/11/08 | 005113 | MAXIMA CABUGON<br>2501 S.W. FINDLAY STREET<br>SEATTLE, WA 98106 | 1st interim payment on Claim<br>013953, Payment 25.20% | 5600-000 | | 478.46 | 1,796,335.49 |
| | 01/11/08 | 005114 | HELEN G. COLLINS<br>24626 - SE 216TH AVE.<br>MAPLE VALLEY, WA 98038 | 1st interim payment on Claim<br>013954, Payment 25.20% | 5300-000 | | 573.85 | 1,795,761.64 |

| | | Page Subtotals | 0.00 | 3,509.77 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 469

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005115 | MARNITA K. AMUNDSON<br>21858 S.E 266TH ST.<br>MAPLE VALLEY, WA 98038 | 1st interim payment on Claim<br>013955, Payment 25.20% | 5300-003 | | 570.24 | 1,795,191.40 |
| | 01/11/08 | 005116 | LYNN K. WEIRAUCH<br>7177 ROEDER LANE<br>EVERSON, WA 98247 | 1st interim payment on Claim<br>013957, Payment 25.20% | 5600-000 | | 113.40 | 1,795,078.00 |
| * | 01/11/08 | 005117 | ARUN S. DUA<br>#1402-4888 HAZEL ST.<br>BURNABY, BC V5H 4T4<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013966, Payment 25.20% | 5300-003 | | 596.87 | 1,794,481.13 |
| | 01/11/08 | 005118 | IMOGENE H. BUTCHER<br>2917 ASH<br>HAYS, KS 67601 | 1st interim payment on Claim<br>014029, Payment 25.20% | 5600-000 | | 378.01 | 1,794,103.12 |
| | 01/11/08 | 005119 | AUDRA L. FLAKE<br>2701 PEACHTREE LANE<br>CEDAR PARK, TX 78613 | 1st interim payment on Claim<br>014061, Payment 25.20% | 5600-000 | | 63.00 | 1,794,040.12 |
| | 01/11/08 | 005120 | DANA RUSSELL<br>321 T. STREET S.E.<br>AUBURN, WA 98002 | 1st interim payment on Claim<br>014063, Payment 25.20% | 5600-000 | | 441.01 | 1,793,599.11 |
| | 01/11/08 | 005121 | JEREMY T. SMITH<br>17380 LEGGINS WAY<br>MONUMENT, CO 80132 | 1st interim payment on Claim<br>014064, Payment 25.20% | 5600-000 | | 225.12 | 1,793,373.99 |
| | 01/11/08 | 005122 | JERRY & JANET BISHOP<br>17380 LEGGINS WAY<br>MONUMENT, CO 80132 | 1st interim payment on Claim<br>014068, Payment 25.20% | 5600-000 | | 99.82 | 1,793,274.17 |
| | 01/11/08 | 005123 | JAMES W MALOY<br>6398 EASTWOOD GLEN PL<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim<br>014070, Payment 25.20% | 5600-000 | | 491.41 | 1,792,782.76 |
| | 01/11/08 | 005124 | JENNIFER L SMITH<br>7955 HWY BB | 1st interim payment on Claim<br>014071, Payment 25.20% | 5600-000 | | 477.61 | 1,792,305.15 |

Page Subtotals    0.00    3,456.49

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 470

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FLORENCE, MO 65329 | | | | | |
| * 01/11/08 | 005125 | CHRISTINE K. RUST 2908 JAMES AVE. MANHATTAN, KS 66502 | 1st interim payment on Claim 014072, Payment 25.20% | 5600-003 | | 63.00 | 1,792,242.15 |
| * 01/11/08 | 005126 | CHAD & TINA BISHOP 5201 TOMAH CIRCLE COLORADO SPRING, CO 80918 | 1st interim payment on Claim 014073, Payment 25.20% | 5600-003 | | 189.00 | 1,792,053.15 |
| 01/11/08 | 005127 | JEFFERY L. TURNER 19845 S.E. 316 PL. KENT, WA 98042 | 1st interim payment on Claim 014074, Payment 25.20% | 5600-000 | | 369.37 | 1,791,683.78 |
| 01/11/08 | 005128 | BRIAN J. DODDS 10518 SE 211 STREET KENT, WA 98031 | 1st interim payment on Claim 014075, Payment 25.20% | 5600-000 | | 407.28 | 1,791,276.50 |
| 01/11/08 | 005129 | CHERI L. MCCARTY 111 6TH STREET BELGRADE, MT 59714 | 1st interim payment on Claim 014077, Payment 25.20% | 5600-000 | | 224.28 | 1,791,052.22 |
| * 01/11/08 | 005130 | DENA K. CHILDERS 510 SAYLES ABILENE, TX 79605 | 1st interim payment on Claim 014108, Payment 25.20% | 5600-003 | | 109.34 | 1,790,942.88 |
| * 01/11/08 | 005131 | MICHELLE M. WHITACRE 5127 S. 2975 W. ROY, UT 84067 | 1st interim payment on Claim 014109, Payment 25.20% | 5600-003 | | 113.38 | 1,790,829.50 |
| 01/11/08 | 005132 | SUKHJINDER SINGH 13023 S.E. 189 TH. CT. RENTON RENTON, WA 98058 | 1st interim payment on Claim 014110, Payment 25.20% | 5300-000 | | 1,083.62 | 1,789,745.88 |
| 01/11/08 | 005133 | GEORGE W. BAUDO 27224 135TH AVE S.E. KENT, WA 98042 | 1st interim payment on Claim 014113, Payment 25.20% | 5600-000 | | 281.36 | 1,789,464.52 |
| 01/11/08 | 005134 | DAN H. SUTCLIFFE 18630 S.E. 216 ST. | 1st interim payment on Claim 014114, Payment 25.20% | 5600-000 | | 407.28 | 1,789,057.24 |

Page Subtotals    0.00    3,247.91

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   471

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RENTON, WA 98058 | | | | | |
| * | 01/11/08 | 005135 | HUIXING HU<br>10803 GLENHURST PASS<br>DULUTH, GA 30097 | 1st interim payment on Claim 014115, Payment 25.20% | 5300-003 | | 1,083.62 | 1,787,973.62 |
| | 01/11/08 | 005136 | KOK Y. CHEONG<br>135-17 38TH AVENUE APT.#1B<br>FLUSHING, NY 11354 | 1st interim payment on Claim 014116, Payment 25.20% | 5600-000 | | 315.01 | 1,787,658.61 |
| | 01/11/08 | 005137 | BELINDA K. DRENNAN<br>12080 HWY 70 SOUTH<br>VERNON, TX 76384 | 1st interim payment on Claim 014119, Payment 25.20% | 5600-000 | | 351.11 | 1,787,307.50 |
| | 01/11/08 | 005138 | VALERIE D. SHANGREAUX<br>2404 WEST NINTH AVENUE<br>STILLWATER, OK 74074 | 1st interim payment on Claim 014129, Payment 25.20% | 5600-000 | | 315.01 | 1,786,992.49 |
| * | 01/11/08 | 005139 | REGINALD A YAGLE<br>1700 SCHOFIELD LANE #2<br>FARMINGTON, NM 87401 | 1st interim payment on Claim 014132, Payment 25.20% | 5300-003 | | 697.62 | 1,786,294.87 |
| | 01/11/08 | 005140 | DAN TU<br>93 HANA ROAD<br>EDISON, NJ 8817 | 1st interim payment on Claim 014134, Payment 25.20% | 5300-000 | | 640.47 | 1,785,654.40 |
| | 01/11/08 | 005141 | ROSE M. GILLMORE<br>21093 178TH AVE.<br>MONTICELLO, IA 52310 | 1st interim payment on Claim 014135, Payment 25.20% | 5600-000 | | 476.29 | 1,785,178.11 |
| | 01/11/08 | 005142 | JERRY D GARNER<br>44 MC CARD ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 014137, Payment 25.20% | 5600-000 | | 477.80 | 1,784,700.31 |
| | 01/11/08 | 005143 | BETTINA JANSSEN<br>970 HIGHWOOD DR. SW<br>ISSAQUAH, WA 99027 | 1st interim payment on Claim 014141, Payment 25.20% | 5600-000 | | 441.01 | 1,784,259.30 |
| | 01/11/08 | 005144 | NORMAN L. FISHLER<br>po bOX 243 | 1st interim payment on Claim 014142, Payment 25.20% | 5600-000 | | 189.00 | 1,784,070.30 |

| | | Page Subtotals | 0.00 | 4,986.94 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    472

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROSWELL, NM 88202 | | | | | |
| * | 01/11/08 | 005145 | JAMIE L. LACHER<br>3319 EAST UNIVERSITY #272<br>MESA, AZ 85213 | 1st interim payment on Claim<br>014149, Payment 25.20% | 5300-003 | | 861.60 | 1,783,208.70 |
| * | 01/11/08 | 005146 | DARWIN WOGAN<br>7172 AQUA CT.<br>ANACORTES, WA 98221 | 1st interim payment on Claim<br>014151, Payment 25.20% | 5600-003 | | 408.15 | 1,782,800.55 |
| * | 01/11/08 | 005147 | SUSAN J RAYMOND<br>50 BROWN ST<br>KENNEBUNK, ME 4043 | 1st interim payment on Claim<br>014154, Payment 25.20% | 5600-003 | | 486.37 | 1,782,314.18 |
| | 01/11/08 | 005148 | JAMES R. MORGAN<br>1515 S. GARRISON<br>CARTHAGE, MO 64836 | 1st interim payment on Claim<br>014160, Payment 25.20% | 5600-000 | | 478.04 | 1,781,836.14 |
| | 01/11/08 | 005149 | WANDA L. WHITE<br>302 S. 17TH STREET<br>SARCOXIE, MO 64862 | 1st interim payment on Claim<br>014161, Payment 25.20% | 5600-000 | | 478.04 | 1,781,358.10 |
| | 01/11/08 | 005150 | PAMELA S. WHITE<br>1285 BROOKSIDE DR.<br>JOPLIN, MO 64804 | 1st interim payment on Claim<br>014162, Payment 25.20% | 5600-000 | | 478.04 | 1,780,880.06 |
| * | 01/11/08 | 005151 | KARON M. CAPPARELLI<br>ROUTE 1 BOX 143A<br>CRANE, MO 65633 | 1st interim payment on Claim<br>014166, Payment 25.20% | 5600-004 | | 478.04 | 1,780,402.02 |
| | 01/11/08 | 005152 | EARNEST E. CLEMONS<br>3907 MARIE COOK DR.<br>MONTGOMERY, AL 36109 | 1st interim payment on Claim<br>014170, Payment 25.20% | 5600-000 | | 478.31 | 1,779,923.71 |
| | 01/11/08 | 005153 | RALPH E. SINK<br>455 ST. JOHNS CIRCLE<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>014172, Payment 25.20% | 5600-000 | | 476.16 | 1,779,447.55 |
| | 01/11/08 | 005154 | JEFFREY C. KAUFMANN<br>552 DESMOND DRIVE | 1st interim payment on Claim<br>014175, Payment 25.20% | 5600-000 | | 225.86 | 1,779,221.69 |

Page Subtotals                    0.00               4,848.61

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   473

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOODSTOCK, IL 60098 | | | | | |
| 01/11/08 | 005155 | CHARLOTTE L. COLLINS 3322 FOREST DRIVE AIKEN, SC 29801 | 1st interim payment on Claim 014189, Payment 25.20% | 5600-000 | | 224.28 | 1,778,997.41 |
| 01/11/08 | 005156 | CLYDE B. O'NEILL 8383 N. PARKLAND DR. BATON ROUGE, LA 70806 | 1st interim payment on Claim 014190, Payment 25.20% | 5600-000 | | 226.30 | 1,778,771.11 |
| 01/11/08 | 005157 | COURTNEY L RAGON RT.3 BOX 153 GREENSBURG, LA 70441 | 1st interim payment on Claim 014191, Payment 25.20% | 5600-000 | | 100.30 | 1,778,670.81 |
| 01/11/08 | 005158 | DANIEL RANJITSINGH 5363 SANDLEWOOD COURT AUBURN HILLS, MI 48329 | 1st interim payment on Claim 014195, Payment 25.20% | 5600-000 | | 441.01 | 1,778,229.80 |
| * 01/11/08 | 005159 | TRACEY M. GAUVEY 106 KENSINGTON DRIVE #17 SPARTANBURG, SC 29306 | 1st interim payment on Claim 014199, Payment 25.20% | 5600-003 | | 218.93 | 1,778,010.87 |
| * 01/11/08 | 005160 | LEI DENG 88-30 51TH AVE 1A ELMHURST, NY 11373 | 1st interim payment on Claim 014202, Payment 25.20% | 5600-003 | | 195.30 | 1,777,815.57 |
| 01/11/08 | 005161 | ELIZABETH WEST RT. 3, BOX 153 GREENSBURG, LA 70441 | 1st interim payment on Claim 014203, Payment 25.20% | 5600-000 | | 93.75 | 1,777,721.82 |
| 01/11/08 | 005162 | JANA E. DEVALL P.O. BOX 8099 CLINTON, LA 70722 | 1st interim payment on Claim 014204, Payment 25.20% | 5600-000 | | 346.00 | 1,777,375.82 |
| 01/11/08 | 005163 | BONNIE O. HURST 12861 HURST LANE CLINTON, LA 70722 | 1st interim payment on Claim 014205, Payment 25.20% | 5600-000 | | 225.04 | 1,777,150.78 |
| 01/11/08 | 005164 | DARYL J NIESSNER 392 SCOVILLE DRIVE | 1st interim payment on Claim 014206, Payment 25.20% | 5600-000 | | 189.00 | 1,776,961.78 |

|  | Page Subtotals | | 0.00 | 2,259.91 |

Ver: 12.63

LFORM24

FORM 2

Page:    474

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:        98-02675-5-ATS | Trustee Name:        HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:        BANK OF AMERICA |
| | Account Number / CD #:    *******6835  Checking - Non Interest |
| Taxpayer ID No:    *******1191 | |
| For Period Ending:    03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):    $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VIENNA, OH 44473 | | | | | |
| 01/11/08 | 005165 | ANGELA M GARNER 1056 HWY 19 NORTH THOMASTON, GA 30286 | 1st interim payment on Claim 014207, Payment 25.20% | 5600-000 | | 477.80 | 1,776,483.98 |
| 01/11/08 | 005166 | VALERIA M. & ROBERT L. NIESSNER FOR LINDA LOPUCHOVSKY 3823 SODUM-HUTCHINGS ROAD CORLTAND, OH 44410 | 1st interim payment on Claim 014208, Payment 25.20% | 5600-000 | | 63.00 | 1,776,420.98 |
| * 01/11/08 | 005167 | DEANNA D. HOWARD 800 STADIUM CIRCLE FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 014210, Payment 25.20% | 5600-003 | | 478.24 | 1,775,942.74 |
| 01/11/08 | 005168 | VALERIA M. NIESSNER 3823 SODOM HUTCHINGS RD, N.E CORTLAND, OH 44410 | 1st interim payment on Claim 014211, Payment 25.20% | 5600-000 | | 338.95 | 1,775,603.79 |
| 01/11/08 | 005169 | WILLIAM B. COLLINS 3322 FOREST DRIVE AIKEN, SC 29801 | 1st interim payment on Claim 014231, Payment 25.20% | 5600-000 | | 224.28 | 1,775,379.51 |
| 01/11/08 | 005170 | JOAN S. BAUM 3322 FOREST DRIVE AIKEN, SC 29801 | 1st interim payment on Claim 014232, Payment 25.20% | 5600-000 | | 217.98 | 1,775,161.53 |
| 01/11/08 | 005171 | LINDA E. DUNNINGTON RT 3 BOX 156 GREENSBURG, LA 70441 | 1st interim payment on Claim 014233, Payment 25.20% | 5600-000 | | 226.30 | 1,774,935.23 |
| 01/11/08 | 005172 | BONNIE H. SCIMECA 17838 HWY 432 CLINTON, LA 70722 | 1st interim payment on Claim 014234, Payment 25.20% | 5600-000 | | 225.04 | 1,774,710.19 |
| 01/11/08 | 005173 | MICHELE OGAN 759 TURNER RD. COLUMBUS, GA 31904 | 1st interim payment on Claim 014235, Payment 25.20% | 5600-000 | | 441.01 | 1,774,269.18 |
| 01/11/08 | 005174 | BEVERLY S. LEE | 1st interim payment on Claim | 5600-000 | | 396.28 | 1,773,872.90 |

| | | | | Page Subtotals | 0.00 | 3,088.88 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 475

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 17525 24TH AVE N.W. ARLINGTON, WA 98223 | 014237, Payment 25.20% | | | | |
| | 01/11/08 | 005175 | GLORIA J KLEIN RT 2, BOX 382 CAMDENTON, MO 65020 | 1st interim payment on Claim 014254, Payment 25.20% | 5600-000 | | 477.61 | 1,773,395.29 |
| * | 01/11/08 | 005176 | ROBERT B. CHAMBERLAIN 6540 S.E. 142 AVE. PORTLAND, OR 97236 | 1st interim payment on Claim 014256, Payment 25.20% | 5300-003 | | 1,018.77 | 1,772,376.52 |
| | 01/11/08 | 005177 | DALE W. SHAVER 823 BEXHILL COURT NORTH HERMITAGE, TN 37076 | 1st interim payment on Claim 014265, Payment 25.20% | 5600-000 | | 441.01 | 1,771,935.51 |
| * | 01/11/08 | 005178 | THEODORE G. HAASE 15309 E. 42ND TER. INDEPENDENCE, MO 64055 | 1st interim payment on Claim 014266, Payment 25.20% | 5600-003 | | 195.30 | 1,771,740.21 |
| | 01/11/08 | 005179 | LI YE 23 WOODSEND PL ROCKVILLE, MD 20854 | 1st interim payment on Claim 014271, Payment 25.20% | 5600-000 | | 63.00 | 1,771,677.21 |
| | 01/11/08 | 005180 | KENNY J TEEPLE WEST-VUE SHP CTR POST OFFICE BOX 289 VERSAILLES, MO 65084 | 1st interim payment on Claim 014285, Payment 25.20% | 5600-000 | | 341.64 | 1,771,335.57 |
| * | 01/11/08 | 005181 | TANYA JEAN DEAVERS 113 MEADOWVIEW DRIVE MIDLAND CITY, AL 36350 | 1st interim payment on Claim 014291, Payment 25.20% | 5600-003 | | 441.01 | 1,770,894.56 |
| | 01/11/08 | 005182 | LINDA COWART HC 68 BOX 88 NORMAN, AR 71960 | 1st interim payment on Claim 014292, Payment 25.20% | 5600-000 | | 252.01 | 1,770,642.55 |
| * | 01/11/08 | 005183 | CHARLES L. DODSON 7401 BRAMPTON COURT MONTGOMERY, AL 36117 | 1st interim payment on Claim 014293, Payment 25.20% | 5600-003 | | 441.01 | 1,770,201.54 |

| Page Subtotals | 0.00 | 3,671.36 |
|---|---|---|

Ver: 12.63

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    476

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005184 | GARY J. BROWN<br>871 RIVERBIRCH DRIVE<br>CONWAY, SC 29526 | 1st interim payment on Claim<br>014296, Payment 25.20% | 5600-000 | | 238.48 | 1,769,963.06 |
| | 01/11/08 | 005185 | WILLIAM H. RUSSELL<br>1114 MOUNTAIN FORK ROAD<br>NEW MARKET, AL 35761 | 1st interim payment on Claim<br>014298, Payment 25.20% | 5600-000 | | 127.24 | 1,769,835.82 |
| | 01/11/08 | 005186 | GRACE LEFEBURE<br>15216 72 ST.<br>EDMONTON, AB T5C0R9<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>014306, Payment 25.20% | 5600-000 | | 76.67 | 1,769,759.15 |
| * | 01/11/08 | 005187 | CAROL H. GARDNER<br>RT. 1, BOX 392<br>RAMER, AL 36069 | 1st interim payment on Claim<br>014308, Payment 25.20% | 5300-003 | | 755.75 | 1,769,003.40 |
| | 01/11/08 | 005188 | NANCY STROHSCHEIN<br>728 HIGHPOINT CIRCLE<br>ALEXANDRIA, LA 71303 | 1st interim payment on Claim<br>014309, Payment 25.20% | 5600-000 | | 189.00 | 1,768,814.40 |
| | 01/11/08 | 005189 | JIM D OLSON<br>3245 TURNBERRY CR<br>BILLINGS, MT 59101 | 1st interim payment on Claim<br>014311, Payment 25.20% | 5600-000 | | 476.29 | 1,768,338.11 |
| * | 01/11/08 | 005190 | CHER WICHMANN-MCDOWELL<br>353 SUMMERSET LANE N.E.<br>ATLANTA, GA 30328 | 1st interim payment on Claim<br>014312, Payment 25.20% | 5600-003 | | 441.01 | 1,767,897.10 |
| * | 01/11/08 | 005191 | JILL UNGERMAN<br>C/O BOSWELL & KOBER<br>750 N ST PAUL ST STE 750<br>DALLAS, TX 75201 | 1st interim payment on Claim<br>014321, Payment 25.20% | 5600-003 | | 441.01 | 1,767,456.09 |
| | 01/11/08 | 005192 | WAYNE K. FARWELL<br>340 DOGWOOD RIDGE DRIVE<br>WETUMPKA, AL 36093 | 1st interim payment on Claim<br>014323, Payment 25.20% | 5600-000 | | 441.01 | 1,767,015.08 |
| * | 01/11/08 | 005193 | SUSAN K. REED | 1st interim payment on Claim | 5600-003 | | 189.01 | 1,766,826.07 |

| | | | | Page Subtotals | | 0.00 | 3,375.47 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   477

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 25 BAINBRIDGE AVE. | 014325, Payment 25.20% | | | | |
| | | | HAMPTON, VA 23663 | | | | | |
| * | 01/11/08 | 005194 | COLBY L. PENNINGTON | 1st interim payment on Claim | 5600-003 | | 63.00 | 1,766,763.07 |
| | | | 2715 CROCKETT RD. | 014328, Payment 25.20% | | | | |
| | | | PALESTINE, TX 75801 | | | | | |
| | 01/11/08 | 005195 | LAURA K. ROBERTS | 1st interim payment on Claim | 5300-000 | | 621.92 | 1,766,141.15 |
| | | | 354 ED'S LANE | 014330, Payment 25.20% | | | | |
| | | | SYLACAUGA, AL 35151 | | | | | |
| | 01/11/08 | 005196 | LONNIE P. PHILLIPS | 1st interim payment on Claim | 5300-000 | | 570.85 | 1,765,570.30 |
| | | | 206 HOLLINS CIRCLE | 014332, Payment 25.20% | | | | |
| | | | HOLLINS, AL 35082 | | | | | |
| | 01/11/08 | 005197 | HELEN BOONE | 1st interim payment on Claim | 5300-000 | | 63.00 | 1,765,507.30 |
| | | | 3325 UPPER RIVER ROAD | 014333, Payment 25.20% | | | | |
| | | | TALLASEE, AL 36078 | | | | | |
| | 01/11/08 | 005198 | YAMEI GAO | 1st interim payment on Claim | 5600-000 | | 63.00 | 1,765,444.30 |
| | | | 7721 EAGLES HEAD CT. | 014340, Payment 25.20% | | | | |
| | | | ROCKVILLE, MD 20855 | | | | | |
| | 01/11/08 | 005199 | JESSIE TARVER | 1st interim payment on Claim | 5600-000 | | 225.04 | 1,765,219.26 |
| | | | 4312 13TH AVE. NO. | 014349, Payment 25.20% | | | | |
| | | | BIRMINGHAM, AL 35212 | | | | | |
| | 01/11/08 | 005200 | DEVINDER SINGH | 1st interim payment on Claim | 5300-000 | | 1,083.62 | 1,764,135.64 |
| | | | 20430-121 ST WAY S.E. | 014350, Payment 25.20% | | | | |
| | | | KENT, WA 98031 | | | | | |
| * | 01/11/08 | 005201 | MARJORIE K. WHATLEY | 1st interim payment on Claim | 5300-003 | | 533.03 | 1,763,602.61 |
| | | | 759 WILLOW STREET | 014356, Payment 25.20% | | | | |
| | | | ALEX CITY, AL 35010 | | | | | |
| | 01/11/08 | 005202 | CONNIE G. WHATLEY | 1st interim payment on Claim | 5300-000 | | 697.40 | 1,762,905.21 |
| | | | 812 PIPPIN DRIVE | 014357, Payment 25.20% | | | | |
| | | | MARY ESTHER, FL 32569 | | | | | |
| | 01/11/08 | 005203 | CHERYL L VAN WAGNER | 1st interim payment on Claim | 5600-000 | | 477.55 | 1,762,427.66 |

Page Subtotals        0.00        4,398.41

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  478

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2235 EAST MILL ROAD GOODWATER, AL 35072 | 014358, Payment 25.20% | | | | |
| * 01/11/08 | 005204 | KAYA N. TRAHAN 3101 LAKE STREET LAKE CHARLES, LA 70601 | 1st interim payment on Claim 014359, Payment 25.20% | 5600-003 | | 85.31 | 1,762,342.35 |
| * 01/11/08 | 005205 | MERLE SWARTZENTRUBER P.O. BOX 329 BERLIN, OH 44610 | 1st interim payment on Claim 014360, Payment 25.20% | 5600-003 | | 378.01 | 1,761,964.34 |
| * 01/11/08 | 005206 | KIMBERLY K. BELL RT 7 BOX 21 GALAX, VA 24333 | 1st interim payment on Claim 014361, Payment 25.20% | 5600-003 | | 224.16 | 1,761,740.18 |
| 01/11/08 | 005207 | GLADE L. SR. MC GRADY 316 ISLAND RD. HILLSVILLE, VA 24343 | 1st interim payment on Claim 014362, Payment 25.20% | 5600-000 | | 441.01 | 1,761,299.17 |
| 01/11/08 | 005208 | JR. GLADE L. MCGRADY 4157 POPLAR CAMP RD. HILLSVILLE, VA 24343 | 1st interim payment on Claim 014363, Payment 25.20% | 5600-000 | | 441.01 | 1,760,858.16 |
| 01/11/08 | 005209 | SHEILA W. MATTHEWS 41 TURBATS CREEK RD KENNEBUNKPORT, ME 04046 | 1st interim payment on Claim 014382, Payment 25.20% | 5600-000 | | 98.53 | 1,760,759.63 |
| 01/11/08 | 005210 | TRAVIS WEBB 238 SHADE MURPHY ROAD MOULTRIE, GA 31768 | 1st interim payment on Claim 014394, Payment 25.20% | 5600-000 | | 471.13 | 1,760,288.50 |
| 01/11/08 | 005211 | PATRICIA A NELSON-RAICA 275 N. MAIN MARINE CITY, MI 48039 | 1st interim payment on Claim 014406, Payment 25.20% | 5600-000 | | 161.54 | 1,760,126.96 |
| * 01/11/08 | 005212 | NANCY L. MCCLOUD 4510 GALVESTON BEAUMONT, TX 77703 | 1st interim payment on Claim 014409, Payment 25.20% | 5600-003 | | 69.93 | 1,760,057.03 |
| 01/11/08 | 005213 | MATTHEW M. EVANS | 1st interim payment on Claim | 5600-000 | | 99.86 | 1,759,957.17 |

| | Page Subtotals | 0.00 | 2,470.49 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    479

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:       *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1455 S. STATE ST. SUITE B OREM, UT 84097 | 014412, Payment 25.20% | | | | |
| * | 01/11/08 | 005214 | DOUGLAS R. YARBROUGH 7245 F.M. 429 KAUFMAN, TX 75142 | 1st interim payment on Claim 014413, Payment 25.20% | 5600-003 | | 126.00 | 1,759,831.17 |
| * | 01/11/08 | 005215 | GERRY K. SPENCER 4729 CHAMPIONS DRIVE CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 014415, Payment 25.20% | 5600-003 | | 254.89 | 1,759,576.28 |
| | 01/11/08 | 005216 | SUSAN L. LEVITAN 24042 BESSEMER STREET WOODLAND MILLS, CA 91637 | 1st interim payment on Claim 014420, Payment 25.20% | 5600-000 | | 477.11 | 1,759,099.17 |
| * | 01/11/08 | 005217 | JAMES E. HAYES RT.4 BOX 4321 ATHENS, TX 75751 | 1st interim payment on Claim 014430, Payment 25.20% | 5600-003 | | 189.00 | 1,758,910.17 |
| * | 01/11/08 | 005218 | DANIEL C. OWENS 5901 MARTEL AVENUE DALLAS, TX 75206 | 1st interim payment on Claim 014431, Payment 25.20% | 5600-004 | | 63.00 | 1,758,847.17 |
| * | 01/11/08 | 005219 | MARILYN L COOK 3304 ERWIN DR PLANO, TX 75074 | 1st interim payment on Claim 014432, Payment 25.20% | 5600-004 | | 252.02 | 1,758,595.15 |
| | 01/11/08 | 005220 | FLOSSIE OWENS 830 BLACKBURN GRAND PRAIRIE, TX 75050 | 1st interim payment on Claim 014450, Payment 25.20% | 5600-000 | | 409.51 | 1,758,185.64 |
| | 01/11/08 | 005221 | CONSTANCE W. GROBAR 9218 LIPTONSHIRE DR. DALLAS, TX 75238 | 1st interim payment on Claim 014451, Payment 25.20% | 5600-000 | | 441.01 | 1,757,744.63 |
| * | 01/11/08 | 005222 | JANET L. SCHROEDER 1013 LYNDA LANE ARLINGTON, TX 76013 | 1st interim payment on Claim 014452, Payment 25.20% | 5600-003 | | 226.36 | 1,757,518.27 |
| | 01/11/08 | 005223 | JOYCE S SCHROEDER | 1st interim payment on Claim | 5300-000 | | 497.74 | 1,757,020.53 |

Page Subtotals                    0.00              2,936.64

LFORM24

Ver: 12.63

**FORM 2**

Page: 480

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 6107 GASTON AV #D DALLAS, TX 75214 | 014453, Payment 25.20% | | | | |
| * 01/11/08 | 005224 | GRACE M LEINO N 11445 CO A LOT #19 TOMAHAWK, WI 54487 | 1st interim payment on Claim 014456, Payment 25.20% | 5600-003 | | 69.93 | 1,756,950.60 |
| * 01/11/08 | 005225 | NANCY G. MCCLOUD 2627 N. 41ST. ORANGE, TX 77630 | 1st interim payment on Claim 014457, Payment 25.20% | 5600-003 | | 218.00 | 1,756,732.60 |
| 01/11/08 | 005226 | LARRY D. ROBERTSON 17104 33RD AVE N.E. SEATTLE, WA 98155 | 1st interim payment on Claim 014472, Payment 25.20% | 5600-000 | | 407.28 | 1,756,325.32 |
| 01/11/08 | 005227 | COLLEGE MOUND VOL FIRE DEPT. 7245 FM 429 KAUFMAN, TX 75142 | 1st interim payment on Claim 014483, Payment 25.20% | 5600-000 | | 126.01 | 1,756,199.31 |
| * 01/11/08 | 005228 | WESLEY P. RASMUSSEN 1335 WESTMEADOW DR. BEAUMONT, TX 77706 | 1st interim payment on Claim 014564, Payment 25.20% | 5600-003 | | 99.10 | 1,756,100.21 |
| * 01/11/08 | 005229 | MARK A LUOND 4308 TYLER WAY ANACORTES, WA 98221 | 1st interim payment on Claim 014568, Payment 25.20% | 5600-003 | | 378.01 | 1,755,722.20 |
| 01/11/08 | 005230 | JIANPING SHENG 463 WHITNEY ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim 014583, Payment 25.20% | 5600-000 | | 441.01 | 1,755,281.19 |
| 01/11/08 | 005231 | BEN J. MILNE 12825 127TH AVE S E SNOHOMISH, WA 98290 | 1st interim payment on Claim 014588, Payment 25.20% | 5600-000 | | 73.96 | 1,755,207.23 |
| 01/11/08 | 005232 | ALISSA M. HARPER 12825 127TH AVE S.E. SNOHOMISH, WA 98290 | 1st interim payment on Claim 014589, Payment 25.20% | 5600-000 | | 73.96 | 1,755,133.27 |
| 01/11/08 | 005233 | LARRY W. TILGER | 1st interim payment on Claim | 5600-000 | | 478.12 | 1,754,655.15 |

Page Subtotals        0.00        2,365.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   481

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2204 S. FRIENDSWOOD DR. FRIENDSWOOD, TX 77546 | 014594, Payment 25.20% | | | | |
| 01/11/08 | 005234 | SHERRY A CROWLEY 457 CARROLL HOLLOW RD CLINTON, TN 37716 | 1st interim payment on Claim 014613, Payment 25.20% | 5600-000 | | 244.48 | 1,754,410.67 |
| 01/11/08 | 005235 | ROBERT L. STONE 318 HICKORY STREET CLINTON, TN 37716 | 1st interim payment on Claim 014614, Payment 25.20% | 5600-000 | | 470.37 | 1,753,940.30 |
| 01/11/08 | 005236 | GINGER S. LAY 214 EAST DR. OAK RIDGE, TN 37830 | 1st interim payment on Claim 014615, Payment 25.20% | 5600-000 | | 218.28 | 1,753,722.02 |
| 01/11/08 | 005237 | JAMES L DAVIS JR. 106 SHERWOOD ROAD POWELL, TN 37849 | 1st interim payment on Claim 014616, Payment 25.20% | 5600-000 | | 63.00 | 1,753,659.02 |
| 01/11/08 | 005238 | SHEILA H. STONE 805 RIVERBEND RD. CLINTON, TN 37716 | 1st interim payment on Claim 014617, Payment 25.20% | 5600-000 | | 470.29 | 1,753,188.73 |
| * 01/11/08 | 005239 | ROSALYN HU 4401 SPRUCE ST. APT. 202 PHILADELPHIA, PA 19104 | 1st interim payment on Claim 014623, Payment 25.20% | 5600-003 | | 63.00 | 1,753,125.73 |
| * 01/11/08 | 005240 | HOU SHIHE 4401 SPRUCE STREET APT 202 PHILADELPHIA, PA 19104 | 1st interim payment on Claim 014624, Payment 25.20% | 5600-003 | | 63.00 | 1,753,062.73 |
| * 01/11/08 | 005241 | LI RUI ZHANG 132-25 POPLE AVE. FLUSHING, NY 11355 | 1st interim payment on Claim 014625, Payment 25.20% | 5600-003 | | 189.00 | 1,752,873.73 |
| * 01/11/08 | 005242 | XU YUN 141-07 CHERRY AVE. FLUSHING, NY 11355 | 1st interim payment on Claim 014626, Payment 25.20% | 5600-003 | | 441.01 | 1,752,432.72 |
| 01/11/08 | 005243 | KELLY M. BARNETT | 1st interim payment on Claim | 5600-000 | | 225.90 | 1,752,206.82 |

| | Page Subtotals | 0.00 | 2,448.33 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    482

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 604 EMPORIA, KS 66801 | 014632, Payment 25.20% | | | | |
| 01/11/08 | 005244 | GARY A. REICHUBER 539 N. FORESTVIEW WICHITA, KS 67235 | 1st interim payment on Claim 014638, Payment 25.20% | 5600-000 | | 471.11 | 1,751,735.71 |
| 01/11/08 | 005245 | GRACE OSTERLAND 6056 GENAW RD MARINE CITY, MI 48039 | 1st interim payment on Claim 014642, Payment 25.20% | 5600-000 | | 69.30 | 1,751,666.41 |
| 01/11/08 | 005246 | VIOLA THACKER 1316 N.W. 4TH ABILENE, KS 67410 | 1st interim payment on Claim 014644, Payment 25.20% | 5600-000 | | 189.00 | 1,751,477.41 |
| 01/11/08 | 005247 | RUSSELL L. KLEIN RT 2 BOX 382 CAMDENTON, MO 65020 | 1st interim payment on Claim 014663, Payment 25.20% | 5600-000 | | 99.60 | 1,751,377.81 |
| 01/11/08 | 005248 | ROBERT D. LAMA 2119 N. TRUMPETER DR. MOUNT VERNON, WA 98273 | 1st interim payment on Claim 014666, Payment 25.20% | 5600-000 | | 315.01 | 1,751,062.80 |
| * 01/11/08 | 005249 | LEOLA H. ARMSTRONG 730 PARKSIDE DR. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 014667, Payment 25.20% | 5600-003 | | 163.27 | 1,750,899.53 |
| 01/11/08 | 005250 | JAN G. DAVIDSON 2639 WEST NORMAN ORANGE, TX 77630 | 1st interim payment on Claim 014679, Payment 25.20% | 5600-000 | | 464.51 | 1,750,435.02 |
| 01/11/08 | 005251 | DOROTHY E LUTHER 50014 BOYD LANE GREENWOOD SPRIN, MS 38848 | 1st interim payment on Claim 014680, Payment 25.20% | 5600-000 | | 218.49 | 1,750,216.53 |
| 01/11/08 | 005252 | KAREN GILL 811 NECHES DR. PORT NECHES JEF, TX 77651 | 1st interim payment on Claim 014681, Payment 25.20% | 5600-000 | | 478.37 | 1,749,738.16 |
| * 01/11/08 | 005253 | JUDY K. YELDERMAN | 1st interim payment on Claim | 5600-003 | | 99.16 | 1,749,639.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,567.82 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 483

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4308 TURTLE CREEK ROSENBERG, TX 77471 | 014682, Payment 25.20% | | | | |
| 01/11/08 | 005254 | ZELDA J. LUDWIG PO BOX 337 HAVRE, MT 59501-0337 | 1st interim payment on Claim 014684, Payment 25.20% | 5600-000 | | 468.73 | 1,749,170.27 |
| 01/11/08 | 005255 | JEANNETTE G. MURDOCK HC 82 BOX 9050 MALTA, MT 59538 | 1st interim payment on Claim 014685, Payment 25.20% | 5600-000 | | 469.99 | 1,748,700.28 |
| 01/11/08 | 005256 | WILLIAM J. BREWER HC 82 BOX 9050 MALTA, MT 59538 | 1st interim payment on Claim 014686, Payment 25.20% | 5600-000 | | 217.98 | 1,748,482.30 |
| 01/11/08 | 005257 | J. STEVEN COCKERHAM 701 COLLINS STREET MYRTLE BEACH, SC 29577 | 1st interim payment on Claim 014687, Payment 25.20% | 5600-000 | | 469.68 | 1,748,012.62 |
| * 01/11/08 | 005258 | LA VOLA R. ROBINDEAUX 730 PARKSIDE DR. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 014689, Payment 25.20% | 5600-003 | | 226.28 | 1,747,786.34 |
| * 01/11/08 | 005259 | ROBERT P PEARSON 20 GREENBRIAR MATTOON, IL 61938 | 1st interim payment on Claim 014693, Payment 25.20% | 5600-003 | | 466.21 | 1,747,320.13 |
| 01/11/08 | 005260 | ROBERT S PLONKEY 612 PAGODA MARINE CITY, MI 48039 | 1st interim payment on Claim 014696, Payment 25.20% | 5600-000 | | 98.53 | 1,747,221.60 |
| * 01/11/08 | 005261 | SHANNON EDWARDS 3013 MARSH RD. BLADENBORO, NC 28320 | 1st interim payment on Claim 014706, Payment 25.20% | 5600-003 | | 93.12 | 1,747,128.48 |
| * 01/11/08 | 005262 | GOLDIE EDWARDS 3013 MARSH RD. BLADENBORO, NC 28320 | 1st interim payment on Claim 014707, Payment 25.20% | 5600-003 | | 93.11 | 1,747,035.37 |
| * 01/11/08 | 005263 | DEIRDRE EDWARDS | 1st interim payment on Claim | 5600-003 | | 93.12 | 1,746,942.25 |

Page Subtotals: 0.00    2,696.75

Ver: 12.63

LFORM24

FORM 2                                                                                              Page:   484

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3013 MARSH RD. BLADENBORO, NC 28320 | 014708, Payment 25.20% | | | | |
| 01/11/08 | 005264 | SONYA L. CARROLL 480 CAHABA SPRINGS DRIVE TRUSSVILLE, AL 35173 | 1st interim payment on Claim 014713, Payment 25.20% | 5300-000 | | 529.21 | 1,746,413.04 |
| 01/11/08 | 005265 | TOBY J. FRUCHTER 7367 HOLLYWOOD BLVD #304 LOS ANGELES, CA 90046 | 1st interim payment on Claim 014719, Payment 25.20% | 5600-000 | | 478.31 | 1,745,934.73 |
| 01/11/08 | 005266 | JACK L. HILDE 9994 COLLINS RD. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 014725, Payment 25.20% | 5600-000 | | 441.01 | 1,745,493.72 |
| 01/11/08 | 005267 | PAMELA A. EDWARDS 73C FARKSIDE DR. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim 014727, Payment 25.20% | 5600-000 | | 226.35 | 1,745,267.37 |
| * 01/11/08 | 005268 | SHERRY A SYRIE PO BOX 930 ROYAL CITY, WA 99357 | 1st interim payment on Claim 014729, Payment 25.20% | 5600-003 | | 126.00 | 1,745,141.37 |
| * 01/11/08 | 005269 | CHESTER E. THACKER 1068 CEDAR JUNCTION CITY, KS 66441 | 1st interim payment on Claim 014731, Payment 25.20% | 5600-003 | | 189.00 | 1,744,952.37 |
| * 01/11/08 | 005270 | JOE NELSON 19101 NW COLLINS RD HILLSBORO, OR 97124 | 1st interim payment on Claim 014744, Payment 25.20% | 5300-003 | | 778.44 | 1,744,173.93 |
| 01/11/08 | 005271 | JACQUELINE JB BE LYNE, WOODWORTH & EVARTS LLP 600 ATLANTIC AVE. 27TH FL BOSTON, MA 02210 | 1st interim payment on Claim 014746, Payment 25.20% | 5600-000 | | 441.01 | 1,743,732.92 |
| 01/11/08 | 005272 | WAYNE BAHAM 3620 CEDAR LANE FARMERS BRANCH, TX 75234 | 1st interim payment on Claim 014747, Payment 25.20% | 5600-000 | | 477.05 | 1,743,255.87 |

Page Subtotals                          0.00        3,686.38

LFORM24                                                                                              Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 485

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005273 | DONALD R. THRASH<br>8380 CHILDERSBURG-FAYETTEVILLE HWY<br>CHILDERSBURG, AL 35044 | 1st interim payment on Claim<br>014755, Payment 25.20% | 5600-003 | | 441.01 | 1,742,814.86 |
| | 01/11/08 | 005274 | DORIS A. THRASH<br>1940 NEW COUNTY LINE RD.<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim<br>014756, Payment 25.20% | 5600-000 | | 441.01 | 1,742,373.85 |
| | 01/11/08 | 005275 | DENNIS E. HOWARD<br>1864 ROAD 39<br>CHELSEA, AL 35043 | 1st interim payment on Claim<br>014757, Payment 25.20% | 5600-000 | | 441.01 | 1,741,932.84 |
| * | 01/11/08 | 005276 | JAMES H. BEEBE<br>534-B EAST CALL STREET<br>TALLAHASSEE, FL 32301 | 1st interim payment on Claim<br>014758, Payment 25.20% | 5600-003 | | 457.89 | 1,741,474.95 |
| | 01/11/08 | 005277 | JACKY W JOHNSON<br>2028 FOREST GLENN RD<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>014762, Payment 25.20% | 5600-000 | | 491.41 | 1,740,983.54 |
| | 01/11/08 | 005278 | DAVID G MCCARTER<br>212 WEST CLAY ST<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>014763, Payment 25.20% | 5600-000 | | 441.01 | 1,740,542.53 |
| * | 01/11/08 | 005279 | SHEILA S. DEFATTA<br>11835 MEADOWVIEW DRIVE<br>CYPRESS, TX 77429 | 1st interim payment on Claim<br>014765, Payment 25.20% | 5300-003 | | 903.79 | 1,739,638.74 |
| | 01/11/08 | 005280 | CLAYTON C. MILLER<br>6474 MEADOW ROAD<br>DALLAS, TX 75230 | 1st interim payment on Claim<br>014766, Payment 25.20% | 5600-000 | | 195.30 | 1,739,443.44 |
| | 01/11/08 | 005281 | STACEY R. FRANK<br>6477 MEADOW RAOD<br>DALLAS, TX 75230 | 1st interim payment on Claim<br>014767, Payment 25.20% | 5600-000 | | 195.31 | 1,739,248.13 |
| | 01/11/08 | 005282 | SCOTT FRANK<br>6474 MEADOW ROAD<br>DALLAS, TX 75230 | 1st interim payment on Claim<br>014768, Payment 25.20% | 5600-000 | | 195.30 | 1,739,052.83 |

| | Page Subtotals | 0.00 | 4,203.04 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    486

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 005283 | DONNA S. HORNSBY<br>75 ASHFORD COVE<br>COVINGTON, GA 30014 | 1st interim payment on Claim<br>014771, Payment 25.20% | 5600-000 | | 441.01 | 1,738,611.82 |
| * | 01/11/08 | 005284 | SPENCER M. GIBSON<br>1212 B APRILBLOOM<br>COLLEGE STATION, TX 77840 | 1st interim payment on Claim<br>014774, Payment 25.20% | 5600-003 | | 99.10 | 1,738,512.72 |
| | 01/11/08 | 005285 | JIMMY L. JOHNSON<br>1549 COMMERCE DRIVE<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>014775, Payment 25.20% | 5600-000 | | 189.00 | 1,738,323.72 |
| * | 01/11/08 | 005286 | JOHN P. BLACKMON<br>253 HONEY SUCKLE RD.<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>014776, Payment 25.20% | 5600-003 | | 441.01 | 1,737,882.71 |
| * | 01/11/08 | 005287 | MARY A. GRAY<br>SO. NORTON AVE.<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim<br>014777, Payment 25.20% | 5600-003 | | 441.01 | 1,737,441.70 |
| | 01/11/08 | 005288 | GLENNAJEAN C. STEVENSON<br>BOX 280<br>MALTA, MT 59538 | 1st interim payment on Claim<br>014796, Payment 25.20% | 5600-000 | | 216.73 | 1,737,224.97 |
| | 01/11/08 | 005289 | ALICE FERRILL<br>HC82 BOX 9050<br>MALTA, MT 59538 | 1st interim payment on Claim<br>014797, Payment 25.20% | 5600-000 | | 91.98 | 1,737,132.99 |
| * | 01/11/08 | 005290 | DORIS E. FISK<br>28 MAIN STREET<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014838, Payment 25.20% | 5600-003 | | 165.38 | 1,736,967.61 |
| * | 01/11/08 | 005291 | ANDY T. VALINSKI<br>1736 CRESTLINE<br>TROY, MI 48083 | 1st interim payment on Claim<br>014842, Payment 25.20% | 5600-003 | | 189.00 | 1,736,778.61 |
| * | 01/11/08 | 005292 | DENISE L LAUNAY<br>601 S. LASALLE, 6 FLR #L-402<br>CHICAGO, IL 60605 | 1st interim payment on Claim<br>014869, Payment 25.20% | 5600-003 | | 212.94 | 1,736,565.67 |

Page Subtotals                    0.00          2,487.16

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   487

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005293 | ENA SHEPHERD<br>1950 S. 299TH PL.<br>FEDERAL WAY, WA 98003 | 1st interim payment on Claim 014882, Payment 25.20% | 5600-000 | | 63.00 | 1,736,502.67 |
| 01/11/08 | 005294 | DAVID MONTIERTH<br>24012 PLOVER LN.<br>LAGUNA BEACH, CA 92677 | 1st interim payment on Claim 014885, Payment 25.20% | 5300-000 | | 565.24 | 1,735,937.43 |
| 01/11/08 | 005295 | MARK F CYSEWSKI<br>1950 SOUTH 299TH PL<br>FEDERAL WAY, WA 98003 | 1st interim payment on Claim 014886, Payment 25.20% | 5300-000 | | 541.05 | 1,735,396.38 |
| 01/11/08 | 005296 | LESLIE A. CALLAHAN<br>675 NORTH 780 EAST<br>AMERICAN FORK, UT 84003 | 1st interim payment on Claim 014890, Payment 25.20% | 5600-000 | | 447.31 | 1,734,949.07 |
| 01/11/08 | 005297 | GAIL F. CHRISTIAN<br>3980 S. MOJAVE RD.<br>LAS VEGAS, NV 89121 | 1st interim payment on Claim 014891, Payment 25.20% | 5600-000 | | 189.01 | 1,734,760.06 |
| 01/11/08 | 005298 | F. MICHAEL COLEMAN<br>3112 S 1765 EAST<br>SALT LAKE CITY, UT 84106 | 1st interim payment on Claim 014892, Payment 25.20% | 5600-000 | | 69.30 | 1,734,690.76 |
| 01/11/08 | 005299 | DAWN M. KIKI<br>12725 E. 26TH ST.<br>SPOKANE, WA 99216 | 1st interim payment on Claim 014893, Payment 25.20% | 5600-000 | | 63.00 | 1,734,627.76 |
| 01/11/08 | 005300 | DELFINA G. SAMBAS<br>1880 RACINE DRIVE<br>LAS VEGAS, NV 89119 | 1st interim payment on Claim 014894, Payment 25.20% | 5600-000 | | 476.79 | 1,734,150.97 |
| 01/11/08 | 005301 | SINDI K. CYSEWSKI<br>17115 102ND AVE. N.E.<br>BOTHELL, WA 98011 | 1st interim payment on Claim 014895, Payment 25.20% | 5600-000 | | 100.35 | 1,734,050.62 |
| * 01/11/08 | 005302 | HUGH W. DANIELS JR<br>15719 E. 4TH #67<br>VERADALE, WA 99037 | 1st interim payment on Claim 014896, Payment 25.20% | 5600-003 | | 63.00 | 1,733,987.62 |

Page Subtotals        0.00        2,578.05

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   488

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 005303 | KIM A LEWIS<br>207 WEST WEBSTER<br>SMITHTON, MO 65350 | 1st interim payment on Claim<br>014897, Payment 25.20% | 5600-003 | | 441.01 | 1,733,546.61 |
| 01/11/08 | 005304 | JERRY AND ESTHER ANN MCGINNIS<br>4001 WILL DOSKEY CT.<br>GREENSBORO, NC 27410 | 1st interim payment on Claim<br>014908, Payment 25.20% | 5600-000 | | 224.54 | 1,733,322.07 |
| 01/11/08 | 005305 | KATHLEEN NICOLOSI<br>8862 QUAILSAR ROAD<br>EASTON, MD 21601 | 1st interim payment on Claim<br>014909, Payment 25.20% | 5600-000 | | 195.30 | 1,733,126.77 |
| * 01/11/08 | 005306 | CARRIE QUILLEN<br>105 CIRCLE DRIVE<br>GALAX, VA 24333 | 1st interim payment on Claim<br>014910, Payment 25.20% | 5600-003 | | 343.86 | 1,732,782.91 |
| 01/11/08 | 005307 | ANNE C. MC KENNA<br>42 WILSON<br>STRUTHERS, OH 44471 | 1st interim payment on Claim<br>014918, Payment 25.20% | 5600-000 | | 218.24 | 1,732,564.67 |
| 01/11/08 | 005308 | RUTH L. POST<br>4218 GRAND AVE.<br>EVERETT, WA 98203 | 1st interim payment on Claim<br>014922, Payment 25.20% | 5600-000 | | 404.70 | 1,732,159.97 |
| * 01/11/08 | 005309 | JR. TRUST THE JOHN H. KERR<br>8024 267TH PLACE N.W.<br>STANWOOD, WA 98292 | 1st interim payment on Claim<br>014924, Payment 25.20% | 5600-003 | | 477.00 | 1,731,682.97 |
| * 01/11/08 | 005310 | BRADLEY S. PARADIS<br>2901 MANITO DR.<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>014933, Payment 25.20% | 5600-003 | | 471.96 | 1,731,211.01 |
| 01/11/08 | 005311 | JUDY L. CARRICK<br>491 E. RUSSELL RD.<br>CAMANO ISLAND, WA 98292 | 1st interim payment on Claim<br>014934, Payment 25.20% | 5600-000 | | 102.66 | 1,731,108.35 |
| 01/11/08 | 005312 | LAURIE J. MORTINSON<br>10745 INTERLAKE AVE. N.<br>SEATTLE, WA 98133 | 1st interim payment on Claim<br>014936, Payment 25.20% | 5600-000 | | 225.19 | 1,730,883.16 |

Page Subtotals           0.00          3,104.46

Ver: 12.63

LFORM24

FORM 2

Page:   489

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005313 | GAIL M. OHASHI<br>7215 S. 131ST ST.<br>SEATTLE, WA 98178 | 1st interim payment on Claim<br>014937, Payment 25.20% | 5600-000 | | 63.00 | 1,730,820.16 |
| 01/11/08 | 005314 | LARRY PETERSON<br>1810 AUSTIN RD.<br>ATLANTA, GA 30331 | 1st interim payment on Claim<br>014938, Payment 25.20% | 5600-000 | | 476.54 | 1,730,343.62 |
| 01/11/08 | 005315 | ANN MARY HOLDER<br>13240 SW. 88TH LANE<br>APT. 105<br>MIAMI, FL 33186 | 1st interim payment on Claim<br>014949, Payment 25.20% | 5600-000 | | 97.27 | 1,730,246.35 |
| 01/11/08 | 005316 | KHAI T. DIEP<br>17550 MIDVALE AVE. N. #4<br>SHORELINE, WA 98133 | 1st interim payment on Claim<br>014950, Payment 25.20% | 5600-000 | | 225.19 | 1,730,021.16 |
| 01/11/08 | 005317 | LORI A. DESGROSELLIER<br>1370 DAZET RD.<br>YAKIMA, WA 98708 | 1st interim payment on Claim<br>014954, Payment 25.20% | 5600-000 | | 477.00 | 1,729,544.16 |
| 01/11/08 | 005318 | VIRGINIA J CARR<br>4946 WILSON SHARPSVILLE RD NE<br>FOWLER, OH 44418 | 1st interim payment on Claim<br>014961, Payment 25.20% | 5600-000 | | 189.00 | 1,729,355.16 |
| * 01/11/08 | 005319 | DEBORAH K. SMITH<br>45 ADSIT STREET<br>HORNELL, NY 14843 | 1st interim payment on Claim<br>014963, Payment 25.20% | 5600-004 | | 477.05 | 1,728,878.11 |
| 01/11/08 | 005320 | HEIDI L. MATTER<br>2224 WEST BIRCH STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>014968, Payment 25.20% | 5600-000 | | 441.01 | 1,728,437.10 |
| 01/11/08 | 005321 | TANHUA DAO<br>6257 S JAMALLA CT.<br>ENGLEWOOD, CO 80111 | 1st interim payment on Claim<br>014969, Payment 25.20% | 5600-000 | | 126.00 | 1,728,311.10 |
| 01/11/08 | 005322 | JANIE D. FOULKS<br>1701 PINEWOOD COURT N.W. | 1st interim payment on Claim<br>014979, Payment 25.20% | 5600-000 | | 441.01 | 1,727,870.09 |

Page Subtotals          0.00          3,013.07

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    490

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HUNTSVILLE, AL 35806 | | | | | |
| 01/11/08 | 005323 | WANNING FENG<br>6257 S. JAMAICA CT.<br>ENGLEWOOD, CO 80111 | 1st interim payment on Claim<br>014985, Payment 25.20% | 5300-000 | | 1,083.62 | 1,726,786.47 |
| 01/11/08 | 005324 | TUAN V. DIEP<br>11915 EAST FORD DR.<br>AURORA, CO 80012 | 1st interim payment on Claim<br>014986, Payment 25.20% | 5600-000 | | 63.00 | 1,726,723.47 |
| 01/11/08 | 005325 | JUDY K. DAVIS<br>7532 SHIREMAN<br>POSEYVILLE, IN 47633 | 1st interim payment on Claim<br>014992, Payment 25.20% | 5600-000 | | 98.28 | 1,726,625.19 |
| 01/11/08 | 005326 | LILI YU<br>256 RIEL DR.<br>MISSISSAUGA, ON L5B 3R4<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>015037, Payment 25.20%<br>SEE CLAIM #14124 ; . | 5600-000 | | 189.00 | 1,726,436.19 |
| 01/11/08 | 005327 | NORMA JEAN GERWIG<br>P. O. BOX 115<br>110 LONGMIRE LN.<br>MORTON, WA 98356 | 1st interim payment on Claim<br>015450, Payment 25.20% | 5600-000 | | 478.05 | 1,725,958.14 |
| 01/11/08 | 005328 | MARY FRANCES CHAPPELL<br>4100 CRESTRIDGE DRIVE<br>NASHVILLE, TN 37204 | 1st interim payment on Claim<br>015811, Payment 25.20%<br>Pages: 2 ; . | 5600-000 | | 44.47 | 1,725,913.67 |
| 01/11/08 | 005329 | Julie Davis<br>7532 Shireman<br>Poseyville, IN 47633 | 1st interim payment on Claim<br>015814, Payment 25.20% | 5600-000 | | 69.30 | 1,725,844.37 |
| 01/11/08 | 005330 | Jennifer Jacobson<br>7532 Shireman<br>Poseyville, IN 47633 | 1st interim payment on Claim<br>015815, Payment 25.20% | 5600-000 | | 69.30 | 1,725,775.07 |
| *  01/11/08 | 005331 | JIANLIANG YANG<br>45 THORNTON RD.<br>CHESTNUT HILL, MA 02467 | 1st interim payment on Claim<br>000001, Payment 25.20%<br>5 pgs ; . | 7100-004 | | 269.47 | 1,725,505.60 |

Page Subtotals          0.00          2,364.49

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   491

Case No:           98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005332 | CATHERINE D. LOVVORN 1606-I NORTH MARKET DRIVE RALEIGH, NC 27609 | 1st interim payment on Claim 000004, Payment 25.20% 1 pg ; . | 7100-000 | | 214.20 | 1,725,291.40 |
| | 01/11/08 | 005333 | HAROLD D. SAUNDERS 1114 RIVERIA ROAD GREENSBORO, NC 27406 | 1st interim payment on Claim 000006, Payment 25.20% 4 pgs ; . | 7100-000 | | 63.00 | 1,725,228.40 |
| | 01/11/08 | 005334 | JOHN A. NEAL 3214 ROCKINGHAM ROAD NORTH GREENSBORO, NC 27407 | 1st interim payment on Claim 000008, Payment 25.20% 2 pgs ; . | 7100-000 | | 1,260.03 | 1,723,968.37 |
| * | 01/11/08 | 005335 | JOHN W. DRAWDY 2626 G PARK ROAD CHARLOTTE, NC 28209 | 1st interim payment on Claim 000009, Payment 25.20% 3 pgs ; . | 7100-003 | | 162.80 | 1,723,805.57 |
| * | 01/11/08 | 005336 | BRENDA E. BOYKIN 9407 OLD PALMETTO RD. MURRELLS INLET, SC 29576 | 1st interim payment on Claim 000011, Payment 25.20% 3pgs ; . | 7100-003 | | 217.67 | 1,723,587.90 |
| | 01/11/08 | 005337 | SARAH C. MANLEY DUBERRY 137 EBONY DRIVE NINETY SIX, SC 29666 | 1st interim payment on Claim 000017, Payment 25.20% 1 pg ; . | 7100-000 | | 4,536.09 | 1,719,051.81 |
| | 01/11/08 | 005338 | NADINE K. EICHER 4569A BETH MANOR DRIVE MONTGOMERY, AL 36109 | 1st interim payment on Claim 000024, Payment 25.20% 2 pgs ; . | 7100-000 | | 99.04 | 1,718,952.77 |
| | 01/11/08 | 005339 | HELEN-RENN R. BRUCE 1408 BROOKVIEW RD COLUMBIA, SC 29212 | 1st interim payment on Claim 000026, Payment 25.20% 4 pgs ; . | 7100-000 | | 210.17 | 1,718,742.60 |
| * | 01/11/08 | 005340 | DAN E TUCKER 5636 PINE DRIVE RALEIGH, NC 27606 | 1st interim payment on Claim 000030, Payment 25.20% 4 pgs ; . | 7100-003 | | 469.86 | 1,718,272.74 |
| | 01/11/08 | 005341 | STEPHEN R. SCHMIDT 131 OAK TERRACE SOMERVILLE, AL 35670 | 1st interim payment on Claim 000035, Payment 25.20% 4 pgs ; . | 7100-000 | | 296.84 | 1,717,975.90 |

Page Subtotals          0.00          7,529.70

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  492

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005342 | RICKIE M. ERNST 2010 SPICERS LANE WOODSTOCK, GA 30189 | 1st interim payment on Claim 000036, Payment 25.20% 14 pgs ; . | 7100-003 | | 616.71 | 1,717,359.19 |
| | 01/11/08 | 005343 | EVERETT SMALL 844 HOLLINGS RD. ASHEBORO, NC 27203 | 1st interim payment on Claim 000037, Payment 25.20% 3 pgs ; . | 7100-000 | | 469.86 | 1,716,889.33 |
| | 01/11/08 | 005344 | LI QING DENG 1554 REMSEN AVENUE BROOKLYN, NY 11236 | 1st interim payment on Claim 000043, Payment 25.20% 6 pgs ; . | 7100-000 | | 409.51 | 1,716,479.82 |
| * | 01/11/08 | 005345 | HOLLY C. BECK 533 OAKCREST LANE COPPELL, TX 75019 | 1st interim payment on Claim 000044, Payment 25.20% 3 pgs ; . | 7100-003 | | 219.12 | 1,716,260.70 |
| | 01/11/08 | 005346 | BUDDY R. PASISLEY 119 1/2 MAIN ST. POST OFFICE BOX 278 GALAX, VA 24333 | 1st interim payment on Claim 000047, Payment 25.20% 3 pgs ; . | 7100-000 | | 476.16 | 1,715,784.54 |
| * | 01/11/08 | 005347 | KENNY J. BILLINGS 804 S. MAIN ST. GALAX, VA 24333 | 1st interim payment on Claim 000048, Payment 25.20% 4 pgs ; . | 7100-003 | | 98.03 | 1,715,686.51 |
| | 01/11/08 | 005348 | JULIA A. DEANS 588 HIGHWAY 36 WEST BARNESVILLE, GA 30204 | 1st interim payment on Claim 000052, Payment 25.20% 9 pgs ; . | 7100-000 | | 133.06 | 1,715,553.45 |
| | 01/11/08 | 005349 | ANNA LAM 45 PIKE STREET #16F NEW YORK, NY 10002 | 1st interim payment on Claim 000053, Payment 25.20% 4 pgs ; . | 7100-000 | | 470.29 | 1,715,083.16 |
| * | 01/11/08 | 005350 | MICHAEL L GRIMES 315 EAST ROSS WAXACHACHIE, TX 75165 | 1st interim payment on Claim 000060, Payment 25.20% 3 pgs ; . | 7100-003 | | 478.24 | 1,714,604.92 |
| * | 01/11/08 | 005351 | CARRIE J. MANNA 14 LEDGEWOOD DRIVE | 1st interim payment on Claim 000061, Payment 25.20% | 7100-003 | | 341.90 | 1,714,263.02 |

| | | | Page Subtotals | 0.00 | 3,712.88 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   493

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | BROOKFIELD, CT 6804 | 6 pgs ; . | | | | |
| 01/11/08 | 005352 | WILLIAM D. SPOONER<br>P.O. BOX 1995<br>GRANITE FALLS, WA 98252 | 1st interim payment on Claim<br>000065, Payment 25.20%<br>3 pgs ; . | 7100-000 | | 471.95 | 1,713,791.07 |
| 01/11/08 | 005353 | M.D. MONTECALVO<br>1055 BRENTON DRIVE<br>KENNESAW, GA 30144 | 1st interim payment on Claim<br>000068, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 98.28 | 1,713,692.79 |
| 01/11/08 | 005354 | DENNIS E SMITH<br>5005 COLBY AVE<br>EVERETT, WA 98203 | 1st interim payment on Claim<br>000069, Payment 25.20%<br>4 pgs ; . | 7100-000 | | 453.61 | 1,713,239.18 |
| * 01/11/08 | 005355 | HENRY TOM<br>22 RUBINSTEIN ST., APT. T2<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim<br>000076, Payment 25.20%<br>3 pgs ; . | 7100-003 | | 158.77 | 1,713,080.41 |
| 01/11/08 | 005356 | LIE GWAN HIOE<br>58-27 155ST.<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>000077, Payment 25.20%<br>3 pgs ; . | 7100-000 | | 441.01 | 1,712,639.40 |
| 01/11/08 | 005357 | LARRY L. SHRADER<br>4830 BAINBRIDGE COURT<br>LILBURN, GA 30047 | 1st interim payment on Claim<br>000083, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 189.01 | 1,712,450.39 |
| 01/11/08 | 005358 | FOO K. WONG<br>87 MELANIE DRIVE<br>EAST MEADOW, NY 11554 | 1st interim payment on Claim<br>000084, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 441.01 | 1,712,009.38 |
| * 01/11/08 | 005359 | YING JIANG<br>249 BROOME ST. APT#26<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>000089, Payment 25.20%<br>2 pgs ; . | 7100-003 | | 877.73 | 1,711,131.65 |
| * 01/11/08 | 005360 | XUN LIN<br>765 W. CONCOURSE VILLAGE<br>BRONX, NY 10451 | 1st interim payment on Claim<br>000090, Payment 25.20%<br>2 pgs ; . | 7100-003 | | 861.10 | 1,710,270.55 |
| * 01/11/08 | 005361 | MEI JUAN GE<br>249 BROOME ST. APT 26 | 1st interim payment on Claim<br>000091, Payment 25.20% | 7100-003 | | 1,063.46 | 1,709,207.09 |

Page Subtotals                    0.00          5,055.93

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 494

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NEW YORK, NY 10002 | 2 pgs ; . | | | | |
| * | 01/11/08 | 005362 | ZHAOYING XIANG<br>SUNFLOWER ROAD 9-C<br>MAPLE SHADE, NJ 8052 | 1st interim payment on Claim<br>000092, Payment 25.20%<br>5 pgs ; . | 7100-003 | | 189.00 | 1,709,018.09 |
| | 01/11/08 | 005363 | LARRY E. WELCH<br>5701 BELLE POINT<br>N LITTLE ROCK, AR 72116 | 1st interim payment on Claim<br>000095, Payment 25.20%<br>4 pgs ; . | 7100-000 | | 100.80 | 1,708,917.29 |
| | 01/11/08 | 005364 | PAUL MALLORY<br>411 GREENBRIER AVENUE<br>RICHMOND, VA 23222 | 1st interim payment on Claim<br>000098, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 189.01 | 1,708,728.28 |
| | 01/11/08 | 005365 | JILL A. CANNON<br>131 OAK TERRACE<br>SOMERVILLE, AL 35670 | 1st interim payment on Claim<br>000099, Payment 25.20%<br>9 pgs ; . | 7100-000 | | 389.53 | 1,708,338.75 |
| | 01/11/08 | 005366 | INC. D. B. F. SALES<br>P.O. BOX 291<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>000100A, Payment 25.20% | 7100-000 | | 61.88 | 1,708,276.87 |
| | 01/11/08 | 005367 | PETER H. OSKAM<br>4775 SUMMIT RIDGE #1132<br>RENO, NV 89503 | 1st interim payment on Claim<br>000105, Payment 25.20%<br>3 pgs ; . | 7100-000 | | 100.81 | 1,708,176.06 |
| * | 01/11/08 | 005368 | KARL J SHAW<br>1308 BIRCHWOOD DRIVE<br>ANNISTON, AL 36207 | 1st interim payment on Claim<br>000106, Payment 25.20%<br>7 pgs ; . | 7100-003 | | 582.64 | 1,707,593.42 |
| * | 01/11/08 | 005369 | TIMOTHY E. HILL<br>1960 HOPEWELL FRIENDS ROAD<br>ASHEBORO, NC 27203 | 1st interim payment on Claim<br>000110, Payment 25.20%<br>2 pgs ; . | 7100-003 | | 217.73 | 1,707,375.69 |
| * | 01/11/08 | 005370 | BILLY THOMPSON<br>166 MIRACLE HILLS<br>SPRINGVILLE, AL 35146 | 1st interim payment on Claim<br>000112, Payment 25.20%<br>5 pgs ; . | 7100-003 | | 550.95 | 1,706,824.74 |
| * | 01/11/08 | 005371 | TONY D. JOHNSON<br>605 S DONALD | 1st interim payment on Claim<br>000115, Payment 25.20% | 7100-003 | | 226.36 | 1,706,598.38 |

Page Subtotals          0.00          2,608.71

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  495

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SEYMOUR, TX 76380 | 4 pgs ; . | | | | |
| 01/11/08 | 005372 | SHEPHERD KATHARINE S 104 WEST KANSAS LIBERTY, MO 64068 | 1st interim payment on Claim 000116, Payment 25.20% 2 pgs ; . | 7100-000 | | 37.69 | 1,706,560.69 |
| 01/11/08 | 005373 | SCOTT PORTER 1004 LABRADOR GARDEN CITY, KS 67846 | 1st interim payment on Claim 000118, Payment 25.20% 4 pgs ; . | 7100-000 | | 408.10 | 1,706,152.59 |
| 01/11/08 | 005374 | ROBERT LUO 14 BRIGHTON 7TH WALK BROOKLYN, NY 11235 | 1st interim payment on Claim 000124, Payment 25.20% 2 pgs ; . | 7100-000 | | 189.00 | 1,705,963.59 |
| * 01/11/08 | 005375 | MICHAEL J. PENNINGTON 5855-A REO TERRACE SAN DIEGO, CA 92139 | 1st interim payment on Claim 000126, Payment 25.20% 4 pgs ; . | 7100-003 | | 95.76 | 1,705,867.83 |
| * 01/11/08 | 005376 | SANDY A. BILLINGER 1702 E. 25TH HAYS, KS 67601 | 1st interim payment on Claim 000127, Payment 25.20% 4 pgs ; . | 7100-003 | | 836.51 | 1,705,031.32 |
| 01/11/08 | 005377 | PAM HAVICE 129 MOUNTAIN VIEW LANE CLEMSON, SC 29631 | 1st interim payment on Claim 000128, Payment 25.20% 2 pgs ; . | 7100-000 | | 504.01 | 1,704,527.31 |
| 01/11/08 | 005378 | BERNADETTE L DICKERSON 434 HIGHWAY 4 SAN YSIDRO, NM 87053 | 1st interim payment on Claim 000134, Payment 25.20% 6 pgs ; . | 7100-000 | | 99.73 | 1,704,427.58 |
| * 01/11/08 | 005379 | GERRY V. MCFEE 10840 CO ROAD 9 UNIT 312 PLYMOUTH, MN 55442 | 1st interim payment on Claim 000136, Payment 25.20% 3 pgs ; . | 7100-003 | | 261.36 | 1,704,166.22 |
| * 01/11/08 | 005380 | ROSAURA P. HESSE 18595 MARTINIQUE DR. HOUSTON, TX 77058 | 1st interim payment on Claim 000142, Payment 25.20% 2 pgs ; . | 7100-003 | | 441.01 | 1,703,725.21 |
| 01/11/08 | 005381 | LONNIE SMITH 1291 U.S. HWY 231 | 1st interim payment on Claim 000145, Payment 25.20% | 7100-000 | | 99.04 | 1,703,626.17 |

Page Subtotals            0.00            2,972.21

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   496

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WETUMPKA, AL 36092 | 4 pgs ; . | | | | |
| | 01/11/08 | 005382 | BEVERLY A. MARTIN<br>309 SOUTH JEFFERSON<br>EUREKA, KS 67045 | 1st interim payment on Claim<br>000154, Payment 25.20%<br>5 pgs ; . | 7100-000 | | 477.78 | 1,703,148.39 |
| * | 01/11/08 | 005383 | JERRY L. KUHN<br>1907 HOLMES RD.<br>HAYS, KS 67601 | 1st interim payment on Claim<br>000155, Payment 25.20%<br>3 pgs ; . | 7100-003 | | 504.01 | 1,702,644.38 |
| | 01/11/08 | 005384 | FAYE R. ATWOOD<br>1703 ASHLEY RIVER<br>CHARLESTON, SC 29407 | 1st interim payment on Claim<br>000160, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 471.12 | 1,702,173.26 |
| | 01/11/08 | 005385 | CHRISTOPHER M. DRAUS<br>615 WICKER ST.<br>GREENSBORO, NC 27403 | 1st interim payment on Claim<br>000164, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 478.81 | 1,701,694.45 |
| | 01/11/08 | 005386 | ROBERT E. SMITH<br>124 HORNER COOK<br>MOUNT PROSPECT, IL 60056 | 1st interim payment on Claim<br>000166, Payment 25.20%<br>1 pg ; . | 7100-000 | | 428.41 | 1,701,266.04 |
| | 01/11/08 | 005387 | BILLIETTE E. BLACK<br>445 O'HAIRE BLVD.<br>SHELBY, MT 59474 | 1st interim payment on Claim<br>000169, Payment 25.20%<br>3 pgs ; . | 7100-000 | | 98.28 | 1,701,167.76 |
| | 01/11/08 | 005388 | LESTER F. CANADY<br>2300 PARK LN.<br>VALDOSTA, GA 31602 | 1st interim payment on Claim<br>000176, Payment 25.20%<br>8 pgs ; . | 7100-000 | | 477.80 | 1,700,689.96 |
| * | 01/11/08 | 005389 | MICHAEL L. SHEPARD<br>74 HARTINGTON DR.<br>MADISON, AL 35758 | 1st interim payment on Claim<br>000183, Payment 25.20%<br>2 pgs ; . | 7100-003 | | 196.06 | 1,700,493.90 |
| * | 01/11/08 | 005390 | CINDY S. LAI<br>9333 MEMORIAL DRIVE<br>SUITE 320<br>HOUSTON, TX 77024 | 1st interim payment on Claim<br>000186, Payment 25.20%<br>5 pgs ; . | 7100-003 | | 126.01 | 1,700,367.89 |
| * | 01/11/08 | 005391 | SUSAN J. JOHNSON | 1st interim payment on Claim | 7100-003 | | 99.79 | 1,700,268.10 |

Page Subtotals          0.00          3,358.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    497

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3716 W. SUNSET | 000189, Payment 25.20% | | | | |
| | | ROGERS, AR 72756 | 3 pgs ; . | | | | |
| 01/11/08 | 005392 | SUE M. SOSEBEE | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,700,205.10 |
| | | 886 HWY 324 | 000192, Payment 25.20% | | | | |
| | | DACULA, GA 30019 | 2 pgs ; . | | | | |
| 01/11/08 | 005393 | AMY M. GANNAWAY | 1st interim payment on Claim | 7100-000 | | 99.82 | 1,700,105.28 |
| | | 1202 WILLOW CT. | 000195, Payment 25.20% | | | | |
| | | JOPLIN, MO 64801 | 3 pgs ; . | | | | |
| 01/11/08 | 005394 | SCHLUETER RANDY M | 1st interim payment on Claim | 7100-000 | | 567.52 | 1,699,537.76 |
| | | P.O. BOX 162224 | 000202, Payment 25.20% | | | | |
| | | AUSTIN, TX 78716 | 2 pgs ; . | | | | |
| 01/11/08 | 005395 | WAYNE ARMSTRONG | 1st interim payment on Claim | 7100-000 | | 556.05 | 1,698,981.71 |
| | | 3392 STOUT ROAD | 000203, Payment 25.20% | | | | |
| | | LUCAS, OH 44843 | 8 pgs ; . | | | | |
| * 01/11/08 | 005396 | WAYNE R. SHEVOKAS | 1st interim payment on Claim | 7100-003 | | 445.23 | 1,698,536.48 |
| | | 1422 BURRY ST. | 000206, Payment 25.20% | | | | |
| | | JOLIET, IL 60435 | 15 pgs ; . | | | | |
| 01/11/08 | 005397 | PATTY E CHEWNING | 1st interim payment on Claim | 7100-000 | | 112.46 | 1,698,424.02 |
| | | 22 TILLMAN CT | 000207, Payment 25.20% | | | | |
| | | GREENVILLE, SC 29607 | 4 pgs ; . | | | | |
| 01/11/08 | 005398 | MAX SMITH | 1st interim payment on Claim | 7100-000 | | 550.95 | 1,697,873.07 |
| | | 1550 MARKEETA SPUR RD | 000208, Payment 25.20% | | | | |
| | | MOODY, AL 35004 | 6 pgs ; . | | | | |
| 01/11/08 | 005399 | WILLENA R. KEY | 1st interim payment on Claim | 7100-000 | | 478.31 | 1,697,394.76 |
| | | ROUTE 1 BOX 28 | 000209, Payment 25.20% | | | | |
| | | ARLEY, AL 35541 | 3 pgs ; . | | | | |
| 01/11/08 | 005400 | JOE E GONZALES | 1st interim payment on Claim | 7100-000 | | 477.80 | 1,696,916.96 |
| | | 4955 PALO ALTO SE | 000210, Payment 25.20% | | | | |
| | | ALBUQUERQUE, NM 87108 | 2 pgs ; . | | | | |
| 01/11/08 | 005401 | JEFF ZOGHBY | 1st interim payment on Claim | 7100-000 | | 100.80 | 1,696,816.16 |

Page Subtotals                        0.00            3,451.94

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    498

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1229 W. CHIMNEY TOP DR. | 000213, Payment 25.20% | | | | |
| | | | MOBILE, AL 36695 | 1 pg. ; . | | | | |
| | 01/11/08 | 005402 | WU LING LEI | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,696,375.15 |
| | | | 240 MADISON STREET 12F | 000215, Payment 25.20% | | | | |
| | | | NEW YORK CITY, NY 10002 | 3 pgs. ; . | | | | |
| | 01/11/08 | 005403 | MAXIE & DORIS HASTY | 1st interim payment on Claim | 7100-000 | | 95.13 | 1,696,280.02 |
| | | | 1491 KINGS CROSSING | 000217, Payment 25.20% | | | | |
| | | | STONE MOUNTAIN, GA 30087 | 4 pgs. ; . | | | | |
| | 01/11/08 | 005404 | WILLIAM P. BOYER | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,696,091.02 |
| | | | 10 FLATHEAD | 000219, Payment 25.20% | | | | |
| | | | BOZEMAN, MT 59718 | 2 pgs. ; . | | | | |
| * | 01/11/08 | 005405 | SAMUEL L. GAINES | 1st interim payment on Claim | 7100-003 | | 478.06 | 1,695,612.96 |
| | | | 12785 TANGLEWOOD DR. | 000220, Payment 25.20% | | | | |
| | | | KNOXVILLE, TN 37922 | 2 pgs. ; . | | | | |
| | 01/11/08 | 005406 | SALLY J. JERGENSEN | 1st interim payment on Claim | 7100-000 | | 549.88 | 1,695,063.08 |
| | | | 1004 JUPITER LANE | 000222, Payment 25.20% | | | | |
| | | | COLORADO SPRING, CO 80906 | 2 pgs. ; . | | | | |
| * | 01/11/08 | 005407 | BRAD W. JOHNSON | 1st interim payment on Claim | 7100-003 | | 88.20 | 1,694,974.88 |
| | | | 165 1/2 WEST MAIN ST | 000227, Payment 25.20% | | | | |
| | | | ST CLAIRSVILLE, OH 43950 | 2 pgs. ; . | | | | |
| | 01/11/08 | 005408 | COOSA CAPITAL CORPORATION | 1st interim payment on Claim | 7100-000 | | 325.05 | 1,694,649.83 |
| | | | 410 MONTCLAIR DRIVE | 000229, Payment 25.20% | | | | |
| | | | GADSDEN, AL 35901 | 5 pgs. ; . | | | | |
| * | 01/11/08 | 005409 | ANNEKA CANNELLA | 1st interim payment on Claim | 7100-003 | | 19.84 | 1,694,629.99 |
| | | | 103 JANEZ PLACE | 000231, Payment 25.20% | | | | |
| | | | PINEVILLE, LA 71360 | 3 pgs. ; . | | | | |
| | 01/11/08 | 005410 | MICHAEL J. WEBB | 1st interim payment on Claim | 7100-000 | | 478.37 | 1,694,151.62 |
| | | | 3202 ALEXANDER PARC DR. | 000232, Payment 25.20% | | | | |
| | | | PEARLAND, TX 77581 | 1 pg. ; . | | | | |
| | 01/11/08 | 005411 | MIKE A. LAWRENCE | 1st interim payment on Claim | 7100-000 | | 3,497.33 | 1,690,654.29 |

| | Page Subtotals | 0.00 | 6,161.87 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:    499

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 105 CAT-CAY COURT | 000235, Payment 25.20% | | | | |
| | | ATLANTA, GA 30350 | 8 pgs. ; . | | | | |
| 01/11/08 | 005412 | LARRY LUNKE | 1st interim payment on Claim | 7100-000 | | 784.49 | 1,689,869.80 |
| | | 8311E. VISTA PARK DR. | 000238, Payment 25.20% | | | | |
| | | SPOKANE, WA 99217 | 4 pgs. ; . | | | | |
| 01/11/08 | 005413 | SO F. WONG | 1st interim payment on Claim | 7100-000 | | 551.50 | 1,689,318.30 |
| | | 4709 LONGSHORE AVENUE | 000242, Payment 25.20% | | | | |
| | | PHILADELPHIA, PA 19135 | 13 pgs. ; . | | | | |
| 01/11/08 | 005414 | BRAD CROMWELL | 1st interim payment on Claim | 7100-000 | | 98.03 | 1,689,220.27 |
| | | 3917 WESTFALL | 000248, Payment 25.20% | | | | |
| | | MODESTO, CA 95357 | 4 pgs. ; . | | | | |
| 01/11/08 | 005415 | ODELL E. HAMDEN | 1st interim payment on Claim | 7100-000 | | 226.80 | 1,688,993.47 |
| | | 204 BURWELL STREET | 000250, Payment 25.20% | | | | |
| | | GALAX, VA 24333 | 4 pgs. ; . | | | | |
| 01/11/08 | 005416 | RUTH E IRWIN | 1st interim payment on Claim | 7100-000 | | 90.18 | 1,688,903.29 |
| | | 608 FALL MEADOW #4 | 000251, Payment 25.20% | | | | |
| | | DENTON, TX 76207 | 3 pgs. ; . | | | | |
| * 01/11/08 | 005417 | KT N. SUNN | 1st interim payment on Claim | 7100-003 | | 226.36 | 1,688,676.93 |
| | | 2517 PINEY WOODS DRIVE | 000254, Payment 25.20% | | | | |
| | | PEARLAND, TX 77581 | 2 pgs ; . | | | | |
| 01/11/08 | 005418 | ROBERT M GINN | 1st interim payment on Claim | 7100-000 | | 541.31 | 1,688,135.62 |
| | | 4458 BROUSSARD STREET | 000255, Payment 25.20% | | | | |
| | | BATON ROUGE, LA 70808 | 2 pgs ; . | | | | |
| 01/11/08 | 005419 | KENNETH P. COLE | 1st interim payment on Claim | 7100-000 | | 75.48 | 1,688,060.14 |
| | | 8800 SAU BOX | 000257, Payment 25.20% | | | | |
| | | MAGNOLIA, AR 71753 | 4 pgs ; . | | | | |
| 01/11/08 | 005420 | JEANELLE HURST | 1st interim payment on Claim | 7100-000 | | 81.34 | 1,687,978.80 |
| | | 13826 ROLLING HILLS LN. | 000263, Payment 25.20% | | | | |
| | | DALLAS, TX 75240 | 7 pgs ; . | | | | |
| 01/11/08 | 005421 | JEANNIE E. LE GATE | 1st interim payment on Claim | 7100-000 | | 419.51 | 1,687,559.29 |

Page Subtotals              0.00          3,095.00

LFORM24

Ver: 12.63

FORM 2

Page:   500

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 122 SANTA MONICA AVE | 000270, Payment 25.20% | | | | |
| | | ROYAL PALM BEAC, FL 33411 | 5 pgs ; . | | | | |
| 01/11/08 | 005422 | HAL ROZZELL | 1st interim payment on Claim | 7100-000 | | 100.30 | 1,687,458.99 |
| | | 609 1ST STREET N. | 000277, Payment 25.20% | | | | |
| | | REFORM, AL 35481 | 3 pgs ; . | | | | |
| 01/11/08 | 005423 | YIM K. CHU-LAU | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,687,017.98 |
| | | 8 FOSTER ST. | 000278, Payment 25.20% | | | | |
| | | BRIGHTON, MA 2135 | 6 pgs ; . | | | | |
| 01/11/08 | 005424 | STEPHEN J. FOWLER | 1st interim payment on Claim | 7100-000 | | 30.24 | 1,686,987.74 |
| | | 34 SCALLOP DRIVE | 000280, Payment 25.20% | | | | |
| | | DENNISPORT, MA 2639 | 2 pgs ; . | | | | |
| *   01/11/08 | 005425 | JIMMY L. BEVERS | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,686,546.73 |
| | | 406 SHERMAN ST. | 000283, Payment 25.20% | | | | |
| | | NOCONA, TX 76255 | 3 pgs ; . | | | | |
| *   01/11/08 | 005426 | ED F. SEGHERS | 1st interim payment on Claim | 7100-003 | | 195.30 | 1,686,351.43 |
| | | 606 TORREY PINES | 000287, Payment 25.20% | | | | |
| | | GARLAND, TX 75044 | 3 pgs ; . | | | | |
| *   01/11/08 | 005427 | LILLIAN M. CRAWFORD | 1st interim payment on Claim | 7100-003 | | 478.31 | 1,685,873.12 |
| | | 1855 COUNTRY CLUB DR. | 000290, Payment 25.20% | | | | |
| | | BATON ROUGE, LA 70808 | 5 pgs ; . | | | | |
| 01/11/08 | 005428 | TRAVIS TEAGUE | 1st interim payment on Claim | 7100-000 | | 125.75 | 1,685,747.37 |
| | | 886 AUBURN ROAD | 000292, Payment 25.20% | | | | |
| | | DACULA, GA 30019 | 9 pgs ; . | | | | |
| 01/11/08 | 005429 | FALCON ROBERT L | 1st interim payment on Claim | 7100-000 | | 126.00 | 1,685,621.37 |
| | | 3490 SUNBURST AVE | 000296, Payment 25.20% | | | | |
| | | MARION, IA 52302 | 3 pgs ; . | | | | |
| *   01/11/08 | 005430 | DAVID B. HARE | 1st interim payment on Claim | 7100-003 | | 326.12 | 1,685,295.25 |
| | | 106 SAN SALVADORE LANE | 000302, Payment 25.20% | | | | |
| | | SANTA FE, NM 87501 | 2 pgs ; . | | | | |
| 01/11/08 | 005431 | JOEL T. ELLIOT | 1st interim payment on Claim | 7100-000 | | 478.31 | 1,684,816.94 |

Page Subtotals                    0.00            2,742.35

Ver: 12.63

LFORM24

FORM 2

Page:    501

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 718 MAPLE | 000304, Payment 25.20% | | | | |
| | | TALLADEGA, AL 35160 | 4 pgs ; . | | | | |
| 01/11/08 | 005432 | JING HAO | 1st interim payment on Claim | 7100-000 | | 509.21 | 1,684,307.73 |
| | | 200 CENTRE AVE. APT. 1E | 000310, Payment 25.20% | | | | |
| | | NEW ROCHELLE, NY 10805 | 6 pgs ; . | | | | |
| 01/11/08 | 005433 | SHARON RAINO | 1st interim payment on Claim | 7100-000 | | 33.77 | 1,684,273.96 |
| | | 20 J.B. LANE | 000315, Payment 25.20% | | | | |
| | | ST HELENA ISLAN, SC 29920 | 1 pg ; . | | | | |
| *    01/11/08 | 005434 | SHANNON W. KERR | 1st interim payment on Claim | 7100-003 | | 362.51 | 1,683,911.45 |
| | | 11607 BERTELL LANE | 000316, Payment 25.20% | | | | |
| | | CYPRESS, TX 77429 | 3 pgs ; . | | | | |
| 01/11/08 | 005435 | JOSEPH F. KAISER III | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,683,722.45 |
| | | RR2 BOX 180 | 000320, Payment 25.20% | | | | |
| | | BELINGTON, WV 26250 | 3 pgs ; . | | | | |
| 01/11/08 | 005436 | RICHARD V. COURTNEY | 1st interim payment on Claim | 7100-000 | | 472.51 | 1,683,249.94 |
| | | 18013 GREEN WILLOW | 000324, Payment 25.20% | | | | |
| | | BATON ROUGE, LA 70817 | 2 pgs ; . | | | | |
| 01/11/08 | 005437 | FRED R. MOTZ | 1st interim payment on Claim | 7100-000 | | 477.80 | 1,682,772.14 |
| | | 11801 N. SCHAVEY | 000325, Payment 25.20% | | | | |
| | | DEWITT, MI 48820 | 2 pgs ; . | | | | |
| 01/11/08 | 005438 | LIN KUI LI | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,682,583.14 |
| | | 133-27 BLOSSOM AVE. 1FL | 000328, Payment 25.20% | | | | |
| | | FLUSHING, NY 11355 | 3 pgs ; . | | | | |
| 01/11/08 | 005439 | DONN R. DUNCAN | 1st interim payment on Claim | 7100-000 | | 43.10 | 1,682,540.04 |
| | | 5510 OLD SCOTT LAKE ROAD | 000333, Payment 25.20% | | | | |
| | | LAKELAND, FL 33813 | 3 pgs ; . | | | | |
| 01/11/08 | 005440 | KAREN M. HOLMES | 1st interim payment on Claim | 7100-000 | | 91.90 | 1,682,448.14 |
| | | 619 TRUMAN COURT | 000339, Payment 25.20% | | | | |
| | | DUNCANVILLE, TX 75137 | 2pgs ; . | | | | |
| *    01/11/08 | 005441 | MU S. RIVAS | 1st interim payment on Claim | 7100-003 | | 85.98 | 1,682,362.16 |

Page Subtotals          0.00          2,454.78

Ver: 12.63

FORM 2

Page:  502

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:               BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1211 S. MACARTHUR BLVD IRVING, TX 75060 | 000342, Payment 25.20% 2pgs ; . | | | | |
| 01/11/08 | 005442 | ELLA M. BUTLER 100 INNER CIRCLE IRVING, TX 75060 | 1st interim payment on Claim 000343, Payment 25.20% 3pgs ; . | 7100-000 | | 534.55 | 1,681,827.61 |
| * 01/11/08 | 005443 | RONALD D. ROWE 4331 PINEBROOK DR. COLUMBUS, GA 31907 | 1st interim payment on Claim 000345, Payment 25.20% 1pg ; . | 7100-003 | | 453.61 | 1,681,374.00 |
| 01/11/08 | 005444 | KEITH G. FARLEY 855 HOUSTON NORTHCUTT BLVD MT PLEASANT, SC 29464 | 1st interim payment on Claim 000349, Payment 25.20% 6pgs ; . | 7100-000 | | 529.46 | 1,680,844.54 |
| 01/11/08 | 005445 | GARLAND N. TRAHAN LA HWY 343 #2415 MAURICE, LA 70555 | 1st interim payment on Claim 000355, Payment 25.20% 3pgs ; . | 7100-000 | | 244.13 | 1,680,600.41 |
| 01/11/08 | 005446 | LIONEL A. MCCAULEY 14150 GREENWELL SPRINGS PORT HUDSON ROAD PRIDE, LA 70770 | 1st interim payment on Claim 000357, Payment 25.20% 3pgs ; . | 7100-000 | | 225.04 | 1,680,375.37 |
| * 01/11/08 | 005447 | STEVEN R. ARTHUR 11200 E 233 PECULIAR, MO 64078 | 1st interim payment on Claim 000365, Payment 25.20% 7pgs ; . | 7100-003 | | 509.82 | 1,679,865.55 |
| 01/11/08 | 005448 | RUI LI 21 FOREST GLEN DRIVE HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim 000366, Payment 25.20% 3pgs ; . | 7100-003 | | 533.65 | 1,679,331.90 |
| 01/11/08 | 005449 | MARSHA SNYDER 5706 N W 23RD TERRACE BOCA RATON, FL 33496 | 1st interim payment on Claim 000371, Payment 25.20% 3pgs ; . | 7100-000 | | 504.01 | 1,678,827.89 |
| 01/11/08 | 005450 | BARRY A. GRAVES ROUTE 4, BOX 65-A DAYTON, TX 77535 | 1st interim payment on Claim 000376, Payment 25.20% 4pgs ; . | 7100-000 | | 226.36 | 1,678,601.53 |

Page Subtotals                    0.00            3,760.63

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   503

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005451 | JANE E. CHASSEY<br>1514 AZALEA DR.<br>ST LOUIS, MO 63119 | 1st interim payment on Claim<br>000377, Payment 25.20%<br>4pgs ; . | 7100-003 | | 378.01 | 1,678,223.52 |
| * | 01/11/08 | 005452 | CAROLYN MANSON<br>ROUTE 1 BOX 60A<br>DALTON, MO 65246 | 1st interim payment on Claim<br>000379, Payment 25.20%<br>23pgs ; . | 7100-003 | | 704.00 | 1,677,519.52 |
| | 01/11/08 | 005453 | KEVIN E BADGLEY<br>2934 BADGLEY LN<br>JOPLIN, MO 64801 | 1st interim payment on Claim<br>000383, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 562.43 | 1,676,957.09 |
| | 01/11/08 | 005454 | CAROLINE R. FISHER<br>P.O. BOX 32<br>SUNNYSIDE, WA 98944 | 1st interim payment on Claim<br>000384, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 478.26 | 1,676,478.83 |
| * | 01/11/08 | 005455 | TONY A. ZUO<br>4234 MAXSON ROAD<br>EL MONTE, CA 91732 | 1st interim payment on Claim<br>000385, Payment 25.20%<br>3 pgs ; . | 7100-003 | | 241.92 | 1,676,236.91 |
| * | 01/11/08 | 005456 | DAN P. ENGLISH<br>1116 6TH AVE EAST<br>KALISPELL, MT 59901 | 1st interim payment on Claim<br>000390, Payment 25.20%<br>6 pgs ; . | 7100-003 | | 224.28 | 1,676,012.63 |
| | 01/11/08 | 005457 | BRENDA F. OCHS<br>2308 VALLEY BROOK DR<br>EDMOND, OK 73034 | 1st interim payment on Claim<br>000391, Payment 25.20%<br>3 pgs ; . | 7100-000 | | 211.48 | 1,675,801.15 |
| | 01/11/08 | 005458 | ANDRE' P. BUTEAU<br>501 BLACK JACK COVE<br>BRANDON, MS 39047 | 1st interim payment on Claim<br>000393, Payment 25.20%<br>2 pgs ; . | 7100-000 | | 224.79 | 1,675,576.36 |
| * | 01/11/08 | 005459 | KERRY SCHUETZ<br>3304 SW 29TH TERR APT 2<br>TOPEKA, KS 66614 | 1st interim payment on Claim<br>000402, Payment 25.20%<br>5 pgs ; . | 7100-003 | | 63.00 | 1,675,513.36 |
| * | 01/11/08 | 005460 | LESLIE E. FARLEY<br>906 CR 4421<br>RHOME, TX 76078 | 1st interim payment on Claim<br>000411, Payment 25.20%<br>6 pgs ; . | 7100-003 | | 47.69 | 1,675,465.67 |

| Page Subtotals | 0.00 | 3,135.86 |
|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   504

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005461 | RONALD D. MCGRAW 125 MOONEY PL. ERIR WELD, CO 80516 | 1st interim payment on Claim 000413, Payment 25.20% 2 pgs ; . | 7100-000 | | 98.91 | 1,675,366.76 |
| | 01/11/08 | 005462 | SHIRLEY L VICK 400 PINEVIEW ST LUCAMA, NC 27851 | 1st interim payment on Claim 000415, Payment 25.20% 2 pgs ; . | 7100-000 | | 217.86 | 1,675,148.90 |
| | 01/11/08 | 005463 | PAMELA B WHITE 8130 SAN FERNANDO WAY DALLAS, TX 75218 | 1st interim payment on Claim 000417, Payment 25.20% 2 pgs ; . | 7100-000 | | 226.36 | 1,674,922.54 |
| | 01/11/08 | 005464 | ROSA A ELSEA 20 ENNIS STREET DALEVILLE, AL 36322 | 1st interim payment on Claim 000418, Payment 25.20% 3 pgs ; . | 7100-000 | | 447.31 | 1,674,475.23 |
| | 01/11/08 | 005465 | BARBARA H. EMERSON 3383 CR 2201 TYLER, TX 75708 | 1st interim payment on Claim 000421, Payment 25.20% 6 pgs ; . | 7100-000 | | 219.54 | 1,674,255.69 |
| * | 01/11/08 | 005466 | LEE HENRY 15128 OCASO AVE. LA MIRADA, CA 90638 | 1st interim payment on Claim 000423, Payment 25.20% 5 pgs ; . | 7100-003 | | 120.71 | 1,674,134.98 |
| | 01/11/08 | 005467 | MING QING HE 146-21 34TH AVE FLUSHING, NY 11354 | 1st interim payment on Claim 000424, Payment 25.20% 3 pgs ; . | 7100-000 | | 504.01 | 1,673,630.97 |
| | 01/11/08 | 005468 | DAVID R. FELTS 2434 WHITETAIL DRIVE MESQUITE, TX 75181 | 1st interim payment on Claim 000425, Payment 25.20% 3 pgs ; . | 7100-000 | | 56.70 | 1,673,574.27 |
| | 01/11/08 | 005469 | MEIFUNG YII 147-37 ROOSEVELT APT#1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000432, Payment 25.20% 1 pg ; . | 7100-000 | | 63.00 | 1,673,511.27 |
| * | 01/11/08 | 005470 | NGOOKLAN CHONG 147-37 ROOSEVELT APT#1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000436, Payment 25.20% 2 pgs. ; . | 7100-003 | | 63.00 | 1,673,448.27 |

Page Subtotals                    0.00              2,017.40

LFORM24

Ver: 12.63

FORM 2

Page:   505

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 005471 | JIAN-LI YANG 147-37 ROOSEVELT APT#1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000437, Payment 25.20% 4 pgs. ; . | 7100-003 | | 441.01 | 1,673,007.26 |
| * 01/11/08 | 005472 | QIN ZHUOWEN 147-37 ROOSEVELT APT #1G FLUSHING, NY 11354 | 1st interim payment on Claim 000438, Payment 25.20% 5 pgs. ; . | 7100-003 | | 63.00 | 1,672,944.26 |
| * 01/11/08 | 005473 | HUI JIN 147-37 ROOSEVELET APT #1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000439, Payment 25.20% 5 pgs. ; . | 7100-003 | | 63.01 | 1,672,881.25 |
| * 01/11/08 | 005474 | XIAOYAN SUN 147-37 ROOSEVELT APT.#1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000440, Payment 25.20% 2 pgs. ; . | 7100-003 | | 189.00 | 1,672,692.25 |
| * 01/11/08 | 005475 | JOHN QIN 147-37 ROOOSEVELT APT # 1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000441, Payment 25.20% 2 pgs. ; . | 7100-003 | | 63.00 | 1,672,629.25 |
| * 01/11/08 | 005476 | FRANCES SUN 147-37 ROOSEVELT APT #1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000442, Payment 25.20% 2 pgs. ; . | 7100-003 | | 63.00 | 1,672,566.25 |
| * 01/11/08 | 005477 | LIU BAOKU 147-37 ROOSEVELT APT #1G FLUSHING, NY 11354 | 1st interim payment on Claim 000443, Payment 25.20% 2 pgs. ; . | 7100-003 | | 63.00 | 1,672,503.25 |
| * 01/11/08 | 005478 | YI HUAN ZHANG 147-37 ROOSEVELT APT #1G FLUSHING, NY 11354 | 1st interim payment on Claim 000444, Payment 25.20% 2 pgs. ; . | 7100-003 | | 189.01 | 1,672,314.24 |
| * 01/11/08 | 005479 | XIAOMING XIE 147-37 ROOSEVELT APT #1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000445, Payment 25.20% 2 pgs. ; . | 7100-003 | | 63.00 | 1,672,251.24 |
| * 01/11/08 | 005480 | TAN YE 147-37 ROOSEVELT APT #1 G FLUSHING, NY 11354 | 1st interim payment on Claim 000446, Payment 25.20% 5 pgs. ; . | 7100-003 | | 63.00 | 1,672,188.24 |

Page Subtotals                0.00          1,260.03

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   506

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005481 | HONG DING<br>147-37 ROOSEVELT APT #1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>000447, Payment 25.20%<br>4 pgs. ; . | 7100-003 | | 189.00 | 1,671,999.24 |
| | 01/11/08 | 005482 | XIADMING LU<br>74-13 46 AVENUE<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>000448, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 76.23 | 1,671,923.01 |
| * | 01/11/08 | 005483 | MARK J. TAYLOR<br>5257 S. APRIL DR.<br>LANGLEY, WA 98260 | 1st interim payment on Claim<br>000449, Payment 25.20%<br>4 pgs. ; . | 7100-003 | | 105.50 | 1,671,817.51 |
| | 01/11/08 | 005484 | TIAN-HONG LU SIAO-MING LU<br>74-13 46TH AVENUE<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>000450, Payment 25.20%<br>3 pgs. ; . | 7100-000 | | 217.23 | 1,671,600.28 |
| | 01/11/08 | 005485 | NINA LU<br>74-13 46TH AVE.<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>000453, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 505.90 | 1,671,094.38 |
| | 01/11/08 | 005486 | YI LI<br>74 13 46TH AVENUE<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>000454, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 223.37 | 1,670,871.01 |
| * | 01/11/08 | 005487 | CHENYANG ZHU<br>33 S. MARGUERITA AVE. #5<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>000455, Payment 25.20%<br>10 pgs. ; . | 7100-003 | | 278.54 | 1,670,592.47 |
| | 01/11/08 | 005488 | UBALDO L. CATESUS<br>GREENHILL Y-10 URB.<br>GUEYNABO, PR 966 | 1st interim payment on Claim<br>000456, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 201.61 | 1,670,390.86 |
| | 01/11/08 | 005489 | OUDES ORRIN S.<br>2071 PONDERSON CT.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>000457, Payment 25.20%<br>5 pgs. ; . | 7100-000 | | 113.97 | 1,670,276.89 |
| * | 01/11/08 | 005490 | SETH T CALKINS<br>816 AVENUE B<br>BILLINGS, MT 59102 | 1st interim payment on Claim<br>000460, Payment 25.20%<br>4 pgs. ; . | 7100-003 | | 50.40 | 1,670,226.49 |

Page Subtotals          0.00          1,961.75

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   507

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005491 | RONALD R. PIHL<br>224 NORTHRIDGE CT.<br>LINDSBORG, KS 67460 | 1st interim payment on Claim<br>000464, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 219.47 | 1,670,007.02 |
| | 01/11/08 | 005492 | TIMOTHY ROBINSON<br>4206 221ST ST SW<br>MOUNTLAKE, WA 98043 | 1st interim payment on Claim<br>000465, Payment 25.20%<br>3 pgs. ; . | 7100-000 | | 478.26 | 1,669,528.76 |
| | 01/11/08 | 005493 | MARY L. CHADWICK<br>475 CARTWRIGHT RD.<br>WICHITA FALLS, TX 76305 | 1st interim payment on Claim<br>000468, Payment 25.20%<br>4 pgs. ; . | 7100-000 | | 226.11 | 1,669,302.65 |
| | 01/11/08 | 005494 | JAMES R. BURTON<br>1033 S. FINLEY PT. RD.<br>POLSON, MT 59860 | 1st interim payment on Claim<br>000469, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 189.00 | 1,669,113.65 |
| | 01/11/08 | 005495 | RICHARD J. DVORAK<br>940 AVENUE B. APT. 5<br>BILLINGS, MT 59102 | 1st interim payment on Claim<br>000474, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 189.00 | 1,668,924.65 |
| | 01/11/08 | 005496 | LESLEY A. SMITH<br>559 INGLESIDE DRIVE<br>BATON ROUGE, LA 70806 | 1st interim payment on Claim<br>000477, Payment 25.20%<br>3 pgs. ; . | 7100-000 | | 225.04 | 1,668,699.61 |
| | 01/11/08 | 005497 | CHERYL L. RAMIREZ<br>1826 PEARL<br>VERNON, TX 76384 | 1st interim payment on Claim<br>000478, Payment 25.20%<br>4 pgs. ; . | 7100-000 | | 224.98 | 1,668,474.63 |
| * | 01/11/08 | 005498 | DARCI GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim<br>000479, Payment 25.20%<br>5 pgs. ; . | 7100-003 | | 63.00 | 1,668,411.63 |
| * | 01/11/08 | 005499 | AMY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim<br>000480, Payment 25.20%<br>5 pgs. ; . | 7100-003 | | 63.00 | 1,668,348.63 |
| * | 01/11/08 | 005500 | TERRY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim<br>000481, Payment 25.20%<br>5 pgs. ; . | 7100-003 | | 378.01 | 1,667,970.62 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,255.87 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   508

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005501 | JOHN I. CORDY<br>111 HOG ALLEY<br>RAYNE, LA 70578 | 1st interim payment on Claim<br>000482, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 472.01 | 1,667,498.61 |
| | 01/11/08 | 005502 | LAURA B. MACFARLANE<br>241 E. BELL AVENUE<br>RIVERTON, WY 82501 | 1st interim payment on Claim<br>000483, Payment 25.20%<br>2 pgs. ; . | 7100-000 | | 104.08 | 1,667,394.53 |
| | 01/11/08 | 005503 | JOHNNY R. WHITE<br>2430 WENTWORTH OAKS CT.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim<br>000485, Payment 25.20%<br>7 pgs. ; . | 7100-000 | | 447.31 | 1,666,947.22 |
| * | 01/11/08 | 005504 | LISA R. RUTH<br>45 REINHOLDS ROAD APT. #1<br>REINHOLDS, PA 17569 | 1st interim payment on Claim<br>000509, Payment 25.20% | 7100-003 | | 69.30 | 1,666,877.92 |
| | 01/11/08 | 005505 | EDITH F. WENRICH<br>509 WALNUT STREET<br>DENVER, PA 17517 | 1st interim payment on Claim<br>000511, Payment 25.20% | 7100-000 | | 98.53 | 1,666,779.39 |
| * | 01/11/08 | 005506 | SHEILA L. BARRETT<br>1115 JETTON DR.<br>MURFREESBORO, TN 37130 | 1st interim payment on Claim<br>000523, Payment 25.20% | 7100-003 | | 216.98 | 1,666,562.41 |
| | 01/11/08 | 005507 | BENJAMIN A. MEYERS<br>282 GARNET<br>HOUMA, LA 70364 | 1st interim payment on Claim<br>000524, Payment 25.20% | 7100-000 | | 63.00 | 1,666,499.41 |
| | 01/11/08 | 005508 | MILLS-K MARIS<br>8525 ST. VRAIN WAY<br>MISSOULA, MT 59802 | 1st interim payment on Claim<br>000525, Payment 25.20% | 7100-000 | | 476.29 | 1,666,023.12 |
| | 01/11/08 | 005509 | CHARLES LAMAR TAYLOR<br>3410 12TH AVENUE<br>COLUMBUS, GA 31904 | 1st interim payment on Claim<br>000527, Payment 25.20% | 7100-000 | | 471.12 | 1,665,552.00 |
| | 01/11/08 | 005510 | CATHY CAMPBELL<br>209 DRIFTWOOD<br>PORTLAND, TX 78374 | 1st interim payment on Claim<br>000537, Payment 25.20% | 7100-000 | | 189.00 | 1,665,363.00 |

Page Subtotals                    0.00              2,607.62

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  509

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 005511 | GREG & CARLA HASTY 1821 MCCONNELL ROAD GRAYSON, GA 30221 | 1st interim payment on Claim 000540, Payment 25.20% | 7100-000 | | 195.30 | 1,665,167.70 |
| 01/11/08 | 005512 | STEPHEN F WHITE ROUTE 4, BOX 546 SALUDA, SC 29138 | 1st interim payment on Claim 000544, Payment 25.20% | 7100-000 | | 225.80 | 1,664,941.90 |
| 01/11/08 | 005513 | BERNICE LOCKHART 4901 N. QUAPAH PL. OKLAHOMA CITY, OK 73112 | 1st interim payment on Claim 000548, Payment 25.20% | 7100-000 | | 478.37 | 1,664,463.53 |
| 01/11/08 | 005514 | MICHAEL C. HICKS 626 CHESTNUT GRAND PRAIRIE, TX 75052 | 1st interim payment on Claim 000549, Payment 25.20% | 7100-000 | | 552.22 | 1,663,911.31 |
| * 01/11/08 | 005515 | JIANGUO LIU 105 BEECH STREET #3 BELMONT, MA 2178 | 1st interim payment on Claim 000554, Payment 25.20% | 7100-003 | | 189.00 | 1,663,722.31 |
| * 01/11/08 | 005516 | KEVIN SHEN 191 COLUMBIA STREET BROOKLYN, NY 11231 | 1st interim payment on Claim 000560, Payment 25.20% | 7100-003 | | 189.00 | 1,663,533.31 |
| 01/11/08 | 005517 | BRENDA G. JIMMERSON-STHAL HC87 BOX 5177 LEWISTOWN, MT 59457 | 1st interim payment on Claim 000561, Payment 25.20% | 7100-000 | | 216.72 | 1,663,316.59 |
| 01/11/08 | 005518 | JO ELLEN D. CLARK 3765 FRONTAGE DR. HELENA, MT 59602 | 1st interim payment on Claim 000565, Payment 25.20% | 7100-000 | | 224.29 | 1,663,092.30 |
| 01/11/08 | 005519 | BELINDA L OCHS 2518 NORTH SEVENTH STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 000566, Payment 25.20% | 7100-000 | | 225.96 | 1,662,866.34 |
| 01/11/08 | 005520 | STACY L. RITTER 4711 W. SHAWNEEE SPOKANE, WA 99208 | 1st interim payment on Claim 000567, Payment 25.20% | 7100-000 | | 73.90 | 1,662,792.44 |

Page Subtotals       0.00       2,570.56

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   510

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005521 | RAY B. HENICKE<br>2626 BUTTONWILLOW PKY<br>ABILENE, TX 79606 | 1st interim payment on Claim<br>000568, Payment 25.20% | 7100-000 | | 126.00 | 1,662,666.44 |
| 01/11/08 | 005522 | JILL SAMANIEGO<br>6622 DUFFIELD DR.<br>DALLAS, TX 75248 | 1st interim payment on Claim<br>000569, Payment 25.20% | 7100-000 | | 477.11 | 1,662,189.33 |
| 01/11/08 | 005523 | PANNIRELLO JUDITH<br>2311 SW BLAINE TERR<br>PORT ST LUCIE, FL 34953 | 1st interim payment on Claim<br>000571, Payment 25.20% | 7100-000 | | 123.38 | 1,662,065.95 |
| 01/11/08 | 005524 | HONG ZHE YUAN<br>47-25 BELL BLVD<br>BAYSIDE, NY 11361 | 1st interim payment on Claim<br>000577, Payment 25.20%<br>See claim #262 ; . | 7100-000 | | 248.22 | 1,661,817.73 |
| 01/11/08 | 005525 | ROY KRAUSS<br>939 LEWIS ST<br>MOSCOW, ID 83843 | 1st interim payment on Claim<br>000578, Payment 25.20% | 7100-000 | | 219.25 | 1,661,598.48 |
| 01/11/08 | 005526 | BARBARA W. RIEKER<br>530 OLD MOUNTAIN ROAD<br>KENNASAW, GA 30152 | 1st interim payment on Claim<br>000581, Payment 25.20% | 7100-000 | | 225.80 | 1,661,372.68 |
| 01/11/08 | 005527 | KRISTLE T. ADAMS<br>703 DALLAS STREET<br>WINONA, TX 75792 | 1st interim payment on Claim<br>000582, Payment 25.20% | 7100-000 | | 315.01 | 1,661,057.67 |
| 01/11/08 | 005528 | ANNIE B ROBERSON<br>419 ILLINOIS<br>CLARKSDALE, MS 38614 | 1st interim payment on Claim<br>000583, Payment 25.20% | 7100-000 | | 63.00 | 1,660,994.67 |
| 01/11/08 | 005529 | SCOT A. YOXALL<br>1802 BROADWAY<br>CONCORDIA, KS 66901 | 1st interim payment on Claim<br>000590, Payment 25.20% | 7100-000 | | 226.14 | 1,660,768.53 |
| 01/11/08 | 005530 | ROBERT L. PERRY<br>309 BURNWICK<br>RICHMOND, VA 22003 | 1st interim payment on Claim<br>000591, Payment 25.20% | 7100-000 | | 315.01 | 1,660,453.52 |

| | | | | Page Subtotals | 0.00 | 2,338.92 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 511

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005531 | TERESA M. KOWALIK<br>109 WHEATLAND AVE.<br>CHICOPEE, MA 1020 | 1st interim payment on Claim 000597, Payment 25.20% | 7100-000 | | 225.54 | 1,660,227.98 |
| | 01/11/08 | 005532 | SCOTT D BERARDI<br>2150 ELISSALDE #17<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim 000598, Payment 25.20% | 7100-000 | | 226.17 | 1,660,001.81 |
| * | 01/11/08 | 005533 | GARY B. SAPPENFIELD<br>2909 NEW GARDEN ROAD EAST<br>GREENSBORO, NC 27455 | 1st interim payment on Claim 000601, Payment 25.20% | 7100-003 | | 217.86 | 1,659,783.95 |
| | 01/11/08 | 005534 | CARROLL L. CLARK<br>202 KING STREET<br>HENRIETTA, TX 76365 | 1st interim payment on Claim 000606, Payment 25.20% | 7100-000 | | 478.12 | 1,659,305.83 |
| | 01/11/08 | 005535 | STEPHANIE A STAFFIN<br>711 HALPRIN STREET<br>DALLAS, TX 75252 | 1st interim payment on Claim 000611, Payment 25.20% | 7100-000 | | 189.00 | 1,659,116.83 |
| | 01/11/08 | 005536 | PAULA CARMAN<br>705 HOOPER RD<br>TIOGA, LA 71477 | 1st interim payment on Claim 000618, Payment 25.20% | 7100-000 | | 246.96 | 1,658,869.87 |
| | 01/11/08 | 005537 | STANFORD FERNALD<br>101 GLENN ROAD<br>MABANK, TX 75147 | 1st interim payment on Claim 000623, Payment 25.20% | 7100-000 | | 208.60 | 1,658,661.27 |
| * | 01/11/08 | 005538 | DELANE R. HULTMAN<br>37617 VINTAGE DR.<br>PALMDALE, CA 93550 | 1st interim payment on Claim 000624, Payment 25.20% | 7100-003 | | 244.94 | 1,658,416.33 |
| | 01/11/08 | 005539 | RICHARD J. PASCHALL<br>4310 N. WHIPPLE<br>CHICAGO, IL 60618 | 1st interim payment on Claim 000627, Payment 25.20% | 7100-000 | | 99.10 | 1,658,317.23 |
| | 01/11/08 | 005540 | CAROLYN G. HENRY<br>1439 WOODLAND DR<br>CHARLOTTE, NC 28205 | 1st interim payment on Claim 000628, Payment 25.20% | 7100-000 | | 477.80 | 1,657,839.43 |

Page Subtotals    0.00    2,614.09

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    512

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:               BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005541 | CAROLYN E. BLAINE 13426 ERSKINE OMAHA, NE 68164 | 1st interim payment on Claim 000630, Payment 25.20% | 7100-000 | | 477.93 | 1,657,361.50 |
| | 01/11/08 | 005542 | LARRY D. DUNKLE 13041 LOCUST ROAD CARTHAGE, MO 64836 | 1st interim payment on Claim 000633, Payment 25.20% | 7100-000 | | 100.03 | 1,657,261.47 |
| * | 01/11/08 | 005543 | GARY P. PERCH 2120 DUGALD RD WINNIPEG, MB R2C2Z5 FOREIGN, FN 99999 | 1st interim payment on Claim 000634, Payment 25.20% | 7100-003 | | 915.95 | 1,656,345.52 |
| * | 01/11/08 | 005544 | ZHONG CHANG GE 249 BROOME ST. APT. 26 NEW YORK, NY 10002 | 1st interim payment on Claim 000636, Payment 25.20% | 7100-003 | | 826.83 | 1,655,518.69 |
| | 01/11/08 | 005545 | SANDRA & MIKE C. CAPRON 2105 MIXON SCHOOL ROAD OZARK, AL 36360 | 1st interim payment on Claim 000638, Payment 25.20% | 7100-000 | | 225.04 | 1,655,293.65 |
| * | 01/11/08 | 005546 | EDMOND CHANG 145 GIBBS NEWTON, MA 2159 | 1st interim payment on Claim 000639, Payment 25.20% | 7100-003 | | 83.74 | 1,655,209.91 |
| | 01/11/08 | 005547 | SHERMAN W. JR. OVERBY 305 RIO PINAR DRIVE ORMOND BEACH, FL 32174-3707 | 1st interim payment on Claim 000641, Payment 25.20% | 7100-000 | | 491.41 | 1,654,718.50 |
| | 01/11/08 | 005548 | CRAIG STREUR 4505 N. 168TH AVE. HOLLAND, MI 49424 | 1st interim payment on Claim 000642, Payment 25.20% | 7100-000 | | 189.00 | 1,654,529.50 |
| | 01/11/08 | 005549 | STEPHEN C. LUNDGREEN 262 SOUTH 950 WEST OREM, UT 84058 | 1st interim payment on Claim 000646, Payment 25.20% | 7100-000 | | 452.66 | 1,654,076.84 |
| | 01/11/08 | 005550 | BAO HUA XIE 2565 EAST 13ST. | 1st interim payment on Claim 000647, Payment 25.20% | 7100-000 | | 523.73 | 1,653,553.11 |

Page Subtotals                    0.00              4,286.32

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   513

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BROOKLYN, NY 11235 | | | | | |
| | 01/11/08 | 005551 | MERRITT ROBERT D & JANE H.<br>2831 THOMAS LANE<br>AUGUSTA, GA 30906 | 1st interim payment on Claim<br>000649, Payment 25.20% | 7100-000 | | 216.72 | 1,653,336.39 |
| | 01/11/08 | 005552 | KAI-MING LE<br>164-32 75 AVE<br>FRESH-MEADOWS, NY 11366 | 1st interim payment on Claim<br>000650, Payment 25.20% | 7100-000 | | 441.01 | 1,652,895.38 |
| | 01/11/08 | 005553 | CARL T. TATZKO<br>805 S.W. LAKE PINES DRIVE<br>LEES SUMMIT, MO 64082 | 1st interim payment on Claim<br>000653, Payment 25.20% | 7100-000 | | 476.67 | 1,652,418.71 |
| | 01/11/08 | 005554 | RICHARD LEE EARLES<br>4723 RANDLEMAN RD.<br>GREENSBORO, NC 27406 | 1st interim payment on Claim<br>000654, Payment 25.20% | 7100-000 | | 217.86 | 1,652,200.85 |
| * | 01/11/08 | 005555 | MARYANNE PORPER<br>9 MADISON AVE.<br>GLOUCESTER, MA 1930 | 1st interim payment on Claim<br>000655, Payment 25.20% | 7100-003 | | 224.28 | 1,651,976.57 |
| | 01/11/08 | 005556 | ROBIN N. MURPHY<br>3604 POPE AVE.<br>N LITTLE ROCK, AR 72116 | 1st interim payment on Claim<br>000659, Payment 25.20% | 7100-000 | | 215.62 | 1,651,760.95 |
| * | 01/11/08 | 005557 | DONALD SPREIER<br>PO BOX 107<br>LARNED, KS 67550 | 1st interim payment on Claim<br>000661, Payment 25.20% | 7100-003 | | 491.87 | 1,651,269.08 |
| * | 01/11/08 | 005558 | MARY SUE BENNETT<br>145 CEDAR VIEW DRIVE LOT 7<br>MURFREESBORO, TN 37130 | 1st interim payment on Claim<br>000664, Payment 25.20% | 7100-003 | | 1,429.94 | 1,649,839.14 |
| | 01/11/08 | 005559 | ERVIN L. HERMAN<br>515 ANTONINO RD.<br>HAYS, KS 67601 | 1st interim payment on Claim<br>000667, Payment 25.20% | 7100-000 | | 345.10 | 1,649,494.04 |
| | 01/11/08 | 005560 | EUGENE M. BARRON<br>721 HILLREST SCHOOL ROAD | 1st interim payment on Claim<br>000668, Payment 25.20% | 7100-000 | | 226.30 | 1,649,267.74 |

Page Subtotals              0.00          4,285.37

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   514

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TUSCALOOSA, AL 35405 | | | | | |
| 01/11/08 | 005561 | CHERYL L. CHADWICK<br>ROUTE 1, BOX 161-C<br>PO BOX 23<br>WEIMAR, TX 78962 | 1st interim payment on Claim 000669, Payment 25.20% | 7100-000 | | 441.01 | 1,648,826.73 |
| * 01/11/08 | 005562 | ROY D. INGHAM<br>RT. 3 BOX 2080<br>CORSICANA, TX 75110 | 1st interim payment on Claim 000671, Payment 25.20% | 7100-003 | | 100.36 | 1,648,726.37 |
| 01/11/08 | 005563 | BERNICE M. OLSEN<br>C/O J. ROBIN PACE, ATTY AT LAW<br>2106 S. WALTON BLVD., SUITE D<br>BENTONVILLE, AR 72712 | 1st interim payment on Claim 000672, Payment 25.20% | 7100-000 | | 54.99 | 1,648,671.38 |
| 01/11/08 | 005564 | ERNESTINE E. ISEMAN<br>PO BOX 84<br>ARCHIE, MO 64725-0084 | 1st interim payment on Claim 000681, Payment 25.20% | 7100-000 | | 77.62 | 1,648,593.76 |
| * 01/11/08 | 005565 | JAMES E. LIPPERT<br>12737 RICHARDS<br>OVERLAND PARK, KS 66213 | 1st interim payment on Claim 000683, Payment 25.20% | 7100-003 | | 218.45 | 1,648,375.31 |
| * 01/11/08 | 005566 | JAMES N. STAUBES<br>2 PETTIGREW DRIVE<br>SAVANNAH, GA 31411 | 1st interim payment on Claim 000684, Payment 25.20% | 7100-003 | | 189.00 | 1,648,186.31 |
| 01/11/08 | 005567 | BERNICE I DUNAWAY<br>574 W. BAY<br>MAGNOLIA, MS 39652 | 1st interim payment on Claim 000687, Payment 25.20% | 7100-000 | | 63.00 | 1,648,123.31 |
| 01/11/08 | 005568 | BRADLEY K. READSHAW<br>2121 PENNSYLVANIA<br>JOPLIN, MO 64804 | 1st interim payment on Claim 000688, Payment 25.20% | 7100-000 | | 120.02 | 1,648,003.29 |
| * 01/11/08 | 005569 | PAMELA S. LOGGINS<br>PO BOX 2313<br>GREENWOOD, SC 29649 | 1st interim payment on Claim 000689, Payment 25.20% | 7100-003 | | 225.54 | 1,647,777.75 |

Page Subtotals                    0.00              1,489.99

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   515

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005570 | EDWIN MCDANIEL 2700 ARLINGTON AVE. S., #7 BIRMINGHAM, AL 35205 | 1st interim payment on Claim 000690, Payment 25.20% | 7100-000 | | 477.05 | 1,647,300.70 |
| | 01/11/08 | 005571 | JERRY O. MARTINEZ 1814 MARCELLA LANE ROWLETT, TX 75088 | 1st interim payment on Claim 000705, Payment 25.20% | 7100-000 | | 478.37 | 1,646,822.33 |
| | 01/11/08 | 005572 | JOHN B. ASARO 4 PROSPECT STREET GLOUCESTER, MA 1930 | 1st interim payment on Claim 000712, Payment 25.20% | 7100-000 | | 225.54 | 1,646,596.79 |
| | 01/11/08 | 005573 | RALPH E BRAUSA 9404 BENT TREE CIRCLE WICAITA, KS 67226 | 1st interim payment on Claim 000713, Payment 25.20% | 7100-000 | | 441.01 | 1,646,155.78 |
| | 01/11/08 | 005574 | MARY C. CARROLL 9404 BENT TREE CIRCLE WICHITA, KS 67226 | 1st interim payment on Claim 000714, Payment 25.20% | 7100-000 | | 441.01 | 1,645,714.77 |
| | 01/11/08 | 005575 | MARIE E. DOCHOW 121 W. 6TH APT 1 CONCORDIA, KS 66901 | 1st interim payment on Claim 000715, Payment 25.20% | 7100-000 | | 226.14 | 1,645,488.63 |
| | 01/11/08 | 005576 | MARGUERITE O. HOLCOMB 100 ACOMA DR. NOCONA, TX 76255 | 1st interim payment on Claim 000717, Payment 25.20% | 7100-000 | | 189.00 | 1,645,299.63 |
| * | 01/11/08 | 005577 | WEI YANG 48 WESTGATE DR. EDISON, NJ 08820 | 1st interim payment on Claim 000719, Payment 25.20% | 7100-003 | | 441.01 | 1,644,858.62 |
| | 01/11/08 | 005578 | KEVIN J. KOHLER 7510 CROCUS COURT CHANHASSE, MN 55317 | 1st interim payment on Claim 000733, Payment 25.20% | 7100-000 | | 408.22 | 1,644,450.40 |
| | 01/11/08 | 005579 | LARRY DUNKLE 13041 LOCUST CARTHAGE, MO 64836 | 1st interim payment on Claim 000737, Payment 25.20% | 7100-000 | | 100.03 | 1,644,350.37 |

|  | Page Subtotals | 0.00 | 3,427.38 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   516

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) · Account / CD Balance ($) |
| 01/11/08 | 005580 | JIAN LIANG YANG<br>45 THORNTON ROAD<br>CHESTNUT HILL, MA 2167 | 1st interim payment on Claim 000738, Payment 25.20% | 7100-000 | | 269.47 | 1,644,080.90 |
| 01/11/08 | 005581 | CINDY L. SLIGER<br>865 WOODBINE WAY<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 000739, Payment 25.20% | 7100-000 | | 275.83 | 1,643,805.07 |
| 01/11/08 | 005582 | BRADLEY J. SLIGER<br>865 WOODBINE WAY<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 000740, Payment 25.20% | 7100-000 | | 478.26 | 1,643,326.81 |
| * 01/11/08 | 005583 | CONNIE J. KUCHENREUTHER<br>4392 NORTHWEST DR.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 000741, Payment 25.20% | 7100-003 | | 478.26 | 1,642,848.55 |
| 01/11/08 | 005584 | DEEP DOLLAR DISCOUNT CENTRE<br>4871 MAIN STREET<br>VANCOUVER, BC V5V3R9<br>FOREIGN, FN 99999 | 1st interim payment on Claim 000746, Payment 25.20% | 7100-000 | | 593.45 | 1,642,255.10 |
| 01/11/08 | 005585 | LISA C. CHIN<br>1028 CAPITOL AVE.<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 000751, Payment 25.20% | 7100-000 | | 441.01 | 1,641,814.09 |
| 01/11/08 | 005586 | EDWARD KING S. KONG<br>214 MULBERRY STREET APT. #5-C<br>NEW YORK, NY 10012 | 1st interim payment on Claim 000753, Payment 25.20% | 7100-000 | | 239.41 | 1,641,574.68 |
| 01/11/08 | 005587 | I CHAN LEI<br>460 AVALON DRIVE<br>SO SAN FRANSICO, CA 94080 | 1st interim payment on Claim 000757, Payment 25.20% | 7100-000 | | 255.85 | 1,641,318.83 |
| 01/11/08 | 005588 | BRIGITTE WEBER<br>108 BOXWOOD DRIVE<br>ENTERPRISE, AL 36330 | 1st interim payment on Claim 000759, Payment 25.20% | 7100-000 | | 477.05 | 1,640,841.78 |
| * 01/11/08 | 005589 | CHRISTOPHER J. OKON<br>10933 FARRAGUT HILLS BLVD | 1st interim payment on Claim 000765, Payment 25.20% | 7100-003 | | 378.01 | 1,640,463.77 |

Page Subtotals        0.00        3,886.60

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   517

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KNOXVILLE, TN 37922 | | | | | |
| *  01/11/08 | 005590 | DENISE H. MCKNIGHT<br>ROUTE 3 BOX 279<br>KINGSTREE, SC 29556 | 1st interim payment on Claim<br>000766, Payment 25.20% | 7100-003 | | 479.94 | 1,639,983.83 |
| *  01/11/08 | 005591 | KATHRYN W. HORNSBY<br>2930 COUNTY ROAD 63<br>TUSKEGEE, AL 36083 | 1st interim payment on Claim<br>000768, Payment 25.20% | 7100-003 | | 478.05 | 1,639,505.78 |
| *  01/11/08 | 005592 | BYRON L. TRAVIS<br>932 TALLOW ROAD<br>LAKE CHARLES, LA 70607 | 1st interim payment on Claim<br>000769, Payment 25.20% | 7100-003 | | 208.85 | 1,639,296.93 |
| *  01/11/08 | 005593 | YI QIN ZENG<br>20 CROFT COURT<br>STATEN ISLAND, NY 10306 | 1st interim payment on Claim<br>000773, Payment 25.20% | 7100-003 | | 477.11 | 1,638,819.82 |
| *  01/11/08 | 005594 | JANA M. SMITH<br>701 CHELSEA DRIVE<br>BLOOMINGTON, IL 61704 | 1st interim payment on Claim<br>000775, Payment 25.20% | 7100-003 | | 92.28 | 1,638,727.54 |
| 01/11/08 | 005595 | EVANS KOT<br>237 B EAST PALISADES BLVD<br>PALISADES PARK, NJ 7650 | 1st interim payment on Claim<br>000777, Payment 25.20% | 7100-000 | | 730.32 | 1,637,997.22 |
| 01/11/08 | 005596 | BYRON A. JONES<br>732 S. LEWIS #2<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>000781, Payment 25.20% | 7100-000 | | 63.00 | 1,637,934.22 |
| 01/11/08 | 005597 | PHILIP M. DYER<br>2459 CAMERON CRES.<br>ABBOTTSFORD, BC V3G2B1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>000788, Payment 25.20% | 7100-000 | | 189.01 | 1,637,745.21 |
| 01/11/08 | 005598 | ELIZABETH K BISHAW<br>61 LEIHALA DR.<br>HILO, HI 96720 | 1st interim payment on Claim<br>000790, Payment 25.20% | 7100-000 | | 539.54 | 1,637,205.67 |
| *  01/11/08 | 005599 | JAMES WALTJEN | 1st interim payment on Claim | 7100-003 | | 29.99 | 1,637,175.68 |

| | | | Page Subtotals | | 0.00 | 3,288.09 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   518

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | H.C.R. 1 BOX 5689 KEAAU, HI 96749 | 000791, Payment 25.20% | | | | |
| * | 01/11/08 | 005600 | VIOLA WALTJEN HCR-1 BOX 5689 KEAAU HAWAII, HI 96749 | 1st interim payment on Claim 000792, Payment 25.20% | 7100-003 | | 104.08 | 1,637,071.60 |
| | 01/11/08 | 005601 | CALISTO MATEO 50 KAULANA STREET HILO, HI 96720 | 1st interim payment on Claim 000793, Payment 25.20% | 7100-000 | | 539.54 | 1,636,532.06 |
| | 01/11/08 | 005602 | VIOLET W. MATEO 50 KAULANA STREET HILO, HI 96720 | 1st interim payment on Claim 000794, Payment 25.20% | 7100-000 | | 539.54 | 1,635,992.52 |
| * | 01/11/08 | 005603 | JOSEPH W. MILLER 1128 LAFAYETTE ST. SAN GABRIEL, CA 91776 | 1st interim payment on Claim 000802, Payment 25.20% | 7100-003 | | 99.10 | 1,635,893.42 |
| | 01/11/08 | 005604 | SAMUEL L. TEMELES 20 28TH AVE. APT C VENICE, CA 90291 | 1st interim payment on Claim 000805, Payment 25.20% | 7100-000 | | 469.99 | 1,635,423.43 |
| * | 01/11/08 | 005605 | BETTY J. URIE 4392 NORTHWEST DR. BELLINGHAM, WA 98226 | 1st interim payment on Claim 000807, Payment 25.20% | 7100-003 | | 315.01 | 1,635,108.42 |
| * | 01/11/08 | 005606 | LISA G. MASSON 3511 SINCLAIR AVE. CHALMETTE, LA 70043 | 1st interim payment on Claim 000813, Payment 25.20% | 7100-003 | | 63.00 | 1,635,045.42 |
| * | 01/11/08 | 005607 | SAM R. SCRIBNER 12562 C STREET MOUNT VERNON, WA 98273 | 1st interim payment on Claim 000814, Payment 25.20% | 7100-003 | | 478.26 | 1,634,567.16 |
| * | 01/11/08 | 005608 | HONG-TSANG WING 3009 FOWLER ROAD SAN JOSE, CA 95135 | 1st interim payment on Claim 000816, Payment 25.20% | 7100-003 | | 441.01 | 1,634,126.15 |
| | 01/11/08 | 005609 | QING WU | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,633,685.14 |

| | Page Subtotals | 0.00 | 3,490.54 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:   519

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3009 FOWLER ROAD SAN JOSE, CA 95135 | 000817, Payment 25.20% | | | | |
| 01/11/08 | 005610 | BOONHUAT NG 58-02 LAWRENCE ST FLUSHING, NY 11355 | 1st interim payment on Claim 000823, Payment 25.20% | 7100-000 | | 579.61 | 1,633,105.53 |
| * 01/11/08 | 005611 | HONDA L. ASHWORTH 816 BANKENS ROAD SULPHUR, LA 70663 | 1st interim payment on Claim 000824, Payment 25.20% | 7100-003 | | 226.49 | 1,632,879.04 |
| 01/11/08 | 005612 | IRVING B. JR. CHAMPLIN 3624 OAK RIDGE LANE DOTHAN, AL 36303 | 1st interim payment on Claim 000825, Payment 25.20% | 7100-000 | | 225.04 | 1,632,654.00 |
| 01/11/08 | 005613 | DENISE M. NANSEL 13627 W. MEADOWLARK POCATELLO, ID 83204 | 1st interim payment on Claim 000827, Payment 25.20% | 7100-000 | | 540.87 | 1,632,113.13 |
| 01/11/08 | 005614 | AUDIE H. MILNER 22 MICHEAL LOOP LUMBERTON, TX 77656 | 1st interim payment on Claim 000828, Payment 25.20% | 7100-000 | | 225.10 | 1,631,888.03 |
| 01/11/08 | 005615 | KAYE L VRBICKY 15961 HOWARD STREET OMAHA, NE 68118 | 1st interim payment on Claim 000830, Payment 25.20% | 7100-000 | | 476.67 | 1,631,411.36 |
| 01/11/08 | 005616 | GEORGE W. SMITH 825 N STEVER BOX 373 ULYSSES, KS 67880 | 1st interim payment on Claim 000831, Payment 25.20% | 7100-000 | | 99.78 | 1,631,311.58 |
| 01/11/08 | 005617 | TIEN KHANH TIET 1501-3760 ALBERT ST. BURNABY, BC V5C5Y8 CANADA | 1st interim payment on Claim 000838, Payment 25.20% | 7100-000 | | 189.00 | 1,631,122.58 |
| 01/11/08 | 005618 | NINA QUAN NGHI NGO 1501-3760 ALBERT ST. BURNABY, BC V5C5Y8 | 1st interim payment on Claim 000839, Payment 25.20% | 7100-000 | | 378.01 | 1,630,744.57 |

| | | | | Page Subtotals | 0.00 | 2,940.57 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    520

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CANADA | | | | | |
| | 01/11/08 | 005619 | KIEU QUANG LAM | 1st interim payment on Claim | 7100-000 | | 378.01 | 1,630,366.56 |
| | | | 1501-3760 ALBERT ST. | 000840, Payment 25.20% | | | | |
| | | | BURNABY, BC V5C5Y8 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 005620 | DAVID D. ST. JOHN | 1st interim payment on Claim | 7100-000 | | 477.57 | 1,629,888.99 |
| | | | 2001 L.D. JOHNSON RD. | 000845, Payment 25.20% | | | | |
| | | | ROSALIA, WA 99170 | | | | | |
| | 01/11/08 | 005621 | JOHN C. GINGERY | 1st interim payment on Claim | 7100-000 | | 225.92 | 1,629,663.07 |
| | | | 7418 HOLDREGE | 000850, Payment 25.20% | | | | |
| | | | LINCOLN, NE 68505 | | | | | |
| * | 01/11/08 | 005622 | HOONG YEE LEE | 1st interim payment on Claim | 7100-003 | | 447.31 | 1,629,215.76 |
| | | | 14-16 ORCHARD STREET APT 4B | 000852, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10002 | | | | | |
| | 01/11/08 | 005623 | WILLIAM C. MAJOR | 1st interim payment on Claim | 7100-000 | | 388.81 | 1,628,826.95 |
| | | | 113 WILLOWCREST | 000854, Payment 25.20% | | | | |
| | | | WAXAHACHIE, TX 75165 | | | | | |
| | 01/11/08 | 005624 | SCOTT GOEDECKE | 1st interim payment on Claim | 7100-000 | | 472.01 | 1,628,354.94 |
| | | | 9289 CALLE LUCIA | 000855, Payment 25.20% | | | | |
| | | | LAKESIDE, CA 92040 | | | | | |
| | 01/11/08 | 005625 | JOE S. ZAMBADA | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,628,291.94 |
| | | | 3703 SILVERCRANE RD. | 000856, Payment 25.20% | | | | |
| | | | NEW IBERIA, LA 70560 | | | | | |
| | 01/11/08 | 005626 | XIAOJUAN ZOU | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,628,102.94 |
| | | | 98 ORCHARD ST. APT. 4D | 000858, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10002 | | | | | |
| | 01/11/08 | 005627 | MABEL Y. BREMER | 1st interim payment on Claim | 7100-000 | | 100.36 | 1,628,002.58 |
| | | | 516 S. JACKSON AVENUE | 000859, Payment 25.20% | | | | |
| | | | WAXHAW, NC 28173 | | | | | |
| * | 01/11/08 | 005628 | CLAIRE E. ERNEST | 1st interim payment on Claim | 7100-003 | | 63.00 | 1,627,939.58 |

Page Subtotals                    0.00            2,804.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   521

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2340 ARTILLERY DRIVE | 000863, Payment 25.20% | | | | |
| | | CHALMETTE, LA 70043 | | | | | |
| * 01/11/08 | 005629 | NEVADA & WENDY JORGENSON | 1st interim payment on Claim | 7100-003 | | 550.44 | 1,627,389.14 |
| | | 3101 MOONSTONE LN | 000874, Payment 25.20% | | | | |
| | | BISMARK, ND 58501 | | | | | |
| * 01/11/08 | 005630 | JINGSONG YAN | 1st interim payment on Claim | 7100-003 | | 517.03 | 1,626,872.11 |
| | | 312 N. MONTEREY ST. #2 | 000875, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 005631 | BARBARA A. NEWMAN | 1st interim payment on Claim | 7100-000 | | 476.29 | 1,626,395.82 |
| | | 701 DEAN DR | 000878, Payment 25.20% | | | | |
| | | CUT BANK, MT 59427 | | | | | |
| 01/11/08 | 005632 | VIRGINIA T. KAYE | 1st interim payment on Claim | 7100-000 | | 233.11 | 1,626,162.71 |
| | | 623 FAYETTE DR NORTH | 000880, Payment 25.20% | | | | |
| | | SAFETY HARBOR, FL 34695 | | | | | |
| * 01/11/08 | 005633 | MARGARET A. LOFLIN | 1st interim payment on Claim | 7100-003 | | 224.16 | 1,625,938.55 |
| | | 511 E. LAKE CIRCLE DR. | 000885, Payment 25.20% | | | | |
| | | CHESAPEAKE, VA 22320 | | | | | |
| 01/11/08 | 005634 | HARRIETT K. THROWER | 1st interim payment on Claim | 7100-000 | | 476.54 | 1,625,462.01 |
| | | 497 W. WIMBLEDON | 000886, Payment 25.20% | | | | |
| | | CHARLESTON, SC 29412 | | | | | |
| 01/11/08 | 005635 | JOHN T. WHITFIELD | 1st interim payment on Claim | 7100-000 | | 512.70 | 1,624,949.31 |
| | | RTE 3 BOX 537 | 000890, Payment 25.20% | | | | |
| | | PERRY, FL 32347 | | | | | |
| * 01/11/08 | 005636 | RYAN S. MCBRIDE | 1st interim payment on Claim | 7100-003 | | 338.35 | 1,624,610.96 |
| | | 2405 ARTILLERY DR. | 000891, Payment 25.20% | | | | |
| | | CHALMETTE, LA 70043 | | | | | |
| 01/11/08 | 005637 | CLINT R. CATES | 1st interim payment on Claim | 7100-000 | | 219.75 | 1,624,391.21 |
| | | 810 LYMAN AVENUE | 000892, Payment 25.20% | | | | |
| | | RENO, NV 89509 | | | | | |
| 01/11/08 | 005638 | STAN MARKS | 1st interim payment on Claim | 7100-000 | | 93.12 | 1,624,298.09 |

|  | Page Subtotals | 0.00 | 3,641.49 |
|---|---|---|---|

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    522

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2060 PARKDALE AVE. HERMITAGE, PA 16148 | 000894, Payment 25.20% | | | | |
| 01/11/08 | 005639 | JEAN A. SEABOURN ROUTE 1, BOX 210 HENRIETTA, TX 76365 | 1st interim payment on Claim 000897, Payment 25.20% | 7100-000 | | 478.12 | 1,623,819.97 |
| 01/11/08 | 005640 | RODNEY FORD 6543 AL HWY 9 ANNISTON, AL | 1st interim payment on Claim 000898, Payment 25.20% | 7100-000 | | 559.95 | 1,623,260.02 |
| 01/11/08 | 005641 | LINDA DIANE FORD 311 WHITEPLAINS RD ANNISTON, MO 36207 | 1st interim payment on Claim 000899, Payment 25.20% | 7100-000 | | 559.96 | 1,622,700.06 |
| * 01/11/08 | 005642 | DUSTY A. KILLINGSWORTH 2414 N. INDIANA JOPLIN, MO 64801 | 1st interim payment on Claim 000902, Payment 25.20% | 7100-003 | | 99.82 | 1,622,600.24 |
| 01/11/08 | 005643 | KEITH R. OXFORD 24744 MCFARLAND RD VERSAILLES, MO 65084 | 1st interim payment on Claim 000912, Payment 25.20% | 7100-000 | | 504.54 | 1,622,095.70 |
| 01/11/08 | 005644 | CINDY LEWYN 697 LONGWOOD DRIVE, N. W. ATLANTA, GA 30305 | 1st interim payment on Claim 000914, Payment 25.20% | 7100-000 | | 100.80 | 1,621,994.90 |
| 01/11/08 | 005645 | PAUL D. SCHWARTZ P. O. BOX 32097 CHARLESTON, SC 29417 | 1st interim payment on Claim 000916, Payment 25.20% | 7100-000 | | 219.12 | 1,621,775.78 |
| 01/11/08 | 005646 | HAROLD R. TIMMONS 7172 HARBOR HEIGHTS DRIVE ORLANDO, FL 32835 | 1st interim payment on Claim 000919, Payment 25.20% | 7100-000 | | 506.78 | 1,621,269.00 |
| 01/11/08 | 005647 | LAVADA CRINER 403 POPIAR STREET GALAX, VA 24333 | 1st interim payment on Claim 000923, Payment 25.20% | 7100-000 | | 224.16 | 1,621,044.84 |
| 01/11/08 | 005648 | DEBORAH S RILEY | 1st interim payment on Claim | 7100-000 | | 147.69 | 1,620,897.15 |

| | | | Page Subtotals | | 0.00 | 3,400.94 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    523

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6235 CINDY LANE | 000924, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77008 | | | | | |
| | 01/11/08 | 005649 | SONDAE E BROWN | 1st interim payment on Claim | 7100-000 | | 69.30 | 1,620,827.85 |
| | | | 4616 MERCER ROAD | 000929, Payment 25.20% | | | | |
| | | | STONE MOUNTAIN, GA 30083 | | | | | |
| | 01/11/08 | 005650 | TARA R WRIGHT | 1st interim payment on Claim | 7100-000 | | 195.30 | 1,620,632.55 |
| | | | 3297 STAFFORD WRIGHT ROAD | 000930, Payment 25.20% | | | | |
| | | | VALDOSTA, GA 31605 | | | | | |
| | 01/11/08 | 005651 | KI-HAR YU | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,620,443.55 |
| | | | 34-21 153 STREET | 000931, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11354 | | | | | |
| | 01/11/08 | 005652 | PAT C. FELLERS | 1st interim payment on Claim | 7100-000 | | 1,405.62 | 1,619,037.93 |
| | | | 515 CAVE SPRINGS | 000933, Payment 25.20% | | | | |
| | | | EL DORADO, KS 67042 | claimed $5577.72 calculated as 1369.43 x 4 people; | | | | |
| | | | | however the total comes to $5477.72 when calculated. | | | | |
| | | | | ; . | | | | |
| * | 01/11/08 | 005653 | BAVANDEEP KAUR | 1st interim payment on Claim | 7100-003 | | 564.28 | 1,618,473.65 |
| | | | 3100 S 208TH ST APT A-201 | 000941, Payment 25.20% | | | | |
| | | | SEATTLE, WA 98198 | | | | | |
| | 01/11/08 | 005654 | RONALD F. MOTSINGER | 1st interim payment on Claim | 7100-000 | | 469.87 | 1,618,003.78 |
| | | | P.O. BOX 9981 | 000947, Payment 25.20% | | | | |
| | | | GREENSBORO, NC 27429 | | | | | |
| * | 01/11/08 | 005655 | MATTHEW R HURLEY | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,617,562.77 |
| | | | 48 BEAVER RUN DR. | 000949, Payment 25.20% | | | | |
| | | | SAVANNAH, GA 31419 | | | | | |
| | 01/11/08 | 005656 | THOMAS D. EGAN | 1st interim payment on Claim | 7100-000 | | 276.86 | 1,617,285.91 |
| | | | 15 LONGFIELD CT. | 000950, Payment 25.20% | | | | |
| | | | SAVANNAH, GA 31412 | | | | | |
| * | 01/11/08 | 005657 | MICHAEL D. EGAN | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,616,844.90 |
| | | | 13 RUNNER RD. | 000951, Payment 25.20% | | | | |

Page Subtotals          0.00          4,052.25

LFORM24

Ver: 12.63

FORM 2

Page: 524

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SAVANNAH, GA 31412 | | | | | |
| * 01/11/08 | 005658 | BARBARA M. MARR 7 APPLETREE LANE GREENSBORO, NC 27455 | 1st interim payment on Claim 000956, Payment 25.20% | 7100-003 | | 469.86 | 1,616,375.04 |
| * 01/11/08 | 005659 | CHARLES F. MCBRIDE 2405 ARTILLERY DRIVE CHALMETTE, LA 70043 | 1st interim payment on Claim 000957, Payment 25.20% | 7100-003 | | 189.00 | 1,616,186.04 |
| 01/11/08 | 005660 | CRAIG & JULIE SIEVERTSEN 137 AVE B BILLINGS, MT 59101 | 1st interim payment on Claim 000958, Payment 25.20% | 7100-000 | | 104.20 | 1,616,081.84 |
| 01/11/08 | 005661 | JOANN S. MCBRIDE PO BOX 1358 RURAL HALL, NC 27045 | 1st interim payment on Claim 000965, Payment 25.20% | 7100-000 | | 575.54 | 1,615,506.30 |
| 01/11/08 | 005662 | KENNETH M. SLOAN 1157 WELCH ST. SW ATLANTA, GA 30316 | 1st interim payment on Claim 000972, Payment 25.20% | 7100-000 | | 327.61 | 1,615,178.69 |
| 01/11/08 | 005663 | ZHENG GI ZHANG 50-30 43 STREET WOODSIDE, NY 11377 | 1st interim payment on Claim 000977, Payment 25.20% | 7100-000 | | 225.10 | 1,614,953.59 |
| 01/11/08 | 005664 | VIRGINIA C GRAHAM 2685 CLOISTER COURT MARIETTA, GA 30062 | 1st interim payment on Claim 000978, Payment 25.20% | 7100-000 | | 478.81 | 1,614,474.78 |
| 01/11/08 | 005665 | BOBBY R WILLARD 4439 HAMBURGMILL ROAD SUMMERFIELD, NC 27358 | 1st interim payment on Claim 000982, Payment 25.20% | 7100-000 | | 222.02 | 1,614,252.76 |
| * 01/11/08 | 005666 | TIMOTHY R. ALLOWITZ 1290 WALNUT AVE. GRAND JUNCTION, CO 81501 | 1st interim payment on Claim 000984, Payment 25.20% | 7100-003 | | 98.97 | 1,614,153.79 |
| * 01/11/08 | 005667 | PLANTATION SALES 5104 N. ORANGE BLOSSOM TR #117 | 1st interim payment on Claim 000986, Payment 25.20% | 7100-003 | | 456.10 | 1,613,697.69 |

Page Subtotals          0.00          3,147.21

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 525

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ORLANDO, FL 32810 | | | | | |
| | 01/11/08 | 005668 | DONNA C. JONES<br>121 KIRKWOOD AVE.<br>MERRICK, NY 11566 | 1st interim payment on Claim 000987, Payment 25.20% | 7100-000 | | 63.00 | 1,613,634.69 |
| | 01/11/08 | 005669 | JOHN R. FRAWLEY JR.<br>P. O. BOX 101493<br>IRONDALE, AL 35210 | 1st interim payment on Claim 000990, Payment 25.20% | 7100-000 | | 226.31 | 1,613,408.38 |
| | 01/11/08 | 005670 | CAROLYN A. FOSTER<br>513 MORNINGSIDE DR.<br>BESSEMER, AL 35020 | 1st interim payment on Claim 000994, Payment 25.20% | 7100-000 | | 477.05 | 1,612,931.33 |
| * | 01/11/08 | 005671 | MIN LI<br>50 NORTH EVERGREEN RD APT 51-C<br>EDISON, NJ 08837 | 1st interim payment on Claim 001002, Payment 25.20% | 7100-003 | | 441.01 | 1,612,490.32 |
| | 01/11/08 | 005672 | CAI YUN MAI<br>32 N. BAYFIELD RD.<br>QUINCY, MA 2171 | 1st interim payment on Claim 001014, Payment 25.20% | 7100-000 | | 441.01 | 1,612,049.31 |
| * | 01/11/08 | 005673 | JAMES W. RAPER<br>1983 BARNSBURY WAY #2<br>CORDOVA, TN 38018 | 1st interim payment on Claim 001018, Payment 25.20% | 7100-003 | | 200.77 | 1,611,848.54 |
| | 01/11/08 | 005674 | SABRINA L. KEIDEL<br>300 OAK<br>HOLCOMB, KS 67851 | 1st interim payment on Claim 001019, Payment 25.20% | 7100-000 | | 203.52 | 1,611,645.02 |
| | 01/11/08 | 005675 | PATRICIA E. STEWARD<br>2409 28TH RD. NE<br>WAVERLY, KS 66871 | 1st interim payment on Claim 001021, Payment 25.20% | 7100-000 | | 477.80 | 1,611,167.22 |
| | 01/11/08 | 005676 | MARY LOU CAUDILL<br>9875 SEACREST LN.<br>BOW, WA 98232 | 1st interim payment on Claim 001027, Payment 25.20% | 7100-000 | | 151.20 | 1,611,016.02 |
| * | 01/11/08 | 005677 | KATHY C. DECKER<br>208 ADAMS STREET | 1st interim payment on Claim 001028, Payment 25.20% | 7100-003 | | 110.61 | 1,610,905.41 |

| | Page Subtotals | 0.00 | 2,792.28 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page: 526

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PARK HILLS, MO 63601 | | | | | |
| 01/11/08 | 005678 | JEREMY J. FUSELIER<br>P.O. BOX 457<br>ELTON, LA 70532 | 1st interim payment on Claim<br>001029, Payment 25.20% | 7100-000 | | 226.17 | 1,610,679.24 |
| 01/11/08 | 005679 | CAROLYN M. SLOAN<br>700 4TH ST.<br>MONETT, MO 65708 | 1st interim payment on Claim<br>001030, Payment 25.20% | 7100-000 | | 99.82 | 1,610,579.42 |
| * 01/11/08 | 005680 | XIAOHUI DIAO<br>1453 W TAYLOR ST<br>CHICAGO, IL 60607 | 1st interim payment on Claim<br>001031, Payment 25.20%<br>SEE CLAIM #725 ; . | 7100-003 | | 218.30 | 1,610,361.12 |
| 01/11/08 | 005681 | JAMES B. WILLMS<br>4014 NORTHWOOD<br>CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim<br>001033, Payment 25.20% | 7100-000 | | 225.73 | 1,610,135.39 |
| * 01/11/08 | 005682 | CHARLES E. MILLAR<br>221 SOUTH WALLACE<br>LAS VEGAS, NV 89107-2557 | 1st interim payment on Claim<br>001036, Payment 25.20% | 7100-003 | | 441.01 | 1,609,694.38 |
| 01/11/08 | 005683 | MEI-YING ZHU<br>5225 TIMBER GAP DRIVE<br>NASHVILLE, TN 37221 | 1st interim payment on Claim<br>001040, Payment 25.20% | 7100-000 | | 491.41 | 1,609,202.97 |
| 01/11/08 | 005684 | LENA N. TATE<br>140 ETHEL LANE<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>001042, Payment 25.20% | 7100-000 | | 63.00 | 1,609,139.97 |
| 01/11/08 | 005685 | JESSE A. TATE<br>5015 PINE ST. APT. 1312<br>BEAUMONT, TX 77703 | 1st interim payment on Claim<br>001043, Payment 25.20% | 7100-000 | | 478.31 | 1,608,661.66 |
| 01/11/08 | 005686 | LARRY & KATHRYN WEBBS<br>140 ETHEL LN.<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>001044, Payment 25.20% | 7100-000 | | 472.51 | 1,608,189.15 |
| 01/11/08 | 005687 | GORDON HARNASCH<br>509 S. McGuire Road | 1st interim payment on Claim<br>001045, Payment 25.20% | 7100-000 | | 453.61 | 1,607,735.54 |

Page Subtotals               0.00          3,169.87

Ver: 12.63

FORM 2                                                                                                        Page:   527

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | POST FALLS, ID 83854 | | | | | |
| | 01/11/08 | 005688 | JIN-LONG YANG<br>5225 TIMBER GAP DRIVE<br>NASHVILLE, TN 37221 | 1st interim payment on Claim 001049, Payment 25.20% | 7100-000 | | 491.41 | 1,607,244.13 |
| * | 01/11/08 | 005689 | JINGDONG HAN<br>504 E. 81ST ST., APT. 4K<br>NEW YORK, NY 10028 | 1st interim payment on Claim 001051, Payment 25.20% | 7100-003 | | 441.01 | 1,606,803.12 |
| | 01/11/08 | 005690 | DOROTHY P. CHOICE<br>P.O. BOX 253 SESSION ST.<br>SUMMERTON, SC 29148 | 1st interim payment on Claim 001057, Payment 25.20% | 7100-000 | | 672.73 | 1,606,130.39 |
| | 01/11/08 | 005691 | MAO CHUN XI<br>9249 KENNEDY BLVD. APT 317<br>N BERGEN, NJ 7047 | 1st interim payment on Claim 001065, Payment 25.20% | 7100-000 | | 63.00 | 1,606,067.39 |
| * | 01/11/08 | 005692 | ROBERT M GARDNER<br>1718 TWELVE OAKS DRIVE<br>BIRMINGHAM, AL 35215 | 1st interim payment on Claim 001067, Payment 25.20% | 7100-003 | | 477.05 | 1,605,590.34 |
| | 01/11/08 | 005693 | RONALD D. DAHSE<br>7900 N. STADIUM #99<br>HOUSTON, TX 77030 | 1st interim payment on Claim 001069, Payment 25.20% | 7100-000 | | 189.00 | 1,605,401.34 |
| | 01/11/08 | 005694 | ROBERT E. RICHARD<br>313 PENNSYLVANIA<br>DENTON, TX 76205 | 1st interim payment on Claim 001073, Payment 25.20% | 7100-000 | | 100.30 | 1,605,301.04 |
| | 01/11/08 | 005695 | CINDY H HUTTO<br>3102-B. DENTCREST<br>MIDLAND, TX 79707 | 1st interim payment on Claim 001078, Payment 25.20% | 7100-000 | | 582.48 | 1,604,718.56 |
| | 01/11/08 | 005696 | BRONZIE R. FAIN JR.<br>114 ELLSWORTH CT.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim 001082, Payment 25.20% | 7100-000 | | 476.16 | 1,604,242.40 |
| * | 01/11/08 | 005697 | R. J. RENFROE<br>RT. 2 BOX 212 | 1st interim payment on Claim 001088, Payment 25.20% | 7100-003 | | 100.81 | 1,604,141.59 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,593.95 |

LFORM24

Ver: 12.63

FORM 2

Page: 528

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                                    Bank Name:           BANK OF AMERICA
                                                                              Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                                   Blanket Bond (per case limit):
                                                                              Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NAVASOTA, TX 77868 | | | | | |
| 01/11/08 | 005698 | WILSON PAT 11707 TWAIN MONTGOMERY, TX 77356 | 1st interim payment on Claim 001089, Payment 25.20% | 7100-000 | | 99.10 | 1,604,042.49 |
| 01/11/08 | 005699 | KEVIN TAN 4921 8TH AVENUE BROOKLYN, NY 11220 | 1st interim payment on Claim 001091, Payment 25.20% | 7100-000 | | 315.01 | 1,603,727.48 |
| 01/11/08 | 005700 | DENISE L. CONN 11587 S. CANAL ROAD CONNEAUT LAKE, PA 16316 | 1st interim payment on Claim 001093, Payment 25.20% | 7100-000 | | 218.23 | 1,603,509.25 |
| 01/11/08 | 005701 | JANIE LINDSEY 546 RECH-WEINHEIMER RD. FREDERICKSBURG, TX 78624 | 1st interim payment on Claim 001094, Payment 25.20% | 7100-000 | | 225.10 | 1,603,284.15 |
| 01/11/08 | 005702 | JIN Z. TAN 34-12 LINNEAUS PLACE FLUSHING, NY 11354 | 1st interim payment on Claim 001095, Payment 25.20% | 7100-000 | | 63.00 | 1,603,221.15 |
| 01/11/08 | 005703 | FOOK Y. TAM 4921 8TH AVE BROOKLYN, NY 11220 | 1st interim payment on Claim 001097, Payment 25.20% | 7100-000 | | 63.00 | 1,603,158.15 |
| 01/11/08 | 005704 | RITA H. THOMPSON 3125 CLAYTON ST. DENVER, CO 80205 | 1st interim payment on Claim 001128, Payment 25.20% | 7100-000 | | 80.64 | 1,603,077.51 |
| 01/11/08 | 005705 | PETER MOY 16 MONROE STREET G-9 NEW YORK, NY 10002 | 1st interim payment on Claim 001135, Payment 25.20% | 7100-000 | | 441.01 | 1,602,636.50 |
| 01/11/08 | 005706 | ANDREA A. BLANCHARD HC36 BOX 9007-FRONTAGE RD. HATHAWAY, MT 59333 | 1st interim payment on Claim 001138, Payment 25.20% | 7100-000 | | 224.28 | 1,602,412.22 |
| 01/11/08 | 005707 | BRENDA ALLINGTON 326 BULLRUN ROAD | 1st interim payment on Claim 001141, Payment 25.20% | 7100-000 | | 77.29 | 1,602,334.93 |

Page Subtotals                          0.00            1,806.66

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    529

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FLORENCE, MT 59833 | | | | | |
| | 01/11/08 | 005708 | SELINA TUNG NUI LAU<br>1620 76TH STREET<br>BROOKLYN, NY 11214 | 1st interim payment on Claim<br>001145, Payment 25.20% | 7100-000 | | 477.11 | 1,601,857.82 |
| | 01/11/08 | 005709 | JACK J. GREELEY<br>10932 ALDBOUGH CT.<br>CINCINNATI, OH 45251 | 1st interim payment on Claim<br>001147, Payment 25.20% | 7100-000 | | 99.29 | 1,601,758.53 |
| | 01/11/08 | 005710 | CHARLES Y FOX<br>PO BOX 1077<br>VERADALE, WA 99037-1077 | 1st interim payment on Claim<br>001152, Payment 25.20% | 7100-000 | | 441.01 | 1,601,317.52 |
| | 01/11/08 | 005711 | CHONG S. KIM<br>4026 ESTERS RD. #2086<br>IRVING, TX 75038 | 1st interim payment on Claim<br>001154, Payment 25.20% | 7100-000 | | 226.36 | 1,601,091.16 |
| * | 01/11/08 | 005712 | SUHUA ZHOU<br>140 OAKVIEW AVENUE<br>FARMINGDALE, NY 11735 | 1st interim payment on Claim<br>001156, Payment 25.20% | 7100-003 | | 252.01 | 1,600,839.15 |
| | 01/11/08 | 005713 | WILLIAM KENT WHITE<br>348 HARLAN LANE RD.<br>VILLA RICA, GA 30180 | 1st interim payment on Claim<br>001157, Payment 25.20% | 7100-000 | | 396.91 | 1,600,442.24 |
| | 01/11/08 | 005714 | XIAO YING HUANG<br>6404 SPRUCE MILL DRIVE<br>YARDLEY, PA 19067 | 1st interim payment on Claim<br>001158, Payment 25.20% | 7100-000 | | 441.01 | 1,600,001.23 |
| * | 01/11/08 | 005715 | JESSICA H LIANG<br>57 HIGHLAND AVENUE<br>DALY CITY, CA 94015 | 1st interim payment on Claim<br>001161, Payment 25.20% | 7100-003 | | 189.00 | 1,599,812.23 |
| | 01/11/08 | 005716 | JUDY M. ALMOND<br>605 W. TRAVIS<br>ENNIS, TX 75119 | 1st interim payment on Claim<br>001163, Payment 25.20% | 7100-000 | | 100.24 | 1,599,711.99 |
| * | 01/11/08 | 005717 | EDWARD A. WARE<br>535 ORVILLE | 1st interim payment on Claim<br>001164, Payment 25.20% | 7100-003 | | 224.69 | 1,599,487.30 |

Page Subtotals                0.00              2,847.63

LFORM24

Ver: 12.63

FORM 2

Page:  530

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | KANSAS CITY, MO 66101 | | | | | |
| 01/11/08 | 005718 | CHRISTINA E. LESTRER<br>12222 WESTMERE<br>HOUSTON, TX 77077 | 1st interim payment on Claim<br>001165, Payment 25.20% | 7100-000 | | 63.00 | 1,599,424.30 |
| * 01/11/08 | 005719 | BURKE EARL S<br>2353 KENTUCK WAY<br>NORTH BEND, OR 97459 | 1st interim payment on Claim<br>001169, Payment 25.20% | 7100-003 | | 246.21 | 1,599,178.09 |
| * 01/11/08 | 005720 | BONNIE S. NORMAN<br>327 GREEN CHASE CIRCLE<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim<br>001170, Payment 25.20% | 7100-003 | | 252.01 | 1,598,926.08 |
| 01/11/08 | 005721 | DANIEL P. CROOKS<br>585 HILLWOOD CIRCLE<br>COOKEVILLE, TN 38501 | 1st interim payment on Claim<br>001171, Payment 25.20% | 7100-000 | | 351.55 | 1,598,574.53 |
| 01/11/08 | 005722 | KIRBY E. DENSON<br>5919 GARDEN RIDGE DRIVE<br>MILLINGTON, TN 38053 | 1st interim payment on Claim<br>001173, Payment 25.19% | 7100-000 | | 31.24 | 1,598,543.29 |
| 01/11/08 | 005723 | DOROTHY A. HATCHETT<br>114 CALVARY ROAD<br>CONCORD, GA 30206 | 1st interim payment on Claim<br>001177, Payment 25.20% | 7100-000 | | 441.01 | 1,598,102.28 |
| 01/11/08 | 005724 | BRIAN J. PARKS<br>3721 DANA ROAD<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>001199, Payment 25.20% | 7100-000 | | 477.40 | 1,597,624.88 |
| 01/11/08 | 005725 | MICHAEL A REINE<br>230 BLUE CRANE<br>SLIDELL, CA 70461 | 1st interim payment on Claim<br>001201A, Payment 25.20% | 7100-000 | | 834.30 | 1,596,790.58 |
| * 01/11/08 | 005726 | WINDY L. SMITH<br>1344 PINETREE DRIVE<br>MAPLEWOOD, MN 55119 | 1st interim payment on Claim<br>001202, Payment 25.20% | 7100-003 | | 441.01 | 1,596,349.57 |
| 01/11/08 | 005727 | BECKY A. BRYANT<br>112 STANLEY DR. | 1st interim payment on Claim<br>001206, Payment 25.20% | 7100-000 | | 98.16 | 1,596,251.41 |

Page Subtotals                    0.00                    3,235.89

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    531

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GALAX, VA 24333 | | | | | |
| 01/11/08 | 005728 | HOWARD R. TODD 201 ROBINHOOD RD. GALAX, VA 24333 | 1st interim payment on Claim 001207, Payment 25.20% | 7100-000 | | 224.16 | 1,596,027.25 |
| 01/11/08 | 005729 | CHEN FENG LU 25 PELL ST., APT. #2R NEW YORK, NY 10013 | 1st interim payment on Claim 001213, Payment 25.20% | 7100-000 | | 225.10 | 1,595,802.15 |
| *  01/11/08 | 005730 | YUN GUANG CHEN 25 PELL ST., APT. #2R NEW YORK, NY 10013 | 1st interim payment on Claim 001214, Payment 25.20% | 7100-003 | | 477.11 | 1,595,325.04 |
| 01/11/08 | 005731 | JACKIE GRASTY 23 ATRIDGE DRIVE MARIETTA, GA 30068 | 1st interim payment on Claim 001218, Payment 25.20% | 7100-000 | | 301.40 | 1,595,023.64 |
| 01/11/08 | 005732 | YOU CHAN XIE 1338 STOCKTON STREET APT 51 SAN FRANSCISCO, CA 94133 | 1st interim payment on Claim 001224, Payment 25.20% | 7100-000 | | 63.00 | 1,594,960.64 |
| 01/11/08 | 005733 | WEIHONG LU 1 VANDERBILT DRIVE, APT E87 MINEOLA, NY 11501 | 1st interim payment on Claim 001225, Payment 25.20% | 7100-000 | | 81.91 | 1,594,878.73 |
| 01/11/08 | 005734 | EMILIE DRAGOVICH BOX 261 GATES, OR 97346 | 1st interim payment on Claim 001228, Payment 25.20% | 7100-000 | | 100.30 | 1,594,778.43 |
| 01/11/08 | 005735 | RONNIE L. RICE 6212 COLPAX MADISON HUNTSVILLE, AL 35810 | 1st interim payment on Claim 001230, Payment 25.20% | 7100-000 | | 99.04 | 1,594,679.39 |
| 01/11/08 | 005736 | JOHN G. DUNCAN 5209 FOX HALL CT. GREENSBORO, NC 27410 | 1st interim payment on Claim 001231, Payment 25.20% | 7100-000 | | 476.54 | 1,594,202.85 |
| *  01/11/08 | 005737 | ANA HAMILTON 27 CLIFTON HILL | 1st interim payment on Claim 001236, Payment 25.20% | 7100-003 | | 478.18 | 1,593,724.67 |

|  | | | Page Subtotals | | 0.00 | 2,526.74 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   532

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | C'STED, VI 851 | | | | | |
| | 01/11/08 | 005738 | DAVID L. JOHNSON SR.<br>115 LINER DRIVE<br>MONROE, LA 71203 | 1st interim payment on Claim<br>001241, Payment 25.20% | 7100-000 | | 226.30 | 1,593,498.37 |
| * | 01/11/08 | 005739 | LAWRENCE E. MANDRAS<br>610 SWEET GUM FOREST LANE<br>ALPHARETTA, GA 30202 | 1st interim payment on Claim<br>001251, Payment 25.20% | 7100-003 | | 477.55 | 1,593,020.82 |
| * | 01/11/08 | 005740 | DENISE A. RIETCHECK<br>10 HEATHER LANE<br>GULFPORT, MS 39503 | 1st interim payment on Claim<br>001255, Payment 25.20% | 7100-003 | | 378.01 | 1,592,642.81 |
| | 01/11/08 | 005741 | CLARA LOU SPILLMAN<br>P.O. BOX 384<br>HOXIE, KS 67740 | 1st interim payment on Claim<br>001256, Payment 25.20% | 7100-000 | | 441.01 | 1,592,201.80 |
| | 01/11/08 | 005742 | LEISHA A. JONES<br>1301 GEORGE CT. APT 2<br>LAWRENCE, KS 66044 | 1st interim payment on Claim<br>001257, Payment 25.20% | 7100-000 | | 378.01 | 1,591,823.79 |
| | 01/11/08 | 005743 | JANA GETZ<br>1341 QUEEN<br>HOXIE, KS 67740 | 1st interim payment on Claim<br>001258, Payment 25.20% | 7100-000 | | 315.00 | 1,591,508.79 |
| | 01/11/08 | 005744 | STEPHANIE SCHAFFER<br>1341 MAPLE<br>HOXIE, KS 67740 | 1st interim payment on Claim<br>001259, Payment 25.20% | 7100-000 | | 378.01 | 1,591,130.78 |
| | 01/11/08 | 005745 | WILL SCHAFFER<br>1341 MAPLE<br>HOXIE, KS 67740 | 1st interim payment on Claim<br>001260, Payment 25.20% | 7100-000 | | 315.01 | 1,590,815.77 |
| * | 01/11/08 | 005746 | TAMI SCHAFFER<br>2723 AUGUSTA UNIT A<br>HAYS, KS 67601 | 1st interim payment on Claim<br>001261, Payment 25.20% | 7100-003 | | 378.00 | 1,590,437.77 |
| | 01/11/08 | 005747 | TIM D. FRAZEY<br>1425 17TH STREET | 1st interim payment on Claim<br>001262, Payment 25.20% | 7100-000 | | 378.01 | 1,590,059.76 |

|  | Page Subtotals | 0.00 | 3,664.91 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  533

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOXIE, KS 67740 | | | | | |
| 01/11/08 | 005748 | CATHERINE L. BRUCE<br>2567 RHODES DRIVE<br>AUGUSTA, GA 30906 | 1st interim payment on Claim 001266, Payment 25.20% | 7100-000 | | 63.00 | 1,589,996.76 |
| * 01/11/08 | 005749 | JANE R. MCKNIGHT<br>1103 W. HARRIS ST.<br>PAVO, GA 31778 | 1st interim payment on Claim 001268, Payment 25.20% | 7100-003 | | 441.01 | 1,589,555.75 |
| * 01/11/08 | 005750 | MAY D. TOOLE<br>1716 GRAND AVENUE SW<br>FORT PAYNE, AL 35967 | 1st interim payment on Claim 001269, Payment 25.20% | 7100-003 | | 478.30 | 1,589,077.45 |
| 01/11/08 | 005751 | LIN CHUN TSUI-CHAN<br>20 PILSUDSKI WAY APT 536<br>SOUTH BOSTON, MA 2127 | 1st interim payment on Claim 001292, Payment 25.20% | 7100-000 | | 189.00 | 1,588,888.45 |
| 01/11/08 | 005752 | JIN-PING YANG<br>86 O'CALLAGHAN WAY<br>SOUTH BOSTON, MA 02127 | 1st interim payment on Claim 001293, Payment 25.20% | 7100-000 | | 189.00 | 1,588,699.45 |
| * 01/11/08 | 005753 | LEONA S FINCH<br>2167 WAPPOO DRIVE<br>CHARLESTON, SC 29412 | 1st interim payment on Claim 001296, Payment 25.20% | 7100-003 | | 225.80 | 1,588,473.65 |
| 01/11/08 | 005754 | JIANYING KONG<br>204 E. NORWOOD PL. #A<br>SAN GABRIEL, CA 91776 | 1st interim payment on Claim 001298, Payment 25.20% | 7100-000 | | 1,512.03 | 1,586,961.62 |
| 01/11/08 | 005755 | DAMING CAO<br>204 E. NORWOOD PL. #A<br>SAN GABRIEL, CA 91776 | 1st interim payment on Claim 001299, Payment 25.20% | 7100-000 | | 441.01 | 1,586,520.61 |
| 01/11/08 | 005756 | LOTFI BEN YOUSSEF<br>3885 LINTON APT#2<br>MONTREAL, PQ H3S1T3<br>FOREIGN, FN 99999 | 1st interim payment on Claim 001305, Payment 25.20% | 7100-000 | | 90.72 | 1,586,429.89 |
| 01/11/08 | 005757 | HUIMIN LIN | 1st interim payment on Claim | 7100-000 | | 214.21 | 1,586,215.68 |

| | Page Subtotals | 0.00 | 3,844.08 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   534

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:       *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5711 CAMP STREET CYPRESS, CA 96630 | 001319, Payment 25.20% | | | | |
| *   01/11/08 | 005758 | HIROKO NISHIDA 218 WEST 10TH ST #6G NEW YORK, NY 10014 | 1st interim payment on Claim 001320, Payment 25.20% | 7100-003 | | 189.00 | 1,586,026.68 |
| *   01/11/08 | 005759 | DANIEL W. SAULTER 3 AVENUE A COUDERSPORT, PA 16915-9702 | 1st interim payment on Claim 001327, Payment 25.20% | 7100-003 | | 265.74 | 1,585,760.94 |
| 01/11/08 | 005760 | JEFFERY W. BOHANON 1773 WELLS BRANCH PARKWAY #515 AUSTIN, TX 78728 | 1st interim payment on Claim 001333, Payment 25.20% | 7100-000 | | 86.56 | 1,585,674.38 |
| *   01/11/08 | 005761 | GEORGE E. SPADE 10502 FOUNTAIN LAKE DR. APT. 1523 STAFFORD, TX 77477 | 1st interim payment on Claim 001338, Payment 25.20% | 7100-003 | | 94.50 | 1,585,579.88 |
| *   01/11/08 | 005762 | TOWERY JOYCE A. 1302 DEUPREE AUSTIN, TX 78753 | 1st interim payment on Claim 001339, Payment 25.20% | 7100-003 | | 37.36 | 1,585,542.52 |
| 01/11/08 | 005763 | KELLY G. PARR 106 IVY DRIVE COVINGTON, LA 70433 | 1st interim payment on Claim 001342, Payment 25.20% | 7100-000 | | 226.49 | 1,585,316.03 |
| 01/11/08 | 005764 | JUDY H. PHIPPS RT 1 BIX 304 GALAX, VA 24333 | 1st interim payment on Claim 001344, Payment 25.20% | 7100-000 | | 224.16 | 1,585,091.87 |
| 01/11/08 | 005765 | DONNA C. ANDERSON ROUTE 4 BOX 439 GALAX, VA 24333 | 1st interim payment on Claim 001346, Payment 25.20% | 7100-000 | | 224.16 | 1,584,867.71 |
| *   01/11/08 | 005766 | STANLEY J. CROCHET JR. 1334 SHADYBROOK DR. BATON ROUGE, LA 70816 | 1st interim payment on Claim 001350, Payment 25.20% | 7100-003 | | 189.00 | 1,584,678.71 |

Page Subtotals                                      0.00              1,536.97

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   535

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 005767 | SHARON E. BRADFORD 5625 TENBURY WAY ALPHARETTA, GA 30022 | 1st interim payment on Claim 001352, Payment 25.20% | 7100-000 | | 476.54 | 1,584,202.17 |
| | 01/11/08 | 005768 | STERLING C. MARCHIVE 504 CAVANESS DR. HOUMA, LA 70364 | 1st interim payment on Claim 001356, Payment 25.20% | 7100-000 | | 224.98 | 1,583,977.19 |
| * | 01/11/08 | 005769 | MELISSA N. CORBETT RT 1 BOX 1008 LAKE PARK, GA 31636 | 1st interim payment on Claim 001359, Payment 25.20% | 7100-003 | | 466.21 | 1,583,510.98 |
| | 01/11/08 | 005770 | MILLICENT P. BUCKELEW 150 FORT TOULOUSE ROAD WETUMPKA, AL 36092 | 1st interim payment on Claim 001364, Payment 25.20% | 7100-000 | | 63.00 | 1,583,447.98 |
| * | 01/11/08 | 005771 | LINDA L. THOMAS RT. 2 BOX 447C HWY 37 ADEL, GA 31620 | 1st interim payment on Claim 001366, Payment 25.20% | 7100-003 | | 441.01 | 1,583,006.97 |
| | 01/11/08 | 005772 | RICK G. WHITE 2016 N. 35TH PL MOUNT VERNON, WA 98273 | 1st interim payment on Claim 001367, Payment 25.20% | 7100-000 | | 1,453.56 | 1,581,553.41 |
| | 01/11/08 | 005773 | LARRY E. LAWRENCE 619 S. FORREST AVENUE ADEL, GA 31620 | 1st interim payment on Claim 001368, Payment 25.20% | 7100-000 | | 441.01 | 1,581,112.40 |
| | 01/11/08 | 005774 | THOMAS M BALLARD 2210 ASHWOOD CT CARROLLTON, TX 75006 | 1st interim payment on Claim 001371, Payment 25.20% | 7100-000 | | 189.00 | 1,580,923.40 |
| | 01/11/08 | 005775 | OLE F. PEDERSEN 3924 BINDERTON PLACE HUNTSVILLE, AL 35805 | 1st interim payment on Claim 001372, Payment 25.20% | 7100-000 | | 90.97 | 1,580,832.43 |
| | 01/11/08 | 005776 | GAY D. SCOTT 3471 N W 211 ST CAROL CITY, FL 33056 | 1st interim payment on Claim 001373, Payment 25.20% | 7100-000 | | 509.55 | 1,580,322.88 |

| | Page Subtotals | 0.00 | 4,355.83 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    536

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005777 | SAN MIGUEL MARIA ISABEL<br>CHALET VILLA RITA #4<br>GUAYNABO, PR 00969 | 1st interim payment on Claim<br>001374, Payment 25.20% | 7100-000 | | 245.71 | 1,580,077.17 |
| | 01/11/08 | 005778 | RICHARD A. BASS<br>47 GREENLEAF CIRCLE<br>ASHEVILLE, NC 28804 | 1st interim payment on Claim<br>001376, Payment 25.20% | 7100-000 | | 66.66 | 1,580,010.51 |
| | 01/11/08 | 005779 | MEI-LING WANG<br>31-33 MADISON ST. #3B<br>NEW YORK, NY 10038 | 1st interim payment on Claim<br>001377, Payment 25.20% | 7100-000 | | 441.01 | 1,579,569.50 |
| | 01/11/08 | 005780 | JIAN H. REN<br>31-33 MADISON ST #3 B<br>NEW YORK, NY 10038 | 1st interim payment on Claim<br>001378, Payment 25.20% | 7100-000 | | 63.00 | 1,579,506.50 |
| * | 01/11/08 | 005781 | EMMANUEL & FRANCES BOBADILLA<br>8157 DELRIDGE WAY, S.W., #3<br>SEATTLE, WA 98106 | 1st interim payment on Claim<br>001381, Payment 25.20% | 7100-003 | | 478.46 | 1,579,028.04 |
| * | 01/11/08 | 005782 | ALBERT T. KUNG<br>P.O. BOX 1924<br>ARCADIA, CA 91077 | 1st interim payment on Claim<br>001383, Payment 25.20% | 7100-003 | | 565.75 | 1,578,462.29 |
| | 01/11/08 | 005783 | TEH-NING TSIEN<br>1210 RAHWAY AVE.<br>AVENEL, NJ 7001 | 1st interim payment on Claim<br>001386, Payment 25.20% | 7100-000 | | 189.00 | 1,578,273.29 |
| | 01/11/08 | 005784 | FRANK M. CHILD JR.<br>P.O. BOX 42<br>MANCHESTER, GA 31816 | 1st interim payment on Claim<br>001387, Payment 25.20% | 7100-000 | | 194.19 | 1,578,079.10 |
| | 01/11/08 | 005785 | BRUCE E. STAFFIN<br>7111 HALPRIN CT<br>DALLAS, TX 75252 | 1st interim payment on Claim<br>001389, Payment 25.20% | 7100-000 | | 378.01 | 1,577,701.09 |
| | 01/11/08 | 005786 | CLAUD B. BOHANON JR.<br>1720 LOMA LINDA<br>VERNON, TX 76384 | 1st interim payment on Claim<br>001396, Payment 25.20% | 7100-000 | | 98.85 | 1,577,602.24 |

| | Page Subtotals | 0.00 | 2,720.64 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   537

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005787 | CARROLL G. CALDWELL ROUTE 6 BOX 109 ALDRED LANE GALAX, VA 24333 | 1st interim payment on Claim 001400, Payment 25.20% | 7100-000 | | 224.16 | 1,577,378.08 |
| | 01/11/08 | 005788 | JOAN D. MONTGOMERY RT. 4 BOX 310 HILLSVILLE, VA 24343 | 1st interim payment on Claim 001403, Payment 25.20% | 7100-000 | | 98.16 | 1,577,279.92 |
| | 01/11/08 | 005789 | DORIS D. BROOKS PO BOX 712 DONALSONVILLE, GA 31745 | 1st interim payment on Claim 001404, Payment 25.20% | 7100-000 | | 315.00 | 1,576,964.92 |
| | 01/11/08 | 005790 | GREGORY H. WADDELL PO BOX 712 DONALSONVILLE, GA 31745 | 1st interim payment on Claim 001405, Payment 25.20% | 7100-000 | | 441.01 | 1,576,523.91 |
| * | 01/11/08 | 005791 | LINDA L. UMBARGER PO BOX 132 OVERBROOK, KS 66524 | 1st interim payment on Claim 001406, Payment 25.20% | 7100-003 | | 477.99 | 1,576,045.92 |
| | 01/11/08 | 005792 | DUANE D. LAUTZENHEISER 257 CASSEL RD. VANDALIA, OH 45377 | 1st interim payment on Claim 001408, Payment 25.20% | 7100-000 | | 224.54 | 1,575,821.38 |
| | 01/11/08 | 005793 | JAMES F. SPIERS JR. 3690 GLEN IAN DRIVE LOGANVILLE, GA 30249 | 1st interim payment on Claim 001409, Payment 25.20% | 7100-000 | | 251.97 | 1,575,569.41 |
| * | 01/11/08 | 005794 | KATHY J. PRICE P.O. BOX BOX 1553 GALAX, VA 24333 | 1st interim payment on Claim 001416, Payment 25.20% | 7100-003 | | 453.61 | 1,575,115.80 |
| * | 01/11/08 | 005795 | LISA R. HASLEY 505 CARL SENTER FORNEY, TX 75126 | 1st interim payment on Claim 001420, Payment 25.20% | 7100-003 | | 189.00 | 1,574,926.80 |
| | 01/11/08 | 005796 | ANNMARIE WILLIS 5929 MELODY LANE #268 DALLAS, TX 75231 | 1st interim payment on Claim 001422, Payment 25.20% | 7100-000 | | 378.01 | 1,574,548.79 |

Page Subtotals                    0.00          3,053.45

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    538

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005797 | LI HUA LAI<br>68-29 CLYDE ST. APT. #A<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 001423, Payment 25.20% | 7100-000 | | 441.01 | 1,574,107.78 |
| 01/11/08 | 005798 | HUANG LI<br>41-33 74TH ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 001427, Payment 25.20% | 7100-000 | | 189.00 | 1,573,918.78 |
| 01/11/08 | 005799 | JASMINE LEUNG<br>4611 COBB CIRCLE<br>SUGARLAND, TX 77479 | 1st interim payment on Claim 001429, Payment 25.20% | 7100-000 | | 189.00 | 1,573,729.78 |
| 01/11/08 | 005800 | GLORIA A. DOOLEY<br>169 NORTHWEST BLVD.<br>DANVILLE, VA 24540 | 1st interim payment on Claim 001438, Payment 25.20% | 7100-000 | | 224.16 | 1,573,505.62 |
| * 01/11/08 | 005801 | THERESA M. VANSICKLE<br>1722 BARRINGTON HILLS LANE<br>KATY, TX 77450 | 1st interim payment on Claim 001440, Payment 25.20% | 7100-003 | | 257.18 | 1,573,248.44 |
| 01/11/08 | 005802 | JENNY HUANG<br>7911 6TH AVENUE<br>BROOKLYN, NY 11209 | 1st interim payment on Claim 001442, Payment 25.20% | 7100-000 | | 477.11 | 1,572,771.33 |
| 01/11/08 | 005803 | JIMMY HILL<br>616 DARK CORNER ROAD<br>TALLASSEE, AL 36078 | 1st interim payment on Claim 001445, Payment 25.20% | 7100-000 | | 56.45 | 1,572,714.88 |
| 01/11/08 | 005804 | DENNIS M. KARLIN<br>2687 SASHA CT.<br>SIMI VALLEY, CA 93063 | 1st interim payment on Claim 001447, Payment 25.20% | 7100-000 | | 453.11 | 1,572,261.77 |
| 01/11/08 | 005805 | DANA M. KARLIN<br>2687 SASHA COURT<br>SIMI VALLEY, CA 93063 | 1st interim payment on Claim 001448, Payment 25.20% | 7100-000 | | 224.85 | 1,572,036.92 |
| * 01/11/08 | 005806 | TERRY L. IVY<br>125 A JUPITER<br>SHEPPARD AFB, TX 76311 | 1st interim payment on Claim 001452, Payment 25.20% | 7100-003 | | 1,261.85 | 1,570,775.07 |

Page Subtotals          0.00          3,773.72

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   539

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005807 | NANCY A MANCINE<br>3754 MANCHESTER DR<br>LAWRENCEVILLE, GA 30044-4028 | 1st interim payment on Claim<br>001453, Payment 25.20% | 7100-000 | | 195.30 | 1,570,579.77 |
| * | 01/11/08 | 005808 | SONYA SHORES<br>RT 1, BOX 896-A<br>STATEROAD, NC 28676 | 1st interim payment on Claim<br>001460, Payment 25.20% | 7100-003 | | 78.88 | 1,570,500.89 |
| | 01/11/08 | 005809 | DAVID L JONES<br>1510 DEBRELON LN<br>MUKILTED, WA 48275 | 1st interim payment on Claim<br>001461, Payment 25.20% | 7100-000 | | 100.30 | 1,570,400.59 |
| | 01/11/08 | 005810 | LESLIE A. HENDRICKS<br>1030 LIBERTY ST.<br>LYNDEN, WA 98264 | 1st interim payment on Claim<br>001463, Payment 25.20% | 7100-000 | | 664.29 | 1,569,736.30 |
| | 01/11/08 | 005811 | DAN E. REDDING<br>4775 MERRIFIELD<br>RUDYARD, MT 59540 | 1st interim payment on Claim<br>001476, Payment 25.20% | 7100-000 | | 75.31 | 1,569,660.99 |
| | 01/11/08 | 005812 | SHERRILL K. GULIZIA<br>1641 JUDSON DR<br>LONGMONT, CO 80501 | 1st interim payment on Claim<br>001477, Payment 25.20% | 7100-000 | | 189.00 | 1,569,471.99 |
| | 01/11/08 | 005813 | SANDRA L. BERNDT<br>150 OAK LANE<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>001480, Payment 25.20% | 7100-000 | | 63.00 | 1,569,408.99 |
| | 01/11/08 | 005814 | LESLIE L. BUTLER<br>1221 ALEX STREET<br>GREENWOOD, AR 72936 | 1st interim payment on Claim<br>001483, Payment 25.20% | 7100-000 | | 226.36 | 1,569,182.63 |
| * | 01/11/08 | 005815 | ALBERT A. FALL<br>130 HILLTOP DRIVE<br>KINGSTON, TN 37763 | 1st interim payment on Claim<br>001484, Payment 25.20% | 7100-003 | | 189.00 | 1,568,993.63 |
| * | 01/11/08 | 005816 | KENTOKU YAMAMOTO<br>21450 TIMCO WAY<br>CASTRO VALLEY, CA 94552 | 1st interim payment on Claim<br>001487, Payment 25.20% | 7100-003 | | 259.72 | 1,568,733.91 |

| | Page Subtotals | 0.00 | 2,041.16 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   540

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005817 | DOROTHY L. FLETCHER<br>705 E. COLLEGE<br>TERRELL, TX 75160 | 1st interim payment on Claim 001490, Payment 25.20% | 7100-003 | | 63.00 | 1,568,670.91 |
| | 01/11/08 | 005818 | PATRICIA A. WERGLEY<br>48766 DESERT FLOWER DRIVE<br>PALM DESERT, CA 92260 | 1st interim payment on Claim 001491, Payment 25.20% | 7100-000 | | 564.98 | 1,568,105.93 |
| * | 01/11/08 | 005819 | MICHAEL A GREENSPAN<br>6106 SUMMER CREEK<br>DALLAS, TX 75231 | 1st interim payment on Claim 001492, Payment 25.20% | 7100-003 | | 136.09 | 1,567,969.84 |
| | 01/11/08 | 005820 | CHARLIE M. ADAMS<br>222 W. CAMBRIDGE AVE #14<br>GREENWOOD, SC 29649 | 1st interim payment on Claim 001494, Payment 25.20% | 7100-000 | | 216.72 | 1,567,753.12 |
| * | 01/11/08 | 005821 | OFELIA N ANDERSON<br>506 AVOCADO DRIVE<br>LA FERIA, TX 78559 | 1st interim payment on Claim 001496, Payment 25.20% | 7100-003 | | 191.52 | 1,567,561.60 |
| | 01/11/08 | 005822 | MARILEN Y. LEE<br>8851 19TH AVENUE<br>BROOKLYN, NY 11214 | 1st interim payment on Claim 001500, Payment 25.20% | 7100-000 | | 199.59 | 1,567,362.01 |
| * | 01/11/08 | 005823 | MARLENE J. GASTON<br>4721 176TH STREET, SW, G-11<br>LYNNWOOD, WA 98037 | 1st interim payment on Claim 001508, Payment 25.20% | 7100-003 | | 70.35 | 1,567,291.66 |
| * | 01/11/08 | 005824 | MARY E. JONES<br>7313 RIDGE CREEK<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 001510, Payment 25.20% | 7100-003 | | 224.98 | 1,567,066.68 |
| * | 01/11/08 | 005825 | JENNIFER SALMON<br>3815-L COTSWOLD TERRACE<br>GREENSBORO, NC 27410 | 1st interim payment on Claim 001511, Payment 25.20% | 7100-003 | | 98.53 | 1,566,968.15 |
| * | 01/11/08 | 005826 | MICHAEL F. BHAGAT<br>3771 SALISBURY ROAD<br>SOUTH EUCLID, OH 44121 | 1st interim payment on Claim 001512, Payment 25.20% | 7100-003 | | 471.75 | 1,566,496.40 |

Page Subtotals                    0.00            2,237.51

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 541

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | | | |

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 005827 | JASON M. HEWELL 380 WALNUT DRIVE ALTO, GA 30510 | 1st interim payment on Claim 001517, Payment 25.20% | 7100-000 | | 476.79 | 1,566,019.61 |
| 01/11/08 | 005828 | RUIFANG YUGUAN 380 UNION ST. SAN FRANCISCO, CA 94133 | 1st interim payment on Claim 001519, Payment 25.20% | 7100-000 | | 189.00 | 1,565,830.61 |
| 01/11/08 | 005829 | INC. KYLE BABBIT 2222 SHADOWLAKE DRIVE OKLAHOMA CITY, OK 73159 | 1st interim payment on Claim 001526, Payment 25.20% | 7100-000 | | 477.14 | 1,565,353.47 |
| 01/11/08 | 005830 | INC. C.J. AND JANE BABBIT 2222 SHADOWLAKE DR. OKLAHOMA, OK 73159 | 1st interim payment on Claim 001527, Payment 25.20% | 7100-000 | | 477.14 | 1,564,876.33 |
| 01/11/08 | 005831 | GLENDA J. NICHOLSON 605 OAKWOOD LANE ARLINGTON, TX 76012 | 1st interim payment on Claim 001531, Payment 25.20% | 7100-000 | | 441.01 | 1,564,435.32 |
| * 01/11/08 | 005832 | SANDRA FARNSWORTH PO BOX 1202 SNOHOMISH, WA 98290 | 1st interim payment on Claim 001534, Payment 25.20% | 7100-003 | | 545.05 | 1,563,890.27 |
| * 01/11/08 | 005833 | DOROTHY JO MCMASTER 123 YORK DRIVE MONROE, LA 71203 | 1st interim payment on Claim 001538, Payment 25.20% | 7100-003 | | 32.14 | 1,563,858.13 |
| 01/11/08 | 005834 | JR. JERRY D. COLLINS 2609 15TH STREET NORTH TEXAS CITY, TX 77590 | 1st interim payment on Claim 001540, Payment 25.20% | 7100-000 | | 226.36 | 1,563,631.77 |
| 01/11/08 | 005835 | JUERGEN H. SCHNEIDER 38310 WILDWOOD POINT MAGNOLIA, TX 77354 | 1st interim payment on Claim 001553, Payment 25.20% | 7100-000 | | 478.37 | 1,563,153.40 |
| 01/11/08 | 005836 | PETER CHIN 455 LONDON STREET #B SAN FRANSISCO, CA 94112 | 1st interim payment on Claim 001559, Payment 25.20% | 7100-000 | | 171.67 | 1,562,981.73 |

Page Subtotals  0.00  3,514.67

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   542

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005837 | BERNERD J. CALLAHAN 28014 PASEO RINCON MISSION, CA 92692 | 1st interim payment on Claim 001562, Payment 25.20% | 7100-000 | | 441.01 | 1,562,540.72 |
| * | 01/11/08 | 005838 | SERVICES INC. EHCO 5429 WHITEMARSH DRIVE CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 001563, Payment 25.20% | 7100-003 | | 214.05 | 1,562,326.67 |
| * | 01/11/08 | 005839 | JOHN E. MULLEN JR. 1026 WETHERBY WAY ALPHARETTA, GA 30202 | 1st interim payment on Claim 001564, Payment 25.20% | 7100-003 | | 447.31 | 1,561,879.36 |
| | 01/11/08 | 005840 | MYRL BAKER 2222 SHADOWLAKE DRIVE OKLAHOMA CITY, OK 73159-7440 | 1st interim payment on Claim 001569, Payment 25.20% | 7100-000 | | 225.14 | 1,561,654.22 |
| | 01/11/08 | 005841 | MARION AUDREY DYER 125 OAK KNOLL STOCKBRIDGE, GA 30281 | 1st interim payment on Claim 001570, Payment 25.20% | 7100-000 | | 466.21 | 1,561,188.01 |
| * | 01/11/08 | 005842 | MICHAEL S. HARPER 825 N. LAMB #327E LAS VEGAS, NV 89110 | 1st interim payment on Claim 001571, Payment 25.20% | 7100-003 | | 92.48 | 1,561,095.53 |
| | 01/11/08 | 005843 | CAROL I. HEWELL 380 WALNUT DRIVE ALTO, GA 30510 | 1st interim payment on Claim 001574, Payment 25.20% | 7100-000 | | 476.79 | 1,560,618.74 |
| | 01/11/08 | 005844 | BARBARA A. ANDERSON 4496 BAY COURT MARIETTA, GA 30066 | 1st interim payment on Claim 001578, Payment 25.20% | 7100-000 | | 441.01 | 1,560,177.73 |
| * | 01/11/08 | 005845 | KENNETH W. FLOWERS II 315 N. PRESTON ROAD VINTON, VA 24179 | 1st interim payment on Claim 001580, Payment 25.20% | 7100-003 | | 98.79 | 1,560,078.94 |
| | 01/11/08 | 005846 | JANA D. WASHBURN 117 DERWENT LANE HUNTSVILLE, AL 35810 | 1st interim payment on Claim 001585, Payment 25.20% | 7100-000 | | 126.58 | 1,559,952.36 |

Page Subtotals                0.00          3,029.37

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  543

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005847 | GINA L. INGRAM<br>4798 MARY DALE CT.<br>LILBURN, GA 30047 | 1st interim payment on Claim 001595, Payment 25.20% | 7100-003 | | 224.29 | 1,559,728.07 |
| | 01/11/08 | 005848 | MATTHEW J. MITCHELL<br>466 GREGORY LANE APT 312<br>ACWORTH, GA 30102 | 1st interim payment on Claim 001598, Payment 25.20% | 7100-000 | | 556.05 | 1,559,172.02 |
| | 01/11/08 | 005849 | INC. LANCE BABBIT<br>2222 SHADOWLAKE DRIVE<br>OKLAHOMA CITY, OK 73159 | 1st interim payment on Claim 001601, Payment 25.20% | 7100-000 | | 477.15 | 1,558,694.87 |
| | 01/11/08 | 005850 | AIMEE FAIRBORNE<br>2284 KENSINGTON AVE<br>SALT LAKE CITY, UT 84108 | 1st interim payment on Claim 001603, Payment 25.20% | 7100-000 | | 126.00 | 1,558,568.87 |
| * | 01/11/08 | 005851 | STEFANIE PAPIC<br>9022 E. CRYSTAL DR.<br>SUN LAKES, AZ 85248 | 1st interim payment on Claim 001607, Payment 25.20% | 7100-003 | | 98.53 | 1,558,470.34 |
| | 01/11/08 | 005852 | CYNTHIA EINHELLIG<br>13216 WEST 83 TERRACE<br>LENEXA, KS 66215 | 1st interim payment on Claim 001608, Payment 25.20% | 7100-000 | | 306.87 | 1,558,163.47 |
| * | 01/11/08 | 005853 | LISA NELSON<br>31 L ST. #110<br>SALT LAKE CITY, UT 84103 | 1st interim payment on Claim 001609, Payment 25.20% | 7100-003 | | 468.02 | 1,557,695.45 |
| | 01/11/08 | 005854 | WILLIAM H. SR. JEFFERSON<br>1745 HERITAGE PK. RD.<br>CHARLESTON, SC 29407 | 1st interim payment on Claim 001611, Payment 25.20% | 7100-000 | | 224.28 | 1,557,471.17 |
| | 01/11/08 | 005855 | ETHEL M. MEYER<br>12301 W. 99TH. ST.<br>LENEXA, KS 66215 | 1st interim payment on Claim 001616, Payment 25.20% | 7100-000 | | 211.26 | 1,557,259.91 |
| | 01/11/08 | 005856 | BRYAN D. JENTZSCH<br>655 B NORTH 900 E<br>RUPERT, ID 83350 | 1st interim payment on Claim 001617, Payment 25.20% | 7100-000 | | 477.55 | 1,556,782.36 |

Page Subtotals                 0.00            3,170.00

LFORM24

Ver: 12.63

FORM 2

Page:   544

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005857 | CHARLIE PARKER JR.<br>3608 WESTERN AVENUE<br>GADSDEN, AL 35904 | 1st interim payment on Claim<br>001622, Payment 25.20% | 7100-000 | | 477.05 | 1,556,305.31 |
| | 01/11/08 | 005858 | BETH A. ROSEBERRY<br>4067 COMMODORE DR.<br>ATLANTA, GA 30341 | 1st interim payment on Claim<br>001629, Payment 25.20% | 7100-000 | | 98.78 | 1,556,206.53 |
| | 01/11/08 | 005859 | SUSAN M. MATTER<br>1505 LINCOLN AVE<br>HAVRE, MT 59501 | 1st interim payment on Claim<br>001635, Payment 25.20% | 7100-000 | | 91.98 | 1,556,114.55 |
| | 01/11/08 | 005860 | STEVEN T. HUDSON<br>155 SYLVEST DRIVE, APT. 304<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim<br>001638, Payment 25.20% | 7100-000 | | 226.30 | 1,555,888.25 |
| | 01/11/08 | 005861 | KARLENE JO BUECHMAN<br>P. O. BOX 83<br>1310 MARTIN<br>LARNED, KS 67550 | 1st interim payment on Claim<br>001640, Payment 25.20% | 7100-000 | | 345.10 | 1,555,543.15 |
| * | 01/11/08 | 005862 | ALLEN M. OSMIALOWSKI<br>863 H AVE.<br>CORANADO, CA 92118 | 1st interim payment on Claim<br>001646, Payment 25.20% | 7100-003 | | 192.91 | 1,555,350.24 |
| * | 01/11/08 | 005863 | MARK A. WALROD<br>10344 COLLEGE SQUARE<br>COLUMBIA, MD 21044 | 1st interim payment on Claim<br>001648, Payment 25.20% | 7100-003 | | 466.21 | 1,554,884.03 |
| | 01/11/08 | 005864 | SANDRA CLEMENT<br>307 SPRING STREAM BEND<br>MONTGOMERY, TX 77356 | 1st interim payment on Claim<br>001650, Payment 25.20% | 7100-000 | | 100.36 | 1,554,783.67 |
| | 01/11/08 | 005865 | PATRICK GILLESPIE<br>253 CLEARWOOD LANE<br>SHREVEPORT, LA 71105 | 1st interim payment on Claim<br>001651, Payment 25.20% | 7100-000 | | 315.01 | 1,554,468.66 |
| * | 01/11/08 | 005866 | WALLY L. JR. HELUS<br>1667 CO RD. 45 | 1st interim payment on Claim<br>001655, Payment 25.20% | 7100-003 | | 478.31 | 1,553,990.35 |

Page Subtotals                    0.00              2,792.01

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   545

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AKRON, AL 35441 | | | | | |
| | 01/11/08 | 005867 | EDGAR R. GRIFFIN<br>1512 BRIERWOOD PL SW.<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim 001659, Payment 25.20% | 7100-000 | | 441.01 | 1,553,549.34 |
| | 01/11/08 | 005868 | JAMES B. RUSSELL<br>312 S. MISSOURI<br>NEW FRANKLIN, MO 65274 | 1st interim payment on Claim 001661, Payment 25.20% | 7100-000 | | 225.92 | 1,553,323.42 |
| | 01/11/08 | 005869 | PAM J BARNES<br>304 SHADOW RIDGE<br>LITTLE ROCK, AR 72211 | 1st interim payment on Claim 001667, Payment 25.20% | 7100-000 | | 189.00 | 1,553,134.42 |
| * | 01/11/08 | 005870 | MICHAEL DARIN SINCLAIR<br>1301 E. 81 TERR<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim 001672, Payment 25.20% | 7100-003 | | 882.02 | 1,552,252.40 |
| | 01/11/08 | 005871 | KIM D. BRYANT<br>3090 MARLIN ROAD<br>JOHNS ISLAND, SC 29455 | 1st interim payment on Claim 001673, Payment 25.20% | 7100-000 | | 478.81 | 1,551,773.59 |
| | 01/11/08 | 005872 | GREG A. BANKS<br>1243 HAIG LANE<br>MT PLEASANT, SC 29464 | 1st interim payment on Claim 001674, Payment 25.20% | 7100-000 | | 447.31 | 1,551,326.28 |
| * | 01/11/08 | 005873 | KAMLA K. MCPHERSON<br>1553 CEDAR ELM<br>EULESS, TX 76039 | 1st interim payment on Claim 001677, Payment 25.20% | 7100-003 | | 225.10 | 1,551,101.18 |
| * | 01/11/08 | 005874 | TACKSON FU<br>13240 ARABELLA ST.<br>CERRITOS, CA 90703 | 1st interim payment on Claim 001681, Payment 25.20% | 7100-003 | | 31.06 | 1,551,070.12 |
| * | 01/11/08 | 005875 | CINDY NIE<br>13240 ARABELLA ST<br>CERRITOS, CA 90703 | 1st interim payment on Claim 001684, Payment 25.20% | 7100-003 | | 31.06 | 1,551,039.06 |
| * | 01/11/08 | 005876 | JANE L. HELUS<br>1625 CO. RD 45 | 1st interim payment on Claim 001685, Payment 25.20% | 7100-003 | | 478.31 | 1,550,560.75 |

| | | | | | Page Subtotals | 0.00 | 3,429.60 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:   546

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AKRON, AL 35441 | | | | | |
| | 01/11/08 | 005877 | LARRY E. COLLINS<br>HC 80 BOX 488<br>DAVIN, WV 25617 | 1st interim payment on Claim 001686, Payment 25.20% | 7100-000 | | 116.02 | 1,550,444.73 |
| * | 01/11/08 | 005878 | LEI NIE<br>13240 E ARABELLA ST<br>CERRITOS, CA 90703 | 1st interim payment on Claim 001687, Payment 25.20% | 7100-003 | | 391.38 | 1,550,053.35 |
| * | 01/11/08 | 005879 | LYDAY DEBRA D<br>4525 22ND AVE SE #2<br>LACEY, WA 98503 | 1st interim payment on Claim 001688, Payment 25.20% | 7100-003 | | 255.28 | 1,549,798.07 |
| | 01/11/08 | 005880 | DALE R. GIBSON<br>P.O. BOX 57<br>JOHNSON, NY 10933 | 1st interim payment on Claim 001690, Payment 25.20% | 7100-000 | | 224.85 | 1,549,573.22 |
| * | 01/11/08 | 005881 | VIRGIL D. HEMEL<br>925 WEST FIFTH<br>COLBY, KS 67701 | 1st interim payment on Claim 001700, Payment 25.20% | 7100-003 | | 93.10 | 1,549,480.12 |
| * | 01/11/08 | 005882 | JOAN LIN<br>454 PROSPECT AVE #73<br>WEST ORANGE, NJ 7052 | 1st interim payment on Claim 001701, Payment 25.20% | 7100-003 | | 63.00 | 1,549,417.12 |
| * | 01/11/08 | 005883 | HONG QI<br>D-25 E.S. KING VILLAGE<br>RALEIGH, NC 27607 | 1st interim payment on Claim 001702, Payment 25.20% | 7100-003 | | 189.00 | 1,549,228.12 |
| | 01/11/08 | 005884 | JANET L. LANGUEIN<br>2232 14 RD.<br>PLAINVILLE, KS 67663 | 1st interim payment on Claim 001704, Payment 25.20% | 7100-000 | | 408.11 | 1,548,820.01 |
| | 01/11/08 | 005885 | FRANCOIS RICHARD<br>1637 DABLON<br>ST. BRUNO, PQ J3V4S7<br>FOREIGN, FN 99999 | 1st interim payment on Claim 001708, Payment 25.20% | 7100-000 | | 126.00 | 1,548,694.01 |
| | 01/11/08 | 005886 | LINDA L. MATULA | 1st interim payment on Claim | 7100-000 | | 478.31 | 1,548,215.70 |

Page Subtotals                    0.00            2,345.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   547

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6617 IVERNESS DR<br>ROGERS, AR 72758-8965 | 001713, Payment 25.20% | | | | |
| * 01/11/08 | 005887 | KARL A. KING<br>465 SUDDEN VALLEY<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>001719, Payment 25.20% | 7100-003 | | 478.25 | 1,547,737.45 |
| * 01/11/08 | 005888 | IYESHU B. DUNNIGAN<br>1022 MAPLE LEAF RIDGE<br>JONESBORO, GA 30236 | 1st interim payment on Claim<br>001720, Payment 25.20% | 7100-003 | | 471.50 | 1,547,265.95 |
| 01/11/08 | 005889 | DANG CHOU<br>10405 GRANDIN RD.<br>SILVER SPRINGS, MD 20902 | 1st interim payment on Claim<br>001724, Payment 25.20% | 7100-000 | | 466.84 | 1,546,799.11 |
| 01/11/08 | 005890 | ROBIN ANDERSEN<br>4072 WYNN RD<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>001725, Payment 25.20% | 7100-000 | | 63.00 | 1,546,736.11 |
| 01/11/08 | 005891 | VENA M. CARLISLE<br>13041 POINT AQUARIUS BLVD.<br>WILLIS, TX 77378 | 1st interim payment on Claim<br>001733, Payment 25.20% | 7100-000 | | 478.37 | 1,546,257.74 |
| * 01/11/08 | 005892 | TAMMY L. GRIFFIN<br>1715 BROWNLEE RD. #20<br>OXFORD, AL 36203 | 1st interim payment on Claim<br>001734, Payment 25.20% | 7100-003 | | 441.01 | 1,545,816.73 |
| 01/11/08 | 005893 | DEBBIE D. DOLL<br>2185 WESTHAM CT.<br>FREDERICK, MD 21702 | 1st interim payment on Claim<br>001735, Payment 25.20% | 7100-000 | | 98.78 | 1,545,717.95 |
| 01/11/08 | 005894 | VIRGINIA CLEMENT<br>307 SPRING STREAM BEND<br>MONTGOMERY, TX 77356 | 1st interim payment on Claim<br>001736, Payment 25.20% | 7100-000 | | 100.36 | 1,545,617.59 |
| 01/11/08 | 005895 | THELMA J. MANLEY<br>1045 BOYLAN ROAD, UNIT 9<br>BOZEMAN, MT 59715-1516 | 1st interim payment on Claim<br>001743, Payment 25.20% | 7100-000 | | 224.29 | 1,545,393.30 |
| * 01/11/08 | 005896 | GENA K. SHIPLEY | 1st interim payment on Claim | 7100-003 | | 477.95 | 1,544,915.35 |

Page Subtotals          0.00          3,300.35

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    548

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1104 B SOUTH MAIN | 001744, Payment 25.20% | | | | |
| | | HARRISONVILLE, MO 64701 | | | | | |
| 01/11/08 | 005897 | GAINES K. PATTERSON | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,544,852.35 |
| | | 1087 BEULAH CH. RD. | 001747, Payment 25.20% | | | | |
| | | CARROLLTON, GA 30177 | | | | | |
| 01/11/08 | 005898 | PAMELA A. JOHNSON | 1st interim payment on Claim | 7100-000 | | 8,820.18 | 1,536,032.17 |
| | | 18488 BEST ROAD | 001757, Payment 25.20% | | | | |
| | | MOUNT VERNON, WA 98273 | | | | | |
| 01/11/08 | 005899 | LOIS K. COONC | 1st interim payment on Claim | 7100-000 | | 8,820.18 | 1,527,211.99 |
| | | P.O. BOX 699 | 001758, Payment 25.20% | | | | |
| | | LACONNER, WA 98257 | | | | | |
| 01/11/08 | 005900 | DONA M. LAWSON | 1st interim payment on Claim | 7100-000 | | 270.71 | 1,526,941.28 |
| | | 1306 EAST KARA LANE | 001761, Payment 25.20% | | | | |
| | | ROGERS, AR 72758 | | | | | |
| 01/11/08 | 005901 | ANITA J. TERRAL | 1st interim payment on Claim | 7100-000 | | 290.06 | 1,526,651.22 |
| | | 1125 HILL ST. | 001764A, Payment 25.20% | | | | |
| | | JONESBORO, LA 71251 | | | | | |
| 01/11/08 | 005902 | WEIHONG XU | 1st interim payment on Claim | 7100-000 | | 148.68 | 1,526,502.54 |
| | | 13-10 33RD AVE. 1ST FLR. | 001766A, Payment 25.20% | | | | |
| | | LONG ISLAND CIT, NY 11106 | | | | | |
| 01/11/08 | 005903 | JOHNSON B. HOBBY | 1st interim payment on Claim | 7100-000 | | 423.78 | 1,526,078.76 |
| | | 6041 DEARBORN AVE | 001767, Payment 25.20% | | | | |
| | | COLUMBUS, GA 31909 | | | | | |
| 01/11/08 | 005904 | CLINT H. ALLEN | 1st interim payment on Claim | 7100-000 | | 456.62 | 1,525,622.14 |
| | | 106 DONERAIL LANE | 001769, Payment 25.20% | | | | |
| | | ALBANY, GA 31705 | | | | | |
| * 01/11/08 | 005905 | FENG ZHOU | 1st interim payment on Claim | 7100-003 | | 259.14 | 1,525,363.00 |
| | | 67 MANHATTAN AVE. APT. 20P | 001770, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11206 | | | | | |
| 01/11/08 | 005906 | JOAN R. CAMPBELL | 1st interim payment on Claim | 7100-000 | | 448.79 | 1,524,914.21 |

| | Page Subtotals | 0.00 | 20,001.14 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   549

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 34301 E. STATE ROUTE 2 HARRISONVILLE, MO 64701 | 001771, Payment 25.20% | | | | |
| * 01/11/08 | 005907 | RONALD L. WEST RT. BOX 153 WHITESBORO, TX 76273 | 1st interim payment on Claim 001772, Payment 25.20% | 7100-003 | | 586.19 | 1,524,328.02 |
| * 01/11/08 | 005908 | HUIMIN LI 15040 MARWOOD ST HACIENDA HTS, CA 91745 | 1st interim payment on Claim 001773, Payment 25.20% | 7100-003 | | 189.00 | 1,524,139.02 |
| * 01/11/08 | 005909 | INCENTIVE CONSULTANTS 808 BRADFORD PLACE MONROE, NC 28110 | 1st interim payment on Claim 001778, Payment 25.20% | 7100-003 | | 1,058.47 | 1,523,080.55 |
| * 01/11/08 | 005910 | GRANT MAYA T RR1 C73 MISSION SITE SECHELT, BC V0N3A0 FOREIGN, FN 99999 | 1st interim payment on Claim 001779, Payment 25.20% | 7100-003 | | 115.99 | 1,522,964.56 |
| 01/11/08 | 005911 | RYAN W DAMAN 1025 S. 30TH ST. MOUNT VERNON, WA 98274 | 1st interim payment on Claim 001780, Payment 25.20% | 7100-000 | | 478.26 | 1,522,486.30 |
| * 01/11/08 | 005912 | MICHAEL L. MARINO 2 AIRWAY DRIVE BELLMORE, NY 11710 | 1st interim payment on Claim 001784, Payment 25.20% | 7100-003 | | 63.00 | 1,522,423.30 |
| 01/11/08 | 005913 | DEAN D. WITTRIG 35700 E. ST. RT. 2 GARDEN CITY, MO 64747 | 1st interim payment on Claim 001787, Payment 25.20% | 7100-000 | | 331.71 | 1,522,091.59 |
| 01/11/08 | 005914 | LI WANG 549 WEST 123RD ST. APT #15D NEW YORK, NY 10027 | 1st interim payment on Claim 001788, Payment 25.20% | 7100-000 | | 81.90 | 1,522,009.69 |
| 01/11/08 | 005915 | DAVID M. ALBRIGHT 925 NUTT ROAD SUMMERFIELD, NC 27358 | 1st interim payment on Claim 001791, Payment 25.20% | 7100-000 | | 195.30 | 1,521,814.39 |

| | | | Page Subtotals | | 0.00 | 3,099.82 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   550

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005916 | RIEVES S. HODNETT<br>180 BROWNS RIVER RD.<br>LEXINGTON, SC 29072 | 1st interim payment on Claim 001792, Payment 25.20% | 7100-000 | | 441.01 | 1,521,373.38 |
| * 01/11/08 | 005917 | JIM E. TILLEY<br>202 SOUTH THIRD AVE<br>MAYODAN, NC 27027 | 1st interim payment on Claim 001794, Payment 25.20% | 7100-003 | | 224.28 | 1,521,149.10 |
| 01/11/08 | 005918 | ANGELA J. FANN<br>412 N MAIN ST<br>PIEDMONT, AL 36272 | 1st interim payment on Claim 001795, Payment 25.20% | 7100-000 | | 224.79 | 1,520,924.31 |
| 01/11/08 | 005919 | SUSAN G. HOUSE<br>12871 ISLE ROYALE DRIVE<br>DEWITT, MI 48820 | 1st interim payment on Claim 001800, Payment 25.20% | 7100-000 | | 477.80 | 1,520,446.51 |
| 01/11/08 | 005920 | MELISSA E. WALKER<br>6896 DEERCREEK TRACE<br>STONE MOUNTAIN, GA 30087 | 1st interim payment on Claim 001804, Payment 25.20% | 7100-000 | | 81.90 | 1,520,364.61 |
| 01/11/08 | 005921 | LIHONG CHEN<br>2221 FLEMIING ROAD<br>GREENSBORO, NC 27410 | 1st interim payment on Claim 001805, Payment 25.20% | 7100-000 | | 499.04 | 1,519,865.57 |
| * 01/11/08 | 005922 | RANDY LOTHER<br>3306 S.E. PENGUIN LANE<br>PORT ORCHARD, WA 98367 | 1st interim payment on Claim 001806, Payment 25.20% | 7100-003 | | 441.01 | 1,519,424.56 |
| 01/11/08 | 005923 | ROSE WRIGHT<br>701 HOWARD STREET<br>NASHVILLE, GA 31639 | 1st interim payment on Claim 001812, Payment 25.20% | 7100-000 | | 477.81 | 1,518,946.75 |
| 01/11/08 | 005924 | BARBARA J. CROW<br>11264 C.R. 133<br>TERRELL, TX 75161 | 1st interim payment on Claim 001813, Payment 25.20% | 7100-000 | | 219.17 | 1,518,727.58 |
| 01/11/08 | 005925 | FENG Q. WU<br>750 55TH ST.<br>BROOKLYN, NY 11220 | 1st interim payment on Claim 001819, Payment 25.20% | 7100-000 | | 447.31 | 1,518,280.27 |

Page Subtotals          0.00          3,534.12

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   551

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005926 | JING ZYHONG JIANG 950 ALDUS ST. WING-HING BRONX, NY 10459 | 1st interim payment on Claim 001820, Payment 25.20% | 7100-000 | | 447.31 | 1,517,832.96 |
| | 01/11/08 | 005927 | YONG-XIN CHEN 950 ALDUS ST. WING-HING BRONX, NY 10459 | 1st interim payment on Claim 001821, Payment 25.20% | 7100-000 | | 447.30 | 1,517,385.66 |
| | 01/11/08 | 005928 | JUDY G. DELGADO 185 S. 15TH ST. SAN JOSE, CA 95112 | 1st interim payment on Claim 001823, Payment 25.20% | 7100-000 | | 374.23 | 1,517,011.43 |
| | 01/11/08 | 005929 | ALBERT L. WEST 17502 FM 678 WHITESBORO, TX 76273 | 1st interim payment on Claim 001826, Payment 25.20% | 7100-000 | | 36.98 | 1,516,974.45 |
| | 01/11/08 | 005930 | ARLENE C. EBY P. O. BOX 160 RIVERSIDE, WA  98849-0160 | 1st interim payment on Claim 001828, Payment 25.20% | 7100-000 | | 577.49 | 1,516,396.96 |
| | 01/11/08 | 005931 | STEVE TUBBS 1640 FM 367 EAST IOWA PARK, TX 76367 | 1st interim payment on Claim 001830, Payment 25.20% | 7100-000 | | 226.11 | 1,516,170.85 |
| | 01/11/08 | 005932 | JING Z. WANG 3 CHATEAU CIRCLE 3L SCARSDALE, NY 10583 | 1st interim payment on Claim 001833, Payment 25.20% | 7100-000 | | 550.71 | 1,515,620.14 |
| | 01/11/08 | 005933 | LILLIAN D. RUDD 953 YORKTOWN DRIVE CHARLESTON, SC 29412 | 1st interim payment on Claim 001834, Payment 25.20% | 7100-000 | | 224.54 | 1,515,395.60 |
| * | 01/11/08 | 005934 | CHARLENE C. JAMES-OWENS 2025 WOODMONT BLVD APT. 323 NASHVILLE, TN 27215 | 1st interim payment on Claim 001838, Payment 25.20% | 7100-003 | | 195.30 | 1,515,200.30 |
| | 01/11/08 | 005935 | CHRIS GEORGE MCNUTT 904 ZAHARA BOWIE, TX 76230 | 1st interim payment on Claim 001840, Payment 25.20% | 7100-000 | | 100.37 | 1,515,099.93 |

|  |  | Page Subtotals | 0.00 | 3,180.34 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  552

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005936 | ADAM C. PALACE<br>4945 N.W. ROCHESTER RD.<br>TOPEKA, KS 66617 | 1st interim payment on Claim<br>001843, Payment 25.20% | 7100-000 | | 441.01 | 1,514,658.92 |
| | 01/11/08 | 005937 | DENISE D. WHITE<br>62 LATIMER RIDGE RD<br>HONEA PATH, SC 29654 | 1st interim payment on Claim<br>001847, Payment 25.20% | 7100-000 | | 104.58 | 1,514,554.34 |
| * | 01/11/08 | 005938 | KENT H KEISER<br>5 WOODSIDE<br>KANKAKEE, IL 60901 | 1st interim payment on Claim<br>001849, Payment 25.20% | 7100-003 | | 476.61 | 1,514,077.73 |
| | 01/11/08 | 005939 | YUFENG YANG<br>335 WEST SIDE DR. APT. 203<br>GAITHERSBURG, MD 20878 | 1st interim payment on Claim<br>001852, Payment 25.20% | 7100-000 | | 121.97 | 1,513,955.76 |
| | 01/11/08 | 005940 | ARIC B GOMEZ<br>2002 G ST<br>SPARKS, NV 89431 | 1st interim payment on Claim<br>001854, Payment 25.20% | 7100-000 | | 50.40 | 1,513,905.36 |
| | 01/11/08 | 005941 | GAIL ROSSMILLER<br>R R BOX 426<br>BRADY, MT 59416 | 1st interim payment on Claim<br>001857, Payment 25.20% | 7100-000 | | 224.29 | 1,513,681.07 |
| | 01/11/08 | 005942 | DENNIS G LOVELESS<br>320 E. 6TH<br>HELENA, MT 59601 | 1st interim payment on Claim<br>001858, Payment 25.20% | 7100-000 | | 224.28 | 1,513,456.79 |
| | 01/11/08 | 005943 | MATTHEW R. LOWERY<br>619 4TH AVENUE<br>SURFSIDE BEACH, SC 29575 | 1st interim payment on Claim<br>001861, Payment 25.20% | 7100-000 | | 469.49 | 1,512,987.30 |
| | 01/11/08 | 005944 | GENE V. TIDWELL<br>716 WILSON ROAD<br>CENTRAL, SC 29630 | 1st interim payment on Claim<br>001867, Payment 25.20% | 7100-000 | | 214.20 | 1,512,773.10 |
| | 01/11/08 | 005945 | JIA-LING WANG<br>4 CLINTON COURT<br>HOLMDEL, NJ 7733 | 1st interim payment on Claim<br>001871, Payment 25.20% | 7100-000 | | 224.54 | 1,512,548.56 |

| | Page Subtotals | 0.00 | 2,551.37 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page: 553

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 005946 | SAMUEL R. JOHNSON<br>P.O. BOX 148<br>ENNIS, MT 59729 | 1st interim payment on Claim 001873, Payment 25.20% | 7100-000 | | 216.72 | 1,512,331.84 |
| * 01/11/08 | 005947 | DONALD M. PAUL<br>6021 N. ENCINITA<br>TEMPLE CITY, CA 91780 | 1st interim payment on Claim 001877, Payment 25.20% | 7100-003 | | 81.90 | 1,512,249.94 |
| 01/11/08 | 005948 | ALAN G. BAIRD<br>185 NO. 1210 W.<br>ST GEORGE, UT 84770 | 1st interim payment on Claim 001878, Payment 25.20% | 7100-000 | | 471.57 | 1,511,778.37 |
| 01/11/08 | 005949 | EDWARD W. REITH<br>608 WEST HAMLINE<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 001879, Payment 25.20% | 7100-000 | | 504.01 | 1,511,274.36 |
| 01/11/08 | 005950 | DAVID GLEN WALSER<br>616 DOWNING<br>RICHARDSON, TX 75080 | 1st interim payment on Claim 001887, Payment 25.20% | 7100-000 | | 93.01 | 1,511,181.35 |
| 01/11/08 | 005951 | LINDA L. SICHLAU<br>3990 HONEYWELL ROAD<br>ROCHESTER, IL 62563 | 1st interim payment on Claim 001892, Payment 25.20% | 7100-000 | | 225.31 | 1,510,956.04 |
| 01/11/08 | 005952 | CATHERINE B. GILLMORE<br>3990 HONEYWELL RD.<br>ROCHESTER, IL 62563 | 1st interim payment on Claim 001893, Payment 25.20% | 7100-000 | | 99.31 | 1,510,856.73 |
| 01/11/08 | 005953 | JAMES B. LARUE<br>1175 DEBRICK ROAD<br>EUGENE, OR 97401 | 1st interim payment on Claim 001895B, Payment 25.20% | 7100-000 | | 1,103.78 | 1,509,752.95 |
| * 01/11/08 | 005954 | CSILLA HIRTH<br>24532 TABUENCO<br>MISSION VIEJO, CA 92692 | 1st interim payment on Claim 001903, Payment 25.20% | 7100-003 | | 478.26 | 1,509,274.69 |
| 01/11/08 | 005955 | MERLE D. WARE<br>1959 E 13TH STREET<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 001907, Payment 25.20% | 7100-000 | | 100.03 | 1,509,174.66 |

Page Subtotals          0.00          3,373.90

LFORM24

Ver: 12.63

FORM 2

Page: 554

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005956 | ROBERT G. BROYLES<br>4203 HERME PLACE APT. #C-5<br>VALDOSTA, GA 31605 | 1st interim payment on Claim 001911, Payment 25.20% | 7100-000 | | 477.80 | 1,508,696.86 |
| | 01/11/08 | 005957 | BRIAN D. LOCKHART<br>713 WESTOVER DR.<br>RICHARDSON, TX 75080 | 1st interim payment on Claim 001913, Payment 25.20% | 7100-000 | | 226.36 | 1,508,470.50 |
| | 01/11/08 | 005958 | RICHARD D. BISHOP<br>3707 PILGRAM DR.<br>KILLEEN, TX 76543 | 1st interim payment on Claim 001914, Payment 25.20% | 7100-000 | | 99.10 | 1,508,371.40 |
| | 01/11/08 | 005959 | LOUIS E. COLEMAN<br>1474 HOLMES LANE<br>MEBANE, NC 27302 | 1st interim payment on Claim 001916, Payment 25.20% | 7100-000 | | 88.20 | 1,508,283.20 |
| * | 01/11/08 | 005960 | JASON ROSS<br>3831 SOUTH 46TH #4<br>LINCOLN, NE 68506 | 1st interim payment on Claim 001925, Payment 25.20% | 7100-003 | | 476.67 | 1,507,806.53 |
| | 01/11/08 | 005961 | CHI CHEUNG CHENG<br>88-15 54TH AVE.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 001927, Payment 25.20% | 7100-000 | | 447.31 | 1,507,359.22 |
| | 01/11/08 | 005962 | WILLIAM SULLIVAN<br>107 SUNSET BLVD.<br>WESTFIELD, MA 01085 | 1st interim payment on Claim 001945, Payment 25.20%<br>DEFECTIVE CLAIM - NO FORM ; . | 7100-000 | | 99.54 | 1,507,259.68 |
| | 01/11/08 | 005963 | JIN Z. CHEN<br>62 RUSSELL STREET<br>MALDEN, MA 02148 | 1st interim payment on Claim 001959, Payment 25.20% | 7100-000 | | 882.02 | 1,506,377.66 |
| * | 01/11/08 | 005964 | SONGPING LI<br>122 EDWARDS ST., 3RD FLOOR<br>NEW HAVEN, CT 06511 | 1st interim payment on Claim 001960, Payment 25.20% | 7100-003 | | 189.00 | 1,506,188.66 |
| * | 01/11/08 | 005965 | SONIA J. HESS<br>2303 TIMBERCREEK DRIVE<br>MANHATTAN, KS 66502 | 1st interim payment on Claim 001961, Payment 25.20% | 7100-003 | | 219.29 | 1,505,969.37 |

Page Subtotals          0.00          3,205.29

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   555

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005966 | SHIRLEEN CELMER<br>1015 AOLOA PLACE #331<br>KAILUA, HI 96734 | 1st interim payment on Claim<br>001969, Payment 25.20% | 7100-003 | | 177.54 | 1,505,791.83 |
| | 01/11/08 | 005967 | INC. COMPLETE MUSIC<br>601 SHARON COURT<br>DERBY, KS 67037 | 1st interim payment on Claim<br>001970, Payment 25.20% | 7100-000 | | 225.77 | 1,505,566.06 |
| * | 01/11/08 | 005968 | CZYWCZYNSKI LARRY J<br>RR2 BOX 75<br>BOWMAN, ND 58623 | 1st interim payment on Claim<br>001971, Payment 25.20%<br>See claim #1698 ; . | 7100-003 | | 316.08 | 1,505,249.98 |
| | 01/11/08 | 005969 | LIANG JIAO<br>10850 GLENBARR DR.<br>DULUTH, GA 30097 | 1st interim payment on Claim<br>001975, Payment 25.20% | 7100-000 | | 214.20 | 1,505,035.78 |
| * | 01/11/08 | 005970 | JOHN W. MARKS<br>135 GHOST CANYON COURT<br>BELGRADE, MT 59714 | 1st interim payment on Claim<br>001977, Payment 25.20% | 7100-003 | | 441.01 | 1,504,594.77 |
| | 01/11/08 | 005971 | MEI HUA CHEN<br>143-07 SANFORD AVE. 2E<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>001978, Payment 25.20% | 7100-000 | | 63.00 | 1,504,531.77 |
| * | 01/11/08 | 005972 | WIBOWO M. KARFENDI<br>515 JURUPA AVE.<br>REDLANDS, CA 92374 | 1st interim payment on Claim<br>001983, Payment 25.20% | 7100-003 | | 510.78 | 1,504,020.99 |
| | 01/11/08 | 005973 | JANET M. GALL<br>7342 W. STATE RD. 28<br>TIPTON, IN 46072 | 1st interim payment on Claim<br>001984, Payment 25.20%<br>see claim #1295 ; . | 7100-000 | | 189.00 | 1,503,831.99 |
| | 01/11/08 | 005974 | EARL E. CERECH<br>P. O. BOX 248<br>ULM, MT 59485 | 1st interim payment on Claim<br>001989, Payment 25.20% | 7100-000 | | 187.75 | 1,503,644.24 |
| * | 01/11/08 | 005975 | RUBY J. BUFORD<br>RT 5 BOX 24<br>GORDO, AL 35466 | 1st interim payment on Claim<br>001993, Payment 25.20% | 7100-003 | | 303.92 | 1,503,340.32 |

Page Subtotals            0.00            2,629.05

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   556

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005976 | YIN WAN CHAN<br>1519 ROCKAWAY PARKWAY<br>BROOKLYN, NY 11236 | 1st interim payment on Claim 001994, Payment 25.20% | 7100-003 | | 441.01 | 1,502,899.31 |
| | 01/11/08 | 005977 | NOLA J CLOSE<br>304 STATE STREET<br>LISCOMB, IA 50148 | 1st interim payment on Claim 001995, Payment 25.20% | 7100-000 | | 225.54 | 1,502,673.77 |
| | 01/11/08 | 005978 | LINDA S. IKEGAMI<br>35619 CABRAL DR.<br>FREMONT, CA 94536 | 1st interim payment on Claim 001997, Payment 25.20% | 7100-000 | | 477.11 | 1,502,196.66 |
| * | 01/11/08 | 005979 | RICHARD R. GRAY<br>820 1ST ST. SUITE #200<br>WEST DESMOINES, IA 50265 | 1st interim payment on Claim 002019, Payment 25.20% | 7100-003 | | 225.54 | 1,501,971.12 |
| | 01/11/08 | 005980 | CAROLYN WILLIAMS<br>3609 WILLIAMS LN. SE<br>DECATUR, AL 35603 | 1st interim payment on Claim 002021, Payment 25.20% | 7100-000 | | 134.02 | 1,501,837.10 |
| | 01/11/08 | 005981 | BRIDGETTE AUBE<br>461 SENSAT COVE<br>EGAN, LA 70531 | 1st interim payment on Claim 002023, Payment 25.20% | 7100-000 | | 334.16 | 1,501,502.94 |
| | 01/11/08 | 005982 | KEITH J. PAPILLION<br>9059 HWY 190<br>OPELOUSAS, LA 70570 | 1st interim payment on Claim 002024, Payment 25.20% | 7100-000 | | 226.17 | 1,501,276.77 |
| | 01/11/08 | 005983 | JANIE L. ABSHIRE<br>100 COUNTRY MORNING COURT<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim 002025, Payment 25.20% | 7100-000 | | 470.37 | 1,500,806.40 |
| | 01/11/08 | 005984 | JIM M. BETTERMAN<br>1811 CLARK<br>BILLINGS, MT 59102 | 1st interim payment on Claim 002026, Payment 25.20% | 7100-000 | | 91.98 | 1,500,714.42 |
| * | 01/11/08 | 005985 | MANYIN LI<br>94-31 60 AVE #4F<br>ELMHURST, NY 11373 | 1st interim payment on Claim 002031, Payment 25.20% | 7100-003 | | 189.00 | 1,500,525.42 |

|  |  | Page Subtotals | 0.00 | 2,814.90 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   557

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 005986 | ALLAN W. PARKER JR.<br>1130 HERON WAY<br>SUGAR LAND, TX 77478 | 1st interim payment on Claim 002033, Payment 25.20% | 7100-000 | | 88.20 | 1,500,437.22 |
| | 01/11/08 | 005987 | MARY KAYE LEVRIETT<br>523 PELICAN KEY<br>ATLANTIC BEACH, FL 32233 | 1st interim payment on Claim 002034, Payment 25.20% | 7100-000 | | 67.10 | 1,500,370.12 |
| * | 01/11/08 | 005988 | DON L. VARDAMAN<br>450 T. SCHILLINGER ROAD #289<br>MOBILE, AL 36608 | 1st interim payment on Claim 002035, Payment 25.20% | 7100-003 | | 478.31 | 1,499,891.81 |
| * | 01/11/08 | 005989 | DEBORAH G. MOSS<br>RT. 2, BOX 208-1<br>BERNICE, LA 71222 | 1st interim payment on Claim 002040, Payment 25.20% | 7100-003 | | 189.00 | 1,499,702.81 |
| | 01/11/08 | 005990 | ANN COMFORT<br>1010 HWY 167<br>BERNICE, LA 71222 | 1st interim payment on Claim 002041, Payment 25.20% | 7100-000 | | 63.00 | 1,499,639.81 |
| | 01/11/08 | 005991 | WILLIAM T. NELSON<br>24 SWINNEY HOLLW RD.<br>FRIES, VA 24330 | 1st interim payment on Claim 002044, Payment 25.20% | 7100-000 | | 224.16 | 1,499,415.65 |
| * | 01/11/08 | 005992 | KELVIN R. RION<br>2801 WEST SUNSET DRIVE #G-54<br>ORANGE, TX 77630 | 1st interim payment on Claim 002051, Payment 25.20% | 7100-003 | | 478.43 | 1,498,937.22 |
| | 01/11/08 | 005993 | CHERYL W. MASTIO<br>4429 LAKEWOOD DRIVE<br>METAIRIE, LA 70002 | 1st interim payment on Claim 002056, Payment 25.20% | 7100-000 | | 351.24 | 1,498,585.98 |
| | 01/11/08 | 005994 | JAMES D. MATTER<br>1001 16 STREET<br>HAVRE, MT 59501 | 1st interim payment on Claim 002059, Payment 25.20% | 7100-000 | | 217.98 | 1,498,368.00 |
| * | 01/11/08 | 005995 | KENNETH E. LEE<br>9045 HOBBLE CREEK DRIVE<br>BILLINGS, MT 59101 | 1st interim payment on Claim 002060, Payment 25.20% | 7100-003 | | 441.01 | 1,497,926.99 |

| | | | Page Subtotals | 0.00 | 2,598.43 |
|---|---|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 558

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 005996 | TED J. TEDESCO<br>912 CAROLYNDON DR.<br>HIGH POINT, NC 27262 | 1st interim payment on Claim 002061, Payment 25.20% | 7100-003 | | 469.86 | 1,497,457.13 |
| | 01/11/08 | 005997 | SANG COONG TO<br>10627 MILDRED ST.<br>EL MONTE, CA 91731 | 1st interim payment on Claim 002063, Payment 25.20% | 7100-000 | | 189.01 | 1,497,268.12 |
| * | 01/11/08 | 005998 | CAROL A BLACKSTOCK<br>921 N BANNING<br>MARSHFIELD, MO 65706 | 1st interim payment on Claim 002071, Payment 25.20% | 7100-003 | | 105.02 | 1,497,163.10 |
| | 01/11/08 | 005999 | GARY BYRD<br>2971 KENTSHIRE LANE<br>FRISCO, TX  75034-4458 | 1st interim payment on Claim 002075, Payment 25.20% | 7100-000 | | 226.37 | 1,496,936.73 |
| | 01/11/08 | 006000 | ROBERT W. SIEHR<br>6820 DUTCH RD.<br>MANITOWOC, WI 54220 | 1st interim payment on Claim 002081, Payment 25.20% | 7100-000 | | 195.30 | 1,496,741.43 |
| | 01/11/08 | 006001 | SUSAN S. KIEL<br>6820 DUTCH ROAD<br>MANITOWOC, WI 54220 | 1st interim payment on Claim 002083, Payment 25.20% | 7100-000 | | 189.00 | 1,496,552.43 |
| | 01/11/08 | 006002 | ROSEMARY S. BRIAN<br>14587 PRIDE-PORT HUDSON RD.<br>PRIDE, LA 70770 | 1st interim payment on Claim 002089, Payment 25.20% | 7100-000 | | 441.01 | 1,496,111.42 |
| | 01/11/08 | 006003 | CHRISTINE M. DENNING<br>1145 NOOSE RD.<br>HAYS, KS 67601 | 1st interim payment on Claim 002091, Payment 25.20% | 7100-000 | | 345.11 | 1,495,766.31 |
| * | 01/11/08 | 006004 | BOBBIE J. COURSON<br>2475 SEMINOLE TRAIL<br>WAYCROSS, GA 31501 | 1st interim payment on Claim 002095, Payment 25.20% | 7100-003 | | 219.50 | 1,495,546.81 |
| * | 01/11/08 | 006005 | DELPHINE M. SCHMIDT<br>1707 AGNES DR.<br>HAYS, KS 67601 | 1st interim payment on Claim 002096, Payment 25.20% | 7100-003 | | 39.94 | 1,495,506.87 |

Page Subtotals                    0.00                    2,420.12

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   559

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006006 | ROSE R. PATOUT<br>221 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim 002098, Payment 25.20% | 7100-000 | | 226.30 | 1,495,280.57 |
| | 01/11/08 | 006007 | CLAYTON BROUSSARD<br>13111 EASTSIDE ACRES<br>ERATH, LA 70533 | 1st interim payment on Claim 002099, Payment 25.20% | 7100-000 | | 230.28 | 1,495,050.29 |
| | 01/11/08 | 006008 | WILLIAM R. GASAWAY<br>175 LEE RD. #991<br>SMITHS, AL 36877 | 1st interim payment on Claim 002102, Payment 25.20% | 7100-000 | | 189.00 | 1,494,861.29 |
| | 01/11/08 | 006009 | CHRISTOPHER J. ASARO<br>2616 BROOKER TRACE LANE<br>VALRICO, FL 33594 | 1st interim payment on Claim 002104, Payment 25.20% | 7100-000 | | 469.96 | 1,494,391.33 |
| | 01/11/08 | 006010 | SON M LE<br>132 LOVELAND WAY<br>GOLDEN, CO 80401 | 1st interim payment on Claim 002114, Payment 25.20% | 7100-000 | | 547.36 | 1,493,843.97 |
| * | 01/11/08 | 006011 | IRMA O. BOYER<br>1405 BOCA CHICA BLVD. #97<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 002116, Payment 25.20% | 7100-003 | | 100.36 | 1,493,743.61 |
| | 01/11/08 | 006012 | WILLIE J CORDLE<br>603 E CHURCH STREET<br>NEW BROCKTON, AL 36351 | 1st interim payment on Claim 002117, Payment 25.20% | 7100-000 | | 477.80 | 1,493,265.81 |
| | 01/11/08 | 006013 | JON G BLISSITTE<br>608 E. CHURCH STREET<br>NEW BROCKTON, AL 36351 | 1st interim payment on Claim 002118, Payment 25.20% | 7100-000 | | 477.81 | 1,492,788.00 |
| | 01/11/08 | 006014 | MARILYN M. MONROE BETTIS<br>8616 BLUEGRASS DRIVE<br>AUSTIN, TX 78759 | 1st interim payment on Claim 002120, Payment 25.20% | 7100-000 | | 795.08 | 1,491,992.92 |
| * | 01/11/08 | 006015 | CHRISTOPHER M. HITT<br>86 BOWDEN STREET<br>COMMERCE, GA 30529 | 1st interim payment on Claim 002124, Payment 25.20% | 7100-003 | | 224.28 | 1,491,768.64 |

Page Subtotals                    0.00            3,738.23

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    560

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006016 | KERRY J. TESNEY<br>504 SCENIC DRIVE<br>TRUSSVILLE, AL 35173 | 1st interim payment on Claim 002125, Payment 25.20% | 7100-000 | | 396.91 | 1,491,371.73 |
| | 01/11/08 | 006017 | JIAYU LIU<br>7131 FULTON WAY<br>STANTON, CA 90680 | 1st interim payment on Claim 002134, Payment 25.20% | 7100-000 | | 63.00 | 1,491,308.73 |
| | 01/11/08 | 006018 | JONI WESTBERG<br>1772 MOFFIT GULCH ROAD<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 002136, Payment 25.20% | 7100-000 | | 192.78 | 1,491,115.95 |
| | 01/11/08 | 006019 | BEVERLY J. KUNTZ<br>92A WEST ANELOPE TR.<br>BILLINGS, MT 59105 | 1st interim payment on Claim 002137, Payment 25.20% | 7100-000 | | 224.29 | 1,490,891.66 |
| | 01/11/08 | 006020 | TWILA DENNING<br>1903 WHITTIER<br>HAYS, KS 67601 | 1st interim payment on Claim 002140, Payment 25.20% | 7100-000 | | 345.10 | 1,490,546.56 |
| | 01/11/08 | 006021 | KEITH J. MENARD<br>110 W. MENARD RD.<br>DUSON, LA 70529 | 1st interim payment on Claim 002141, Payment 25.20% | 7100-000 | | 100.18 | 1,490,446.38 |
| | 01/11/08 | 006022 | RAVINDER AHLUWALIA<br>730 S. 55TH STREET<br>RENTON, WA 98055 | 1st interim payment on Claim 002142, Payment 25.20% | 7100-000 | | 562.51 | 1,489,883.87 |
| * | 01/11/08 | 006023 | KRISTIE K. RHODES<br>800 22ND ST. NO<br>BOZEMAN, MT 59718 | 1st interim payment on Claim 002145, Payment 25.20% | 7100-003 | | 189.00 | 1,489,694.87 |
| | 01/11/08 | 006024 | CASEY E. ARCHER<br>88 &quot;P&quot; STRE<br>SPARKS, NV 89431 | 1st interim payment on Claim 002147, Payment 25.20% | 7100-000 | | 100.05 | 1,489,594.82 |
| * | 01/11/08 | 006025 | KEVIN L. MARSHALL<br>18818 HWY. 135<br>STOVER, MO 65078 | 1st interim payment on Claim 002152, Payment 25.20% | 7100-003 | | 198.45 | 1,489,396.37 |

Page Subtotals                    0.00              2,372.27

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  561

Case No:         98-02675-5-ATS                                           Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                      Bank Name:            BANK OF AMERICA
                                                                                          Account Number / CD #:    *******6835  Checking - Non Interest
Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                            Blanket Bond (per case limit):
                                                                                          Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006026 | JUSTIN R. PRICE<br>1834 OAK RIDGE DRIVE<br>KEMAH, TX 77565 | 1st interim payment on Claim 002155, Payment 25.20% | 7100-000 | | 35.72 | 1,489,360.65 |
| * | 01/11/08 | 006027 | LARRY & CAROLYN BRALY<br>1519 WEST FAIRMONT<br>LONGVIEW, TX 75604 | 1st interim payment on Claim 002157, Payment 25.20% | 7100-003 | | 478.37 | 1,488,882.28 |
| * | 01/11/08 | 006028 | MARY JANE HEGGENES<br>4461 E. GLENDALE RD.<br>CLINTON, WA 98236 | 1st interim payment on Claim 002158, Payment 25.20% | 7100-003 | | 252.01 | 1,488,630.27 |
| * | 01/11/08 | 006029 | STACEY L. HEGGENES<br>4461 E GLENDALE ROAD<br>CLINTON, WA 98236 | 1st interim payment on Claim 002159, Payment 25.20% | 7100-003 | | 252.01 | 1,488,378.26 |
| * | 01/11/08 | 006030 | MARK A. HEGGENES<br>4461 E. GLENDALE RD.<br>CLINTON, WA 98236 | 1st interim payment on Claim 002160, Payment 25.20% | 7100-003 | | 189.00 | 1,488,189.26 |
| * | 01/11/08 | 006031 | ART E STOLTMAN<br>5983 VANTAGE HWY<br>ELLENSBURG, WA 98926 | 1st interim payment on Claim 002168, Payment 25.20% | 7100-003 | | 564.73 | 1,487,624.53 |
| | 01/11/08 | 006032 | MIKE L. ALLEY<br>5641 LAKE JUNO DRIVE<br>LIBERTY, NC 27298 | 1st interim payment on Claim 002170, Payment 25.20% | 7100-000 | | 180.18 | 1,487,444.35 |
| | 01/11/08 | 006033 | ROBIN C. EPLEY<br>16411 33RD ST., EAST<br>SUMNER, WA 98390 | 1st interim payment on Claim 002171, Payment 25.20% | 7100-000 | | 2,522.14 | 1,484,922.21 |
| | 01/11/08 | 006034 | FRANK E PENCE<br>RT 4 BOX 646X<br>LONGVIEW, TX 75604 | 1st interim payment on Claim 002173, Payment 25.20% | 7100-000 | | 226.36 | 1,484,695.85 |
| * | 01/11/08 | 006035 | CHAD S SEIM<br>5820 S 100 PLAZA 1B<br>OMAHA, NE 68127 | 1st interim payment on Claim 002174, Payment 25.20% | 7100-003 | | 225.92 | 1,484,469.93 |

Page Subtotals                    0.00           4,926.44

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   562

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006036 | STACEY D. OSTROM 3010 E. NASA ROAD 1 #1302 SEABROOK, TX 77586 | 1st interim payment on Claim 002178, Payment 25.20% | 7100-000 | | 189.00 | 1,484,280.93 |
| | 01/11/08 | 006037 | UBHI JASWANT S 232 RUNDLEVIEW DR NE CALGARY, AB T1Y1H8 FOREIGN, FN 99999 | 1st interim payment on Claim 002179, Payment 25.20% | 7100-000 | | 806.42 | 1,483,474.51 |
| * | 01/11/08 | 006038 | ASHLY L. JOHNSON 12355 HWY 45 N MARTIN, TN 38237 | 1st interim payment on Claim 002187, Payment 25.20% | 7100-003 | | 195.30 | 1,483,279.21 |
| | 01/11/08 | 006039 | KERI A. HEGGENES 28112 231ST PL S.E. MAPLE VALLEY, WA 98038-8158 | 1st interim payment on Claim 002188, Payment 25.20% | 7100-000 | | 189.01 | 1,483,090.20 |
| | 01/11/08 | 006040 | JEAN S. MARLOWE PO BOX 10401 GREENSBORO, NC 27404 | 1st interim payment on Claim 002190, Payment 25.20% | 7100-000 | | 491.41 | 1,482,598.79 |
| * | 01/11/08 | 006041 | LEE M. HIRSHEY 3176 S SERENE LANES JOPLIN, MO 64804 | 1st interim payment on Claim 002204, Payment 25.20% | 7100-003 | | 161.51 | 1,482,437.28 |
| * | 01/11/08 | 006042 | NEDRA J. SPAULDING 321 NORTH 15TH CANON CITY, CO 81212 | 1st interim payment on Claim 002210, Payment 25.20% | 7100-003 | | 470.75 | 1,481,966.53 |
| | 01/11/08 | 006043 | WARREN G. BRUNING 304 NORTH WASHINGTON LOGAN, KS 67646 | 1st interim payment on Claim 002212, Payment 25.20% | 7100-000 | | 345.10 | 1,481,621.43 |
| * | 01/11/08 | 006044 | JAMES R. SIEHR 2213 B. WASHINGTON STREET TWO RIVERS, WI 54241 | 1st interim payment on Claim 002216, Payment 25.20% | 7100-003 | | 195.30 | 1,481,426.13 |
| | 01/11/08 | 006045 | WENDELL LECKBEE 3 AMBER LN | 1st interim payment on Claim 002218, Payment 25.20% | 7100-000 | | 544.05 | 1,480,882.08 |

Page Subtotals                              0.00              3,587.85

LFORM24

Ver: 12.63

FORM 2

Page: 563

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Bank Name:                BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006046 | LITTLE ROCK, AR 72118<br>VALDINE F. TATE<br>#4 PINE SHADOW TRAIL<br>ORMOND BEACH, FL 32174 | 1st interim payment on Claim<br>002226, Payment 25.20% | 7100-000 | | 508.05 | 1,480,374.03 |
| | 01/11/08 | 006047 | MELISSA A. LOVING<br>1114 HILLVALE RD.<br>ANDERSONVILLE, TN 37705 | 1st interim payment on Claim<br>002228, Payment 25.20% | 7100-000 | | 63.00 | 1,480,311.03 |
| * | 01/11/08 | 006048 | STANLEY MCFARLAND<br>669 PEORIA ST. NO. 265<br>AURORA, CO 80011 | 1st interim payment on Claim<br>002229, Payment 25.20% | 7100-003 | | 189.00 | 1,480,122.03 |
| * | 01/11/08 | 006049 | LEANN JOHNSON PETERSON<br>200 S. VALLEY DR.<br>NAMPA, ID 83686 | 1st interim payment on Claim<br>002233, Payment 25.20% | 7100-003 | | 225.54 | 1,479,896.49 |
| | 01/11/08 | 006050 | SYLVIA P. STRICKLAND<br>171 SHILOH RUN NORTHWEST<br>KENNESAW, GA 30144 | 1st interim payment on Claim<br>002234, Payment 25.20% | 7100-000 | | 74.34 | 1,479,822.15 |
| * | 01/11/08 | 006051 | JOSEPH F. MILLER<br>8648 KNOX BRIDGE HWY<br>CANTON, GA 30114 | 1st interim payment on Claim<br>002235, Payment 25.20% | 7100-003 | | 266.68 | 1,479,555.47 |
| | 01/11/08 | 006052 | DAVID J. CALLAHAN<br>102 DELREY<br>HOUMA, LA 70364 | 1st interim payment on Claim<br>002236, Payment 25.20% | 7100-000 | | 476.98 | 1,479,078.49 |
| | 01/11/08 | 006053 | RITA W. ESTES<br>1020 E. LAKEHAVEN WAY<br>MCDONOUGH, GA 30253 | 1st interim payment on Claim<br>002238, Payment 25.20% | 7100-000 | | 413.54 | 1,478,664.95 |
| | 01/11/08 | 006054 | ROLA S. WINTERS<br>1308 HUDSON ST.<br>KENNER, LA 70062 | 1st interim payment on Claim<br>002244, Payment 25.20% | 7100-000 | | 63.00 | 1,478,601.95 |
| | 01/11/08 | 006055 | JOSEPH M. STABLIER<br>1815 DALLAS DR | 1st interim payment on Claim<br>002245, Payment 25.20% | 7100-000 | | 36.51 | 1,478,565.44 |

Page Subtotals          0.00          2,316.64

LFORM24

Ver: 12.63

**FORM 2**

Page: 564

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BATON ROUGE, LA 70806 | | | | | |
| 01/11/08 | 006056 | RAM SINGH SANGHA<br>P.O. BOX 5511<br>SQUAMISH, BC V0N3G0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 002246, Payment 25.20% | 7100-000 | | 479.41 | 1,478,086.03 |
| * 01/11/08 | 006057 | BEANT K. SINGH<br>#104 2512 40ST<br>EDMONTON, AB T6L5L1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 002252, Payment 25.20% | 7100-003 | | 561.16 | 1,477,524.87 |
| 01/11/08 | 006058 | JOHN G. MONTGOMERY<br>5040 PURITAN DRIVE<br>BUFORD, GA 30518 | 1st interim payment on Claim 002256, Payment 25.20% | 7100-000 | | 195.30 | 1,477,329.57 |
| 01/11/08 | 006059 | ALICE HART BLYTH<br>7510 N. HARRISON PL.<br>GLADSTONE, MO 64118 | 1st interim payment on Claim 002257A, Payment 25.20% | 7100-000 | | 957.62 | 1,476,371.95 |
| 01/11/08 | 006060 | PEGGY L. BOBOTH<br>RT.1 S. MARSHALL LANE<br>CASCADE, MT 59421 | 1st interim payment on Claim 002258, Payment 25.20% | 7100-000 | | 469.99 | 1,475,901.96 |
| 01/11/08 | 006061 | CARRIE M DUMAS<br>2763 WALESKA WAY<br>EAST POINT, GA 30344 | 1st interim payment on Claim 002264, Payment 25.20% | 7100-000 | | 224.54 | 1,475,677.42 |
| * 01/11/08 | 006062 | BERNADETTE OOLEY<br>249 RIDGETOP DRIVE #138<br>REDDING, CA 96003 | 1st interim payment on Claim 002280, Payment 25.20% | 7100-003 | | 189.00 | 1,475,488.42 |
| 01/11/08 | 006063 | KEVIN J. MENARD<br>108 W. MENARD RD.<br>DUSON, LA 70529 | 1st interim payment on Claim 002281, Payment 25.20% | 7100-000 | | 226.18 | 1,475,262.24 |
| 01/11/08 | 006064 | JINMIN ZHANG<br>0-01 28TH ST.<br>FAIR LAWN, NJ 7410 | 1st interim payment on Claim 002284, Payment 25.20% | 7100-000 | | 81.90 | 1,475,180.34 |

Page Subtotals          0.00          3,385.10

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 565

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006065 | TED BARTOSHESKY 4904 THREADNEEDLE ROAD WILMINGTON, DE 19807 | 1st interim payment on Claim 002287, Payment 25.20% | 7100-000 | | 189.00 | 1,474,991.34 |
| | 01/11/08 | 006066 | CARL U. CHRISTENSEN P.O.BOX 5331 GALVESTON, TX 77554 | 1st interim payment on Claim 002288, Payment 25.20% | 7100-000 | | 478.37 | 1,474,512.97 |
| | 01/11/08 | 006067 | HAN ZHOU 887 MARROWS RD. APT.E 6 NEWARK, DE 19713 | 1st interim payment on Claim 002289, Payment 25.20% | 7100-000 | | 475.03 | 1,474,037.94 |
| | 01/11/08 | 006068 | YIQUN ZHU 134-17 FRANKLIN AVENUE FLUSHING, NY 11355 | 1st interim payment on Claim 002306, Payment 25.20% | 7100-000 | | 491.10 | 1,473,546.84 |
| | 01/11/08 | 006069 | YANG GAO 31-14 137TH STREET FLUSHING, NY 11354 | 1st interim payment on Claim 002310, Payment 25.20% | 7100-000 | | 189.00 | 1,473,357.84 |
| * | 01/11/08 | 006070 | GRICE FRED W. 3607 PETERFORD DRIVE GREENSBORO, NC 27405-9313 | 1st interim payment on Claim 002312A, Payment 25.20% | 7100-003 | | 378.01 | 1,472,979.83 |
| | 01/11/08 | 006071 | RICHARD M. NGUGI 121 PAMELA DR. LAFAYETTE, LA 70506 | 1st interim payment on Claim 002317, Payment 25.20% | 7100-000 | | 265.65 | 1,472,714.18 |
| * | 01/11/08 | 006072 | TIMOTHY W. MIXON 427 40TH COURT W. PALMETTO, FL 34221 | 1st interim payment on Claim 002328, Payment 25.20% | 7100-003 | | 655.21 | 1,472,058.97 |
| | 01/11/08 | 006073 | JON B. BLISSITTE 1274 MIMS ROAD HOPE HULL, AL 36043 | 1st interim payment on Claim 002330, Payment 25.20% | 7100-000 | | 477.80 | 1,471,581.17 |
| * | 01/11/08 | 006074 | RODDRICK L. HUNTER RT. 6, BOX 434-4 JOPLIN, MO 64801 | 1st interim payment on Claim 002331, Payment 25.20% | 7100-003 | | 79.38 | 1,471,501.79 |

Page Subtotals                0.00              3,678.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   566

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 006075 | PHILIP S ZERR<br>10521 HARVEST CT<br>WICHITA, KS 67212 | 1st interim payment on Claim<br>002332, Payment 25.20% | 7100-000 | | 471.11 | 1,471,030.68 |
| 01/11/08 | 006076 | PATRICIA G CORBITT<br>609-C EUFAULA STREET<br>OZARK, AL 36360 | 1st interim payment on Claim<br>002333, Payment 25.20% | 7100-000 | | 477.80 | 1,470,552.88 |
| 01/11/08 | 006077 | RANDALL J FRITZ<br>18509 LINWOOD ROAD<br>LINWOOD, KS 66052 | 1st interim payment on Claim<br>002337A, Payment 25.20% | 7100-000 | | 581.37 | 1,469,971.51 |
| 01/11/08 | 006078 | MARLYNE J. ADAMS<br>E. 5018-43 STREET<br>RED DEER, AB T4N5J4<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>002338, Payment 25.20% | 7100-000 | | 99.23 | 1,469,872.28 |
| 01/11/08 | 006079 | SARLA JAMES<br>4018 48 AVE SW<br>SEATTLE, WA 98116 | 1st interim payment on Claim<br>002340, Payment 25.20% | 7100-000 | | 562.51 | 1,469,309.77 |
| 01/11/08 | 006080 | TAR S. SODHI<br>14700 NE 29TH PL #237<br>BELLEVUE, WA 98007 | 1st interim payment on Claim<br>002355, Payment 25.20% | 7100-000 | | 562.51 | 1,468,747.26 |
| * 01/11/08 | 006081 | TERRI L. PRICE<br>728 ST. CHARLES<br>JOPLIN, MO 64801 | 1st interim payment on Claim<br>002362, Payment 25.20% | 7100-003 | | 99.80 | 1,468,647.46 |
| 01/11/08 | 006082 | RON J. WHEAT<br>36436 MANCHAC TRACE AVENUE<br>PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim<br>002365, Payment 25.20% | 7100-000 | | 478.31 | 1,468,169.15 |
| 01/11/08 | 006083 | BECKY S. CARTER<br>34 NOVEMBER LANE<br>TUSKEGEE, AL 36083 | 1st interim payment on Claim<br>002366, Payment 25.20% | 7100-000 | | 226.05 | 1,467,943.10 |
| 01/11/08 | 006084 | IRMA J. PEITZ<br>P.O. BOX 952 | 1st interim payment on Claim<br>002368, Payment 25.20% | 7100-000 | | 219.66 | 1,467,723.44 |

Page Subtotals                     0.00          3,778.35

LFORM24

Ver: 12.63

FORM 2

Page: 567

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOLCOMB, KS 67851 | | | | | |
| * 01/11/08 | 006085 | KURTIS M. HELM<br>4011 SANROBERTO AVE.<br>ANCHORAGE, AK 99508 | 1st interim payment on Claim 002370, Payment 25.20% | 7100-003 | | 224.28 | 1,467,499.16 |
| 01/11/08 | 006086 | RHONDA M. SADLER<br>1035 N. COCHRAN<br>CHARLOTTE, MI 48813 | 1st interim payment on Claim 002371, Payment 25.20% | 7100-000 | | 621.44 | 1,466,877.72 |
| 01/11/08 | 006087 | WEI H. ZHANG<br>760 FAIRVIEW AVE.<br>ARCADIA, CA 91007 | 1st interim payment on Claim 002373, Payment 25.20% | 7100-000 | | 189.00 | 1,466,688.72 |
| 01/11/08 | 006088 | ALAN W. CHRISTENBERRY<br>219 N. UNVIERSITY ROAD APT 1<br>SPOKANE, WA 99206 | 1st interim payment on Claim 002375, Payment 25.20% | 7100-000 | | 63.00 | 1,466,625.72 |
| 01/11/08 | 006089 | DONNA BOYER<br>1731 NORTH AVENUE WEST<br>MISSOULA, MT 59801 | 1st interim payment on Claim 002376, Payment 25.20% | 7100-000 | | 98.29 | 1,466,527.43 |
| 01/11/08 | 006090 | SHANG HUA ZHENG<br>244 ELIZABETH APT 11<br>NEW YORK, NY 10012 | 1st interim payment on Claim 002382, Payment 25.20% | 7100-000 | | 557.44 | 1,465,969.99 |
| 01/11/08 | 006091 | JACQUELINE CHEN<br>88-15 54 AVE.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 002383, Payment 25.20% | 7100-000 | | 447.31 | 1,465,522.68 |
| 01/11/08 | 006092 | DONALD R. CHANNELL<br>P.O. BOX 908<br>BELINGTON, WV 26250 | 1st interim payment on Claim 002385, Payment 25.20% | 7100-000 | | 63.00 | 1,465,459.68 |
| 01/11/08 | 006093 | TERRY P. SAHLIN<br>715 JACE DRIVE<br>CLARKSVILLE, TN 37040 | 1st interim payment on Claim 002387, Payment 25.20% | 7100-000 | | 477.17 | 1,464,982.51 |
| 01/11/08 | 006094 | DIANE L. AYERS<br>818 ZEBULON RD. | 1st interim payment on Claim 002388, Payment 25.20% | 7100-000 | | 189.00 | 1,464,793.51 |

Page Subtotals                0.00            2,929.93

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page: 568

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ZEBULON, GA 30295 | | | | | |
| * 01/11/08 | 006095 | ROD R. BATKE<br>1515 COEURD'ALENE STREET #251<br>RATHDRIM, ID 83858 | 1st interim payment on Claim 002389, Payment 25.20% | 7100-003 | | 189.00 | 1,464,604.51 |
| 01/11/08 | 006096 | THOMAS G. MCQUAIN<br>2712 LINDEN AVENUE<br>PARKERSBURG, WV 26101 | 1st interim payment on Claim 002391, Payment 25.20% | 7100-000 | | 162.44 | 1,464,442.07 |
| 01/11/08 | 006097 | ROGER DERINGER<br>211 3RD AVE. EAST<br>ASSINIBOIA, SK S0H0B0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 002392, Payment 25.20% | 7100-000 | | 63.00 | 1,464,379.07 |
| * 01/11/08 | 006098 | AYE A. THEIN<br>41-06 50TH STREET APT 4L<br>WOODSIDE, NY 11377 | 1st interim payment on Claim 002397, Payment 25.20% | 7100-003 | | 189.00 | 1,464,190.07 |
| 01/11/08 | 006099 | SEAN P WATT<br>449 W ARIZONA LN<br>BOISE, ID 83706 | 1st interim payment on Claim 002400, Payment 25.20% | 7100-000 | | 225.54 | 1,463,964.53 |
| * 01/11/08 | 006100 | JUDITH LEWIS<br>ROUTE 3 BOX 116<br>OZARK, AL 36360 | 1st interim payment on Claim 002404, Payment 25.20% | 7100-003 | | 226.30 | 1,463,738.23 |
| * 01/11/08 | 006101 | VARNELL DONALD M<br>707 SE BIRCH M<br>COLLEGE PLACE, WA 99324 | 1st interim payment on Claim 002406, Payment 25.20% | 7100-003 | | 645.24 | 1,463,092.99 |
| 01/11/08 | 006102 | FERNANDO C. ARAGON<br>2018 7TH STREET<br>LAS VEGAS, NM 87701 | 1st interim payment on Claim 002407, Payment 25.20% | 7100-000 | | 99.90 | 1,462,993.09 |
| 01/11/08 | 006103 | BRANDIE A. LOWERY<br>P.O. BOX 1690<br>MORTON, WA 98356 | 1st interim payment on Claim 002410, Payment 25.20% | 7100-000 | | 270.91 | 1,462,722.18 |
| * 01/11/08 | 006104 | MATTHEW L. ADAMS | 1st interim payment on Claim 002410, Payment 25.20% | 7100-003 | | 472.07 | 1,462,250.11 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,543.40 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 569

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2012 WENONAH AVE | 002432, Payment 25.20% | | | | |
| | | WICHITA FALLS, TX 76309 | | | | | |
| * 01/11/08 | 006105 | SHARON VIRGINIA JOHNSON | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,461,809.10 |
| | | 5078 BELLE MEAD DRIVE | 002433, Payment 25.20% | | | | |
| | | AIKEN, SC 29803 | | | | | |
| * 01/11/08 | 006106 | RAYMOND J. VARS | 1st interim payment on Claim | 7100-003 | | 100.17 | 1,461,708.93 |
| | | 2109 DEVON STREET | 002436, Payment 25.20% | | | | |
| | | MONTROSE, CO 81401 | | | | | |
| 01/11/08 | 006107 | MARY A. LA MARR | 1st interim payment on Claim | 7100-000 | | 287.85 | 1,461,421.08 |
| | | P O BOX 35 | 002440, Payment 25.20% | | | | |
| | | FORT JONES, CA 96032 | | | | | |
| 01/11/08 | 006108 | GUAN-BAO XU | 1st interim payment on Claim | 7100-000 | | 225.10 | 1,461,195.98 |
| | | 2364 EAST 24 ST | 002442, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11229 | | | | | |
| * 01/11/08 | 006109 | MIKE MCCLURE | 1st interim payment on Claim | 7100-003 | | 88.21 | 1,461,107.77 |
| | | 11160 SEA LILLY DR. | 002444, Payment 25.20% | | | | |
| | | ALPHARETTA, GA 30022 | | | | | |
| 01/11/08 | 006110 | LADONNA J. DENNIS | 1st interim payment on Claim | 7100-000 | | 99.25 | 1,461,008.52 |
| | | 775 RIVER FORK ROAD | 002445, Payment 25.20% | | | | |
| | | WETUMPKA, AL 36092 | | | | | |
| 01/11/08 | 006111 | PATRICIA J. EDWARDS | 1st interim payment on Claim | 7100-000 | | 224.16 | 1,460,784.36 |
| | | 1673 CRANBERRY RD. | 002454, Payment 25.20% | | | | |
| | | GALAX, VA 24333 | | | | | |
| 01/11/08 | 006112 | JENNIFER L. HEBERT | 1st interim payment on Claim | 7100-004 | | 581.44 | 1,460,202.92 |
| | | BOX 369 | 002472, Payment 25.20% | | | | |
| | | ST.LAURENT, MB R0C2S0 | | | | | |
| | | CANADA | | | | | |
| 01/11/08 | 006113 | LYNNE R. & CHRIS A. HAMMOND | 1st interim payment on Claim | 7100-000 | | 477.04 | 1,459,725.88 |
| | | 908 OLD HWY 431 | 002476, Payment 25.20% | | | | |
| | | WEDOWEE, AL 36278 | | | | | |

Page Subtotals          0.00          2,524.23

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:   570

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006114 | SHIRLEY D. WALKER<br>2718 VICTORIA PARK<br>CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim<br>002477, Payment 25.20% | 7100-003 | | 63.00 | 1,459,662.88 |
| | 01/11/08 | 006115 | JEFFRY R. HOCKETT<br>HC 30 BOX 306<br>HAVRE, MT 59501 | 1st interim payment on Claim<br>002483, Payment 25.20% | 7100-000 | | 223.02 | 1,459,439.86 |
| | 01/11/08 | 006116 | DEBORAH W. PRIMM<br>3017 WOODBRIDGE DRIVE<br>ANNISTON, AL 36207 | 1st interim payment on Claim<br>002484, Payment 25.20% | 7100-000 | | 477.05 | 1,458,962.81 |
| | 01/11/08 | 006117 | J&J DEVELOPMENT INTERNATIONAL<br>87-34 77 ST WOODHAVEN<br>NEW YORK, NY 11421 | 1st interim payment on Claim<br>002485, Payment 25.20% | 7100-000 | | 249.67 | 1,458,713.14 |
| * | 01/11/08 | 006118 | CLARA A. SPENCE<br>8500 GREENBROOK PARKWAY<br>SOUTHAVEN, MS 38671 | 1st interim payment on Claim<br>002490, Payment 25.20% | 7100-003 | | 100.04 | 1,458,613.10 |
| | 01/11/08 | 006119 | FRANCES M. HOLCOMB<br>504 SHERMAN ST<br>NOCONA, TX 76255 | 1st interim payment on Claim<br>002491, Payment 25.20% | 7100-000 | | 441.01 | 1,458,172.09 |
| | 01/11/08 | 006120 | BILL L. ANTONICH<br>#35 FRENCH ST.<br>SIMMS, MT 59477 | 1st interim payment on Claim<br>002493, Payment 25.20% | 7100-000 | | 469.99 | 1,457,702.10 |
| * | 01/11/08 | 006121 | VICKY S. HILL<br>#205 4524 8AVE<br>EDSON, AB T7E1B3<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>002506, Payment 25.20% | 7100-003 | | 103.64 | 1,457,598.46 |
| | 01/11/08 | 006122 | JEREMY K. DOLL<br>2408 NOTTINGHAM<br>LAWTON, OK 73505 | 1st interim payment on Claim<br>002510, Payment 25.20% | | | 106.91 | 1,457,491.55 |
| | 01/11/08 | 006123 | MARY C. CHAPMAN-DALEY<br>6280 N PL. DE ROJELIO | 1st interim payment on Claim<br>002519, Payment 25.20% | | | 550.95 | 1,456,940.60 |

Page Subtotals                    0.00                2,785.28

LFORM24                                                                                                   Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    571

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TUCSON, AZ 85718 | | | | | |
| 01/11/08 | 006124 | PATRICK I. DANIELS<br>1711 ALBANY ST.<br>SPRINGFIELD, IL 62702 | 1st interim payment on Claim 002520, Payment 25.20% | 7100-000 | | 441.01 | 1,456,499.59 |
| 01/11/08 | 006125 | MARTISHA Y. BROUS<br>9506 59TH AVE EAST<br>BRADENTON, FL 34202 | 1st interim payment on Claim 002521, Payment 25.20% | 7100-000 | | 510.18 | 1,455,989.41 |
| 01/11/08 | 006126 | LING FONG HOUNG<br>55-03 VAN DOREN ST. APT. #1R<br>CORONA, NY 11368 | 1st interim payment on Claim 002526, Payment 25.20% | 7100-000 | | 126.00 | 1,455,863.41 |
| 01/11/08 | 006127 | ELIZABETH S. HENSON<br>4871 ARROWHEAD TRAIL WEST<br>LILBURN, GA 30247 | 1st interim payment on Claim 002527, Payment 25.20% | 7100-000 | | 214.21 | 1,455,649.20 |
| 01/11/08 | 006128 | MARY K. CHEN<br>1847 VIA ENTRADA<br>ROWLAND HEIGHTS, CA 91748 | 1st interim payment on Claim 002528, Payment 25.20% | 7100-000 | | 477.11 | 1,455,172.09 |
| * 01/11/08 | 006129 | WANDA F. FIELDS<br>P.O.BOX 698 RT3 BOX 58<br>STOVER, MO 65078 | 1st interim payment on Claim 002533, Payment 25.20% | 7100-003 | | 504.01 | 1,454,668.08 |
| * 01/11/08 | 006130 | ILA DAWN PARKER<br>2780 OCEAN SHORE BLVD UNIT 4 S<br>ORMOND BEACH, FL 32176 | 1st interim payment on Claim 002538, Payment 25.20% | 7100-003 | | 70.56 | 1,454,597.52 |
| 01/11/08 | 006131 | SWIFT CREEK TRUST<br>C/O 54 ATKINSON DR.<br>PO BOX 186<br>FORSYTH, GA 31029 | 1st interim payment on Claim 002546, Payment 25.20% | 7100-000 | | 469.81 | 1,454,127.71 |
| 01/11/08 | 006132 | JODY C. HARDY<br>10405 E. NORTHWEST HWY, STE. 306<br>DALLAS, TX 75238 | 1st interim payment on Claim 002548, Payment 25.20% | 7100-000 | | 539.78 | 1,453,587.93 |
| * 01/11/08 | 006133 | UNIQUE PROPERTIES INC. | 1st interim payment on Claim | 7100-003 | | 222.02 | 1,453,365.91 |

Page Subtotals                    0.00            3,574.69

LFORM24

Ver: 12.63

**FORM 2**

Page:  572

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:   03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 1183 CLEMMONS, NC 27012 | 002553, Payment 25.20% | | | | |
| * 01/11/08 | 006134 | SLOANE T. NGUYEN 4039 CAETER DRIVE LILBURN, GA 30047 | 1st interim payment on Claim 002561, Payment 25.20% | 7100-003 | | 189.00 | 1,453,176.91 |
| 01/11/08 | 006135 | PATRICIA E. FOSTER 96 POPLAR GROVE DR. THOMASTON, GA 30286 | 1st interim payment on Claim 002562, Payment 25.20% | 7100-000 | | 189.00 | 1,452,987.91 |
| 01/11/08 | 006136 | YIPING CHEN 900 S. SECOND ST. #A ALHAMBRA, CA 91801 | 1st interim payment on Claim 002573, Payment 25.20% | 7100-000 | | 441.01 | 1,452,546.90 |
| 01/11/08 | 006137 | LINGHONG HUANG 167 BAY RIDGE AVE BROOKLYN, NY 11220 | 1st interim payment on Claim 002574, Payment 25.20% | 7100-000 | | 63.00 | 1,452,483.90 |
| 01/11/08 | 006138 | KESAN RUAN 39-15 MAIN STREET; ROOM 505 FLUSHING, NY 11354 | 1st interim payment on Claim 002584, Payment 25.20% | 7100-000 | | 485.11 | 1,451,998.79 |
| * 01/11/08 | 006139 | SHERRY M. SMYRE 3022 NE 13TH DRIVE GAINESVILLE, FL 32609 | 1st interim payment on Claim 002585, Payment 25.20% | 7100-003 | | 99.79 | 1,451,899.00 |
| * 01/11/08 | 006140 | SUSAN E. PADGETT 60 RICHARDSON RD. BARNWELL, SC 29812 | 1st interim payment on Claim 002586, Payment 25.20% | 7100-003 | | 126.00 | 1,451,773.00 |
| * 01/11/08 | 006141 | BOBBIE J. PADGETT 60 RICHARDSON RD. BARNWELL, SC 29812 | 1st interim payment on Claim 002587, Payment 25.20% | 7100-003 | | 225.55 | 1,451,547.45 |
| 01/11/08 | 006142 | SUZANNE MILLER 208 CALYPSO LANE LEAGUE CITY, TX 77573 | 1st interim payment on Claim 002590, Payment 25.20% | 7100-000 | | 93.16 | 1,451,454.29 |
| 01/11/08 | 006143 | EDWARD J. SEMAR | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,451,265.29 |

Page Subtotals          0.00          2,100.62

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  573

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 408 SECTION ST. | 002591, Payment 25.20% | | | | |
| | | | RAYNE, LA 70578 | | | | | |
| * | 01/11/08 | 006144 | LORRAINE K. VICARI | 1st interim payment on Claim | 7100-003 | | 63.00 | 1,451,202.29 |
| | | | 2313 ROBY ROAD | 002596, Payment 25.20% | | | | |
| | | | MECHANICSBURG, IL 62545 | | | | | |
| | 01/11/08 | 006145 | MURPHY CATHERINE J. | 1st interim payment on Claim | 7100-000 | | 36.54 | 1,451,165.75 |
| | | | 119 CHAMPAGNE AVE. | 002600, Payment 25.20% | | | | |
| | | | CHICOPEE, MA 01013 | | | | | |
| | 01/11/08 | 006146 | YIMING SHI | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,450,976.75 |
| | | | 332 EAST. 29 ST.; APT. 10E | 002606, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10016 | | | | | |
| | 01/11/08 | 006147 | YIN FONG L. ON | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,450,913.75 |
| | | | 89 GRANDADA AVE. | 002607, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94112 | | | | | |
| | 01/11/08 | 006148 | VALERIE JACOB | 1st interim payment on Claim | 7100-000 | | 100.36 | 1,450,813.39 |
| | | | 10433 HIGH HOLLOWS DR., #218 | 002612, Payment 25.20% | | | | |
| | | | DALLAS, TX 75230 | | | | | |
| | 01/11/08 | 006149 | LOUIE W. WATSON | 1st interim payment on Claim | 7100-000 | | 351.04 | 1,450,462.35 |
| | | | ROUTE 3 BOX 197 | 002614, Payment 25.20% | | | | |
| | | | ELBA, AL 36323 | | | | | |
| | 01/11/08 | 006150 | QINGGUO REN | 1st interim payment on Claim | 7100-000 | | 218.80 | 1,450,243.55 |
| | | | 715 WOODLAWN AVE #2 | 002618, Payment 25.20% | | | | |
| | | | LAKE FOREST, IL 60045 | | | | | |
| * | 01/11/08 | 006151 | DIANE H. BLAKE | 1st interim payment on Claim | 7100-003 | | 218.28 | 1,450,025.27 |
| | | | 401 POWELL ROAD | 002620, Payment 25.20% | | | | |
| | | | MARTIN, TN 38237 | | | | | |
| * | 01/11/08 | 006152 | DONNA L. LEGLEITER | 1st interim payment on Claim | 7100-003 | | 315.01 | 1,449,710.26 |
| | | | 1713 VOLGA DR. APT. A | 002626, Payment 25.20% | | | | |
| | | | HAYS, KS 67601 | | | | | |
| | 01/11/08 | 006153 | GARY F. WIGGINS | 1st interim payment on Claim | 7100-000 | | 225.54 | 1,449,484.72 |

|  | Page Subtotals | 0.00 | 1,780.57 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    574

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 8461<br>COLUMBIA, SC 29202 | 002630, Payment 25.20% | | | | |
| | 01/11/08 | 006154 | DEBORAH A. BEAZLEY<br>228 54TH AVE. N.<br>NASHVILLE, TN 37209 | 1st interim payment on Claim<br>002645, Payment 25.20% | 7100-000 | | 189.00 | 1,449,295.72 |
| | 01/11/08 | 006155 | MARTHA L HAVERKAMP<br>301 RAILWAY AVENUE<br>JOLIET, MT 59041 | 1st interim payment on Claim<br>002647, Payment 25.20% | 7100-000 | | 224.29 | 1,449,071.43 |
| * | 01/11/08 | 006156 | LISA J. ASHTON<br>POST OFFICE BOX 1195<br>MALAKOFF, TX 75148 | 1st interim payment on Claim<br>002652, Payment 25.20% | 7100-003 | | 100.30 | 1,448,971.13 |
| | 01/11/08 | 006157 | XIU CHEN<br>165 HENRY ST. APT 601<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>002655, Payment 25.20% | 7100-000 | | 477.11 | 1,448,494.02 |
| * | 01/11/08 | 006158 | ANTHONY T. MILLER<br>9055 CARDELLA<br>DALLAS, TX 75217 | 1st interim payment on Claim<br>002656, Payment 25.20% | 7100-003 | | 219.17 | 1,448,274.85 |
| | 01/11/08 | 006159 | DUANE A. WENDER<br>W-7185 UPPER PINE CREEK RD.<br>IRON MOUNTAIN, MI 49801 | 1st interim payment on Claim<br>002657, Payment 25.20% | 7100-000 | | 63.00 | 1,448,211.85 |
| | 01/11/08 | 006160 | DONNA L. JACOBS<br>1306 N. 12TH STREET<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>002659, Payment 25.20% | 7100-000 | | 441.01 | 1,447,770.84 |
| | 01/11/08 | 006161 | RODNEY GEORGE BOBOTH<br>CRAIG RTE<br>WOLFCREEK, MT 59648 | 1st interim payment on Claim<br>002663, Payment 25.20% | 7100-000 | | 469.99 | 1,447,300.85 |
| | 01/11/08 | 006162 | WILLIAM R. DAVIS<br>P.O. BOX 167<br>ROBERTA, GA 31078 | 1st interim payment on Claim<br>002668, Payment 25.20% | 7100-000 | | 477.80 | 1,446,823.05 |
| * | 01/11/08 | 006163 | STACY L. OBRINGER | 1st interim payment on Claim | 7100-003 | | 224.73 | 1,446,598.32 |

| | Page Subtotals | 0.00 | 2,886.40 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                          Page:   575

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                   Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08                                        Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12927 S. WIDMER OLATHE, KS 66062 | 002669, Payment 25.20% | | | | |
| 01/11/08 | 006164 | DOROTHY M BROWN 205 KEIRNS CT. OZARK, AL 36360 | 1st interim payment on Claim 002672, Payment 25.20% | 7100-000 | | 225.04 | 1,446,373.28 |
| 01/11/08 | 006165 | ELNORA J. GUTHRIE 4003 CLINTON LN. LAGO VISTA, TX 78645 | 1st interim payment on Claim 002673, Payment 25.20% | 7100-000 | | 198.08 | 1,446,175.20 |
| 01/11/08 | 006166 | DEAN C. DEFFNER 418 GREENCREST DR. COVINGTON, LA 70433 | 1st interim payment on Claim 002674, Payment 25.20% | 7100-000 | | 218.80 | 1,445,956.40 |
| 01/11/08 | 006167 | STEPHANIE M DAVIS P.O. BOX 167 ROBERTA, GA 31078 | 1st interim payment on Claim 002675, Payment 25.20% | 7100-000 | | 477.80 | 1,445,478.60 |
| 01/11/08 | 006168 | ANDREW T BURAS JR. 1024 N. STARRETT METAIRIE, LA 70003 | 1st interim payment on Claim 002676, Payment 25.20% | 7100-000 | | 476.79 | 1,445,001.81 |
| 01/11/08 | 006169 | CARMEN M. GARZA 2934 RIVERBEND CORPUS CHRISTI, TX 78415 | 1st interim payment on Claim 002678, Payment 25.20% | 7100-000 | | 226.36 | 1,444,775.45 |
| 01/11/08 | 006170 | ZONA M. BEERBOHM W. 6044KLEIN LN JOHNSON CREEK, WI 53038 | 1st interim payment on Claim 002684, Payment 25.20% | 7100-000 | | 441.01 | 1,444,334.44 |
| 01/11/08 | 006171 | JOHN D. KAPPELMANN 3941 GOLFVIEW DRIVE TWO RIVERS, WI 54241 | 1st interim payment on Claim 002689, Payment 25.20% | 7100-000 | | 225.86 | 1,444,108.58 |
| * 01/11/08 | 006172 | GREG E WEHRWEIN 9 ROBERTA ST FARMINGDALE, ME 4344 | 1st interim payment on Claim 002691, Payment 25.20% | 7100-003 | | 225.80 | 1,443,882.78 |
| 01/11/08 | 006173 | JO E. KING | 1st interim payment on Claim | 7100-000 | | 219.17 | 1,443,663.61 |

Page Subtotals                                                0.00              2,934.71

LFORM24                                                                                          Ver: 12.63

FORM 2

Page: 576

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | RT. 2 BOX 2183<br>CHANDLER, TX 75758 | 002696, Payment 25.20% | | | | |
| * | 01/11/08 | 006174 | TAIMENG PAN<br>130 MAMMOTH RD. APT.#20<br>HOOKSETT, NH 3106 | 1st interim payment on Claim<br>002701, Payment 25.20% | 7100-003 | | 171.02 | 1,443,492.59 |
| | 01/11/08 | 006175 | ANN L. KEY<br>1405 OAK DRIVE<br>BAINBRIDGE, GA 31717 | 1st interim payment on Claim<br>002702, Payment 25.20% | 7100-000 | | 441.01 | 1,443,051.58 |
| * | 01/11/08 | 006176 | ANNA-LIZA A. PHAM<br>2186 STRATTON PLACE<br>SAN JOSE, CA 95131 | 1st interim payment on Claim<br>002704, Payment 25.20% | 7100-003 | | 325.86 | 1,442,725.72 |
| * | 01/11/08 | 006177 | STEPHEN K STORNETTA<br>PO BOX 9192<br>RENO, NV 89507 | 1st interim payment on Claim<br>002706, Payment 25.20% | 7100-003 | | 108.11 | 1,442,617.61 |
| | 01/11/08 | 006178 | PAULA R WARD<br>2116 HOMECRAFT DRIVE<br>BEDFORD, TX 76021 | 1st interim payment on Claim<br>002708, Payment 25.20% | 7100-000 | | 244.67 | 1,442,372.94 |
| * | 01/11/08 | 006179 | TINA A MELVIN<br>2412 ASHLAND DRIVE<br>BIRMINGHAM, AL 35226 | 1st interim payment on Claim<br>002714, Payment 25.20% | 7100-003 | | 92.23 | 1,442,280.71 |
| | 01/11/08 | 006180 | MELISSA G. SEMAR<br>408 SECTION ST<br>RAYNE, LA 70578 | 1st interim payment on Claim<br>002717, Payment 25.20% | 7100-000 | | 63.00 | 1,442,217.71 |
| * | 01/11/08 | 006181 | ESTES JO ANN<br>12803 KNOBCREST CT<br>HOUSTON, TX 77060 | 1st interim payment on Claim<br>002718, Payment 25.20% | 7100-003 | | 225.10 | 1,441,992.61 |
| * | 01/11/08 | 006182 | DENNIS R. DURDEN<br>1 VILLAGE ROAD<br>BLUFFTON, SC 29910 | 1st interim payment on Claim<br>002719, Payment 25.20% | 7100-003 | | 176.41 | 1,441,816.20 |
| | 01/11/08 | 006183 | JAMES FIELD | 1st interim payment on Claim | 7100-000 | | 477.05 | 1,441,339.15 |

| | | | | Page Subtotals | | 0.00 | 2,324.46 | |

LFORM24

Ver: 12.63

FORM 2

Page: 577

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8743 W. FAIRWAY | 002731, Payment 25.20% | | | | |
| | | BATON ROUGE, LA 70809 | | | | | |
| 01/11/08 | 006184 | STANLEY YIM | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,441,150.15 |
| | | 2296 LAKE TERRACE DR. | 002732, Payment 25.20% | | | | |
| | | CHINO HILLS, CA 91709 | | | | | |
| 01/11/08 | 006185 | CLAUDIUS VALMO MINOR | 1st interim payment on Claim | 7100-000 | | 477.86 | 1,440,672.29 |
| | | 1605 SANDALWOOD DR | 002734, Payment 25.20% | | | | |
| | | CORPUS CHRISTI, TX 78412 | | | | | |
| 01/11/08 | 006186 | SARAH DUONG | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,440,483.29 |
| | | 291 AVALON DRIVE | 002736, Payment 25.20% | | | | |
| | | DALY CITY, CA 94015 | | | | | |
| 01/11/08 | 006187 | JOAN E. WALKER | 1st interim payment on Claim | 7100-000 | | 477.80 | 1,440,005.49 |
| | | 431 KIMBERLY CT. | 002739, Payment 25.20% | | | | |
| | | MC DONOUGH, GA 30252 | | | | | |
| 01/11/08 | 006188 | ALTON PAUL MCCARTY | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,439,942.49 |
| | | 205 THURMAN LOOP | 002741, Payment 25.20% | | | | |
| | | LLANO, TX 78643 | | | | | |
| 01/11/08 | 006189 | GLADYS RAMIREZ | 1st interim payment on Claim | 7100-000 | | 344.99 | 1,439,597.50 |
| | | DANUBIO 1321 VILLA BORINQUEN | 002742, Payment 25.20% | | | | |
| | | SAN JUAN, PR 920 | | | | | |
| 01/11/08 | 006190 | OLIVE M. ANTONICH | 1st interim payment on Claim | 7100-000 | | 217.99 | 1,439,379.51 |
| | | 12771 HIWAY 200 | 002743, Payment 25.20% | | | | |
| | | SIMMS, MT 59477 | | | | | |
| 01/11/08 | 006191 | BETSY M. SINK | 1st interim payment on Claim | 7100-000 | | 224.54 | 1,439,154.97 |
| | | 6859 DRESDEN ROAD | 002753, Payment 25.20% | | | | |
| | | HIGH POINT, NC 27263 | | | | | |
| 01/11/08 | 006192 | CYNTHIA R. MYERS | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,439,091.97 |
| | | 184 HAWK TRAIL | 002754, Payment 25.20% | | | | |
| | | KINGSTON, TN 37763 | | | | | |
| 01/11/08 | 006193 | JUANITA H. EDWARDS | 1st interim payment on Claim | 7100-000 | | 477.74 | 1,438,614.23 |

Page Subtotals    0.00    2,724.92

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 578

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 517 NORTH ELMS STREET | 002755, Payment 25.20% | | | | |
| | | | NEW BOSTON, TX 75590 | | | | | |
| | 01/11/08 | 006194 | LI ZL ZHANG | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,438,173.22 |
| | | | 54-17 90 ST | 002756, Payment 25.20% | | | | |
| | | | ELMHURST, NY 11373 | | | | | |
| * | 01/11/08 | 006195 | J.H.E. JOHNSTON | 1st interim payment on Claim | 7100-003 | | 521.65 | 1,437,651.57 |
| | | | 178 OJO DE LAS VACA | 002763, Payment 25.20% | | | | |
| | | | SANTA FE, NM 87505 | | | | | |
| | 01/11/08 | 006196 | NADINE A. BURCK | 1st interim payment on Claim | 7100-000 | | 96.01 | 1,437,555.56 |
| | | | 110 N. PALISADE DR. | 002766, Payment 25.20% | | | | |
| | | | SANTA MARIA, CA 93454 | | | | | |
| | 01/11/08 | 006197 | PAM J. GUTHRIE | 1st interim payment on Claim | 7100-000 | | 217.86 | 1,437,337.70 |
| | | | 46 GOLDEN OAKS LANE | 002767, Payment 25.20% | | | | |
| | | | FLETCHER, NC 28732 | | | | | |
| | 01/11/08 | 006198 | JILL K. GUTHRIE | 1st interim payment on Claim | 7100-000 | | 217.86 | 1,437,119.84 |
| | | | 46 GOLDEN OAKS LANE | 002768, Payment 25.20% | | | | |
| | | | FLETCHER, NC 28732 | | | | | |
| | 01/11/08 | 006199 | SUSAN L GUTHRIE | 1st interim payment on Claim | 7100-000 | | 469.67 | 1,436,650.17 |
| | | | 46 GOLDEN OAKS LANE | 002769, Payment 25.20% | | | | |
| | | | FLETCHER, NC 28732 | | | | | |
| | 01/11/08 | 006200 | CHARMAINE V. MARINO | 1st interim payment on Claim | 7100-000 | | 69.30 | 1,436,580.87 |
| | | | 618 W. KING TUT ROAD | 002773, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98226 | | | | | |
| | 01/11/08 | 006201 | STEPHEN H ROBERTSON | 1st interim payment on Claim | 7100-000 | | 447.31 | 1,436,133.56 |
| | | | 5555 BLACK BEAR LANE | 002774, Payment 25.20% | | | | |
| | | | FLORENCE, MT 59833 | | | | | |
| | 01/11/08 | 006202 | KONNIE L. EWAN | 1st interim payment on Claim | 7100-000 | | 224.28 | 1,435,909.28 |
| | | | 521 EAST NEAL | 002775, Payment 25.20% | | | | |
| | | | THREEFORKS, MT 59752 | | | | | |
| | 01/11/08 | 006203 | RONALD L. HARRIS | 1st interim payment on Claim | 7100-000 | | 469.87 | 1,435,439.41 |

| | | | Page Subtotals | 0.00 | 3,174.82 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   579

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RT2 BOX 454-CC PRINCETON, WV 24740 | 002777, Payment 25.20% | | | | |
| * | 01/11/08 | 006204 | GEORGE D. BURGESS P.O. BOX 7077 CHANDLER, AZ 85246 | 1st interim payment on Claim 002781, Payment 25.20% | 7100-003 | | 320.51 | 1,435,118.90 |
| | 01/11/08 | 006205 | YEW EAN LAU 257 CLINTON STREET, #11D NEW YORK, NY 10002 | 1st interim payment on Claim 002783, Payment 25.20% | 7100-000 | | 225.10 | 1,434,893.80 |
| * | 01/11/08 | 006206 | HERMON B. TURNER 1711 HWY 17 SOUTH #396 SURFSIDE BEACH, SC 29575 | 1st interim payment on Claim 002784, Payment 25.20% | 7100-003 | | 91.67 | 1,434,802.13 |
| | 01/11/08 | 006207 | ROBERT S. PEGRAM 309 WOODSVIEW CIRCLE KODAK, TN 37764 | 1st interim payment on Claim 002785, Payment 25.20% | 7100-000 | | 100.42 | 1,434,701.71 |
| | 01/11/08 | 006208 | OAKSIE E. COLE 3901 PONDFIELD CT. GREENSBORO, NC 27410 | 1st interim payment on Claim 002786, Payment 25.20% | 7100-000 | | 230.22 | 1,434,471.49 |
| | 01/11/08 | 006209 | BRIAN J. MARTIN 1764 R-30 HARTFORD, KS 66854 | 1st interim payment on Claim 002793, Payment 25.20% | 7100-000 | | 226.80 | 1,434,244.69 |
| | 01/11/08 | 006210 | KATHLEEN E. LEISING 4314 HIGHBORNE DR. MARIETTA, GA 30066 | 1st interim payment on Claim 002794, Payment 25.20% | 7100-000 | | 225.55 | 1,434,019.14 |
| | 01/11/08 | 006211 | GLYNN HOFFPAUIR 2008 WEST CLIFF PKWY. AMARILLO, TX 79124 | 1st interim payment on Claim 002799, Payment 25.20% | 7100-000 | | 99.10 | 1,433,920.04 |
| | 01/11/08 | 006212 | ARTIST SIGNS & ART SERVICE CO. 9724 CORTADA ST. #H EL MONTE, CA 91733 | 1st interim payment on Claim 002801, Payment 25.20% | 7100-000 | | 557.44 | 1,433,362.60 |
| * | 01/11/08 | 006213 | JASJEET S. MAAN | 1st interim payment on Claim | 7100-003 | | 92.66 | 1,433,269.94 |

| | | | Page Subtotals | 0.00 | 2,169.47 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   580

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8611-161A STREET SURREY, BC V4N4R9 FOREIGN, FN 99999 | 002802, Payment 25.20% | | | | |
| * | 01/11/08 | 006214 | STACY L BECKMAN 2375 WEST BECK LANE PHOENIX, AZ 85023 | 1st interim payment on Claim 002803, Payment 25.20% | 7100-003 | | 441.01 | 1,432,828.93 |
| | 01/11/08 | 006215 | MARY V. ST. JOHN 4128 LOMBARDY DRIVE HELENA, MT 59601 | 1st interim payment on Claim 002805, Payment 25.20% | 7100-000 | | 91.98 | 1,432,736.95 |
| | 01/11/08 | 006216 | LESLIE D. HAWKINS 30 SHALLOWFORD ROAD KENNESSAW, GA 30144 | 1st interim payment on Claim 002806, Payment 25.20% | 7100-000 | | 74.34 | 1,432,662.61 |
| * | 01/11/08 | 006217 | DAN S. WARDLE P.O. BOX 387 LEWISTON, CA 96052 | 1st interim payment on Claim 002807, Payment 25.20% | 7100-003 | | 224.85 | 1,432,437.76 |
| | 01/11/08 | 006218 | RANDALL G. VAN SWEDEN 100 FERRY ST. SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim 002809, Payment 25.20% | 7100-000 | | 471.75 | 1,431,966.01 |
| * | 01/11/08 | 006219 | JOHN FLUCE 7021 HURRICANE ROAD WISE, VA 24293 | 1st interim payment on Claim 002812, Payment 25.20% | 7100-003 | | 197.82 | 1,431,768.19 |
| | 01/11/08 | 006220 | JOSEPH GU 112-20 72DR #D55 FOREST HILLS, NY 11375 | 1st interim payment on Claim 002813, Payment 25.20% | 7100-000 | | 615.50 | 1,431,152.69 |
| | 01/11/08 | 006221 | JAMES A. BUCHAN 10428 60TH AVENUE WEST MUKILTEO, WA 98275 | 1st interim payment on Claim 002816, Payment 25.20% | 7100-000 | | 90.01 | 1,431,062.68 |
| * | 01/11/08 | 006222 | WU YANG 6032 THOROUGHBRED WAY COLUMBIA, MD 21044 | 1st interim payment on Claim 002817, Payment 25.20% | 7100-003 | | 189.01 | 1,430,873.67 |

Page Subtotals                0.00                2,396.27

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   581

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006223 | JIN ZHUO<br>5506 FIFTH AVE APT #307D<br>PITTSBURGH, PA 15232 | 1st interim payment on Claim 002821, Payment 25.20% | 7100-003 | | 170.11 | 1,430,703.56 |
| * | 01/11/08 | 006224 | KATHRYN M. THORNTON<br>4392 U.S. HWY 522-NORTH<br>LEWISTOWN, PA 17044 | 1st interim payment on Claim 002822, Payment 25.20% | 7100-003 | | 189.00 | 1,430,514.56 |
| | 01/11/08 | 006225 | MIKE BRIDGFORTH<br>16509 GREENWALD COURT<br>BELTON, MO 64012 | 1st interim payment on Claim 002825, Payment 25.20% | 7100-000 | | 224.60 | 1,430,289.96 |
| * | 01/11/08 | 006226 | KAREN A. GILMORE<br>1910 S. SEEHORN<br>SPOKANE, WA 99212 | 1st interim payment on Claim 002826, Payment 25.20% | 7100-003 | | 595.12 | 1,429,694.84 |
| * | 01/11/08 | 006227 | WILLIE F. SYKES<br>RT. 1 BOX 216<br>TOXEY, AL 36921 | 1st interim payment on Claim 002829, Payment 25.20% | 7100-003 | | 477.80 | 1,429,217.04 |
| | 01/11/08 | 006228 | THOMAS G. & DEBORAH L TRELLO<br>3120 SUPERIOR<br>SPRINGFIELD, IL 62707 | 1st interim payment on Claim 002830, Payment 25.20% | 7100-000 | | 441.01 | 1,428,776.03 |
| | 01/11/08 | 006229 | KEITH BASS<br>P.O. BOX 3513<br>VALDOSTA, GA 31604 | 1st interim payment on Claim 002832, Payment 25.20% | 7100-000 | | 100.80 | 1,428,675.23 |
| * | 01/11/08 | 006230 | SUSAN L. BOWEN-SYKES<br>6850 LEE ROAD 379<br>SALEM, AL 36874 | 1st interim payment on Claim 002836, Payment 25.20% | 7100-003 | | 289.05 | 1,428,386.18 |
| | 01/11/08 | 006231 | JAMES M. DOIDGE<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 002838, Payment 25.20% | 7100-000 | | 131.75 | 1,428,254.43 |
| | 01/11/08 | 006232 | KEVIN E. DOIDGE<br>2186 MAUREEN DR.<br>FERNDALE, WA 98248 | 1st interim payment on Claim 002843, Payment 25.20% | 7100-000 | | 635.66 | 1,427,618.77 |

Page Subtotals          0.00          3,254.90

LFORM24

Ver: 12.63

**FORM 2**

Page:   582

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:          98-02675-5-ATS | Trustee Name:        HOLMES P. HARDEN, TRUSTEE |
| Case Name:     INTERNATIONAL HERITAGE INC. | Bank Name:           BANK OF AMERICA |
| | Account Number / CD #:     *******6835  Checking - Non Interest |
| Taxpayer ID No:   *******1191 | |
| For Period Ending:  03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006233 | JIMMIE F. TUMA<br>2711 S ST.<br>BELLEVILLE, KS 66935 | 1st interim payment on Claim 002844, Payment 25.20% | 7100-000 | | 408.10 | 1,427,210.67 |
| | 01/11/08 | 006234 | TERRY R. TUMA<br>1232 M. STREET<br>BELLEVILLE, KS 66935 | 1st interim payment on Claim 002845, Payment 25.20% | 7100-000 | | 408.10 | 1,426,802.57 |
| | 01/11/08 | 006235 | MELISSA K. TUMA<br>2547 ROBIN RD<br>SALINA, KS 67401 | 1st interim payment on Claim 002847, Payment 25.20% | 7100-000 | | 408.10 | 1,426,394.47 |
| | 01/11/08 | 006236 | KAREN L. LIVINGSTON<br>2002 N. CENTER ST.<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 002850, Payment 25.20% | 7100-000 | | 441.01 | 1,425,953.46 |
| * | 01/11/08 | 006237 | JEANNETTE L. SOULE<br>RR 1 BOX 1388<br>LIVINGSTON, TX 77351 | 1st interim payment on Claim 002853, Payment 25.20% | 7100-003 | | 99.10 | 1,425,854.36 |
| * | 01/11/08 | 006238 | JEFFERY W. KOONCE<br>1273 STUART AVE.<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim 002859, Payment 25.20% | 7100-003 | | 189.00 | 1,425,665.36 |
| | 01/11/08 | 006239 | LORRIE A. ASARO<br>2616 BROOKER TRACE LANE<br>VALRICO, FL 33594 | 1st interim payment on Claim 002862, Payment 25.20% | 7100-000 | | 252.01 | 1,425,413.35 |
| * | 01/11/08 | 006240 | SAU YING TSE<br>2200 E. 21 ST.<br>OAKLAND, CA 94606 | 1st interim payment on Claim 002870, Payment 25.20% | 7100-003 | | 189.00 | 1,425,224.35 |
| | 01/11/08 | 006241 | MARK A. ARDOIN<br>608 EAST LESSLEY<br>RAYNE, LA 70578 | 1st interim payment on Claim 002871, Payment 25.20% | 7100-000 | | 189.01 | 1,425,035.34 |
| | 01/11/08 | 006242 | BERTHA L. JOHNSON<br>2330 SUNBURY RD.<br>COLUMBUS, OH 43219 | 1st interim payment on Claim 002873, Payment 25.20% | 7100-000 | | 471.44 | 1,424,563.90 |

Page Subtotals                     0.00                3,054.87

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 583

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 006243 | ZHENBO LI<br>2355 63 ST APT 2F<br>BROOKLYN, NY 11204 | 1st interim payment on Claim 002874, Payment 25.20% | 7100-000 | | 189.00 | 1,424,374.90 |
| 01/11/08 | 006244 | ARLO D. HENDRICKSON<br>212 N. ST. S.W.<br>QUINCY, WA 98848 | 1st interim payment on Claim 002877, Payment 25.20% | 7100-000 | | 352.05 | 1,424,022.85 |
| 01/11/08 | 006245 | THAM AH FATT<br>257 CLINTON STREET, #11D<br>NEW YORK, NY 10002 | 1st interim payment on Claim 002878, Payment 25.20% | 7100-000 | | 226.28 | 1,423,796.57 |
| 01/11/08 | 006246 | XUE MING LI<br>327 E8 ST APT 1C<br>NEW YORK, NY 10009 | 1st interim payment on Claim 002880, Payment 25.20% | 7100-000 | | 189.01 | 1,423,607.56 |
| 01/11/08 | 006247 | YIM L. TOM<br>23-21 BELL BLVD.<br>BAYSIDE, NY 11360 | 1st interim payment on Claim 002881, Payment 25.20% | 7100-000 | | 189.00 | 1,423,418.56 |
| 01/11/08 | 006248 | NICOLE L. LACOMBE<br>7037 GRAND PRAIRIE HWY<br>RAYNE, LA 70578 | 1st interim payment on Claim 002886, Payment 25.20% | 7100-000 | | 63.00 | 1,423,355.56 |
| 01/11/08 | 006249 | QIANG HUANG<br>132-09 AVERY AVE.<br>FLUSHING, NY 11355 | 1st interim payment on Claim 002893, Payment 25.20% | 7100-000 | | 422.98 | 1,422,932.58 |
| 01/11/08 | 006250 | TRAN PHAN<br>5420 26TH AVE., SO.<br>SEATTLE, WA 98108 | 1st interim payment on Claim 002896, Payment 25.20% | 7100-000 | | 189.00 | 1,422,743.58 |
| 01/11/08 | 006251 | KATHY SATTERFIELD<br>1220 MILES AVE.<br>BILLINGS, MT 59102 | 1st interim payment on Claim 002902, Payment 25.20% | 7100-000 | | 441.01 | 1,422,302.57 |
| 01/11/08 | 006252 | JIAN YING LIU<br>901 NOAHS CIRCLE<br>WARRINGTON, PA  18976-1437 | 1st interim payment on Claim 002905, Payment 25.20% | 7100-000 | | 208.08 | 1,422,094.49 |

Page Subtotals          0.00          2,469.41

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 584

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 006253 | ROBERT A VASOLD 1231 ADIAL ROAD FABER, VA 22938 | 1st interim payment on Claim 002911, Payment 25.20% | 7100-003 | | 559.06 | 1,421,535.43 |
| | 01/11/08 | 006254 | BONNIE VOELZ RCR 48 BOX 1081 ROBERTS, MT 59070 | 1st interim payment on Claim 002919, Payment 25.20% | 7100-000 | | 441.01 | 1,421,094.42 |
| * | 01/11/08 | 006255 | STACY L. COSTA 1381 HIGHLAND DRIVE HOLLISTER, CA 95023 | 1st interim payment on Claim 002921, Payment 25.20% | 7100-003 | | 63.00 | 1,421,031.42 |
| | 01/11/08 | 006256 | JIE CHEN 1212 OSSINGTON AVE. TORONTO, ON M6G3W1 FOREIGN, FN 99999 | 1st interim payment on Claim 002924, Payment 25.20% | 7100-000 | | 189.01 | 1,420,842.41 |
| * | 01/11/08 | 006257 | WILLIAMS R. SIMONE 31008 DEVONSHIRE DR.#107 PLANO, TX 75075 | 1st interim payment on Claim 002931, Payment 25.20% | 7100-003 | | 478.37 | 1,420,364.04 |
| | 01/11/08 | 006258 | RICHARD T. SOMERS 4317 COMANCHE TRAIL GREENSBORO, NC 27406 | 1st interim payment on Claim 002932, Payment 25.20% | 7100-000 | | 218.11 | 1,420,145.93 |
| | 01/11/08 | 006259 | NUHORIZONS 15345 LAKE ROAD #2 GARDNER, KS 66030 | 1st interim payment on Claim 002934, Payment 25.20% | 7100-000 | | 92.46 | 1,420,053.47 |
| | 01/11/08 | 006260 | ETHYL M SLATER 2002 N CENTER ST GARDEN CITY, KS 67846 | 1st interim payment on Claim 002935, Payment 25.20% | 7100-000 | | 63.00 | 1,419,990.47 |
| | 01/11/08 | 006261 | TERESA M. CROUSE 4550 HWY NC 62 SOUTH BURLINGTON, NC 27215 | 1st interim payment on Claim 002947, Payment 25.20% | 7100-000 | | 224.54 | 1,419,765.93 |
| | 01/11/08 | 006262 | DEZHI LUO 3 EAST 33 ST. | 1st interim payment on Claim 002953, Payment 25.20% | 7100-000 | | 218.74 | 1,419,547.19 |

Page Subtotals          0.00          2,547.30

Ver: 12.63

FORM 2

Page:   585

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS

Case Name:          INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:     *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | NEW YORK, NY 10016 | | | | | |
| | 01/11/08 | 006263 | MARLA LEE SIWIERKA 2943 COLONY DRIVE SUGAR LAND, TX 77479 | 1st interim payment on Claim 002956, Payment 25.21% | 7100-000 | | 7.98 | 1,419,539.21 |
| * | 01/11/08 | 006264 | STACEY R CALVERT 4525 PENTLALLA PT LEXINGTON, KY 40515 | 1st interim payment on Claim 002964, Payment 25.20% | 7100-003 | | 414.80 | 1,419,124.41 |
| * | 01/11/08 | 006265 | GERALD D HARRIS 7700 SPRINGS LANE, APT B NORCROSS, GA 30092 | 1st interim payment on Claim 002967, Payment 25.20% | 7100-003 | | 202.23 | 1,418,922.18 |
| * | 01/11/08 | 006266 | GLEN B MARBLE 40 W. 100 N HYRUM, UT 84319 | 1st interim payment on Claim 002969, Payment 25.20% | 7100-003 | | 375.82 | 1,418,546.36 |
| | 01/11/08 | 006267 | BONNIE R WRIGHT 5225 RIDGE DR N E TACOMA, WA 98422 | 1st interim payment on Claim 002973, Payment 25.20% | 7100-000 | | 729.05 | 1,417,817.31 |
| | 01/11/08 | 006268 | ANN W. MCCRAY 6131 REINHARDT DRIVE FAIRWAY, KS 66205 | 1st interim payment on Claim 002982, Payment 25.20% | 7100-000 | | 109.46 | 1,417,707.85 |
| | 01/11/08 | 006269 | YANNKENG YANG 83 HENRY STREET APT #12 NEW YORK, NY 10002 | 1st interim payment on Claim 002984, Payment 25.20% | 7100-000 | | 195.30 | 1,417,512.55 |
| | 01/11/08 | 006270 | YANLING FONG 83 HENRY ST. #12 NEW YORK, NY 10002 | 1st interim payment on Claim 002985, Payment 25.20% | 7100-000 | | 195.31 | 1,417,317.24 |
| * | 01/11/08 | 006271 | RAYMOND I. KEPNER 2010 KRISTIAN WAY ROSWELL, GA 30076 | 1st interim payment on Claim 002986, Payment 25.20% | 7100-003 | | 224.54 | 1,417,092.70 |
| * | 01/11/08 | 006272 | GARY DURHAM 3263 CARLISLE #157 | 1st interim payment on Claim 002987, Payment 25.20% | 7100-003 | | 476.29 | 1,416,616.41 |

Page Subtotals          0.00          2,930.78

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 586

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75204 | | | | | |
| * 01/11/08 | 006273 | KATHRYN ROUTSON<br>430 WEST 28TH AVE<br>SPOKANE, WA 99203 | 1st interim payment on Claim 002991, Payment 25.20% | 7100-003 | | 565.51 | 1,416,050.90 |
| * 01/11/08 | 006274 | LEZLIE L. RUBE<br>5007 SAND<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim 002997, Payment 25.20% | 7100-003 | | 472.07 | 1,415,578.83 |
| 01/11/08 | 006275 | CHUNHUA YANG<br>2 HASTINGS ST. APT. #2<br>WEST ROXBURY, MA 2132 | 1st interim payment on Claim 002998, Payment 25.20% | 7100-000 | | 63.00 | 1,415,515.83 |
| * 01/11/08 | 006276 | LI JIA<br>13 PARK ST 2FL<br>LITTLE FERRY, NJ 7643 | 1st interim payment on Claim 002999, Payment 25.20% | 7100-003 | | 218.19 | 1,415,297.64 |
| 01/11/08 | 006277 | DANNY L. HITT<br>3805 CLINTWOOD DRIVE<br>SHREVEPORT, LA 71107 | 1st interim payment on Claim 003006, Payment 25.20% | 7100-000 | | 92.23 | 1,415,205.41 |
| * 01/11/08 | 006278 | SHANNON H. JOHNSON<br>5007 SAND BEACH<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim 003009, Payment 25.20% | 7100-003 | | 449.39 | 1,414,756.02 |
| 01/11/08 | 006279 | MING XING HUANG<br>92-18 52 AVE<br>ELMHURST, NY 11373 | 1st interim payment on Claim 003010, Payment 25.20% | 7100-000 | | 195.30 | 1,414,560.72 |
| 01/11/08 | 006280 | STEVE BEHR<br>450 COUNTRY CLUB DR.<br>FLORENCE, SC 29501 | 1st interim payment on Claim 003020, Payment 25.20% | 7100-000 | | 476.54 | 1,414,084.18 |
| 01/11/08 | 006281 | YUFENG GAO<br>10 ALBEMARLE ROAD<br>EAST BRUNSWICK, NJ 8816 | 1st interim payment on Claim 003022, Payment 25.20% | 7100-000 | | 441.01 | 1,413,643.17 |
| 01/11/08 | 006282 | GWYN A. GREGOR<br>570 LEWIS | 1st interim payment on Claim 003032, Payment 25.20% | 7100-000 | | 441.01 | 1,413,202.16 |

Page Subtotals        0.00        3,414.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 587

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HELENA, MT 59635 | | | | | |
| | 01/11/08 | 006283 | WILLIAM P. POWELL<br>34 MOUNTAIN COURT<br>BEDINSTER, NJ 7921 | 1st interim payment on Claim 003038, Payment 25.20% | 7100-000 | | 100.80 | 1,413,101.36 |
| * | 01/11/08 | 006284 | JENKINS DANNY R<br>22 CROWN RIDGE RD<br>TRAVELERS REST, SC 29690 | 1st interim payment on Claim 003041A, Payment 25.20% | 7100-003 | | 59.54 | 1,413,041.82 |
| | 01/11/08 | 006285 | TODD J RONEY<br>8209 320TH PL NW<br>STANWOOD, WA 98292 | 1st interim payment on Claim 003042, Payment 25.20% | 7100-000 | | 476.99 | 1,412,564.83 |
| | 01/11/08 | 006286 | DAWN P. THOMAS<br>RT. 3 BOX 3986<br>TOCCOA, GA 30577 | 1st interim payment on Claim 003043, Payment 25.20% | 7100-000 | | 189.00 | 1,412,375.83 |
| * | 01/11/08 | 006287 | JESSICA L MCDONALD<br>1025 E. AIRPORT DRIVE<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 003050, Payment 25.20% | 7100-003 | | 213.22 | 1,412,162.61 |
| | 01/11/08 | 006288 | CLARA E. MIKEWORTH<br>1188 FOURTH STREET<br>POST OFFICE BOX 86<br>BELLEVUE, TX 76228 | 1st interim payment on Claim 003060, Payment 25.20% | 7100-000 | | 453.61 | 1,411,709.00 |
| | 01/11/08 | 006289 | RICK A. VISSER<br>6665 DALE AVE.<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim 003062, Payment 25.20% | 7100-000 | | 441.01 | 1,411,267.99 |
| | 01/11/08 | 006290 | LAWRENCE B. CAMPBELL<br>1501 MERIWEATHER CIR.<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim 003065, Payment 25.20% | 7100-000 | | 478.31 | 1,410,789.68 |
| | 01/11/08 | 006291 | CYNTHIA RAGSTER<br>842 CEDAR AVENUE<br>SHARON, PA 16146 | 1st interim payment on Claim 003066, Payment 25.20% | 7100-000 | | 63.00 | 1,410,726.68 |
| * | 01/11/08 | 006292 | SHOULI YANG | 1st interim payment on Claim | 7100-003 | | 189.00 | 1,410,537.68 |

| | | | Page Subtotals | 0.00 | 2,664.48 |
|---|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 588

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8751 CLEAR SKY PATH | 003067, Payment 25.20% | | | | |
| | | | CORDOVA, TN  38018-1470 | | | | | |
| * | 01/11/08 | 006293 | DON BREWER | 1st interim payment on Claim | 7100-003 | | 100.30 | 1,410,437.38 |
| | | | 9248 BRIDGE POINTE | 003068, Payment 25.20% | | | | |
| | | | MONTGOMERY, AL 36117 | | | | | |
| | 01/11/08 | 006294 | WILLIE S. JOHNSON | 1st interim payment on Claim | 7100-000 | | 154.86 | 1,410,282.52 |
| | | | 4532 PEEPLES RD | 003071, Payment 25.20% | | | | |
| | | | OAK RIDGE, NC 27310 | | | | | |
| | 01/11/08 | 006295 | DENNIS E. PENDLEY | 1st interim payment on Claim | 7100-000 | | 526.44 | 1,409,756.08 |
| | | | 840 LAUREL PLACE | 003085, Payment 25.20% | | | | |
| | | | ALBANY, OR 97321 | | | | | |
| * | 01/11/08 | 006296 | BALWINDER SINGH | 1st interim payment on Claim | 7100-003 | | 772.39 | 1,408,983.69 |
| | | | 80-07 225 ST. | 003091, Payment 25.20% | | | | |
| | | | FLORAL PK, NY 11002 | | | | | |
| * | 01/11/08 | 006297 | JOAN M. EVANS | 1st interim payment on Claim | 7100-003 | | 126.00 | 1,408,857.69 |
| | | | 700 DEMARET DR. &quot; | 003093, Payment 25.20% | | | | |
| | | | COLUMBIA, MO 65202 | | | | | |
| | 01/11/08 | 006298 | JULIE BURRAN | 1st interim payment on Claim | 7100-000 | | 162.23 | 1,408,695.46 |
| | | | 4970 GREEN OAK DRIVE | 003094, Payment 25.20% | | | | |
| | | | LILBURN, GA 30047 | | | | | |
| * | 01/11/08 | 006299 | KAREN P. GOERTZ | 1st interim payment on Claim | 7100-003 | | 2,150.49 | 1,406,544.97 |
| | | | RT#1 BOX 1388 | 003096, Payment 25.20% | | | | |
| | | | LIVINGSTON, TX 77351 | | | | | |
| * | 01/11/08 | 006300 | CURTIS B. DYER | 1st interim payment on Claim | 7100-003 | | 224.98 | 1,406,319.99 |
| | | | 6714 PHAROAH | 003097, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78412 | | | | | |
| | 01/11/08 | 006301 | ROBERT A IZAGUIRRE | 1st interim payment on Claim | 7100-000 | | 225.16 | 1,406,094.83 |
| | | | 14347 SPOON COURT | 003101, Payment 25.20% | | | | |
| | | | HUSDON, FL 34667-8016 | | | | | |
| | 01/11/08 | 006302 | MUA HONG CHIN | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,405,653.82 |

Page Subtotals                           0.00            4,883.86

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   589

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 949 JACKSON ST.<br>SAN FRANCISCO, CA 94133 | 003102, Payment 25.20% | | | | |
| 01/11/08 | 006303 | MARIA ACOSTA<br>14651 S.W. 50. ST.<br>MIAMI, FL 33175 | 1st interim payment on Claim<br>003104, Payment 25.20% | 7100-000 | | 408.22 | 1,405,245.60 |
| 01/11/08 | 006304 | FONDA M. FERGUSON<br>1565 NC HWY 770<br>SANDY RIDGE, NC 27046 | 1st interim payment on Claim<br>003105, Payment 25.20% | 7100-000 | | 224.54 | 1,405,021.06 |
| 01/11/08 | 006305 | JERRY W. POWELL SR.<br>ATTN:  CATHERINE C. POWELL<br>P.O. BOX 95<br>HEMINGWAY, SC 29554 | 1st interim payment on Claim<br>003107, Payment 25.20% | 7100-000 | | 479.94 | 1,404,541.12 |
| 01/11/08 | 006306 | MILDRED S. CORDOVA<br>9465 WEST 47TH AVE.<br>WHEAT RIDGE, CO 80033 | 1st interim payment on Claim<br>003109, Payment 25.20% | 7100-000 | | 471.17 | 1,404,069.95 |
| 01/11/08 | 006307 | JOTIS NARAIN<br>6281 KINGSTON ROAD<br>SCARBOROUGH, ON M1C1L1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003117, Payment 25.20% | 7100-000 | | 70.25 | 1,403,999.70 |
| 01/11/08 | 006308 | MICHAEL WONG<br>201 EAST 25 ST. APT. 16J<br>NEW YORK, NY 10010 | 1st interim payment on Claim<br>003120, Payment 25.20% | 7100-000 | | 470.81 | 1,403,528.89 |
| 01/11/08 | 006309 | STEVEN KWAN<br>136 DIVISION ST. APT. #4<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>003123, Payment 25.20% | 7100-000 | | 189.00 | 1,403,339.89 |
| 01/11/08 | 006310 | SHUET SHAN KWAN<br>136 DIVISION ST APT 4<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>003124, Payment 25.20% | 7100-000 | | 63.00 | 1,403,276.89 |
| 01/11/08 | 006311 | MICHAEL C. WAGGONER<br>637 COLEMAN ROAD | 1st interim payment on Claim<br>003125, Payment 25.20% | 7100-000 | | 226.81 | 1,403,050.08 |

Page Subtotals                     0.00              2,603.74

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   590

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESHIRE, CT 6410 | | | | | |
| | 01/11/08 | 006312 | JOHN R DIXON<br>117 AYCOCK RD<br>MONROE, LA 71203 | 1st interim payment on Claim 003133, Payment 25.20% | 7100-000 | | 92.74 | 1,402,957.34 |
| | 01/11/08 | 006313 | KATHERINE D. HARALSON<br>117 AYCOCK RD.<br>MONROE, LA 71203 | 1st interim payment on Claim 003134, Payment 25.20% | 7100-000 | | 92.23 | 1,402,865.11 |
| | 01/11/08 | 006314 | DOROTHY A. DIXON<br>117 AYCOCK RD<br>MONROE, LA 71203 | 1st interim payment on Claim 003135, Payment 25.20% | 7100-000 | | 92.23 | 1,402,772.88 |
| | 01/11/08 | 006315 | PATRICIA D. EADS<br>C/O JAMES B. EADS<br>117 AYCOCK RD.<br>MONROE, LA 71203 | 1st interim payment on Claim 003136, Payment 25.20% | 7100-000 | | 218.24 | 1,402,554.64 |
| | 01/11/08 | 006316 | JAMES B. EADS<br>117 AYCOCK RD<br>MONROE, LA 71203 | 1st interim payment on Claim 003161, Payment 25.20% | 7100-000 | | 218.24 | 1,402,336.40 |
| * | 01/11/08 | 006317 | GLENDA C. DENHAM<br>147 CHEWALLA CIRCLE<br>EUFAULA, AL 36027 | 1st interim payment on Claim 003167, Payment 25.20% | 7100-003 | | 541.05 | 1,401,795.35 |
| | 01/11/08 | 006318 | KRISTIE I. ARNOLD<br>2684 EAST GABELEIN ROAD<br>CLINTON, WA 98236 | 1st interim payment on Claim 003169, Payment 25.20% | 7100-000 | | 470.72 | 1,401,324.63 |
| | 01/11/08 | 006319 | AIMIN GUO<br>25-34 UNION ST. APT. 2E<br>FLUSHING, NY 11354 | 1st interim payment on Claim 003170, Payment 25.20% | 7100-000 | | 157.89 | 1,401,166.74 |
| | 01/11/08 | 006320 | CORBELL JOE R<br>1662 ALGER CAIN LAKE RD<br>BURLINGTON, WA 98233 | 1st interim payment on Claim 003171, Payment 25.20% | 7100-000 | | 53.49 | 1,401,113.25 |
| | 01/11/08 | 006321 | TREY PETTLON | 1st interim payment on Claim | 7100-000 | | 201.60 | 1,400,911.65 |

| | Page Subtotals | 0.00 | 2,138.43 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 591

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 112 W. LOULA<br>OLATHE, KS 66061 | 003175, Payment 25.20% | | | | |
| | 01/11/08 | 006322 | LINDA L. HUFFAKER<br>P.O. BOX 52602<br>KNOXVILLE, TN 37950 | 1st interim payment on Claim<br>003176, Payment 25.20% | 7100-000 | | 512.33 | 1,400,399.32 |
| | 01/11/08 | 006323 | MELVIN M. MUSIL<br>P.O. BOX 185<br>EDSON, KS 67733 | 1st interim payment on Claim<br>003188, Payment 25.20% | 7100-000 | | 408.18 | 1,399,991.14 |
| * | 01/11/08 | 006324 | KEVIN W. PARKER<br>305 E. MAIN<br>VICTORIA, KS 67671 | 1st interim payment on Claim<br>003193, Payment 25.20% | 7100-003 | | 345.16 | 1,399,645.98 |
| | 01/11/08 | 006325 | XUE PING LI<br>327 E8 ST, APT 1C<br>NEW YORK, NY 10009 | 1st interim payment on Claim<br>003194, Payment 25.20% | 7100-000 | | 189.01 | 1,399,456.97 |
| | 01/11/08 | 006326 | LARRY M.J. GILCHUK<br>9185 EASTSIDE ROAD<br>VERNON, BC V1H1K2<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003195, Payment 25.20% | 7100-000 | | 691.30 | 1,398,765.67 |
| * | 01/11/08 | 006327 | TRACI L. LAMMEY<br>1515 EAST IRON AVENUE APT 301<br>SALINA, KS 67401 | 1st interim payment on Claim<br>003196, Payment 25.20% | 7100-003 | | 224.51 | 1,398,541.16 |
| | 01/11/08 | 006328 | CORBETT L DAVIS<br>2132 WRIGHT AVENUE<br>GREENSBORO, NC 27403 | 1st interim payment on Claim<br>003199, Payment 25.20% | 7100-000 | | 476.54 | 1,398,064.62 |
| | 01/11/08 | 006329 | VELA MAE GREEN<br>36 LAZY ACRES<br>CLAYTON, AL 36016 | 1st interim payment on Claim<br>003200, Payment 25.20% | 7100-000 | | 226.05 | 1,397,838.57 |
| * | 01/11/08 | 006330 | KEVIN W. BALDWIN<br>4815 DICKENS<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim<br>003201, Payment 25.20% | 7100-003 | | 100.24 | 1,397,738.33 |

| | | Page Subtotals | 0.00 | 3,173.32 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    592

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006331 | YOLANDA G. CLIFTON<br>4934 FRANKLIN<br>CORPUS CHRISTI, TX 78415 | 1st interim payment on Claim 003202, Payment 25.20% | 7100-003 | | 476.98 | 1,397,261.35 |
| | 01/11/08 | 006332 | RONALD W. TESH<br>1708 GOPHER WOODS ROAD<br>ASHEBORO, NC 27203 | 1st interim payment on Claim 003207, Payment 25.20% | 7100-000 | | 534.12 | 1,396,727.23 |
| | 01/11/08 | 006333 | GARY E. CATHCART<br>3376 FOREST GLEN DRIVE<br>CHARLESTON, SC 29414 | 1st interim payment on Claim 003212, Payment 25.20% | 7100-000 | | 476.54 | 1,396,250.69 |
| * | 01/11/08 | 006334 | JON & SUZANNE M. SWETT<br>14517 CHRONICLE ST.<br>MEAD, WA 99021 | 1st interim payment on Claim 003215, Payment 25.20% | 7100-003 | | 478.33 | 1,395,772.36 |
| | 01/11/08 | 006335 | MING SU<br>12 LAUREL LANE<br>DARIEN, CT 6820 | 1st interim payment on Claim 003218, Payment 25.20% | 7100-000 | | 469.86 | 1,395,302.50 |
| * | 01/11/08 | 006336 | CHARLES A. MARCH<br>33 S. 4TH ST. EAST<br>MALTA, MT 59538 | 1st interim payment on Claim 003219, Payment 25.20% | 7100-003 | | 28.94 | 1,395,273.56 |
| | 01/11/08 | 006337 | JONI M. DIETZ<br>121 NORTH 8TH<br>MANHATTAN, MT 59741 | 1st interim payment on Claim 003222, Payment 25.20% | 7100-000 | | 224.28 | 1,395,049.28 |
| * | 01/11/08 | 006338 | JUANITA D. ZIEBELL<br>W. 6044 KLEIN LANE<br>JOHNSON CREEK, WI 53038 | 1st interim payment on Claim 003230, Payment 25.20% | 7100-003 | | 441.01 | 1,394,608.27 |
| * | 01/11/08 | 006339 | JEFFERY P DAWSON<br>204 SANDTA FE TRAIL #3004<br>IRVING, TX 75063 | 1st interim payment on Claim 003231, Payment 25.20% | 7100-003 | | 85.68 | 1,394,522.59 |
| | 01/11/08 | 006340 | RICHARD M. SUTICH<br>40 W 983 LINE DR.<br>ELBURN, IL 60119 | 1st interim payment on Claim 003237, Payment 25.20% | 7100-000 | | 441.00 | 1,394,081.59 |

Page Subtotals                    0.00              3,656.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    593

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006341 | SHANNON FRITH<br>114 SANDAL LOT #4<br>WEST MONROE, LA 71292 | 1st interim payment on Claim 003240, Payment 25.20% | 7100-000 | | 112.14 | 1,393,969.45 |
| | 01/11/08 | 006342 | YVETTE ROSALES<br>44 S. CORIA<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 003242, Payment 25.20% | 7100-000 | | 100.36 | 1,393,869.09 |
| | 01/11/08 | 006343 | JEAN P. CUNNINGHAM<br>638 HUNTLEE DR.<br>NEW ORLEANS, LA 70131 | 1st interim payment on Claim 003243, Payment 25.20% | 7100-000 | | 124.74 | 1,393,744.35 |
| | 01/11/08 | 006344 | ALEXANDER T. PIEHET<br>2341 TORTOISE DR<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim 003252, Payment 25.20% | 7100-000 | | 88.20 | 1,393,656.15 |
| | 01/11/08 | 006345 | JULIE LASTINGER<br>5645 LENNOX RD N.E<br>BAXLEY, GA 31513 | 1st interim payment on Claim 003253, Payment 25.20% | 7100-000 | | 477.80 | 1,393,178.35 |
| | 01/11/08 | 006346 | TERRI J. HEBARD<br>2420 9TH AVENUE<br>LEWISTON, ID 83501 | 1st interim payment on Claim 003255, Payment 25.20% | 7100-000 | | 568.30 | 1,392,610.05 |
| | 01/11/08 | 006347 | TAMMY MOODY<br>2781 GOLDEN ISLES WEST<br>BAXLEY, GA 31513 | 1st interim payment on Claim 003256, Payment 25.20% | 7100-000 | | 477.80 | 1,392,132.25 |
| * | 01/11/08 | 006348 | PAMELA D CARTER<br>128 OLD AUGUSTA RD SOUTH<br>RINCON, GA 31326 | 1st interim payment on Claim 003258, Payment 25.20% | 7100-004 | | 477.80 | 1,391,654.45 |
| | 01/11/08 | 006349 | CAROL D. HUYSER<br>6920 40TH AVENUE<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim 003263, Payment 25.20% | 7100-000 | | 189.00 | 1,391,465.45 |
| | 01/11/08 | 006350 | ROBERT LANGEJANS<br>7538 WOODSIDE DRIVE<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim 003264, Payment 25.20% | 7100-000 | | 189.01 | 1,391,276.44 |

Page Subtotals                    0.00              2,805.15

LFORM24

Ver: 12.63

**FORM 2**

Page:   594

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006351 | WALLACE L. CRAVEN<br>P.O. BOX 227<br>MTAIRY, GA 30563 | 1st interim payment on Claim 003266, Payment 25.20% | 7100-000 | | 476.79 | 1,390,799.65 |
| * | 01/11/08 | 006352 | AUGUSTINA L. PACE<br>5615 BELLE TERRE ROAD<br>MARRERO, LA 70072 | 1st interim payment on Claim 003267, Payment 25.20% | 7100-003 | | 63.00 | 1,390,736.65 |
| | 01/11/08 | 006353 | PAULA M. MATHEWS<br>5124 JANICE AVE<br>KENNER, LA 70065 | 1st interim payment on Claim 003268, Payment 25.20% | 7100-000 | | 244.19 | 1,390,492.46 |
| | 01/11/08 | 006354 | RENE J. FOURNET<br>3105 ARLINGTON ST.<br>JEFFERSON, LA 70121 | 1st interim payment on Claim 003269, Payment 25.20% | 7100-000 | | 218.93 | 1,390,273.53 |
| * | 01/11/08 | 006355 | DAVID W. STODDARD<br>91 MORROW DRIVE BOX E-6<br>BEDFORD, TX 76021 | 1st interim payment on Claim 003270, Payment 25.20% | 7100-003 | | 36.42 | 1,390,237.11 |
| | 01/11/08 | 006356 | LISA E. SHERMAN<br>600 CASLER<br>CHARLOTTE, MI 48813 | 1st interim payment on Claim 003277, Payment 25.20% | 7100-000 | | 467.72 | 1,389,769.39 |
| * | 01/11/08 | 006357 | DEAN COELING<br>6681 N. WENTWARD CT.<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim 003281, Payment 25.20% | 7100-003 | | 189.00 | 1,389,580.39 |
| | 01/11/08 | 006358 | TERRY A. COELING<br>7538 WOODSIDE DR.<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim 003283, Payment 25.20% | 7100-000 | | 80.64 | 1,389,499.75 |
| | 01/11/08 | 006359 | DERRICK KNEE<br>3543 VICTORIA DR.<br>COQUITLAN, BC V3B2V8<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003284, Payment 25.20% | 7100-000 | | 472.34 | 1,389,027.41 |
| | 01/11/08 | 006360 | JR. WILLIAM M. GUEVARA<br>3710 WESTHILLS | 1st interim payment on Claim 003287, Payment 25.20% | 7100-000 | | 92.69 | 1,388,934.72 |

Page Subtotals                     0.00              2,341.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   595

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BELLINGHAM, WA 98226 | | | | | |
| | 01/11/08 | 006361 | JASON C. MEARNS<br>2012 NOTTINGDALE LANE<br>WINTER PARK, FL 32792 | 1st interim payment on Claim 003290, Payment 25.20% | 7100-000 | | 241.67 | 1,388,693.05 |
| | 01/11/08 | 006362 | PEGGY F. BRANHAM<br>605 SOUTH GRAHAM STREET<br>FLORENCE, SC 29501 | 1st interim payment on Claim 003293, Payment 25.20% | 7100-000 | | 224.54 | 1,388,468.51 |
| | 01/11/08 | 006363 | BOBBIE L. STREICH<br>5735 SUMMER LAKE DRIVE<br>BATON ROUGE, LA 70817 | 1st interim payment on Claim 003294, Payment 25.20% | 7100-000 | | 44.46 | 1,388,424.05 |
| * | 01/11/08 | 006364 | JOHNNIE ARNOLD<br>1317 SARATOGA DR<br>ALPHARETTA, GA 30022 | 1st interim payment on Claim 003295, Payment 25.20% | 7100-003 | | 224.79 | 1,388,199.26 |
| | 01/11/08 | 006365 | TUFFY HUDSON<br>2334 PARKWOOD<br>PORTLAND, TX 78374 | 1st interim payment on Claim 003297, Payment 25.20% | 7100-000 | | 1,696.85 | 1,386,502.41 |
| | 01/11/08 | 006366 | BETH MCBROOM<br>1960 HWY 139<br>MONROE, LA 71203 | 1st interim payment on Claim 003299, Payment 25.20% | 7100-000 | | 218.24 | 1,386,284.17 |
| | 01/11/08 | 006367 | MICHAEL T. MCBROOM<br>1960 HWY 139<br>MONROE, LA 71203 | 1st interim payment on Claim 003300, Payment 25.20% | 7100-000 | | 92.23 | 1,386,191.94 |
| | 01/11/08 | 006368 | TREVOR F. MELDER<br>300 WARREN DR 221<br>WEST MONROE, LA 71291 | 1st interim payment on Claim 003302, Payment 25.20% | 7100-000 | | 92.23 | 1,386,099.71 |
| | 01/11/08 | 006369 | DANIEL A. JACOB<br>2807 BINKLEY #108<br>DALLAS, TX 75205 | 1st interim payment on Claim 003303, Payment 25.20% | 7100-000 | | 478.37 | 1,385,621.34 |
| * | 01/11/08 | 006370 | VINCENT D. SIMMONS<br>516 WEST 12TH | 1st interim payment on Claim 003304, Payment 25.20% | 7100-003 | | 315.01 | 1,385,306.33 |

Page Subtotals          0.00          3,628.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   596

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LANNED, KS 67550 | | | | | |
| * 01/11/08 | 006371 | LONNI ADAMS<br>5093 SE INKWOOD WAY<br>HOBE SOUND, FL 33455 | 1st interim payment on Claim<br>003309, Payment 25.20% | 7100-003 | | 508.04 | 1,384,798.29 |
| * 01/11/08 | 006372 | JOHN T. WILSON<br>1550 TERRACE ROAD<br>ROANOKE, VA 24015 | 1st interim payment on Claim<br>003311, Payment 25.20% | 7100-003 | | 224.16 | 1,384,574.13 |
| 01/11/08 | 006373 | MAJOR S. GILL<br>3569 TRETHEWEY STREET<br>ABBOTSFORD, BC V2T5A9<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003314, Payment 25.20% | 7100-000 | | 592.59 | 1,383,981.54 |
| 01/11/08 | 006374 | THOMAS A DETERS<br>RR1 BOX 12<br>BAILEYVILLE, KS 66404 | 1st interim payment on Claim<br>003318, Payment 25.20% | 7100-000 | | 189.00 | 1,383,792.54 |
| 01/11/08 | 006375 | LINDA Z. CHERRY<br>227 N. BRONOUGH ST. #4100<br>TALLAHASSEE, FL 32301 | 1st interim payment on Claim<br>003319, Payment 25.20% | 7100-000 | | 206.01 | 1,383,586.53 |
| 01/11/08 | 006376 | THOMAS A. SACCO<br>3214 56TH. ST. SW<br>EVERETT, WA 98203 | 1st interim payment on Claim<br>003328, Payment 25.20% | 7100-000 | | 380.53 | 1,383,206.00 |
| 01/11/08 | 006377 | CONNIE R. EISSINGER<br>181 SPUR ROAD<br>BROCKWAY, MT 59214 | 1st interim payment on Claim<br>003330, Payment 25.20% | 7100-000 | | 441.01 | 1,382,764.99 |
| 01/11/08 | 006378 | B.J. NERSTEN<br>29574 LYMAN HAMILTON ROAD<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>003331, Payment 25.20% | 7100-000 | | 226.25 | 1,382,538.74 |
| 01/11/08 | 006379 | JAMES MERKLING<br>1104 ARBORHILL DRIVE<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim<br>003332, Payment 25.20% | 7100-000 | | 245.96 | 1,382,292.78 |
| 01/11/08 | 006380 | THOMAS & BETTY RAMSBACHER | 1st interim payment on Claim | 7100-000 | | 585.83 | 1,381,706.95 |

| | | | | Page Subtotals | 0.00 | 3,599.38 | |

LFORM24

Ver: 12.63

FORM 2

Page:  597

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOX 98 FORT PECK, MT 59223 | 003336, Payment 25.20% | | | | |
| | 01/11/08 | 006381 | ALEX PADILLA 808 PAKKOCK WAY CASSELBERRY, FL 32707 | 1st interim payment on Claim 003337, Payment 25.20% | 7100-000 | | 106.98 | 1,381,599.97 |
| * | 01/11/08 | 006382 | RUTH N. LEWIS PO BOX 874 BOKEELA, FL 33922 | 1st interim payment on Claim 003344, Payment 25.20% | 7100-003 | | 531.98 | 1,381,067.99 |
| | 01/11/08 | 006383 | SHANG JING XU 231 N. CHANDLER AVE. APT. F MONTEREY PARK, CA 91754 | 1st interim payment on Claim 003345, Payment 25.20% | 7100-000 | | 63.00 | 1,381,004.99 |
| * | 01/11/08 | 006384 | KENNETH J. SHANNON 1606-B CAROLEWOOD COURT TALLAHASSEE, FL 32308 | 1st interim payment on Claim 003346, Payment 25.20% | 7100-003 | | 478.05 | 1,380,526.94 |
| | 01/11/08 | 006385 | BRENDA L LOVELL PO BOX 9504 AMARILLO, TX 79105 | 1st interim payment on Claim 003351, Payment 25.20% | 7100-000 | | 92.21 | 1,380,434.73 |
| | 01/11/08 | 006386 | GRACE LA 774 GELLERT BLVD DALY CITY, CA 94015 | 1st interim payment on Claim 003354, Payment 25.20% | 7100-000 | | 140.04 | 1,380,294.69 |
| * | 01/11/08 | 006387 | LANA M. JAMES PO BOX 384 VERSAILLES, MO 65084 | 1st interim payment on Claim 003357, Payment 25.20% | 7100-003 | | 477.61 | 1,379,817.08 |
| * | 01/11/08 | 006388 | JEFF D. ROBERTS 1909 BROADWAY CONCORDIA, KS 66901 | 1st interim payment on Claim 003360, Payment 25.20% | 7100-003 | | 406.94 | 1,379,410.14 |
| | 01/11/08 | 006389 | DAWN R. BULLINS 156 ASHLEY LANE GALAX, VA 24333 | 1st interim payment on Claim 003366, Payment 25.20% | 7100-000 | | 224.16 | 1,379,185.98 |
| * | 01/11/08 | 006390 | S. GENE CALVERT | 1st interim payment on Claim | 7100-003 | | 477.90 | 1,378,708.08 |

Page Subtotals                    0.00           2,998.87

LFORM24

Ver: 12.63

FORM 2

Page: 598

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4525 PENTLALLA PT. LEXINGTON, KY 40515 | 003368, Payment 25.20% | | | | |
| 01/11/08 | 006391 | GILES C. TUCKFIELD 721 AMIGOS WAY #8 NEWPORT BEACH, CA 92660-3072 | 1st interim payment on Claim 003370, Payment 25.20% | 7100-000 | | 322.23 | 1,378,385.85 |
| 01/11/08 | 006392 | YA DAN LIANG 12050 CLORA PL. EL MONTE, CA 91732 | 1st interim payment on Claim 003372, Payment 25.20% | 7100-000 | | 63.00 | 1,378,322.85 |
| 01/11/08 | 006393 | TONG FU 58-44 136TH STREET FLUSHING, NY 11355 | 1st interim payment on Claim 003376, Payment 25.20% | 7100-000 | | 69.30 | 1,378,253.55 |
| 01/11/08 | 006394 | LES F. REDFIELD P.O. BOX 267 OPHEIM, MT 59250 | 1st interim payment on Claim 003378, Payment 25.20% | 7100-000 | | 91.98 | 1,378,161.57 |
| 01/11/08 | 006395 | IRVIN J. LEBLANC JR. 9419 LONGSIDE ROAD NEW IBERIA, LA 70560 | 1st interim payment on Claim 003379, Payment 25.20% | 7100-000 | | 441.01 | 1,377,720.56 |
| 01/11/08 | 006396 | SHIRELY H. CARROLL 104 TONBRIDGE ROAD RICHMOND, VA 23221 | 1st interim payment on Claim 003383, Payment 25.20% | 7100-000 | | 515.62 | 1,377,204.94 |
| 01/11/08 | 006397 | DEBBIE GREEN 111 WILDWOOD DRIVE CECIL, AL 36013 | 1st interim payment on Claim 003384, Payment 25.20% | 7100-000 | | 289.05 | 1,376,915.89 |
| 01/11/08 | 006398 | URSULA HOFFMEISTER 107 LELAND COURT DOTHAN, AL 36303 | 1st interim payment on Claim 003390, Payment 25.20% | 7100-000 | | 189.00 | 1,376,726.89 |
| * 01/11/08 | 006399 | BONNIE L WILLIAMS 41444 GRESSETT ROAD PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim 003392, Payment 25.20% | 7100-003 | | 478.18 | 1,376,248.71 |
| 01/11/08 | 006400 | JUDITH H. KREULEN | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,376,059.71 |

| | | Page Subtotals | 0.00 | 2,648.37 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    599

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 SANSBURY ST. CASTLE PLAZA DALEVILLE, AL 36322 | 003393, Payment 25.20% | | | | |
| 01/11/08 | 006401 | BOK YON BARNES 1 SANSBURY STREET DALESVILLE, AL 36322 | 1st interim payment on Claim 003394, Payment 25.20% | 7100-000 | | 281.24 | 1,375,778.47 |
| * 01/11/08 | 006402 | BEATRICE O'CONNOR 1 SANSBURY STREET CASTLE PLAZA DALEVILLE, AL 36322 | 1st interim payment on Claim 003395, Payment 25.20% | 7100-003 | | 63.00 | 1,375,715.47 |
| * 01/11/08 | 006403 | ANNEMARIE CHARNLEY 309 CHRISTMAS TREE LANE PANAMA CITY BEA, FL 32413 | 1st interim payment on Claim 003396, Payment 25.20% | 7100-003 | | 92.23 | 1,375,623.24 |
| * 01/11/08 | 006404 | BYRON A. LOONEY 2010 LINDY DR GRAHAM, TX 76450 | 1st interim payment on Claim 003397, Payment 25.20% | 7100-003 | | 100.36 | 1,375,522.88 |
| 01/11/08 | 006405 | ROSELLA M. SALES 843 SHERRILL LIBERTY, MO 64068 | 1st interim payment on Claim 003407, Payment 25.20% | 7100-000 | | 195.30 | 1,375,327.58 |
| 01/11/08 | 006406 | DOLLIE K. HAYNES 122 LAKE POINTE DR. WARNER ROBINS, GA 31088 | 1st interim payment on Claim 003408, Payment 25.20% | 7100-000 | | 477.80 | 1,374,849.78 |
| 01/11/08 | 006407 | CHRISTOPHER R. HAYES 9309 MARS AVE CORPUS CHRISTI, TX 78409 | 1st interim payment on Claim 003410, Payment 25.20% | 7100-000 | | 224.98 | 1,374,624.80 |
| 01/11/08 | 006408 | KENNETH R. HAYES 9309 MARS AVENUE CORPUS CHRISTI, TX 78409 | 1st interim payment on Claim 003411, Payment 25.20% | 7100-000 | | 441.01 | 1,374,183.79 |
| 01/11/08 | 006409 | KEVIN D. SKALISKY 1039 FULLER STREET WENATCHEE, WA 98801 | 1st interim payment on Claim 003412, Payment 25.20% | 7100-000 | | 730.06 | 1,373,453.73 |
| 01/11/08 | 006410 | LETZY C. MARTINEZ | 1st interim payment on Claim | 7100-000 | | 218.93 | 1,373,234.80 |

| | | Page Subtotals | | | 0.00 | 2,824.91 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   600

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2004 MISSISSIPPI AVE. KENNER, LA 70062 | 003414, Payment 25.20% | | | | |
| * 01/11/08 | 006411 | KATHRYN D. LEEMAN 130 DEXTER AVENUE BIRMINGHAM, AL 35213 | 1st interim payment on Claim 003416, Payment 25.20% | 7100-003 | | 478.31 | 1,372,756.49 |
| * 01/11/08 | 006412 | LUPE A. ESQUER 2535 EAST VICTORY DRIVE TEMPE, AZ 85281 | 1st interim payment on Claim 003417, Payment 25.20% | 7100-003 | | 478.05 | 1,372,278.44 |
| * 01/11/08 | 006413 | SYLVIA PALOZZI 38562 CHAPARROSA WAY PALM DESERT, CA 92260 | 1st interim payment on Claim 003425, Payment 25.20% | 7100-003 | | 476.98 | 1,371,801.46 |
| 01/11/08 | 006414 | LAN LI 321 BRIELLE AVE. STATEN ISLAND, NY 10314 | 1st interim payment on Claim 003430, Payment 25.20% | 7100-000 | | 235.37 | 1,371,566.09 |
| 01/11/08 | 006415 | MING-TEH SU 8 FOUR SEASONS PKWY, APT. 9 NEWARK, DE 19702-2335 | 1st interim payment on Claim 003432, Payment 25.20% | 7100-000 | | 441.01 | 1,371,125.08 |
| 01/11/08 | 006416 | KARLENE A. IVY 3135 W. 32ND S. WICHITA, KS 67217 | 1st interim payment on Claim 003433, Payment 25.20% | 7100-000 | | 100.60 | 1,371,024.48 |
| 01/11/08 | 006417 | ROBERT R. BURNS 2181 TEOFIL RD. QUESNEL, BC V2J6K6 FOREIGN, FN 99999 | 1st interim payment on Claim 003434, Payment 25.20% | 7100-000 | | 441.01 | 1,370,583.47 |
| 01/11/08 | 006418 | ADRIA D. JENKINS 8555 FAIR OAKS XING #411 DALLAS, TX 75243 | 1st interim payment on Claim 003435, Payment 25.20% | 7100-000 | | 226.36 | 1,370,357.11 |
| 01/11/08 | 006419 | THEODORA MCKINLEY 25 SOLLID ROAD CONRAD, MT 59425 | 1st interim payment on Claim 003438, Payment 25.20% | 7100-000 | | 441.01 | 1,369,916.10 |

| | Page Subtotals | 0.00 | 3,318.70 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   601

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 006420 | TRINH TU DIEP<br>9662 MADISON CIR.<br>GARDEN GROVE, CA 92844 | 1st interim payment on Claim 003440, Payment 25.20% | 7100-000 | | 441.01 | 1,369,475.09 |
| 01/11/08 | 006421 | ALICIA J. WONG<br>1126 LIVE OAK LANE<br>TAYLOR LAKE, TX 77586 | 1st interim payment on Claim 003445, Payment 25.20% | 7100-000 | | 189.00 | 1,369,286.09 |
| 01/11/08 | 006422 | NOBUYO CREAMER<br>3343 OLE MISS DRIVE<br>KENNER, LA 70065 | 1st interim payment on Claim 003449, Payment 25.20% | 7100-000 | | 72.89 | 1,369,213.20 |
| 01/11/08 | 006423 | JANE L. ROBERTS<br>1804 WALNUT<br>HAYS, KS 67601 | 1st interim payment on Claim 003450, Payment 25.20% | 7100-000 | | 343.94 | 1,368,869.26 |
| 01/11/08 | 006424 | JAMES A. MORRONE<br>5304 RIDGE TRAIL RD.<br>SUMMERFIELD, NC 27358 | 1st interim payment on Claim 003452, Payment 25.20% | 7100-000 | | 469.86 | 1,368,399.40 |
| 01/11/08 | 006425 | CHARLES H. PALKOWITSH<br>4580 WEST JONES<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 003453, Payment 25.20% | 7100-000 | | 441.01 | 1,367,958.39 |
| 01/11/08 | 006426 | JIMMIE LANIER<br>HC 67 BOX 244<br>MARIETTA, OK 73448 | 1st interim payment on Claim 003454, Payment 25.20% | 7100-000 | | 99.77 | 1,367,858.62 |
| * 01/11/08 | 006427 | DUANE L. O'HARA<br>8020 E CENTRAL SU 120<br>WICHITA, KS 67206 | 1st interim payment on Claim 003457, Payment 25.20% | 7100-003 | | 477.78 | 1,367,380.84 |
| * 01/11/08 | 006428 | DUANE J. DESMARTEAU<br>240 N. ROCK ROAD SU 307<br>WICHITA, KS 67206 | 1st interim payment on Claim 003459, Payment 25.20% | 7100-003 | | 478.15 | 1,366,902.69 |
| 01/11/08 | 006429 | ANN C. HARTMAN<br>14225 12TH AVE S.W.<br>SEATTLE, WA 98166 | 1st interim payment on Claim 003470, Payment 25.20% | 7100-000 | | 568.30 | 1,366,334.39 |

|  |  | Page Subtotals | 0.00 | 3,581.71 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  602

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006430 | YU ZHANG<br>47 LINDEN ST. APT.3<br>ALLSTON, MA 2134 | 1st interim payment on Claim 003472, Payment 25.20% | 7100-003 | | 63.00 | 1,366,271.39 |
| | 01/11/08 | 006431 | HERSCHELL HARTMAN<br>225 PRATER ROAD<br>SULPHUR, LA 70663 | 1st interim payment on Claim 003473, Payment 25.20% | 7100-000 | | 226.49 | 1,366,044.90 |
| * | 01/11/08 | 006432 | KEVIN J FEHELEY<br>210 MARY DRIVE<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim 003477, Payment 25.20% | 7100-003 | | 189.00 | 1,365,855.90 |
| * | 01/11/08 | 006433 | GARY S. WIEGAND<br>3902 SENECA DR.<br>MT VERNON, WA 98273 | 1st interim payment on Claim 003479, Payment 25.20% | 7100-003 | | 478.05 | 1,365,377.85 |
| | 01/11/08 | 006434 | ANGELARAE CLEMENT<br>1009 GRAN PASEO DRIVE<br>ORLANDO, FL 32825 | 1st interim payment on Claim 003481, Payment 25.20% | 7100-000 | | 508.04 | 1,364,869.81 |
| * | 01/11/08 | 006435 | JO A TRIPPIE<br>100 OAKWOOD<br>MARION, NC 28752 | 1st interim payment on Claim 003487, Payment 25.20% | 7100-003 | | 224.54 | 1,364,645.27 |
| | 01/11/08 | 006436 | DOVIE INTERNATIONAL<br>104-LARCHDALE CRESCENT<br>WINNIPEG, MB R2K0C1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003496, Payment 25.20% | 7100-000 | | 781.53 | 1,363,863.74 |
| | 01/11/08 | 006437 | ANGELIE GRAHAM<br>1214 NE LEISURE ST<br>COUPEVILLE, WA 98239 | 1st interim payment on Claim 003506, Payment 25.20% | 7100-000 | | 107.76 | 1,363,755.98 |
| | 01/11/08 | 006438 | JAMES TAZBIER<br>915 FRANKLIN AVENUE<br>SO ELGIN, IL 60177 | 1st interim payment on Claim 003507, Payment 25.20% | 7100-000 | | 476.92 | 1,363,279.06 |
| | 01/11/08 | 006439 | JOSEPH R. GERBER<br>2030 K. STREET | 1st interim payment on Claim 003508, Payment 25.20% | 7100-000 | | 352.65 | 1,362,926.41 |

Page Subtotals          0.00          3,407.98

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   603

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | BELLEVILLE, KS 66935 | | | | | |
| * | 01/11/08 | 006440 | CYNTHIA J. MAY<br>216 CAMINO PRINCIPAL<br>BELTON BELL, TX 76513 | 1st interim payment on Claim 003509, Payment 25.20% | 7100-003 | | 472.07 | 1,362,454.34 |
| * | 01/11/08 | 006441 | TROY A. STRONG<br>1115 EASTON AVENUE<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim 003515, Payment 25.20% | 7100-003 | | 124.74 | 1,362,329.60 |
| | 01/11/08 | 006442 | GUO HUA SU<br>9 FOWLER ST<br>STAMFORD, CT 6905 | 1st interim payment on Claim 003517, Payment 25.20% | 7100-000 | | 217.86 | 1,362,111.74 |
| | 01/11/08 | 006443 | SAM S. CHEN<br>660 BUSH ST. #B1<br>SAN FRANCISCO, CA 94108 | 1st interim payment on Claim 003521, Payment 25.20% | 7100-000 | | 189.01 | 1,361,922.73 |
| * | 01/11/08 | 006444 | PAMELA F. EHLI<br>165 MONROE STREET<br>BIG FORK, MT 59911 | 1st interim payment on Claim 003524, Payment 25.20% | 7100-003 | | 378.01 | 1,361,544.72 |
| * | 01/11/08 | 006445 | DAN J. WEGNER<br>2525 E 53RD AVE APT G 207<br>SPOKANE, WA 99223 | 1st interim payment on Claim 003527, Payment 25.20% | 7100-003 | | 225.04 | 1,361,319.68 |
| * | 01/11/08 | 006446 | GEORGE J. KARPATI<br>282 WYANT LANE.<br>HAMILTON, MT 59840 | 1st interim payment on Claim 003531, Payment 25.20% | 7100-003 | | 224.28 | 1,361,095.40 |
| | 01/11/08 | 006447 | RANDY BOMAR<br>1616 CENTRAL FRWY<br>WICHITA FALLS, TX 76305 | 1st interim payment on Claim 003533, Payment 25.20% | 7100-000 | | 213.51 | 1,360,881.89 |
| | 01/11/08 | 006448 | M. DELPHA LOVE<br>3624 S. CASCADE<br>KENNEWICK, WA 99337 | 1st interim payment on Claim 003534, Payment 25.20% | 7100-000 | | 553.29 | 1,360,328.60 |
| | 01/11/08 | 006449 | JIA SHENTU<br>25-34 UNION ST., APT. 2E | 1st interim payment on Claim 003535, Payment 25.20% | 7100-000 | | 189.00 | 1,360,139.60 |

Page Subtotals          0.00          2,786.81

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   604

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY 11354 | | | | | |
| 01/11/08 | 006450 | BRANDON J. GERBER<br>2030 'K' ST.<br>BELLEVILLE, KS 66935 | 1st interim payment on Claim 003537, Payment 25.20% | 7100-000 | | 343.84 | 1,359,795.76 |
| 01/11/08 | 006451 | C.J. VIATOR<br>5204 TETON TRAIL<br>FT WORTH, TX 76137 | 1st interim payment on Claim 003538, Payment 25.20% | 7100-000 | | 471.82 | 1,359,323.94 |
| 01/11/08 | 006452 | ZANE R. COTHRAN<br>105 CLEARFIELD RD.<br>GREENVILLE, SC 29607 | 1st interim payment on Claim 003548, Payment 25.20% | 7100-000 | | 536.23 | 1,358,787.71 |
| * 01/11/08 | 006453 | KELLY R. ANDERSON<br>3810 LONG MEADOW DRIVE<br>MEBANE, NC 27302 | 1st interim payment on Claim 003553, Payment 25.20% | 7100-003 | | 544.65 | 1,358,243.06 |
| 01/11/08 | 006454 | TREVOR L. CAJUGUIRAN<br>1522 EDGEWARE RD<br>VICTORIA, BC V8T2J7<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003555, Payment 25.20% | 7100-000 | | 164.05 | 1,358,079.01 |
| 01/11/08 | 006455 | MARIANNE K. KELLEY<br>C/O AL BOURASSA<br>337 CRYSTALRIDGE VIEW<br>OKOTOKS, AB TIS 1 W7<br>CANADA | 1st interim payment on Claim 003560, Payment 25.20% | 7100-000 | | 441.01 | 1,357,638.00 |
| 01/11/08 | 006456 | KATHERINE M KELLEY<br>C/O AL BOURASSA<br>337 CRYSTALRIDGE VIEW<br>OKOTOKS, AB  TIS  1 W7<br>CANADA | 1st interim payment on Claim 003561, Payment 25.20% | 7100-000 | | 63.00 | 1,357,575.00 |
| 01/11/08 | 006457 | BOURASSA-FENNEL JILL M<br>C/O AL BOURASSA<br>337 CRYSTALRIDGE VIEW | 1st interim payment on Claim 003562, Payment 25.20% | 7100-000 | | 63.00 | 1,357,512.00 |

Page Subtotals          0.00          2,627.60

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   605

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OKOTOKS, AB  TIS 1 W7 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 006458 | TODD K BOURASSA | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,357,449.00 |
| | | | C/O AL BOURASSA | 003563, Payment 25.20% | | | | |
| | | | 337 CRYSTALRIDGE VIEW | | | | | |
| | | | OKOTOKS, AB  TIS 1 W7 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 006459 | BROWN DANIEL A | 1st interim payment on Claim | 7100-000 | | 69.30 | 1,357,379.70 |
| | | | 306 CHENNAULT ST | 003573, Payment 25.20% | | | | |
| | | | MORGAN CITY, LA 70380 | | | | | |
| | 01/11/08 | 006460 | GLORIA P. BOURGEOIS | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,357,316.70 |
| | | | 1504 WAKEFIELD DR. | 003578, Payment 25.20% | | | | |
| | | | MARRERO, LA 70072 | | | | | |
| | 01/11/08 | 006461 | DEBORAH E. ANDERSON | 1st interim payment on Claim | 7100-000 | | 238.77 | 1,357,077.93 |
| | | | 820 WOODLAWN RD. | 003583, Payment 25.20% | | | | |
| | | | GREENWOOD, SC 29646 | | | | | |
| | 01/11/08 | 006462 | ANGELINE T. CARPENTER | 1st interim payment on Claim | 7100-000 | | 189.01 | 1,356,888.92 |
| | | | 5134 WEST FRASER RD. | 003585, Payment 25.20% | | | | |
| | | | QUESNEL, BC V2J 6K2 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 006463 | KATHLEEN M. SULLIVAN | 1st interim payment on Claim | 7100-000 | | 477.55 | 1,356,411.37 |
| | | | 149 WOLCOTT AVE. | 003587, Payment 25.20% | | | | |
| | | | WEST SPRINGFIEL, MA 01089 | | | | | |
| * | 01/11/08 | 006464 | SHARON M. PAULY | 1st interim payment on Claim | 7100-003 | | 112.27 | 1,356,299.10 |
| | | | 4175 ELDER LANE | 003588, Payment 25.20% | | | | |
| | | | DULUTH, GA 30096 | | | | | |
| | 01/11/08 | 006465 | JEFF L. BODOUIN | 1st interim payment on Claim | 7100-000 | | 512.71 | 1,355,786.39 |
| | | | 27 POP RUNNELS ROAD | 003604, Payment 25.20% | | | | |
| | | | PETAL, MS 39465 | | | | | |
| * | 01/11/08 | 006466 | DIANE E. ALAIMO | 1st interim payment on Claim | 7100-003 | | 63.00 | 1,355,723.39 |

|  | Page Subtotals | 0.00 | 1,788.61 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                                                                                                                           Page:   606

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2294 SEVENTH STREET<br>EAST MEADOW, NY 11554 | 003605, Payment 25.20% | | | | |
| | 01/11/08 | 006467 | DIANN H. SMITH<br>37 INDIAN HILLS CIRCLE<br>CHILDERSBURG, AL 35044 | 1st interim payment on Claim<br>003609, Payment 25.20% | 7100-000 | | 189.00 | 1,355,534.39 |
| | 01/11/08 | 006468 | BETTY H. MCGAHEY<br>3106 KENNEBELL ST.<br>NORTHPORT, AL 35473 | 1st interim payment on Claim<br>003616, Payment 25.20% | 7100-000 | | 63.00 | 1,355,471.39 |
| | 01/11/08 | 006469 | KAREN MOORE<br>1334 WOODLAWN CIRCLE<br>VIDALLA, GA 30474 | 1st interim payment on Claim<br>003620, Payment 25.20% | 7100-000 | | 126.00 | 1,355,345.39 |
| | 01/11/08 | 006470 | YAN LI<br>22 ASHWOOD DRIVE<br>LIVINGSTON, NJ 7039 | 1st interim payment on Claim<br>003624, Payment 25.20% | 7100-000 | | 189.00 | 1,355,156.39 |
| | 01/11/08 | 006471 | STEVE R. KLIMES<br>1022 CEDAR FOREST CT.<br>STONE MOUNTAIN, GA 30083 | 1st interim payment on Claim<br>003627, Payment 25.20% | 7100-000 | | 63.00 | 1,355,093.39 |
| * | 01/11/08 | 006472 | MARY ANN WEAKLEY<br>4518 PRATT LN.<br>FRANKLIN, TN 37064 | 1st interim payment on Claim<br>003631, Payment 25.20% | 7100-003 | | 176.41 | 1,354,916.98 |
| | 01/11/08 | 006473 | MORRIS M. DURHAM<br>8610 FOREST DR.<br>ROCKWELL, NC 28138 | 1st interim payment on Claim<br>003632, Payment 25.20% | 7100-000 | | 441.01 | 1,354,475.97 |
| | 01/11/08 | 006474 | CLEMMIE J. BROWN<br>901 PINE FOREST TRAIL<br>KNIGHTDALE, NC 27545 | 1st interim payment on Claim<br>003634, Payment 25.20% | 7100-000 | | 151.20 | 1,354,324.77 |
| * | 01/11/08 | 006475 | DENNIS J. BAUER<br>2761 RIVERWALK LOOP<br>EUGENE, OR 97401 | 1st interim payment on Claim<br>003635, Payment 25.20% | 7100-003 | | 525.18 | 1,353,799.59 |
| * | 01/11/08 | 006476 | MARIE WINTHER | 1st interim payment on Claim | 7100-003 | | 189.01 | 1,353,610.58 |

|  | Page Subtotals | 0.00 | 2,112.81 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   607

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4225 ETHEL AVENUE #29 STUDIO CITY, CA 91604 | 003636, Payment 25.20% | | | | |
| *  01/11/08 | 006477 | ZHAN-YING LIANG 5015 WILLOW BLUFF DRIVE ATLANTA, GA 30350 | 1st interim payment on Claim 003643, Payment 25.20% | 7100-003 | | 469.67 | 1,353,140.91 |
| 01/11/08 | 006478 | TERENCE A. WOOLCOMBE 518 OAKLAWN ROAD WINSTON SALEM, NC 27107 | 1st interim payment on Claim 003645, Payment 25.20% | 7100-000 | | 471.25 | 1,352,669.66 |
| 01/11/08 | 006479 | MILDRED HALE 3005 LAKEWOOD DRIVE GADSDEN, AL 35906 | 1st interim payment on Claim 003647, Payment 25.20% | 7100-000 | | 441.01 | 1,352,228.65 |
| 01/11/08 | 006480 | ENEDINA MEDRANO 311 E 8TH STREET ROTAN, TX 79546 | 1st interim payment on Claim 003650, Payment 25.20% | 7100-000 | | 226.36 | 1,352,002.29 |
| *  01/11/08 | 006481 | JANE & MATTHEW GILLIS ROUTE 6 BOX 753 ENTERPRISE COFF, AL 36330 | 1st interim payment on Claim 003655, Payment 25.20% | 7100-003 | | 441.01 | 1,351,561.28 |
| *  01/11/08 | 006482 | CARYN R. DYER C/O CURTIS B. DYER PO BOX 2100 CORPUS CHRISTI, TX 78403-2100 | 1st interim payment on Claim 003657, Payment 25.20% | 7100-003 | | 224.98 | 1,351,336.30 |
| 01/11/08 | 006483 | RANDALL J. FULTZ 799 OLD HATLEY ROAD CORDELE, GA 31015 | 1st interim payment on Claim 003665, Payment 25.20% | 7100-000 | | 113.32 | 1,351,222.98 |
| *  01/11/08 | 006484 | GORDON B. BAUDAIS 1963 COMOX AVE COMOX, BC V9M3M4 FOREIGN, FN 99999 | 1st interim payment on Claim 003668, Payment 25.20% | 7100-003 | | 441.01 | 1,350,781.97 |
| *  01/11/08 | 006485 | MERIBETH FOLKERTS 2507 PINE LAKE ROAD | 1st interim payment on Claim 003669, Payment 25.20% | 7100-003 | | 479.82 | 1,350,302.15 |

| | Page Subtotals | 0.00 | 3,308.43 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    608

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TUCKER, GA 30084 | | | | | |
| * | 01/11/08 | 006486 | JR MICHAEL R. FOLKERTS<br>2507 PINE LAKE ROAD<br>TUCKER, GA 30084 | 1st interim payment on Claim 003670, Payment 25.20% | 7100-003 | | 479.82 | 1,349,822.33 |
| * | 01/11/08 | 006487 | MICHAEL R. FOLKERTS SR.<br>2507 PINE LAKE RD.<br>TUCKER, GA 30084 | 1st interim payment on Claim 003671, Payment 25.20% | 7100-003 | | 591.46 | 1,349,230.87 |
| * | 01/11/08 | 006488 | PATRICIA A. DOBBS<br>1490 DAILY CHAPEL RD.<br>ONEONTA, AL 35121 | 1st interim payment on Claim 003680, Payment 25.20% | 7100-003 | | 225.04 | 1,349,005.83 |
| * | 01/11/08 | 006489 | JOHN J. GILLIGAN III<br>3702 NORTHVIEW<br>JOPLIN, MO 64801 | 1st interim payment on Claim 003682, Payment 25.20% | 7100-003 | | 99.84 | 1,348,905.99 |
| | 01/11/08 | 006490 | MICHAEL C. BELLARD<br>328 GENEVIEVE DRIVE<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim 003684, Payment 25.20% | 7100-000 | | 471.88 | 1,348,434.11 |
| | 01/11/08 | 006491 | NGAICHIU YUEN<br>42-64 SAULL STREET<br>FLUSHING, NY 11355 | 1st interim payment on Claim 003687, Payment 25.20% | 7100-000 | | 189.00 | 1,348,245.11 |
| * | 01/11/08 | 006492 | KEITH R. GOINS<br>2208 E. GREEN DR.<br>HIGH POINT, NC 27260 | 1st interim payment on Claim 003694, Payment 25.20% | 7100-003 | | 387.42 | 1,347,857.69 |
| | 01/11/08 | 006493 | HELEN T FISHER<br>1211 LARKHALL CT<br>CARY, NC 27511 | 1st interim payment on Claim 003701, Payment 25.20% | 7100-000 | | 25.20 | 1,347,832.49 |
| | 01/11/08 | 006494 | EMMETT L. RICHARDS<br>2328 S. GARFIELD ST<br>KENNEWICK, WA 99337 | 1st interim payment on Claim 003702, Payment 25.20% | 7100-000 | | 226.30 | 1,347,606.19 |
| | 01/11/08 | 006495 | JIEBING LI<br>34-22 LINNEAUS PL# 2ND FL. | 1st interim payment on Claim 003705, Payment 25.20% | 7100-000 | | 189.01 | 1,347,417.18 |

| | | Page Subtotals | 0.00 | 2,884.97 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   609

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FLUSHING, NY 11354 | | | | | |
| * | 01/11/08 | 006496 | BRENDA G. MILLS<br>482 OLD THICKET PLACE<br>AIKEN, SC 29803 | 1st interim payment on Claim<br>003710, Payment 25.20% | 7100-003 | | 239.72 | 1,347,177.46 |
| | 01/11/08 | 006497 | DONNA L. DURHAM<br>1552 JUNQUIST RD.<br>MOUNT VERNON, WA 98273-1723 | 1st interim payment on Claim<br>003711, Payment 25.20% | 7100-000 | | 478.26 | 1,346,699.20 |
| | 01/11/08 | 006498 | BETH C. ALEXANDER<br>107B WEST ASHLEY<br>JEFFERSON CITY, MO 65101 | 1st interim payment on Claim<br>003714, Payment 25.20% | 7100-000 | | 302.41 | 1,346,396.79 |
| | 01/11/08 | 006499 | CRAIG S. EARICH<br>1504 MALLORCA DRIVE<br>VISTA, CA 92083 | 1st interim payment on Claim<br>003735, Payment 25.20% | 7100-000 | | 441.01 | 1,345,955.78 |
| * | 01/11/08 | 006500 | ALICIA A. GARCIA<br>5246 W. BLAIR ST.<br>ODESSA, TX 79764 | 1st interim payment on Claim<br>003736, Payment 25.20% | 7100-003 | | 562.49 | 1,345,393.29 |
| | 01/11/08 | 006501 | ALLAN A. PEACE<br>POST OFFIE BOX 1023<br>LOMA LINDA, CA 92354 | 1st interim payment on Claim<br>003737, Payment 25.20% | 7100-000 | | 478.24 | 1,344,915.05 |
| | 01/11/08 | 006502 | BOBBY D. BEYER SR.<br>11973 STATE HIGHWAY 43<br>WEBB CITY, MO 64870 | 1st interim payment on Claim<br>003739, Payment 25.20% | 7100-000 | | 225.87 | 1,344,689.18 |
| * | 01/11/08 | 006503 | STOLCON INC.<br>PO BOX 422343<br>ATLANTA, GA 30342 | 1st interim payment on Claim<br>003740, Payment 25.20% | 7100-003 | | 476.79 | 1,344,212.39 |
| | 01/11/08 | 006504 | JENNIFER L. RIDGE VAN WINKLE<br>907 E. 3RD STREET<br>LEHIGH, FL 33972 | 1st interim payment on Claim<br>003743, Payment 25.20% | 7100-000 | | 471.25 | 1,343,741.14 |
| * | 01/11/08 | 006505 | TAMARA L. SHELLEY<br>16722 PETERSON RD. | 1st interim payment on Claim<br>003745, Payment 25.20% | 7100-003 | | 256.21 | 1,343,484.93 |

Page Subtotals                        0.00          3,932.25

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   610

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BURLINGTON, WA 98233 | | | | | |
| 01/11/08 | 006506 | LIPING LI<br>3 SITES DRIVE<br>CRANBURY, NJ  08512 | 1st interim payment on Claim 003746, Payment 25.20% | 7100-000 | | 441.01 | 1,343,043.92 |
| 01/11/08 | 006507 | SHAOLIN LIU<br>3 SITES DRIVE<br>CRANBURY, NJ  08512 | 1st interim payment on Claim 003748, Payment 25.20% | 7100-000 | | 378.01 | 1,342,665.91 |
| 01/11/08 | 006508 | WEI RONG<br>4313 8 AVE., 2ND FLOOR<br>BROOKLYN, NY 11232 | 1st interim payment on Claim 003749, Payment 25.20% | 7100-000 | | 189.00 | 1,342,476.91 |
| * 01/11/08 | 006509 | MARGIE M. ALLRED<br>166 LAKE DR,<br>RIPLEY, TN 38063 | 1st interim payment on Claim 003755, Payment 25.20% | 7100-003 | | 478.50 | 1,341,998.41 |
| 01/11/08 | 006510 | BEILING HUANG<br>36 GORHAM ST.<br>CAMBRIDGE, MA 2138 | 1st interim payment on Claim 003756, Payment 25.20% | 7100-000 | | 189.00 | 1,341,809.41 |
| 01/11/08 | 006511 | BEVERLY J. SALTNESS<br>18500 FRONT ROAD<br>THREE FORKS, MT 59752 | 1st interim payment on Claim 003757, Payment 25.20% | 7100-000 | | 224.29 | 1,341,585.12 |
| 01/11/08 | 006512 | NAOMI B. JOHNSON<br>227 RUTH ST.<br>SELMA, AL 36701 | 1st interim payment on Claim 003758, Payment 25.20% | 7100-000 | | 189.00 | 1,341,396.12 |
| 01/11/08 | 006513 | MCGAHEY II. HAYSE<br>714 CRESTVIEW DRIVE<br>SPRINGFIELD, TN 37172 | 1st interim payment on Claim 003759, Payment 25.20% | 7100-000 | | 63.00 | 1,341,333.12 |
| 01/11/08 | 006514 | MARILYN F. BEECH<br>333 CONNELL<br>MISSOULA, MT 59801 | 1st interim payment on Claim 003760, Payment 25.20% | 7100-000 | | 254.78 | 1,341,078.34 |
| 01/11/08 | 006515 | HENRY O. WATTS<br>319 TAGGART STREET | 1st interim payment on Claim 003765, Payment 25.20% | 7100-000 | | 189.00 | 1,340,889.34 |

Page Subtotals                                  0.00                 2,595.59

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 611

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GREENWOOD, SC 29646 | | | | | |
| | 01/11/08 | 006516 | SHEILA D. JEFFERSON 8518 SANDY GLEN LANE HOUSTON, TX 77071 | 1st interim payment on Claim 003772, Payment 25.20% | 7100-000 | | 219.54 | 1,340,669.80 |
| * | 01/11/08 | 006517 | SHA LUO 1685 NORMAN ST.APT.1R RIDGEWOOD, NY 11385 | 1st interim payment on Claim 003773, Payment 25.20% | 7100-003 | | 508.82 | 1,340,160.98 |
| * | 01/11/08 | 006518 | HUAN WANG 1685 NORMAN ST APT 1R RIDGEWOOD, NY 11385 | 1st interim payment on Claim 003774, Payment 25.20% | 7100-003 | | 189.01 | 1,339,971.97 |
| * | 01/11/08 | 006519 | KATHY P. BALDWIN 4815 DICKENS WICHITA, TX 76308 | 1st interim payment on Claim 003775, Payment 25.20% | 7100-003 | | 219.94 | 1,339,752.03 |
| | 01/11/08 | 006520 | XIAOHONG HU 31 SEQUOIA DRIVE DAYTON, NJ 8810 | 1st interim payment on Claim 003778, Payment 25.20% | 7100-000 | | 126.00 | 1,339,626.03 |
| | 01/11/08 | 006521 | SHUHUI ZHANG 132-59 MAPLE AVENUE 2 FL FLUSHING, NY 11355 | 1st interim payment on Claim 003785, Payment 25.20% | 7100-000 | | 503.68 | 1,339,122.35 |
| | 01/11/08 | 006522 | YU JIA 119 LISSA LANE SUGARLAND, TX 77479 | 1st interim payment on Claim 003792, Payment 25.20% | 7100-000 | | 223.13 | 1,338,899.22 |
| * | 01/11/08 | 006523 | XUE LING QU 319 N. BOWMAN AVENUE MERION, PA 19066 | 1st interim payment on Claim 003793, Payment 25.20% | 7100-003 | | 441.01 | 1,338,458.21 |
| | 01/11/08 | 006524 | CONNIE L. GOECKEL 2273 BONDS MILL AVE. HANOVER, KS 66945 | 1st interim payment on Claim 003799, Payment 25.20% | 7100-000 | | 224.64 | 1,338,233.57 |
| | 01/11/08 | 006525 | MARILYN KITTELSON 10226 COPPEDGE | 1st interim payment on Claim 003800, Payment 25.20% | 7100-000 | | 218.80 | 1,338,014.77 |

Page Subtotals                    0.00              2,874.57

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    612

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75229 | | | | | |
| 01/11/08 | 006526 | RENATE G CARNAL<br>305 HUDSON CIRCLE<br>OZARK, AL 36360 | 1st interim payment on Claim<br>003801, Payment 25.20% | 7100-000 | | 477.04 | 1,337,537.73 |
| * 01/11/08 | 006527 | YUE SHENG<br>14 BUSWELL STREET #111<br>BOSTON, MA 2215 | 1st interim payment on Claim<br>003803, Payment 25.20% | 7100-003 | | 441.01 | 1,337,096.72 |
| 01/11/08 | 006528 | LOIS ZAKOWICZ<br>418 HIGHLAND RD.<br>POTTSTOWN, PA 19464 | 1st interim payment on Claim<br>003805, Payment 25.20% | 7100-000 | | 166.32 | 1,336,930.40 |
| * 01/11/08 | 006529 | KRISTINE CHUBB<br>4672 GOLD STRIKE CT.<br>RENO, NV 89511 | 1st interim payment on Claim<br>003810, Payment 25.20% | 7100-003 | | 189.00 | 1,336,741.40 |
| 01/11/08 | 006530 | KENNETH R. DELK<br>381 ST. ANDREWS DR.<br>FRANKLIN, TN 37069 | 1st interim payment on Claim<br>003815, Payment 25.20% | 7100-000 | | 835.81 | 1,335,905.59 |
| 01/11/08 | 006531 | KITTY P. MOY<br>590 FLAGSTAFF LANE<br>HOFFMAN ESTATES, IL 60194 | 1st interim payment on Claim<br>003832, Payment 25.20% | 7100-000 | | 252.01 | 1,335,653.58 |
| 01/11/08 | 006532 | TROY G SPICZKA<br>1285 FLAMEWOOD DR<br>SAUK RAPIDS, MN 56379 | 1st interim payment on Claim<br>003834, Payment 25.20% | 7100-000 | | 225.92 | 1,335,427.66 |
| 01/11/08 | 006533 | JEANETTE M SPICZKA<br>1285 FLAMEWOOD DR<br>SAUK RAPID, MN 56379 | 1st interim payment on Claim<br>003835, Payment 25.20% | 7100-000 | | 99.92 | 1,335,327.74 |
| * 01/11/08 | 006534 | MICHAEL KARRAS<br>3360 TRAVIS LANE<br>ANCHORAGE, AK 99507 | 1st interim payment on Claim<br>003836, Payment 25.20% | 7100-003 | | 223.02 | 1,335,104.72 |
| 01/11/08 | 006535 | ELLA ZIMMERMAN<br>23 TIMBER ROCK RD | 1st interim payment on Claim<br>003839, Payment 25.20% | 7100-000 | | 224.16 | 1,334,880.56 |

Page Subtotals                0.00          3,134.21

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    613

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GAITHERSBURG, MD 20878 | | | | | |
| 01/11/08 | 006536 | HELEN CHEW<br>5575 MISSION STREET<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim<br>003841, Payment 25.20% | 7100-000 | | 189.01 | 1,334,691.55 |
| 01/11/08 | 006537 | QUANG NGO<br>1731 66TH ST. 1FL<br>BROOKLYN, NY 11204 | 1st interim payment on Claim<br>003844, Payment 25.20% | 7100-000 | | 441.01 | 1,334,250.54 |
| *   01/11/08 | 006538 | RANDALL R. LOWE<br>POST OFFICE BOX 252<br>CLEARLAKE, WA 98235 | 1st interim payment on Claim<br>003845, Payment 25.20% | 7100-003 | | 478.26 | 1,333,772.28 |
| 01/11/08 | 006539 | VIRGINIA JACKSON<br>539 FAIRWAY DRIVE<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim<br>003848, Payment 25.20% | 7100-000 | | 217.98 | 1,333,554.30 |
| *   01/11/08 | 006540 | AI TANG<br>84 B MARION PEPE DR.<br>LODI, NJ 07644 | 1st interim payment on Claim<br>003850, Payment 25.20% | 7100-003 | | 224.54 | 1,333,329.76 |
| 01/11/08 | 006541 | ASIF ALLY<br>1122 WARD AVENUE<br>BRONX, NY 10472 | 1st interim payment on Claim<br>003853, Payment 25.20% | 7100-000 | | 189.00 | 1,333,140.76 |
| *   01/11/08 | 006542 | CHARLES W. WOODY<br>42433 MAY PEN RD.<br>BERMUDA DUNES, CA 92201 | 1st interim payment on Claim<br>003854, Payment 25.20% | 7100-003 | | 77.62 | 1,333,063.14 |
| 01/11/08 | 006543 | PENNY A. LINDELL<br>130 WILD ROSE LANE<br>ROCKSPRINGS, WY 82901 | 1st interim payment on Claim<br>003855, Payment 25.20% | 7100-000 | | 88.20 | 1,332,974.94 |
| 01/11/08 | 006544 | BENJAMIN P. MARCOTTE<br>608 COLONY PL.<br>METAIRIE, LA 70003 | 1st interim payment on Claim<br>003856, Payment 25.20% | 7100-000 | | 63.00 | 1,332,911.94 |
| 01/11/08 | 006545 | ROLAND J. MADERE<br>608 COLONY PLACE | 1st interim payment on Claim<br>003857, Payment 25.20% | 7100-000 | | 63.00 | 1,332,848.94 |

|  | Page Subtotals | 0.00 | 2,031.62 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   614

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | METAIRIE, LA 70003 | | | | | |
| 01/11/08 | 006546 | SUSAN M. MARCOTTE<br>608 COLONY PLACE<br>METAIRIE, LA 70003 | 1st interim payment on Claim<br>003859, Payment 25.20% | 7100-000 | | 219.81 | 1,332,629.13 |
| * 01/11/08 | 006547 | VOLT USA INC.<br>1673 S.W. 176TH ST.<br>SEATTLE, WA 98166 | 1st interim payment on Claim<br>003861, Payment 25.20% | 7100-003 | | 536.52 | 1,332,092.61 |
| * 01/11/08 | 006548 | MARGARET A CHUMAN<br>320 MARCHE CHASE DR #130<br>EUGENE, OR 97401 | 1st interim payment on Claim<br>003862, Payment 25.20% | 7100-003 | | 106.60 | 1,331,986.01 |
| 01/11/08 | 006549 | CLARENCE L. TYSINGER<br>749 SLOOP POINT LANE<br>KURE BEACH, NC 28449 | 1st interim payment on Claim<br>003863, Payment 25.20% | 7100-000 | | 469.86 | 1,331,516.15 |
| 01/11/08 | 006550 | EILEEN M. SHAVE<br>18327 WALTERS<br>RUSSELL, KS 67665 | 1st interim payment on Claim<br>003868, Payment 25.20% | 7100-000 | | 378.01 | 1,331,138.14 |
| * 01/11/08 | 006551 | EDWARD CHEN<br>1919 AVE. U<br>BROOKLYN, NY 11229 | 1st interim payment on Claim<br>003870, Payment 25.20% | 7100-003 | | 225.23 | 1,330,912.91 |
| 01/11/08 | 006552 | AARON W. PICKERING<br>250 BEACH STREET<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>003871, Payment 25.20% | 7100-000 | | 189.00 | 1,330,723.91 |
| 01/11/08 | 006553 | EARL R. PICKERING<br>625 CONCORD<br>VIDOR, TX 77662 | 1st interim payment on Claim<br>003872, Payment 25.20% | 7100-000 | | 189.00 | 1,330,534.91 |
| * 01/11/08 | 006554 | JANIS O. BLACKBURN<br>2399 SHIRE COURT<br>AUSTELL, GA 30106 | 1st interim payment on Claim<br>003874, Payment 25.20% | 7100-003 | | 98.53 | 1,330,436.38 |
| * 01/11/08 | 006555 | REX E. SHARRAI<br>7614 RICHARDS DRIVE | 1st interim payment on Claim<br>003875, Payment 25.20% | 7100-003 | | 441.01 | 1,329,995.37 |

| | | | Page Subtotals | | 0.00 | 2,853.57 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   615

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SHAWNEE, KS 66216 | | | | | |
| 01/11/08 | 006556 | CHARLES E. HORTON<br>604 MARY LANE<br>ANNISTON, AL 36207 | 1st interim payment on Claim 003876, Payment 25.20% | 7100-000 | | 477.05 | 1,329,518.32 |
| 01/11/08 | 006557 | HUI MIN CHEN<br>62-65 AUSTIN STREET<br>REGO PARK, NY 11374 | 1st interim payment on Claim 003880, Payment 25.20% | 7100-000 | | 470.81 | 1,329,047.51 |
| 01/11/08 | 006558 | SHARON A. KARDERA<br>4691 DEERWOOD TERRACE<br>VICTORIA, BC V8Y1C8<br>FOREIGN, FN 99999 | 1st interim payment on Claim 003881, Payment 25.20% | 7100-000 | | 63.00 | 1,328,984.51 |
| * 01/11/08 | 006559 | ROSE A. WATTS<br>361 PILGRIM CR. ROAD<br>NOXON, MT 59853 | 1st interim payment on Claim 003884, Payment 25.20% | 7100-003 | | 223.02 | 1,328,761.49 |
| * 01/11/08 | 006560 | ANNIE XIE<br>35-27 80TH ST. APT. 41<br>JACKSON HEIGHTS, NY 11372 | 1st interim payment on Claim 003885, Payment 25.20% | 7100-003 | | 218.80 | 1,328,542.69 |
| 01/11/08 | 006561 | GLENDORA PEREZ<br>426 S. 6TH<br>DONNA, TX 78537 | 1st interim payment on Claim 003888, Payment 25.20% | 7100-000 | | 226.36 | 1,328,316.33 |
| 01/11/08 | 006562 | JANE M ILUKOWICZ<br>1034 PARK LANE NORTH<br>FRANKLIN, NY 11010 | 1st interim payment on Claim 003896, Payment 25.20% | 7100-000 | | 478.37 | 1,327,837.96 |
| * 01/11/08 | 006563 | JAMES B. PHILLIPS<br>210 PINEVIEW CIRCLE<br>CROPWELL, AL 35054 | 1st interim payment on Claim 003899, Payment 25.20% | 7100-003 | | 378.01 | 1,327,459.95 |
| 01/11/08 | 006564 | VELMA L. SHIRK<br>7615 RICHARDS DR.<br>SHAWNEE, KS 66216 | 1st interim payment on Claim 003901, Payment 25.20% | 7100-000 | | 223.40 | 1,327,236.55 |
| 01/11/08 | 006565 | MARJORIE K WHITSON | 1st interim payment on Claim | 7100-000 | | 476.29 | 1,326,760.26 |

Page Subtotals          0.00          3,235.11

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   616

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3715 RIVER RD<br>EUGENE, OR 97404 | 003907, Payment 25.20% | | | | |
| 01/11/08 | 006566 | NORMAND MARCOTTE<br>330 BONNEVILLE<br>ST-MATHIEU LAPRAIRI, PQ J0L2H0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>003908, Payment 25.20% | 7100-000 | | 279.43 | 1,326,480.83 |
| 01/11/08 | 006567 | MICKIE S. ALLRED<br>6264 ASBURY GLIMP RD.<br>RIPLEY, TN 38063 | 1st interim payment on Claim<br>003912, Payment 25.20% | 7100-000 | | 226.49 | 1,326,254.34 |
| 01/11/08 | 006568 | JOYCE & HOWARD KEYES<br>334 CHRISTOFFERSON LN.<br>CORVALLIS, MT 59828 | 1st interim payment on Claim<br>003914, Payment 25.20% | 7100-000 | | 214.20 | 1,326,040.14 |
| 01/11/08 | 006569 | ROBERT F. RIDER<br>RIDER, THOMAS, ET AL.<br>POST OFFICE BOX 1791<br>ROANOKE, VA 24008 | 1st interim payment on Claim<br>003915, Payment 25.20% | 7100-000 | | 473.67 | 1,325,566.47 |
| 01/11/08 | 006570 | JIM F. MYERS<br>230 LODGE STREET<br>WINSTON-SALEM, NC 27105 | 1st interim payment on Claim<br>003917, Payment 25.20% | 7100-000 | | 1,586.91 | 1,323,979.56 |
| 01/11/08 | 006571 | LANCE A WASSON<br>PO BOX 1418<br>340 PARK<br>FORSYTH, MT 59327 | 1st interim payment on Claim<br>003919, Payment 25.20% | 7100-000 | | 189.00 | 1,323,790.56 |
| 01/11/08 | 006572 | JIMMIE N. BETTIN<br>16 WILLIS ROAD<br>POST OFFICE BOX 177<br>COTTONTON, AL 36851 | 1st interim payment on Claim<br>003920, Payment 25.20% | 7100-000 | | 478.05 | 1,323,312.51 |
| * 01/11/08 | 006573 | BRYANT M. RICHARD<br>POST OFFICE BOX 163<br>PAULINA, LA 70763 | 1st interim payment on Claim<br>003921, Payment 25.20% | 7100-003 | | 476.04 | 1,322,836.47 |

| | | | | Page Subtotals | 0.00 | 3,923.79 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    617

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006574 | VIRGINIA LAWSON<br>2415 FOREST TRAIL<br>TEMPLE, TX 76502 | 1st interim payment on Claim<br>003923, Payment 25.20% | 7100-000 | | 724.51 | 1,322,111.96 |
| * | 01/11/08 | 006575 | JENNIFER L MCMICHAEL<br>12 MARSHALL AVE.<br>HORNELL, NY 14843 | 1st interim payment on Claim<br>003927, Payment 25.20% | 7100-003 | | 340.96 | 1,321,771.00 |
| | 01/11/08 | 006576 | PAM J. RINGHOUSE<br>27750 W. GILLIGAN CRK RD.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>003928, Payment 25.20% | 7100-000 | | 623.79 | 1,321,147.21 |
| * | 01/11/08 | 006577 | RIMPLE SONI<br>25834-26TH PLACE SOUTH<br>APT. G-201<br>KENT, WA 98032 | 1st interim payment on Claim<br>003933, Payment 25.20% | 7100-003 | | 378.01 | 1,320,769.20 |
| | 01/11/08 | 006578 | ROBBIE MOE<br>14144 HILLWOOD DRIVE<br>BOW, WA 98232 | 1st interim payment on Claim<br>003935, Payment 25.20% | 7100-000 | | 69.30 | 1,320,699.90 |
| | 01/11/08 | 006579 | KEITH FLEMING FEATHER<br>3507 REGENTS PARK LANE<br>GREENSBORO, NC 27455 | 1st interim payment on Claim<br>003936, Payment 25.20% | 7100-000 | | 88.20 | 1,320,611.70 |
| | 01/11/08 | 006580 | KIM D FUDA<br>107 S 102ND ST<br>SEATTLE, WA 98168 | 1st interim payment on Claim<br>003944, Payment 25.20% | 7100-000 | | 1,260.03 | 1,319,351.67 |
| | 01/11/08 | 006581 | RHONDA K. BARBER<br>108 E. DRAKE<br>WHITE OAK, TX 75693 | 1st interim payment on Claim<br>003947, Payment 25.20% | 7100-000 | | 218.80 | 1,319,132.87 |
| | 01/11/08 | 006582 | CAROL D. VOLLMER<br>764 OAK RUN DRIVE<br>BOURBONNAIS, IL 60914 | 1st interim payment on Claim<br>003951, Payment 25.20% | 7100-000 | | 189.00 | 1,318,943.87 |
| | 01/11/08 | 006583 | HULEN E. GAITHER<br>7809 CHLESA RD. | 1st interim payment on Claim<br>003958, Payment 25.20% | 7100-000 | | 441.01 | 1,318,502.86 |

| | | Page Subtotals | 0.00 | 4,333.61 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   618

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROWLETT, TX 75088 | | | | | |
| * 01/11/08 | 006584 | EWC [INVESTMENTS] LTD. 17250- STONY PLAIN RD. EDMONTON, AB T5S1K6 FOREIGN, FN 99999 | 1st interim payment on Claim 003960, Payment 25.20% | 7100-003 | | 193.13 | 1,318,309.73 |
| 01/11/08 | 006585 | TELESA JANE HARRISON HC 80 BOX 67 FRANKLIN, AR 72536 | 1st interim payment on Claim 003968, Payment 25.20% | 7100-000 | | 70.06 | 1,318,239.67 |
| 01/11/08 | 006586 | JIM CURTIS 1200 191 SO. MALTA, MT 59538 | 1st interim payment on Claim 003972, Payment 25.20% | 7100-000 | | 224.28 | 1,318,015.39 |
| 01/11/08 | 006587 | CHRISTINE E. NIEVES 8816 N. CHARLOTTE KANSAS CITY, MO 64155 | 1st interim payment on Claim 003973, Payment 25.20% | 7100-000 | | 477.95 | 1,317,537.44 |
| 01/11/08 | 006588 | ELLIS R. SHEPHERD 22613 WOODRIDGE DRIVE #23 HAYWARD, CA 94541 | 1st interim payment on Claim 003981, Payment 25.20% | 7100-000 | | 467.16 | 1,317,070.28 |
| 01/11/08 | 006589 | THELMA J. KERNS 1006 S HORTON FORT SCOTT, KS 66701 | 1st interim payment on Claim 003982, Payment 25.20% | 7100-000 | | 36.79 | 1,317,033.49 |
| 01/11/08 | 006590 | SHERRY M. GRIFFIN 303 CHEROKEE RD. THORSBY, AL 35171 | 1st interim payment on Claim 003990, Payment 25.20% | 7100-000 | | 478.31 | 1,316,555.18 |
| 01/11/08 | 006591 | RICK L. MCDOWELL 4341 PATTY LANE PINSON, AL 35126 | 1st interim payment on Claim 003991, Payment 25.20% | 7100-000 | | 113.40 | 1,316,441.78 |
| 01/11/08 | 006592 | SHARON D. MICHELS 401 NORTH POPLAR ST PLENTYWOOD, MT 59254 | 1st interim payment on Claim 003992, Payment 25.20% | 7100-000 | | 217.98 | 1,316,223.80 |
| 01/11/08 | 006593 | SYBIL D. GOODIN | 1st interim payment on Claim | 7100-000 | | 252.81 | 1,315,970.99 |

| | | | | Page Subtotals | 0.00 | 2,531.87 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   619

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1360 ZIGLAR RD. | 003995, Payment 25.20% | | | | |
| | | WINSTON SALEM, NC 27105 | | | | | |
| 01/11/08 | 006594 | O'DANIEL JAMES H | 1st interim payment on Claim | 7100-000 | | 478.43 | 1,315,492.56 |
| | | 1520 TENNESEE STREET | 003996, Payment 25.20% | | | | |
| | | LAKE CHARLES, LA 70607 | | | | | |
| 01/11/08 | 006595 | MAGDALENE SPIVEY | 1st interim payment on Claim | 7100-000 | | 470.94 | 1,315,021.62 |
| | | 1104 RYAN'S POINT | 003997, Payment 25.20% | | | | |
| | | MONCKS CORNER, SC 29461 | | | | | |
| 01/11/08 | 006596 | TY C. BODIFORD | 1st interim payment on Claim | 7100-000 | | 470.93 | 1,314,550.69 |
| | | 126 CHASEY DRIVE | 003998, Payment 25.20% | | | | |
| | | BONNEAU, SC 29431 | | | | | |
| 01/11/08 | 006597 | CAROLYN W. WIGGINS | 1st interim payment on Claim | 7100-000 | | 478.05 | 1,314,072.64 |
| | | 190 SANDY LANE WEST | 004000, Payment 25.20% | | | | |
| | | EUFAULA, AL 36027 | | | | | |
| * 01/11/08 | 006598 | DOROTHY M. MARTIN | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,313,631.63 |
| | | RT. 3 BOX 246 | 004002, Payment 25.20% | | | | |
| | | GOODWATER, AL 35072 | | | | | |
| 01/11/08 | 006599 | IMOGENE H. HALL | 1st interim payment on Claim | 7100-000 | | 465.96 | 1,313,165.67 |
| | | 2788 WHIDDON MILL RD. | 004012, Payment 25.20% | | | | |
| | | TIFTON, GA 31794 | | | | | |
| * 01/11/08 | 006600 | NATALIE L. SELF | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,312,724.66 |
| | | ROUTE 1 BOX 79 | 004015, Payment 25.20% | | | | |
| | | ALEXANDER CITY, AL 35010 | | | | | |
| 01/11/08 | 006601 | ANITA BROWN | 1st interim payment on Claim | 7100-000 | | 295.98 | 1,312,428.68 |
| | | 2902 WESDELL LANE NW | 004016, Payment 25.20% | | | | |
| | | CLEVELAND, TN 37312 | | | | | |
| * 01/11/08 | 006602 | STEPHANIE L. FLETCHALL | 1st interim payment on Claim | 7100-003 | | 69.30 | 1,312,359.38 |
| | | 8015 N. HICKORY #8312 | 004027, Payment 25.20% | | | | |
| | | KANSAS CITY, MO 64118 | | | | | |
| 01/11/08 | 006603 | JENNIFER K. REDDING | 1st interim payment on Claim | 7100-000 | | 98.29 | 1,312,261.09 |

Page Subtotals          0.00          3,709.90

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    620

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 303 S 20TH AVE APT B<br>BOZEMAN, MT 59715 | 004030, Payment 25.20% | | | | |
| 01/11/08 | 006604 | BRIAN E. WELCH<br>1006-C SUMMER BRAZOS<br>COLLEGE STATION, TX 77840 | 1st interim payment on Claim<br>004032, Payment 25.20% | 7100-000 | | 100.36 | 1,312,160.73 |
| 01/11/08 | 006605 | DAVID L. BUTLER<br>2844 CO. RD 15B<br>CANASERAGA, NY 14807 | 1st interim payment on Claim<br>004034, Payment 25.20% | 7100-000 | | 470.75 | 1,311,689.98 |
| 01/11/08 | 006606 | DONNA M. WALKER<br>BOX 88<br>VANSCOY, SK S0L3J0<br>CANADA | 1st interim payment on Claim<br>004038, Payment 25.20% | 7100-000 | | 185.29 | 1,311,504.69 |
| 01/11/08 | 006607 | CAROL A. ROBBINS<br>BOX 83<br>WATERTON LAKES, AB T0K2M0<br>CANADA | 1st interim payment on Claim<br>004039, Payment 25.20% | 7100-000 | | 450.19 | 1,311,054.50 |
| 01/11/08 | 006608 | YOLANDA L. LEOS<br>1918 TOBEN DRIVE<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim<br>004044, Payment 25.20% | 7100-000 | | 539.98 | 1,310,514.52 |
| * 01/11/08 | 006609 | YAOPENG SUN<br>6200 RANCHESTER #152-B<br>HOUSTON, TX 77036 | 1st interim payment on Claim<br>004051, Payment 25.20% | 7100-004 | | 558.82 | 1,309,955.70 |
| 01/11/08 | 006610 | SONGTIAN CHEN<br>14102 MAGNUS LN<br>HOUSTON, TX 77083 | 1st interim payment on Claim<br>004052, Payment 25.20% | 7100-000 | | 511.49 | 1,309,444.21 |
| 01/11/08 | 006611 | JANICE L. BELL<br>7088 ROSS COLE LANE<br>TEMPLE, TX 76502 | 1st interim payment on Claim<br>004058, Payment 25.20% | 7100-000 | | 543.57 | 1,308,900.64 |
| 01/11/08 | 006612 | YOU QI YANG<br>65-70 BOOTH ST APT 4B | 1st interim payment on Claim<br>004063, Payment 25.20% | 7100-000 | | 189.00 | 1,308,711.64 |

Page Subtotals                0.00              3,549.45

LFORM24

Ver: 12.63

FORM 2

Page: 621

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | REGO PARK, NY 11374 | | | | | |
| | 01/11/08 | 006613 | MARLIES INEZEDY<br>1080 GULFSTREAM<br>SINGER ISLAND, FL 33404 | 1st interim payment on Claim 004064, Payment 25.20% | 7100-000 | | 234.62 | 1,308,477.02 |
| | 01/11/08 | 006614 | NICHOLAS J. FRAZIER<br>P.O. BOX 266<br>ARKPORT, NY 14807 | 1st interim payment on Claim 004067, Payment 25.20% | 7100-000 | | 225.04 | 1,308,251.98 |
| | 01/11/08 | 006615 | LINDA W. TROUTMAN<br>5004 HUNTMAST<br>GREENSBORO, NC 27407 | 1st interim payment on Claim 004071, Payment 25.20% | 7100-000 | | 428.66 | 1,307,823.32 |
| | 01/11/08 | 006616 | GURCHARAN S. KAINTH<br>5051 NORFOLK ST.<br>BURNABY, BC V5G1E9<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004072, Payment 25.20% | 7100-000 | | 596.87 | 1,307,226.45 |
| | 01/11/08 | 006617 | DWAINE R. BASINGER<br>288 N. OHIO STREET<br>UTICA, KS 67584 | 1st interim payment on Claim 004079, Payment 25.20% | 7100-000 | | 470.92 | 1,306,755.53 |
| | 01/11/08 | 006618 | CRISTY E. GRAY<br>14539 S.E. ORCHID AVE<br>MILWAUKIE, OR 97267 | 1st interim payment on Claim 004085, Payment 25.20% | 7100-000 | | 246.21 | 1,306,509.32 |
| | 01/11/08 | 006619 | HOLLY S. WOLFGANG<br>314 POND LILY CT.<br>HILLSBOROUGH, NC 27278 | 1st interim payment on Claim 004086, Payment 25.20% | 7100-000 | | 98.53 | 1,306,410.79 |
| * | 01/11/08 | 006620 | JASON D. DESJARLAIS<br>1810 A OAK PLACE<br>MCKINLEYVILLE, CA 95519 | 1st interim payment on Claim 004091, Payment 25.20% | 7100-003 | | 511.57 | 1,305,899.22 |
| * | 01/11/08 | 006621 | GORDON C. CAREY<br>205-2349 JAMES WHITE BLVD.<br>SIDNEY, BC V8L 1Z7<br>FOREIGN, FN 99999 | 1st interim payment on Claim 004094, Payment 25.20% | 7100-003 | | 63.00 | 1,305,836.22 |

| | | | Page Subtotals | 0.00 | 2,875.42 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   622

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 006622 | VINESSA M. FITZWATER<br>1007 JEWEL<br>BURKBURNETT, TX 76354 | 1st interim payment on Claim<br>004095, Payment 25.20% | 7100-003 | | 534.82 | 1,305,301.40 |
| * | 01/11/08 | 006623 | GAYLON T. WARD<br>1426 MILLER ST.<br>CARTHAGE, MO 64836 | 1st interim payment on Claim<br>004097, Payment 25.20% | 7100-003 | | 99.82 | 1,305,201.58 |
| * | 01/11/08 | 006624 | GUY M. CARPENTER<br>1778 HILL COURT<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>004100, Payment 25.20% | 7100-003 | | 478.26 | 1,304,723.32 |
| | 01/11/08 | 006625 | LINDA M. EDMUNDS<br>5399 WYNHALL DR.<br>NORCROSS, GA 30071 | 1st interim payment on Claim<br>004101, Payment 25.20% | 7100-000 | | 224.54 | 1,304,498.78 |
| | 01/11/08 | 006626 | RANI NANDA<br>1214 BANKS<br>HOUSTON, TX 77006 | 1st interim payment on Claim<br>004102, Payment 25.20% | 7100-000 | | 226.36 | 1,304,272.42 |
| | 01/11/08 | 006627 | ROZ NANDA<br>1214 BANKS<br>HOUSTON, TX 77006 | 1st interim payment on Claim<br>004103, Payment 25.20% | 7100-000 | | 478.37 | 1,303,794.05 |
| | 01/11/08 | 006628 | MILBRIA E. CHALENBURG<br>902 GARFIELD<br>RYAN, OK 73565 | 1st interim payment on Claim<br>004112, Payment 25.20% | 7100-000 | | 100.42 | 1,303,693.63 |
| | 01/11/08 | 006629 | CARRIE J. KLATT<br>106 FULTON STREET<br>OLIN, IA 52320 | 1st interim payment on Claim<br>004117, Payment 25.20% | 7100-000 | | 296.21 | 1,303,397.42 |
| | 01/11/08 | 006630 | BUZZY KIETH<br>9823 SAGECOURT<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>004123, Payment 25.20% | 7100-000 | | 100.36 | 1,303,297.06 |
| * | 01/11/08 | 006631 | LINDA D. RUSSELL<br>RT.5 BOX 158<br>PERRY, FL 32347 | 1st interim payment on Claim<br>004125, Payment 25.20% | 7100-003 | | 529.21 | 1,302,767.85 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,068.37 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   623

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006632 | SUZANNE T. WYBRO<br>581 POST OAK RD.<br>BELLVILLE, TX 77418 | 1st interim payment on Claim<br>004127, Payment 25.20% | 7100-000 | | 478.05 | 1,302,289.80 |
| * | 01/11/08 | 006633 | TIFFANY P. MARTIN<br>4600 ELMWOOD<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim<br>004128, Payment 25.20% | 7100-003 | | 93.81 | 1,302,195.99 |
| | 01/11/08 | 006634 | INGRAHM BELLON<br>BOX 206<br>NASHUA, MT 59248 | 1st interim payment on Claim<br>004129, Payment 25.20% | 7100-000 | | 224.29 | 1,301,971.70 |
| * | 01/11/08 | 006635 | BONI L. BRAUNBECK<br>1106 W. SPRING<br>LEWISTOWN, MT 59457 | 1st interim payment on Claim<br>004131, Payment 25.20% | 7100-003 | | 97.02 | 1,301,874.68 |
| | 01/11/08 | 006636 | THERON W. BRUNING<br>795 KANSAS AVE<br>PHILLIPSBURG, KS 67661 | 1st interim payment on Claim<br>004135, Payment 25.20% | 7100-000 | | 345.10 | 1,301,529.58 |
| * | 01/11/08 | 006637 | LYNDA KATY SMITH<br>8787 WOODWAY DR. #9107<br>HOUSTON, TX 77063 | 1st interim payment on Claim<br>004136, Payment 25.20% | 7100-003 | | 133.56 | 1,301,396.02 |
| * | 01/11/08 | 006638 | MARK A. REICHLIN<br>1778 HILLCOURT<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>004137, Payment 25.20% | 7100-003 | | 478.26 | 1,300,917.76 |
| * | 01/11/08 | 006639 | NANDA BALJIT<br>1365 MOREHEAD DRIVE<br>ANN ARBOR, MI 48103 | 1st interim payment on Claim<br>004140, Payment 25.20% | 7100-003 | | 100.42 | 1,300,817.34 |
| * | 01/11/08 | 006640 | SHERRI LAMAR<br>1010 GRAYSON ST.<br>NOCONA, TX 76255 | 1st interim payment on Claim<br>004149, Payment 25.20% | 7100-003 | | 378.01 | 1,300,439.33 |
| * | 01/11/08 | 006641 | QIANG WANG<br>1812 CANAL WAY<br>SAN JOSE, CA 95132 | 1st interim payment on Claim<br>004152, Payment 25.20% | 7100-003 | | 470.81 | 1,299,968.52 |

Page Subtotals                          0.00          2,799.33

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    624

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006642 | HUA CHEN<br>153-17 59TH AVENUE<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>004158, Payment 25.20% | 7100-000 | | 154.73 | 1,299,813.79 |
| | 01/11/08 | 006643 | JAMIE D. STEIN<br>1003 S. COTTAGE<br>MILES CITY, MT 59301 | 1st interim payment on Claim<br>004161, Payment 25.20% | 7100-000 | | 91.98 | 1,299,721.81 |
| | 01/11/08 | 006644 | BARBARA J. WIDMAN<br>1311 LEMONDS DR.<br>QUILCENE, WA 98376 | 1st interim payment on Claim<br>004162, Payment 25.20% | 7100-000 | | 477.02 | 1,299,244.79 |
| | 01/11/08 | 006645 | ELSIE G. LEMONDS<br>1341-LEMONDS DRIVE<br>QUILCENE, WA 98376 | 1st interim payment on Claim<br>004163, Payment 25.20% | 7100-000 | | 95.74 | 1,299,149.05 |
| | 01/11/08 | 006646 | JERRY M. CULP<br>115 MCALPINE DR.<br>WEST MONROE, LA 71291 | 1st interim payment on Claim<br>004185, Payment 25.20% | 7100-000 | | 441.01 | 1,298,708.04 |
| | 01/11/08 | 006647 | OPAL L. DUKE<br>7 EARLHAM<br>FRIENDSWOOD, TX 77546 | 1st interim payment on Claim<br>004186, Payment 25.20% | 7100-000 | | 132.30 | 1,298,575.74 |
| | 01/11/08 | 006648 | SONNY PAYNE<br>7 EARLHAM<br>FRIENDWOOD, TX 77546 | 1st interim payment on Claim<br>004187, Payment 25.20% | 7100-000 | | 441.01 | 1,298,134.73 |
| | 01/11/08 | 006649 | CHARLES WAYNE SMITH<br>3113 NE BRENTWOOD<br>LAWTON, OK 73507 | 1st interim payment on Claim<br>004191, Payment 25.20% | 7100-000 | | 482.06 | 1,297,652.67 |
| * | 01/11/08 | 006650 | MARTHA I. WOOLLEY<br>7721 WALKER STREET<br>PENSACOLA, FL 32506 | 1st interim payment on Claim<br>004195, Payment 25.20% | 7100-003 | | 511.44 | 1,297,141.23 |
| * | 01/11/08 | 006651 | JAMES B. AIME, JR.<br>821 PONTABLA STREET<br>NEW ORLEANS, LA 70124 | 1st interim payment on Claim<br>004196, Payment 25.20% | 7100-003 | | 99.17 | 1,297,042.06 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,926.46 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   625

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006652 | MICHAEL KNIGHT 18298 SMITH RD. GULFPORT, MS 39503 | 1st interim payment on Claim 004200, Payment 25.20% | 7100-003 | | 92.54 | 1,296,949.52 |
| | 01/11/08 | 006653 | LINDA K TALLQUIST 17109 W BIG LAKE BLVD. MT VERNON, WA 98274 | 1st interim payment on Claim 004201, Payment 25.20% | 7100-000 | | 356.11 | 1,296,593.41 |
| | 01/11/08 | 006654 | CARLOS MENDOZA 4213 DRYER CIRCLE CORPUS CHRISTI, TX 78416 | 1st interim payment on Claim 004203, Payment 25.20% | 7100-000 | | 104.34 | 1,296,489.07 |
| * | 01/11/08 | 006655 | LARRY J. PINNICK 29152 BAKER CHESTERFIELD, MI 48047 | 1st interim payment on Claim 004205, Payment 25.20% | 7100-003 | | 69.30 | 1,296,419.77 |
| | 01/11/08 | 006656 | ELAINE KEY 103 HICKORY LN. DENTON, TX 76205 | 1st interim payment on Claim 004209, Payment 25.20% | 7100-000 | | 499.71 | 1,295,920.06 |
| * | 01/11/08 | 006657 | LILLIAN P. BURNETT 9045 W. HATCHER RD. PEORIA, AZ 85345 | 1st interim payment on Claim 004210, Payment 25.20% | 7100-003 | | 90.72 | 1,295,829.34 |
| | 01/11/08 | 006658 | WOODROW A. BAGLEY 546 BAGLEY RD. CHESTER, SC 29706 | 1st interim payment on Claim 004211, Payment 25.20% | 7100-000 | | 107.80 | 1,295,721.54 |
| | 01/11/08 | 006659 | PEI FEN WANG 39-28 57TH STREET WOODSIDE, NY 11377 | 1st interim payment on Claim 004212, Payment 25.20% | 7100-000 | | 189.00 | 1,295,532.54 |
| | 01/11/08 | 006660 | JERE D. SINK RT. 1 BOX 68 TOKIO, TX 79376 | 1st interim payment on Claim 004220, Payment 25.20% | 7100-000 | | 63.00 | 1,295,469.54 |
| | 01/11/08 | 006661 | LESLEY A. DORSEY 3062 NORTH COLONIAL DRIVE MONTGOMERY, AL 36111 | 1st interim payment on Claim 004226, Payment 25.20% | 7100-000 | | 100.30 | 1,295,369.24 |

Page Subtotals          0.00          1,672.82

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   626

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006662 | LARRY G. BELEW<br>1905 EPWORTH DR.<br>HUNTSVILLE, AL 35811 | 1st interim payment on Claim<br>004232, Payment 25.20% | 7100-000 | | 220.50 | 1,295,148.74 |
| * | 01/11/08 | 006663 | ROCHELE A. DENISOFF<br>457 BRAIDWOOD WALK<br>ACWORTH, GA 30101 | 1st interim payment on Claim<br>004234, Payment 25.20% | 7100-003 | | 469.99 | 1,294,678.75 |
| | 01/11/08 | 006664 | JOSEPH E. SCRAGGS<br>8514 PINE SHORES DR.<br>HUMBLE, TX 77346 | 1st interim payment on Claim<br>004237, Payment 25.20% | 7100-000 | | 181.91 | 1,294,496.84 |
| | 01/11/08 | 006665 | BRANDIE L. PEWITT<br>1638 LAS VEGAS<br>WICHITA FALLS, TX 76305 | 1st interim payment on Claim<br>004239, Payment 25.20% | 7100-000 | | 63.00 | 1,294,433.84 |
| | 01/11/08 | 006666 | DARWIN K. LEBOUEF<br>807 CUSHING<br>KAPLAN, LA 70548 | 1st interim payment on Claim<br>004241, Payment 25.20% | 7100-000 | | 226.30 | 1,294,207.54 |
| | 01/11/08 | 006667 | FLOYD J. ASSAVEDO JR.<br>2112 NANCY DRIVE<br>MERAUX, LA 70075 | 1st interim payment on Claim<br>004243, Payment 25.20% | 7100-000 | | 218.11 | 1,293,989.43 |
| * | 01/11/08 | 006668 | DAVID E. FENSKE<br>168 HILLSBOROUGH DR<br>SORRENTO, FL 32776 | 1st interim payment on Claim<br>004246, Payment 25.20% | 7100-003 | | 106.98 | 1,293,882.45 |
| | 01/11/08 | 006669 | BONNIE L. BLUM<br>1520 TENNESSEE<br>LAKE CHARLES, LA 70607 | 1st interim payment on Claim<br>004249, Payment 25.20% | 7100-000 | | 478.43 | 1,293,404.02 |
| | 01/11/08 | 006670 | HUE MAI<br>108-59 41 AV<br>CORONA, NY 11368 | 1st interim payment on Claim<br>004258, Payment 25.20% | 7100-000 | | 447.31 | 1,292,956.71 |
| | 01/11/08 | 006671 | BAO VAN HUA<br>32-14 84 STREET<br>JACKSON HEIGHTS, NY 11320 | 1st interim payment on Claim<br>004259, Payment 25.20% | 7100-000 | | 447.31 | 1,292,509.40 |

Page Subtotals                    0.00            2,859.84

Ver: 12.63

**FORM 2**

Page:   627

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006672 | SHAN REN<br>145 ESSEX STREET APT C<br>NEW YORK, NY 10002 | 1st interim payment on Claim 004260, Payment 25.20% | 7100-000 | | 195.30 | 1,292,314.10 |
| | 01/11/08 | 006673 | TRACY LIN<br>51-24 HILLYER ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 004261, Payment 25.20% | 7100-000 | | 195.31 | 1,292,118.79 |
| | 01/11/08 | 006674 | MUN HIM LAU<br>921 55TH STREET 2/F<br>BROOKLYN, NY 11219 | 1st interim payment on Claim 004262, Payment 25.20% | 7100-000 | | 447.31 | 1,291,671.48 |
| * | 01/11/08 | 006675 | KATHARAN M. LAYTON<br>9010 HERMOSA ROAD<br>BAKERSFIELD, CA 93307 | 1st interim payment on Claim 004268, Payment 25.20% | 7100-003 | | 478.05 | 1,291,193.43 |
| | 01/11/08 | 006676 | ROBERT C. MOE<br>14144 HILLWOOD DRIVE<br>BOW, WA 98232 | 1st interim payment on Claim 004269, Payment 25.20% | 7100-000 | | 625.73 | 1,290,567.70 |
| | 01/11/08 | 006677 | XIAO ZHEN TANG<br>51-24 HILLYER ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim 004273, Payment 25.20% | 7100-000 | | 447.31 | 1,290,120.39 |
| | 01/11/08 | 006678 | HENG Y HAN<br>864 45 ST.<br>BROOKLYN, NY 11226 | 1st interim payment on Claim 004274, Payment 25.20% | 7100-000 | | 447.31 | 1,289,673.08 |
| * | 01/11/08 | 006679 | ARIN R. WARD<br>3140 EXACTA LANE, APT. 816<br>RALEIGH, NC 27613 | 1st interim payment on Claim 004277, Payment 25.20% | 7100-003 | | 441.01 | 1,289,232.07 |
| | 01/11/08 | 006680 | BRANDEN F. HUXTABLE<br>25522 35TH PL. S<br>KENT, WA 98032 | 1st interim payment on Claim 004279, Payment 25.20% | 7100-000 | | 470.80 | 1,288,761.27 |
| | 01/11/08 | 006681 | LI LI<br>509 VALLEY AVE. #208<br>BIRMINGHAM, AL 35209 | 1st interim payment on Claim 004291, Payment 25.20% | 7100-000 | | 441.01 | 1,288,320.26 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,189.14 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   628

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006682 | JOANNA K. DOSS<br>8300 DOSS RD.<br>MORRIS, AL 35116 | 1st interim payment on Claim<br>004292, Payment 25.20% | 7100-000 | | 480.07 | 1,287,840.19 |
| * | 01/11/08 | 006683 | RAHNISHA T. BOONE<br>7050 JOHN T. WHITE RD. #1038<br>FORT WORTH, TX 76016 | 1st interim payment on Claim<br>004294, Payment 25.20% | 7100-003 | | 491.41 | 1,287,348.78 |
| | 01/11/08 | 006684 | DAVID F. MARX<br>4014 SUNHILL COURT<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim<br>004296, Payment 25.20% | 7100-000 | | 224.79 | 1,287,123.99 |
| * | 01/11/08 | 006685 | TREVA A. FORT<br>606 WINDGATE COURT<br>ARLINGTON, TX 76012 | 1st interim payment on Claim<br>004297, Payment 25.20% | 7100-003 | | 231.84 | 1,286,892.15 |
| | 01/11/08 | 006686 | ROBERT POIRIER<br>4220 MAUPASSANT<br>BROSSARD, PQ J4Y1K5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>004298, Payment 25.20% | 7100-000 | | 278.22 | 1,286,613.93 |
| | 01/11/08 | 006687 | JACKSON POSEY JR.<br>129 4TH AVE.<br>MT VERNON, GA 30445 | 1st interim payment on Claim<br>004301, Payment 25.20% | 7100-000 | | 98.54 | 1,286,515.39 |
| | 01/11/08 | 006688 | MELODY L. PADGETT<br>3800 CRENSHAW ROAD, LOT 7<br>WETUMPKA, AL 36092 | 1st interim payment on Claim<br>004304, Payment 25.20% | 7100-000 | | 226.30 | 1,286,289.09 |
| | 01/11/08 | 006689 | XIANG XU JIN<br>764 52 STREET 2ND FLOOR<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>004305, Payment 25.20% | 7100-000 | | 189.00 | 1,286,100.09 |
| | 01/11/08 | 006690 | JIN-YAN XIANG<br>764 52 STREET<br>BROOKLYN, NY 11220 | 1st interim payment on Claim<br>004306, Payment 25.20% | 7100-000 | | 189.00 | 1,285,911.09 |
| * | 01/11/08 | 006691 | DEBORAH A. ALAIMO<br>2294 7TH STREET | 1st interim payment on Claim<br>004308, Payment 25.20% | 7100-003 | | 63.01 | 1,285,848.08 |

| | Page Subtotals | 0.00 | 2,472.18 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 629

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EAST MEADOW, NY 11554 | | | | | |
| 01/11/08 | 006692 | SHIRLEY M. GRATTO<br>110 BROOKFIELD DRIVE<br>NEWPORT NEWS, VA 23602 | 1st interim payment on Claim<br>004311, Payment 25.20% | 7100-000 | | 91.86 | 1,285,756.22 |
| 01/11/08 | 006693 | PETER CHAN<br>P. O. BOX 2034<br>LAGUNA HILLS, CA 92654 | 1st interim payment on Claim<br>004320, Payment 25.20% | 7100-000 | | 107.62 | 1,285,648.60 |
| 01/11/08 | 006694 | EDNA CIPPLE<br>411 NORTH MARIA<br>HEBBRONVILLE, TX 78361 | 1st interim payment on Claim<br>004321, Payment 25.20% | 7100-000 | | 100.55 | 1,285,548.05 |
| 01/11/08 | 006695 | DANIA MAY LIU<br>116 BAY 37 STREET<br>BROOKLYN, NY 11214 | 1st interim payment on Claim<br>004324, Payment 25.20% | 7100-000 | | 195.31 | 1,285,352.74 |
| 01/11/08 | 006696 | YANG QING ZHENG<br>128 HESTER ST #4<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>004325, Payment 25.20% | 7100-000 | | 477.11 | 1,284,875.63 |
| 01/11/08 | 006697 | JI YU GAN<br>51-24 HILLYER STREET<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>004327, Payment 25.20% | 7100-000 | | 447.31 | 1,284,428.32 |
| 01/11/08 | 006698 | XIAOPING TANG<br>51-24 HILLYER ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>004328, Payment 25.20% | 7100-000 | | 540.05 | 1,283,888.27 |
| 01/11/08 | 006699 | PATRICIA A. CLAYTON<br>823 BYERS CREEK ROAD<br>YOUNG HARRIS, GA 30582 | 1st interim payment on Claim<br>004329, Payment 25.20% | 7100-000 | | 225.80 | 1,283,662.47 |
| 01/11/08 | 006700 | LILL P. GRAY<br>ROUTE 1 BOX 12P RUNNELS<br>MAUD, TX 75567 | 1st interim payment on Claim<br>004331, Payment 25.20% | 7100-000 | | 478.11 | 1,283,184.36 |
| 01/11/08 | 006701 | LORI J. LOEFFLER<br>5270 NW 53RD AVE | 1st interim payment on Claim<br>004344, Payment 25.20% | 7100-000 | | 1,873.86 | 1,281,310.50 |

| | Page Subtotals | 0.00 | 4,537.58 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page:   630

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | COCONUT CREEK, FL 33073 | | | | | |
| 01/11/08 | 006702 | JEFF HAI HUANG<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>004346, Payment 25.20% | 7100-000 | | 189.00 | 1,281,121.50 |
| 01/11/08 | 006703 | SHANFA YAN<br>243 SARGENT ST.<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>004347, Payment 25.20% | 7100-000 | | 441.01 | 1,280,680.49 |
| 01/11/08 | 006704 | JOANNA ZHANG<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim<br>004349, Payment 25.20% | 7100-000 | | 504.01 | 1,280,176.48 |
| 01/11/08 | 006705 | STEPHEN G. LOWE<br>1288 BROOKSHIRE LANE<br>ATLANTA, GA 30319 | 1st interim payment on Claim<br>004359, Payment 25.20% | 7100-000 | | 32.33 | 1,280,144.15 |
| 01/11/08 | 006706 | JENKINS FAMILY TRUST<br>124 EAST ST<br>BOULDER, MT 59632 | 1st interim payment on Claim<br>004360, Payment 25.20% | 7100-000 | | 224.29 | 1,279,919.86 |
| *  01/11/08 | 006707 | MARGIE A. WHITE<br>926 N. 22ND STREET<br>BILLINGS, MT 59101 | 1st interim payment on Claim<br>004367, Payment 25.20% | 7100-003 | | 226.80 | 1,279,693.06 |
| 01/11/08 | 006708 | DOROTHY E. WHITAKER<br>2 MAGNOLIA DR. SOUTH<br>ORMAND BEACH, FL 32174 | 1st interim payment on Claim<br>004368, Payment 25.20% | 7100-000 | | 504.01 | 1,279,189.05 |
| 01/11/08 | 006709 | DARBY W. JORDAN<br>689 BIG CANOE<br>JASPER, GA 30143 | 1st interim payment on Claim<br>004369, Payment 25.20% | 7100-000 | | 98.79 | 1,279,090.26 |
| 01/11/08 | 006710 | JINGWEN LUO<br>111 GOLDEN OAK DRIVE<br>HUNTSVILLE, AL 35806 | 1st interim payment on Claim<br>004370, Payment 25.20% | 7100-000 | | 352.81 | 1,278,737.45 |
| 01/11/08 | 006711 | TOM R. WILFONG<br>314 EAST SHUMWAY ROAD | 1st interim payment on Claim<br>004371, Payment 25.20% | 7100-000 | | 138.74 | 1,278,598.71 |

| | | | Page Subtotals | | 0.00 | 2,711.79 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    631

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CAMANO ISLAND, WA 98292 | | | | | |
| 01/11/08 | 006712 | KRISTI M. ROBINSON<br>E. 409 BARTLETT<br>OAKESDALE, WA 99158 | 1st interim payment on Claim<br>004372, Payment 25.20% | 7100-000 | | 561.45 | 1,278,037.26 |
| 01/11/08 | 006713 | PAMELA K YOUNG<br>305 N ROSEWOOD COURT<br>COUPEVILLE, WA 98926 | 1st interim payment on Claim<br>004375, Payment 25.21% | 7100-000 | | 16.96 | 1,278,020.30 |
| 01/11/08 | 006714 | MARIE L. HAMILTON<br>226 1/2 NORTH ST P O BOX 263<br>FILER, ID 83328 | 1st interim payment on Claim<br>004377, Payment 25.20% | 7100-000 | | 497.08 | 1,277,523.22 |
| 01/11/08 | 006715 | PAM S. ALLEN<br>27820 84TH AVE. NW.<br>STANWOOD, WA 98292 | 1st interim payment on Claim<br>004378, Payment 25.20% | 7100-000 | | 478.26 | 1,277,044.96 |
| 01/11/08 | 006716 | JONATHAN D. GRAY<br>4936 RIGSBY ROAD<br>TALLASSEE, AL 36078 | 1st interim payment on Claim<br>004386, Payment 25.20% | 7100-000 | | 189.00 | 1,276,855.96 |
| 01/11/08 | 006717 | DANIEL L. KAYLOR<br>4936 RIGSBY ROAD<br>TALLASSEE, AL 36078 | 1st interim payment on Claim<br>004387, Payment 25.20% | 7100-000 | | 441.01 | 1,276,414.95 |
| 01/11/08 | 006718 | EDWARD S HUSSAR<br>2102 NORTH GOODMAN STREET<br>ROCHESTER, NY 14609 | 1st interim payment on Claim<br>004390, Payment 25.20% | 7100-000 | | 189.01 | 1,276,225.94 |
| 01/11/08 | 006719 | BENTON J. SMITH<br>2865 OAK GROVE RD.<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim<br>004398A, Payment 25.20% | 7100-000 | | 21.29 | 1,276,204.65 |
| 01/11/08 | 006720 | DON R. RAHTZ<br>103 BARLOWS RUN<br>WILLIAMSBURG, VA 23188 | 1st interim payment on Claim<br>004400, Payment 25.20% | 7100-000 | | 543.34 | 1,275,661.31 |
| 01/11/08 | 006721 | JERI L. ELLIOT<br>4521 WEST TOCOMA STREET | 1st interim payment on Claim<br>004402, Payment 25.20% | 7100-000 | | 100.30 | 1,275,561.01 |

Page Subtotals                    0.00              3,037.70

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   632

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006722 | BROKEN ARROW, OK 74012 CHARLOTTE ROTHFARB 7849 LAMIRADA DR. BOCA RATON, FL 33433 | 1st interim payment on Claim 004404, Payment 25.20% | 7100-000 | | 277.21 | 1,275,283.80 |
| * | 01/11/08 | 006723 | SUNI G. MILLER 3802 S. ROCKINGHAM RD. GREENSBORO, NC 27407 | 1st interim payment on Claim 004407, Payment 25.20% | 7100-003 | | 469.86 | 1,274,813.94 |
| | 01/11/08 | 006724 | VU LUAN CHUNG 3335 VENABLE STREET VANCOUVER, BC V5K 2S7 FOREIGN, FN 99999 | 1st interim payment on Claim 004457, Payment 25.20% | 7100-000 | | 189.00 | 1,274,624.94 |
| * | 01/11/08 | 006725 | YUAN LIN 919 W. 35TH ST., #1F CHICAGO, IL 60609 | 1st interim payment on Claim 004466, Payment 25.20% | 7100-003 | | 221.77 | 1,274,403.17 |
| * | 01/11/08 | 006726 | GREENWICH WORKSHOP INC. C/O STEVEN RESNICK POST OFFICE BOX 875 SHELTON, CT 06484 | 1st interim payment on Claim 004473, Payment 25.20% | 7100-003 | | 807.43 | 1,273,595.74 |
| * | 01/11/08 | 006727 | LAN MA 514-B CASTLE DR. BALTIMORE, MD 21212 | 1st interim payment on Claim 004480, Payment 25.20% | 7100-003 | | 189.00 | 1,273,406.74 |
| | 01/11/08 | 006728 | GRACE E. SIEGWARTH 1645 S. 272ND ST., SPC 134 FEDERAL WAY, WA  98003-2304 | 1st interim payment on Claim 004490, Payment 25.20% | 7100-000 | | 561.95 | 1,272,844.79 |
| * | 01/11/08 | 006729 | RICHARD H. BARNES II 5404 SOMERSET DR. AMARILLOW, TX 79109 | 1st interim payment on Claim 004496, Payment 25.20% | 7100-003 | | 113.13 | 1,272,731.66 |
| * | 01/11/08 | 006730 | ALAN L. BURCH 3203 HILLCREST HAYS, KS 67601 | 1st interim payment on Claim 004505, Payment 25.20% | 7100-003 | | 189.00 | 1,272,542.66 |

Page Subtotals          0.00          3,018.35

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    633

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006731 | ELIZABETH S. HARDWICK<br>3420 BROOKWOOD TRACE<br>BIRMINGHAM, AL 35223 | 1st interim payment on Claim<br>004507, Payment 25.20% | 7100-000 | | 189.00 | 1,272,353.66 |
| | 01/11/08 | 006732 | DONNA CHASE<br>9550 N.W. 13TH ST.<br>PLANTATION, FL 33322 | 1st interim payment on Claim<br>004520, Payment 25.20% | 7100-000 | | 176.40 | 1,272,177.26 |
| * | 01/11/08 | 006733 | TIFFANY L. STOLTMAN<br>5983 VANTAGE HWY.<br>ELLENSBURG, WA 98926 | 1st interim payment on Claim<br>004527, Payment 25.20% | 7100-003 | | 107.58 | 1,272,069.68 |
| * | 01/11/08 | 006734 | MARILYN S MALIN<br>8231 NW 45 CT<br>LAUDERHILL, FL 33351 | 1st interim payment on Claim<br>004540, Payment 25.20% | 7100-003 | | 204.12 | 1,271,865.56 |
| * | 01/11/08 | 006735 | LIMIN MU<br>1288 WOODSBORO RD.<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim<br>004543, Payment 25.20% | 7100-003 | | 758.54 | 1,271,107.02 |
| * | 01/11/08 | 006736 | LESLIE MAGNESS<br>6865 BLUEBIRD LN.<br>OLIVE BRANCH, MS 38654 | 1st interim payment on Claim<br>004545, Payment 25.20% | 7100-003 | | 1,335.63 | 1,269,771.39 |
| | 01/11/08 | 006737 | LINDA T. DICIOLLA<br>5410 WEST GALE CIR<br>SMITHVILLE, MO 64089 | 1st interim payment on Claim<br>004563, Payment 25.20% | 7100-000 | | 220.50 | 1,269,550.89 |
| | 01/11/08 | 006738 | DONALD THORHAUG<br>#5 3RD ST SE<br>WILLOW BUNCH, SK S0H4K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>004584, Payment 25.20% | 7100-000 | | 101.19 | 1,269,449.70 |
| * | 01/11/08 | 006739 | JEANETTE M. MYERS<br>3041 OVERLAND TR.<br>DICKINSON, TX 77539 | 1st interim payment on Claim<br>004596, Payment 25.20% | 7100-003 | | 189.00 | 1,269,260.70 |
| | 01/11/08 | 006740 | FRANK LIU<br>92-31 57 AVE APT#2M | 1st interim payment on Claim<br>004608, Payment 25.20% | 7100-000 | | 487.85 | 1,268,772.85 |

Page Subtotals                    0.00           3,769.81

Ver: 12.63

FORM 2

Page: 634

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ELMHURST, NY 11373 | | | | | |
| | 01/11/08 | 006741 | NANCY E. HINER<br>15026 ST. CLOUD<br>HOUSTON, TX 77062 | 1st interim payment on Claim 004628, Payment 25.20% | 7100-000 | | 226.36 | 1,268,546.49 |
| * | 01/11/08 | 006742 | MOLLY A. DICKENSON<br>210 GRANITE LANE<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim 004636, Payment 25.20% | 7100-003 | | 98.16 | 1,268,448.33 |
| | 01/11/08 | 006743 | DIANE C. DUDA<br>7906 BRIARIDGE RD.<br>DALLAS, TX 75248 | 1st interim payment on Claim 004638, Payment 25.20% | 7100-000 | | 189.00 | 1,268,259.33 |
| | 01/11/08 | 006744 | PEGGY I. SHARPTON<br>P.O. BOX  285<br>STEELE, AL 35987-0285 | 1st interim payment on Claim 004653, Payment 25.20% | 7100-000 | | 441.01 | 1,267,818.32 |
| | 01/11/08 | 006745 | BARBARA E. MOODY<br>1620 DEXTER RD.<br>WETUMPKA, AL 36092 | 1st interim payment on Claim 004664, Payment 25.20% | 7100-000 | | 907.22 | 1,266,911.10 |
| * | 01/11/08 | 006746 | JEAN Y WHIPPLE<br>9500 SE 92ND AVENUE<br>PORTLAND, OR 97266 | 1st interim payment on Claim 004672, Payment 25.20% | 7100-003 | | 35.53 | 1,266,875.57 |
| | 01/11/08 | 006747 | GINGER KURTZ<br>507 HENDERSON<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 004694, Payment 25.20% | 7100-000 | | 121.02 | 1,266,754.55 |
| * | 01/11/08 | 006748 | DAWN C. SORROW<br>931 COKER RD.<br>WHIGHAM, GA 31797 | 1st interim payment on Claim 004715, Payment 25.20% | 7100-003 | | 477.80 | 1,266,276.75 |
| | 01/11/08 | 006749 | STARK M. BRIDWELL<br>16 GOLDUST<br>BILLINGS, MT 59102 | 1st interim payment on Claim 004723, Payment 25.20% | 7100-000 | | 476.29 | 1,265,800.46 |
| | 01/11/08 | 006750 | KAREN D. HIRST<br>16 GOLDUST | 1st interim payment on Claim 004724, Payment 25.20% | 7100-000 | | 224.28 | 1,265,576.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,196.67 |

LFORM24

Ver: 12.63

FORM 2

Page:   635

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:       98-02675-5-ATS | Trustee Name:        HOLMES P. HARDEN, TRUSTEE |
| Case Name:   INTERNATIONAL HERITAGE INC. | Bank Name:           BANK OF AMERICA |
| | Account Number / CD #:    *******6835  Checking - Non Interest |
| Taxpayer ID No:   *******1191 | |
| For Period Ending:  03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BILLINGS, MT 59102 | | | | | |
| * | 01/11/08 | 006751 | OPAL FAYE BARNES<br>5404 SOMERSET DRIVE<br>AMARLILLO, TX 79109 | 1st interim payment on Claim 004736, Payment 25.20% | 7100-003 | | 100.36 | 1,265,475.82 |
| | 01/11/08 | 006752 | BARBARA J. MITCHELL<br>507 S. CLOVER<br>GIRARD, KS 66743 | 1st interim payment on Claim 004743, Payment 25.20% | 7100-000 | | 226.15 | 1,265,249.67 |
| * | 01/11/08 | 006753 | PAMELA H HAMMONDS<br>35375 US HWY 280<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim 004748, Payment 25.20% | 7100-003 | | 189.00 | 1,265,060.67 |
| | 01/11/08 | 006754 | WAYNE THORHAUG<br>BOX 312<br>WILLOW BUNCH, SASK. SOH 4K0<br>CANADA | 1st interim payment on Claim 004750, Payment 25.20% | 7100-000 | | 227.20 | 1,264,833.47 |
| | 01/11/08 | 006755 | JANICE R. WENZEK<br>2612 4TH ST N.E.<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim 004752, Payment 25.20% | 7100-000 | | 189.00 | 1,264,644.47 |
| | 01/11/08 | 006756 | CAMERON W. BYERS<br>5432-6075 ROAD<br>OLATHE, CO 81425 | 1st interim payment on Claim 004767, Payment 25.20% | 7100-000 | | 63.00 | 1,264,581.47 |
| | 01/11/08 | 006757 | STEVEN L. TILLMAN<br>2308 BARNSLEY COURT<br>WINSTON-SALEM, NC 27106 | 1st interim payment on Claim 004775, Payment 25.20% | 7100-000 | | 476.54 | 1,264,104.93 |
| | 01/11/08 | 006758 | CATHERINE A. MCGAUGHY<br>4528 LAKE BREEZE DRIVE<br>MORGANTON, NC 28655 | 1st interim payment on Claim 004793, Payment 25.20% | 7100-000 | | 220.50 | 1,263,884.43 |
| | 01/11/08 | 006759 | EDWARD & LORRAINE CLINTON<br>18528 VISTA DEL SOL<br>DALLAS, TX 75287 | 1st interim payment on Claim 004794, Payment 25.20% | 7100-000 | | 477.11 | 1,263,407.32 |
| | 01/11/08 | 006760 | JACK D. FILCHER | 1st interim payment on Claim 004794, Payment 25.20% | 7100-000 | | 476.29 | 1,262,931.03 |

Page Subtotals                0.00              2,645.15

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   636

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1467 MIDDLE BURNT FORK STEVENSVILLE, MT 59870 | 004803, Payment 25.20% | | | | |
| | 01/11/08 | 006761 | ROLAND T. BANDA 94106 POAILANI CIRCLE WAIPAHU, HI 96797 | 1st interim payment on Claim 004809, Payment 25.20% | 7100-000 | | 466.21 | 1,262,464.82 |
| * | 01/11/08 | 006762 | FRANK R RENAU 2075 SOMERTON COURT MT PLEASANT, SC 29464 | 1st interim payment on Claim 004811, Payment 25.20% | 7100-003 | | 316.77 | 1,262,148.05 |
| * | 01/11/08 | 006763 | ZORAWAR SINGH 24010 137 AVE S.E. KENT, WA 98042 | 1st interim payment on Claim 004812, Payment 25.20% | 7100-003 | | 478.46 | 1,261,669.59 |
| | 01/11/08 | 006764 | HERBERT L. COAKLEY 4452 CHALFANT STREET METAIRIE, LA 70001 | 1st interim payment on Claim 004814, Payment 25.20% | 7100-000 | | 63.00 | 1,261,606.59 |
| * | 01/11/08 | 006765 | RONNIE L SMITH 7134 ADIRONDACK TRAIL AMARILLO, TX 79106 | 1st interim payment on Claim 004820, Payment 25.20% | 7100-003 | | 93.16 | 1,261,513.43 |
| | 01/11/08 | 006766 | WILLIAM M. NEWLIN 3687 BRICK CHURCH RD. BURLINGTON, NC 27215 | 1st interim payment on Claim 004821, Payment 25.20% | 7100-000 | | 189.01 | 1,261,324.42 |
| | 01/11/08 | 006767 | MATT L. GANDY 3719 SHELBY DR. FT WORTH, TX 76109 | 1st interim payment on Claim 004824, Payment 25.20% | 7100-000 | | 451.09 | 1,260,873.33 |
| * | 01/11/08 | 006768 | ANTHONY B. FOSTER 945 PHANIEL CHURCH RD. ROCKWELL, NC 28138 | 1st interim payment on Claim 004835, Payment 25.20% | 7100-003 | | 212.44 | 1,260,660.89 |
| | 01/11/08 | 006769 | BOBBY J. WILLIAMS 729 HOLLEY MILL RD. ECLECTIC, AL 36024 | 1st interim payment on Claim 004850, Payment 25.20% | 7100-000 | | 477.80 | 1,260,183.09 |
| | 01/11/08 | 006770 | XUELING LIU | 1st interim payment on Claim | 7100-000 | | 252.01 | 1,259,931.08 |

Page Subtotals                     0.00              2,999.95

Ver: 12.63

LFORM24

**FORM 2**

Page:    637

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):      $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 268 W. 18TH STREET LOMBARD, IL 60148 | 004852, Payment 25.20% | | | | |
| * | 01/11/08 | 006771 | RIP CLAYTON 215 WHITE BRIDGE ROAD NASHVILLE, TN 37209 | 1st interim payment on Claim 004864, Payment 25.20% | 7100-003 | | 99.23 | 1,259,831.85 |
| | 01/11/08 | 006772 | MICHELLE BELCOURT 14144 HILLWOOD DRIVE BOW, WA 98232 | 1st interim payment on Claim 004865, Payment 25.20% | 7100-000 | | 138.60 | 1,259,693.25 |
| * | 01/11/08 | 006773 | MELISSA ROLLINS 3035 OCALALA TRAIL CROSSVILLE, TN 38555 | 1st interim payment on Claim 004867, Payment 25.20% | 7100-003 | | 226.30 | 1,259,466.95 |
| | 01/11/08 | 006774 | JIAN J. CHEN 165 VILLAGE GREENWAY W NORTH YORK, ON M2J1L1 FOREIGN, FN 99999 | 1st interim payment on Claim 004872, Payment 25.20% | 7100-000 | | 189.00 | 1,259,277.95 |
| | 01/11/08 | 006775 | PAUL G. FREEMAN 22 TUNSTILL LOOP RD. FAYETTEVILLE, TN 37334 | 1st interim payment on Claim 004875, Payment 25.20% | 7100-000 | | 447.31 | 1,258,830.64 |
| | 01/11/08 | 006776 | SARAH R. SLATER 3246 QUIET WATER LANE GULF BREEZE, FL 32561 | 1st interim payment on Claim 004883, Payment 25.20% | 7100-000 | | 515.04 | 1,258,315.60 |
| | 01/11/08 | 006777 | JOSHUA R. WHELLAMS 5475 SILVER HILLS CR. SPARKS, NV 89431 | 1st interim payment on Claim 004885, Payment 25.20% | 7100-000 | | 189.00 | 1,258,126.60 |
| | 01/11/08 | 006778 | TRACI CLINKSCALE 1955 CONRAD SAWMILL RD. PFAFFTOWN, NC 27040 | 1st interim payment on Claim 004887, Payment 25.20% | 7100-000 | | 69.30 | 1,258,057.30 |
| | 01/11/08 | 006779 | SUNNY S. PHILLIPS 5045 HIGHWAY 101 ROGERSVILLE, AL 35652 | 1st interim payment on Claim 004889, Payment 25.20% | 7100-000 | | 218.24 | 1,257,839.06 |

Page Subtotals                    0.00                2,092.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    638

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006780 | KRIS D. PHILLIPS 5045 HIGHWAY 101 ROGERSVILLE, AL 35652 | 1st interim payment on Claim 004890, Payment 25.20% | 7100-000 | | 654.71 | 1,257,184.35 |
| | 01/11/08 | 006781 | ERNEST W FREEMAN 22 TUNSTILL LOOP RD FAYETTEVILLE, TN 37334 | 1st interim payment on Claim 004904, Payment 25.20% | 7100-000 | | 189.00 | 1,256,995.35 |
| | 01/11/08 | 006782 | CALVIN C. WONG 2701 10TH AVE. OAKLAND, CA 94606 | 1st interim payment on Claim 004906, Payment 25.20% | 7100-000 | | 441.01 | 1,256,554.34 |
| * | 01/11/08 | 006783 | DEBORAH J. BRATTON 3524 LAKESIDE DRIVE ROCKWALL, TX 75087 | 1st interim payment on Claim 004913, Payment 25.20% | 7100-003 | | 219.45 | 1,256,334.89 |
| * | 01/11/08 | 006784 | DAVID R. FRESWICK 9220 SHORECREST DR. ANCHORAGE, AK 99515 | 1st interim payment on Claim 004920, Payment 25.20% | 7100-003 | | 476.29 | 1,255,858.60 |
| | 01/11/08 | 006785 | MELINDA S. CALKIN 3262 NE DUNCKLEY PORTLAND, OR 97212 | 1st interim payment on Claim 004922, Payment 25.20% | 7100-000 | | 525.43 | 1,255,333.17 |
| * | 01/11/08 | 006786 | RON W. & T. J. FISHER 1081 MOORING ROAD COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim 004923, Payment 25.20% | 7100-003 | | 476.29 | 1,254,856.88 |
| * | 01/11/08 | 006787 | ANDREW P. SNYDER 5161 S.W. RAINTREE PKWY LEE'S SUMMIT, MO 64082 | 1st interim payment on Claim 004926, Payment 25.20% | 7100-003 | | 241.94 | 1,254,614.94 |
| | 01/11/08 | 006788 | RAYMOND E BURNS 1230 N KIGER ROAD INDEPENDENCE, MO 64050 | 1st interim payment on Claim 004927, Payment 25.20% | 7100-000 | | 517.16 | 1,254,097.78 |
| | 01/11/08 | 006789 | TRAVIS H. WILSON 1100 WESTVIEW DRIVE OZARK, AL 36360 | 1st interim payment on Claim 004928, Payment 25.20% | 7100-000 | | 441.01 | 1,253,656.77 |

|  | Page Subtotals | 0.00 | 4,182.29 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 639

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 006790 | PHILIP M DAVIS<br>PO BOX 1050<br>SUTTER CREEK, CA 95685 | 1st interim payment on Claim 004929, Payment 25.20% | 7100-003 | | 477.05 | 1,253,179.72 |
| | 01/11/08 | 006791 | JERALINE S. ARTIS<br>11996 BRICE HOUSE COURT<br>WOODBRIDGE, VA 22192 | 1st interim payment on Claim 004930, Payment 25.20% | 7100-000 | | 476.10 | 1,252,703.62 |
| * | 01/11/08 | 006792 | ROBERT E. COLLINS<br>110 MONROE AVE # 1103<br>MEMPHIS, TN 38103 | 1st interim payment on Claim 004931, Payment 25.20% | 7100-003 | | 92.81 | 1,252,610.81 |
| | 01/11/08 | 006793 | ALBERT F. HOGUE<br>3411 AUGUSTA AVE<br>OMAHA, NE 68144 | 1st interim payment on Claim 004934, Payment 25.20% | 7100-000 | | 533.37 | 1,252,077.44 |
| | 01/11/08 | 006794 | DONNA C CARPENTER<br>151 ASHLEY BROOK DR<br>LULA, GA 30554 | 1st interim payment on Claim 004936, Payment 25.20% | 7100-000 | | 224.79 | 1,251,852.65 |
| * | 01/11/08 | 006795 | TODD JEFFERY<br>14053 JASMINE LOOP<br>PENN VALLEY, CA 95946 | 1st interim payment on Claim 004938, Payment 25.20% | 7100-003 | | 100.11 | 1,251,752.54 |
| | 01/11/08 | 006796 | CORNELIA A. STILWELL<br>P.0.BOX 142<br>COTTONTON, AL 36851 | 1st interim payment on Claim 004941, Payment 25.20% | 7100-000 | | 478.05 | 1,251,274.49 |
| | 01/11/08 | 006797 | HAIYAN YANG<br>108-50 71 AVENUE APT. 5D<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 004945, Payment 25.20% | 7100-000 | | 189.00 | 1,251,085.49 |
| | 01/11/08 | 006798 | XUEQUN HUANG<br>69-04 GROTON STREET<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 004953, Payment 25.20% | 7100-000 | | 225.10 | 1,250,860.39 |
| | 01/11/08 | 006799 | XUEQUN HUANG<br>69-04 GROTON STREET<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 004954, Payment 25.20% | 7100-000 | | 225.11 | 1,250,635.28 |

Page Subtotals          0.00          3,021.49

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    640

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006800 | PRISCILLA L. COLLINS 748 WINGARD ST. PRATTVILLE, AL 36066 | 1st interim payment on Claim 004955, Payment 25.20% | 7100-000 | | 630.01 | 1,250,005.27 |
| | 01/11/08 | 006801 | REBECCA C. MELANCON 412 WINDWARD DRIVE HOUMA, LA 70360 | 1st interim payment on Claim 004956, Payment 25.20% | 7100-000 | | 472.19 | 1,249,533.08 |
| | 01/11/08 | 006802 | CHEREE A BATES 1425 APPLEGATE LEWISVILLE, TX 75029 | 1st interim payment on Claim 004957, Payment 25.20% | 7100-000 | | 69.31 | 1,249,463.77 |
| | 01/11/08 | 006803 | MYRA J. TUCKER 1413 JENNIFER ST. RICHARDSON, TX 75082 | 1st interim payment on Claim 004958, Payment 25.20% | 7100-000 | | 246.52 | 1,249,217.25 |
| * | 01/11/08 | 006804 | XUE XUE LEE 411 NEWPORT AVE. QUINCY, MA 2170 | 1st interim payment on Claim 004959, Payment 25.20% | 7100-003 | | 215.20 | 1,249,002.05 |
| | 01/11/08 | 006805 | DENNIS L. BELLM 7371 ATLANTA LANE SENECA, MO 64865 | 1st interim payment on Claim 004966, Payment 25.20% | 7100-000 | | 99.82 | 1,248,902.23 |
| | 01/11/08 | 006806 | LINDA S. CROUCH 1132 CHESTNUT DRIVE LONGMONT, CO 80503 | 1st interim payment on Claim 004970, Payment 25.20% | 7100-000 | | 225.80 | 1,248,676.43 |
| | 01/11/08 | 006807 | VIVIEN J. SCARBROUGH 201 RIDGEFIELD DR PEACHTREE, GA 30269 | 1st interim payment on Claim 004972, Payment 25.20% | 7100-000 | | 396.91 | 1,248,279.52 |
| * | 01/11/08 | 006808 | TERRANCE THOMAS 414 SOUTH CEDAR PATH DR BIRMINGHAM, AL 35209 | 1st interim payment on Claim 004973, Payment 25.20% | 7100-003 | | 261.58 | 1,248,017.94 |
| | 01/11/08 | 006809 | ZUYUE DU 2623 LACKAWANNA ST. ADELPHI, MD 20783 | 1st interim payment on Claim 004989, Payment 25.20% | 7100-000 | | 195.31 | 1,247,822.63 |

Page Subtotals          0.00          2,812.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   641

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006810 | ERNEST G. BROOME<br>11158 TIMBER CREEK DRIVE<br>TYLER, TX 75707 | 1st interim payment on Claim<br>004992, Payment 25.20% | 7100-000 | | 226.36 | 1,247,596.27 |
| * | 01/11/08 | 006811 | BRIAN W. WILSON<br>273 ROLLING HILLS DR.<br>DAPHNE, AL 36526 | 1st interim payment on Claim<br>004993, Payment 25.20% | 7100-003 | | 189.00 | 1,247,407.27 |
| * | 01/11/08 | 006812 | NORA J. WILLIAMS<br>145 TOURA LANE<br>CHARLESTON, SC 29414 | 1st interim payment on Claim<br>004995, Payment 25.20% | 7100-003 | | 477.80 | 1,246,929.47 |
| * | 01/11/08 | 006813 | BRIGITTE H. MCDANIEL<br>104 BRADD STREET<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim<br>004996, Payment 25.20% | 7100-003 | | 108.05 | 1,246,821.42 |
| * | 01/11/08 | 006814 | MICHAEL E. HENDRICK<br>104 BRADD ST.<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim<br>004997, Payment 25.20% | 7100-003 | | 476.54 | 1,246,344.88 |
| | 01/11/08 | 006815 | PAUL LEBLANC<br>233 WOODVALE AVENUE<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim<br>004999, Payment 25.20% | 7100-000 | | 199.71 | 1,246,145.17 |
| | 01/11/08 | 006816 | XUE GUANG FAN<br>12200 BEL AIR ROAD<br>KINGSVILLE, MD 21087 | 1st interim payment on Claim<br>005000, Payment 25.20% | 7100-000 | | 441.01 | 1,245,704.16 |
| | 01/11/08 | 006817 | JOANNE S. HARVEY<br>RT 1 BOX 589<br>JOHNSON CITY, TX 78636 | 1st interim payment on Claim<br>005001, Payment 25.20% | 7100-000 | | 478.37 | 1,245,225.79 |
| | 01/11/08 | 006818 | TONY BAN<br>142-33 60 AVE.<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>005008, Payment 25.20% | 7100-000 | | 441.01 | 1,244,784.78 |
| | 01/11/08 | 006819 | TJOEN JIN TJONG<br>58-27 155 ST<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>005019, Payment 25.20% | 7100-000 | | 441.01 | 1,244,343.77 |

| | Page Subtotals | 0.00 | 3,478.86 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    642

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006820 | OLETA C PERRY<br>817 DAVENTRY<br>GARLAND, TX 75040 | 1st interim payment on Claim 005022, Payment 25.20% | 7100-000 | | 225.10 | 1,244,118.67 |
| | 01/11/08 | 006821 | SUE R. HAGER<br>225 CHINOE RD.<br>LEXINGTON, KY 40502 | 1st interim payment on Claim 005026, Payment 25.20% | 7100-000 | | 225.80 | 1,243,892.87 |
| * | 01/11/08 | 006822 | KRISTOPHER K. GAUDIN<br>15815 HAYNES BLUFF<br>BATON ROUGE, LA 70817 | 1st interim payment on Claim 005027, Payment 25.20% | 7100-003 | | 219.24 | 1,243,673.63 |
| | 01/11/08 | 006823 | FRANK JR. E. RAMIREZ<br>3116 INTERURBAN<br>SPRINGFIELD, IL 62707 | 1st interim payment on Claim 005030, Payment 25.20% | 7100-000 | | 189.00 | 1,243,484.63 |
| | 01/11/08 | 006824 | MICHAEL C. GANDY<br>505 CAMAS CREEK LOOP<br>HAMILTON, MT 59840 | 1st interim payment on Claim 005035, Payment 25.20% | 7100-000 | | 476.29 | 1,243,008.34 |
| | 01/11/08 | 006825 | MARY ANN VERMEULEN<br>1281 GLENOAK DR.<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim 005036, Payment 25.20% | 7100-000 | | 224.98 | 1,242,783.36 |
| | 01/11/08 | 006826 | MARIA S. GONZALES<br>2331 DARTMOUTH<br>GRAND PRAIRIE, TX 75052 | 1st interim payment on Claim 005037, Payment 25.20% | 7100-004 | | 317.39 | 1,242,465.97 |
| | 01/11/08 | 006827 | STEVE & ELAINE SPANN SR.<br>10807 ERIN GREEN CT.<br>CHESTER, VA 23831 | 1st interim payment on Claim 005044, Payment 25.20% | 7100-000 | | 464.64 | 1,242,001.33 |
| * | 01/11/08 | 006828 | R. MILTON COLEMAN<br>4651 BLUFF DRIVE<br>SHALLOTTE, NC 28459 | 1st interim payment on Claim 005049, Payment 25.20% | 7100-003 | | 218.93 | 1,241,782.40 |
| * | 01/11/08 | 006829 | ODESSA FULTON<br>206A STANLEY COURT<br>WHITEVILLE, NC 28472 | 1st interim payment on Claim 005050, Payment 25.20% | 7100-003 | | 218.93 | 1,241,563.47 |

Page Subtotals                    0.00         2,780.30

Ver: 12.63

LFORM24

FORM 2

Page: 643

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/11/08 | 006830 | KAREN MCELVEEN RT 2. BOX 879 BLADENBORO, NC 28320 | 1st interim payment on Claim 005053, Payment 25.20% | 7100-003 | | 218.93 | 1,241,344.54 |
| 01/11/08 | 006831 | SHIRLEY WILLIAMS 529 MURRAY STREET MARION, SC 29571 | 1st interim payment on Claim 005057, Payment 25.20% | 7100-000 | | 218.93 | 1,241,125.61 |
| 01/11/08 | 006832 | PHOSTENIA MC CRIMMON POST OFFICE BOX 113 FAIRMONT, NC 28340 | 1st interim payment on Claim 005058, Payment 25.20% | 7100-000 | | 218.93 | 1,240,906.68 |
| 01/11/08 | 006833 | STACY HILLARD 205 WEDGEWOOD ARMS GREENVILLE, NC 27258 | 1st interim payment on Claim 005059, Payment 25.20% | 7100-000 | | 218.93 | 1,240,687.75 |
| 01/11/08 | 006834 | ALICE JOHNSON ANTIOCH 1313 ECHO GLEN RD. CHARLOTTE, NC 28213 | 1st interim payment on Claim 005060, Payment 25.20% | 7100-000 | | 471.12 | 1,240,216.63 |
| 01/11/08 | 006835 | BORN AGAIN CHURCH 3110 CENTRAL PKWY SW DECATUR, AL 35603 | 1st interim payment on Claim 005062, Payment 25.20% | 7100-000 | | 219.50 | 1,239,997.13 |
| 01/11/08 | 006836 | BARRY HAWKINS 11506 FREMANTLE DRIVE CINCINNATI, OH 45240 | 1st interim payment on Claim 005064, Payment 25.20% | 7100-000 | | 93.30 | 1,239,903.83 |
| 01/11/08 | 006837 | JOHN BARBER 21 PINECREST DRIVE FAIRMONT, NC 28340 | 1st interim payment on Claim 005065, Payment 25.20% | 7100-000 | | 192.79 | 1,239,711.04 |
| 01/11/08 | 006838 | MABEL DIXON 3524 PINE LOG RD LUMBERTON, NC 28360 | 1st interim payment on Claim 005066, Payment 25.20% | 7100-000 | | 218.93 | 1,239,492.11 |
| 01/11/08 | 006839 | PATSY HIRLSTON-MILLER 3652 BURT-BURGEN RD WOODBURY, TN 37190 | 1st interim payment on Claim 005068, Payment 25.20% | 7100-000 | | 396.91 | 1,239,095.20 |

Page Subtotals         0.00         2,468.27

LFORM24

Ver: 12.63

FORM 2

Page: 644

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006840 | DEBORAH K. SENN 32 PRAIRIE VIEW DR BILLINGS, MT 59102 | 1st interim payment on Claim 005069, Payment 25.20% | 7100-000 | | 199.08 | 1,238,896.12 |
| | 01/11/08 | 006841 | ZHIYONG FU 314-1001 MAIN ST. W. HAMILTON, ON 18S 1A9 FOREIGN, FN 99999 | 1st interim payment on Claim 005070, Payment 25.20% | 7100-000 | | 189.00 | 1,238,707.12 |
| | 01/11/08 | 006842 | DAVID PURSER 11796 STEWARTSVILLE RD. VINTON, VA 24179 | 1st interim payment on Claim 005071, Payment 25.20% | 7100-000 | | 227.94 | 1,238,479.18 |
| | 01/11/08 | 006843 | DAI WANG 410 MELODY LANE CARY, NC 27513 | 1st interim payment on Claim 005075, Payment 25.20% | 7100-000 | | 441.01 | 1,238,038.17 |
| | 01/11/08 | 006844 | KULVENDER K. THOOR 6611 142A STREET SURREY, BC  V3W 1C8 CANADA | 1st interim payment on Claim 005077, Payment 25.20% | 7100-000 | | 893.14 | 1,237,145.03 |
| * | 01/11/08 | 006845 | VICKIE E. TILLEMANS 218 S WATER DERBY, KS 67037 | 1st interim payment on Claim 005078, Payment 25.20% | 7100-003 | | 441.01 | 1,236,704.02 |
| | 01/11/08 | 006846 | LINDA VANDERFORD 126 RABBIT TRAIL RD LEOMA, TN 38468 | 1st interim payment on Claim 005079, Payment 25.20% | 7100-000 | | 226.05 | 1,236,477.97 |
| | 01/11/08 | 006847 | STELLA A. DIXON 4579 OLD HOBOKEN ROAD BLACKSHEAR, GA 31516 | 1st interim payment on Claim 005090, Payment 25.20% | 7100-000 | | 471.50 | 1,236,006.47 |
| | 01/11/08 | 006848 | BETTY J SHAW 4372 FRANCES AVE BELLINGHAM, WA 98226 | 1st interim payment on Claim 005094, Payment 25.20% | 7100-000 | | 740.84 | 1,235,265.63 |
| * | 01/11/08 | 006849 | PAMELA A BRANUM | 1st interim payment on Claim | 7100-003 | | 189.00 | 1,235,076.63 |

| | Page Subtotals | 0.00 | 4,018.57 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   645

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 713 S MOORE RD HAMILTON | 005099, Payment 25.20% | | | | |
| | | CHATTANOOGA, TN 37412 | | | | | |
| 01/11/08 | 006850 | CARL O. MACE | 1st interim payment on Claim | 7100-000 | | 64.26 | 1,235,012.37 |
| | | 413 FAY AVE PO BOX 333 | 005101, Payment 25.20% | | | | |
| | | ST MARYS, WV 26170 | | | | | |
| 01/11/08 | 006851 | TRUST RAY DESMARTEAU | 1st interim payment on Claim | 7100-000 | | 414.91 | 1,234,597.46 |
| | | HC-1 BOX 10 O ROAD | 005107, Payment 25.20% | | | | |
| | | DAMAR, KS 67632 | | | | | |
| 01/11/08 | 006852 | SHUE WEI | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,234,408.46 |
| | | 103 TURNBERRY LANE | 005116, Payment 25.20% | | | | |
| | | CARY, NC 27511 | | | | | |
| 01/11/08 | 006853 | MICHELE TURCOT | 1st interim payment on Claim | 7100-000 | | 576.99 | 1,233,831.47 |
| | | 10405 D'IBERVILLE | 005121, Payment 25.20% | | | | |
| | | MONTREAL, PQ H2B2T8 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 006854 | HOPE HAINES | 1st interim payment on Claim | 7100-000 | | 225.10 | 1,233,606.37 |
| | | 19827 RICEWOOD WAY | 005125, Payment 25.20% | | | | |
| | | KATY, TX 77449 | | | | | |
| 01/11/08 | 006855 | GUAN YING LEI | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,233,417.37 |
| | | 108 ELISE TERRANCE DRIVE | 005130, Payment 25.20% | | | | |
| | | NORTH YORK, ON M2R2X1 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 006856 | TRAVIS L. SOLOMON | 1st interim payment on Claim | 7100-000 | | 518.53 | 1,232,898.84 |
| | | 406 S. AVE F. | 005132, Payment 25.20% | | | | |
| | | HASKELL, TX 79521 | | | | | |
| * 01/11/08 | 006857 | XIANGLI YANG | 1st interim payment on Claim | 7100-003 | | 344.24 | 1,232,554.60 |
| | | 644 J IDLEWOOD CIRCLE | 005138, Payment 25.20% | | | | |
| | | BIRMINGHAM, AL 35205 | | | | | |
| 01/11/08 | 006858 | J F M CONSULANTS | 1st interim payment on Claim | 7100-000 | | 225.80 | 1,232,328.80 |
| | | 1906 WOODLAND COURT | 005140, Payment 25.20% | | | | |

| | | | Page Subtotals | | 0.00 | 2,747.83 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 646

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VIDALIA, GA 30474 | | | | | |
| 01/11/08 | 006859 | CANDY D. SCHROEDER<br>P.O. BOX 393<br>FLORENCE, MT 59833 | 1st interim payment on Claim 005145, Payment 25.20% | 7100-000 | | 189.01 | 1,232,139.79 |
| 01/11/08 | 006860 | RACHELE L. GORSUCH<br>1420 KAMM ROAD<br>LYNDEN, WA 98264 | 1st interim payment on Claim 005147, Payment 25.20% | 7100-000 | | 441.01 | 1,231,698.78 |
| * 01/11/08 | 006861 | GUSTAVO B. BULLON<br>12 KINGSPORT DRIVE<br>SCHAUMBURG, IL 60193 | 1st interim payment on Claim 005153, Payment 25.20% | 7100-003 | | 63.00 | 1,231,635.78 |
| 01/11/08 | 006862 | EDWARD K. MEYER<br>7157 MILLER STREET<br>LITHIA SPRING, GA 30122 | 1st interim payment on Claim 005154, Payment 25.20% | 7100-000 | | 350.54 | 1,231,285.24 |
| 01/11/08 | 006863 | MARLENE D. MONK<br>ROUTE 2 BOX 75-L<br>SHERMAN, TX 75092 | 1st interim payment on Claim 005157, Payment 25.20% | 7100-000 | | 170.10 | 1,231,115.14 |
| 01/11/08 | 006864 | DONALD W. DIEL<br>907 BROMLEY DR<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim 005159, Payment 25.20% | 7100-000 | | 218.74 | 1,230,896.40 |
| 01/11/08 | 006865 | CHI SANG CHANG<br>9 FOREST HILL DRIVE<br>DALEVILLE, AL 36322 | 1st interim payment on Claim 005160, Payment 25.20% | 7100-000 | | 99.04 | 1,230,797.36 |
| 01/11/08 | 006866 | INGRID E. GANN<br>319 CHICKASAW RD.<br>ENTERPRISE, AL 36330 | 1st interim payment on Claim 005161, Payment 25.20% | 7100-000 | | 477.05 | 1,230,320.31 |
| 01/11/08 | 006867 | RICHARD F. BAILEY<br>49 MARY CHAPEL RD.<br>RIPLEY, TN 38063 | 1st interim payment on Claim 005163, Payment 25.20% | 7100-000 | | 717.90 | 1,229,602.41 |
| 01/11/08 | 006868 | BRADLEY M. BAILEY<br>49 MARY'S CHAPEL ROAD | 1st interim payment on Claim 005164, Payment 25.20% | 7100-000 | | 226.49 | 1,229,375.92 |

|  | | Page Subtotals | | | 0.00 | 2,952.88 | |

Ver: 12.63

FORM 2

Page:   647

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RIPLEY, TN 38063 | | | | | |
| | 01/11/08 | 006869 | CHENG CHIN LIN<br>9 FOREST HILL DRIVE<br>DALEVILLE, AL 36322 | 1st interim payment on Claim 005168, Payment 25.20% | 7100-000 | | 189.00 | 1,229,186.92 |
| | 01/11/08 | 006870 | HENRY A MATLOCK SR.<br>3111 W 36<br>PINE BLUFF, AR 71603 | 1st interim payment on Claim 005171, Payment 25.20% | 7100-000 | | 477.93 | 1,228,708.99 |
| | 01/11/08 | 006871 | SANDRA A. TRAHAN<br>5126 LANDRY ROAD<br>DUSON, LA 70529 | 1st interim payment on Claim 005188, Payment 25.20% | 7100-000 | | 226.30 | 1,228,482.69 |
| * | 01/11/08 | 006872 | STEPHEN R. BAILEY<br>2988 OLD BROWNSVILLE ROAD<br>RIPLEY, TN 38063 | 1st interim payment on Claim 005191, Payment 25.20% | 7100-003 | | 226.49 | 1,228,256.20 |
| | 01/11/08 | 006873 | SHAWN M. NORMANDIN<br>2402 INDIAN TRAIL<br>HAYS, KS 67601 | 1st interim payment on Claim 005192, Payment 25.20% | 7100-000 | | 408.20 | 1,227,848.00 |
| | 01/11/08 | 006874 | JANE F. LABOMBARD<br>3093 RT. 96 WEST<br>CLIFTON, NY 14432 | 1st interim payment on Claim 005197, Payment 25.20% | 7100-000 | | 224.79 | 1,227,623.21 |
| | 01/11/08 | 006875 | DEBBIE C. STANCATO<br>170 VALLEYDALE DR.<br>STOCKBRIDGE, GA 30281 | 1st interim payment on Claim 005198, Payment 25.20% | 7100-000 | | 225.80 | 1,227,397.41 |
| | 01/11/08 | 006876 | JAMES F. ERIAMIATOE<br>2944 HILLHURST DRIVE<br>NASHVILLE, TN 37207 | 1st interim payment on Claim 005206, Payment 25.20% | 7100-000 | | 111.59 | 1,227,285.82 |
| * | 01/11/08 | 006877 | THOMAS E. BERNHARDT<br>2517 OLSON DRIVE<br>BILLINGS, MT 59102 | 1st interim payment on Claim 005207, Payment 25.20% | 7100-003 | | 656.22 | 1,226,629.60 |
| * | 01/11/08 | 006878 | RANDALL N. WAITMAM<br>23673 HILLVIEW ROAD | 1st interim payment on Claim 005208, Payment 25.20% | 7100-003 | | 478.24 | 1,226,151.36 |

Page Subtotals                0.00                3,224.56

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    648

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN BERNARDINO, CA 92404 | | | | | |
| * 01/11/08 | 006879 | PATRICIA B . PHELPS 6202 BRIXWORTH PLACE N.E. ATLANTA, GA 30319 | 1st interim payment on Claim 005213, Payment 25.20% | 7100-003 | | 287.54 | 1,225,863.82 |
| 01/11/08 | 006880 | DAVID C. HSU 558 PLEASANT GROVE DRIVE WINTER SPRING, FL 32708 | 1st interim payment on Claim 005216, Payment 25.20% | 7100-000 | | 471.25 | 1,225,392.57 |
| 01/11/08 | 006881 | SUSAN M. BRUMFIELD 5216 TOBY LANE KENNER, LA 70065 | 1st interim payment on Claim 005217, Payment 25.20% | 7100-000 | | 100.36 | 1,225,292.21 |
| 01/11/08 | 006882 | SANDRA L. PAXTON 2131 BLAKE AVE DALLAS, TX 75228 | 1st interim payment on Claim 005218, Payment 25.20% | 7100-000 | | 100.36 | 1,225,191.85 |
| * 01/11/08 | 006883 | JOHN W BODEN 5900 HIGHGATE ARLINGTON, TX 76016 | 1st interim payment on Claim 005219, Payment 25.20% | 7100-004 | | 396.08 | 1,224,795.77 |
| 01/11/08 | 006884 | ANDREA MOORE 537 COMMERICAL ST NEOSHO RAPIDS, KS 66864 | 1st interim payment on Claim 005225, Payment 25.20% | 7100-000 | | 17.12 | 1,224,778.65 |
| 01/11/08 | 006885 | YICK K. MOY 2923 E. 196 ST. BRONX, NY 10461 | 1st interim payment on Claim 005226, Payment 25.20% | 7100-000 | | 215.21 | 1,224,563.44 |
| 01/11/08 | 006886 | RUTH O. HUNTER 15602 LAONA COVE AUSTIN, TX 78717 | 1st interim payment on Claim 005227, Payment 25.20% | 7100-000 | | 63.00 | 1,224,500.44 |
| 01/11/08 | 006887 | DAVID E. FIERCE 4444 ORMOND TRACE MARIETTA, GA 30066 | 1st interim payment on Claim 005230, Payment 25.20% | 7100-000 | | 530.32 | 1,223,970.12 |
| * 01/11/08 | 006888 | SCOTT D. COLE 159 CEDAR CREEK ROAD | 1st interim payment on Claim 005234, Payment 25.20% | 7100-003 | | 477.80 | 1,223,492.32 |

|  | Page Subtotals | 0.00 | 2,659.04 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   649

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | ACWORTH, GA 30101 | | | | | |
| * 01/11/08 | 006889 | RICHARD CYSEWSKI<br>323 106TH STREET SE<br>EVERETT, WA 98208 | 1st interim payment on Claim<br>005236, Payment 25.20% | 7100-003 | | 567.01 | 1,222,925.31 |
| 01/11/08 | 006890 | ANNE M. WOOTEN<br>5540 ROSEMARY ROAD<br>MT OLIVE, AL 35117 | 1st interim payment on Claim<br>005237, Payment 25.20% | 7100-000 | | 110.13 | 1,222,815.18 |
| 01/11/08 | 006891 | TAMMY D. CARPENTER<br>2290 ANGLE DRIVE<br>CONOVER, NC 28613 | 1st interim payment on Claim<br>005240, Payment 25.20% | 7100-000 | | 225.80 | 1,222,589.38 |
| * 01/11/08 | 006892 | JOSEPH R. TAN<br>2643 BRANDON AVENUE S.W.<br>ROANOKE, VA 24015 | 1st interim payment on Claim<br>005244, Payment 25.20% | 7100-003 | | 98.16 | 1,222,491.22 |
| * 01/11/08 | 006893 | AMY L. HOLBROOK<br>6150 LUTHER LANE<br>DALLAS, TX 75225 | 1st interim payment on Claim<br>005252, Payment 25.20% | 7100-003 | | 220.06 | 1,222,271.16 |
| 01/11/08 | 006894 | MERL B. LINDNER<br>BOX 633<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>005253, Payment 25.20% | 7100-000 | | 477.97 | 1,221,793.19 |
| * 01/11/08 | 006895 | MARILYN L. KNIGHT<br>210 S. LYNCH, PO BOX 846<br>HOLCOMB, KS 67851 | 1st interim payment on Claim<br>005263, Payment 25.20% | 7100-003 | | 452.35 | 1,221,340.84 |
| * 01/11/08 | 006896 | MATTHEW M. TRUE<br>PO BOX 2699<br>HAVELOCK, NC 28532 | 1st interim payment on Claim<br>005264, Payment 25.20% | 7100-003 | | 477.80 | 1,220,863.04 |
| 01/11/08 | 006897 | JEFF[BAOLIANG] ZHANG<br>P.O. BOX 525240<br>FLUSHING, NY 11352 | 1st interim payment on Claim<br>005266, Payment 25.20% | 7100-000 | | 189.00 | 1,220,674.04 |
| 01/11/08 | 006898 | YANLI WANG<br>15 H LEXINGTON LANE EAST | 1st interim payment on Claim<br>005267, Payment 25.20% | 7100-000 | | 508.04 | 1,220,166.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,326.32 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    650

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PALM BEACH GARD, FL 33418 | | | | | |
| 01/11/08 | 006899 | PREM S. GILLAR<br>379 EAST 59TH AVE<br>VANCOUVER, BC V5X1X8<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>005278, Payment 25.20% | 7100-000 | | 278.84 | 1,219,887.16 |
| 01/11/08 | 006900 | RAJWINDER K. KANG<br>1185 E. 63RD. AVENUE<br>VANCOUVER, BC V5X3N2<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>005279, Payment 25.20% | 7100-000 | | 587.15 | 1,219,300.01 |
| 01/11/08 | 006901 | VENICE WALLS<br>100 RIDGECREEK RD.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>005281, Payment 25.20% | 7100-000 | | 414.80 | 1,218,885.21 |
| * 01/11/08 | 006902 | MARTA RAMIREZ<br>RT 4 BOX 139- C<br>ROBSTOWN, TX 78380 | 1st interim payment on Claim<br>005323, Payment 25.20% | 7100-003 | | 252.01 | 1,218,633.20 |
| * 01/11/08 | 006903 | RICHARD R.S. THOMPSON<br>1344 WHISPERWOOD DR<br>COLUMBUS, GA 31907 | 1st interim payment on Claim<br>005325, Payment 25.20% | 7100-003 | | 478.81 | 1,218,154.39 |
| * 01/11/08 | 006904 | MASAKO W. KELLY<br>2220 ASCOT VALLEY TRACE<br>DURUTH, GA 30097 | 1st interim payment on Claim<br>005328, Payment 25.20% | 7100-003 | | 476.79 | 1,217,677.60 |
| * 01/11/08 | 006905 | JERRY TOOT<br>1583 N. LINCOLN AVE.<br>SALEM, OH 44460 | 1st interim payment on Claim<br>005330, Payment 25.20% | 7100-003 | | 92.23 | 1,217,585.37 |
| 01/11/08 | 006906 | GALEN R. ROHRBOUGH<br>109 MYRTLE<br>SCOTT CITY, KS 67871 | 1st interim payment on Claim<br>005334, Payment 25.20% | 7100-000 | | 301.88 | 1,217,283.49 |
| 01/11/08 | 006907 | RITA M. JANOE-ELLINGER<br>207 CARMICHAEL CT.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim<br>005337, Payment 25.20% | 7100-000 | | 226.36 | 1,217,057.13 |

Page Subtotals                    0.00              3,108.87

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   651

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006908 | RHONDA L. CHRISTENSEN<br>3085 W. SKYVUE CIRCLE<br>WEST JORDAN, UT 84088 | 1st interim payment on Claim 005342, Payment 25.20% | 7100-000 | | 447.31 | 1,216,609.82 |
| | 01/11/08 | 006909 | KAY SCHOLLIAN<br>8024 FRONTAGE ROAD<br>IOWA, LA 70647 | 1st interim payment on Claim 005352, Payment 25.20% | 7100-000 | | 100.36 | 1,216,509.46 |
| | 01/11/08 | 006910 | SHELLEY A. WELLS<br>115 K. ST. SW.<br>QUINCY, WA 98848 | 1st interim payment on Claim 005355, Payment 25.20% | 7100-000 | | 189.00 | 1,216,320.46 |
| * | 01/11/08 | 006911 | SHELLEY BARNES<br>7132 MUSTANG RD.<br>SHEPHERD, MT 59079 | 1st interim payment on Claim 005359, Payment 25.20% | 7100-003 | | 189.00 | 1,216,131.46 |
| | 01/11/08 | 006912 | AMANDA L. HUGHES<br>147 POWELL ROAD<br>ANDERSON, SC 29625 | 1st interim payment on Claim 005361, Payment 25.20% | 7100-000 | | 477.55 | 1,215,653.91 |
| * | 01/11/08 | 006913 | DANA D. ISON<br>107 WOODY ACRES COURT<br>ANDERSON, SC 29625 | 1st interim payment on Claim 005362, Payment 25.20% | 7100-003 | | 99.54 | 1,215,554.37 |
| | 01/11/08 | 006914 | JACKIE R. HUGHES<br>903 MOORHEAD DR.<br>ANDERSON, SC 29621 | 1st interim payment on Claim 005363, Payment 25.20% | 7100-000 | | 476.29 | 1,215,078.08 |
| | 01/11/08 | 006915 | CRAIG A. DODGE<br>511 ODESSA ROAD<br>DUSON, LA 70529 | 1st interim payment on Claim 005369, Payment 25.20% | 7100-000 | | 69.30 | 1,215,008.78 |
| | 01/11/08 | 006916 | CONNIE S. DODGE<br>511 ODESSA RD.<br>DUSON, LA 70529 | 1st interim payment on Claim 005372, Payment 25.20% | 7100-000 | | 100.17 | 1,214,908.61 |
| | 01/11/08 | 006917 | JIM L. RICH<br>1903 PROVINCETOWN LN.<br>RICHARDSON, TX 75080 | 1st interim payment on Claim 005373, Payment 25.20% | 7100-000 | | 475.01 | 1,214,433.60 |

| | Page Subtotals | 0.00 | 2,623.53 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page:   652

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 006918 | COREY J. ROHRBOUGH<br>109 MYRTLE<br>SCOTT CITY, KS 67871 | 1st interim payment on Claim<br>005375, Payment 25.20% | 7100-000 | | 225.77 | 1,214,207.83 |
| * | 01/11/08 | 006919 | PHYLLIS J. BAXENDALE<br>795 KANSAS AVE<br>PHILLIPSBURG, KS 67661 | 1st interim payment on Claim<br>005376, Payment 25.20% | 7100-003 | | 408.11 | 1,213,799.72 |
| | 01/11/08 | 006920 | JOSHUA B. ROHRBOUGH<br>109 N. MYRTLE<br>SCOTT CITY, KS 67871 | 1st interim payment on Claim<br>005377, Payment 25.20% | 7100-000 | | 476.52 | 1,213,323.20 |
| * | 01/11/08 | 006921 | ANTHONY LIEM<br>212 FAIRMONT AVE.<br>JERSEY CITY, NJ 7306 | 1st interim payment on Claim<br>005391, Payment 25.20% | 7100-003 | | 189.00 | 1,213,134.20 |
| | 01/11/08 | 006922 | TAMMY L THOMAS<br>POST OFFICE BOX 8434<br>MIDLAND, TX 79708 | 1st interim payment on Claim<br>005392, Payment 25.20% | 7100-000 | | 189.01 | 1,212,945.19 |
| | 01/11/08 | 006923 | GAYLE W. BARESWILL<br>975 CHAPMAN RD<br>FARMERVILLE, LA 71241 | 1st interim payment on Claim<br>005396, Payment 25.20% | 7100-000 | | 220.88 | 1,212,724.31 |
| * | 01/11/08 | 006924 | RITA SHAHA<br>208 CONOVER RD.<br>ROBINSONVILLE, NJ 8691 | 1st interim payment on Claim<br>005397, Payment 25.20% | 7100-003 | | 476.54 | 1,212,247.77 |
| | 01/11/08 | 006925 | JANAKI TAYLOR<br>14 JOHN PAUL DR.<br>HAMILTON, NJ 08690 | 1st interim payment on Claim<br>005398, Payment 25.20% | 7100-000 | | 476.54 | 1,211,771.23 |
| * | 01/11/08 | 006926 | UMA DESAI<br>POST OFFICE BOX 6146<br>LAWRENCEVILLE, NJ 08648 | 1st interim payment on Claim<br>005400, Payment 25.20% | 7100-003 | | 508.05 | 1,211,263.18 |
| | 01/11/08 | 006927 | GITA B. PATEL<br>7 PARTRIDGE RD<br>ETNA, NH 3750 | 1st interim payment on Claim<br>005402, Payment 25.20% | 7100-000 | | 508.04 | 1,210,755.14 |

Page Subtotals          0.00          3,678.46

LFORM24

Ver: 12.63

FORM 2

Page: 653

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Bank Name:             BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006928 | JAMES R RATCLIFF<br>8945 GAYLORD ST., #218<br>HOUSTON, TX 77024 | 1st interim payment on Claim 005403, Payment 25.20% | 7100-000 | | 71.98 | 1,210,683.16 |
| * | 01/11/08 | 006929 | TUISHA DESAI<br>POST OFFICE BOX 6146<br>LAWRENCEVILLE, NJ 08648 | 1st interim payment on Claim 005407, Payment 25.20% | 7100-003 | | 508.04 | 1,210,175.12 |
| * | 01/11/08 | 006930 | NEVA JAIN<br>POST OFFICE BOX 6146<br>LAWRENCEVILLE, NJ 08648 | 1st interim payment on Claim 005408, Payment 25.20% | 7100-003 | | 508.04 | 1,209,667.08 |
| | 01/11/08 | 006931 | INDU MOORES<br>534 ARLINGTON AVE.<br>TORONTO, ON M6C3A5<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005410, Payment 25.20% | 7100-000 | | 508.04 | 1,209,159.04 |
| | 01/11/08 | 006932 | HIMANSU PATEL<br>534 ARLINGTON AVE.<br>TORONTO, ON M6C 3A5<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005412, Payment 25.20% | 7100-000 | | 508.05 | 1,208,650.99 |
| | 01/11/08 | 006933 | AMITA PATEL<br>534 ARLINGTON AVE.<br>TORONTO, ON M6C 3A5<br>FOREIGH, FN 99999 | 1st interim payment on Claim 005414, Payment 25.20% | 7100-000 | | 508.04 | 1,208,142.95 |
| | 01/11/08 | 006934 | KANUBHAI PATEL<br>11765 PINEDALE ROAD<br>MOORPARK, CA 93021 | 1st interim payment on Claim 005415, Payment 25.20% | 7100-000 | | 508.04 | 1,207,634.91 |
| * | 01/11/08 | 006935 | MARILYN CARVER<br>POST OFFICE BOX 111<br>O BRIEN, TX 79539 | 1st interim payment on Claim 005420, Payment 25.20% | 7100-003 | | 100.11 | 1,207,534.80 |
| | 01/11/08 | 006936 | HANS JR. BAAR<br>726 CANNA DRIVE<br>CHANNELVIEW, TX 77530 | 1st interim payment on Claim 005425, Payment 25.20% | 7100-000 | | 478.05 | 1,207,056.75 |

Page Subtotals                      0.00           3,698.39

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   654

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006937 | JOSE E. PEREZ<br>9005 ALVERA AVE., SW<br>ALBUQUERQUE, NM 87121 | 1st interim payment on Claim 005428, Payment 25.20% | 7100-000 | | 477.80 | 1,206,578.95 |
| | 01/11/08 | 006938 | JOSE C. GARCIA<br>9004 ALVERA AVENUE SW<br>ALBUQUERQUE, NM 87121 | 1st interim payment on Claim 005429, Payment 25.20% | 7100-000 | | 224.28 | 1,206,354.67 |
| * | 01/11/08 | 006939 | ELLEN M. MOORE<br>244 DANDRIDGE DRIVE<br>FRANKLIN, TN 37067 | 1st interim payment on Claim 005431, Payment 25.20% | 7100-003 | | 478.37 | 1,205,876.30 |
| | 01/11/08 | 006940 | CAROL A. THOMAS<br>615 BROOKHOLLOW<br>CONROE, TX 77385 | 1st interim payment on Claim 005435, Payment 25.20% | 7100-000 | | 195.30 | 1,205,681.00 |
| | 01/11/08 | 006941 | DANIEL E. DAWSON<br>602 MCKAY AVENUE<br>IONE, WA 99139 | 1st interim payment on Claim 005437, Payment 25.20% | 7100-000 | | 224.29 | 1,205,456.71 |
| * | 01/11/08 | 006942 | VIJAYA M SRINIVASAN<br>15 ATRIUM DRIVE<br>TRENTON, NJ  08620 | 1st interim payment on Claim 005441, Payment 25.20% | 7100-003 | | 447.31 | 1,205,009.40 |
| * | 01/11/08 | 006943 | BHANU PATEL<br>45 HIGHMONT DR<br>ROBBINSVILLE, NJ 8691 | 1st interim payment on Claim 005442, Payment 25.20% | 7100-003 | | 508.04 | 1,204,501.36 |
| | 01/11/08 | 006944 | THERESA E.M. SMITH<br>4723 48TH ST.<br>CLIVE, AB T0C0V0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005444, Payment 25.20% | 7100-000 | | 91.15 | 1,204,410.21 |
| * | 01/11/08 | 006945 | WINNIE TAM<br>2368 E. 22ND STREET<br>BROOKLYN, NY 11229 | 1st interim payment on Claim 005449, Payment 25.20% | 7100-003 | | 475.33 | 1,203,934.88 |
| | 01/11/08 | 006946 | LURLEY P. MILLER<br>5327 S.E. LOST LAKE WAY | 1st interim payment on Claim 005452, Payment 25.20% | 7100-000 | | 119.16 | 1,203,815.72 |

| | Page Subtotals | 0.00 | 3,241.03 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page:  655

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOBE SOUND, FL 33455 | | | | | |
| 01/11/08 | 006947 | CINDY D WHEAT<br>HIGHWAY 117 3407<br>MENTONE, AL 35984 | 1st interim payment on Claim 005462, Payment 25.20% | 7100-000 | | 99.04 | 1,203,716.68 |
| 01/11/08 | 006948 | SCOTT SCHNEIDER<br>NORTH HIGHWAY 75 DALLAS I.<br>ORTONVILLE, MN 56278 | 1st interim payment on Claim 005463, Payment 25.20% | 7100-000 | | 476.29 | 1,203,240.39 |
| 01/11/08 | 006949 | MARIDY J. ROPER<br>921 N. 33RD PL<br>RENTON, WA 98056 | 1st interim payment on Claim 005467, Payment 25.20% | 7100-000 | | 279.73 | 1,202,960.66 |
| 01/11/08 | 006950 | GEORGINA M. SAWYER<br>RR2<br>LACOMBE, AB T0C1S0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005472, Payment 25.20% | 7100-000 | | 381.31 | 1,202,579.35 |
| 01/11/08 | 006951 | JULES M. AUZENNE<br>25742 E DATE<br>SAN BERNARDINO, CA 92404-3462 | 1st interim payment on Claim 005474, Payment 25.20% | 7100-000 | | 226.23 | 1,202,353.12 |
| 01/11/08 | 006952 | CARMEN DEMOYA CAIN<br>106 OAK COULEE DR.<br>LAFAYETTE, LA 70507 | 1st interim payment on Claim 005480, Payment 25.20% | 7100-000 | | 69.30 | 1,202,283.82 |
| 01/11/08 | 006953 | CHERY S. GRIFFIN<br>19020 108TH AVE SE #1<br>RENTON, WA 98055 | 1st interim payment on Claim 005481, Payment 25.20% | 7100-000 | | 263.85 | 1,202,019.97 |
| * 01/11/08 | 006954 | THOMAS C. FORREST<br>P.O. BOX 1735<br>WARREN, MI 48090 | 1st interim payment on Claim 005484, Payment 25.20% | 7100-003 | | 1,199.04 | 1,200,820.93 |
| 01/11/08 | 006955 | NOLA JUNE CLOSE<br>BOX 87, 304 STATE ST.<br>LISCOMB, IA 50148 | 1st interim payment on Claim 005486, Payment 25.20% | 7100-000 | | 225.54 | 1,200,595.39 |
| 01/11/08 | 006956 | GREGORY J. CALLAHAN | 1st interim payment on Claim | 7100-000 | | 221.77 | 1,200,373.62 |

Page Subtotals        0.00        3,442.10

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 656

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 3219 WHEATFIELD RD. FINKSBURG, MD 21048 | 005487, Payment 25.20% | | | | |
| | 01/11/08 | 006957 | LAURI A. FOSTER-VAN ATTA 9306 OAKLAND ROAD WEEDSPORT, NY 13166 | 1st interim payment on Claim 005488, Payment 25.20% | 7100-000 | | 556.97 | 1,199,816.65 |
| | 01/11/08 | 006958 | NANCY MARSHALL 4804 47 AVE BOX 142 CLIVE AB T0C 0Y0 FOREIGN, FN 99999 | 1st interim payment on Claim 005490, Payment 25.20% | 7100-000 | | 498.77 | 1,199,317.88 |
| * | 01/11/08 | 006959 | LARRY A. HULME 286 AVENIDA DEL RIO TWIN FALLS, ID 83301 | 1st interim payment on Claim 005504, Payment 25.20% | 7100-003 | | 473.77 | 1,198,844.11 |
| * | 01/11/08 | 006960 | ALYCE PATTON 5522 SOUTH LEA LANE COLUMBUS, GA 31909 | 1st interim payment on Claim 005506, Payment 25.20% | 7100-003 | | 225.80 | 1,198,618.31 |
| | 01/11/08 | 006961 | JAMES E. HALLENBECK 51 VOORHEESVILLE AVENUE VOORHEESVILLE, NY 12186 | 1st interim payment on Claim 005511, Payment 25.20% | 7100-000 | | 63.00 | 1,198,555.31 |
| | 01/11/08 | 006962 | ANN L HALLENBECK 51 VOORHEESVILLE AVENUE VOORHEESVILLE, NY 12186 | 1st interim payment on Claim 005512, Payment 25.20% | 7100-000 | | 92.23 | 1,198,463.08 |
| | 01/11/08 | 006963 | TAMMY LYNN MCGILL 17 PINE KNOB DRIVE ALBANY,  NY  12203 | 1st interim payment on Claim 005513, Payment 25.20% | 7100-000 | | 63.00 | 1,198,400.08 |
| | 01/11/08 | 006964 | DOMENICA GRAFFUNDER 9 JOSLIN AVENUE VOORHEESVILLE, NY 12186 | 1st interim payment on Claim 005514, Payment 25.20% | 7100-000 | | 63.00 | 1,198,337.08 |
| | 01/11/08 | 006965 | CHRISTIAN E. CLARK 119 GOLDFINCH LANE BALLSTON SPA, NY 12020 | 1st interim payment on Claim 005515, Payment 25.20% | 7100-000 | | 63.00 | 1,198,274.08 |

Page Subtotals          0.00          2,099.54

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 657

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 006966 | EDWARD E CLARK<br>54 VOORHEESVILLE AVENUE<br>VOORHEESVILLE, NY 12186 | 1st interim payment on Claim 005516, Payment 25.20% | 7100-000 | | 92.24 | 1,198,181.84 |
| 01/11/08 | 006967 | DENEEN L. LEONARD<br>BOX 274 AMSTERDAM ROAD<br>WELLS, NY 12190 | 1st interim payment on Claim 005517, Payment 25.20% | 7100-000 | | 87.00 | 1,198,094.84 |
| 01/11/08 | 006968 | PAMELA J. BROILES<br>7 IRVING STREET<br>JONESTOWN, NY 12095 | 1st interim payment on Claim 005518, Payment 25.20% | 7100-000 | | 224.79 | 1,197,870.05 |
| 01/11/08 | 006969 | CATHERINE R. MUSSELWHITE<br>116 RAPPLE DR.<br>COLONIE, NY 12205 | 1st interim payment on Claim 005519, Payment 25.20% | 7100-000 | | 93.49 | 1,197,776.56 |
| 01/11/08 | 006970 | REBECCA L SNYDER<br>BOX 89 R.R. 1, GORDON ROAD<br>SLOANSVILLE, NY 12160 | 1st interim payment on Claim 005520, Payment 25.20% | 7100-000 | | 93.50 | 1,197,683.06 |
| 01/11/08 | 006971 | GAIL L WILCOX<br>P O BOX 244<br>WELLS, NY 12190 | 1st interim payment on Claim 005521, Payment 25.20% | 7100-000 | | 92.49 | 1,197,590.57 |
| 01/11/08 | 006972 | CARROL A. BRIN<br>107 W. 35TH<br>HAYS, KS 67601 | 1st interim payment on Claim 005525, Payment 25.20% | 7100-000 | | 252.01 | 1,197,338.56 |
| 01/11/08 | 006973 | REGINALD S. WATTY<br>3112 NEWCASTLE DRIVE<br>BAYTOWN, TX 77521 | 1st interim payment on Claim 005526, Payment 25.20% | 7100-000 | | 163.29 | 1,197,175.27 |
| 01/11/08 | 006974 | IVAN I SOLAK<br>5987 BADAL DR<br>LOWELLVILLE, OH 44436 | 1st interim payment on Claim 005527, Payment 25.20% | 7100-000 | | 106.91 | 1,197,068.36 |
| 01/11/08 | 006975 | LEON J. URBIN<br>1270 SPRUCE TREE LANE<br>AMHERST, OH 44001 | 1st interim payment on Claim 005528, Payment 25.20% | 7100-000 | | 474.32 | 1,196,594.04 |

| | | | | Page Subtotals | 0.00 | 1,680.04 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    658

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006976 | DARREN J. BROUSSARD<br>10819 HARRIS LANE<br>MAURICE, LA 70555 | 1st interim payment on Claim 005532, Payment 25.20% | 7100-000 | | 480.68 | 1,196,113.36 |
| | 01/11/08 | 006977 | JOYCE BROUSSARD<br>312 OAK ST.<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim 005533, Payment 25.20% | 7100-000 | | 64.61 | 1,196,048.75 |
| | 01/11/08 | 006978 | XIAOWEI LXW. LIU<br>4859 COLD STREAM<br>ATLANTA, GA 30360 | 1st interim payment on Claim 005534, Payment 25.20% | 7100-000 | | 441.01 | 1,195,607.74 |
| | 01/11/08 | 006979 | SHARON T MORGAN<br>200 HEATH STREET<br>TALLADEGA, AL 35160 | 1st interim payment on Claim 005537, Payment 25.20% | 7100-000 | | 629.26 | 1,194,978.48 |
| * | 01/11/08 | 006980 | NINA I. PARISH<br>4800 STAN ROAD<br>CLIMAX, NC 27233 | 1st interim payment on Claim 005541, Payment 25.20% | 7100-003 | | 532.86 | 1,194,445.62 |
| | 01/11/08 | 006981 | JOHN M. CONLY<br>137 BENNETT LOOP<br>NATCHITOCHES, LA 71457 | 1st interim payment on Claim 005548, Payment 25.20% | 7100-000 | | 337.39 | 1,194,108.23 |
| | 01/11/08 | 006982 | SARAH B BROWN<br>4039 PHYLIS PL<br>DECATUR, GA 30035 | 1st interim payment on Claim 005550, Payment 25.20% | 7100-000 | | 98.53 | 1,194,009.70 |
| | 01/11/08 | 006983 | MENFORD L. SATHER<br>2084 KM RANCH ROAD<br>WHITEFISH, MT 59937 | 1st interim payment on Claim 005551, Payment 25.20% | 7100-000 | | 217.98 | 1,193,791.72 |
| | 01/11/08 | 006984 | CHONG I. DAVIS<br>17 GOFF STREET<br>DALEVILLE, AL 36322 | 1st interim payment on Claim 005554, Payment 25.20% | 7100-000 | | 189.00 | 1,193,602.72 |
| | 01/11/08 | 006985 | LAIPING WONG<br>52-06 94 ST.<br>QUEENS, NY 11373 | 1st interim payment on Claim 005557, Payment 25.20% | 7100-000 | | 233.11 | 1,193,369.61 |

Page Subtotals          0.00          3,224.43

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   659

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 006986 | DONNA B. ROY<br>14291 HWY 11 SO<br>FOSTERS, AL 35463 | 1st interim payment on Claim<br>005560, Payment 25.20% | 7100-000 | | 226.30 | 1,193,143.31 |
| | 01/11/08 | 006987 | TIMOTHY V. HOSCHEID<br>2913 6TH AVE S.<br>GREAT FALLS, MT 59405 | 1st interim payment on Claim<br>005566, Payment 25.20% | 7100-000 | | 217.98 | 1,192,925.33 |
| | 01/11/08 | 006988 | PON A TACKETT JR<br>RT 6 BOX 6168<br>PALESTINE, TX 75801 | 1st interim payment on Claim<br>005567, Payment 25.20% | 7100-000 | | 478.37 | 1,192,446.96 |
| | 01/11/08 | 006989 | JOANN M. MCPHEE<br>91 HOMEWARD PLACE<br>ELMA, NY 14059 | 1st interim payment on Claim<br>005576, Payment 25.20% | 7100-000 | | 441.01 | 1,192,005.95 |
| | 01/11/08 | 006990 | JAMES R. MALANOWSKI<br>1378 CEDAR DRIVE<br>MADISON, GA 30650 | 1st interim payment on Claim<br>005582, Payment 25.20% | 7100-000 | | 477.80 | 1,191,528.15 |
| * | 01/11/08 | 006991 | PATRICIA A. SHORTER<br>922 E. VERMONT<br>OSBORNE, KS 67473 | 1st interim payment on Claim<br>005588, Payment 25.20% | 7100-003 | | 408.10 | 1,191,120.05 |
| | 01/11/08 | 006992 | YANG LIU<br>30 ACADEMY RD.<br>CALDWELL, NJ 07006 | 1st interim payment on Claim<br>005589, Payment 25.20% | 7100-000 | | 189.00 | 1,190,931.05 |
| * | 01/11/08 | 006993 | STEPHANIE P. WYATT<br>COYLE, BASCOM & BERGMAN, P.C.<br>1000 CAMBRIDGE SQUARE, SUITE C<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim<br>005591, Payment 25.20% | 7100-003 | | 476.54 | 1,190,454.51 |
| | 01/11/08 | 006994 | TELLA R. THOMAS<br>159 DILLON STREET<br>CROSSVILLE, TN 38555 | 1st interim payment on Claim<br>005593, Payment 25.20% | 7100-000 | | 226.30 | 1,190,228.21 |
| * | 01/11/08 | 006995 | MARY LOU JONES<br>460 W. 3RD | 1st interim payment on Claim<br>005595, Payment 25.20% | 7100-003 | | 189.00 | 1,190,039.21 |

Page Subtotals                    0.00            3,330.40

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   660

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLBY, KS 67701 | | | | | |
| | 01/11/08 | 006996 | VIAN TOMPKINS<br>7524 N. LENOX<br>KANSAS CITY, MO 64151 | 1st interim payment on Claim 005602, Payment 25.20% | 7100-000 | | 477.98 | 1,189,561.23 |
| | 01/11/08 | 006997 | MICHELE DOMINGUEZ<br>3920 PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30342 | 1st interim payment on Claim 005604, Payment 25.20% | 7100-000 | | 441.01 | 1,189,120.22 |
| | 01/11/08 | 006998 | CARL W. BROWNING<br>4109 SEYMOUR ROAD<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim 005612, Payment 25.20% | 7100-000 | | 224.85 | 1,188,895.37 |
| | 01/11/08 | 006999 | PING WU<br>40-35 72ND ST.APT.4C WOODSIDE<br>QUEENS NY, NY 11377 | 1st interim payment on Claim 005617, Payment 25.20% | 7100-000 | | 189.00 | 1,188,706.37 |
| * | 01/11/08 | 007000 | R. J. SMITH<br>910 W. INTERSTATE 30<br>APT. 608<br>GARLAND, TX 75043-5725 | 1st interim payment on Claim 005628, Payment 25.20% | 7100-003 | | 126.00 | 1,188,580.37 |
| * | 01/11/08 | 007001 | CHRISTINA D. JOHNSON<br>3100 CHARRING CROSS<br>PLANO, TX 75025 | 1st interim payment on Claim 005629, Payment 25.20% | 7100-003 | | 63.00 | 1,188,517.37 |
| * | 01/11/08 | 007002 | ROSEMARY ASKINS<br>3100 CHARRING CROSS<br>PLANO, TX 75025 | 1st interim payment on Claim 005631, Payment 25.20% | 7100-003 | | 63.00 | 1,188,454.37 |
| * | 01/11/08 | 007003 | HORACE E. BROWN<br>701 LEGACY #1515<br>PLANO, TX 75023 | 1st interim payment on Claim 005632, Payment 25.20% | 7100-003 | | 189.00 | 1,188,265.37 |
| * | 01/11/08 | 007004 | BETTY R. BROWN<br>701 LEGACY #1515<br>PLANO, TX 75023 | 1st interim payment on Claim 005633, Payment 25.20% | 7100-003 | | 252.01 | 1,188,013.36 |
| | 01/11/08 | 007005 | HEATHER N. MORRIS | 1st interim payment on Claim 005? Payment 25.20% | 7100-000 | | 226.30 | 1,187,787.06 |

Page Subtotals                              0.00            2,252.15

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 661

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 9249 BRADFORD PLACE MONTGOMERY, AL 36117 | 005636, Payment 25.20% | | | | |
| * | 01/11/08 | 007006 | ANGELA D. KUHN 4600 ELMWOOD WICHITA FALLS, TX 76309 | 1st interim payment on Claim 005639, Payment 25.20% | 7100-003 | | 219.81 | 1,187,567.25 |
| | 01/11/08 | 007007 | LINDA L. DRAEGER 99 NORTHROP ST. LUPTON CITY, TN 37351 | 1st interim payment on Claim 005644, Payment 25.20% | 7100-000 | | 189.00 | 1,187,378.25 |
| | 01/11/08 | 007008 | SHIRLEY A. REESE 7125 ST. MURPHYS COURT COLUMBUS, GA 31904 | 1st interim payment on Claim 005646, Payment 25.20% | 7100-000 | | 441.01 | 1,186,937.24 |
| | 01/11/08 | 007009 | RICHARD L. BRIN 203 E. 14ST ELLIS, KS 67637 | 1st interim payment on Claim 005649, Payment 25.20% | 7100-000 | | 408.10 | 1,186,529.14 |
| * | 01/11/08 | 007010 | PERRY W. FREEMAN 34 BUGGER HOLLOW ROAD FAYETTEVILLE, TN 37334 | 1st interim payment on Claim 005653, Payment 25.20% | 7100-003 | | 252.01 | 1,186,277.13 |
| | 01/11/08 | 007011 | MYRTLE ANN MCCRACKEN 12671 CELIA HOUSTON, TX 77015 | 1st interim payment on Claim 005660, Payment 25.20% | 7100-000 | | 477.11 | 1,185,800.02 |
| | 01/11/08 | 007012 | ETHEL S. SMITH 125 KAROLWOOD LAFAYETTE, LA 70503 | 1st interim payment on Claim 005662, Payment 25.20% | 7100-000 | | 69.30 | 1,185,730.72 |
| | 01/11/08 | 007013 | SHIRLEY K. LORRIGAN 2402 NE 24TH ST RENTON, WA 98056 | 1st interim payment on Claim 005663, Payment 25.20% | 7100-000 | | 312.74 | 1,185,417.98 |
| | 01/11/08 | 007014 | JOHN J. PIAZZA SR. 1460 EAGLE DRIVE BURLINGTON, WA 98233 | 1st interim payment on Claim 005667, Payment 25.20% | 7100-000 | | 478.26 | 1,184,939.72 |
| | 01/11/08 | 007015 | MARIE C. ROBERTS | 1st interim payment on Claim | 7100-000 | | 469.86 | 1,184,469.86 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 3,317.20 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   662

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5209 BRENDA DR. WINSTON SALEM, NC 27127 | 005669, Payment 25.20% | | | | |
| * 01/11/08 | 007016 | CURTIS JAMES JR. 214 OLYMPIA DR. HOMEWOOD, AL 35209 | 1st interim payment on Claim 005670, Payment 25.20% | 7100-003 | | 107.85 | 1,184,362.01 |
| 01/11/08 | 007017 | ERNEST C. ELLIOTT 1805 SAMPSON DR. TYLER, TX 75701 | 1st interim payment on Claim 005671, Payment 25.20% | 7100-000 | | 100.36 | 1,184,261.65 |
| 01/11/08 | 007018 | MARY E. DIGUARDI 122 PRIMROSE LANE WARNER ROBINS, GA 31088-6767 | 1st interim payment on Claim 005674, Payment 25.20% | 7100-000 | | 242.11 | 1,184,019.54 |
| 01/11/08 | 007019 | HAROLD D FANNING 210 HAIG STREET, SW HARTSELLE, AL  35640-3238 | 1st interim payment on Claim 005676, Payment 25.20% | 7100-000 | | 477.04 | 1,183,542.50 |
| * 01/11/08 | 007020 | BABARA L. WHETSTONE 282 NEBO ST. GOODWATER, AL 35072 | 1st interim payment on Claim 005677, Payment 25.20% | 7100-003 | | 99.04 | 1,183,443.46 |
| 01/11/08 | 007021 | RICHARD L. JOHNSON SR. 70973 MORRISTOWN-FLUSHING RD. FLUSHING, OH 43977 | 1st interim payment on Claim 005678, Payment 25.20% | 7100-000 | | 471.63 | 1,182,971.83 |
| * 01/11/08 | 007022 | VINCENT J. FAGGION 2396 HORNET DRIVE LEMOORE, CA 93245 | 1st interim payment on Claim 005680, Payment 25.20% | 7100-003 | | 231.72 | 1,182,740.11 |
| 01/11/08 | 007023 | JEFFERY K. WEATHERMAN 1283 POWERHOUSE ROAD INDEPENDENCE, VA 24348 | 1st interim payment on Claim 005688, Payment 25.20% | 7100-000 | | 224.16 | 1,182,515.95 |
| * 01/11/08 | 007024 | JOHN E. DICKENSON 118 N. INDEPENDENCE AVENUE INDEPENDENCE, VA 24348 | 1st interim payment on Claim 005704, Payment 25.20% SEE #4942 & 5371 ; . | 7100-003 | | 224.16 | 1,182,291.79 |
| 01/11/08 | 007025 | EMMA A. LAY | 1st interim payment on Claim | 7100-000 | | 345.25 | 1,181,946.54 |

Page Subtotals                     0.00            2,523.32

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    663

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13811 LOMBARDY RD. GARDEN GROVE, CA 92843 | 005705, Payment 25.20% | | | | |
| 01/11/08 | 007026 | AVIE G. PEGUES 3785 WEBSTER ST. OAKLAND, CA 94609 | 1st interim payment on Claim 005713, Payment 25.20% | 7100-000 | | 100.36 | 1,181,846.18 |
| 01/11/08 | 007027 | LONNIE G. HALE 5703 OAK HILL ROAD N.E. FORT PAYNE, AL 35967 | 1st interim payment on Claim 005718, Payment 25.20% | 7100-000 | | 74.97 | 1,181,771.21 |
| 01/11/08 | 007028 | SHARON D. HALE 5703 OAKHILL ROAD N.E. FT PAYNE, AL 35967 | 1st interim payment on Claim 005720, Payment 25.20% | 7100-000 | | 220.00 | 1,181,551.21 |
| 01/11/08 | 007029 | JUN TANG 139-25 31 ROAD FLUSHING, NY 11354 | 1st interim payment on Claim 005722, Payment 25.20% | 7100-000 | | 378.01 | 1,181,173.20 |
| 01/11/08 | 007030 | SUSAN B. SEAL 3420 HIGHWAY #952 JACKSON, LA 70748 | 1st interim payment on Claim 005723, Payment 25.20% | 7100-000 | | 226.30 | 1,180,946.90 |
| 01/11/08 | 007031 | NANCY H. MCCALLEY 1440 U.S. HWY 319 S. MOULTRIE, GA 31768 | 1st interim payment on Claim 005724, Payment 25.20% | 7100-000 | | 508.04 | 1,180,438.86 |
| 01/11/08 | 007032 | WAN KAM CHENG 285 FLATBUSH AVE BROOKLYN, NY 11217 | 1st interim payment on Claim 005727, Payment 25.20% | 7100-000 | | 189.01 | 1,180,249.85 |
| * 01/11/08 | 007033 | NADINE CROUCH 828 TRACY LANE MOUNT VERNON, MO 65712 | 1st interim payment on Claim 005737, Payment 25.20% | 7100-003 | | 99.79 | 1,180,150.06 |
| * 01/11/08 | 007034 | ELIZABETH F. ARMSTRONG 4611 SPANISH TRACE NO. J-2 WICHITA FALL, TX 76310 | 1st interim payment on Claim 005739, Payment 25.20% | 7100-003 | | 219.81 | 1,179,930.25 |
| * 01/11/08 | 007035 | HENRY L. ANDERSON | 1st interim payment on Claim | 7100-003 | | 93.81 | 1,179,836.44 |

Page Subtotals                    0.00          2,110.10

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    664

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4600 ELMWOOD WICHITA FALLS, TX 76303 | 005764, Payment 25.20% | | | | |
| * 01/11/08 | 007036 | TAMI S. FISHER 4631 EL CAPITAN WICHITA FALLS, TX 76310 | 1st interim payment on Claim 005765, Payment 25.20% | 7100-003 | | 471.82 | 1,179,364.62 |
| 01/11/08 | 007037 | SANDY L. MARTIN 2800 LANSING BLVD. WICHITA FALLS, TX 76309 | 1st interim payment on Claim 005766, Payment 25.20% | 7100-000 | | 534.82 | 1,178,829.80 |
| 01/11/08 | 007038 | MING KE 6363 OREGON PASS WEST CHESTER, OH 45069 | 1st interim payment on Claim 005770, Payment 25.20% | 7100-000 | | 224.54 | 1,178,605.26 |
| * 01/11/08 | 007039 | JUDITH A. MOREL 4302 PALAMINO RD KEARNEY, NE 68847 | 1st interim payment on Claim 005771, Payment 25.20% Check was reversed on 2/23/08 to and sent to court; on 2/24/08 reversed check to court; This is a duplicate claim of claim no. 3852 | 7100-003 | | 225.80 | 1,178,379.46 |
| 01/11/08 | 007040 | ELIZABETH R. STEGALL 141 CHARLTON DR. RIDGEWAY, VA 24148 | 1st interim payment on Claim 005772, Payment 25.20% SEE CLAIMS #458 AND 4287 ; . | 7100-000 | | 224.16 | 1,178,155.30 |
| 01/11/08 | 007041 | DIANE REIN 1401 LAKE AVENUE #E2 METAIRIE, LA 70005 | 1st interim payment on Claim 005773, Payment 25.20% | 7100-000 | | 63.00 | 1,178,092.30 |
| 01/11/08 | 007042 | JOSEPH J. LUNDINE 1930 DIAMOND DRIVE LONGMONT, CO 80501 | 1st interim payment on Claim 005778, Payment 25.20% | 7100-000 | | 226.02 | 1,177,866.28 |
| 01/11/08 | 007043 | HARRY D. SMALLWOOD 194 VALLEYVIEW RD ELK CREEK, VA 24326 | 1st interim payment on Claim 005782, Payment 25.20% SEE CLAIMS #4880 & #5322 ; . | 7100-000 | | 98.16 | 1,177,768.12 |
| * 01/11/08 | 007044 | DOUGLAS L. FORSBERG 2125 E. AMITY RD. | 1st interim payment on Claim 005784, Payment 25.20% | 7100-003 | | 1,180.48 | 1,176,587.64 |

Page Subtotals          0.00          3,248.80

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 665

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MERIDIAN, ID 83642 | | | | | |
| 01/11/08 | 007045 | ZONGSEN WANG<br>236 WILLIAM LIVINGSTON COURT<br>PRINCETON, NJ 08540 | 1st interim payment on Claim<br>005793, Payment 25.20% | 7100-000 | | 470.24 | 1,176,117.40 |
| 01/11/08 | 007046 | DOUGLAS WENDEL<br>POST OFFICE BOX 4<br>HIGH POINT, MO 65042 | 1st interim payment on Claim<br>005794, Payment 25.20% | 7100-000 | | 477.61 | 1,175,639.79 |
| 01/11/08 | 007047 | PATRICK F. PARAULT<br>83-60 VICTOR AVE #5N<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>005798, Payment 25.20% | 7100-000 | | 189.01 | 1,175,450.78 |
| 01/11/08 | 007048 | LEI YANG<br>2361 E. 1ST ST.<br>BROOKLYN, NY 11223 | 1st interim payment on Claim<br>005799, Payment 25.20% | 7100-003 | | 222.86 | 1,175,227.92 |
| 01/11/08 | 007049 | AUDRA L THORNE<br>1805 JULIE LANE<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>005800, Payment 25.20% | 7100-000 | | 482.59 | 1,174,745.33 |
| * 01/11/08 | 007050 | JENNIFER MAE ANDERSON<br>425 CARTAGENA DR.<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim<br>005810, Payment 25.20% | 7100-003 | | 224.98 | 1,174,520.35 |
| 01/11/08 | 007051 | LI LAN<br>321 BRIELLE AVE.<br>STATEN ISLAND, NY 10314 | 1st interim payment on Claim<br>005813, Payment 25.20% | 7100-000 | | 260.57 | 1,174,259.78 |
| * 01/11/08 | 007052 | DIANE REISINGER<br>10100 W. 80TH ST. #88<br>OVERLAND PARK, KS 66204 | 1st interim payment on Claim<br>005815, Payment 25.20% | 7100-003 | | 477.99 | 1,173,781.79 |
| 01/11/08 | 007053 | MARK BUCKLEY<br>15144 WOODMOSS DR.<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim<br>005818, Payment 25.20% | 7100-000 | | 470.24 | 1,173,311.55 |
| * 01/11/08 | 007054 | CONDOR F. MCCOLLUM<br>3309 QUAKER SPRING RD. | 1st interim payment on Claim<br>005820, Payment 25.20% | 7100-003 | | 225.80 | 1,173,085.75 |

| | | Page Subtotals | 0.00 | 3,501.89 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    666

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AUGUSTA, GA 30909 | | | | | |
| | 01/11/08 | 007055 | CONNIE M. GEE 4379 JOE CHANDLER RD. GILLSVILLE, GA 30543 | 1st interim payment on Claim 005824, Payment 25.20% | 7100-000 | | 98.79 | 1,172,986.96 |
| | 01/11/08 | 007056 | BLAKLEY LISA A. 368 ANGUS RD. MONROE, LA 71202 | 1st interim payment on Claim 005826, Payment 25.20% | 7100-000 | | 92.74 | 1,172,894.22 |
| | 01/11/08 | 007057 | DANEEN A. BRADDOCK 368 ANGUS ROAD MONROE, LA 71202 | 1st interim payment on Claim 005827, Payment 25.20% | 7100-000 | | 243.94 | 1,172,650.28 |
| | 01/11/08 | 007058 | RUSSELL KENT ZUSI 113 SUMMER CROSSING DUNWOODY, GA 30350 | 1st interim payment on Claim 005829, Payment 25.20% | 7100-000 | | 170.10 | 1,172,480.18 |
| * | 01/11/08 | 007059 | DAVID K. PARK 14232 PALISADES DR. POWAY, CA 92064 | 1st interim payment on Claim 005835, Payment 25.20% | 7100-003 | | 114.91 | 1,172,365.27 |
| | 01/11/08 | 007060 | DANIEL A. LOCKWOOD 248 MELANIE DR. MONTGOMERY, AL 36109 | 1st interim payment on Claim 005844, Payment 25.20% | 7100-000 | | 110.88 | 1,172,254.39 |
| * | 01/11/08 | 007061 | DENNIS L. PRICE 2739 GLENEAGLES SALEM, VA 24153 | 1st interim payment on Claim 005847, Payment 25.20% | 7100-003 | | 910.87 | 1,171,343.52 |
| | 01/11/08 | 007062 | ANIL A. ALLY 1122 WARD AVE. BRONX, NY 10472 | 1st interim payment on Claim 005850, Payment 25.20% | 7100-000 | | 63.00 | 1,171,280.52 |
| | 01/11/08 | 007063 | ANNE H. ZIMMERSCHIED 2 PLEASANT DR. SHERIDAN, WY 82801 | 1st interim payment on Claim 005852, Payment 25.20% | 7100-000 | | 476.29 | 1,170,804.23 |
| | 01/11/08 | 007064 | PAULA S. VAN HOUDT 611 AGATE AVE | 1st interim payment on Claim 005859, Payment 25.20% | 7100-000 | | 189.00 | 1,170,615.23 |

Page Subtotals          0.00          2,470.52

LFORM24

Ver: 12.63

FORM 2

Page:  667

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BILLINGS, MT 59105 | | | | | |
| | 01/11/08 | 007065 | DONNA L. SEAMON<br>11300 N. ANTLER PL.<br>PEORIA, IL 61615 | 1st interim payment on Claim 005863, Payment 25.20% | 7100-000 | | 219.87 | 1,170,395.36 |
| * | 01/11/08 | 007066 | MICHAEL L. ZWIEBEL<br>618 18TH S.W.<br>LOVELAND, CO 80537 | 1st interim payment on Claim 005864, Payment 25.20% | 7100-003 | | 541.18 | 1,169,854.18 |
| | 01/11/08 | 007067 | ESPER L. BAXTER<br>R.R. 1, BOX 2<br>CEDAR, KS 67628 | 1st interim payment on Claim 005867, Payment 25.20% | 7100-000 | | 315.01 | 1,169,539.17 |
| * | 01/11/08 | 007068 | SHU-HUA CHEN<br>1802 EDISON GLEN TERRACE<br>EDISON, NJ 8837 | 1st interim payment on Claim 005878, Payment 25.20% | 7100-003 | | 189.00 | 1,169,350.17 |
| | 01/11/08 | 007069 | TOTAL FABRIC CARE INC.<br>15668 80A AVE.<br>SURREY, BC V3S8G2<br>FOREIGN, FN 99999 | 1st interim payment on Claim 005879, Payment 25.20% | 7100-000 | | 890.51 | 1,168,459.66 |
| | 01/11/08 | 007070 | RICKEY V. HARRELL<br>132 DOROTHY DR.<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim 005887, Payment 25.20% | 7100-000 | | 99.04 | 1,168,360.62 |
| * | 01/11/08 | 007071 | TROY N. SEEGER<br>200 SPRING AVE SW<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim 005888, Payment 25.20% | 7100-003 | | 225.04 | 1,168,135.58 |
| | 01/11/08 | 007072 | SANORA C. CHEATWOOD<br>1141 WHITE PLAINS RD.<br>ANNISTON, AL 36207 | 1st interim payment on Claim 005889, Payment 25.20% | 7100-000 | | 99.04 | 1,168,036.54 |
| * | 01/11/08 | 007073 | JONALEE COYLE<br>558 BLACKSTRAP RETREAT<br>MT PLEASANT, SC 29464 | 1st interim payment on Claim 005897, Payment 25.20% | 7100-003 | | 224.54 | 1,167,812.00 |
| * | 01/11/08 | 007074 | SHELIA L. KUCH | 1st interim payment on Claim | 7100-003 | | 478.05 | 1,167,333.95 |

Page Subtotals                    0.00          3,281.28

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  668

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2214 S. AVENIDA GUILLERMO TUCSON, AZ 85710 | 005899, Payment 25.20% | | | | |
| 01/11/08 | 007075 | XINGSHENG LI 26 NEW BROOKLYN RD. EDISON, NJ 8817 | 1st interim payment on Claim 005905, Payment 25.20% | 7100-000 | | 243.15 | 1,167,090.80 |
| 01/11/08 | 007076 | MARK L. JOHNSTONE 5517 WOOLDRIDGE CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 005914, Payment 25.20% | 7100-000 | | 476.98 | 1,166,613.82 |
| * 01/11/08 | 007077 | JEFF D SCHULTZ 1118 WILSON WEBB CITY, MO 64870 | 1st interim payment on Claim 005915, Payment 25.20% | 7100-003 | | 99.80 | 1,166,514.02 |
| 01/11/08 | 007078 | DERRELL V. MURPHREE 6200 PINE NEEDLE DRIVE S. MOBILE, AL 36609 | 1st interim payment on Claim 005917, Payment 25.20% | 7100-000 | | 441.01 | 1,166,073.01 |
| 01/11/08 | 007079 | VANESSA G. RIVERS 1424 NORTH 55TH STREET PHILADELPHIA, PA 19141 | 1st interim payment on Claim 005922, Payment 25.20% | 7100-000 | | 201.60 | 1,165,871.41 |
| 01/11/08 | 007080 | CHARITY JAMISON 2966 HAKALA HILLS DR. TRAVERSE CITY, MI 49686 | 1st interim payment on Claim 005926, Payment 25.20% | 7100-000 | | 225.80 | 1,165,645.61 |
| * 01/11/08 | 007081 | RHETT G. KOPINESS 8464 MEHAFFEY ROAD MIDLAND, GA 31820 | 1st interim payment on Claim 005933, Payment 25.20% | 7100-003 | | 403.21 | 1,165,242.40 |
| 01/11/08 | 007082 | SHUI-JIAO XU 1831 S. 8TH ST. PHILADELPHIA, PA 19148 | 1st interim payment on Claim 005935, Payment 25.20% | 7100-000 | | 189.00 | 1,165,053.40 |
| * 01/11/08 | 007083 | TTEE BETTY A CRAWFORD 1429 JULIE DR. WAMEGO, KS 66547 | 1st interim payment on Claim 005938, Payment 25.20% | 7100-003 | | 478.00 | 1,164,575.40 |
| * 01/11/08 | 007084 | STACEY COLL | 1st interim payment on Claim | 7100-003 | | 100.36 | 1,164,475.04 |

|  | Page Subtotals | 0.00 | 2,858.91 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   669

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 706 LEICESTER LANE HOUSTON, TX 77034 | 005944, Payment 25.20% | | | | |
| 01/11/08 | 007085 | JOHN C. LOFBERG 51 OAK STREET CARSON, WA 98648 | 1st interim payment on Claim 005947, Payment 25.20% | 7100-000 | | 478.26 | 1,163,996.78 |
| 01/11/08 | 007086 | DAVID S. TOMPKINS 7524 N. LENOX AVE. KANSAS CITY, MO 64151 | 1st interim payment on Claim 005948, Payment 25.20% | 7100-000 | | 441.01 | 1,163,555.77 |
| * 01/11/08 | 007087 | MICHAEL L. BERNIER 1216 9TH AVENUE E. TWIN FALLS, ID 83301 | 1st interim payment on Claim 005951, Payment 25.20% | 7100-003 | | 477.55 | 1,163,078.22 |
| 01/11/08 | 007088 | JACKIE S. HART 1706 ANTIGUA LANE NASSAU BAY, TX 77058 | 1st interim payment on Claim 005960, Payment 25.20% SEE CLAIMS #5876 AND 5939 ; . | 7100-000 | | 226.36 | 1,162,851.86 |
| 01/11/08 | 007089 | CHARLES F. REINITZ 5726 CLARKSVILLE HWY. JOELTON, TN 37080 | 1st interim payment on Claim 005962, Payment 25.20% | 7100-000 | | 470.81 | 1,162,381.05 |
| 01/11/08 | 007090 | JULIE A. BANKHEAD 6709 CLIFFBROOK DRIVE DALLAS, TX 75240 | 1st interim payment on Claim 005966, Payment 25.20% | 7100-000 | | 564.00 | 1,161,817.05 |
| 01/11/08 | 007091 | TYLER T. SLOCUM P.O. BOX 54 ATTALLA, AL 35954 | 1st interim payment on Claim 005967, Payment 25.20% | 7100-000 | | 477.05 | 1,161,340.00 |
| 01/11/08 | 007092 | NITA K. LEEK ROUTE 1 BOX 39 HENRIETTA, TX 76365 | 1st interim payment on Claim 005968, Payment 25.20% | 7100-000 | | 472.07 | 1,160,867.93 |
| * 01/11/08 | 007093 | DEBBIE S. BROWN 3100 CHARRING CROSS PLANO, TX 75025 | 1st interim payment on Claim 005971, Payment 25.20% | 7100-003 | | 1,458.61 | 1,159,409.32 |
| 01/11/08 | 007094 | DALE MILLER | 1st interim payment on Claim | 7100-000 | | 632.38 | 1,158,776.94 |

| | Page Subtotals | 0.00 | 5,698.10 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   670

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 10364 DAYTON FARMERSVILLE RD FARMERSVILLE, OH 45325 | 005973, Payment 25.20% | | | | |
| 01/11/08 | 007095 | SHANNON L. REYNOLDS 4324 RABBIT BRUSH ALBUQUERQUE, NM 87120 | 1st interim payment on Claim 005975, Payment 25.20% | 7100-000 | | 189.00 | 1,158,587.94 |
| * 01/11/08 | 007096 | LORRAYNE F. REYNOLDS P.O. BOX 92763 ALBUQUERQUE, NM 87199 | 1st interim payment on Claim 005976, Payment 25.20% | 7100-003 | | 63.00 | 1,158,524.94 |
| 01/11/08 | 007097 | SAMANTHA I. DUONG 4421 CHESTNUT ST. PHILADELPHIA, PA 19104 | 1st interim payment on Claim 005978, Payment 25.20% | 7100-000 | | 189.00 | 1,158,335.94 |
| 01/11/08 | 007098 | ZHENGPING GU 9503 BELLAIRE #100 HOUSTON, TX 77036 | 1st interim payment on Claim 005982, Payment 25.20% | 7100-000 | | 189.00 | 1,158,146.94 |
| 01/11/08 | 007099 | YISHENG XU 1831 S. 8TH ST. PHILADELPHIA, PA 19148 | 1st interim payment on Claim 005984, Payment 25.20% | 7100-000 | | 441.01 | 1,157,705.93 |
| * 01/11/08 | 007100 | NATHANAEL D. KLOOSTERMAN 2973 HILLCREST DR. DYER, IN 46311 | 1st interim payment on Claim 005993, Payment 25.20% | 7100-003 | | 218.24 | 1,157,487.69 |
| 01/11/08 | 007101 | RONNIE SIU 137 FLEETWOOD ROAD DUMONT, NJ 7628 | 1st interim payment on Claim 005994, Payment 25.20% | 7100-000 | | 441.01 | 1,157,046.68 |
| 01/11/08 | 007102 | GERILDYN N. JOHNSON 2675 GABLE ROAD ST HELENS, OR 97051 | 1st interim payment on Claim 005995, Payment 25.20% | 7100-000 | | 63.00 | 1,156,983.68 |
| 01/11/08 | 007103 | GANG BAO 49 ROYAL DR. APT. 193 PISCATAWAY, NJ 8854 | 1st interim payment on Claim 005998, Payment 25.20% | 7100-000 | | 531.31 | 1,156,452.37 |
| 01/11/08 | 007104 | MICHAEL E. MCCORMICK | 1st interim payment on Claim | 7100-000 | | 224.16 | 1,156,228.21 |

Page Subtotals          0.00          2,548.73

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 671

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7 WOODDUCK ROAD LEXINGTON, VA 24450 | 006001, Payment 25.20% | | | | |
| | 01/11/08 | 007105 | MARGARET V. WEBB 1715 ATLANTA TEXARKANA, TX 75501 | 1st interim payment on Claim 006002, Payment 25.20% | 7100-000 | | 226.24 | 1,156,001.97 |
| | 01/11/08 | 007106 | EARL J. WARD 2924 BARCLAY DR. HAYS, KS 67601 | 1st interim payment on Claim 006008, Payment 25.20% | 7100-000 | | 252.01 | 1,155,749.96 |
| | 01/11/08 | 007107 | VIC CHARI 6969 HOLLISTER #513 HOUSTON, TX 77040 | 1st interim payment on Claim 006012, Payment 25.20% | 7100-000 | | 478.05 | 1,155,271.91 |
| | 01/11/08 | 007108 | DORIS E. PARK 2011 TURTLE CREEK ROAD WICHITA FALLS, TX 76309 | 1st interim payment on Claim 006014, Payment 25.20% | 7100-000 | | 226.17 | 1,155,045.74 |
| | 01/11/08 | 007109 | NANCY A. SHEETS 1714 MAPLE ST SIDNEY, NE 69162 | 1st interim payment on Claim 006015, Payment 25.20% | 7100-000 | | 224.66 | 1,154,821.08 |
| * | 01/11/08 | 007110 | CHAD A. QUICK 8617 DUNDALK CT. CINCINNATI, OH 45236-1635 | 1st interim payment on Claim 006018, Payment 25.20% | 7100-003 | | 100.60 | 1,154,720.48 |
| * | 01/11/08 | 007111 | KYLE A. QUICK 4806-A COUNTRY CLUB MIDLAND, TX 79703 | 1st interim payment on Claim 006019, Payment 25.20% | 7100-003 | | 100.60 | 1,154,619.88 |
| | 01/11/08 | 007112 | JASON HU 35-45 82ND STREET #33 JACKSON HEIGHT, NY 11372 | 1st interim payment on Claim 006020, Payment 25.20% | 7100-000 | | 189.00 | 1,154,430.88 |
| | 01/11/08 | 007113 | RHONDA C PICKETT 10540 MCLAUGHLIN LANE MOBILE, AL 36608 | 1st interim payment on Claim 006021, Payment 25.20% | 7100-000 | | 504.01 | 1,153,926.87 |
| * | 01/11/08 | 007114 | SHUQIN XU | 1st interim payment on Claim | 7100-003 | | 63.00 | 1,153,863.87 |

| | | | | Page Subtotals | 0.00 | 2,364.34 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   672

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | C/O WANRONG OUTTRIM | 006033, Payment 25.20% | | | | |
| | | | 15 RUDDER CT. SW | | | | | |
| | | | WASHINGTON, DC 20032 | | | | | |
| | 01/11/08 | 007115 | MARY M. BENNETT | 1st interim payment on Claim | 7100-000 | | 438.30 | 1,153,425.57 |
| | | | 1344 MOUNTAIN RD. | 006035, Payment 25.20% | | | | |
| | | | WALNUT COVE, NC 27052 | | | | | |
| | 01/11/08 | 007116 | YUN HUANG | 1st interim payment on Claim | 7100-000 | | 378.01 | 1,153,047.56 |
| | | | 1214 POLK ST.APT.304 | 006036, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94109 | | | | | |
| * | 01/11/08 | 007117 | RONGFENG ZHANG | 1st interim payment on Claim | 7100-003 | | 241.92 | 1,152,805.64 |
| | | | TULANE DR. APT #32 | 006037, Payment 25.20% | | | | |
| | | | HYATTSVILLE, MD 20783 | | | | | |
| | 01/11/08 | 007118 | MARTHA S. MCCRACKEN | 1st interim payment on Claim | 7100-000 | | 478.05 | 1,152,327.59 |
| | | | C/O RANDY ROLLO HOMES | 006040, Payment 25.20% | | | | |
| | | | 10713 RR 620 N, SUITE 206 | | | | | |
| | | | AUSTIN, TX 78726 | | | | | |
| | 01/11/08 | 007119 | EDWARD E. THOMPSON | 1st interim payment on Claim | 7100-000 | | 225.04 | 1,152,102.55 |
| | | | 1838 COURTSIDE PLACE | 006043, Payment 25.20% | | | | |
| | | | MISSOURI CITY, TX 77489 | | | | | |
| * | 01/11/08 | 007120 | JAMES R. KESTER | 1st interim payment on Claim | 7100-003 | | 189.00 | 1,151,913.55 |
| | | | 434 2. 200 S #2 | 006048, Payment 25.20% | | | | |
| | | | LOGAN, UT 84321 | | | | | |
| | 01/11/08 | 007121 | CATHY M. GROUCHY | 1st interim payment on Claim | 7100-000 | | 69.30 | 1,151,844.25 |
| | | | 2879 DRUSILLA LANE | 006049, Payment 25.20% | | | | |
| | | | BATON ROUGE, LA 70806 | | | | | |
| * | 01/11/08 | 007122 | ROBERT J MARCHESE | 1st interim payment on Claim | 7100-003 | | 680.39 | 1,151,163.86 |
| | | | OR ANDREA MARCHESE | 006055, Payment 25.20% | | | | |
| | | | 415 CORNWALL MEADOWS | | | | | |
| | | | PATTERSON, NY 12563 | | | | | |
| | 01/11/08 | 007123 | RAE YING | 1st interim payment on Claim | 7100-000 | | 692.07 | 1,150,471.79 |

| | | Page Subtotals | 0.00 | 3,392.08 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 673

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 288 VIEW ROYAL AVE VICTORIA,  V9B 1A9 CANADA | 006063, Payment 25.20% | | | | |
| 01/11/08 | 007124 | TED A. KIMBRELL 6830 STERLING DRIVE SUWANNE, GA 30024 | 1st interim payment on Claim 006065, Payment 25.20% | 7100-000 | | 756.02 | 1,149,715.77 |
| 01/11/08 | 007125 | ALAN B. MALKIN 1790 FRONT STREET APT #25 EAST MEADOW, NY 11554 | 1st interim payment on Claim 006066, Payment 25.20% | 7100-000 | | 63.00 | 1,149,652.77 |
| 01/11/08 | 007126 | DEBRA A. GILSON PO BOX 845 VALDEZ, AK 99686 | 1st interim payment on Claim 006067, Payment 25.20% | 7100-000 | | 480.83 | 1,149,171.94 |
| 01/11/08 | 007127 | KALE PAULSON 966 COLORADO WHITEFISH, MT 59937 | 1st interim payment on Claim 006068, Payment 25.20% | 7100-000 | | 97.02 | 1,149,074.92 |
| 01/11/08 | 007128 | RONALD J. BALLESTAS 1021 NASHVILLE AVE. NEW ORLEANS, LA 70115 | 1st interim payment on Claim 006070, Payment 25.20% | 7100-000 | | 936.42 | 1,148,138.50 |
| 01/11/08 | 007129 | LULA D. WEBB 303 OLD BOSTON RD. TEYARKANA, TX 75501 | 1st interim payment on Claim 006071, Payment 25.20% | 7100-000 | | 108.89 | 1,148,029.61 |
| 01/11/08 | 007130 | MARCIA A. LOCKLEAR 1701 WESTBROOK DRIVE WILSON, NC 27896 | 1st interim payment on Claim 006079, Payment 25.20% | 7100-000 | | 324.02 | 1,147,705.59 |
| 01/11/08 | 007131 | KEVIN B. HESTER 2337 PITTS RD. ELON COLLEGE, NC 27244 | 1st interim payment on Claim 006081, Payment 25.20% | 7100-000 | | 217.86 | 1,147,487.73 |
| 01/11/08 | 007132 | DOROTHY G. THARINGTON 5205 ROCKY ANN LANE GREENSBORO, NC 27406 | 1st interim payment on Claim 006082, Payment 25.20% | 7100-000 | | 217.86 | 1,147,269.87 |

Page Subtotals          0.00          3,201.92

LFORM24

Ver: 12.63

FORM 2

Page: 674

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007133 | ED G. THOMAS HC30 BOX 141 MCCOOK, NE 69001 | 1st interim payment on Claim 006084, Payment 25.20% | 7100-000 | | 315.00 | 1,146,954.87 |
| * | 01/11/08 | 007134 | AARON J. ZEESE 16141 N. 91ST DR. PEORIA, AZ 85382 | 1st interim payment on Claim 006088, Payment 25.20% | 7100-003 | | 92.49 | 1,146,862.38 |
| * | 01/11/08 | 007135 | BARRY L. ZEESE 16141 NORTH 91ST DRIVE PEORIA, AZ 85382 | 1st interim payment on Claim 006090, Payment 25.20% | 7100-003 | | 224.78 | 1,146,637.60 |
| | 01/11/08 | 007136 | CHARLOTTE R. MACDONALD 36 ST. ANDREWS DRIVE BUTTE, MT 59701 | 1st interim payment on Claim 006091, Payment 25.20% | 7100-000 | | 469.99 | 1,146,167.61 |
| * | 01/11/08 | 007137 | SUSAN TESLOW 508 KATHY LANE BELGRADE, MT 59714 | 1st interim payment on Claim 006097, Payment 25.20% | 7100-003 | | 466.21 | 1,145,701.40 |
| | 01/11/08 | 007138 | CHEN YE 13 WILLOW LANE SAUGERTIES, NY 12477 | 1st interim payment on Claim 006110, Payment 25.20% | 7100-000 | | 120.35 | 1,145,581.05 |
| | 01/11/08 | 007139 | JERRY & HELEN GATLIN 4020 INDIAN HILLS DECATUR, AL 35603 | 1st interim payment on Claim 006111, Payment 25.20% | 7100-000 | | 478.31 | 1,145,102.74 |
| | 01/11/08 | 007140 | CLARA K. SMITH 239 CO RD. 431 CLANTON, AL 35045 | 1st interim payment on Claim 006119, Payment 25.20% | 7100-000 | | 472.01 | 1,144,630.73 |
| * | 01/11/08 | 007141 | LUKE J. LAYDON 1474 MAYFIELD CIRCLE LONGMONT, CO 80501 | 1st interim payment on Claim 006133, Payment 25.20% | 7100-003 | | 226.02 | 1,144,404.71 |
| | 01/11/08 | 007142 | MARLIN H. LATRAY 423 10TH AVENUE HAVRE, MT 59501 | 1st interim payment on Claim 006142, Payment 25.20% | 7100-000 | | 244.44 | 1,144,160.27 |

Page Subtotals        0.00        3,109.60

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    675

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007143 | CHRISTOPHER C. CORNWALL 6309 TANZANITE LAS VEGAS, NV 89130 | 1st interim payment on Claim 006145, Payment 25.20% | 7100-000 | | 477.55 | 1,143,682.72 |
| * 01/11/08 | 007144 | CARSON T. CORNWALL 5404 LUCKY CLOVER ST. LAS VEGAS, NV 89129 | 1st interim payment on Claim 006146, Payment 25.20% | 7100-004 | | 477.55 | 1,143,205.17 |
| 01/11/08 | 007145 | DIANA L. AYALA 216 COLLEGE ST. #4 GARDEN CITY, KS 67846 | 1st interim payment on Claim 006149, Payment 25.20% | 7100-000 | | 189.00 | 1,143,016.17 |
| 01/11/08 | 007146 | ALICE F. KLIMA 2042 16 STREET BELLEVILLE, KS 66935 | 1st interim payment on Claim 006151, Payment 25.20% | 7100-000 | | 345.10 | 1,142,671.07 |
| 01/11/08 | 007147 | DANNY JOE LESAGE 1112 N. MILL BELOIT, KS 67420 | 1st interim payment on Claim 006153, Payment 25.20% | 7100-000 | | 345.11 | 1,142,325.96 |
| 01/11/08 | 007148 | WILDA VAUGHAN 205 MT OLIVE DR. PELL CITY, AL 35125 | 1st interim payment on Claim 006154, Payment 25.20% | 7100-000 | | 550.95 | 1,141,775.01 |
| 01/11/08 | 007149 | XUESU WU 222 ELM STREET  APT. 215 TORONTO, ON M5T1K5 FOREIGN, FN 99999 | 1st interim payment on Claim 006164, Payment 25.20% | 7100-000 | | 471.51 | 1,141,303.50 |
| 01/11/08 | 007150 | GILBERT LOPEZ 409 WADE PLANTATION DRIVE MARTINEZ, GA 30907 | 1st interim payment on Claim 006169, Payment 25.20% | 7100-000 | | 224.53 | 1,141,078.97 |
| 01/11/08 | 007151 | RONALD MERCILLE 937 DE LA ROCHELLE BOUCHERVILLE, PQ J4B5G3 FOREIGN, FN 99999 | 1st interim payment on Claim 006174, Payment 25.20% | 7100-000 | | 276.06 | 1,140,802.91 |
| 01/11/08 | 007152 | JAYNA I. BANNER | 1st interim payment on Claim | 7100-000 | | 222.02 | 1,140,580.89 |

Page Subtotals                    0.00           3,579.38

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   676

Case No:        98-02675-5-ATS                                                        Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                                           Bank Name:           BANK OF AMERICA
                                                                                      Account Number / CD #:        *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08                                                          Blanket Bond (per case limit):
                                                                                      Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 105 E SOUTH FIELD DRIVE | 006175, Payment 25.20% | | | | |
| | | SAVANNAH, GA 31419 | | | | | |
| 01/11/08 | 007153 | SHARON M. CORNWALL | 1st interim payment on Claim | 7100-000 | | 539.62 | 1,140,041.27 |
| | | 154 WEST 7TH | 006181, Payment 25.20% | | | | |
| | | LOVELL, WY 82431 | | | | | |
| 01/11/08 | 007154 | JAYNE A. MCCOLLUM | 1st interim payment on Claim | 7100-000 | | 440.76 | 1,139,600.51 |
| | | 7590 BROOKSTEAD CROSSING | 006184, Payment 25.20% | | | | |
| | | DULUTH, GA 30097 | | | | | |
| 01/11/08 | 007155 | RAM SINGH SANGHA | 1st interim payment on Claim | 7100-000 | | 479.28 | 1,139,121.23 |
| | | PO BOX 5511 | 006185, Payment 25.20% | | | | |
| | | SQUMISH, B.C. Y0N3G | | | | | |
| | | CANADA | | | | | |
| 01/11/08 | 007156 | JAMES C. NEIL1 | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,138,680.22 |
| | | 3415 AIRPORT RD | 006186, Payment 25.20% | | | | |
| | | MAIDEN, NC 28650 | | | | | |
| 01/11/08 | 007157 | FELICIA HILL | 1st interim payment on Claim | 7100-000 | | 217.85 | 1,138,462.37 |
| | | 526 DOGWOOD CIRCLE | 006188, Payment 25.20% | | | | |
| | | HIGH POINT, NC 27260 | | | | | |
| 01/11/08 | 007158 | PHILLIP B. THARINGTON | 1st interim payment on Claim | 7100-000 | | 217.86 | 1,138,244.51 |
| | | 5205 ROCKY ANN LANE | 006189, Payment 25.20% | | | | |
| | | GREENSBORO, NC 27406 | | | | | |
| 01/11/08 | 007159 | M. BENNETT | 1st interim payment on Claim | 7100-000 | | 224.54 | 1,138,019.97 |
| | | 1344 MOUNTAIN RD. | 006190, Payment 25.20% | | | | |
| | | WALNUT COVE, NC 27052 | | | | | |
| 01/11/08 | 007160 | LINDA S. WEST | 1st interim payment on Claim | 7100-000 | | 218.93 | 1,137,801.04 |
| | | 211 WEBBER LK. RD. | 006192, Payment 25.20% | | | | |
| | | UNION, SC 29379 | | | | | |
| *  01/11/08 | 007161 | ERIC A. PEARSON | 1st interim payment on Claim | 7100-004 | | 91.85 | 1,137,709.19 |
| | | 2533 WHITE FENCE WAY | 006193, Payment 25.20% | | | | |
| | | HIGH POINT, NC 27265 | | | | | |

Page Subtotals                                0.00            2,871.70

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  677

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007162 | JODI MARTIN<br>4000 SW CARMAN DR #2<br>LAKE OSWEGO, OR 97035 | 1st interim payment on Claim 006197, Payment 25.20% | 7100-000 | | 679.54 | 1,137,029.65 |
| 01/11/08 | 007163 | MAN SIU<br>350 84 ST.<br>BROOKLYN, NY 11209 | 1st interim payment on Claim 006198, Payment 25.20% | 7100-000 | | 441.01 | 1,136,588.64 |
| 01/11/08 | 007164 | MARTHA L. YOUNG<br>3640 W CO RD 300 N<br>RICHLAND, IN 47634 | 1st interim payment on Claim 006199, Payment 25.20% | 7100-000 | | 505.33 | 1,136,083.31 |
| 01/11/08 | 007165 | RICHARD G. BOWEN<br>505 N. LIMESTONE ST.<br>GAFFNEY, SC 29340 | 1st interim payment on Claim 006204, Payment 25.20% | 7100-000 | | 441.01 | 1,135,642.30 |
| 01/11/08 | 007166 | TABETHA M. JORDAN<br>13312 BOLINGBROOK LN.<br>CHARLOTTE, NC 28273 | 1st interim payment on Claim 006205, Payment 25.20% | 7100-000 | | 63.00 | 1,135,579.30 |
| 01/11/08 | 007167 | F. DOUGLAS TURNER<br>1653 WATERFORD POINTE<br>LEXINGTON, NC 27292 | 1st interim payment on Claim 006206, Payment 25.20% | 7100-000 | | 189.00 | 1,135,390.30 |
| 01/11/08 | 007168 | GUY C WILLIAMS<br>4133 MAIN ST<br>LORIS, SC 29569 | 1st interim payment on Claim 006207, Payment 25.20% | 7100-000 | | 63.00 | 1,135,327.30 |
| 01/11/08 | 007169 | LORI A. LACERDA<br>6605 DELAND AVE<br>FT PIERCE, FL 34951 | 1st interim payment on Claim 006208, Payment 25.20% | 7100-000 | | 70.57 | 1,135,256.73 |
| 01/11/08 | 007170 | STEVEN T. KANELOS SR.<br>6705 DELAND AVE<br>FT PIERCE, FL 34951 | 1st interim payment on Claim 006209, Payment 25.20% | 7100-000 | | 63.00 | 1,135,193.73 |
| 01/11/08 | 007171 | KAREN E. KANELOS<br>46 GARDEN DRIVE<br>RIVERSIDE, RI 2915 | 1st interim payment on Claim 006210, Payment 25.20% | 7100-000 | | 63.00 | 1,135,130.73 |

Page Subtotals          0.00          2,578.46

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   678

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|

Case Name:   INTERNATIONAL HERITAGE INC.

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007172 | SANDY J CUMMINS<br>1300 W. BRIER<br>DODGE CITY, KS 67801 | 1st interim payment on Claim 006215, Payment 25.20% | 7100-003 | | 98.64 | 1,135,032.09 |
| * | 01/11/08 | 007173 | PAMELA W FIELDS<br>2317 CAMPGROUND RD.<br>GREENSBORO, NC 27406 | 1st interim payment on Claim 006216, Payment 25.20% | 7100-003 | | 315.01 | 1,134,717.08 |
| | 01/11/08 | 007174 | CHERYL J. WELLS<br>8106 OAK ARBOR ROAD<br>GREENSBORO, NC 27455 | 1st interim payment on Claim 006217, Payment 25.20% | 7100-000 | | 441.01 | 1,134,276.07 |
| | 01/11/08 | 007175 | JANELL R. WILLARD<br>213 CAMDEN WOODS DRIVE<br>THOMASVILLE, NC 27360 | 1st interim payment on Claim 006218, Payment 25.20% | 7100-000 | | 63.00 | 1,134,213.07 |
| | 01/11/08 | 007176 | SEU WUN LAI<br>774 MOSCOW ST<br>SF, CA 94112 | 1st interim payment on Claim 006221, Payment 25.20% | 7100-000 | | 63.00 | 1,134,150.07 |
| | 01/11/08 | 007177 | SHU FAN YU<br>774 MOSCOW ST.<br>SAN FRANCISCO, CA 94112 | 1st interim payment on Claim 006222, Payment 25.20% | 7100-000 | | 189.00 | 1,133,961.07 |
| | 01/11/08 | 007178 | LES J. SULLIVAN<br>1241 SEVENTH AVE NW<br>GREAT FALLS, MT 59404-2229 | 1st interim payment on Claim 006223, Payment 25.20% | 7100-000 | | 224.28 | 1,133,736.79 |
| | 01/11/08 | 007179 | ULRIKE MATHIS<br>3907 EL PUNO CT.<br>RIO RANCHO, NM 87124 | 1st interim payment on Claim 006225, Payment 25.20% | 7100-000 | | 153.15 | 1,133,583.64 |
| | 01/11/08 | 007180 | RANDALL J. YOUNG<br>3640 W. CO. RD. 300 N<br>RICHLAND, IN 47634 | 1st interim payment on Claim 006228, Payment 25.20% | 7100-000 | | 550.95 | 1,133,032.69 |
| | 01/11/08 | 007181 | GIT YEE LAI<br>562A#6 FILBERT ST.<br>SAN FRANCISCO, CA 94133 | 1st interim payment on Claim 006237, Payment 25.20% | 7100-000 | | 63.00 | 1,132,969.69 |

Page Subtotals                   0.00            2,161.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   679

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007182 | JEAN P. WEDIN<br>POST OFFICE BOX 753<br>LACONNER, WA 98257 | 1st interim payment on Claim 006241, Payment 25.20% | 7100-000 | | 6,300.13 | 1,126,669.56 |
| | 01/11/08 | 007183 | JEAN P. WEDIN<br>POST OFFICE BOX 753<br>LACONNER, WA 98257 | 1st interim payment on Claim 006241A, Payment 25.20% | 7100-000 | | 12,600.25 | 1,114,069.31 |
| | 01/11/08 | 007184 | SAMANTHA J. NEAL<br>1126 PORTER GAP<br>RIPLEY, TN 38063 | 1st interim payment on Claim 006249, Payment 25.20% | 7100-000 | | 195.30 | 1,113,874.01 |
| | 01/11/08 | 007185 | KATHY FERREIRA<br>1248 CHIPPER LANE<br>HUNTLEY, MT 59037 | 1st interim payment on Claim 006256, Payment 25.20% | 7100-000 | | 469.99 | 1,113,404.02 |
| | 01/11/08 | 007186 | CHERYL T. AKERY<br>7831 WOODPOINTE DR.<br>PENSACOLA, FL 32514 | 1st interim payment on Claim 006261, Payment 25.20% | 7100-000 | | 512.83 | 1,112,891.19 |
| | 01/11/08 | 007187 | JOSHUA A. LOGAN<br>7811 WOODPOINTE DR.<br>PENSACOLA, FL 32514 | 1st interim payment on Claim 006262, Payment 25.20% | 7100-000 | | 512.83 | 1,112,378.36 |
| | 01/11/08 | 007188 | CATHY G. RYDEN<br>202 OAK CREEK DR.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim 006273, Payment 25.20% | 7100-000 | | 189.00 | 1,112,189.36 |
| * | 01/11/08 | 007189 | TERRY A. SIMMONS<br>3038 16TH STREET S.E.<br>AUBURN, WA 98092 | 1st interim payment on Claim 006274, Payment 25.20% | 7100-003 | | 436.60 | 1,111,752.76 |
| * | 01/11/08 | 007190 | CLARENCE SIMMONS<br>3038 16TH STREET SE<br>AUBURN, WA 98092 | 1st interim payment on Claim 006275, Payment 25.20% | 7100-003 | | 756.65 | 1,110,996.11 |
| | 01/11/08 | 007191 | JAQUETA A. DAVIS<br>1106 PORTER GAP<br>RIPLEY, TN 38063 | 1st interim payment on Claim 006279, Payment 25.20% | 7100-000 | | 99.23 | 1,110,896.88 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   680

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 007192 | BIRDIE BRUEMMER<br>HC4 BOX 435<br>BLANCO, TX 78606 | 1st interim payment on Claim<br>006287, Payment 25.20% | 7100-000 | | 468.22 | 1,110,428.66 |
| * 01/11/08 | 007193 | TONI R. BEVERING<br>ROUTE 4 BOX 317<br>WICHITA FALLS, TX 76301 | 1st interim payment on Claim<br>006297, Payment 25.20% | 7100-003 | | 441.01 | 1,109,987.65 |
| 01/11/08 | 007194 | HAIYAN MAI<br>576 GIUFFRIDA AVE. #10<br>SAN JOSE, CA 95123 | 1st interim payment on Claim<br>006299, Payment 25.20% | 7100-000 | | 441.01 | 1,109,546.64 |
| * 01/11/08 | 007195 | KAREN K. DOERZAPH<br>3228 FERNAN TERRACE DRIVE<br>COEUR D'ALENE, ID 83814 | 1st interim payment on Claim<br>006301, Payment 25.20% | 7100-003 | | 469.99 | 1,109,076.65 |
| 01/11/08 | 007196 | BRUCE HEDLUND<br>12924 NE 131 ST<br>KIRKLAND, WA 98034 | 1st interim payment on Claim<br>006302, Payment 25.20% | 7100-000 | | 240.11 | 1,108,836.54 |
| * 01/11/08 | 007197 | CECILIA I. ERISMAN<br>P. O. BOX 511<br>SPRING HILL, KS 66083 | 1st interim payment on Claim<br>006313, Payment 25.20% | 7100-003 | | 504.01 | 1,108,332.53 |
| 01/11/08 | 007198 | FLOYD L. RANGE<br>P.O. BOX 249<br>WAMEGO, KS 66547 | 1st interim payment on Claim<br>006315, Payment 25.20% | 7100-000 | | 345.22 | 1,107,987.31 |
| 01/11/08 | 007199 | RU HU ZHAO<br>350 84 ST.<br>BROOKLYN, NY 11209 | 1st interim payment on Claim<br>006317, Payment 25.20% | 7100-000 | | 189.00 | 1,107,798.31 |
| 01/11/08 | 007200 | EVELYNE D. ROOSE<br>8244 BIRCH BAY DRIVE<br>BLAINE, WA 98230 | 1st interim payment on Claim<br>006319, Payment 25.20% | 7100-000 | | 441.01 | 1,107,357.30 |
| 01/11/08 | 007201 | RANDY R. ROOSE<br>8244 BIRCH BAY DRIVE<br>BLAINE, WA 98230 | 1st interim payment on Claim<br>006320, Payment 25.20% | 7100-000 | | 441.01 | 1,106,916.29 |

|  |  | Page Subtotals | 0.00 | 3,980.59 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 681

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007202 | ANDREA M. RUSSELL 7821 F.M. 1387 WAXAHACHIE, TX 75167 | 1st interim payment on Claim 006323, Payment 25.20% | 7100-000 | | 219.17 | 1,106,697.12 |
| * | 01/11/08 | 007203 | TRAVIS J. ADAMS 2606 E. PAWNEE APT. 15 GARDEN CITY, KS 67846 | 1st interim payment on Claim 006327, Payment 25.20% | 7100-003 | | 414.96 | 1,106,282.16 |
| | 01/11/08 | 007204 | ROBIN L. BERRYMAN 4623 TRADEWIND WICHITA FALLS, TX 76310 | 1st interim payment on Claim 006329, Payment 25.20% | 7100-000 | | 435.97 | 1,105,846.19 |
| | 01/11/08 | 007205 | SHEILA A. SHOEMAKER 215 SOUTH COMMERCIAL MANKATO, KS 66956 | 1st interim payment on Claim 006330, Payment 25.20% | 7100-000 | | 93.10 | 1,105,753.09 |
| | 01/11/08 | 007206 | JEAN SAARI 18015 NORTH 3RD PLACE PHOENIX, AZ 85022 | 1st interim payment on Claim 006331, Payment 25.20% | 7100-000 | | 63.00 | 1,105,690.09 |
| * | 01/11/08 | 007207 | MARY M. BOND 6581 AMBLESIDE DR. COLS, OH 43229 | 1st interim payment on Claim 006332, Payment 25.20% | 7100-003 | | 477.55 | 1,105,212.54 |
| | 01/11/08 | 007208 | SHEILA B. WOODRUFF 771 YORKSHIRE PLACE LILBURN, GA 30047 | 1st interim payment on Claim 006336, Payment 25.20% | 7100-000 | | 471.25 | 1,104,741.29 |
| * | 01/11/08 | 007209 | PEGGY S. SHEPPARD 5108 4TH PLACE MERIDIAN, MS 39305 | 1st interim payment on Claim 006339, Payment 25.20% | 7100-003 | | 225.80 | 1,104,515.49 |
| | 01/11/08 | 007210 | NATHAN A. RICE 3001 NASSACHUSETTS JOPLIN, MO 64804 | 1st interim payment on Claim 006341, Payment 25.20% | 7100-000 | | 99.82 | 1,104,415.67 |
| | 01/11/08 | 007211 | LISA A. METSKER 1105 CONKLIN LANE COVE, OR 97824 | 1st interim payment on Claim 006343, Payment 25.20% | 7100-000 | | 521.65 | 1,103,894.02 |

| | Page Subtotals | 0.00 | 3,022.27 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    682

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007212 | YAN X. LU<br>7607 BARKWOOD CT.<br>BELTSVILLE, MD 20705 | 1st interim payment on Claim 006347, Payment 25.20% | 7100-000 | | 504.01 | 1,103,390.01 |
| * 01/11/08 | 007213 | LYNDA M SEAGLE<br>10779 SCRIPPS RANCH ROW<br>SAN DIEGO, CA 92131 | 1st interim payment on Claim 006348, Payment 25.20% | 7100-003 | | 112.93 | 1,103,277.08 |
| 01/11/08 | 007214 | KATIE B. JONES<br>214 HALSEY<br>DALLAS, TX 75224 | 1st interim payment on Claim 006352, Payment 25.20% | 7100-000 | | 218.74 | 1,103,058.34 |
| 01/11/08 | 007215 | STEVE M. BROWN & KIM BROWN<br>3 LANTERN DRIVE<br>HEATH, TX  75032 | 1st interim payment on Claim 006357, Payment 25.20% | 7100-000 | | 10,572.87 | 1,092,485.47 |
| * 01/11/08 | 007216 | JAMES STEVENS<br>831 FISHER CIRCLE<br>STAUNTON, VA 24401 | 1st interim payment on Claim 006360, Payment 25.20% | 7100-003 | | 224.16 | 1,092,261.31 |
| 01/11/08 | 007217 | SIMON J. RICHARD<br>814 LIVE OAK ST.<br>RAYNE, LA 70578 | 1st interim payment on Claim 006365, Payment 25.20% | 7100-000 | | 472.01 | 1,091,789.30 |
| 01/11/08 | 007218 | SAMMY L. NEAL<br>1126 PORTERS GAP RD.<br>RIPLEY, TN 38063 | 1st interim payment on Claim 006366, Payment 25.20% | 7100-000 | | 225.23 | 1,091,564.07 |
| 01/11/08 | 007219 | LUCY YANG<br>4105 CARMICHAEL DR<br>PLANO, TX 75024 | 1st interim payment on Claim 006368, Payment 25.20% | 7100-003 | | 441.01 | 1,091,123.06 |
| * 01/11/08 | 007220 | JAMIE C. ISAACSON<br>1508 B. ST.<br>BUTTE, MT 59701 | 1st interim payment on Claim 006370, Payment 25.20% | 7100-003 | | 98.28 | 1,091,024.78 |
| 01/11/08 | 007221 | FUFU XIE<br>311 ANN ST.<br>HARRISON, NJ 7029 | 1st interim payment on Claim 006378, Payment 25.20% | 7100-000 | | 69.30 | 1,090,955.48 |

Page Subtotals                0.00            12,938.54

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   683

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007222 | CORINNE A. DWYER<br>470 MIRA STREET<br>RENO, NV 89511 | 1st interim payment on Claim 006381, Payment 25.20% | 7100-000 | | 495.27 | 1,090,460.21 |
| | 01/11/08 | 007223 | STEPHEN P. ZACKER<br>13909 KIRKLAND RIDGE<br>EDMOND, OK 73013 | 1st interim payment on Claim 006382, Payment 25.20% | 7100-000 | | 189.00 | 1,090,271.21 |
| * | 01/11/08 | 007224 | BRYAN J. ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 1st interim payment on Claim 006383, Payment 25.20% | 7100-003 | | 100.00 | 1,090,171.21 |
| | 01/11/08 | 007225 | BRETT M. HOLZER<br>1707 GREEKWAY<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 006386, Payment 25.20% | 7100-000 | | 223.02 | 1,089,948.19 |
| | 01/11/08 | 007226 | MARVIN L. DETERS<br>1916 MORNING GLORY DRIVE<br>MANHATTAN, KS 66502 | 1st interim payment on Claim 006387, Payment 25.20% | 7100-000 | | 224.64 | 1,089,723.55 |
| | 01/11/08 | 007227 | TERRY L. WOLFE<br>215 WESTRIDGE DR.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 006388, Payment 25.20% | 7100-000 | | 548.60 | 1,089,174.95 |
| | 01/11/08 | 007228 | DEBBIE M. NAFZGER<br>PO BOX 93<br>BRONSON, KS 66716 | 1st interim payment on Claim 006390, Payment 25.20% | 7100-000 | | 252.01 | 1,088,922.94 |
| * | 01/11/08 | 007229 | DEBRA MAXEY<br>2140 INGLESIDE AVE. APT. E-4<br>MACON, GA 31204 | 1st interim payment on Claim 006391, Payment 25.20% | 7100-003 | | 477.80 | 1,088,445.14 |
| * | 01/11/08 | 007230 | LESTER BEAIRD JR.<br>4110 BELOIR PARK DR.<br>KATY, TX 77450 | 1st interim payment on Claim 006393, Payment 25.20% | 7100-003 | | 225.10 | 1,088,220.04 |
| | 01/11/08 | 007231 | DAVID L. ZEIGLER<br>636 WINFREY LANE<br>ANNISTON, AL 36206 | 1st interim payment on Claim 006396, Payment 25.20% | 7100-000 | | 395.15 | 1,087,824.89 |

Page Subtotals                    0.00          3,130.59

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 684

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007232 | JOSEPH L. RICHARD<br>1009 NORTH JUNIOR<br>LAKE CHARLES, LA 70601 | 1st interim payment on Claim<br>006401, Payment 25.20% | 7100-000 | | 226.30 | 1,087,598.59 |
| 01/11/08 | 007233 | GARY C. BOWEN<br>153 CROSSBROOK DR.<br>CHELSEA, AL 35043 | 1st interim payment on Claim<br>006405, Payment 25.20% | 7100-003 | | 63.00 | 1,087,535.59 |
| 01/11/08 | 007234 | LUCILLE M. FREDERICK<br>MILE 28 1/2 NABESNA RD.<br>SLANA, AK 99586 | 1st interim payment on Claim<br>006408, Payment 25.20% | 7100-000 | | 224.28 | 1,087,311.31 |
| * 01/11/08 | 007235 | KENNETH D. FREDERICK<br>3641 E. 19TH<br>ANCHORAGE, AK 99508 | 1st interim payment on Claim<br>006409, Payment 25.20% | 7100-003 | | 224.28 | 1,087,087.03 |
| * 01/11/08 | 007236 | ASHLEE KLEINERT<br>6505 VALLEY BROOK DR.<br>DALLAS, TX 75240 | 1st interim payment on Claim<br>006411, Payment 25.20% | 7100-003 | | 477.11 | 1,086,609.92 |
| 01/11/08 | 007237 | STEPHEN P WHITING<br>2201 ROCKBROOK DR #816<br>LEWISVILLE, TX 75067 | 1st interim payment on Claim<br>006422, Payment 25.20% | 7100-000 | | 441.01 | 1,086,168.91 |
| 01/11/08 | 007238 | LORI A. PAGE<br>#7 LONEWOLF TRAIL<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim<br>006424, Payment 25.20% | 7100-000 | | 441.01 | 1,085,727.90 |
| 01/11/08 | 007239 | JORGE T CORTES<br>10940 WILLIE MAYS DR<br>EL PASO, TX 79934 | 1st interim payment on Claim<br>006426, Payment 25.20% | 7100-000 | | 219.55 | 1,085,508.35 |
| 01/11/08 | 007240 | DOVIE L. BRATCHER<br>400 E. HWY 22 BOX 119<br>FROST, TX 76641 | 1st interim payment on Claim<br>006429, Payment 25.20% | 7100-000 | | 478.05 | 1,085,030.30 |
| * 01/11/08 | 007241 | LINDSAY A. LONG<br>3882 D. SW HARBOR DR.<br>LEE'S SUMMIT, MO 64082 | 1st interim payment on Claim<br>006431, Payment 25.20% | 7100-003 | | 218.36 | 1,084,811.94 |

| | | | Page Subtotals | | 0.00 | 3,012.95 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   685

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007242 | MELINDA B. EVANS 3882D SW. HARBOR DR. LEES SUMMIT, MO 64082 | 1st interim payment on Claim 006432, Payment 25.20% | 7100-003 | | 224.66 | 1,084,587.28 |
| | 01/11/08 | 007243 | HARJIT SIHRA 6058 ROYAL OAK AVE BURNABY, BC V5H3N7 FOREIGN, FN 99999 | 1st interim payment on Claim 006439, Payment 25.20% | 7100-000 | | 602.52 | 1,083,984.76 |
| | 01/11/08 | 007244 | LYNETTE SYMANOWSKI RRI BOX 74 REEDER, ND 58649 | 1st interim payment on Claim 006445, Payment 25.20% | 7100-000 | | 82.78 | 1,083,901.98 |
| | 01/11/08 | 007245 | ALICE FUNG 2635 RAMONA ST. PINOLE, CA 94564 | 1st interim payment on Claim 006447, Payment 25.20% | 7100-000 | | 378.01 | 1,083,523.97 |
| * | 01/11/08 | 007246 | JUDITH G. HEWITT 3120 S.E. SHAWNEE HEIGHTS RD. TECUMSEH, KS 66542 | 1st interim payment on Claim 006458, Payment 25.20% | 7100-003 | | 218.27 | 1,083,305.70 |
| * | 01/11/08 | 007247 | TRUONG MUI 1044 WEA VER ST EL MONTE, CA 91733 | 1st interim payment on Claim 006460, Payment 25.20% | 7100-003 | | 189.01 | 1,083,116.69 |
| | 01/11/08 | 007248 | LUCY M. YOUNG 12842 OLD N.E. ROAD LAKE WACCAMAW, NC 28450 | 1st interim payment on Claim 006461, Payment 25.20% | 7100-000 | | 218.93 | 1,082,897.76 |
| | 01/11/08 | 007249 | SAMUEL C. HENSON 3739 HWY 20 LOGANVILLE, GA 30249 | 1st interim payment on Claim 006465, Payment 25.20% | 7100-000 | | 472.51 | 1,082,425.25 |
| * | 01/11/08 | 007250 | FREDERICK DOUGLAS R 2431 BENTZEN CIR ANCHORAGE, AK 99517 | 1st interim payment on Claim 006474, Payment 25.20% | 7100-003 | | 692.07 | 1,081,733.18 |
| | 01/11/08 | 007251 | LACHIANA A. ZEIGLER 636 WINFREY LANE | 1st interim payment on Claim 006476, Payment 25.20% | 7100-000 | | 225.04 | 1,081,508.14 |

Page Subtotals        0.00        3,303.80

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 686

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ANNISTON, AL 36206 | | | | | |
| 01/11/08 | 007252 | WANDA B. ROBERTS<br>6323 PIPERS GAP ROAD<br>GALAX, VA 24333 | 1st interim payment on Claim 006479, Payment 25.20% | 7100-000 | | 476.16 | 1,081,031.98 |
| * 01/11/08 | 007253 | PO HUNG CHEUNG<br>80 BRENTOOD ST.<br>ALLSTON, MA 02134 | 1st interim payment on Claim 006482, Payment 25.20% | 7100-003 | | 477.11 | 1,080,554.87 |
| * 01/11/08 | 007254 | YI MIN HUANG<br>80 BRENTWOOD ST.<br>ALLSTON, MA 02134 | 1st interim payment on Claim 006483, Payment 25.20% | 7100-003 | | 63.00 | 1,080,491.87 |
| 01/11/08 | 007255 | SHARON S. RICHARDSON<br>22616 120TH AVE NE #B<br>ARLINGTON, WA 98223-6947 | 1st interim payment on Claim 006485, Payment 25.20% | 7100-000 | | 227.72 | 1,080,264.15 |
| * 01/11/08 | 007256 | JENNIFER B. RICHARDSON<br>22616-120TH AVE NE #B<br>ARLINGTON, WA 98223 | 1st interim payment on Claim 006486, Payment 25.20% | 7100-003 | | 477.00 | 1,079,787.15 |
| * 01/11/08 | 007257 | INC. OLEQUA MEADOWS<br>1068 WINLOCK-VADER RD.<br>PO BOX A<br>WINLOCK, WA 98596 | 1st interim payment on Claim 006487, Payment 25.20% | 7100-003 | | 350.79 | 1,079,436.36 |
| * 01/11/08 | 007258 | ORVAL W. DJALA<br>899 WINLOCK VADER RD.<br>WINLOCK, WA 98596 | 1st interim payment on Claim 006488, Payment 25.20% | 7100-003 | | 565.23 | 1,078,871.13 |
| 01/11/08 | 007259 | SHELLEY D. OLSON<br>15414 45TH ROAD<br>ARLINGTON, WA 98223 | 1st interim payment on Claim 006489, Payment 25.20% | 7100-000 | | 566.76 | 1,078,304.37 |
| * 01/11/08 | 007260 | PRISCILLA P. KINARD<br>6711 JOHN HANCOCK PLACE<br>PROSPECT, KY 40059 | 1st interim payment on Claim 006491, Payment 25.20% | 7100-003 | | 954.09 | 1,077,350.28 |
| 01/11/08 | 007261 | GEORGIA T. FLYNN | 1st interim payment on Claim 006493, Payment 25.20% | 7100-000 | | 504.01 | 1,076,846.27 |

Page Subtotals    0.00    4,661.87

LFORM24

Ver: 12.63

FORM 2

Page:   687

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4210 SANDAL WOOD LANE<br>FRISCO, TX 75035 | 006496, Payment 25.20% | | | | |
| 01/11/08 | 007262 | SHIRLEY D SELFRIDGE<br>30 MCMILLAN STREET<br>BRENT, AL 35034 | 1st interim payment on Claim<br>006501, Payment 25.20% | 7100-000 | | 189.00 | 1,076,657.27 |
| 01/11/08 | 007263 | JOEY C. NESMITH<br>5309 MONTGOMERY STREET<br>SAVANNAH, GA 31405 | 1st interim payment on Claim<br>006502, Payment 25.20% | 7100-000 | | 477.81 | 1,076,179.46 |
| 01/11/08 | 007264 | JUDITH A BENDTSEN<br>17885 SAM BELL RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>006503, Payment 25.20% | 7100-000 | | 441.01 | 1,075,738.45 |
| 01/11/08 | 007265 | MICHAEL FERGUSON<br>3480 ARP CENTRAL ROAD<br>RIPLEY, TN 38063-5986 | 1st interim payment on Claim<br>006507, Payment 25.20% | 7100-000 | | 99.23 | 1,075,639.22 |
| 01/11/08 | 007266 | LOIS A. ADOLPH<br>1226 - 5 ST. WEST<br>ROUNDUP, MT 59072 | 1st interim payment on Claim<br>006533, Payment 25.20% | 7100-000 | | 189.01 | 1,075,450.21 |
| 01/11/08 | 007267 | DOYLE NEAL<br>45 CHATWOOD COVE<br>JACKSON, TN 38305 | 1st interim payment on Claim<br>006536, Payment 25.20% | 7100-000 | | 478.31 | 1,074,971.90 |
| * 01/11/08 | 007268 | ANGEL LEUNG<br>1912 LINCOLN DR.<br>STEWARTSVILLE, NJ 08886 | 1st interim payment on Claim<br>006537, Payment 25.20% | 7100-003 | | 441.01 | 1,074,530.89 |
| 01/11/08 | 007269 | BILLY BOS<br>4210 SANDAL WOOD LANE<br>FRISCO, TX 75035 | 1st interim payment on Claim<br>006539, Payment 25.20% | 7100-000 | | 504.01 | 1,074,026.88 |
| 01/11/08 | 007270 | YA NIAN SHUI<br>140-21 31 ROAD APT 6C<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>006540, Payment 25.20% | 7100-000 | | 441.01 | 1,073,585.87 |
| * 01/11/08 | 007271 | DONNA J. FRYE | 1st interim payment on Claim | 7100-003 | | 495.04 | 1,073,090.83 |

|  | Page Subtotals | 0.00 | 3,755.44 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page: 688

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 181 GRIFFIN AVE. LINEVILLE, AL 36266 | 006542, Payment 25.20% | | | | |
| * 01/11/08 | 007272 | ZIQI HUANG 80 BRENTWOOD ST. ALLSTON, MA 02134 | 1st interim payment on Claim 006543, Payment 25.20% | 7100-003 | | 63.00 | 1,073,027.83 |
| 01/11/08 | 007273 | STEPHANIE D. ZEIGLER 636 WINFREY LANE ANNISTON, AL 36206 | 1st interim payment on Claim 006544, Payment 25.20% | 7100-000 | | 477.05 | 1,072,550.78 |
| 01/11/08 | 007274 | LAVERN R. ZEIGLER 636 WINFREY LANE ANNISTON, AL 36206 | 1st interim payment on Claim 006545, Payment 25.20% | 7100-000 | | 225.04 | 1,072,325.74 |
| 01/11/08 | 007275 | DAVID FIEDLER S 46 W 22379 TANSDALE WAUKESHA, WI 53189 | 1st interim payment on Claim 006546, Payment 25.20% | 7100-000 | | 441.01 | 1,071,884.73 |
| 01/11/08 | 007276 | MARILYN K NEWTON 118 N. CENTRAL BELOIT, KS 67402 | 1st interim payment on Claim 006548, Payment 25.20% | 7100-000 | | 345.10 | 1,071,539.63 |
| * 01/11/08 | 007277 | SARINA GREEN BOX 197 MALTA, MT 59538 | 1st interim payment on Claim 006554, Payment 25.20% | 7100-003 | | 216.72 | 1,071,322.91 |
| 01/11/08 | 007278 | ROCK T. WHITE 18403 IVAN ST. SW ROCHESTER, WA 98579 | 1st interim payment on Claim 006555A, Payment 25.20% | 7100-000 | | 491.01 | 1,070,831.90 |
| 01/11/08 | 007279 | SANDRA MCLAREN 108 PALMETTO LUFKIN, TX 75901 | 1st interim payment on Claim 006564, Payment 25.20% | 7100-000 | | 258.45 | 1,070,573.45 |
| 01/11/08 | 007280 | YANSHENG ZHOU 9247 LONGFELLOW PLACE APOPKA, FL 32703 | 1st interim payment on Claim 006570, Payment 25.20% | 7100-000 | | 154.23 | 1,070,419.22 |
| * 01/11/08 | 007281 | JOHN G. PERCIVAL | 1st interim payment on Claim | 7100-003 | | 441.01 | 1,069,978.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,112.62 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 689

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 778 KURT ROAD BELLVILLE, TX 77418 | 006590, Payment 25.20% | | | | |
| * 01/11/08 | 007282 | COLEEN W. WALKER 6670 WEDGEWOOD DRIVE BEAUMONT, TX 77706 | 1st interim payment on Claim 006593, Payment 25.20% | 7100-003 | | 101.78 | 1,069,876.43 |
| * 01/11/08 | 007283 | PRICE LIVING TRUST RT 2 BOX 2111 LINN CREEK, MO 65052 | 1st interim payment on Claim 006594, Payment 25.20% | 7100-003 | | 477.61 | 1,069,398.82 |
| 01/11/08 | 007284 | MARY K. MINOR 439 N. TRACY BOZEMAN, MT 59715 | 1st interim payment on Claim 006595, Payment 25.20% | 7100-000 | | 223.02 | 1,069,175.80 |
| * 01/11/08 | 007285 | STEPHEN L. GRAY 433 S. 100TH AVE. OSBORNE, KS 67473 | 1st interim payment on Claim 006596, Payment 25.20% | 7100-003 | | 441.01 | 1,068,734.79 |
| * 01/11/08 | 007286 | LOUBELLE R. HEIMAN 422 E. COURT LINCOLN, KS 67455 | 1st interim payment on Claim 006597, Payment 25.20% | 7100-003 | | 63.00 | 1,068,671.79 |
| 01/11/08 | 007287 | STEPHEN C. OLSON 3222 AVENUE F BILLING, MT 59102 | 1st interim payment on Claim 006599, Payment 25.20% | 7100-000 | | 476.29 | 1,068,195.50 |
| 01/11/08 | 007288 | HARVEY J. FREY 369-8 STREET S.W. MEDICINE HAT, AB T1A4L8 FOREIGN, FN 99999 | 1st interim payment on Claim 006602, Payment 25.20% | 7100-000 | | 381.18 | 1,067,814.32 |
| 01/11/08 | 007289 | RYAN J. FREY 369 - 8 ST. S.W. MEDICINE HAT, AB TIA4L8 FOREIGN, FN 99999 | 1st interim payment on Claim 006603, Payment 25.20% | 7100-000 | | 328.68 | 1,067,485.64 |
| 01/11/08 | 007290 | LOUISE E. SZERZO 3044 BARONNE ST. | 1st interim payment on Claim 006604, Payment 25.20% | 7100-000 | | 543.63 | 1,066,942.01 |

Page Subtotals          0.00          3,036.20

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   690

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PENSACOLA, FL 32526 | | | | | |
| 01/11/08 | 007291 | MARK A. WADLEY 2052 BRENTWOOD DRIVE MILAN, TN 38358 | 1st interim payment on Claim 006605, Payment 25.20% | 7100-000 | | 69.30 | 1,066,872.71 |
| 01/11/08 | 007292 | TODD L. HODSON RR#2, BOX 197L ST ELMO, IL 62458 | 1st interim payment on Claim 006607, Payment 25.20% | 7100-000 | | 471.56 | 1,066,401.15 |
| 01/11/08 | 007293 | PHILIP D. AULT 2212 ARCADIA DR. ANCHORAGE, AK 99517 | 1st interim payment on Claim 006612, Payment 25.20% | 7100-000 | | 851.78 | 1,065,549.37 |
| * 01/11/08 | 007294 | JAN IBACH 1437 TILLAMACK BILLINGS, MT 59101 | 1st interim payment on Claim 006613, Payment 25.20% | 7100-003 | | 262.09 | 1,065,287.28 |
| 01/11/08 | 007295 | SUSAN C. BAILEY 5233 FLOYNELL DRIVE BATON ROUGE, LA 70809 | 1st interim payment on Claim 006616, Payment 25.20% | 7100-000 | | 252.98 | 1,065,034.30 |
| * 01/11/08 | 007296 | MELL GAGE SMITH 6 OFFICE PARK CIRCLE SUITE 308 BIRMINGHAM, AL 35223 | 1st interim payment on Claim 006621, Payment 25.20% | 7100-003 | | 189.00 | 1,064,845.30 |
| * 01/11/08 | 007297 | WILLIAM J. SKINNER 801 N. ERIE LEXINGTON, NE 68850 | 1st interim payment on Claim 006624, Payment 25.20% | 7100-003 | | 225.80 | 1,064,619.50 |
| 01/11/08 | 007298 | LORELLA C. DAVENPORT 5800 OWENDY RD. BIARSVILLE, GA 30512 | 1st interim payment on Claim 006630, Payment 25.20% | 7100-000 | | 225.80 | 1,064,393.70 |
| 01/11/08 | 007299 | KELLY PROCTOR 6167 HASSLICK NORTH BRANCH, MI 48461 | 1st interim payment on Claim 006643, Payment 25.20% | 7100-000 | | 189.01 | 1,064,204.69 |
| 01/11/08 | 007300 | LARRY A. FOX 6212 ALLEGAN RD. | 1st interim payment on Claim 006649, Payment 25.20% | 7100-000 | | 189.00 | 1,064,015.69 |

Page Subtotals                0.00                2,926.32

LFORM24

Ver: 12.63

FORM 2                                                                                                                    Page:   691

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS                                               Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                         Bank Name:           BANK OF AMERICA
                                                                                              Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending: 03/31/08                                                        Blanket Bond (per case limit):
                                                                                              Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VERMONTVILLE, MI 49096 | | | | | |
| * 01/11/08 | 007301 | WANDA A. TREVINO 6730 MITZI CT. MONTGOMERY, AL 36116 | 1st interim payment on Claim 006651, Payment 25.20% | 7100-003 | | 189.00 | 1,063,826.69 |
| 01/11/08 | 007302 | DENISE A. RODECAP 220 WOODGATE PLACE LAWRENCE, KS 66049 | 1st interim payment on Claim 006654, Payment 25.20% | 7100-000 | | 220.50 | 1,063,606.19 |
| 01/11/08 | 007303 | MARCELO R. RODRIGUEZ 1909 CAMMIE AVE. METAIRIE, LA 70003 | 1st interim payment on Claim 006658, Payment 25.20% | 7100-000 | | 189.00 | 1,063,417.19 |
| * 01/11/08 | 007304 | GEORGE D. BELL PO BOX 2155 OREM, UT 84059 | 1st interim payment on Claim 006659, Payment 25.20% | 7100-003 | | 477.86 | 1,062,939.33 |
| * 01/11/08 | 007305 | LINDA J. WARRICK 4 PARKER DRIVE OZARK, AL 36360 | 1st interim payment on Claim 006661, Payment 25.20% | 7100-003 | | 102.78 | 1,062,836.55 |
| 01/11/08 | 007306 | FRANCES SHORT 157 HUDSON ROAD AMERICUS, GA 31709 | 1st interim payment on Claim 006662, Payment 25.20% | 7100-000 | | 471.12 | 1,062,365.43 |
| 01/11/08 | 007307 | DOROTHY R. GARMANN 1226 5 ST. W. ROUNDUP, MT 59072 | 1st interim payment on Claim 006664, Payment 25.20% | 7100-000 | | 63.00 | 1,062,302.43 |
| 01/11/08 | 007308 | PATRICIA D. DAVIS 12318 FRANKLIN ST. OMAHA, NE 68154 | 1st interim payment on Claim 006665, Payment 25.20% | 7100-000 | | 477.55 | 1,061,824.88 |
| 01/11/08 | 007309 | JONATHAN NEIL KENDRICK 102 LANCELOT CIRCLE PRATTVILLE, AL 36067 | 1st interim payment on Claim 006666, Payment 25.20% | 7100-000 | | 441.01 | 1,061,383.87 |
| 01/11/08 | 007310 | RHONDA L. PETERSON RR 1 BOX 738 | 1st interim payment on Claim 006669, Payment 25.20% | 7100-000 | | 297.37 | 1,061,086.50 |

Page Subtotals                    0.00              2,929.19

LFORM24                                                                                                                    Ver: 12.63

FORM 2

Page: 692

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIG SANDY, MT 59520 | | | | | |
| 01/11/08 | 007311 | JULIE A. SCHAEFER<br>1514 PEYTON<br>EMPORIA, KS 66801 | 1st interim payment on Claim 006674, Payment 25.20% | 7100-000 | | 228.17 | 1,060,858.33 |
| 01/11/08 | 007312 | DANA L. DE LOS SANTOS<br>2129 LONDON STREET<br>VERNON, TX 76384 | 1st interim payment on Claim 006675, Payment 25.20% | 7100-000 | | 98.97 | 1,060,759.36 |
| 01/11/08 | 007313 | MIU YUE LUI<br>87 COLUMBIA ST. #18J<br>NEW YORK, NY 10002 | 1st interim payment on Claim 006676, Payment 25.20% | 7100-000 | | 464.95 | 1,060,294.41 |
| 01/11/08 | 007314 | YUE HUA WANG<br>4716 BRADLEY BLVD. #102<br>CHEVY CHASE, MD 20815 | 1st interim payment on Claim 006679, Payment 25.20% | 7100-000 | | 63.00 | 1,060,231.41 |
| 01/11/08 | 007315 | OSCAR M. JONES<br>19 DUNLIETH CT.<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim 006684, Payment 25.20% | 7100-000 | | 63.00 | 1,060,168.41 |
| 01/11/08 | 007316 | IRENE L. HELM<br>1014 GLENWOOD<br>WENATCHEE, WA 98801 | 1st interim payment on Claim 006687, Payment 25.20% | 7100-000 | | 189.00 | 1,059,979.41 |
| 01/11/08 | 007317 | JAMES J. MOORE<br>4116 MCKNIGHT ROAD<br>TEXARKANA, TX 75501 | 1st interim payment on Claim 006690, Payment 25.20% | 7100-000 | | 472.07 | 1,059,507.34 |
| 01/11/08 | 007318 | MINNIE L. JONES<br>19 DUNLIETH CT.<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim 006695, Payment 25.20% | 7100-000 | | 63.00 | 1,059,444.34 |
| 01/11/08 | 007319 | DAVID R. FORD<br>11252 FLINTROCK DRIVE<br>GRAND LEDGE, MI 48837 | 1st interim payment on Claim 006699, Payment 25.20% | 7100-000 | | 477.80 | 1,058,966.54 |
| 01/11/08 | 007320 | MARY L. CUNNINGHAM<br>1925 LARAMIE DRIVE | 1st interim payment on Claim 006701, Payment 25.20% | 7100-000 | | 225.95 | 1,058,740.59 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,345.91 |

LFORM24

Ver: 12.63

FORM 2

Page: 693

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | POWELL, OH 43065 | | | | | |
| | 01/11/08 | 007321 | BETTY LEE BRENEMAN<br>1068 WINLOCK-VADER RD BOX A<br>WINLOCK, WA 98596 | 1st interim payment on Claim<br>006703, Payment 25.20% | 7100-000 | | 476.79 | 1,058,263.80 |
| * | 01/11/08 | 007322 | ELMA I HARKINS<br>958 BYHAN RD<br>WINLOCK, WA 98596 | 1st interim payment on Claim<br>006704, Payment 25.20% | 7100-003 | | 565.24 | 1,057,698.56 |
| | 01/11/08 | 007323 | PRIMITIVA JASSO<br>6011 EAST GRAND<br>DALLAS, TX 75223 | 1st interim payment on Claim<br>006706, Payment 25.20% | 7100-000 | | 100.36 | 1,057,598.20 |
| * | 01/11/08 | 007324 | KRISTIE L. DOVER<br>190 CAT TAIL LN.<br>MT AIRY, GA 30563 | 1st interim payment on Claim<br>006709, Payment 25.20% | 7100-003 | | 226.05 | 1,057,372.15 |
| | 01/11/08 | 007325 | MARGARET BAKER<br>POST OFFICE BOX 2270<br>GAINESVILLE, GA 30503 | 1st interim payment on Claim<br>006715, Payment 25.20% | 7100-000 | | 476.79 | 1,056,895.36 |
| | 01/11/08 | 007326 | RUBY D. BLACKWOOD<br>19 GRANDVIEW DR.<br>ONEONTA, AL 35121 | 1st interim payment on Claim<br>006722, Payment 25.20% | 7100-000 | | 441.01 | 1,056,454.35 |
| | 01/11/08 | 007327 | PAUL O. MATTHEWS<br>9897 SE 179TH PLACE<br>SUMMERFIELD, FL 34491 | 1st interim payment on Claim<br>006723, Payment 25.20% | 7100-000 | | 225.10 | 1,056,229.25 |
| | 01/11/08 | 007328 | MARGRET C. HILDINGER<br>1906 CLYDESDALE CT.<br>ROWLET, TX 75088 | 1st interim payment on Claim<br>006726, Payment 25.20% | 7100-000 | | 441.01 | 1,055,788.24 |
| | 01/11/08 | 007329 | ELSA H. MA<br>3608 TANNER LN.<br>RICHARDSON, TX 75082 | 1st interim payment on Claim<br>006729, Payment 25.20% | 7100-000 | | 381.79 | 1,055,406.45 |
| * | 01/11/08 | 007330 | ZHUOLI ZHONG<br>51 WEXFORD RD. | 1st interim payment on Claim<br>006730, Payment 25.20% | 7100-003 | | 63.00 | 1,055,343.45 |

Page Subtotals                0.00        3,397.14

Ver: 12.63

LFORM24

FORM 2

Page:   694

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NORTH WALES, PA 19454 | | | | | |
| 01/11/08 | 007331 | FRANK E. RAAB<br>4132 POMMARD DRIVE<br>KENNER, LA 70065 | 1st interim payment on Claim<br>006731, Payment 25.20% | 7100-000 | | 471.17 | 1,054,872.28 |
| 01/11/08 | 007332 | JOHN J. BEILMAN<br>13964 S.E. 60TH STREET<br>NORWICH, KS 67118 | 1st interim payment on Claim<br>006732, Payment 25.20% | 7100-000 | | 219.10 | 1,054,653.18 |
| 01/11/08 | 007333 | JEAN ELLSWORTH<br>201 W 5TH AVE<br>SALMON, ID 83467-3843 | 1st interim payment on Claim<br>006734, Payment 25.20% | 7100-000 | | 1,260.03 | 1,053,393.15 |
| 01/11/08 | 007334 | NIKKI M. CARLSON<br>BOX 1375<br>WHITEFISH, MT 59937 | 1st interim payment on Claim<br>006735, Payment 25.20% | 7100-000 | | 98.28 | 1,053,294.87 |
| 01/11/08 | 007335 | MARC BOYCE<br>1505 N. 85TH CT<br>KANSAS CITY, KS 66112 | 1st interim payment on Claim<br>006736, Payment 25.20% | 7100-000 | | 226.02 | 1,053,068.85 |
| 01/11/08 | 007336 | GERI L. MEIER<br>2490 130TH ROAD<br>ELM CREEK, NE 68836 | 1st interim payment on Claim<br>006738, Payment 25.20% | 7100-000 | | 98.28 | 1,052,970.57 |
| 01/11/08 | 007337 | ANN M. HINRICHSEN<br>5280 TURKEY CREEK RD.<br>ELM CREEK, NE 68836 | 1st interim payment on Claim<br>006739, Payment 25.20% | 7100-000 | | 98.29 | 1,052,872.28 |
| 01/11/08 | 007338 | TERESA M. STUBBS<br>7190 24TH RD.<br>ELM CREEK, NE 68836 | 1st interim payment on Claim<br>006740, Payment 25.20% | 7100-000 | | 98.28 | 1,052,774.00 |
| 01/11/08 | 007339 | JULIE C. STAUFFER<br>5765 CUSTER ROAD<br>ELM CREEK, NE 68836 | 1st interim payment on Claim<br>006741, Payment 25.20% | 7100-000 | | 98.28 | 1,052,675.72 |
| 01/11/08 | 007340 | KELLY L. FOSTER<br>322 EAST BOYD | 1st interim payment on Claim<br>006742, Payment 25.20% | 7100-000 | | 98.28 | 1,052,577.44 |

Page Subtotals                    0.00              2,766.01

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   695

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | ELM CREEK, NE 68836 | | | | |
| 01/11/08 | 007341 | BETTY L. KIRKPATRICK<br>812 EAST 2ND<br>AINSWORTH, NE 69210 | 1st interim payment on Claim 006743, Payment 25.20% | 7100-000 | | 98.28 | 1,052,479.16 |
| 01/11/08 | 007342 | ROBIN L. MEIER<br>ROUTE 1 BOX 37-B<br>ELM CREEK, NE 68836 | 1st interim payment on Claim 006744, Payment 25.20% | 7100-000 | | 225.80 | 1,052,253.36 |
| 01/11/08 | 007343 | ANNIE L HO<br>608 SEDGLEY DR<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim 006747, Payment 25.20% | 7100-000 | | 567.53 | 1,051,685.83 |
| 01/11/08 | 007344 | JOAN TOSH<br>ROUTE 3 BOX 1125<br>MT PLEASANT, TX 75455 | 1st interim payment on Claim 006752, Payment 25.20% | 7100-000 | | 225.99 | 1,051,459.84 |
| * 01/11/08 | 007345 | PHILLIPPA SELINA GUSTAFSON<br>1293 W SMITH<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim 006753, Payment 25.20% | 7100-003 | | 478.26 | 1,050,981.58 |
| 01/11/08 | 007346 | EDNA E. ROGERS<br>2040 COUNTY RD. #141<br>IDER, AL 35981 | 1st interim payment on Claim 006756, Payment 25.20% | 7100-000 | | 478.30 | 1,050,503.28 |
| 01/11/08 | 007347 | FARRELL B. BOYD SR.<br>907 JAMES STREET<br>OZARK, AL 36360 | 1st interim payment on Claim 006758, Payment 25.20% | 7100-000 | | 730.31 | 1,049,772.97 |
| * 01/11/08 | 007348 | PRISCILLA R. GRIFFITH<br>3 BAYSHORE<br>LAPORTE, TX 77571 | 1st interim payment on Claim 006761, Payment 25.20% | 7100-003 | | 441.01 | 1,049,331.96 |
| 01/11/08 | 007349 | ZHENFANG HAO<br>9 FARMINGDALE LANE<br>NEWARK, DE 19711 | 1st interim payment on Claim 006767, Payment 25.20% | 7100-000 | | 61.99 | 1,049,269.97 |
| 01/11/08 | 007350 | YUN MENG<br>7707 DUNOON LANE | 1st interim payment on Claim 006768, Payment 25.20% | 7100-000 | | 507.02 | 1,048,762.95 |

| | | | Page Subtotals | | 0.00 | 3,814.49 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   696

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | CHARLOTTE, NC 27269 | | | | | |
| * | 01/11/08 | 007351 | XUELING GENG<br>6 NIGHTINGALE CR.<br>NEWARK, DE 19711 | 1st interim payment on Claim<br>006774, Payment 25.20% | 7100-003 | | 441.01 | 1,048,321.94 |
| | 01/11/08 | 007352 | ROSELYNE D. MUNI<br>10448 BIRD ROAD<br>RICHMOND, BC V6X1N6<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>006777, Payment 25.20% | 7100-000 | | 441.01 | 1,047,880.93 |
| | 01/11/08 | 007353 | SHERRY L. ROBERTS<br>24085 POINTE<br>MACOMB, MI 48042 | 1st interim payment on Claim<br>006778, Payment 25.20% | 7100-000 | | 49.39 | 1,047,831.54 |
| | 01/11/08 | 007354 | ALVIN F. KORTE<br>2180 ANDERSON RD.<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>006782, Payment 25.20% | 7100-000 | | 441.01 | 1,047,390.53 |
| | 01/11/08 | 007355 | ROBERT L. TIBBS<br>5012 DELLMONT RD.<br>HUNTSVILLE, AL 35810 | 1st interim payment on Claim<br>006792, Payment 25.20% | 7100-000 | | 471.75 | 1,046,918.78 |
| * | 01/11/08 | 007356 | JOHN P. & SUE E. BLAIR<br>245 TENTH FAIRWAY<br>ROSWELL, GA 30076 | 1st interim payment on Claim<br>006793, Payment 25.20% | 7100-003 | | 403.21 | 1,046,515.57 |
| | 01/11/08 | 007357 | FLORIDE H. WOODLE<br>3490 HWY. 701 S.<br>CONWAY, SC 29527 | 1st interim payment on Claim<br>006794, Payment 25.20% | 7100-000 | | 479.94 | 1,046,035.63 |
| | 01/11/08 | 007358 | JANET K. GUNDERSON<br>2113 EMERY LN.<br>FRANKLIN, TN 37064 | 1st interim payment on Claim<br>006795, Payment 25.20% | 7100-000 | | 225.04 | 1,045,810.59 |
| * | 01/11/08 | 007359 | HENRY K. MAXWELL<br>1834 HICKORY RD.<br>CHAMBLEE, GA 30341 | 1st interim payment on Claim<br>006800, Payment 25.20% | 7100-003 | | 225.29 | 1,045,585.30 |
| | 01/11/08 | 007360 | CATHRYN J. CANNON | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,045,396.30 |

| | Page Subtotals | 0.00 | 3,366.65 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 697

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 925 MAKAIWA ST. HONOLULU, HI 96816 | 006804, Payment 25.20% | | | | |
| 01/11/08 | 007361 | WAYNE E. SPRINGER 26800 SOUTH BLINKER LIGHT RD. HARRISONVILLE, MO 64701 | 1st interim payment on Claim 006810, Payment 25.20% | 7100-000 | | 345.07 | 1,045,051.23 |
| 01/11/08 | 007362 | WILLIAM G. MIDDLETON 13421 OLD HICKORY BLVD. ANTIOCH, TN 37013 | 1st interim payment on Claim 006813, Payment 25.20% | 7100-000 | | 477.11 | 1,044,574.12 |
| 01/11/08 | 007363 | JANICE M DUPRE POST OFFICE BOX 313 FOLSOM, LA 70437 | 1st interim payment on Claim 006814, Payment 25.20% | 7100-000 | | 92.93 | 1,044,481.19 |
| 01/11/08 | 007364 | CHIANG CHIN SOU TAI 5325 WENESLY CT. WEST RALEIGH, NC 27616 | 1st interim payment on Claim 006818, Payment 25.20% | 7100-000 | | 441.01 | 1,044,040.18 |
| 01/11/08 | 007365 | DARLYN L. BELLAR 4014 CIRCLE DRIVE VERNON, TX 76384 | 1st interim payment on Claim 006819, Payment 25.20% | 7100-000 | | 117.12 | 1,043,923.06 |
| 01/11/08 | 007366 | LANCE A. LEWIS 1613 KEYSTONE DR. FRIENDSWOOD, TX 77546 | 1st interim payment on Claim 006820, Payment 25.20% | 7100-000 | | 466.46 | 1,043,456.60 |
| 01/11/08 | 007367 | WILLIAM HARVEY BURGESS P.O. BOX 166 RAMSEUR, NC 27316 | 1st interim payment on Claim 006823, Payment 25.20% | 7100-000 | | 217.86 | 1,043,238.74 |
| 01/11/08 | 007368 | JR. RICHARD MORALES 1918 TOBEN DRIVE CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim 006824, Payment 25.20% | 7100-000 | | 224.98 | 1,043,013.76 |
| 01/11/08 | 007369 | ALTON D. MAJORS JR. P.O. BOX 37005 RICHMOND, VA 23234 | 1st interim payment on Claim 006825, Payment 25.20% | 7100-000 | | 189.00 | 1,042,824.76 |
| 01/11/08 | 007370 | ROGER N. HODSON | 1st interim payment on Claim | 7100-000 | | 471.88 | 1,042,352.88 |

Page Subtotals          0.00          3,043.42

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   698

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RR#2 BOX 197L | 006829, Payment 25.20% | | | | |
| | | STELMO, IL 62458 | | | | | |
| 01/11/08 | 007371 | DORRINE D. FORREST | 1st interim payment on Claim | 7100-000 | | 477.04 | 1,041,875.84 |
| | | RT. 1, BOX 290 | 006830, Payment 25.20% | | | | |
| | | WEST BLOCTON, AL 35184 | | | | | |
| 01/11/08 | 007372 | EDWARD A. CONNELL | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,041,686.84 |
| | | 1746 HWY 362 | 006837, Payment 25.20% | | | | |
| | | CONCORD, GA 30206 | | | | | |
| 01/11/08 | 007373 | JUDY FARMER | 1st interim payment on Claim | 7100-000 | | 198.17 | 1,041,488.67 |
| | | 7378 NEW CAMPBELLSVILLE RD. | 006838, Payment 25.20% | | | | |
| | | FINLEY, KY 42718 | | | | | |
| 01/11/08 | 007374 | IDA M. JACKSON | 1st interim payment on Claim | 7100-000 | | 218.93 | 1,041,269.74 |
| | | POST OFFICE BOX 2071 | 006846, Payment 25.20% | | | | |
| | | ELIZABETHTOWN, NC 28337 | | | | | |
| 01/11/08 | 007375 | RUTH M. ZERK | 1st interim payment on Claim | 7100-000 | | 88.44 | 1,041,181.30 |
| | | #3 ARBOUR CREST RISE, NW | 006847, Payment 25.20% | | | | |
| | | CALGARY, AB T3G 4L2 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 007376 | DEBRA D. FLYTHE | 1st interim payment on Claim | 7100-000 | | 378.01 | 1,040,803.29 |
| | | 106 HWY 231 S, #253 | 006849, Payment 25.20% | | | | |
| | | OZARK, AL 36360 | | | | | |
| *        01/11/08 | 007377 | LI LI | 1st interim payment on Claim | 7100-004 | | 540.11 | 1,040,263.18 |
| | | 25 COUNTY CENTER RD. C6 | 006858, Payment 25.20% | | | | |
| | | WHITE PLAINS, NY 10607 | | | | | |
| 01/11/08 | 007378 | JUAN LUGO | 1st interim payment on Claim | 7100-000 | | 512.70 | 1,039,750.48 |
| | | 2219 WESTBOURNE DRIVE | 006860, Payment 25.20% | | | | |
| | | OVIEDO, FL 32765 | | | | | |
| 01/11/08 | 007379 | FRANCES H. WADLEY | 1st interim payment on Claim | 7100-000 | | 880.02 | 1,038,870.46 |
| | | 2052 BRENTWOOD DRIVE | 006864, Payment 25.20% | | | | |
| | | MILAN, TN 38358 | | | | | |

| | Page Subtotals | 0.00 | 3,482.42 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   699

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007380 | JIAPING ZHANG 57 BRIGHTON AVE. APT. 8 ALLSTON, MA 2134 | 1st interim payment on Claim 006867, Payment 25.20% | 7100-000 | | 214.31 | 1,038,656.15 |
| 01/11/08 | 007381 | HAZEL J TOLBERT 10375 LAWRENCE 2092 MT VERNON, MO 65712 | 1st interim payment on Claim 006872, Payment 25.20% | 7100-000 | | 36.82 | 1,038,619.33 |
| 01/11/08 | 007382 | DEREK L PAGE 10375 LAWRENCE 2092 MT VERNON, MO 2092 | 1st interim payment on Claim 006873, Payment 25.20% | 7100-000 | | 260.43 | 1,038,358.90 |
| 01/11/08 | 007383 | DONALD R. CLECKLER 3295 COUNTY ROAD 49 CLANTON, AL 35045 | 1st interim payment on Claim 006878, Payment 25.20% | 7100-000 | | 478.30 | 1,037,880.60 |
| 01/11/08 | 007384 | BRENDA G. SPEER P.O. BOX G FROST, TX 76641 | 1st interim payment on Claim 006879, Payment 25.20% | 7100-000 | | 252.01 | 1,037,628.59 |
| 01/11/08 | 007385 | BRYAN W. ADOLPH 146 HOCHMUTH ROAD ROUNDUP, MT 59072 | 1st interim payment on Claim 006884, Payment 25.20% | 7100-000 | | 189.00 | 1,037,439.59 |
| 01/11/08 | 007386 | SCOTT L. YOUNG 3640 W CO RD 300 N RICHLAND, IN 47634 | 1st interim payment on Claim 006890, Payment 25.20% | 7100-000 | | 550.95 | 1,036,888.64 |
| 01/11/08 | 007387 | MICHAEL HOSKINS 205 ZACHARY WAY GARNER, NC 27529 | 1st interim payment on Claim 006893, Payment 25.20% | 7100-000 | | 2,727.47 | 1,034,161.17 |
| 01/11/08 | 007388 | DORRELL L PAGE 10375 LAWRENCE 2092 MT VERNON, MO 65712 | 1st interim payment on Claim 006894A, Payment 25.20% | 7100-000 | | 196.95 | 1,033,964.22 |
| 01/11/08 | 007389 | MARLENE A. BROWN 4905 BELL RIVER ROAD ATTICA, MI 48412 | 1st interim payment on Claim 006896, Payment 25.20% | 7100-000 | | 1,050.86 | 1,032,913.36 |

| | Page Subtotals | 0.00 | 5,957.10 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   700

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 |  |  |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007390 | JUN XU<br>62-16 39TH AVENUE<br>WOODSIDE, NY 11377 | 1st interim payment on Claim 006901, Payment 25.20% | 7100-000 | | 470.81 | 1,032,442.55 |
| | 01/11/08 | 007391 | KATHRYN E. BROWN<br>3626 OAK RIDGE LANE<br>DOTHAN, AL 63603 | 1st interim payment on Claim 006904, Payment 25.20% | 7100-000 | | 441.01 | 1,032,001.54 |
| | 01/11/08 | 007392 | JACK M. BUCKLEY<br>4913 CALLE DE TIERRA N.E.<br>ALBUQUERQUE, NM 87111 | 1st interim payment on Claim 006906, Payment 25.20% | 7100-000 | | 678.30 | 1,031,323.24 |
| | 01/11/08 | 007393 | FRANKLIN B CAVE<br>102 WATSON LANE<br>DOBSON, NC 27017 | 1st interim payment on Claim 006912, Payment 25.20% | 7100-000 | | 476.54 | 1,030,846.70 |
| | 01/11/08 | 007394 | TERRI L. BREWER<br>18298 SMITH RD.<br>GULFPORT, MS 39503 | 1st interim payment on Claim 006913, Payment 25.20% | 7100-000 | | 63.00 | 1,030,783.70 |
| | 01/11/08 | 007395 | MICHAEL L. BAKER<br>10062 MAPLE VALLEY DR.<br>BERRIEN SPRINGS, MI 49103 | 1st interim payment on Claim 006914, Payment 25.20% | 7100-000 | | 91.98 | 1,030,691.72 |
| | 01/11/08 | 007396 | ALLEN J. REYNOLDS<br>1026 KELLY SPRING RD.<br>HARVEST, AL 35749 | 1st interim payment on Claim 006915, Payment 25.20% | 7100-000 | | 63.00 | 1,030,628.72 |
| | 01/11/08 | 007397 | JAMES A. SHELBY<br>530 AVE H.<br>POWELL, WY 82435 | 1st interim payment on Claim 006921, Payment 25.20% | 7100-000 | | 476.29 | 1,030,152.43 |
| | 01/11/08 | 007398 | JODIE A. CHAVIERS<br>434 REDWAY LANE<br>WEBSTER, TX 77598 | 1st interim payment on Claim 006928, Payment 25.20% | 7100-000 | | 63.00 | 1,030,089.43 |
| * | 01/11/08 | 007399 | ROYCE M. TAYLOR<br>PO BOX 381<br>RIVERSIDE, TX 77367 | 1st interim payment on Claim 006929, Payment 25.20% | 7100-003 | | 225.10 | 1,029,864.33 |

|  | Page Subtotals | 0.00 | 3,049.03 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   701

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007400 | MARSHA F. BJORKLUND 2910 BLUFFVIEW DRIVE GARLAND, TX 75043 | 1st interim payment on Claim 006930, Payment 25.20% | 7100-003 | | 459.91 | 1,029,404.42 |
| | 01/11/08 | 007401 | HELEN BLEDSOE 1411 WEST BROOKLAKE COURT HOUSTON, TX 77077 | 1st interim payment on Claim 006936, Payment 25.20% | 7100-000 | | 225.10 | 1,029,179.32 |
| | 01/11/08 | 007402 | MARK H. POSTOVE 102 23RD STREET BELLEAIR BEACH, FL 33786 | 1st interim payment on Claim 006940, Payment 25.20% | 7100-000 | | 216.51 | 1,028,962.81 |
| * | 01/11/08 | 007403 | KENT L. SCHMIDT 1114 CARROLL LARNED, KS 67550 | 1st interim payment on Claim 006941, Payment 25.20% | 7100-003 | | 408.11 | 1,028,554.70 |
| * | 01/11/08 | 007404 | DEAN E. MCATEER 4240 BROOK FOREST DR. BESSEMER, AL 35022 | 1st interim payment on Claim 006945, Payment 25.20% | 7100-003 | | 441.01 | 1,028,113.69 |
| | 01/11/08 | 007405 | MARY BETH LAMBERT 16057 TAMPA PALMS BLVD. W #196 TAMPA, FL 33647 | 1st interim payment on Claim 006949, Payment 25.20% | 7100-000 | | 231.12 | 1,027,882.57 |
| | 01/11/08 | 007406 | SHEILA R. MACDONALD POST OFFICE BOX 629 VALDEZ, AK 99686 | 1st interim payment on Claim 006951, Payment 25.20% | 7100-000 | | 269.38 | 1,027,613.19 |
| | 01/11/08 | 007407 | JENNIFER C. LOWE 782 COLLEGE MEADOWS DR. UNION, MO 63084 | 1st interim payment on Claim 006952, Payment 25.20% | 7100-000 | | 218.35 | 1,027,394.84 |
| | 01/11/08 | 007408 | WENDY A MACDONALD POST OFFICE BOX 629 VALDEZ, AK 99686 | 1st interim payment on Claim 006953, Payment 25.20% | 7100-000 | | 97.02 | 1,027,297.82 |
| | 01/11/08 | 007409 | HONG LIU 78 FERNCLIFF RD. BLOOMFIELD, NJ 07003 | 1st interim payment on Claim 006955, Payment 25.20% | 7100-000 | | 189.00 | 1,027,108.82 |

| | | | | Page Subtotals | | 0.00 | 2,755.51 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   702

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007410 | VERNON H. WILKES<br>2855 OAK GROVE CHURCH RD.<br>CARROLLTON, GA 30117 | 1st interim payment on Claim 006960, Payment 25.20% | 7100-000 | | 219.12 | 1,026,889.70 |
| | 01/11/08 | 007411 | RON W NORLIN<br>42-500 IOWA<br>PALM DESERT, CA 92211 | 1st interim payment on Claim 006961, Payment 25.20% | 7100-000 | | 477.05 | 1,026,412.65 |
| * | 01/11/08 | 007412 | GEORGE ZHU<br>124 W. FRANKLIN STREET<br>APT. 402<br>BALTIMORE, MD 21201 | 1st interim payment on Claim 006970, Payment 25.20% | 7100-003 | | 441.01 | 1,025,971.64 |
| * | 01/11/08 | 007413 | JUDSON D. COESTER<br>1006 N. CHURCH<br>OLATHE, KS 66061 | 1st interim payment on Claim 006974, Payment 25.20% | 7100-003 | | 477.99 | 1,025,493.65 |
| | 01/11/08 | 007414 | CARLA STOKES<br>1101 S. CLEVELAND<br>LITTLE ROCK, AR 72204 | 1st interim payment on Claim 006979, Payment 25.20% | 7100-000 | | 69.30 | 1,025,424.35 |
| | 01/11/08 | 007415 | BRAD JONES<br>16 ORENSE CIR<br>HOT SPRINGS VIL, AR 71909 | 1st interim payment on Claim 006980, Payment 25.20% | 7100-000 | | 177.93 | 1,025,246.42 |
| | 01/11/08 | 007416 | LEONOR R. JOHNSON<br>1259 EAST 64TH AVENUE<br>VANCOUVER, BC V5X2N8<br>CANADA | 1st interim payment on Claim 006984, Payment 25.20% | 7100-000 | | 472.43 | 1,024,773.99 |
| | 01/11/08 | 007417 | MELISSA R. LINDSAY<br>981 AALAPAPA DR.<br>KAILUA, HI 96734 | 1st interim payment on Claim 006985, Payment 25.20% | 7100-000 | | 224.03 | 1,024,549.96 |
| | 01/11/08 | 007418 | MORRIS K. BRUNSILIUS<br>2304 L STREET<br>BELLEVILLE, KS 66935 | 1st interim payment on Claim 006986, Payment 25.20% | 7100-000 | | 408.10 | 1,024,141.86 |
| | 01/11/08 | 007419 | BRENDA E. SPEER | 1st interim payment on Claim 006987, Payment 25.20% | 7100-000 | | 201.60 | 1,023,940.26 |

| | Page Subtotals | 0.00 | 3,168.56 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    703

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7977 FM 667 P.O. BOX G.<br>FROST, TX 76641 | 006991, Payment 25.20% | | | | |
| *  01/11/08 | 007420 | DAVID S. ALISAUSKI<br>1515 RIO GRANDE #1415<br>PLANO, TX 75075 | 1st interim payment on Claim<br>006995, Payment 25.20% | 7100-003 | | 478.37 | 1,023,461.89 |
| 01/11/08 | 007421 | BRIAN K MACDONALD<br>3256 FALCON<br>VALDEZ, AK 99686 | 1st interim payment on Claim<br>007000, Payment 25.20% | 7100-000 | | 97.02 | 1,023,364.87 |
| 01/11/08 | 007422 | TONY E. HERRING<br>211 WEST CAMELLIA DR.<br>SLINELL, LA 70458 | 1st interim payment on Claim<br>007003, Payment 25.20% | 7100-000 | | 63.00 | 1,023,301.87 |
| *  01/11/08 | 007423 | REN JUN ZHU<br>142-05 ROOSEVELT AVE APT 619<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>007005, Payment 25.20% | 7100-003 | | 189.00 | 1,023,112.87 |
| 01/11/08 | 007424 | MARLENA K. GALLIART<br>2109 COMMANCHE DRIVE<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>007006, Payment 25.20% | 7100-000 | | 441.01 | 1,022,671.86 |
| 01/11/08 | 007425 | XIAOQING HUANG<br>36 MUNROE ST.<br>SOMERVILLE, MA 2143 | 1st interim payment on Claim<br>007007, Payment 25.20% | 7100-000 | | 63.00 | 1,022,608.86 |
| 01/11/08 | 007426 | JUN FONG<br>140-33 34TH AVE APT 5B<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>007008, Payment 25.20% | 7100-000 | | 259.14 | 1,022,349.72 |
| 01/11/08 | 007427 | ANDY VUNCANNON<br>3807 WEST FRIENDLY AVENUE<br>GREENSBORO, NC 27410 | 1st interim payment on Claim<br>007010, Payment 25.20% | 7100-000 | | 469.86 | 1,021,879.86 |
| *  01/11/08 | 007428 | QINGHUA HU<br>4958 CROCKETT DRIVE<br>HILLIARD, OH 43026 | 1st interim payment on Claim<br>007012, Payment 25.20% | 7100-003 | | 189.00 | 1,021,690.86 |
| 01/11/08 | 007429 | LINDA K CLEPPER | 1st interim payment on Claim | 7100-000 | | 93.24 | 1,021,597.62 |

Page Subtotals          0.00          2,342.64

Ver: 12.63

FORM 2

Page: 704

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 601 LUCAS DR. BROWNWOOD, TX 76801 | 007015, Payment 25.20% | | | | |
| 01/11/08 | 007430 | MARSHA A. KUHN 415 JANA LANE MCDONOUGH, GA 30252 | 1st interim payment on Claim 007018, Payment 25.20% | 7100-000 | | 189.64 | 1,021,407.98 |
| 01/11/08 | 007431 | CLYDE B. KIME 7611 OLD 421 RD LIBERTY, NC 27298 | 1st interim payment on Claim 007022, Payment 25.20% | 7100-000 | | 91.86 | 1,021,316.12 |
| 01/11/08 | 007432 | TINA M. HERRING 1047 MARIS STELLA AVE. SLIDELL, LA 70460 | 1st interim payment on Claim 007024, Payment 25.20% | 7100-000 | | 63.00 | 1,021,253.12 |
| *    01/11/08 | 007433 | BILLYE J. MISENER 724 S. W. 34TH ST OKLAHOMA CITY, OK 73109 | 1st interim payment on Claim 007025, Payment 25.20% | 7100-003 | | 200.78 | 1,021,052.34 |
| *    01/11/08 | 007434 | ARTHUR J. CUSHING 308 E. 34TH AVE. COVINGTON, LA 70433 | 1st interim payment on Claim 007026, Payment 25.20% | 7100-003 | | 63.00 | 1,020,989.34 |
| 01/11/08 | 007435 | TRUDY E. TILLETT 1420 PRINCESS ANNE DRIVE RALEIGH, NC 27607 | 1st interim payment on Claim 007029, Payment 25.20% | 7100-000 | | 91.86 | 1,020,897.48 |
| 01/11/08 | 007436 | KARL E. RYDEN 202 OAK CREEK DRIVE LEAGUE CITY, TX 77573 | 1st interim payment on Claim 007030, Payment 25.20% | 7100-000 | | 63.00 | 1,020,834.48 |
| *    01/11/08 | 007437 | MARCIA A. RIEKE 3053 JONATHON CT. BILLINGS, MT 59102 | 1st interim payment on Claim 007032, Payment 25.20% | 7100-003 | | 224.28 | 1,020,610.20 |
| 01/11/08 | 007438 | BRADFORD R. HUGHES 15 ASHLEY AVENUE GREENVILLE, SC 29609 | 1st interim payment on Claim 007039, Payment 25.20% | 7100-000 | | 504.01 | 1,020,106.19 |
| 01/11/08 | 007439 | SHUNLI LOU | 1st interim payment on Claim | 7100-000 | | 441.01 | 1,019,665.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,932.44 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   705

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 942 BOWMAN DR | 007042, Payment 25.20% | | | | |
| | | LEWES, DE 19958 | | | | | |
| *  01/11/08 | 007440 | JEFF CURTIS | 1st interim payment on Claim | 7100-003 | | 100.25 | 1,019,564.93 |
| | | 1115 EASTON AVE. | 007049, Payment 25.20% | | | | |
| | | BELLINGHAM, WA 98225 | | | | | |
| *  01/11/08 | 007441 | DENNIS W. DEKING | 1st interim payment on Claim | 7100-003 | | 63.00 | 1,019,501.93 |
| | | 1880 NORTH HILLS ROAD | 007050, Payment 25.20% | | | | |
| | | SPRAGUE, WA 99032 | | | | | |
| 01/11/08 | 007442 | ROBERT W. NEWBERRY | 1st interim payment on Claim | 7100-000 | | 189.00 | 1,019,312.93 |
| | | 8909 HICKORY HILLS AVENUE | 007053, Payment 25.20% | | | | |
| | | BAKERSFIELD, CA 93312 | | | | | |
| *  01/11/08 | 007443 | WINTHROP G MILLER | 1st interim payment on Claim | 7100-003 | | 175.14 | 1,019,137.79 |
| | | 6700 CONTINENTAL CIRCLE SE | 007054, Payment 25.20% | | | | |
| | | SALEM, OR 97306 | | | | | |
| 01/11/08 | 007444 | CAROLYN F. ADAMS | 1st interim payment on Claim | 7100-000 | | 471.82 | 1,018,665.97 |
| | | 3403 WELLINGTON | 007055, Payment 25.20% | | | | |
| | | WICHITA FALLS, TX 76305 | | | | | |
| 01/11/08 | 007445 | KATHLEEN G. DECKER | 1st interim payment on Claim | 7100-000 | | 552.65 | 1,018,113.32 |
| | | 123 PARK BLVD. | 007056, Payment 25.20% | | | | |
| | | MONTICELLO, IA 52310 | | | | | |
| 01/11/08 | 007446 | PAUL A MACDONALD | 1st interim payment on Claim | 7100-000 | | 97.02 | 1,018,016.30 |
| | | POST OFFICE BOX 916 | 007062, Payment 25.20% | | | | |
| | | VALDEZ, AK 99686 | | | | | |
| *  01/11/08 | 007447 | TIMOTHY M. WARNER | 1st interim payment on Claim | 7100-003 | | 463.56 | 1,017,552.74 |
| | | 10357 SW 118 STREET | 007063, Payment 25.20% | | | | |
| | | MIAMI, FL 33176 | | | | | |
| 01/11/08 | 007448 | LINDA D. BLACKMON | 1st interim payment on Claim | 7100-000 | | 477.80 | 1,017,074.94 |
| | | 1820 WILCHER ROAD | 007067, Payment 25.20% | | | | |
| | | LOUISVILLE, GA 30434 | | | | | |
| 01/11/08 | 007449 | TERRIE A. WHITEHEAD | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,017,011.94 |

| | | | Page Subtotals | | 0.00 | 2,653.24 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   706

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2932 CAMELLIA DR. | 007068, Payment 25.20% | | | | |
| | | SLIDELL, LA 70458 | | | | | |
| 01/11/08 | 007450 | JOEL G. PIAZZA | 1st interim payment on Claim | 7100-000 | | 75.60 | 1,016,936.34 |
| | | 220 CARMEL DR. | 007069, Payment 25.20% | | | | |
| | | MANDEVILLE, LA 70448 | | | | | |
| *   01/11/08 | 007451 | MARY G. NORLIN | 1st interim payment on Claim | 7100-003 | | 470.68 | 1,016,465.66 |
| | | P.O. BOX 1050 | 007070, Payment 25.20% | | | | |
| | | SUTTER CREEK, CA 95685 | | | | | |
| 01/11/08 | 007452 | JANICE E. JUNEMANN | 1st interim payment on Claim | 7100-000 | | 389.10 | 1,016,076.56 |
| | | BOX 224 | 007083, Payment 25.20% | | | | |
| | | RAY, ND 58849 | | | | | |
| *   01/11/08 | 007453 | DELORES B. PETENTLER | 1st interim payment on Claim | 7100-003 | | 224.28 | 1,015,852.28 |
| | | 25 STANFORD CT. | 007107, Payment 25.20% | | | | |
| | | BILLINGS, MT 59102 | | | | | |
| 01/11/08 | 007454 | WILBUR WAYNE ARNOLD | 1st interim payment on Claim | 7100-000 | | 539.42 | 1,015,312.86 |
| | | RT.1 BOX 235-2 | 007110, Payment 25.20% | | | | |
| | | STOVER, MO 65078 | | | | | |
| *   01/11/08 | 007455 | LINDA M. WARNER | 1st interim payment on Claim | 7100-003 | | 463.56 | 1,014,849.30 |
| | | 10357 SW 118TH STREET | 007111, Payment 25.20% | | | | |
| | | MIAMI, FL 33176 | | | | | |
| *   01/11/08 | 007456 | RICHELLE R. DEO | 1st interim payment on Claim | 7100-003 | | 477.80 | 1,014,371.50 |
| | | 410 WEST CHERRY | 007112, Payment 25.20% | | | | |
| | | POTTERVILLE, MI 48876 | | | | | |
| 01/11/08 | 007457 | KEITH A. CUSHING | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,014,308.50 |
| | | 70303 L. ST. | 007123, Payment 25.20% | | | | |
| | | COVINGTON, LA 70433 | | | | | |
| 01/11/08 | 007458 | VICKI A. WASMUTH | 1st interim payment on Claim | 7100-000 | | 408.11 | 1,013,900.39 |
| | | 10065 S. PIERCEVILLE RD. | 007125, Payment 25.20% | | | | |
| | | PIECEVILLE, KS 67868 | | | | | |
| 01/11/08 | 007459 | YAN XIAO | 1st interim payment on Claim | 7100-000 | | 63.00 | 1,013,837.39 |

| | Page Subtotals | 0.00 | 3,174.55 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    707

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 007460 | 326 JOHN ST.<br>HARRISON, NJ 7029<br>DARLENE G. BLACKWELL<br>3724 STEPHENS RD NE<br>APT. 89<br>CLEVELAND, TN 37312 | 007126, Payment 25.20%<br><br>1st interim payment on Claim<br>007128, Payment 25.20% | 7100-003 | | 63.00 | 1,013,774.39 |
| 01/11/08 | 007461 | FLORINE WILLIAMS<br>POST OFFICE BOX 941<br>HAW RIVER, NC 27258 | 1st interim payment on Claim<br>007136, Payment 25.20% | 7100-000 | | 217.86 | 1,013,556.53 |
| 01/11/08 | 007462 | NANCY OR NICKY CROUCH<br>390 WEST MAIN ST.<br>OWINGSVILLE, KY 40360 | 1st interim payment on Claim<br>007138, Payment 25.20% | 7100-000 | | 225.80 | 1,013,330.73 |
| 01/11/08 | 007463 | LINDA F. EVANS<br>P.O. BOX 237<br>NEW CANEY, TX 77357 | 1st interim payment on Claim<br>007139, Payment 25.20% | 7100-000 | | 100.11 | 1,013,230.62 |
| 01/11/08 | 007464 | EARL & GLADYS MORRIS<br>219 SLATE AVENUE<br>OWINGSVILLE, KY 40360 | 1st interim payment on Claim<br>007141, Payment 25.20% | 7100-000 | | 225.80 | 1,013,004.82 |
| 01/11/08 | 007465 | PATRICIA P. SEAGRAVES<br>5433 HWY 21<br>JONESVILLE, NC 28642 | 1st interim payment on Claim<br>007143, Payment 25.20% | 7100-000 | | 224.54 | 1,012,780.28 |
| 01/11/08 | 007466 | THOMAS G. TAYLOR<br>239 CENTER ST. EAST<br>KIMBERLY, ID 83341 | 1st interim payment on Claim<br>007144, Payment 25.20% | 7100-000 | | 441.01 | 1,012,339.27 |
| 01/11/08 | 007467 | JOYCE TAYLOR<br>818 GILLESPIE ST<br>PRATTVILLE, AL 36067 | 1st interim payment on Claim<br>007152, Payment 25.20% | 7100-000 | | 441.01 | 1,011,898.26 |
| 01/11/08 | 007468 | PATSY M THOMPSON<br>7802 FALLING LEAVES COURT<br>ELLIOTT CITY, MD 21043 | 1st interim payment on Claim<br>007153, Payment 25.20% | 7100-000 | | 189.00 | 1,011,709.26 |

Page Subtotals                0.00          2,128.13

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   708

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007469 | CHI WAI CHOW<br>85-08 GRAND AVE.<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>007154, Payment 25.20% | 7100-003 | | 225.10 | 1,011,484.16 |
| * | 01/11/08 | 007470 | LEWIS A. [TONY] MCKENZIE<br>110 DON RICH DRIVE<br>CARROLLTON, GA 30117 | 1st interim payment on Claim<br>007157, Payment 25.20% | 7100-003 | | 219.12 | 1,011,265.04 |
| | 01/11/08 | 007471 | BEVERLY L. DESILETS<br>125 SHENANDOAH TRAIL<br>WARNER ROBINS, GA 31088 | 1st interim payment on Claim<br>007159, Payment 25.20% | 7100-000 | | 477.80 | 1,010,787.24 |
| * | 01/11/08 | 007472 | CYNTHIA KANELOS<br>PO BOX 472854<br>CHARLOTTE, NC 28247-2854 | 1st interim payment on Claim<br>007160, Payment 25.20% | 7100-003 | | 441.01 | 1,010,346.23 |
| | 01/11/08 | 007473 | GAYLE L. RUSHER<br>2531 SIX MILE RD.<br>CHEWELAH, WA 99109 | 1st interim payment on Claim<br>007161, Payment 25.20% | 7100-000 | | 228.83 | 1,010,117.40 |
| * | 01/11/08 | 007474 | DE ETTA J. SANCHEZ<br>1710 ARLENE AVE.<br>OXNARD, CA 93030 | 1st interim payment on Claim<br>007162, Payment 25.20% | 7100-003 | | 478.12 | 1,009,639.28 |
| * | 01/11/08 | 007475 | LOUISE CHIBURIS<br>6010 H-STREET<br>OMAHA, NE 68117 | 1st interim payment on Claim<br>007165, Payment 25.20% | 7100-003 | | 63.00 | 1,009,576.28 |
| * | 01/11/08 | 007476 | DANIEL S. III GRESSANG<br>101 JASMINE DR.<br>OZARK, AL 36360 | 1st interim payment on Claim<br>007167, Payment 25.20% | 7100-003 | | 189.00 | 1,009,387.28 |
| | 01/11/08 | 007477 | RANDALL HATTEN<br>1018 BULAH CHURCH ROAD<br>CALHOUN, LA 71225 | 1st interim payment on Claim<br>007168, Payment 25.20% | 7100-000 | | 226.56 | 1,009,160.72 |
| * | 01/11/08 | 007478 | NANCY L. BULLOCK<br>2308 WICKERSHAM LN., APT. 1806<br>AUSTIN, TX 78741 | 1st interim payment on Claim<br>007176, Payment 25.20% | 7100-003 | | 93.54 | 1,009,067.18 |

| | Page Subtotals | 0.00 | 2,642.08 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   709

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007479 | MINYIE ZEN<br>138-11 62ND RD.<br>FLUSHING, NY 11367 | 1st interim payment on Claim 007178, Payment 25.20% | 7100-000 | | 189.00 | 1,008,878.18 |
| 01/11/08 | 007480 | NICOLE C. GONZALEZ<br>1201 W. BEASLEY<br>HEBBRONVILLE, TX 78361 | 1st interim payment on Claim 007179, Payment 25.20% | 7100-000 | | 63.01 | 1,008,815.17 |
| 01/11/08 | 007481 | LINDA F. WILKINSON<br>3502 WILBARGER ST.<br>VERNON, TX 76384 | 1st interim payment on Claim 007184, Payment 25.20% | 7100-000 | | 224.98 | 1,008,590.19 |
| 01/11/08 | 007482 | STEVE GUPTON<br>P.O. BOX 1807<br>VALDOSTA, GA 31603 | 1st interim payment on Claim 007188, Payment 25.20% | 7100-000 | | 477.80 | 1,008,112.39 |
| 01/11/08 | 007483 | TERESA A. NITEN<br>6201 BERT KOUNS #310<br>SHREVEPORT, LA 71129 | 1st interim payment on Claim 007189, Payment 25.20% | 7100-000 | | 260.20 | 1,007,852.19 |
| 01/11/08 | 007484 | THOMAS E. POINTER<br>3823 SAGEBRUSH DRIVE<br>BILLINGS, MT 59105 | 1st interim payment on Claim 007190, Payment 25.20% | 7100-000 | | 224.28 | 1,007,627.91 |
| 01/11/08 | 007485 | MICHAEL A. SPEER<br>P.O. BOX G<br>FROST, TX 76641 | 1st interim payment on Claim 007192, Payment 25.20% | 7100-000 | | 252.01 | 1,007,375.90 |
| 01/11/08 | 007486 | ROBERT S. STREIBER<br>305 SWEET SHRUB LN.<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim 007193, Payment 25.20% | 7100-000 | | 224.28 | 1,007,151.62 |
| 01/11/08 | 007487 | XIAN HE CHEN<br>121 VISTA DR.<br>CEDAR KNOLLS, NJ 7927 | 1st interim payment on Claim 007198, Payment 25.20% | 7100-000 | | 88.30 | 1,007,063.32 |
| 01/11/08 | 007488 | NORMA J. BRUNSILIUS<br>R.R. 2 BOX 24<br>BELLERILLE, KS 66935 | 1st interim payment on Claim 007199, Payment 25.20% | 7100-000 | | 408.10 | 1,006,655.22 |

| | | Page Subtotals | | | 0.00 | 2,411.96 | |

Ver: 12.63

LFORM24

FORM 2                                                                                                                Page:   710

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007489 | PEGGY PETRAGLIA<br>43 ROSEDOWN BLVD.<br>DEBARY, FL 32713 | 1st interim payment on Claim<br>007201, Payment 25.20% | 7100-003 | | 106.98 | 1,006,548.24 |
| | 01/11/08 | 007490 | BRENDA L. BRADLEY<br>102 W MIDLAND<br>SHAWNEE, OK 74801 | 1st interim payment on Claim<br>007202, Payment 25.20% | 7100-000 | | 49.90 | 1,006,498.34 |
| | 01/11/08 | 007491 | GEORGE C. ERCKERT<br>42 MICHAEL STREET<br>PISCATAWAY, NJ 8854 | 1st interim payment on Claim<br>007209, Payment 25.20% | 7100-000 | | 290.81 | 1,006,207.53 |
| * | 01/11/08 | 007492 | NINGZHEN ZHONG<br>200-11 33RD AVE.<br>BAYSIDE, NY 11361 | 1st interim payment on Claim<br>007213, Payment 25.20% | 7100-003 | | 477.11 | 1,005,730.42 |
| | 01/11/08 | 007493 | CALVIN H. GRIFFITH<br>391 KENBROOK DR.<br>GALAX, VA 24333 | 1st interim payment on Claim<br>007223, Payment 25.20% | 7100-000 | | 610.11 | 1,005,120.31 |
| | 01/11/08 | 007494 | ROBERT P. TRAMPF<br>317 RIPON ROAD<br>BERLIN, WI 54923 | 1st interim payment on Claim<br>007225, Payment 25.20% | 7100-000 | | 349.03 | 1,004,771.28 |
| | 01/11/08 | 007495 | LAURIE L. WORTMAN<br>1314 S E 24TH AVE<br>CAPE CORAL, FL 33990 | 1st interim payment on Claim<br>007228, Payment 25.20% | 7100-000 | | 240.92 | 1,004,530.36 |
| | 01/11/08 | 007496 | WILLIAM P. OVERCAMP<br>15750 RONNY RD.<br>GRAND HAVEN, MI 49417 | 1st interim payment on Claim<br>007229, Payment 25.20% | 7100-000 | | 108.99 | 1,004,421.37 |
| | 01/11/08 | 007497 | KENNETH D. ALBACH<br>15800 E. 8TH CIRCLE<br>AURORA, CO 80011 | 1st interim payment on Claim<br>007231, Payment 25.20% | 7100-000 | | 226.36 | 1,004,195.01 |
| * | 01/11/08 | 007498 | JUDY BLENKARN<br>201 E LYNDALE AVE #50-145<br>HELENA, MT 59601 | 1st interim payment on Claim<br>007238, Payment 25.20% | 7100-003 | | 126.00 | 1,004,069.01 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,586.21 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   711

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007499 | STEVEN P. HILL<br>365 SOUTH WEISS CIRCLE<br>WASILLA, AK 99654 | 1st interim payment on Claim 007239, Payment 25.20% | 7100-000 | | 514.12 | 1,003,554.89 |
| | 01/11/08 | 007500 | TERRIE M. TEETER<br>495 1ST ST. S.E.<br>GRAYSVILLE, AL 35073 | 1st interim payment on Claim 007241, Payment 25.20% | 7100-000 | | 199.84 | 1,003,355.05 |
| | 01/11/08 | 007501 | MILCA BROWN<br>163 JACKSON RD.<br>SAN BERNARDINO, CA 92408 | 1st interim payment on Claim 007244, Payment 25.20% | 7100-000 | | 478.25 | 1,002,876.80 |
| | 01/11/08 | 007502 | JAMES SOUTHARD<br>P.O. BOX 307<br>PRINCETON, TX 75407 | 1st interim payment on Claim 007246, Payment 25.20% | 7100-000 | | 227.04 | 1,002,649.76 |
| * | 01/11/08 | 007503 | CEDRIC M. DEBARDELABEN<br>27 BURLINGTON<br>BEAUFORT, SC 29902 | 1st interim payment on Claim 007248, Payment 25.20% | 7100-003 | | 378.01 | 1,002,271.75 |
| | 01/11/08 | 007504 | RONALD APPLEGATE<br>HWY. 112 #079 BOX 335<br>REGINA, NM 87046 | 1st interim payment on Claim 007249, Payment 25.20% | 7100-000 | | 189.00 | 1,002,082.75 |
| | 01/11/08 | 007505 | KRISTI L. BAUMHARDT<br>1647 ARDATH<br>WICHITA FALLS, TX 76301 | 1st interim payment on Claim 007256, Payment 25.20% | 7100-000 | | 63.00 | 1,002,019.75 |
| | 01/11/08 | 007506 | MARGIE S. BAUMHARDT<br>4101 EMERSON<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim 007258, Payment 25.20% | 7100-000 | | 441.01 | 1,001,578.74 |
| | 01/11/08 | 007507 | TWI ENTERPRISES<br>P.O. BOX 1209<br>NEWPORT, NC 28570 | 1st interim payment on Claim 007263, Payment 25.20% | 7100-000 | | 441.01 | 1,001,137.73 |
| | 01/11/08 | 007508 | LESLIE L. KINMAN<br>15053 N. HAARMANN DR<br>EFFINGHAM, IL 62401 | 1st interim payment on Claim 007266, Payment 25.20% | 7100-000 | | 225.92 | 1,000,911.81 |

| | | | Page Subtotals | 0.00 | 3,157.20 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   712

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007509 | DEBORAH J. HERBERT<br>RURAL ROUTE 1 BOX 209-AA<br>CARBON, IN 47837 | 1st interim payment on Claim<br>007271, Payment 25.20% | 7100-000 | | 476.29 | 1,000,435.52 |
| | 01/11/08 | 007510 | CHARLES MOBLEY JR.<br>11283 SOUTHRIDGE DRIVE<br>LITTLE ROCK, AR 72212 | 1st interim payment on Claim<br>007272, Payment 25.20% | 7100-000 | | 218.24 | 1,000,217.28 |
| | 01/11/08 | 007511 | REBECCA TAFUR<br>1024 HUNTERS GLEN<br>MESQUITE, TX 75150 | 1st interim payment on Claim<br>007275, Payment 25.20% | 7100-000 | | 478.37 | 999,738.91 |
| | 01/11/08 | 007512 | SUKHWINDER S. TAKHI<br>8275-132 A STREET<br>SURREY, BC V3W8Z5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>007276, Payment 25.20% | 7100-000 | | 593.45 | 999,145.46 |
| * | 01/11/08 | 007513 | MIGUEL SOLIS, ESQ.<br>1301 N. OREGON STREET<br>EL PASO, TX 79902-4025 | 1st interim payment on Claim<br>007277, Payment 25.20% | 7100-003 | | 226.36 | 998,919.10 |
| | 01/11/08 | 007514 | JOANN M. MUHEIM<br>15800 E. 8TH CIRCLE<br>AURORA, CO 80011 | 1st interim payment on Claim<br>007296, Payment 25.20% | 7100-000 | | 226.36 | 998,692.74 |
| | 01/11/08 | 007515 | SANDRA HANSON<br>2408 W. 35TH<br>KEARNEY, NE 68847 | 1st interim payment on Claim<br>007297, Payment 25.20% | 7100-000 | | 224.54 | 998,468.20 |
| | 01/11/08 | 007516 | NATHAN FRANCIS<br>1119 W. CONGRESS ST.<br>LAFAYETTE, LA 70501 | 1st interim payment on Claim<br>007300, Payment 25.20% | 7100-000 | | 219.37 | 998,248.83 |
| | 01/11/08 | 007517 | NAOMI H. HANNAH<br>409 S. HOOD ST.<br>OLANTA, SC 29114-9490 | 1st interim payment on Claim<br>007301, Payment 25.20% | 7100-000 | | 479.94 | 997,768.89 |
| | 01/11/08 | 007518 | DAVID L. RAINWATER JR.<br>42 ASHTON POINTE DR. | 1st interim payment on Claim<br>007305, Payment 25.20% | 7100-000 | | 224.28 | 997,544.61 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,367.20 | |

LFORM24

Ver: 12.63

FORM 2

Page:   713

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | N AUGUSTA, SC 29841 | | | | | |
| | 01/11/08 | 007519 | ALONZO C ELLIS<br>502 LANIER STREET<br>NEW BOSTON, TX 75570 | 1st interim payment on Claim 007307, Payment 25.20% | 7100-000 | | 477.74 | 997,066.87 |
| | 01/11/08 | 007520 | BARBARA J. GEORGE<br>5136 PLEASANT HILL RD.<br>KELSO, WA 98626 | 1st interim payment on Claim 007310, Payment 25.20% | 7100-000 | | 260.65 | 996,806.22 |
| | 01/11/08 | 007521 | LACI D. FRIEND<br>945 SOUTH WEST 11TH RD.<br>BURKINGTON, KS 66839 | 1st interim payment on Claim 007314, Payment 25.20% | 7100-000 | | 504.01 | 996,302.21 |
| | 01/11/08 | 007522 | TAMARA A. ROMME<br>8812 WEST 77 STREET<br>OVERLAND PARK, KS 66204 | 1st interim payment on Claim 007316, Payment 25.20% | 7100-000 | | 408.26 | 995,893.95 |
| | 01/11/08 | 007523 | BRET E. JOHNSON<br>3385 HWY 152 WEST<br>CHINA GROVE, NC 28023 | 1st interim payment on Claim 007329, Payment 25.20% | 7100-000 | | 476.54 | 995,417.41 |
| | 01/11/08 | 007524 | SHEILA L SCHERTZ<br>4081 S W CAMELOT DR<br>LEE'S SUMMIT, MO 640820 | 1st interim payment on Claim 007331, Payment 25.20% | 7100-000 | | 315.01 | 995,102.40 |
| * | 01/11/08 | 007525 | SALLY BOS<br>5427 HARBORTOWN DRIVE<br>DALLAS, TX 75287 | 1st interim payment on Claim 007333, Payment 25.20% | 7100-003 | | 63.00 | 995,039.40 |
| * | 01/11/08 | 007526 | CHERYL J. MARTENS<br>1311 BERRY RIDGE RD.<br>EAGAN, MN 55123 | 1st interim payment on Claim 007336, Payment 25.20% | 7100-003 | | 208.49 | 994,830.91 |
| | 01/11/08 | 007527 | MONTANA EAST INVESTMENT CORP<br>112 W. TOWNE<br>GLENDIVE, MT 59330 | 1st interim payment on Claim 007337, Payment 25.20% | 7100-000 | | 63.00 | 994,767.91 |
| * | 01/11/08 | 007528 | AN DI<br>5713 S. GRANT ST. #F | 1st interim payment on Claim 007342, Payment 25.20% | 7100-003 | | 441.01 | 994,326.90 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,217.71 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   714

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HINSDALE, IL 60521 | | | | | |
| 01/11/08 | 007529 | MARGARET L LATHEN<br>3211 OLDE DEKALB WAY<br>ATLANTA, GA 30340 | 1st interim payment on Claim 007343, Payment 25.20% | 7100-000 | | 224.28 | 994,102.62 |
| * 01/11/08 | 007530 | CHRISTINA M. CHAVEZ<br>4635 NW 78ST<br>KANSAS CITY, MO 64151 | 1st interim payment on Claim 007344, Payment 25.20% | 7100-003 | | 225.99 | 993,876.63 |
| 01/11/08 | 007531 | CHRIS DUERMYER<br>4633 NW 78TH ST<br>KANSAS CITY, MO 64151 | 1st interim payment on Claim 007345, Payment 25.20% | 7100-000 | | 477.99 | 993,398.64 |
| 01/11/08 | 007532 | JASON DUERMYER<br>4635 NW 78TH ST.<br>KANSAS CITY, MO 64151 | 1st interim payment on Claim 007346, Payment 25.20% | 7100-000 | | 471.21 | 992,927.43 |
| 01/11/08 | 007533 | ROBERT M. COOKSEY<br>2144 ASBURY SQUARE<br>DUNWOODY, GA 30346 | 1st interim payment on Claim 007347, Payment 25.20% | 7100-000 | | 115.92 | 992,811.51 |
| * 01/11/08 | 007534 | GEORGE R ZIMMERMANN<br>112 DEER HOLLOW RD<br>BOGART, GA 30622 | 1st interim payment on Claim 007350, Payment 25.20% | 7100-003 | | 224.54 | 992,586.97 |
| 01/11/08 | 007535 | COLETTE M. CANTWELL<br>2210 ALDER DR<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim 007353, Payment 25.20% | 7100-000 | | 476.29 | 992,110.68 |
| * 01/11/08 | 007536 | NIAN YUN LI/GUO<br>167-43 148 AVE. SUIT#201<br>JAMAICA, NY 11434 | 1st interim payment on Claim 007356, Payment 25.20% | 7100-003 | | 229.73 | 991,880.95 |
| 01/11/08 | 007537 | BRENDA G HAYNES<br>1619 MAIN STREET<br>VERNON, TX 76384 | 1st interim payment on Claim 007359, Payment 25.20% | 7100-000 | | 98.98 | 991,781.97 |
| 01/11/08 | 007538 | LYNN S. WOODS<br>94 COUNTY RD. 138 | 1st interim payment on Claim 007360, Payment 25.20% | 7100-000 | | 441.01 | 991,340.96 |

Page Subtotals            0.00            2,985.94

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   715

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HENAGER, AL 35978 | | | | | |
| 01/11/08 | 007539 | CHARLIE B. GAINES<br>1153 MEADOW RIVER ROAD<br>TALLADEGA, AL 35160 | 1st interim payment on Claim 007361, Payment 25.20% | 7100-000 | | 441.01 | 990,899.95 |
| 01/11/08 | 007540 | JOYCE WEN<br>c/o Fine Facets<br>888 Brannan St., Ste 2172<br>SAN FRANCISCO, CA 94103 | 1st interim payment on Claim 007362, Payment 25.20% | 7100-000 | | 441.01 | 990,458.94 |
| 01/11/08 | 007541 | HENRY WONG<br>1349 63RD ST., 3RD FLOOR<br>BROOKLYN, NY 11219 | 1st interim payment on Claim 007363, Payment 25.20% | 7100-000 | | 225.10 | 990,233.84 |
| 01/11/08 | 007542 | RICHARD J. DUHON<br>409 DODSON ST.<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim 007367, Payment 25.20% | 7100-000 | | 151.20 | 990,082.64 |
| 01/11/08 | 007543 | HSIEN HWA YING<br>38-24 150 ST 2ND FL<br>FLUSHING, NY 11354 | 1st interim payment on Claim 007372, Payment 25.20% | 7100-000 | | 189.01 | 989,893.63 |
| 01/11/08 | 007544 | SHAO-JING XU<br>38-24 150 ST, 2ND FL<br>FLUSHING, NY 11354 | 1st interim payment on Claim 007373, Payment 25.20% | 7100-000 | | 441.01 | 989,452.62 |
| 01/11/08 | 007545 | CAMERON L. DAWSON<br>610 3RD STREET, SE<br>REDCLIFF, ALBERTA   TOJ 2P2<br>CANADA | 1st interim payment on Claim 007376, Payment 25.20% | 7100-000 | | 946.78 | 988,505.84 |
| 01/11/08 | 007546 | JO ANNE WHITE<br>5458 JACKWOOD<br>HOUSTON, TX 77096 | 1st interim payment on Claim 007383, Payment 25.20% | 7100-000 | | 189.00 | 988,316.84 |
| * 01/11/08 | 007547 | GREG J. COOK<br>5185 REDLAND RD.<br>FRANKLIN, GA 30217 | 1st interim payment on Claim 007386, Payment 25.20% | 7100-003 | | 419.82 | 987,897.02 |

| | | | | | Page Subtotals | 0.00 | 3,443.94 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   716

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007548 | MARGARET E. LANGON<br>34 FAIRHAVEN LN<br>MARSTONS MILLS, MA 02648 | 1st interim payment on Claim 007387, Payment 25.20% | 7100-003 | | 478.56 | 987,418.46 |
| | 01/11/08 | 007549 | YI-HUA YING<br>38-24 150 ST, 2ND FL<br>FLUSHING, NY 11354 | 1st interim payment on Claim 007389, Payment 25.20% | 7100-000 | | 441.01 | 986,977.45 |
| | 01/11/08 | 007550 | BARBARA J. LOCKE<br>3016 ROBIN RD.<br>PLANO, TX 75075 | 1st interim payment on Claim 007391, Payment 25.20% | 7100-000 | | 478.37 | 986,499.08 |
| * | 01/11/08 | 007551 | STANLEY F. LEWIS<br>665 N. COUNTRY CLUB DR.<br>CRYSTAL RIVER, FL 34429 | 1st interim payment on Claim 007395, Payment 25.20% | 7100-003 | | 219.17 | 986,279.91 |
| | 01/11/08 | 007552 | CHARLES W. LEWIS<br>8114 COUNTY ROAD 6420<br>LUBBOCK, TX 79416 | 1st interim payment on Claim 007396, Payment 25.20% | 7100-000 | | 471.17 | 985,808.74 |
| * | 01/11/08 | 007553 | ROBBIE K. LEWIS<br>7033 SANDYBROOK DR.<br>FORT WORTH, TX 76120 | 1st interim payment on Claim 007397, Payment 25.20% | 7100-003 | | 219.17 | 985,589.57 |
| | 01/11/08 | 007554 | KATHI S. DECKER<br>2865 RIDGEVIEW WAY<br>MARION, IA 52302 | 1st interim payment on Claim 007400, Payment 25.20% | 7100-000 | | 552.64 | 985,036.93 |
| * | 01/11/08 | 007555 | MINIO F. BROUSE<br>8727 CLOVERLEAF DR.<br>HAYDEN LAKE, ID 83835 | 1st interim payment on Claim 007402, Payment 25.20% | 7100-003 | | 477.55 | 984,559.38 |
| * | 01/11/08 | 007556 | ED A. TIGRETT<br>4101 CALLFIELD RD.<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim 007403, Payment 25.20% | 7100-003 | | 506.28 | 984,053.10 |
| | 01/11/08 | 007557 | HERBERT KOGER JR.<br>1301 FIFTEEN MILE LANDING ROAD<br>AWENDAW, SC 29429 | 1st interim payment on Claim 007410, Payment 25.20% | 7100-000 | | 540.80 | 983,512.30 |

Page Subtotals                    0.00          4,384.72

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 717

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007558 | DAWN M. KOGER<br>86 BALDWIN BLVD.<br>SELINSGROVE, PA 17870 | 1st interim payment on Claim 007411, Payment 25.20% | 7100-003 | | 224.54 | 983,287.76 |
| | 01/11/08 | 007559 | RICHARD J. JR. LAIRD<br>15025 HWY 1078<br>FOLSOM, LA 70437 | 1st interim payment on Claim 007417, Payment 25.20% | 7100-000 | | 92.74 | 983,195.02 |
| * | 01/11/08 | 007560 | KIMMY C. YU<br>APT 1617 1445 LAKESIDE ESTATE<br>HOUSTON, TX 77042 | 1st interim payment on Claim 007418, Payment 25.20% | 7100-003 | | 189.00 | 983,006.02 |
| * | 01/11/08 | 007561 | JO BETH WALLACE<br>5502 ROSS RD.<br>MEMPHIS, TN 38141 | 1st interim payment on Claim 007420, Payment 25.20% | 7100-003 | | 92.80 | 982,913.22 |
| * | 01/11/08 | 007562 | CHARLES R. WALLACE<br>5502 ROSS RD<br>MEMPHIS, TN 38141 | 1st interim payment on Claim 007421, Payment 25.20% | 7100-003 | | 92.80 | 982,820.42 |
| | 01/11/08 | 007563 | JOEL E. BOYD<br>6301 SCRIBNER RD<br>HOUSTON, TX 77074 | 1st interim payment on Claim 007424, Payment 25.20% | 7100-000 | | 396.91 | 982,423.51 |
| | 01/11/08 | 007564 | DAVID M. HEGVOLD<br>8238 TATTERSHALL CIR.<br>HUMBLE, TX 77338 | 1st interim payment on Claim 007425, Payment 25.20% | 7100-000 | | 93.16 | 982,330.35 |
| * | 01/11/08 | 007565 | J.V. HUFF<br>1730 WANDA DR.<br>VERNON, TX 76384 | 1st interim payment on Claim 007436, Payment 25.20% | 7100-003 | | 98.98 | 982,231.37 |
| * | 01/11/08 | 007566 | WENDY SEMLER<br>2362 PARSONAGE RD APT 3G<br>CHARLESTON, SC 29414 | 1st interim payment on Claim 007437, Payment 25.20% | 7100-003 | | 239.66 | 981,991.71 |
| * | 01/11/08 | 007567 | CLAUDE F CUPP<br>4612 SEAGRAVES DR<br>JOPLIN, MO 64804 | 1st interim payment on Claim 007438, Payment 25.20% | 7100-003 | | 955.65 | 981,036.06 |

Page Subtotals          0.00          2,476.24

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   718

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 007568 | MARY SUE LONG<br>H C 01 BOX 88<br>JENNINGS, KS 67643-9611 | 1st interim payment on Claim 007445, Payment 25.20% | 7100-000 | | 441.01 | 980,595.05 |
| 01/11/08 | 007569 | DAVID & NANCY BOLDING<br>PO BOX 32<br>LYMAN, SC 29365 | 1st interim payment on Claim 007446, Payment 25.20% | 7100-000 | | 288.55 | 980,306.50 |
| 01/11/08 | 007570 | DANNY L. SMITH<br>2533 STERLING ST<br>BILLINGS, MT 59101 | 1st interim payment on Claim 007453, Payment 25.20% | 7100-000 | | 224.28 | 980,082.22 |
| 01/11/08 | 007571 | YIEM FONG CHIU<br>1554 77TH STREET<br>BROOKLYN, NY 11228 | 1st interim payment on Claim 007458, Payment 25.20% | 7100-000 | | 428.41 | 979,653.81 |
| 01/11/08 | 007572 | DANSHEN CHEN<br>9726 WOOLLEY ST.<br>TEMPLE CITY, CA 91780 | 1st interim payment on Claim 007461, Payment 25.20% | 7100-000 | | 831.62 | 978,822.19 |
| 01/11/08 | 007573 | XUEFENG FAN<br>6680 CHARLOTTE PIKE # E-1<br>NASHVILLE, TN 37209 | 1st interim payment on Claim 007462, Payment 25.20% | 7100-000 | | 189.00 | 978,633.19 |
| 01/11/08 | 007574 | UNA F. SCOTT<br>P.O BOX 666<br>VERNON, TX 76385 | 1st interim payment on Claim 007464, Payment 25.20% | 7100-000 | | 513.02 | 978,120.17 |
| * 01/11/08 | 007575 | WILLIAM M. DUNN JR.<br>PO BOX 1703<br>SISTERS, OR 97759 | 1st interim payment on Claim 007467, Payment 25.20% | 7100-003 | | 189.00 | 977,931.17 |
| 01/11/08 | 007576 | WAYNE A. REA<br>200 GREYBULL AVE.<br>GREY BULL, WY 82426 | 1st interim payment on Claim 007471, Payment 25.20% | 7100-000 | | 224.28 | 977,706.89 |
| 01/11/08 | 007577 | WILLARD A. JOHNSON<br>MINNESOTA STREET<br>CIRCLE, MT 59215 | 1st interim payment on Claim 007482, Payment 25.20% | 7100-000 | | 223.02 | 977,483.87 |

Page Subtotals                0.00          3,552.19

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    719

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 007578 | KRISTIE L. JOHNSON<br>316 SNYDER AVE.<br>GLENDIVE, MT 59330 | 1st interim payment on Claim 007484, Payment 25.20% | 7100-003 | | 69.30 | 977,414.57 |
| 01/11/08 | 007579 | HAK P. WADDLE<br>3612 COUNTRY CLUB ROAD #175<br>IRVING, TX 75062 | 1st interim payment on Claim 007487, Payment 25.20% | 7100-000 | | 100.37 | 977,314.20 |
| 01/11/08 | 007580 | VERA L. WUERTZ<br>5 BURGUNDY<br>LAKE ST LOUIS, MO 63367 | 1st interim payment on Claim 007495, Payment 25.20% | 7100-000 | | 539.85 | 976,774.35 |
| * 01/11/08 | 007581 | PATRICIA E. HAWKINS<br>507 S. 10TH AVE.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 007496, Payment 25.20% | 7100-003 | | 28.59 | 976,745.76 |
| 01/11/08 | 007582 | DARCIE J. SUTTON<br>259 RUSTIC AVE.<br>LIBBY, MT 59923 | 1st interim payment on Claim 007502, Payment 25.20% | 7100-000 | | 189.00 | 976,556.76 |
| 01/11/08 | 007583 | KAREN XIE<br>89-20 55 AVE 1-M<br>ELMHURST, NY 11373 | 1st interim payment on Claim 007506, Payment 25.20% | 7100-000 | | 225.10 | 976,331.66 |
| 01/11/08 | 007584 | HAROLD L. HOLBROOK<br>503 HIMES<br>EULESS, TX 76039 | 1st interim payment on Claim 007511, Payment 25.20% | 7100-000 | | 220.06 | 976,111.60 |
| * 01/11/08 | 007585 | GENEVA L. REIMER<br>14217 GOODMAN<br>OVERLAND PARK, KS 66223 | 1st interim payment on Claim 007515, Payment 25.20% | 7100-004 | | 478.11 | 975,633.49 |
| 01/11/08 | 007586 | ELVA FRANCENE ARCHIBALD<br>2817 STATE<br>BUTTE, MT 59701 | 1st interim payment on Claim 007519, Payment 25.20% | 7100-000 | | 189.00 | 975,444.49 |
| 01/11/08 | 007587 | QIONG LI<br>16 CAMPWOODS ROAD APT 03<br>OSSINING, NY 10562 | 1st interim payment on Claim 007520, Payment 25.20% | 7100-000 | | 224.73 | 975,219.76 |

Page Subtotals          0.00          2,264.11

Ver: 12.63

LFORM24

**FORM 2**

Page: 720

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007588 | LORI A. NITZKE<br>N 8861 CTY RD F<br>BERLIN, WI 54923 | 1st interim payment on Claim 007522, Payment 25.20% | 7100-000 | | 347.04 | 974,872.72 |
| * | 01/11/08 | 007589 | WARREN H. WEBB<br>2312 SUMMER OAKS COURT<br>ARLINGTON, TX 76011 | 1st interim payment on Claim 007525, Payment 25.20% | 7100-003 | | 100.36 | 974,772.36 |
| * | 01/11/08 | 007590 | JEAN A. ELY<br>937 21 ROAD<br>FRUITA, CO 81521 | 1st interim payment on Claim 007529, Payment 25.20% | 7100-003 | | 224.29 | 974,548.07 |
| | 01/11/08 | 007591 | NING YUAN<br>21 STONE AVE.<br>OSSINING, NY 10562 | 1st interim payment on Claim 007532, Payment 25.20% | 7100-000 | | 224.73 | 974,323.34 |
| * | 01/11/08 | 007592 | ROBERT D.S. CONDIT<br>DIANE CONDIT<br>3375 BUCKINGHAMMOCK DR.<br>VERO BEACH, FL 32960 | 1st interim payment on Claim 007534, Payment 25.20% | 7100-003 | | 291.23 | 974,032.11 |
| | 01/11/08 | 007593 | MARY HORSCH<br>411 LAWRENCE<br>PRATT, KS 67124 | 1st interim payment on Claim 007541, Payment 25.20% | 7100-000 | | 408.10 | 973,624.01 |
| | 01/11/08 | 007594 | JEFF PLUMMER<br>727 OAK RIDGE DRIVE<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim 007544, Payment 25.20% | 7100-000 | | 224.16 | 973,399.85 |
| | 01/11/08 | 007595 | NGA TING YUEN<br>8320 15TH AVENUE 2ND FL<br>BROOKLYN, NY 11228 | 1st interim payment on Claim 007545, Payment 25.20% | 7100-000 | | 99.10 | 973,300.75 |
| | 01/11/08 | 007596 | MICHAEL D. BOLDING<br>P.O. BOX 32<br>LYMAN, SC 29365 | 1st interim payment on Claim 007546, Payment 25.20% | 7100-000 | | 63.00 | 973,237.75 |
| | 01/11/08 | 007597 | LEI SHI<br>31-50 140TH ST. APT. 6C | 1st interim payment on Claim 007554, Payment 25.20% | 7100-000 | | 441.01 | 972,796.74 |

Page Subtotals          0.00          2,423.02

Ver: 12.63

FORM 2    Page:   721

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS  
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191  
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE  
Bank Name:       BANK OF AMERICA  
Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):  
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY 11354 | | | | | |
| 01/11/08 | 007598 | MARY H. FRITZ<br>894 PLANTER'S TRACE<br>MURRELLS INLET, SC 29576 | 1st interim payment on Claim 007555, Payment 25.20% | 7100-000 | | 497.02 | 972,299.72 |
| 01/11/08 | 007599 | WALTER L. ALLEN<br>3261 SWEET BUCKEYE DRIVE<br>MARIETTA, GA 30066 | 1st interim payment on Claim 007566, Payment 25.20% | 7100-000 | | 477.55 | 971,822.17 |
| * 01/11/08 | 007600 | TAMMY K. BERRY<br>3306 E. UNIVERSITY<br>URBANA, IL 31802 | 1st interim payment on Claim 007569, Payment 25.20% | 7100-003 | | 231.69 | 971,590.48 |
| 01/11/08 | 007601 | JANICE M. WHITE<br>2801 OAKLAWN<br>VERNON, TX 76384 | 1st interim payment on Claim 007570, Payment 25.20% | 7100-000 | | 98.97 | 971,491.51 |
| 01/11/08 | 007602 | MERYL M. KEDING<br>201 NORTH HOY<br>BUFFALO, OK 73834 | 1st interim payment on Claim 007571, Payment 25.20% | 7100-000 | | 189.00 | 971,302.51 |
| 01/11/08 | 007603 | SHONNY K. NORDLUND<br>974 CASTLE BUTTE ROAD<br>LEWISTOWN, MT 59457 | 1st interim payment on Claim 007572, Payment 25.20% | 7100-000 | | 216.72 | 971,085.79 |
| 01/11/08 | 007604 | ROBIN A. MOUNTFORD<br>180 S 400 E<br>OREM, UT 84097 | 1st interim payment on Claim 007573, Payment 25.20% | 7100-000 | | 111.25 | 970,974.54 |
| 01/11/08 | 007605 | FRANK E. SMITH<br>9380 N W HIGHWAY N<br>KANSAS CITY, MO 64153 | 1st interim payment on Claim 007577, Payment 25.20% | 7100-000 | | 259.98 | 970,714.56 |
| 01/11/08 | 007606 | RODGER W. CHAPMAN<br>31 PARKSTONE CT.<br>STONE MOUNTAIN, GA 30087 | 1st interim payment on Claim 007580, Payment 25.20% | 7100-000 | | 214.20 | 970,500.36 |
| 01/11/08 | 007607 | RAYMOND TW POON<br>7298 MISSION ST. | 1st interim payment on Claim 007583, Payment 25.20% | 7100-000 | | 189.00 | 970,311.36 |

Page Subtotals               0.00          2,485.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   722

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DALY CITY, CA 94014 | | | | | |
| | 01/11/08 | 007608 | JANETTE M. STROHL 2467 S.W. 170 AVE. CUNNINGHAM, KS 67035 | 1st interim payment on Claim 007591, Payment 25.20% | 7100-000 | | 343.84 | 969,967.52 |
| | 01/11/08 | 007609 | ELAINE ROLLO 2739 MURRAY ROAD DADEVILLE, AL 36853 | 1st interim payment on Claim 007593, Payment 25.20% | 7100-000 | | 476.92 | 969,490.60 |
| | 01/11/08 | 007610 | PATRICIA A. RITTER 5522 STETSON RD. JACKSONVILLE, FL 32207 | 1st interim payment on Claim 007596, Payment 25.20% | 7100-000 | | 510.37 | 968,980.23 |
| * | 01/11/08 | 007611 | SEAN S. MUNSCH 1640 CONKLING WICHITA FALLS, TX 76303 | 1st interim payment on Claim 007598, Payment 25.20% | 7100-003 | | 189.01 | 968,791.22 |
| | 01/11/08 | 007612 | JERRY L. DELCAMBRE 205 WOODCREST CIRCLE NEW IBERIA, LA 70560 | 1st interim payment on Claim 007600, Payment 25.20% | 7100-000 | | 441.01 | 968,350.21 |
| | 01/11/08 | 007613 | MAK TAI WONG 169-16 26 AVE. FLUSHING, NY 11358 | 1st interim payment on Claim 007602, Payment 25.20% | 7100-000 | | 441.01 | 967,909.20 |
| | 01/11/08 | 007614 | PAULA A. COGGIN 406 STINSON STREET CENTRE, AL 35960 | 1st interim payment on Claim 007606, Payment 25.20% | 7100-000 | | 478.31 | 967,430.89 |
| * | 01/11/08 | 007615 | MARI L. DECLEMENTS 9801 176TH ST. S.E SNOHOMISH, WA 98290 | 1st interim payment on Claim 007607, Payment 25.20% | 7100-003 | | 434.56 | 966,996.33 |
| | 01/11/08 | 007616 | TAMARA M. MCCURRY SP #58 ALEVTIAN TR. CT. VALDEZ, AK 99686 | 1st interim payment on Claim 007609, Payment 25.20% | 7100-000 | | 224.28 | 966,772.05 |
| * | 01/11/08 | 007617 | WILLIAM L. EDWARDS 4029 AZALEA COURT | 1st interim payment on Claim 007616, Payment 25.20% | 7100-003 | | 476.79 | 966,295.26 |

Page Subtotals          0.00          4,016.10

LFORM24

Ver: 12.63

**FORM 2**

Page: 723

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending: 03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MANDEVILLE, LA 70448 | | | | | |
| | 01/11/08 | 007618 | ADRIENE M. WENTZ<br>3913 PITT STREET<br>SCHELLSBURG, PA 15559 | 1st interim payment on Claim 007617, Payment 25.20% | 7100-000 | | 220.51 | 966,074.75 |
| | 01/11/08 | 007619 | BINGYI YIN<br>34 TANGLEWOOD DRIVE<br>SMITHTOWN, NY 11787 | 1st interim payment on Claim 007619, Payment 25.20% | 7100-000 | | 63.00 | 966,011.75 |
| * | 01/11/08 | 007620 | JENNIFER KOAY<br>133-04 41 AVE<br>FLUSHING, NY 11355 | 1st interim payment on Claim 007621, Payment 25.20% | 7100-003 | | 189.01 | 965,822.74 |
| | 01/11/08 | 007621 | MARIE B YATES<br>108 DEERFIELD CIRCLE<br>GALAX, VA 24333 | 1st interim payment on Claim 007624, Payment 25.20% | 7100-000 | | 224.16 | 965,598.58 |
| * | 01/11/08 | 007622 | JOHN A. CARICO<br>833 FRIES RD<br>GALAX, VA 24333 | 1st interim payment on Claim 007625, Payment 25.20% | 7100-003 | | 98.16 | 965,500.42 |
| | 01/11/08 | 007623 | VINCE L. RETERSTORF<br>3616 WEST BUTTERFLY LANE<br>TUSCON, AZ 85742-9349 | 1st interim payment on Claim 007629, Payment 25.20% | 7100-000 | | 29.23 | 965,471.19 |
| | 01/11/08 | 007624 | MARY L MCVICKER<br>2815 GREENRIDGE DR. #69A<br>HOUSTON, TX 77057 | 1st interim payment on Claim 007631, Payment 25.20% | 7100-000 | | 333.13 | 965,138.06 |
| * | 01/11/08 | 007625 | YUYING CAO<br>5713 S. GRANT ST. #F<br>HINSDALE, IL 60521 | 1st interim payment on Claim 007634, Payment 25.20% | 7100-003 | | 441.01 | 964,697.05 |
| | 01/11/08 | 007626 | RONALD THYFAULT<br>HC 1 BOX 12<br>DAMAR, KS 67632 | 1st interim payment on Claim 007640, Payment 25.20% | 7100-000 | | 407.92 | 964,289.13 |
| | 01/11/08 | 007627 | FRANCIS FRANCO<br>148 ABBOT ST. | 1st interim payment on Claim 007641, Payment 25.20% | 7100-000 | | 225.10 | 964,064.03 |

Page Subtotals          0.00          2,231.23

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   724

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LAWRENCE, MA 01843 | | | | | |
| | 01/11/08 | 007628 | MONA K. CLARK<br>2612 GAYTON GROVE RD.<br>RICHMOND, VA 23233 | 1st interim payment on Claim 007642, Payment 25.20% | 7100-000 | | 476.16 | 963,587.87 |
| | 01/11/08 | 007629 | MONTE D. BELLAR<br>703 MEADOW<br>BURKBURNETT, TX 76354 | 1st interim payment on Claim 007648, Payment 25.20% | 7100-000 | | 98.98 | 963,488.89 |
| | 01/11/08 | 007630 | ROBERT J BAKER<br>POST OFFICE BOX 737<br>CANNON BEACH, OR 97110 | 1st interim payment on Claim 007652, Payment 25.20% | 7100-000 | | 441.01 | 963,047.88 |
| | 01/11/08 | 007631 | DARRELL W. VOELTNER<br>442 BROADWAY ST.<br>BERLIN, WI 54923 | 1st interim payment on Claim 007654, Payment 25.20% | 7100-000 | | 479.06 | 962,568.82 |
| * | 01/11/08 | 007632 | JOSH M. BRENNER<br>6712 HART DR.<br>KALAMAZOO, MI 49009 | 1st interim payment on Claim 007656, Payment 25.20% | 7100-003 | | 219.95 | 962,348.87 |
| | 01/11/08 | 007633 | CYNTHIA L. POTTER<br>4835 REMINGTON DRIVE<br>FLOWERY BRANCH, GA 30542 | 1st interim payment on Claim 007666, Payment 25.20% | 7100-000 | | 126.00 | 962,222.87 |
| * | 01/11/08 | 007634 | STEVEN KAHM<br>110 MAIN<br>CIRCLE, MT 59215 | 1st interim payment on Claim 007672, Payment 25.20% | 7100-003 | | 90.73 | 962,132.14 |
| | 01/11/08 | 007635 | SERENITY E. BRUSHER<br>5656 DOREN ROAD<br>ACME, WA 98220 | 1st interim payment on Claim 007674, Payment 25.20% | 7100-000 | | 264.39 | 961,867.75 |
| * | 01/11/08 | 007636 | BAITAO LI<br>589 SANGA ROAD<br>CORDOVA, TN 38018 | 1st interim payment on Claim 007675, Payment 25.20% | 7100-003 | | 97.84 | 961,769.91 |
| | 01/11/08 | 007637 | JAMES C. BARONE<br>167 WEST NICHOLAI STREET | 1st interim payment on Claim 007677, Payment 25.20% | 7100-000 | | 63.00 | 961,706.91 |

Page Subtotals                    0.00              2,357.12

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   725

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HICKSVILLE, NY 11801 | | | | | |
| 01/11/08 | 007638 | JOSEPH P. BARONE<br>167 WEST NICHOLAI STREET<br>HICKSVILLE, NY 11801 | 1st interim payment on Claim 007678, Payment 25.20% | 7100-000 | | 63.00 | 961,643.91 |
| 01/11/08 | 007639 | LAWRENCE H. BROSCH<br>167 WEST NICHOLAI STREET<br>HICKSVILLE, NY 11801 | 1st interim payment on Claim 007679, Payment 25.20% | 7100-000 | | 63.00 | 961,580.91 |
| 01/11/08 | 007640 | MYRA J. CRANEY<br>1732 GREENRIDGE CT.<br>JEFFERSON CITY, MO 65101 | 1st interim payment on Claim 007681, Payment 25.20% | 7100-000 | | 441.01 | 961,139.90 |
| 01/11/08 | 007641 | TOM H. GEORGE<br>2251 RIDGE WAY DRIVE<br>EUGENE, OR 97401 | 1st interim payment on Claim 007684, Payment 25.20% | 7100-000 | | 441.01 | 960,698.89 |
| 01/11/08 | 007642 | YAN WANG<br>3915 CLARESTONE<br>PEARLAND, TX 77584 | 1st interim payment on Claim 007687, Payment 25.20% | 7100-000 | | 255.86 | 960,443.03 |
| 01/11/08 | 007643 | THOMAS C. SR. LOGAN<br>855 CEDAR PINES ROAD<br>MATHEWS, AL 36052 | 1st interim payment on Claim 007689, Payment 25.20% | 7100-000 | | 441.01 | 960,002.02 |
| 01/11/08 | 007644 | BRENDA L. SCHOLTENS<br>7309 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | 1st interim payment on Claim 007690, Payment 25.20% | 7100-000 | | 98.54 | 959,903.48 |
| 01/11/08 | 007645 | GAIL D. MOLE<br>2709 CLARKS MILL ROAD<br>LOUISVILLE, GA 30434 | 1st interim payment on Claim 007695, Payment 25.20% | 7100-000 | | 477.80 | 959,425.68 |
| 01/11/08 | 007646 | HASKELL + NANCY WOOD<br>113 LAKE LAND AVE.<br>MOORE, SC 29369 | 1st interim payment on Claim 007696, Payment 25.20% | 7100-000 | | 189.00 | 959,236.68 |
| * 01/11/08 | 007647 | JUNE D. GARCIA<br>2339 RAMADA DRIVE | 1st interim payment on Claim 007698, Payment 25.20% | 7100-003 | | 226.36 | 959,010.32 |

| | | | | Page Subtotals | 0.00 | 2,696.59 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   726

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HOUSTON, TX 77062 | | | | | |
| | 01/11/08 | 007648 | YI CHEN<br>22 MARGO RD.<br>BRIGHTON, MA 2135 | 1st interim payment on Claim 007704, Payment 25.20% | 7100-000 | | 220.82 | 958,789.50 |
| | 01/11/08 | 007649 | THERESA A. STROHL<br>2467 S.W. 170 AVE.<br>CUNNINGHAM, KS 67035 | 1st interim payment on Claim 007705, Payment 25.20% | 7100-000 | | 343.84 | 958,445.66 |
| * | 01/11/08 | 007650 | DIANE R. O'KEY<br>5330 S.W. 11TH CT.<br>CAPE CORAL, FL 33914 | 1st interim payment on Claim 007706, Payment 25.20% | 7100-003 | | 204.12 | 958,241.54 |
| * | 01/11/08 | 007651 | AMY J POPPE<br>2716 206TH AVE CT E<br>SUMNER, WA 98390 | 1st interim payment on Claim 007710, Payment 25.20% | 7100-003 | | 368.78 | 957,872.76 |
| | 01/11/08 | 007652 | EUGENE K. KIRCHNER<br>HC67 BOX 2<br>CIRCLE, MT 59215 | 1st interim payment on Claim 007712, Payment 25.20% | 7100-000 | | 97.02 | 957,775.74 |
| | 01/11/08 | 007653 | ROBERT L. DEHOLLANDER<br>7309 KETTLE LAKE DR. SE.<br>ALTO, MI 49302 | 1st interim payment on Claim 007714, Payment 25.20% | 7100-000 | | 98.53 | 957,677.21 |
| | 01/11/08 | 007654 | JR. ONIS GLENN<br>270 SHADY ACRES<br>TITUS, AL 36080 | 1st interim payment on Claim 007715, Payment 25.20% | 7100-000 | | 478.31 | 957,198.90 |
| * | 01/11/08 | 007655 | KYLE A. GRAHN<br>314 N. CAPRON ST.<br>BERLIN, WI 54923 | 1st interim payment on Claim 007716, Payment 25.20% | 7100-003 | | 161.28 | 957,037.62 |
| | 01/11/08 | 007656 | TARA A SANDERS<br>314 N CAPRON STREET<br>BERLIN, WI 54923 | 1st interim payment on Claim 007717, Payment 25.20% | 7100-000 | | 132.31 | 956,905.31 |
| * | 01/11/08 | 007657 | DENESE E. REDLIN<br>430 CEDAR STREET | 1st interim payment on Claim 007718, Payment 25.20% | 7100-003 | | 189.00 | 956,716.31 |

Page Subtotals                    0.00            2,294.01

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   727

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OMRO, WI 54963 | | | | | |
| 01/11/08 | 007658 | MARK R. SANDERS<br>314 N. CAPRON ST.<br>BERLIN, WI 54923 | 1st interim payment on Claim 007719, Payment 25.20% | 7100-000 | | 400.69 | 956,315.62 |
| * 01/11/08 | 007659 | KERRY E. SHAVER<br>ROUTE 3, BOX 521-S<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim 007721, Payment 25.20% | 7100-003 | | 220.06 | 956,095.56 |
| 01/11/08 | 007660 | GRAHAM F. CORKE<br>14 CLARIDGE<br>NEPEAN, ON K2J4L8<br>CANADA | 1st interim payment on Claim 007724, Payment 25.20% | 7100-000 | | 189.00 | 955,906.56 |
| 01/11/08 | 007661 | LINDA P LESTER<br>10315 LIBBY LN<br>DALLAS, TX 75228 | 1st interim payment on Claim 007729, Payment 25.20% | 7100-000 | | 189.01 | 955,717.55 |
| 01/11/08 | 007662 | SALLY L. STRAATHOF<br>1507 E. HAZEL<br>BURLINGTON, WA 98233 | 1st interim payment on Claim 007731, Payment 25.20% | 7100-000 | | 408.46 | 955,309.09 |
| 01/11/08 | 007663 | JEAN DAVIS<br>2532 BELLE GROVE<br>BOSSIER CITY, LA 71111 | 1st interim payment on Claim 007732, Payment 25.20% | 7100-000 | | 218.24 | 955,090.85 |
| 01/11/08 | 007664 | SHIRLEY G. HARRIS<br>139 GARNER RD.<br>UNION, SC 29379 | 1st interim payment on Claim 007738, Payment 25.20% | 7100-000 | | 218.93 | 954,871.92 |
| 01/11/08 | 007665 | DARLA L. ZOOK<br>34320 E. 283<br>GARDEN CITY, MO 64747 | 1st interim payment on Claim 007739, Payment 25.20% | 7100-000 | | 408.07 | 954,463.85 |
| 01/11/08 | 007666 | DELBERT OLANDER<br>22180 GRIP ROAD<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 007740, Payment 25.20% | 7100-000 | | 441.01 | 954,022.84 |
| 01/11/08 | 007667 | CAROL A. CATLIN | 1st interim payment on Claim | 7100-000 | | 126.00 | 953,896.84 |

| | Page Subtotals | 0.00 | 2,819.47 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:  728

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | P.O. BOX 369 | 007743, Payment 25.20% | | | | |
| | | KAUFMAN, TX 75142 | | | | | |
| 01/11/08 | 007668 | ROBERT K. LIAO | 1st interim payment on Claim | 7100-000 | | 441.01 | 953,455.83 |
| | | 34 TANGLEWOOD DRIVE | 007755, Payment 25.20% | | | | |
| | | SMITHTOWN, NY 11787 | | | | | |
| * 01/11/08 | 007669 | BETTY C. PALMER | 1st interim payment on Claim | 7100-003 | | 98.79 | 953,357.04 |
| | | 1009 DEMOREST MT. AIRY ROAD | 007756, Payment 25.20% | | | | |
| | | MT AIRY, GA 30563 | | | | | |
| 01/11/08 | 007670 | ROBERT C. PALMER | 1st interim payment on Claim | 7100-000 | | 441.01 | 952,916.03 |
| | | 7371 CT. RD. 27 | 007757, Payment 25.20% | | | | |
| | | HORNELL, NY 14843 | | | | | |
| 01/11/08 | 007671 | CHRISTOPHER A. PALMER | 1st interim payment on Claim | 7100-000 | | 231.34 | 952,684.69 |
| | | 7371 COUNTY ROAD 27 | 007758, Payment 25.20% | | | | |
| | | HORNELL, NY 14843 | | | | | |
| * 01/11/08 | 007672 | CHARLENE B. ORR | 1st interim payment on Claim | 7100-003 | | 478.31 | 952,206.38 |
| | | 206 LINDSEY LANE | 007762, Payment 25.20% | | | | |
| | | HARTSELLE, AL 35640 | | | | | |
| 01/11/08 | 007673 | JAVIER FLORES | 1st interim payment on Claim | 7100-000 | | 189.00 | 952,017.38 |
| | | 506 MILLER AVE. | 007795, Payment 25.20% | | | | |
| | | MISSION, TX 78572 | | | | | |
| * 01/11/08 | 007674 | MARTHA M. BROWN SEWELL | 1st interim payment on Claim | 7100-003 | | 73.84 | 951,943.54 |
| | | 5200 KELLER SPRINGS RD  APT 1434 | 007797A, Payment 25.20% | | | | |
| | | DALLAS, TX 75248-2755 | | | | | |
| * 01/11/08 | 007675 | ROBIN R. DICKERSON | 1st interim payment on Claim | 7100-003 | | 289.36 | 951,654.18 |
| | | 1225 JACKSON HILL RD. | 007799, Payment 25.20% | | | | |
| | | HERMITAGE, TN 37076 | | | | | |
| 01/11/08 | 007676 | CHEN HO CAOI HA | 1st interim payment on Claim | 7100-000 | | 214.91 | 951,439.27 |
| | | 42-19 SAULL STREET | 007800, Payment 25.20% | | | | |
| | | FLUSHING, NY 11355 | | | | | |
| * 01/11/08 | 007677 | VELMA N. VELA | 1st interim payment on Claim | 7100-003 | | 441.01 | 950,998.26 |

|  | Page Subtotals | 0.00 | 2,898.58 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   729

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RT. 3, BOX 133-H [LOC. 6 MI. MISSION, TX 78572 | 007803, Payment 25.20% | | | | |
| *  01/11/08 | 007678 | ALICIA MONTES LA JOYA S.C.C. LEO & 9 1/2 ST. LA JOYA, TX 78560 | 1st interim payment on Claim 007804, Payment 25.20% | 7100-003 | | 63.00 | 950,935.26 |
| 01/11/08 | 007679 | NINFA SALINAS 905 BARNES MISSION, TX 78572 | 1st interim payment on Claim 007805, Payment 25.20% | 7100-000 | | 189.00 | 950,746.26 |
| 01/11/08 | 007680 | DON ENYART 6452 DOUGLAS FIR ROAD JOPLIN, MO 64804 | 1st interim payment on Claim 007806, Payment 25.20% | 7100-004 | | 543.19 | 950,203.07 |
| *  01/11/08 | 007681 | SHUZHI WANG 34-50 LINDEN PL. FLUSHING, NY 11354 | 1st interim payment on Claim 007810, Payment 25.20% | 7100-003 | | 441.01 | 949,762.06 |
| *  01/11/08 | 007682 | ANDREW M. SENFIELD PO BOX 8538 RENO, NV 89507 | 1st interim payment on Claim 007811, Payment 25.20% | 7100-003 | | 63.00 | 949,699.06 |
| 01/11/08 | 007683 | GLENN M. TOLAR PO BOX 428 DEER PARK, TX 77536 | 1st interim payment on Claim 007813, Payment 25.20% | 7100-000 | | 441.01 | 949,258.05 |
| 01/11/08 | 007684 | BETTIE L. ARMSTRONG 5458 JACKWOOD HOUSTON, TX 77096 | 1st interim payment on Claim 007814, Payment 25.20% | 7100-000 | | 441.01 | 948,817.04 |
| 01/11/08 | 007685 | BETTY ESTES 1602 HOPPER RD HOUSTON, TX 77093 | 1st interim payment on Claim 007816, Payment 25.20% | 7100-000 | | 478.37 | 948,338.67 |
| 01/11/08 | 007686 | JACOB F. HAMM 16321 N OLEANDER DR. FT MYERS, FL 33908-3004 | 1st interim payment on Claim 007817, Payment 25.20% | 7100-000 | | 504.01 | 947,834.66 |
| 01/11/08 | 007687 | JANA M. WOLERY | 1st interim payment on Claim | 7100-000 | | 189.00 | 947,645.66 |

Page Subtotals            0.00        3,352.60

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    730

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HCR A 93 INVERNESS, MT 59530 | 007824, Payment 25.20% | | | | |
| | 01/11/08 | 007688 | GAIL FORESMAN-PLUMB 1320 ELK LANE BOZEMAN, MT 59718 | 1st interim payment on Claim 007833, Payment 25.20% | 7100-000 | | 441.01 | 947,204.65 |
| * | 01/11/08 | 007689 | CYNTHIA A. LEDOUX 501 S 10TH AVE. BOZEMAN, MT 59715 | 1st interim payment on Claim 007836, Payment 25.20% | 7100-003 | | 59.49 | 947,145.16 |
| | 01/11/08 | 007690 | SENEIDA HOWARD 113 CRIM ST. BOWLING GREEN, OH 43402 | 1st interim payment on Claim 007845, Payment 25.20% | 7100-000 | | 224.54 | 946,920.62 |
| | 01/11/08 | 007691 | WAIYUEN LEUNG 85-21 52 AVENUE ELMHURST, NY 11373 | 1st interim payment on Claim 007851, Payment 25.20% | 7100-000 | | 225.10 | 946,695.52 |
| * | 01/11/08 | 007692 | JU FANG SHEN 175-15 74 AVE. FRESH MEADOWS, NY 11366 | 1st interim payment on Claim 007853, Payment 25.20% | 7100-003 | | 441.01 | 946,254.51 |
| | 01/11/08 | 007693 | KAYLENE S. BLACK 2015 ALEXANDER DR. DOTHAN, AL 36301 | 1st interim payment on Claim 007862, Payment 25.20% | 7100-000 | | 2,520.05 | 943,734.46 |
| * | 01/11/08 | 007694 | DAVID W FACHE PO BOX 701 CHELAN, WA 98816 | 1st interim payment on Claim 007864, Payment 25.20% | 7100-003 | | 85.92 | 943,648.54 |
| | 01/11/08 | 007695 | AMY L BEYER 1001 LAKE VIEW DRIVE MISSION, TX 78572 | 1st interim payment on Claim 007866, Payment 25.20% | 7100-000 | | 189.00 | 943,459.54 |
| * | 01/11/08 | 007696 | JONI SCRIBNER 5243 TURKEY RANCH RD. WICHITA FALLS, TX 76308 | 1st interim payment on Claim 007867, Payment 25.20% | 7100-003 | | 309.26 | 943,150.28 |
| | 01/11/08 | 007697 | STOLZ DOROTHY D | 1st interim payment on Claim | 7100-000 | | 477.11 | 942,673.17 |

| | Page Subtotals | 0.00 | 4,972.49 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page: 731

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 902 LANE ST NAVASOTA, TX 77868 | 007868, Payment 25.20% | | | | |
| 01/11/08 | 007698 | PATRICIA A. LYNN 5431 WHITE CEDAR LN. NORTHPORT, AL 35473 | 1st interim payment on Claim 007869, Payment 25.20% | 7100-000 | | 226.30 | 942,446.87 |
| 01/11/08 | 007699 | BILLIE J. DEASON 509 CAMELLIA LANE WEST BLOCTON, AL 35184 | 1st interim payment on Claim 007870, Payment 25.20% | 7100-000 | | 414.04 | 942,032.83 |
| * 01/11/08 | 007700 | CAPSHAW PEGGY 175 DANIEL LANE WEST BLOCTON, AL 35184 | 1st interim payment on Claim 007871, Payment 25.20% | 7100-003 | | 225.04 | 941,807.79 |
| 01/11/08 | 007701 | MIKE A. PECORINO 2216 DICKERSON ROAD RENO, NV 89503 | 1st interim payment on Claim 007873, Payment 25.20% | 7100-000 | | 557.37 | 941,250.42 |
| 01/11/08 | 007702 | KATHERINE F HART PO BOX 5277 RENO, NV 89513 | 1st interim payment on Claim 007874, Payment 25.20% | 7100-000 | | 476.80 | 940,773.62 |
| 01/11/08 | 007703 | LIN LI 78 SOUTH TRAYMORE AVENUE IVYLAND, PA 18974 | 1st interim payment on Claim 007876, Payment 25.20% | 7100-000 | | 470.24 | 940,303.38 |
| 01/11/08 | 007704 | LYNN S. HORTON 6754 POST RD. WINSTON, GA 30187 | 1st interim payment on Claim 007877, Payment 25.20% | 7100-000 | | 459.91 | 939,843.47 |
| 01/11/08 | 007705 | MAXEY KENNETH W 755 OLE HWY 15 LOT 83 WEST MONROE, LA 71291 | 1st interim payment on Claim 007892A, Payment 25.20% | 7100-000 | | 77.29 | 939,766.18 |
| 01/11/08 | 007706 | CHANG ALLAN J. 62 SEQUOIA DR. OLD BRIDGE, NJ 8857 | 1st interim payment on Claim 007893, Payment 25.20% | 7100-000 | | 614.27 | 939,151.91 |
| 01/11/08 | 007707 | BONNIE L. NEWBERRY | 1st interim payment on Claim | 7100-000 | | 189.00 | 938,962.91 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,710.26 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   732

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1605 STOCKTON AVE. | 007894, Payment 25.20% | | | | |
| | | | BAKERSFIELD, CA 93308 | | | | | |
| | 01/11/08 | 007708 | JIANG YONGSHENG | 1st interim payment on Claim | 7100-000 | | 189.00 | 938,773.91 |
| | | | 11805 CHASE COURT | 007909, Payment 25.20% | | | | |
| | | | WESTMINSTER, CO 80020 | | | | | |
| | 01/11/08 | 007709 | ZHIGUANG ZGH HAN | 1st interim payment on Claim | 7100-000 | | 470.57 | 938,303.34 |
| | | | 8344 CHARLOTTE WAY | 007911, Payment 25.20% | | | | |
| | | | DENVER, CO 80221 | | | | | |
| | 01/11/08 | 007710 | CHRISTINA M. LOPOS | 1st interim payment on Claim | 7100-000 | | 224.54 | 938,078.80 |
| | | | 320 LAKEMOORE DRIVE #7 | 007915, Payment 25.20% | | | | |
| | | | ATLANTA, GA 30342 | | | | | |
| | 01/11/08 | 007711 | TODD B AMMANN | 1st interim payment on Claim | 7100-000 | | 372.97 | 937,705.83 |
| | | | 95 PALLISER WAY NE | 007918, Payment 25.20% | | | | |
| | | | MEDICINE HAT, AB T1C1R5 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 007712 | SHERRI K. BILLINGTON | 1st interim payment on Claim | 7100-000 | | 225.96 | 937,479.87 |
| | | | 1011 OLD FARM ESTATES | 007925, Payment 25.20% | | | | |
| | | | HUTCHINSON, KS 67502 | | | | | |
| | 01/11/08 | 007713 | FRED W. AMMANN | 1st interim payment on Claim | 7100-000 | | 189.00 | 937,290.87 |
| | | | 1159 3 STREET N.W. | 007928, Payment 25.20% | | | | |
| | | | MEDICINE HAT, AB T1A7Y4 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 007714 | MARCIA E. CARR | 1st interim payment on Claim | 7100-000 | | 224.29 | 937,066.58 |
| | | | 709 35TH AVE., N.E. | 007933, Payment 25.20% | | | | |
| | | | GREAT FALLS, MT 59404 | | | | | |
| | 01/11/08 | 007715 | AMY J. DEARING | 1st interim payment on Claim | 7100-000 | | 315.01 | 936,751.57 |
| | | | 2 ROQUEDO | 007934, Payment 25.20% | | | | |
| | | | RANCHO SANTA MA, CA 92688 | | | | | |
| * | 01/11/08 | 007716 | KAREN J. CRAFT | 1st interim payment on Claim | 7100-003 | | 225.80 | 936,525.77 |
| | | | 2570 HAMPSTEAD DRIVE | 007939, Payment 25.20% | | | | |

Page Subtotals              0.00         2,437.14

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    733

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIRMINGHAM, AL 35235 | | | | | |
| 01/11/08 | 007717 | DEEANNA DILLON 1800 WEST LAKESHORE DR WHITEFISH, MT 59937 | 1st interim payment on Claim 007943, Payment 25.20% | 7100-000 | | 189.00 | 936,336.77 |
| 01/11/08 | 007718 | SHARAN L. BARACKER 645 W. 3RD ST. WHITEFISH, MT 59937 | 1st interim payment on Claim 007944, Payment 25.20% | 7100-000 | | 441.01 | 935,895.76 |
| 01/11/08 | 007719 | MARIAN O'BRIEN 115 OLD MORRIS TRAIL WHITEFISH, MT 59937 | 1st interim payment on Claim 007945, Payment 25.20% | 7100-000 | | 195.30 | 935,700.46 |
| 01/11/08 | 007720 | COLETTE J. BARACKER 645 W. THIRD ST. WHITEFISH, MT 59937 | 1st interim payment on Claim 007946, Payment 25.20% | 7100-000 | | 476.29 | 935,224.17 |
| * 01/11/08 | 007721 | KELLY H BARACKER P.O. BOX 8103 COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim 007947, Payment 25.20% | 7100-003 | | 189.00 | 935,035.17 |
| * 01/11/08 | 007722 | TERRY L. ZIMMERMAN 611 WEST PERSIMMON LANE SPOKANE, WA 99224 | 1st interim payment on Claim 007948, Payment 25.20% | 7100-003 | | 223.03 | 934,812.14 |
| * 01/11/08 | 007723 | JANEN M. MORRIS 144 MALLARD LOOP WHITEFISH, MT 55937 | 1st interim payment on Claim 007949, Payment 25.20% | 7100-003 | | 195.30 | 934,616.84 |
| 01/11/08 | 007724 | INC. DSD ENTERPRISES 3897 BOSTIC MILL ROAD WADLEY, GA 30477 | 1st interim payment on Claim 007950, Payment 25.20% | 7100-000 | | 477.80 | 934,139.04 |
| 01/11/08 | 007725 | JOYCE C. STAVELY 1766 FARRER ROAD WADLEY, GA 30477 | 1st interim payment on Claim 007951, Payment 25.20% | 7100-000 | | 63.00 | 934,076.04 |
| 01/11/08 | 007726 | RICK C LEE 8120 US HWY 12 | 1st interim payment on Claim 007957, Payment 25.20% | 7100-000 | | 1,404.22 | 932,671.82 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 3,853.95 |

LFORM24

Ver: 12.63

**FORM 2**

Page:   734

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | GLENOMA, WA 98336 | | | | | |
| * | 01/11/08 | 007727 | LINLI SU<br>1840 RHODES ROAD #353<br>KENT, OH 44240 | 1st interim payment on Claim<br>007959, Payment 25.20% | 7100-003 | | 189.00 | 932,482.82 |
| * | 01/11/08 | 007728 | DOROTHY L. JAUDON<br>301 CULBVIEW<br>MOULTRIE, GA 31768 | 1st interim payment on Claim<br>007960, Payment 25.20% | 7100-003 | | 471.12 | 932,011.70 |
| * | 01/11/08 | 007729 | JEROME WILLIAMS II<br>301 CLUBVIEW<br>MOULTRIE, GA 31768 | 1st interim payment on Claim<br>007973, Payment 25.20% | 7100-003 | | 93.12 | 931,918.58 |
| | 01/11/08 | 007730 | CHUCK QUALLS<br>1003 GENE ROSE DRIVE<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim<br>007974, Payment 25.20% | 7100-000 | | 441.01 | 931,477.57 |
| | 01/11/08 | 007731 | KENNETH R. CHAVIERS<br>434 REDWAY LANE<br>WEBSTER, TX 77598 | 1st interim payment on Claim<br>007993, Payment 25.20% | 7100-000 | | 225.10 | 931,252.47 |
| * | 01/11/08 | 007732 | CAI FENG LIN<br>42-26 MARPTOR ST<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>007995, Payment 25.20% | 7100-003 | | 189.01 | 931,063.46 |
| | 01/11/08 | 007733 | WONG AL WAH<br>1409 NECK RD.<br>BROOKLYN, NY 11229 | 1st interim payment on Claim<br>007996, Payment 25.20% | 7100-000 | | 189.00 | 930,874.46 |
| | 01/11/08 | 007734 | LIN AL WAH<br>1963 HAVILAND AVE.<br>BRONX, NY 10472 | 1st interim payment on Claim<br>007997, Payment 25.20% | 7100-000 | | 189.00 | 930,685.46 |
| * | 01/11/08 | 007735 | GUAN XIAO YUM<br>55 PIKE ST.<br>MANHATTAN, NY 10002 | 1st interim payment on Claim<br>007998, Payment 25.20% | 7100-003 | | 189.01 | 930,496.45 |
| | 01/11/08 | 007736 | AI MEI HUANG<br>41-65 53 STREET | 1st interim payment on Claim<br>007999, Payment 25.20% | 7100-000 | | 441.01 | 930,055.44 |

Page Subtotals          0.00          2,616.38

LFORM24

Ver: 12.63

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 735

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835 Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | WOODSIDE, NY 11377 | | | | | |
| 01/11/08 | 007737 | CHAO HUI LIN 1963 HAVILAND AVE. BRONX, NY 10472 | 1st interim payment on Claim 008000, Payment 25.20% | 7100-000 | | 189.00 | 929,866.44 |
| 01/11/08 | 007738 | LAI YAN WONG 1963 HAVILND AVE BRONX, NY 10472 | 1st interim payment on Claim 008001, Payment 25.20% | 7100-000 | | 189.00 | 929,677.44 |
| 01/11/08 | 007739 | LAM SAU-MEI 1963 HAVILAND AVE. BRONX, NY 10472 | 1st interim payment on Claim 008002, Payment 25.20% | 7100-000 | | 516.21 | 929,161.23 |
| 01/11/08 | 007740 | VELMA CANADAY POST OFFICE BOX 827 CENTRALIA, WA 98531 | 1st interim payment on Claim 008003, Payment 25.20% | 7100-000 | | 527.99 | 928,633.24 |
| * 01/11/08 | 007741 | DEGENSTIEN JOHN P.O. BOX 412 MORTON, WA 98356 | 1st interim payment on Claim 008004, Payment 25.20% | 7100-003 | | 76.61 | 928,556.63 |
| * 01/11/08 | 007742 | RONALD J. MARCOE 7611 PACIFIC AVE APT B2 TACOMA, WA 98408 | 1st interim payment on Claim 008005, Payment 25.20% | 7100-003 | | 113.86 | 928,442.77 |
| 01/11/08 | 007743 | LUCILLE E. BOWYER 1209A CALHOUN ST. CHILLICOTHE, MO 64601 | 1st interim payment on Claim 008007, Payment 25.20% | 7100-000 | | 99.79 | 928,342.98 |
| 01/11/08 | 007744 | CINDY J. YOUNG 2428 DOUGLAS DAM RD SEVIERVILLE, TN 37876 | 1st interim payment on Claim 008008, Payment 25.20% | 7100-000 | | 63.00 | 928,279.98 |
| 01/11/08 | 007745 | REBECCA M. MORRIS 8622 DANVILLE DRIVE DALLAS, TX 75217-2220 | 1st interim payment on Claim 008009, Payment 25.20% | 7100-000 | | 225.10 | 928,054.88 |
| 01/11/08 | 007746 | MARTHA A. EASTER P.O. BOX 792 | 1st interim payment on Claim 008012, Payment 25.20% | 7100-000 | | 224.16 | 927,830.72 |

Page Subtotals 0.00 2,224.72

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   736

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | GALAX, VA 24333 | | | | |
| | 01/11/08 | 007747 | LINDA S. BROCK<br>1196 ROY WEBB RD<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim 008015, Payment 25.20% | 7100-000 | 99.04 | 927,731.68 |
| * | 01/11/08 | 007748 | WILLIS W. HARNEY<br>3129 QUILTLINE ROAD<br>MATTHEWS, NC 28105 | 1st interim payment on Claim 008016, Payment 25.20% | 7100-003 | 224.54 | 927,507.14 |
| | 01/11/08 | 007749 | BIRONG ZHANG<br>364 MALCOLM AVE. APT. #1<br>BELMONT, CA 94002 | 1st interim payment on Claim 008019, Payment 25.20% | 7100-000 | 504.01 | 927,003.13 |
| * | 01/11/08 | 007750 | ANTHONY W. SCREWS JR.<br>10900 KUHLMAN ROAD S.E. #77<br>OLYMPIA, WA 98513 | 1st interim payment on Claim 008021, Payment 25.20% | 7100-003 | 220.50 | 926,782.63 |
| | 01/11/08 | 007751 | LINDA M. PFEIFFER<br>366 WESTCHESTER SQ. N<br>BILLINGS, MT 59105 | 1st interim payment on Claim 008024, Payment 25.20% | 7100-000 | 189.01 | 926,593.62 |
| | 01/11/08 | 007752 | GOLDENBRIGHT MERCHANDISE &<br>760 DEMPSTER ST. #D207<br>MOUNT PROSPECT, IL 60056613 | 1st interim payment on Claim 008026, Payment 25.20% | 7100-000 | 378.01 | 926,215.61 |
| | 01/11/08 | 007753 | CHRIS S. MORROW<br>3798 RED FOX ROAD<br>TRINITY, NC 27370 | 1st interim payment on Claim 008031, Payment 25.20% | 7100-000 | 224.54 | 925,991.07 |
| * | 01/11/08 | 007754 | MARGARET E. GREGORY<br>2820 GOODE ROAD<br>GOODE, VA 24556 | 1st interim payment on Claim 008032, Payment 25.20% | 7100-003 | 378.01 | 925,613.06 |
| | 01/11/08 | 007755 | TINA TAYLOR<br>134 WALTER LANE<br>KING, NC 27021 | 1st interim payment on Claim 008034, Payment 25.20% | 7100-000 | 224.53 | 925,388.53 |
| | 01/11/08 | 007756 | EDNA M. ALBRIGHT-THOMPSON<br>1645 BRUCEWOOD ROAD | 1st interim payment on Claim 008035, Payment 25.20% | 7100-000 | 91.86 | 925,296.67 |

Page Subtotals          0.00          2,534.05

Ver: 12.63

FORM 2

Page:  737

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GRAHAM, NC 27253 | | | | | |
| 01/11/08 | 007757 | BOBBY D. NORRIS<br>1329 W. MAIN ST<br>CLAYTON, NC 27520 | 1st interim payment on Claim 008044, Payment 25.20% | 7100-000 | | 453.61 | 924,843.06 |
| 01/11/08 | 007758 | KAREN R. PROMISCO<br>77763 GALLATIN ROAD<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 008045, Payment 25.20% | 7100-000 | | 224.28 | 924,618.78 |
| 01/11/08 | 007759 | HONG XIE<br>43-55 KISSENA BLVD 4A<br>FLISHING, NY 11355 | 1st interim payment on Claim 008046, Payment 25.20% | 7100-000 | | 189.00 | 924,429.78 |
| 01/11/08 | 007760 | JAMES E. CLARY<br>1108 NE INDEPENDENCE #1003<br>LEE'S SUMMIT, MO 64086 | 1st interim payment on Claim 008047, Payment 25.20% | 7100-000 | | 504.01 | 923,925.77 |
| * 01/11/08 | 007761 | KERRIGAN L. GUDGEL<br>434 BURLINGTON<br>MISSOULA, MT 59801 | 1st interim payment on Claim 008051, Payment 25.20% | 7100-003 | | 189.00 | 923,736.77 |
| * 01/11/08 | 007762 | JUDITH Z. GUDGEL<br>434 BURLINGTON<br>MISSOULA, MT 59801 | 1st interim payment on Claim 008053, Payment 25.20% | 7100-003 | | 189.01 | 923,547.76 |
| 01/11/08 | 007763 | TREON JOHNSON<br>1854 PETERSON RD S.<br>IOWA PARK, TX 76367 | 1st interim payment on Claim 008056, Payment 25.20% | 7100-000 | | 478.12 | 923,069.64 |
| 01/11/08 | 007764 | ANTHONY L. CUMMINGS<br>3535 N.E. ROCKAWAY TRAIL<br>TOPEKA, KS 66617 | 1st interim payment on Claim 008060, Payment 25.20% | 7100-000 | | 214.20 | 922,855.44 |
| 01/11/08 | 007765 | CARL J. DETERS<br>1404 MAIN<br>SABETHA, KS 66534 | 1st interim payment on Claim 008063, Payment 25.20% | 7100-000 | | 182.70 | 922,672.74 |
| 01/11/08 | 007766 | BARBARA A. HARPER<br>3206 EAST MACDONALD DR. | 1st interim payment on Claim 008064, Payment 25.20% | 7100-000 | | 476.29 | 922,196.45 |

Page Subtotals    0.00    3,100.22

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  738

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BILLING, MT 59102 | | | | | |
| 01/11/08 | 007767 | DIANA F. ALCOCER<br>710 BRIARWAY<br>MISSION, TX 78572 | 1st interim payment on Claim 008067, Payment 25.20% | 7100-000 | | 441.01 | 921,755.44 |
| * 01/11/08 | 007768 | GILBERTO ALCOCER<br>1013 FRESNO<br>MCALLEN, TX 78504 | 1st interim payment on Claim 008068, Payment 25.20% | 7100-004 | | 63.00 | 921,692.44 |
| 01/11/08 | 007769 | RUFINA D. FLORES<br>318 MILLER<br>MISSION, TX 78572 | 1st interim payment on Claim 008069, Payment 25.20% | 7100-000 | | 126.00 | 921,566.44 |
| 01/11/08 | 007770 | HAIYAN YE<br>133-20 BLOSSOM AVE 2ND FL<br>FLUSHING, NY 11355 | 1st interim payment on Claim 008074, Payment 25.20% | 7100-000 | | 244.21 | 921,322.23 |
| 01/11/08 | 007771 | KENNETH M. SUCHOMEL<br>1377 SUNNYBROOK DRIVE<br>NAPERVILLE, IL 60540 | 1st interim payment on Claim 008075, Payment 25.20% | 7100-000 | | 157.50 | 921,164.73 |
| 01/11/08 | 007772 | PAMELA M. FIRMIN<br>204 ALFRED DRIVE<br>SIMMESPORT, LA 71369 | 1st interim payment on Claim 008078, Payment 25.20% | 7100-000 | | 540.05 | 920,624.68 |
| 01/11/08 | 007773 | CAROL M. WILLINGHAM<br>1982 FAIRWAY CIRCLE<br>ATLANTA, GA 30319 | 1st interim payment on Claim 008079, Payment 25.20% | 7100-000 | | 637.82 | 919,986.86 |
| 01/11/08 | 007774 | LEAH A. MAGEE<br>7703 CADENZA COURT<br>HOUSTON, TX 77040 | 1st interim payment on Claim 008080, Payment 25.20% | 7100-000 | | 807.91 | 919,178.95 |
| 01/11/08 | 007775 | MARTIN D. TRAHAN<br>1326 KATY<br>PT NECHES, TX 77651 | 1st interim payment on Claim 008082, Payment 25.20% | 7100-000 | | 441.01 | 918,737.94 |
| 01/11/08 | 007776 | MICHAEL L. NISBET<br>20 BENNETT STREET | 1st interim payment on Claim 008083, Payment 25.20% | 7100-000 | | 441.01 | 918,296.93 |

Page Subtotals         0.00         3,899.52

Ver: 12.63

FORM 2

Page: 739

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | CANISTEO, NY 14823 | | | | | |
| * | 01/11/08 | 007777 | NAOMI I. GARBER<br>11309 W. 49TH STREET<br>SHAWNEE, KS 66203 | 1st interim payment on Claim<br>008086, Payment 25.20% | 7100-003 | | 441.01 | 917,855.92 |
| | 01/11/08 | 007778 | LISA G. PALMER<br>1140 HIGHLAND AVE., #D275<br>MANHATTAN BEACH, CA 90266 | 1st interim payment on Claim<br>008088, Payment 25.20% | 7100-000 | | 478.31 | 917,377.61 |
| | 01/11/08 | 007779 | ELIDA AUSTIN<br>C/O 710 BRIARWAY<br>MISSION, TX 78572 | 1st interim payment on Claim<br>008090, Payment 25.20% | 7100-000 | | 63.00 | 917,314.61 |
| | 01/11/08 | 007780 | ARTURO ALCOCER<br>C/O 710 BRIARWAY<br>MISSION, TX 78572 | 1st interim payment on Claim<br>008092, Payment 25.20% | 7100-000 | | 63.00 | 917,251.61 |
| | 01/11/08 | 007781 | NATALIA M. FLORES<br>P.O. BOX 604<br>LA JOYA, TX 78560 | 1st interim payment on Claim<br>008093, Payment 25.20% | 7100-000 | | 189.00 | 917,062.61 |
| | 01/11/08 | 007782 | TREY WILKINS<br>C/O 710 BRIARWAY<br>MISSION, TX 78572 | 1st interim payment on Claim<br>008094, Payment 25.20% | 7100-000 | | 63.00 | 916,999.61 |
| | 01/11/08 | 007783 | JUDITH Y. CRUZ<br>215 MILLER<br>MISSION, TX 78572 | 1st interim payment on Claim<br>008095, Payment 25.20% | 7100-000 | | 63.00 | 916,936.61 |
| | 01/11/08 | 007784 | DELIA F. GUZMAN<br>800 BARCELONA<br>PHARR, TX 78577 | 1st interim payment on Claim<br>008096, Payment 25.20% | 7100-000 | | 486.54 | 916,450.07 |
| | 01/11/08 | 007785 | PHILIP & PAMELA SCHROEDER<br>7121 MARK TWAIN<br>DERBY, KS 67037 | 1st interim payment on Claim<br>008097, Payment 25.20% | 7100-000 | | 538.88 | 915,911.19 |
| * | 01/11/08 | 007786 | BEVERLY R. REANEY<br>2301 CHARLES DRIVE | 1st interim payment on Claim<br>008099, Payment 25.20% | 7100-003 | | 214.20 | 915,696.99 |

Page Subtotals                    0.00          2,599.94

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 740

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******6835 Checking - Non Interest

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | CHALMETTE, LA 70043 | | | | | |
| * | 01/11/08 | 007787 | PENNY M. ALEXANDER<br>349 E. SUNCREST<br>SLIDELL, LA 70458 | 1st interim payment on Claim<br>008100, Payment 25.20% | 7100-003 | | 214.20 | 915,482.79 |
| | 01/11/08 | 007788 | WENDY R. SULLIVAN<br>120 RUCKER ROAD<br>MANDEVILLE, LA 70471 | 1st interim payment on Claim<br>008101, Payment 25.20% | 7100-000 | | 453.61 | 915,029.18 |
| * | 01/11/08 | 007789 | DANIEL SMITH<br>916 E. CYPRESS<br>LOMPOC, CA 93436 | 1st interim payment on Claim<br>008108, Payment 25.20% | 7100-003 | | 105.16 | 914,924.02 |
| | 01/11/08 | 007790 | HOWARD CHEN<br>6285 SUNNY SPRING<br>COLUMBIA, MD 21044 | 1st interim payment on Claim<br>008110, Payment 25.20% | 7100-000 | | 441.01 | 914,483.01 |
| * | 01/11/08 | 007791 | RUDOLPH SADLER<br>RT. 1, BOX 762<br>PERRY, FL 32347 | 1st interim payment on Claim<br>008111, Payment 25.20% | 7100-003 | | 512.70 | 913,970.31 |
| | 01/11/08 | 007792 | HENRY T. PIERCE<br>2840 CID ROAD<br>LEXINGTON, NC 27292 | 1st interim payment on Claim<br>008114, Payment 25.20% | 7100-000 | | 91.86 | 913,878.45 |
| * | 01/11/08 | 007793 | PATRICIA A ALLEN<br>POST BOX 738<br>MARSHVILLE, NC 28103 | 1st interim payment on Claim<br>008132, Payment 25.20% | 7100-003 | | 224.54 | 913,653.91 |
| | 01/11/08 | 007794 | HAROLD DEAN AYERS<br>RT. 4 BOX 327<br>GALAX, VA 24333 | 1st interim payment on Claim<br>008133, Payment 25.20% | 7100-000 | | 224.16 | 913,429.75 |
| | 01/11/08 | 007795 | RONALD S. COOPER<br>548 YORK RIDGE RD.<br>MOUTH OF WILSON, VA 24363 | 1st interim payment on Claim<br>008135, Payment 25.20% | 7100-000 | | 224.16 | 913,205.59 |
| | 01/11/08 | 007796 | TRACY MOSS<br>3076 CATY SAGE ROAD | 1st interim payment on Claim<br>008136, Payment 25.20% | 7100-000 | | 98.16 | 913,107.43 |

Page Subtotals 0.00 2,589.56

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:   741

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                        Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                           Bank Name:         BANK OF AMERICA
                                                                      Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                          Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ELK CREEK, VA 24326 | | | | | |
| 01/11/08 | 007797 | SUSAN H ANDERSON 229 BLACK ROCK MTN. LANE INDEPENDENCE, VA 24348 | 1st interim payment on Claim 008138, Payment 25.20% | 7100-000 | | 226.30 | 912,881.13 |
| 01/11/08 | 007798 | DANNY G. HUDSON 2029 BROOK HIGHLAND RIDGE BIRMINGHAM, AL 35242 | 1st interim payment on Claim 008142, Payment 25.20% | 7100-000 | | 447.31 | 912,433.82 |
| 01/11/08 | 007799 | DIANNE M. ESSINK 8208 LICHTENAUER DRIVE LENEXA, KS 66219 | 1st interim payment on Claim 008145, Payment 25.20% | 7100-000 | | 657.64 | 911,776.18 |
| 01/11/08 | 007800 | JAMES L. HACKLER 1122 GLENDALE RD GALAX, VA 24333 | 1st interim payment on Claim 008148, Payment 25.20% | 7100-000 | | 224.16 | 911,552.02 |
| * 01/11/08 | 007801 | ASHLEY P. FARRIS 103 GREENWOOD DR. GREENVILLE, NC 27834-6825 | 1st interim payment on Claim 008149, Payment 25.20% | 7100-003 | | 217.86 | 911,334.16 |
| 01/11/08 | 007802 | B. J. POSTON 1806 CAVALIER CIRCLE WILSON, NC 27893 | 1st interim payment on Claim 008150, Payment 25.20% | 7100-000 | | 154.86 | 911,179.30 |
| 01/11/08 | 007803 | GENE O. BELL SR. 2445 TEMPLE POINT ROAD HAVELOCK, NC 28532 | 1st interim payment on Claim 008151, Payment 25.20% | 7100-000 | | 217.85 | 910,961.45 |
| 01/11/08 | 007804 | STANLEY K. GODWIN 2605 CANAL DRIVE WILSON, NC 27896 | 1st interim payment on Claim 008152, Payment 25.20% | 7100-000 | | 217.86 | 910,743.59 |
| * 01/11/08 | 007805 | VIRGINIA L. BELL 3635 LONGLEAF DRIVE ELM CITY, NC 27822 | 1st interim payment on Claim 008153, Payment 25.20% | 7100-003 | | 406.86 | 910,336.73 |
| 01/11/08 | 007806 | NANCY S. HUTCHINS 978 ARDEN VIEW PLACE | 1st interim payment on Claim 008156, Payment 25.20% | 7100-000 | | 98.53 | 910,238.20 |

Page Subtotals          0.00          2,869.23

LFORM24                                                                                                   Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    742

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CROWNSVILLE, MD 21032 | | | | | |
| * | 01/11/08 | 007807 | OTIS MCDONALD JR. 2623 WEST PULLEN PINE BLUFF, AR 71601 | 1st interim payment on Claim 008157, Payment 25.20% | 7100-003 | | 477.93 | 909,760.27 |
| | 01/11/08 | 007808 | DAVID L. MATTFOUZ 855 ROCKY BAYOU PINEVILLE, LA 71360 | 1st interim payment on Claim 008159, Payment 25.20% | 7100-000 | | 218.24 | 909,542.03 |
| | 01/11/08 | 007809 | JING LIANG 101 NEW BOCA WAY CARY, NC 27511 | 1st interim payment on Claim 008163, Payment 25.20% | 7100-000 | | 189.00 | 909,353.03 |
| | 01/11/08 | 007810 | MICHAEL W. WORTENDYKE 6951 NW CHAPEL WOODS LN. KANSAS CITY, MO 64152 | 1st interim payment on Claim 008165, Payment 25.20% | 7100-004 | | 225.98 | 909,127.05 |
| * | 01/11/08 | 007811 | RICHARD L. HAWKS POST OFFICE BOX 94 137 LEE DR FRIES, VA 24330 | 1st interim payment on Claim 008167, Payment 25.20% | 7100-003 | | 224.16 | 908,902.89 |
| * | 01/11/08 | 007812 | DARYL S. PATERNOSTRO 110 ELM CT. WESTWEGO, LA 70094 | 1st interim payment on Claim 008169, Payment 25.20% | 7100-003 | | 470.87 | 908,432.02 |
| * | 01/11/08 | 007813 | KAREN L. SMITH 5307 KIAMESHA WAY MESQUITE, TX 75150 | 1st interim payment on Claim 008176, Payment 25.20% | 7100-003 | | 219.17 | 908,212.85 |
| | 01/11/08 | 007814 | BRUCE L. DOTY 14612 CHARTER PLACE BATON ROUGE, LA 70817 | 1st interim payment on Claim 008184, Payment 25.20% | 7100-000 | | 170.10 | 908,042.75 |
| | 01/11/08 | 007815 | EARMER LEE SMITH 2304 REED STREET PINE BLUFF, AR 71601 | 1st interim payment on Claim 008185, Payment 25.20% | 7100-000 | | 225.92 | 907,816.83 |
| | 01/11/08 | 007816 | THOMAS J. HALMOSI | 1st interim payment on Claim | 7100-000 | | 189.00 | 907,627.83 |

| | | | | Page Subtotals | 0.00 | 2,610.37 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 743

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 62 CLIFFWOOD DRIVE | 008187, Payment 25.20% | | | | |
| | | | PORT MOODY, BC  V3H 5J8 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 007817 | DIXIE D. HALMOSI | 1st interim payment on Claim | 7100-000 | | 441.01 | 907,186.82 |
| | | | 62 CLIFFWOOD DRIVE | 008188, Payment 25.20% | | | | |
| | | | PORT MOODY, BC  V3H 5J8 | | | | | |
| | | | CANADA | | | | | |
| * | 01/11/08 | 007818 | JANE CHANG | 1st interim payment on Claim | 7100-003 | | 504.01 | 906,682.81 |
| | | | 54 SHADY LANE | 008190, Payment 25.20% | | | | |
| | | | FANWOOD, NJ 7023 | | | | | |
| | 01/11/08 | 007819 | TAMARA TAYLOR | 1st interim payment on Claim | 7100-000 | | 819.22 | 905,863.59 |
| | | | 1314 CANNES | 008194, Payment 25.20% | | | | |
| | | | CAROLLTON, TX 75006 | | | | | |
| | 01/11/08 | 007820 | GI YUAN | 1st interim payment on Claim | 7100-000 | | 85.61 | 905,777.98 |
| | | | 1041 COPPERSTONE CT. | 008198, Payment 25.20% | | | | |
| | | | ROCKVILLE, MD 20852 | | | | | |
| | 01/11/08 | 007821 | JUANITA G. HENDERSON | 1st interim payment on Claim | 7100-000 | | 98.28 | 905,679.70 |
| | | | 106 N. DANTZLER ROAD | 008223, Payment 25.20% | | | | |
| | | | DUNCAN, SC 29334 | | | | | |
| * | 01/11/08 | 007822 | TIANLI TZ ZHENG | 1st interim payment on Claim | 7100-003 | | 189.00 | 905,490.70 |
| | | | 5137 REVERE RD APT 38 | 008225, Payment 25.20% | | | | |
| | | | DURHAM, NC 27713 | | | | | |
| | 01/11/08 | 007823 | SUE E. CRABTREE | 1st interim payment on Claim | 7100-000 | | 63.00 | 905,427.70 |
| | | | 710 EMORY HEIGHTS ROAD | 008226, Payment 25.20% | | | | |
| | | | HARRIMAN, TN 37748 | | | | | |
| | 01/11/08 | 007824 | MARSHALL D. THROCKMORTON | 1st interim payment on Claim | 7100-000 | | 476.16 | 904,951.54 |
| | | | 7222 SHELTON PLACE | 008228, Payment 25.20% | | | | |
| | | | MECHANICSVILLE, VA 23116 | | | | | |
| * | 01/11/08 | 007825 | DOROTHY A. MARCOS | 1st interim payment on Claim | 7100-003 | | 99.80 | 904,851.74 |
| | | | 481 LAKE DRIVE | 008233, Payment 25.20% | | | | |

|  | | Page Subtotals | 0.00 | 2,776.09 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  744

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WARE SHOALS, SC 29692 | | | | | |
| * 01/11/08 | 007826 | GLORIA JEANNETTE MARTIN 1759 BURNEY FORD ROAD CLARKTON, NC 28433 | 1st interim payment on Claim 008236, Payment 25.20% | 7100-003 | | 244.22 | 904,607.52 |
| 01/11/08 | 007827 | PATRICIA L. COUTURE 1718 EAST MARYLAND BELLINGHAM, WA 98226 | 1st interim payment on Claim 008238, Payment 25.20% | 7100-000 | | 541.26 | 904,066.26 |
| 01/11/08 | 007828 | BARBARA A. WHITE 138 WHITE CR. N.W. RAINSVILLE, AL 35986 | 1st interim payment on Claim 008242, Payment 25.20% | 7100-000 | | 478.31 | 903,587.95 |
| 01/11/08 | 007829 | CHRISTIAN R. SHEETZ 135 BUCK CREEK DRIVE ALABASTER, AL 35007 | 1st interim payment on Claim 008245, Payment 25.20% | 7100-000 | | 441.01 | 903,146.94 |
| * 01/11/08 | 007830 | CHRIS W. COCKERHAM 1005 BATTLEGROUND AVE. GREENSBORO, NC 27408 | 1st interim payment on Claim 008246, Payment 25.20% | 7100-003 | | 217.86 | 902,929.08 |
| 01/11/08 | 007831 | SEN Y LU 2805 N E 125 ST #308 SEATTLE, WA 98125 | 1st interim payment on Claim 008251, Payment 25.20% | 7100-000 | | 563.01 | 902,366.07 |
| 01/11/08 | 007832 | PATRICIA Y. MILLER 1372 APPLE STREET EPHRATA, PA 17522 | 1st interim payment on Claim 008252, Payment 25.20% | 7100-000 | | 63.00 | 902,303.07 |
| * 01/11/08 | 007833 | PATRICIA E. BLANCHETTE UNIT #1 -210 RAILWAY AVE. BOX 1087 ASHCROFT, BC V0K1A0 FOREIGN, FN 99999 | 1st interim payment on Claim 008256, Payment 25.20% | 7100-003 | | 479.20 | 901,823.87 |
| 01/11/08 | 007834 | SANDRA L. SOKOLICH 3300 WISE RIVER POLARIS ROAD WISE RIVER, MT 59762 | 1st interim payment on Claim 008266, Payment 25.20% | 7100-000 | | 216.73 | 901,607.14 |
| 01/11/08 | 007835 | STEVEN M. BURWELL | 1st interim payment on Claim | 7100-000 | | 189.01 | 901,418.13 |

| | | Page Subtotals | | 0.00 | 3,433.61 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   745

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4583 N. LANDING DR. | 008276, Payment 25.20% | | | | |
| | | | MARIETTA, GA 30066 | | | | | |
| | 01/11/08 | 007836 | MARIE L. ROBINSON | 1st interim payment on Claim | 7100-000 | | 189.00 | 901,229.13 |
| | | | 101 WESTVIEW DR. | 008279, Payment 25.20% | | | | |
| | | | SCOTT CITY, KS 67871 | | | | | |
| | 01/11/08 | 007837 | SHERRILL R. TUBBS | 1st interim payment on Claim | 7100-004 | | 217.84 | 901,011.29 |
| | | | 306 COLLEGE | 008280, Payment 25.20% | | | | |
| | | | SCOTT CITY, KS 67871 | | | | | |
| | 01/11/08 | 007838 | APRIL D GONZALEZ | 1st interim payment on Claim | 7100-000 | | 224.60 | 900,786.69 |
| | | | 7A RUFINA DRIVE | 008299, Payment 25.20% | | | | |
| | | | LOS LUNAS, NM 87031 | | | | | |
| * | 01/11/08 | 007839 | DWAYNE WOODFILL | 1st interim payment on Claim | 7100-003 | | 98.60 | 900,688.09 |
| | | | 316 GARDEN | 008300, Payment 25.20% | | | | |
| | | | LOS LUNAS, NM 87031 | | | | | |
| | 01/11/08 | 007840 | SAM HOUSTON | 1st interim payment on Claim | 7100-000 | | 476.45 | 900,211.64 |
| | | | 316 GARDEN AVENUE SW | 008301, Payment 25.20% | | | | |
| | | | LOS LUNAS, NM 87031 | | | | | |
| | 01/11/08 | 007841 | NANCY A. ROBERTSON | 1st interim payment on Claim | 7100-000 | | 225.54 | 899,986.10 |
| | | | 471 WHIPPOORWILL RD. | 008305, Payment 25.20% | | | | |
| | | | ODUM, GA 31555 | | | | | |
| * | 01/11/08 | 007842 | WINNIE L RENFROE | 1st interim payment on Claim | 7100-003 | | 478.05 | 899,508.05 |
| | | | 1225 HIGHWAY 80 | 008307, Payment 25.20% | | | | |
| | | | VICKSBURG, MS 39180 | | | | | |
| | 01/11/08 | 007843 | CINDY R. RIGGINS | 1st interim payment on Claim | 7100-000 | | 98.16 | 899,409.89 |
| | | | 348 SHEPHERD'S PL | 008312, Payment 25.20% | | | | |
| | | | GALAX, VA 24333 | | | | | |
| | 01/11/08 | 007844 | NATHAN B. BROWN | 1st interim payment on Claim | 7100-000 | | 253.77 | 899,156.12 |
| | | | #7 IDLEWOOD PLACE | 008313, Payment 25.20% | | | | |
| | | | MAUMELLE, AR 72113 | | | | | |
| * | 01/11/08 | 007845 | RANDALL L. BOWMAN | 1st interim payment on Claim | 7100-003 | | 219.07 | 898,937.05 |

|  | Page Subtotals | 0.00 | 2,481.08 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page:  746

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 307 F WELBORN STREET | 008314, Payment 25.20% | | | | |
| | | THOMASVILLE, NC 27360 | | | | | |
| 01/11/08 | 007846 | IRMA R. CAVAZOS | 1st interim payment on Claim | 7100-000 | | 415.37 | 898,521.68 |
| | | 2001 ROYAL | 008324, Payment 25.20% | | | | |
| | | MISSION, TX 78572 | | | | | |
| *  01/11/08 | 007847 | SHARON CONLEY | 1st interim payment on Claim | 7100-003 | | 523.76 | 897,997.92 |
| | | 1278 LIBERTY WAY | 008345, Payment 25.20% | | | | |
| | | COLLEGE PLACE, WA 99362 | | | | | |
| *  01/11/08 | 007848 | JELSEY V CONLEY | 1st interim payment on Claim | 7100-003 | | 262.77 | 897,735.15 |
| | | 810 SE PARKSIDE PLACE | 008346, Payment 25.20% | | | | |
| | | COLLEGE PLACE, WA 99324 | | | | | |
| *  01/11/08 | 007849 | SADIE VIERSTRA | 1st interim payment on Claim | 7100-003 | | 262.76 | 897,472.39 |
| | | 1070 CALLEDELCERRO, #1609 | 008347, Payment 25.20% | | | | |
| | | SAN CLEMENTE, CA 92672 | | | | | |
| 01/11/08 | 007850 | CARMA J. HEALER | 1st interim payment on Claim | 7100-000 | | 441.01 | 897,031.38 |
| | | 215 COUNTRY CLUB DRIVE | 008349, Payment 25.20% | | | | |
| | | HENRIETTA, TX 76365 | | | | | |
| 01/11/08 | 007851 | MARK L. HEALER | 1st interim payment on Claim | 7100-000 | | 441.01 | 896,590.37 |
| | | 2206 HADDEM HOLLOW | 008351, Payment 25.20% | | | | |
| | | HOUSTON, TX 77067 | | | | | |
| 01/11/08 | 007852 | CHUCK A. HEALER | 1st interim payment on Claim | 7100-000 | | 441.01 | 896,149.36 |
| | | 215 COUNTRY CLUB DRIVE | 008353, Payment 25.20% | | | | |
| | | HENRIETTA, TX 76365 | | | | | |
| 01/11/08 | 007853 | LI-JUAN XU | 1st interim payment on Claim | 7100-004 | | 441.01 | 895,708.35 |
| | | 41-09 149 ST. 3F | 008360, Payment 25.20% | | | | |
| | | FLUSHING, NY 11355 | | | | | |
| *  01/11/08 | 007854 | KRISTIN JUSTIK | 1st interim payment on Claim | 7100-004 | | 478.05 | 895,230.30 |
| | | 209 W. EVERGREEN BLVD. #650 | 008362, Payment 25.20% | | | | |
| | | VANCOUVER, WA 98660 | | | | | |
| 01/11/08 | 007855 | MARIE SHAVER | 1st interim payment on Claim | 7100-000 | | 478.12 | 894,752.18 |

Page Subtotals        0.00        4,184.87

FORM 2                                                                                                                    Page:   747

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4728 WHITE SETTLEMENT RD WEATHERFORD, TX 76087-6810 | 008367, Payment 25.20% | | | | |
| | 01/11/08 | 007856 | CARLA D. RANSPOT 4728 WHITE SETTLEMENT RD WEATHERFORD, TX 76087-6810 | 1st interim payment on Claim 008368, Payment 25.20% | 7100-000 | | 100.80 | 894,651.38 |
| | 01/11/08 | 007857 | RALPH I GERRISH 18 POND ST BARRE, VT 05641 | 1st interim payment on Claim 008370, Payment 25.20% | 7100-000 | | 108.05 | 894,543.33 |
| | 01/11/08 | 007858 | BARNEY J RING RT 3 BOX 1015 GALAX, VA 24333 | 1st interim payment on Claim 008371, Payment 25.20% | 7100-000 | | 224.16 | 894,319.17 |
| | 01/11/08 | 007859 | DARLENE LEE 5105 UP RIVER ROAD CORPUS CHRISTI, TX 78407 | 1st interim payment on Claim 008373, Payment 25.20% | 7100-000 | | 50.65 | 894,268.52 |
| * | 01/11/08 | 007860 | YONGXIN ZHU 286 LEXINGTON HEIGHTS ATHENS, GA 30605 | 1st interim payment on Claim 008374, Payment 25.20% | 7100-003 | | 502.12 | 893,766.40 |
| | 01/11/08 | 007861 | DAVID G. CHAMBERLAIN 1236 HIDDEN RIDGE LN BOW, WA 98232 | 1st interim payment on Claim 008375, Payment 25.20% | 7100-000 | | 224.99 | 893,541.41 |
| | 01/11/08 | 007862 | TERRI L. MCCUNE 3108 S.W. CREST DR. TOPEKA, KS 66614 | 1st interim payment on Claim 008377, Payment 25.20% | 7100-000 | | 214.20 | 893,327.21 |
| | 01/11/08 | 007863 | RUNNION DOUGLAS & MIRAFE 405 POWDER RIVER AVENUE BOZEMAN, MT 59718 | 1st interim payment on Claim 008378, Payment 25.20% | 7100-000 | | 189.00 | 893,138.21 |
| * | 01/11/08 | 007864 | WEIXI ZHANG 153-38 58 AVENUE FLUSHING, NY 11355 | 1st interim payment on Claim 008387, Payment 25.20% | 7100-003 | | 478.81 | 892,659.40 |
| | 01/11/08 | 007865 | LISA L. RICE | 1st interim payment on Claim | 7100-004 | | 224.54 | 892,434.86 |

Page Subtotals                                    0.00                2,317.32